| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID MAC MURRAY | 130 POINT OVAL CT | | | | TROY | NC | 27371-9718 |
| DAVID MACCHI | 8 HENRY CLAY CT | | | | SAVANNAH | GA | 31411-1519 |
| DAVID MACDONALD | 407 COUNTY ROAD 41 | | | | MASSENA | NY | 13662 |
| DAVID MACDONALD | FASKEN MARTINEAU | 2900-550 BURRARD ST | | VANCOUVER BC V6C 0A3 | | | |
| DAVID MACHA | 11245 W SAINT CHARLES RD | | | | SUMNER | MI | 48889-9702 |
| DAVID MACHLOWSKI | 6 CHERRYWOOD DR | | | | CHEEKTOWAGA | NY | 14227-2663 |
| DAVID MACHNIK | 8101 TIMBER RIDGE DR | | | | NORTH ROYALTON | OH | 44133-1273 |
| DAVID MACK | 2158 NORMA JEAN DR | | | | SAGINAW | MI | 48609-7017 |
| DAVID MACK | 835 EMERSON ST | | | | SAGINAW | MI | 48607-1706 |
| DAVID MACK | 18286 LINDSAY ST | | | | DETROIT | MI | 48235-3242 |
| DAVID MACK | PO BOX 582 | | | | MAYVILLE | MI | 48744-0582 |
| DAVID MACKIN | 5541 WARREN SHARON RD | | | | VIENNA | OH | 44473-9721 |
| DAVID MACUGA | 48486 CHEYENNE CT | | | | SHELBY TOWNSHIP | MI | 48315-4280 |
| DAVID MACY | 93 S DIAMOND MILL RD | | | | CLAYTON | OH | 45315-9707 |
| DAVID MADAY | PO BOX 9022 | C-0 ADAM OPEL "IPC: A4-01" | | | WARREN | MI | 48090-9022 |
| DAVID MADDEN | 531 GREENWAY ST | | | | DAVISON | MI | 48423-1232 |
| DAVID MADDEN | 1010 VIENNA AVE | | | | NILES | OH | 44446-2706 |
| DAVID MADDEN | 4820 SUGARTREE DR | | | | DAYTON | OH | 45414-4726 |
| DAVID MADDEN | 2806 RAGSDALE RD | | | | COLUMBIA | TN | 38401-1449 |
| DAVID MADDOCK | 8546 DEVIN DR | | | | DAVISON | MI | 48423-2144 |
| DAVID MADDOX | 9270 MCKINLEY RD | | | | MONTROSE | MI | 48457-9185 |
| DAVID MADDOX | 106 HARBOR LNDG | | | | BRAIDWOOD | IL | 60408-1768 |
| DAVID MADDOX | 302 HUGHES RD | | | | AUBURN | KY | 42206-5265 |
| DAVID MADICK | 4449 GAULT RD | | | | NORTH JACKSON | OH | 44451-9713 |
| DAVID MADRID | 5737 W IRMA LN | | | | GLENDALE | AZ | 85308-9178 |
| DAVID MADRIGAL | 133 E SYCAMORE AVE | | | | MCALLEN | TX | 78501-9566 |
| DAVID MAENLE | 6323 SECOR RD | | | | PETERSBURG | MI | 49270-9756 |
| DAVID MAGAR | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| DAVID MAGDALENO | 45656 BERKSHIRE ST | | | | LANCASTER | CA | 93534-5118 |
| DAVID MAGEE | 277 MAGEE RD SE | | | | MC CALL CREEK | MS | 39647-5448 |
| DAVID MAGIERA | 14132 LACHENE AVE. | | | | WARREN | MI | 48093 |
| DAVID MAGINITY | 3512 PINE ACRES RD | | | | GLENNIE | MI | 48737-9417 |
| DAVID MAGYAR | 15634 HAMPDEN ST | | | | TAYLOR | MI | 48180-4930 |
| DAVID MAGYAR | S68W177 32 EAST DR | | | | MUSKEGO | WI | 53150 |
| DAVID MAHALAK | 1502 MAYER RD | | | | KIMBALL | MI | 48074-2223 |
| DAVID MAHOY | 725 W 450 S | | | | LEBANON | IN | 46052-8294 |
| DAVID MAILLETTE | 1776 N JONES RD | | | | ESSEXVILLE | MI | 48732-9708 |
| DAVID MAIN | 665 ELM ST | | | | ABERDEEN | MD | 21001-3113 |
| DAVID MAINS | 10900 S CHOCTAW RD | | | | NEWALLA | OK | 74857-7812 |
| DAVID MAJORS | 5615 AYERS RD | | | | WALBRIDGE | OH | 43465-9671 |
| DAVID MAKALUSKY | 1752 HOLLYWOOD ST | | | | DEARBORN | MI | 48124-4162 |
| DAVID MAKAREWICZ | 5299 WALKER RD | | | | DAVISON | MI | 48423-8795 |
| DAVID MAKI | 750 OLIVE ST | | | | OXFORD | MI | 48371-5065 |
| DAVID MALADY | PO BOX 425 | | | | SENATH | MO | 63876-0425 |
| DAVID MALCOMB | 6343 ROUNDS RD | | | | NEWFANE | NY | 14108-9771 |
| DAVID MALDONADO | 1309 N ST | | | | BEDFORD | IN | 47421-3238 |
| DAVID MALDONADO | 3506 GREYSTONE DR | | | | SPRING HILL | TN | 37174-2194 |
| DAVID MALDONADO | 2236 AVON LAKE LN | | | | ROCHESTER HILLS | MI | 48307-4338 |
| DAVID MALENFANT | 1010 JOSEPH ST | | | | BAY CITY | MI | 48706-3944 |
| DAVID MALESKI | 102 32ND ST SE | | | | GRAND RAPIDS | MI | 49548-2219 |
| DAVID MALIK | 613 DEAUVILLE LN | | | | BLOOMFIELD HILLS | MI | 48304-1451 |
| DAVID MALIN | 2024 BIG OAK DR | | | | SPRING HILL | TN | 37174-2588 |
| DAVID MALINOWSKI | 9412 ENGLISHMAN DR | | | | FENTON | MI | 48430-8742 |
| DAVID MALISH | 3011 KEMLER RD | | | | EATON RAPIDS | MI | 48827-8220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID MALLETT | 1333 BEAVERBROOK DR | | | | HOLLY | MI | 48442-8628 |
| DAVID MALM | | | | | | | |
| DAVID MALMSTROM | 2105 FOX HILL DR | | | | GRAND BLANC | MI | 48439-5223 |
| DAVID MALNAR | 1386 W 12TH AVE | | | | CHICO | CA | 95926 |
| DAVID MALONE | PO BOX 416 | | | | START | LA | 71279-0416 |
| DAVID MALONE | 9120 NICHOLS RD | | | | MONTROSE | MI | 48457-9111 |
| DAVID MALONE | 1010 MEADOW CREST DR | | | | CLARKSTON | MI | 48348-5203 |
| DAVID MALTZ | 3522 MCGREGOR LN | | | | TOLEDO | OH | 43623-1860 |
| DAVID MALVEN | 41231 ALLSPICE DR | | | | STERLING HEIGHTS | MI | 48314-4015 |
| DAVID MAMBRETTI | 8128 LEAH CT | | | | WILLIAMSVILLE | NY | 14221-8500 |
| DAVID MAMO | | | | | | | |
| DAVID MANCINELLI | 38775 MEETING HOUSE LN | | | | LIVONIA | MI | 48154-1104 |
| DAVID MANDERS | 11804 ERNST ST | | | | TAYLOR | MI | 48180-4145 |
| DAVID MANDZIARA | 14207 PERNELL DR | | | | STERLING HTS | MI | 48313-5452 |
| DAVID MANEY | 10715 W VAN BUREN RD | | | | RIVERDALE | MI | 48877-9708 |
| DAVID MANGAS | 29338 STATE ROUTE 281 | | | | DEFIANCE | OH | 43512-6942 |
| DAVID MANGOLD | 613 SANDS DR | | | | ST AUGUSTINE | FL | 32080-5803 |
| DAVID MANGUM | 3910 OAK VALLEY AVE SW | | | | WYOMING | MI | 49519-3756 |
| DAVID MANKEY | 301 ANN CROCKETT CT | | | | FRANKLIN | TN | 37064-6735 |
| DAVID MANKIN | 17 ENCHANTED CT | | | | MANSFIELD | TX | 76063-5172 |
| DAVID MANLEY | 1124 HIGHWAY E | | | | SILEX | MO | 63377-2435 |
| DAVID MANN | PO BOX 486 | | | | COLTS NECK | NJ | 07722-0486 |
| DAVID MANN | 3390 S REESE RD | | | | FRANKENMUTH | MI | 48734-9756 |
| DAVID MANN | 11575 TRINITY CHURCH RD | | | | LISBON | OH | 44432-8715 |
| DAVID MANNING | 8014 W WINDSOR RD | | | | FARMLAND | IN | 47340-9437 |
| DAVID MANNING | 20855 BUSENBARK LN | | | | BROWNSTOWN | MI | 48183-7010 |
| DAVID MANSELL | 11817 DIEHL RD | | | | NORTH JACKSON | OH | 44451-9734 |
| DAVID MANTHEI | 1733 WEDEL AVE | | | | ROCKFORD | IL | 61103-2062 |
| DAVID MANWARING | 28555 WAUKETA AVE | | | | WARREN | MI | 48092-2531 |
| DAVID MAPES | 31390 HIGHRIDGE DR | C/O SHELL T MAPES-GROVER | | | EXCELSIOR SPRINGS | MO | 64024-5227 |
| DAVID MARCH | 643 MALLARD ST | | | | BOWLING GREEN | KY | 42104-7210 |
| DAVID MARCH | 6761 WINANS LAKE RD | | | | BRIGHTON | MI | 48116-9119 |
| DAVID MARCHIANO | 308 BROOKSIDE TER | | | | TONAWANDA | NY | 14150-5904 |
| DAVID MARCOU | 3325 CHESANING RD | | | | CHESANING | MI | 48616-9771 |
| DAVID MARDEN | 3599 N DUBLIN RD | | | | MIDLAND | MI | 48642-8339 |
| DAVID MARDIS | 85 E YALE AVE | | | | PONTIAC | MI | 48340-1976 |
| DAVID MARGROFF | 3909 N 300 E | | | | MARION | IN | 46952-6814 |
| DAVID MARIANETTI | 85 IMAGES WAY WA | | | | ROCHESTER | NY | 14626 |
| DAVID MARIANI | 11506 PORTERVILLE RD | | | | EAST AURORA | NY | 14052-9607 |
| DAVID MARINI | 2904 SHENANDOAH DR | | | | ROYAL OAK | MI | 48073-3045 |
| DAVID MARINO | 3326 DEVONWOOD HLS NE APT A | | | | GRAND RAPIDS | MI | 49525-6809 |
| DAVID MARK | PO BOX 773 | | | | FENTON | MI | 48430-0773 |
| DAVID MARKETTI | 3066 NORWAY LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9754 |
| DAVID MARKHAM | 625 W VILLA DR | | | | BOWLING GREEN | KY | 42101-9231 |
| DAVID MARKLE | 3725 W BABBITT RD | | | | FREDERIC | MI | 49733-9551 |
| DAVID MARKLEY | 1977 BRUCETOWN RD | | | | KEARNEYSVILLE | WV | 25430-5679 |
| DAVID MARKOVITCH | 3468 MEANDERWOOD DR | | | | CANFIELD | OH | 44406-9616 |
| DAVID MARKUS | 15401 W FRISCO DR | | | | YUKON | OK | 73099-9027 |
| DAVID MARKWELL | 1301 AMES AVE | | | | DAYTON | OH | 45432-1504 |
| DAVID MARQUETTE | 2394 S LACEY LAKE RD | | | | BELLEVUE | MI | 49021-9425 |
| DAVID MARQUEZ | 10552 LONGWORTH AVE | | | | SANTA FE SPRINGS | CA | 90670-4144 |
| DAVID MARRIOTT | 837 BROOKWOOD LN E | | | | ROCHESTER HILLS | MI | 48309-1545 |
| DAVID MARRON | 1924 S 29TH ST | | | | KANSAS CITY | KS | 66106-2974 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID MARSAC | 8583 CORY DR | | | | DELTON | MI | 49046-8757 |
| DAVID MARSCHKE | 265 VINE ST | | | | CLYDE | OH | 43410-1529 |
| DAVID MARSH | 11310 LINDEN RD | | | | FENTON | MI | 48430-8906 |
| DAVID MARSH | 122 S WILDWOOD XING APT 4 | | | | LUDINGTON | MI | 49431-8744 |
| DAVID MARSH | 14200 CLINTONIA RD | | | | GRAND LEDGE | MI | 48837-9513 |
| DAVID MARSH | 299 WILLOWBY LN | | | | PINCKNEY | MI | 48169-9160 |
| DAVID MARSH | 3713 BARN MEADOW CT | | | | LAKE ORION | MI | 48362-2065 |
| DAVID MARSHALL | 7710 BLUFF BLVD | | | | ZOLFO SPRINGS | FL | 33890-3416 |
| DAVID MARSHALL | 3360 N LAKESIDE DR | | | | SANFORD | MI | 48657-9473 |
| DAVID MARSHALL | 53 GREENCLIFF DR | | | | UNION | OH | 45322-3133 |
| DAVID MARTIN | 6366 LAURENTIAN CT | | | | FLINT | MI | 48532-2039 |
| DAVID MARTIN | 22606 EDGEWOOD ST | | | | ST CLAIR SHRS | MI | 48080-2189 |
| DAVID MARTIN | 10492 GREENWAY AVE | | | | ENGLEWOOD | FL | 34224-8586 |
| DAVID MARTIN | 727 W DAVISON LAKE RD | | | | OXFORD | MI | 48371-1528 |
| DAVID MARTIN | 3136 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-9560 |
| DAVID MARTIN | 303 E MAIN ST | | | | DEWITT | MI | 48820-8973 |
| DAVID MARTIN | 5028 W TROY AVE | | | | INDIANAPOLIS | IN | 46241-6227 |
| DAVID MARTIN | 9225 WATERGLEN LN | | | | JACKSONVILLE | FL | 32256-9617 |
| DAVID MARTIN | 37534 MEADOW OAK WAY | | | | ZEPHYRHILLS | FL | 33541-4257 |
| DAVID MARTIN | PO BOX 24 | | | | NORTH JACKSON | OH | 44451-0024 |
| DAVID MARTIN | 2667 GRACE AVE | | | | NEWFANE | NY | 14108-1105 |
| DAVID MARTIN | 1313 OAKLAND AVE | | | | JANESVILLE | WI | 53545-4242 |
| DAVID MARTIN | 5155 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8963 |
| DAVID MARTIN | PO BOX 9022 | | | | WARREN | MI | 48090 |
| DAVID MARTIN | 8143 OLD US 23 | | | | FENTON | MI | 48430-9309 |
| DAVID MARTIN | 19591 STRATFORD DR | | | | MACOMB | MI | 48044-1266 |
| DAVID MARTIN | 6554 NEARPOINT DR SE | | | | CALEDONIA | MI | 49316-8442 |
| DAVID MARTIN | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| DAVID MARTIN | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| DAVID MARTIN | C/O CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| DAVID MARTINCHEK | 39 CLEARVIEW DR | | | | SPENCERPORT | NY | 14559-1133 |
| DAVID MARTINDALE | 5987 CARTER LN | | | | FRANKLIN | TN | 37064-6203 |
| DAVID MARTINEZ | 2421 MARTIN ANTHONY CT | | | | TRACY | CA | 95377-6628 |
| DAVID MARTINEZ | 2913 E PIERSON RD | | | | FLINT | MI | 48506-1359 |
| DAVID MARTINEZ | 5485 CARRIAGE LN | | | | MEDINA | OH | 44256-6518 |
| DAVID MARTINEZ JR | 3830 BERKELEY DR | | | | TOLEDO | OH | 43612-1229 |
| DAVID MARTINEZ SR. | 10309 NEIDERHOUSE RD | | | | PERRYSBURG | OH | 43551-9040 |
| DAVID MARVEN | 1715 DECATUR CIR | | | | FRANKLIN | TN | 37067-6500 |
| DAVID MASARIK | 1000 N CLINTON AVE | | | | SAINT JOHNS | MI | 48879-1042 |
| DAVID MASCH | 20730 KENNOWAY CIR | | | | BEVERLY HILLS | MI | 48025-3846 |
| DAVID MASHNI | 13636 DRIFTWOOD CT | | | | PLYMOUTH | MI | 48170-5248 |
| DAVID MASON | 16111 AIRPORT RD | | | | GREENWOOD | MO | 64034-9402 |
| DAVID MASON | 1811 ALLEGAN ST | | | | SAGINAW | MI | 48602-2620 |
| DAVID MASON | PO BOX 1108 | | | | SPRING HILL | TN | 37174-1108 |
| DAVID MASON | 1027 WOODS VIEW CT | | | | MIAMISBURG | OH | 45342-3888 |
| DAVID MASON | 501 JADA LN | | | | MOORESVILLE | IN | 46158-6996 |
| DAVID MASON | 980 N 700 W | | | | KOKOMO | IN | 46901-9768 |
| DAVID MASON | 260 N ROAD 750 W | | | | BARGERSVILLE | IN | 46106-9024 |
| DAVID MASON | 118 DEERPARK DR | | | | WASKOM | TX | 75692-4006 |
| DAVID MASON | 3585 BOWERS RD | | | | ATTICA | MI | 48412-9404 |
| DAVID MASSEY | 3610 BURTON PL | | | | ANDERSON | IN | 46013-5246 |
| DAVID MASSMAN | 3706 WEISS ST | | | | SAGINAW | MI | 48602-3329 |
| DAVID MASTEN | 30 KNOLLBROOK RD APT 6 | | | | ROCHESTER | NY | 14610-2157 |
| DAVID MASTERS | 3500 CANYON RIDGE ARC | | | | LAS CRUCES | NM | 88011-0945 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID MASTERS | 2297 HENPECK LN | | | | FRANKLIN | TN | 37064-5206 |
| DAVID MASTNY | 269 HUNTERS RILL | | | | OXFORD | MI | 48371-5288 |
| DAVID MATA SR | 613 MORLEY AVE | | | | FLINT | MI | 48503-3845 |
| DAVID MATCHETT | 925 S LUICK AVE | | | | MUNCIE | IN | 47302-2807 |
| DAVID MATE II | 12822 LOVERS LANE RD | | | | SPENCER | OH | 44275-9509 |
| DAVID MATEJCEK | 6221 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-9555 |
| DAVID MATHES | 405 BETSY LN | | | | ORTONVILLE | MI | 48462-8473 |
| DAVID MATHEWS | 530 E ELLENDALE RD UNIT 202 | | | | EDGERTON | WI | 53534-8435 |
| DAVID MATHEWS | 4047 TRUXTON LN | | | | LANSING | MI | 48911-4329 |
| DAVID MATHEWS | 4462 LILY DR | | | | HOWELL | MI | 48843-8120 |
| DAVID MATHEY | 695 E WEST RESV 1704 | | | | POLAND | OH | 44514 |
| DAVID MATHIS | 11515 TORREY RD | | | | FENTON | MI | 48430-9631 |
| DAVID MATHIS | 1637 BARNETT RD | | | | COLUMBUS | OH | 43227-3524 |
| DAVID MATIELLA | 5810 SANTA MARIA AV | SUITE 205 83-102 | | | LAREDO | TX | 78041 |
| DAVID MATTA | 61372 WEDGEWOOD DR | | | | WASHINGTON | MI | 48094-1578 |
| DAVID MATTESON | 4685 ORMOND RD | | | | DAVISBURG | MI | 48350-3315 |
| DAVID MATTESON | 106 DUBONNET DR | | | | DEPEW | NY | 14043-4775 |
| DAVID MATTHEWS | 300 W 29TH ST | | | | WILMINGTON | DE | 19802-3111 |
| DAVID MATTHEWS | 1622 PERCHERON DR | | | | TRINITY | FL | 34655-4502 |
| DAVID MATTHEWS | 214 MONTICELLO ST | | | | NOVI | MI | 48377-2059 |
| DAVID MATTHEWS JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| DAVID MATTIE | PO BOX 410 | | | | GREENVILLE | OH | 45331-0410 |
| DAVID MATTIO | 25393 WITHERSPOON ST | | | | FARMINGTON HILLS | MI | 48335-1367 |
| DAVID MATTIS | 3655 EDGEMONT DR | | | | TROY | MI | 48084-1447 |
| DAVID MATTOX | 1331 N ROUTIERS AVE | | | | INDIANAPOLIS | IN | 46219-4136 |
| DAVID MATTSON | 11131 W CORUNNA RD | | | | LENNON | MI | 48449-9708 |
| DAVID MATTSON | 6481 EMERALD LAKE DR | | | | TROY | MI | 48085-1405 |
| DAVID MAUPIN | 792 DRAKESBOROUGH DR | | | | BOWLING GREEN | KY | 42103-9766 |
| DAVID MAURER | 215 N PALM ST | | | | JANESVILLE | WI | 53548-3595 |
| DAVID MAURICE | 95 MYERS FARM CT | | | | SPRINGBORO | OH | 45066-2404 |
| DAVID MAUZY | 1411 GRIFFITH ST | | | | YOUNGSTOWN | OH | 44510-1448 |
| DAVID MAXSON | 2141 OLD LN | | | | WATERFORD | MI | 48327-1334 |
| DAVID MAXWELL | 3021 HELMS RD | | | | ANDERSON | IN | 46016-5816 |
| DAVID MAXWELL | 2135 STATE ROAD 44 | | | | MARTINSVILLE | IN | 46151-8265 |
| DAVID MAXWELL | 6138 MILLBROOK DR | | | | DAYTON | OH | 45459-1810 |
| DAVID MAXWELL | 505 W STARK ST | | | | BAY CITY | MI | 48706-3468 |
| DAVID MAY | 16242 CAMELBACK DR | | | | VICTORVILLE | CA | 92395-4912 |
| DAVID MAY | 2795 TOME HWY | | | | COLORA | MD | 21917-1215 |
| DAVID MAY | 67 OLDE FORGE LN | | | | BALTIMORE | MD | 21236-2951 |
| DAVID MAY | 409 S MARIE ST | | | | WESTLAND | MI | 48186-3815 |
| DAVID MAYER | 499 ROSELAND DR | | | | CANTON | MI | 48187-3950 |
| DAVID MAYFIELD | 257 W ELBERT ST | | | | INDIANAPOLIS | IN | 46217-3417 |
| DAVID MAYHEW | 7728 BUCHANAN DR | | | | BOARDMAN | OH | 44512-5743 |
| DAVID MAYNARD | 39425 N BLOM DR | | | | SELFRIDGE ANGB | MI | 48045-1706 |
| DAVID MAYO | 511 REBECCA LN SE | | | | SMYRNA | GA | 30082-3260 |
| DAVID MAYO | 11865 N DAVID DR | | | | CAMBY | IN | 46113-8633 |
| DAVID MAYS | 33531 FERNWOOD ST | | | | WESTLAND | MI | 48186-7829 |
| DAVID MAYS JR | 415 OLD BRENT RD | | | | FORSYTH | GA | 31029-6929 |
| DAVID MAZEI | 3870 BRYANT DR | | | | YOUNGSTOWN | OH | 44511-1154 |
| DAVID MAZLOOM | 16203 ROBERT TERRELL RD | | | | MONTPELIER | VA | 23192 |
| DAVID MAZUR | 600 TIMBERWOOD LN | | | | SAGINAW | MI | 48609-8506 |
| DAVID MC ALLISTER | PO BOX 110 | | | | OXFORD | MI | 48371-0110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID MC AULIFFE | 4300 BOBWHITE DR | | | | FLINT | MI | 48506-1707 |
| DAVID MC CARTHY | 2392 TERRA VERDE LN | | | | NAPLES | FL | 34105-3035 |
| DAVID MC CLAMB | 229 HEWITT AVE | | | | BUFFALO | NY | 14215-1523 |
| DAVID MC CLELLAND | 13251 S BIRD RD | | | | DOWLING | MI | 49050-8781 |
| DAVID MC COLLUM | 37732 IRENE DR | | | | STERLING HTS | MI | 48312-1934 |
| DAVID MC CONNAGHY | 1814 GUAVA AVE | | | | MELBOURNE | FL | 32935-7640 |
| DAVID MC CORMICK | 38977 PARKWAY CIR | | | | HARRISON TWP | MI | 48045-6812 |
| DAVID MC COWAN | 187 SKYHAWK DR | | | | GUNTERSVILLE | AL | 35976-5633 |
| DAVID MC COY | 38525 SYCAMORE PL | | | | WESTLAND | MI | 48185-7603 |
| DAVID MC CULLOUGH | 955 E MEYERS AVE | | | | HAZEL PARK | MI | 48030-2133 |
| DAVID MC CULLUM | 38165 LAURENWOOD ST | | | | WAYNE | MI | 48184-2818 |
| DAVID MC DANIEL | 5749 CAMBOURNE RD | | | | DEARBORN HTS | MI | 48127-3914 |
| DAVID MC DOLLARS | A | B | C | D | DUBLIN | | f |
| DAVID MC DONNELL | 3039 VOORHEIS LAKE CT | | | | LAKE ORION | MI | 48360-1868 |
| DAVID MC DOWELL | 525 HOLT ST | | | | MASON | MI | 48854-1723 |
| DAVID MC ELYEA | 3949 HUFFMAN RD | | | | MEDINA | OH | 44256-7908 |
| DAVID MC FARLAND | 7367 BROOKVIEW DR | | | | BRIGHTON | MI | 48116-9494 |
| DAVID MC FARLAND | 15021 KINLOCH | | | | REDFORD | MI | 48239-3122 |
| DAVID MC GOWAN | 524 HILLCLIFF DR | | | | WATERFORD | MI | 48328-2518 |
| DAVID MC GOWAN | 252 SCHUELE AVE | | | | BUFFALO | NY | 14215-3721 |
| DAVID MC GRORY | 32 DAILEY DR | | | | YARDVILLE | NJ | 08620-2602 |
| DAVID MC INTOSH | 19977 OLD POND CT | | | | BEVERLY HILLS | MI | 48025-2910 |
| DAVID MC KAY | 1396 106TH AVE | | | | OTSEGO | MI | 49078-9701 |
| DAVID MC KEE | 1551 ANNE AVE | | | | LINCOLN PARK | MI | 48146-1703 |
| DAVID MC KEE | 5053 CARRIGAN RD | | | | CLYDE | MI | 48049-2008 |
| DAVID MC LEAN | 723 W COUNTRY RD | | | | COLUMBUS | KS | 66725-3001 |
| DAVID MC MASTER | 106 COSHWAY PL | | | | TONAWANDA | NY | 14150-5271 |
| DAVID MC MILLEN | 11955 RUSTY LN | | | | DAVISBURG | MI | 48350-3832 |
| DAVID MC MINN | 2950 HIDDEN PNES | | | | MILFORD | MI | 48381-1435 |
| DAVID MC NITT | 6330 W HERBISON RD | | | | DEWITT | MI | 48820-7832 |
| DAVID MC PHERSON | 8947 CROSBY LAKE RD | | | | CLARKSTON | MI | 48346-2564 |
| DAVID MC PHERSON SR | 505 OTIS ST | | | | KOUNTZE | TX | 77625-5759 |
| DAVID MC ROREY | 1023 LAKE DONIPHAN RD | | | | EXCELSIOR SPG | MO | 64024-7248 |
| DAVID MCAFEE | 420 ANDERSONTOWN RD | | | | DOVER | PA | 17315 |
| DAVID MCALISTER | 19340 CEDAR WIND CT | | | | WARRENTON | MO | 63383-4539 |
| DAVID MCALLISTER | 4696 BIRCHCREST DR | | | | HOUGHTON LAKE | MI | 48629-9795 |
| DAVID MCALLISTER | 165 CRESTWOOD DR | | | | LOCKPORT | NY | 14094-8929 |
| DAVID MCANINCH | 7150 OAKBAY DR | | | | NOBLESVILLE | IN | 46062-9760 |
| DAVID MCARTHUR | 9482 N SAINT HELEN RD | | | | SAINT HELEN | MI | 48656-9775 |
| DAVID MCCABE | 6579 THUNDERHILL LN | | | | CINCINNATI | OH | 45233 |
| DAVID MCCAFFERTY | 3990 HOFFMAN NORTON RD | | | | WEST FARMINGTON | OH | 44491-9749 |
| DAVID MCCAIN | 1307 MELANIE CT | | | | KOKOMO | IN | 46902-9326 |
| DAVID MCCANN | 3425 S GENESEE RD | | | | BURTON | MI | 48519-1427 |
| DAVID MCCARN | 749 E MAIN ST | | | | IONIA | MI | 48846-1848 |
| DAVID MCCARTNEY | 11000 W RIVER RD | | | | YORKTOWN | IN | 47396-9368 |
| DAVID MCCARTNEY | 1971 LOVELY VALLEY RD | | | | WIRTZ | VA | 24184-4576 |
| DAVID MCCARTY | | | | | | | |
| DAVID MCCAULEY | 5349 W OREGON RD | | | | LAPEER | MI | 48446-8005 |
| DAVID MCCLAIN | 373 HIGHWAY M | | | | IRONDALE | MO | 63648-9610 |
| DAVID MCCLAREN | 37747 BORDMAN RD | | | | RILEY | MI | 48041-4507 |
| DAVID MCCLAREN I I I | 21725 GILMORE RD | | | | BELLVILLE | OH | 44813-9613 |
| DAVID MCCLINTICK | 491 ROLAND HILLS DR | | | | MOGADORE | OH | 44260-9790 |
| DAVID MCCLINTOCK | 8076 OLMSTEAD RD | | | | FENWICK | MI | 48834-9601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID MCCLUNG | 1928 W COLUMBIA RD | | | | MASON | MI | 48854-9241 |
| DAVID MCCLURE | 560 DYLAN CT. | | | | AZLE | TX | 76020 |
| DAVID MCCOLL | 9565 N GUNDY RD | | | | ROANOKE | IN | 46783-9171 |
| DAVID MCCOLLUM | 2711 HAMPSHIRE ST | | | | SAGINAW | MI | 48601-4517 |
| DAVID MCCOLLUM | 5047 S TOW RD | | | | SHERIDAN | MI | 48884-9772 |
| DAVID MCCOLLUM | 130 E MADISON ST | | | | PETERSBURG | MI | 49270-9476 |
| DAVID MCCOMB | 4721 SEEGER ST | | | | CASS CITY | MI | 48726-1253 |
| DAVID MCCOMBER | 2242 HARTFORD AVE | | | | WATERFORD | MI | 48327-1114 |
| DAVID MCCONNELEE | 2227 LILY CT | | | | DAVISON | MI | 48423-8388 |
| DAVID MCCONNELL | 756 DIAMOND HILL CH.RD | | | | MAYSVILLE | GA | 30558 |
| DAVID MCCONNELL | 925 BEDFORD PL | | | | COLUMBIA | TN | 38401-6701 |
| DAVID MCCORMICK | 7211 MAPLEWOOD DR | | | | TEMPERANCE | MI | 48182-1332 |
| DAVID MCCOY | 13783 PARK DR | | | | BROOK PARK | OH | 44142-3938 |
| DAVID MCCRELESS | 259 FOX DEN LN | | | | CROSSVILLE | TN | 38571-2546 |
| DAVID MCCROBA | PO BOX 165 | | | | BERLIN CENTER | OH | 44401-0165 |
| DAVID MCCULLOUGH | 4180 N 50 W | | | | ANDERSON | IN | 46012-9571 |
| DAVID MCCUNE | 11957 SMITH GOSHEN RD | | | | BELOIT | OH | 44609-9015 |
| DAVID MCCURDY | 4001 TURTLE CREEK DR | | | | MOORE | OK | 73160 |
| DAVID MCDADE | DISTRICT ATTORNEY'S OFFICE | MAIN FLOOR, COURTHOUSE, 8700 HOSPITAL DRIVE | | | DOUGLASVILLE | GA | 30134 |
| DAVID MCDAID | 11231 W SAINT CHARLES RD | | | | SUMNER | MI | 48889-9702 |
| DAVID MCDANIEL | 12078 N CEDARVIEW DR | | | | MOORESVILLE | IN | 46158-6833 |
| DAVID MCDANIEL | 521 ALDRICH ST | | | | LINDEN | MI | 48451-8908 |
| DAVID MCDANIEL | 406 SW 9TH ST | | | | BLUE SPRINGS | MO | 64015-4239 |
| DAVID MCDANIEL | 5923 TAMRACK RD | | | | OSCODA | MI | 48750-9259 |
| DAVID MCDAVID ACURA | 4051 W PLANO PKWY | | | | PLANO | TX | 75093-5624 |
| DAVID MCDERMOTT | 28611 WARREN RD | | | | GARDEN CITY | MI | 48135-2142 |
| DAVID MCDONALD | 9603 JACKSON RD | | | | SAINT HELEN | MI | 48656-8228 |
| DAVID MCDONALD | ROUTE 1 127B LLL RD | | | | REPUBLIC | MI | 49879 |
| DAVID MCDONALD | 2013 LEITH ST | | | | FLINT | MI | 48506-4910 |
| DAVID MCDONALD | 4030 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2075 |
| DAVID MCDONLEY | 2109 N 500 W | | | | WINCHESTER | IN | 47394-9133 |
| DAVID MCDONNEL | 1718 ALLISON AVE | | | | SPEEDWAY | IN | 46224-5632 |
| DAVID MCDOWELL | 4339 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-9713 |
| DAVID MCDOWELL | PO BOX 428 | | | | MOUNT VERNON | NY | 10551-0428 |
| DAVID MCDUFFIE | 12841 MEMORIAL ST | | | | DETROIT | MI | 48227-1228 |
| DAVID MCELFRESH | 9800 W GALLAGHER WAY | | | | YORKTOWN | IN | 47396-9676 |
| DAVID MCELWAIN | 6212 CORWIN STA | | | | NEWFANE | NY | 14108-9745 |
| DAVID MCELWEE | 233 EAGLE ST | | | | MEDINA | NY | 14103-1209 |
| DAVID MCELWEE | 1806 LAKEVIEW DR | | | | BRANDON | FL | 33511-6224 |
| DAVID MCELWEE | 4444 NEW MARKET BANTA RD | | | | LEWISBURG | OH | 45338-9744 |
| DAVID MCELWRATH | | | | | | | |
| DAVID MCENTIRE | 194 ORCHID AVE | | | | DAYTON | TN | 37321-6759 |
| DAVID MCEVOY | 6284 SIMLER DR | | | | CLARKSTON | MI | 48346-1264 |
| DAVID MCFARLAND | 5635 BIRCHDALE DR | | | | TOLEDO | OH | 43623-1905 |
| DAVID MCFARLAND | 737 E MOUNT EDEN RD | | | | RUSSELL SPGS | KY | 42642-9716 |
| DAVID MCFARLAND | 6950 NW 78TH PL | | | | CHIEFLAND | FL | 32626-5513 |
| DAVID MCFARLANE | 3461 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9637 |
| DAVID MCGAHA | 3521 HOMEWOOD AVE | | | | TOLEDO | OH | 43612-1005 |
| DAVID MCGARVEY | PO BOX 432 | | | | GARRETTSVILLE | OH | 44231-0432 |
| DAVID MCGINNESS | DAVID MCGINNESS JR | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | BALTIMORE | MD | 21201 |
| DAVID MCGOWAN | 208 BAY ST | | | | DAVISON | MI | 48423-1114 |
| DAVID MCGRATH | 509 DALTON RD | | | | SKANDIA | MI | 49885-9403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID MCGRAW | 28656 BAYBERRY PARK DR | | | | LIVONIA | MI | 48154-3871 |
| DAVID MCGREGOR | 5196 NASH DR | | | | FLINT | MI | 48506-1581 |
| DAVID MCGREW | 9377 COUNTY LINE RD | | | | GAINES | MI | 48436 |
| DAVID MCGREW | 3377 AUSTIN RAYMER RD | | | | BOWLING GREEN | KY | 42101-9365 |
| DAVID MCGRIFF | 850 TREBISKY RD | | | | CLEVELAND | OH | 44143-2724 |
| DAVID MCGUCKIN | 497 HAMPTON CT | | | | WIXOM | MI | 48393-4511 |
| DAVID MCGUINNESS | 1435 EISENHOWER RD | | | | NORMAN | OK | 73069-8501 |
| DAVID MCGUIRE | 14423 PARK DR | | | | BROOK PARK | OH | 44142-3852 |
| DAVID MCGUIRE | 8063 NEW LAWRENCEBURG HWY | | | | MOUNT PLEASANT | TN | 38474-1853 |
| DAVID MCGUIRE | 2406 FOREST OAK TRL | | | | WILLIAMSTON | MI | 48895-9030 |
| DAVID MCGUIRE | 14423 PARK DRIVE | | | | BROOK PARK | OH | 44142-3852 |
| DAVID MCILWAIN | 1300 N LAKE SHIPP DR SW | | | | WINTER HAVEN | FL | 33880-2727 |
| DAVID MCINALLY | PO BOX 53 | | | | SILVERWOOD | MI | 48760-0053 |
| DAVID MCINNIS | 4567 STILL MEADOW DR | | | | SAGINAW | MI | 48603-1995 |
| DAVID MCINTRE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DAVID MCINTYRE | 1115 NORTHERN TRL | | | | ALGER | MI | 48610-8305 |
| DAVID MCINTYRE | 1024 BRIGHTON LAKE RD | | | | BRIGHTON | MI | 48116-1731 |
| DAVID MCKARNEN | 10335 E POTTER RD | | | | DAVISON | MI | 48423-8163 |
| DAVID MCKEAN | 12200 WELLINGTON ST | | | | GRAND BLANC | MI | 48439-1961 |
| DAVID MCKEE | 155 CAMPBELL BR | | | | MOREHEAD | KY | 40351-9575 |
| DAVID MCKEE | 2520 CHATEAU DR | | | | MUNCIE | IN | 47303-1998 |
| DAVID MCKEEVER | 9414 REESE RD | | | | BIRCH RUN | MI | 48415-9441 |
| DAVID MCKEIGHAN | 8598 TIM TAM TRL | | | | FLUSHING | MI | 48433-8805 |
| DAVID MCKELLAR | 11550 N HILLTOP DR | | | | IRONS | MI | 49644-9665 |
| DAVID MCKENDRY | PO BOX 33065 | | | | BLOOMFIELD HILLS | MI | 48303 |
| DAVID MCKENZIE | PO BOX 1162 | | | | LEBANON | OH | 45036-5162 |
| DAVID MCKENZIE | 3242 E OVERLOOK RD | | | | CLEVELAND HTS | OH | 44118-2114 |
| DAVID MCKENZIE | 10017 DUFFIELD RD | | | | GAINES | MI | 48436-9785 |
| DAVID MCKENZIE | P O BOX 1162 | | | | LEBANON | OH | 45036-5162 |
| DAVID MCKINNEY | 470 HAYS RD N | | | | SMITHS GROVE | KY | 42171-9129 |
| DAVID MCKNIGHT | 5082 HARBOR OAK DR | | | | WATERFORD | MI | 48329-1726 |
| DAVID MCLAREN | 1381 GRAM ST | | | | BURTON | MI | 48529-2039 |
| DAVID MCLAUGHLIN | C/O LISA OLEKSY ESQ | 55 PUBLIC SQUARE STE 1575 | | | CLEVELAND | OH | 44113 |
| DAVID MCLEAN | 14354 SWANEE BEACH DR | | | | FENTON | MI | 48430-1464 |
| DAVID MCLEAN | 8046 MAPLE ST | | | | SWARTZ CREEK | MI | 48473-1317 |
| DAVID MCLEOD | 18025 TYDINGS RD | | | | JUSTIN | TX | 76247-8706 |
| DAVID MCMACKIN | 423 N ARNOLDA AVE | | | | INDIANAPOLIS | IN | 46222-4929 |
| DAVID MCMAHON | 10077 STATE HIGHWAY 37 | | | | OGDENSBURG | NY | 13669-4116 |
| DAVID MCMANIS | 25037 ROUND BARN RD | | | | PLAINFIELD | IL | 60585-7493 |
| DAVID MCMANN | 9206B RHODE ISLAND DR | | | | OSCODA | MI | 48750-1929 |
| DAVID MCMASTERS | 9507 WHIPPOORWILL RD | | | | DIAMOND | OH | 44412-9779 |
| DAVID MCMEEN | 667 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-7247 |
| DAVID MCMILLAN JR. | 4951 BURNLEY DR | | | | BLOOMFIELD HILLS | MI | 48304-3624 |
| DAVID MCMILLIN | 240 WARDWELL DRIVE | | | | LENNON | MI | 48449 |
| DAVID MCMILLON | 5165 MACKINAW RD | | | | SAGINAW | MI | 48603-1256 |
| DAVID MCMORRIS | 1423 CASTO BLVD | | | | BURTON | MI | 48509-2013 |
| DAVID MCMULLEN | 8055 SNUG HARBOR DR | | | | INDIANAPOLIS | IN | 46227-0806 |
| DAVID MCMURREN | 2201 BRYANT ST | | | | MIDDLETOWN | OH | 45042-2639 |
| DAVID MCMURRER | 325 N HILTON RD | | | | APACHE JUNCTION | AZ | 85219-2214 |
| DAVID MCNABB | 229 LOWE BRANCH RD | | | | CENTERVILLE | TN | 37033-3720 |
| DAVID MCNEAL | 3067 W 300 S | | | | TIPTON | IN | 46072-8964 |
| DAVID MCNEAL | PO BOX 5528 | | | | FLINT | MI | 48505-0528 |
| DAVID MCNEAL | 1015 N COCHRAN AVE | | | | CHARLOTTE | MI | 48813-1105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID MCNEESE | 11 SHAW ST | | | | WESTVILLE | IL | 61883-1125 |
| DAVID MCNEILL | 5399 W SALT RIVER RD | | | | SHEPHERD | MI | 48883-8625 |
| DAVID MCPHEARSON | 5807 EAGLE VALLEY DR | | | | SAINT LOUIS | MO | 63136-1148 |
| DAVID MCQUEEN | 19690 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-8761 |
| DAVID MCQUEEN | 514 N WARREN AVE | | | | SAGINAW | MI | 48607-1363 |
| DAVID MCQUEEN | 125 7TH AVE S | | | | LEWISBURG | TN | 37091-3207 |
| DAVID MCROBERTS | 194 WALNUT RIDGE WAY | | | | BOWLING GREEN | KY | 42104-8770 |
| DAVID MCTAGGART | 9337 OAK RD | | | | OTISVILLE | MI | 48463-9745 |
| DAVID MCVICKER | 7 N SHAMROCK RD | | | | HARTFORD CITY | IN | 47348-9747 |
| DAVID MEAD | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DAVID MEADOWS | 8831 E ML AVE | | | | KALAMAZOO | MI | 49048-9649 |
| DAVID MEADOWS | 23235 PEACHLAND BLVD | | | | PORT CHARLOTTE | FL | 33954-3657 |
| DAVID MEAGHER | 2300 COOLEY LAKE RD | | | | MILFORD | MI | 48381-1355 |
| DAVID MEAGHER | 363 TORTOISE DR | | | | HOWELL | MI | 48843-6997 |
| DAVID MEARS | 10814 WALDEN FERRY RD | | | | GREENWOOD | LA | 71033-2409 |
| DAVID MEDCOFF | 2195 BASELINE RD | | | | LESLIE | MI | 49251-9620 |
| DAVID MEDINA JR | 32 PURSE LN | | | | HOPEWELL JUNCTION | NY | 12533-5224 |
| DAVID MEDLEY | 396 KING RD | | | | GORDON | GA | 31031-3175 |
| DAVID MEDRANO | 3190 SHERWOOD ST | | | | SAGINAW | MI | 48603-2059 |
| DAVID MEEKS | PO BOX 444 | | | | BELLVILLE | OH | 44813-0444 |
| DAVID MEENACH | 1740 PIPER LN APT 206 | | | | DAYTON | OH | 45440-5034 |
| DAVID MEHALL | 3408 WHEATLAND LN | | | | PLANO | TX | 75025-3614 |
| DAVID MEHALL | 1239 OLD MILLER RD | | | | HASTINGS | PA | 16646 |
| DAVID MEHALL JR | 3580 GRANDVIEW CT | | | | SHELBY TOWNSHIP | MI | 48316-1357 |
| DAVID MEHELAS | 5 VICTOR RD | | | | BEACON | NY | 12508-3936 |
| DAVID MEICHER | 1402 DAYTON DR | | | | JANESVILLE | WI | 53546-1472 |
| DAVID MEIER | PO BOX 249 | | | | LINDEN | MI | 48451-0249 |
| DAVID MEIER | 6285 WHISPERING MEADOWS DR | | | | WHITE LAKE | MI | 48383-2779 |
| DAVID MEISEL | 1009 GERMANIA ST | | | | BAY CITY | MI | 48706-5284 |
| DAVID MEISENBURG | 6735 SHAWNEE RD | | | | N TONAWANDA | NY | 14120-9504 |
| DAVID MEISER | 2872 LAKEHILL DR | | | | CURRAN | MI | 48728-9759 |
| DAVID MEISER | 3468 MILLS ACRES ST | | | | FLINT | MI | 48506-2172 |
| DAVID MEISNER | 415 MAIN ST | | | | DELTA | OH | 43515-1303 |
| DAVID MEISTER | 7648 N LINDEN LN | | | | PARMA | OH | 44130-5812 |
| DAVID MEJIA | 14032 FERNVIEW ST | | | | WHITTIER | CA | 90605-3112 |
| DAVID MELIUS | 16024 HIMALAYA RDG | | | | EDMOND | OK | 73013-1226 |
| DAVID MELLER | 31526 NORTHWOOD | | | | FRASER | MI | 48026-2463 |
| DAVID MELONE | 6766 TANGLEWOOD DR | | | | YOUNGSTOWN | OH | 44512-4925 |
| DAVID MENARD | 39159 QUINN DR | | | | STERLING HEIGHTS | MI | 48310-2442 |
| DAVID MENDENHALL | 2513 SUMMER GROVE DR | | | | SHREVEPORT | LA | 71118-3224 |
| DAVID MENDEZ | 6349 SHENANDOAH AVE | | | | ALLEN PARK | MI | 48101-2427 |
| DAVID MENDEZ | 570 THE BEND RD | | | | NEY | OH | 43549-9611 |
| DAVID MENDOZA | 11410 HEGEL RD | | | | GOODRICH | MI | 48438-9775 |
| DAVID MENDRYGA | 5419 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9322 |
| DAVID MENGE | 36 SETON RD | | | | CHEEKTOWAGA | NY | 14225-2031 |
| DAVID MENTEER | 1784 MADISON #229 | | | | FREDERICKTOWN | MO | 63645 |
| DAVID MEPHAM | 9960 N WINANS RD | | | | ALMA | MI | 48801-9619 |
| DAVID MERAGLIO | 609 GRANT ST | | | | FENTON | MI | 48430-2056 |
| DAVID MERIDA | 5696 E ROBINSON RD | | | | BLOOMINGTON | IN | 47408-9377 |
| DAVID MERLO | 4452 WINTERGREEN DR | | | | TROY | MI | 48098-4371 |
| DAVID MERRELL | 1722 E ELZA AVE | | | | HAZEL PARK | MI | 48030-2332 |
| DAVID MERRELL | 235 E ELIZABETH ST | | | | LAKE ORION | MI | 48362-3116 |
| DAVID MERRITT | 1211 CO. RD. #326 | | | | MOULTON | AL | 35650 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID MERRITT | 7246 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9762 |
| DAVID MERROW | 6129 W COURT ST | | | | FLINT | MI | 48532-3240 |
| DAVID MESLER | 44 JESELLA DR W | | | | N TONAWANDA | NY | 14120-3337 |
| DAVID METCALF | 11010 STONE BRANCH DRIVE | | | | RIVERVIEW | FL | 33569-2029 |
| DAVID METSKER | 17111 HAZEL DELL RD | | | | NOBLESVILLE | IN | 46062-6913 |
| DAVID METTETAL | 1433 MAYBERRY LN | | | | FRANKLIN | TN | 37064-9613 |
| DAVID METZLER | 14187 MAHONING AVE | | | | NORTH JACKSON | OH | 44451-9616 |
| DAVID MEULEMAN | 1928 NOTTINGHAM LN | | | | WHEATON | IL | 60189 |
| DAVID MEURER | 13 FAIRFIELD CT | | | | SAINT PETERS | MO | 63376-3403 |
| DAVID MEYER | 5263 S RICHFIELD ST | | | | CENTENNIAL | CO | 80015-2444 |
| DAVID MEYER | 40412 EMERALD LN E | | | | CLINTON TWP | MI | 48038-4754 |
| DAVID MEYER | 8033 ROAD 12 | | | | OTTAWA | OH | 45875-9613 |
| DAVID MEYER | 1247 VOSKUHL RD | | | | MARIA STEIN | OH | 45860-9715 |
| DAVID MEYER | 10343 S BAINBRIDGE TER | | | | HOMOSASSA | FL | 34446-7806 |
| DAVID MEYER | 3265 HARPER RD | | | | DEFIANCE | OH | 43512-9134 |
| DAVID MEYERS | 1746 OAKWOOD AVE | | | | ADRIAN | MI | 49221-9622 |
| DAVID MEYERS | PO BOX 12 | | | | SARANAC | MI | 48881-0012 |
| DAVID MEYERS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DAVID MICHAEL | 8854 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-9637 |
| DAVID MICHAEL | 2256 E JUDD RD | | | | BURTON | MI | 48529-2409 |
| DAVID MICHAEL BARNES | 8959  AUTUMNGATE AVE. | | | | HUBER HEIGHTS | OH | 45424-- 11 |
| DAVID MICHALEWSKI | 159 TEMPLE DR | | | | CHEEKTOWAGA | NY | 14225-5213 |
| DAVID MICHALSEN | 17415 SUNSET ST | | | | LIVONIA | MI | 48152-3479 |
| DAVID MICK | 5165 WHIPPLE LAKE RD | | | | CLARKSTON | MI | 48348-3159 |
| DAVID MICKIEWICZ | 7047 SMITH RD | | | | GAINES | MI | 48436-9750 |
| DAVID MICKLEY | 609 W LACLEDE ST | | | | MALDEN | MO | 63863-2152 |
| DAVID MICKLEY | 1341 SECRETARIAT LN | | | | INDIANAPOLIS | IN | 46217-6802 |
| DAVID MIDDLETON | 9993 S SPRINKLE RD | | | | PORTAGE | MI | 49002-7454 |
| DAVID MIDDLETON | 425 S WAVERLY ST | | | | DEARBORN | MI | 48124-1671 |
| DAVID MIEDEL | 86 DARDEN PL | | | | COLUMBIA | TN | 38401-4947 |
| DAVID MIEDEMA III | 84 KERRY LN | | | | WHITINSVILLE | MA | 01588-1367 |
| DAVID MIELKE | 7607 SCHWEIGER ST | | | | SHAWNEE | KS | 66217-3031 |
| DAVID MIERZEJWSKI | 55 BUSHNELL RD | | | | OLD BRIDGE | NJ | 08857-2368 |
| DAVID MIFSUD | 19232 GLEN EAGLES DR | | | | LIVONIA | MI | 48152-4017 |
| DAVID MIHOK | 304 ROGER COLE RD | | | | BOWLING GREEN | KY | 42101-9316 |
| DAVID MIKELS | 43611 WESTRIDGE LN | | | | NORTHVILLE | MI | 48167-9785 |
| DAVID MIKESELL | 3462 E 450 N | | | | MARION | IN | 46952-9072 |
| DAVID MIKULA | 7846 CEDAR LAKE RD | | | | OSCODA | MI | 48750-9493 |
| DAVID MILAM | 34311 PARKGROVE DR | | | | WESTLAND | MI | 48185-1457 |
| DAVID MILAZZO | 7466 STARVATION LAKE RD NE | | | | MANCELONA | MI | 49659-9594 |
| DAVID MILBURN | 4201 S FALCON DR | | | | BLOOMINGTON | IN | 47403-9048 |
| DAVID MILBURN | 869 JOSHUA DR | | | | HIGHLAND | MI | 48356-2961 |
| DAVID MILES | 9130 ARNOLD | | | | REDFORD | MI | 48239-1556 |
| DAVID MILES | 5587 E GRAND RIVER AVE | | | | HOWELL | MI | 48843-9144 |
| DAVID MILESKI | 83 STRATFORD LN | | | | ROCHESTER HILLS | MI | 48309-2010 |
| DAVID MILLAN | 306   ARBORWOOD LANE | | | | ROCHESTER | NY | 14615-3856 |
| DAVID MILLER | 6134 EMERALD LAKE DR | | | | TROY | MI | 48085-1332 |
| DAVID MILLER | 8118 JORDAN RD | | | | GRAND BLANC | MI | 48439-9623 |
| DAVID MILLER | PO BOX 1776 | | | | INWOOD | WV | 25428-1776 |
| DAVID MILLER | 2696 FONTAINE TRL | | | | HOLT | MI | 48842-9772 |
| DAVID MILLER | 10925 OTTER CREEK CT | | | | FORT WAYNE | IN | 46814-8223 |
| DAVID MILLER | 2806 BAY MEADOWS CIR | | | | DALLAS | TX | 75234-7227 |
| DAVID MILLER | 26 INDIAN SPRINGS DR E | | | | GLENMOORE | PA | 19343-8913 |
| DAVID MILLER | 8284 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID MILLER | 6892 UNION AVE SE | | | | GRAND RAPIDS | MI | 49548-7332 |
| DAVID MILLER | 2206 WOODLAND TRCE | | | | AUSTINTOWN | OH | 44515-4828 |
| DAVID MILLER | 1793 E 1300 N | | | | ALEXANDRIA | IN | 46001-8817 |
| DAVID MILLER | 2010 CIRCLE CT | | | | BEDFORD | IN | 47421-3909 |
| DAVID MILLER | 497 STAMPER RD | | | | OLIVE HILL | KY | 41164-7993 |
| DAVID MILLER | 713 MORGAN DRIVE | | | | BURLESON | TX | 76028-8172 |
| DAVID MILLER | 3702 MACK RD | | | | SAGINAW | MI | 48601-7151 |
| DAVID MILLER | PO BOX 39 | 805 SHINGLE LAKE DR | | | LAKE GEORGE | MI | 48633-0039 |
| DAVID MILLER | 8730 RACHAEL DR | | | | DAVISBURG | MI | 48350-1723 |
| DAVID MILLER | 11980 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2632 |
| DAVID MILLER | 1676 ZANZIBAR PL | | | | THE VILLAGES | FL | 32162-6700 |
| DAVID MILLER | 7329 LITTLE MILL RD | | | | CUMMING | GA | 30041-4199 |
| DAVID MILLER | 467 DEERRUN DRIVE BOX 215 | | | | CAMDEN | OH | 45311 |
| DAVID MILLER | 7041 CHASE RUN LN | | | | FLUSHING | MI | 48433-2282 |
| DAVID MILLER | 1209 STRAKA TER | | | | OKLAHOMA CITY | OK | 73139-2520 |
| DAVID MILLER | 1412 COUNTY ROAD 332 | | | | ERA | TX | 76238-2811 |
| DAVID MILLER | 8541 LOIRE VALLEY DR | | | | TECUMSEH | MI | 49286-9610 |
| DAVID MILLER | 13958 WINTHROP ST | | | | DETROIT | MI | 48227-1719 |
| DAVID MILLER | 1908 W PULLEN ST | | | | PINE BLUFF | AR | 71601-3354 |
| DAVID MILLER | 921 E NORTH H ST | | | | GAS CITY | IN | 46933-1336 |
| DAVID MILLER | 902 BELLEVUE PL | | | | KOKOMO | IN | 46901-3908 |
| DAVID MILLER | 308 LAKEWOOD CT | | | | AVON | IN | 46123-8772 |
| DAVID MILLER | 485 E 375 S | | | | FRANKLIN | IN | 46131-8579 |
| DAVID MILLER | 2280 N THOMAS RD | | | | SAGINAW | MI | 48609-9323 |
| DAVID MILLER | PO BOX 1322 | | | | KALKASKA | MI | 49646-1322 |
| DAVID MILLER | 42107 BRIANNA DR | | | | CLINTON TWP | MI | 48038-5223 |
| DAVID MILLER | 1124 JENNE ST | | | | GRAND LEDGE | MI | 48837-1809 |
| DAVID MILLER | 8431 HERRINGTON AVE NE | | | | BELMONT | MI | 49306-9776 |
| DAVID MILLER | 1052 BALDWIN RD | | | | LAPEER | MI | 48446-3008 |
| DAVID MILLER | 40 FELLOWSHIP CT | | | | MARTINSBURG | WV | 25405-2568 |
| DAVID MILLER | 3111 CHESTNUT AVE | | | | BALTIMORE | MD | 21211-2716 |
| DAVID MILLER | 6812 TOWNLINE RD | | | | N TONAWANDA | NY | 14120-9571 |
| DAVID MILLER | 436 VICTORIA BLVD | | | | KENMORE | NY | 14217-2219 |
| DAVID MILLER | 4380 GREEN RD | | | | LOCKPORT | NY | 14094-8804 |
| DAVID MILLER | 1581 NOTTINGHAM ST NW | | | | WARREN | OH | 44853-2023 |
| DAVID MILLER | 5480 MEADOW GROVE DR | | | | GROVE CITY | OH | 43123-8860 |
| DAVID MILLER | 1150 PORTER RD | | | | WHITE LAKE | MI | 48383-2409 |
| DAVID MILLER | 1651 E WEBB RD | | | | DEWITT | MI | 48820-9384 |
| DAVID MILLER | 12264 S CORK RD | | | | MORRICE | MI | 48857-9613 |
| DAVID MILLER | 2061 NEW DR SW | | | | WARREN | OH | 44481-9211 |
| DAVID MILLER | 964 GARVER RD | | | | MIDDLETOWN | OH | 45044-8929 |
| DAVID MILLER | 5039 HOMESTEAD DR | | | | STERLING HEIGHTS | MI | 48314-1949 |
| DAVID MILLER | 2043 SANDLEWOOD DR | | | | WHITE LAKE | MI | 48383-3925 |
| DAVID MILLER | 28242 NEWPORT DRIVE | | | | WARREN | MI | 48088-4263 |
| DAVID MILLER | 315 AVENUE F | | | | REDONDO BEACH | CA | 90277-5147 |
| DAVID MILLER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DAVID MILLER I I | 421 WANETA AVE | | | | DAYTON | OH | 45404-2366 |
| DAVID MILLER JR | 4600 JANES RD | | | | SAGINAW | MI | 48601-9691 |
| DAVID MILLIKEN | 446 COOMBS DR | | | | BOWLING GREEN | KY | 42101-1125 |
| DAVID MILLIRON | 2152 ROLLING ROCK DR | | | | BRIGHTON | MI | 48114-7345 |
| DAVID MILLMINE | 210 BARRON RD | | | | HOLLY | MI | 48442-8824 |
| DAVID MILLS | 4237 PINE ST | | | | NEW BOSTON | OH | 45662-5116 |
| DAVID MILLS | 241 MAPLE AVE | | | | CARLISLE | OH | 45005-1329 |
| DAVID MILLS | 1540 LOMA VISTA ROAD | | | | BULLHEAD CITY | AZ | 86442-6025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID MILLS | 711 E CENTER ST | | | | ITHACA | MI | 48847-1511 |
| DAVID MILLS | 5665 S PARK AVE UNIT 20 | | | | HAMBURG | NY | 14075-7508 |
| DAVID MILLS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| DAVID MILNE | 2416 ASHLAND ST | | | | CLIO | MI | 48420-1444 |
| DAVID MILSTEIN | 10544 TWAIN ST | | | | DIMONDALE | MI | 48821-9752 |
| DAVID MINCK | 11281 ROAD 192 | | | | CECIL | OH | 45821-9318 |
| DAVID MINES | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DAVID MINNER | 8414 ABALONE WAY | | | | PINCKNEY | MI | 48169-9620 |
| DAVID MINNICK | 526 N 31ST ST | | | | NEW CASTLE | IN | 47362-3614 |
| DAVID MINNICK | PO BOX 46 | | | | YORKTOWN | IN | 47396-0046 |
| DAVID MINOLI | 1180 MIDLAND AVE | APT 3W | | | BRONXVILLE | NY | 10708 |
| DAVID MIONI | 1002 E POLAND AVE | | | | BESSEMER | PA | 16112-9738 |
| DAVID MIRAL | 5430 HURON HILLS DR | | | | COMMERCE TWP | MI | 48382-4818 |
| DAVID MISNER | 48 W LAKE ST | | | | SAND LAKE | MI | 49343-5110 |
| DAVID MISSENTZIS | 4845 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8972 |
| DAVID MITCHELL | 2418 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-3560 |
| DAVID MITCHELL | 7207 SWEETWATER VLY | | | | STONE MOUNTAIN | GA | 30087-6324 |
| DAVID MITCHELL | PO BOX 420 | | | | ROSEVILLE | MI | 48066-0420 |
| DAVID MITCHELL | 2919 LENORA RD | | | | SNELLVILLE | GA | 30039-5416 |
| DAVID MITCHELL | 87 DEERFIELD | APT. #1 | | | BUFFALO | NY | 14215 |
| DAVID MITCHELL | 129 COURT ST | | | | ANDERSON | IN | 46012-2931 |
| DAVID MITCHELL | 1764 DREXEL AVE NW | | | | WARREN | OH | 44485-2120 |
| DAVID MITCHELL | 121 VENTURA AVE | | | | DAYTON | OH | 45417-1819 |
| DAVID MITCHELL | 428 ROGERS ST | | | | ATHENS | AL | 35611-2139 |
| DAVID MITCHELL | 1802 INDEPENDENCE CT | | | | GRAND PRAIRIE | TX | 75052-1914 |
| DAVID MITCHELL | 3144 SMILEY RD | | | | BRIDGETON | MO | 63044-3042 |
| DAVID MITCHELL | 11124 GALE ROAD | | | | OTISVILLE | MI | 48463-9435 |
| DAVID MITCHELL | PO BOX 444 | | | | NORTH BANGOR | NY | 12966-0444 |
| DAVID MITCHELL | PO BOX 320558 | | | | KANSAS CITY | MO | 64132-0558 |
| DAVID MITCHELL | 1209 CIRCLE LN | | | | BEDFORD | TX | 76022-6764 |
| DAVID MITCHELL | 368 KOPSER RD | | | | LITITZ | PA | 17543-9364 |
| DAVID MITCHEM | 115 COE AVE | | | | HILLSIDE | NJ | 07205-2830 |
| DAVID MITCHEM JR | 1450 VIMLA WAY | | | | XENIA | OH | 45385-5732 |
| DAVID MITCHENALL | 47465 ALLIANCE CT | | | | SHELBY TWP | MI | 48315-4603 |
| DAVID MITSCHANG | 41 MAYFIELD AVE | | | | TONAWANDA | NY | 14150-9201 |
| DAVID MITZNER DO INC | 27625 JEFFERSON AVE STE 101 | | | | TEMECULA | CA | 92590-2619 |
| DAVID MIX | 5416 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9106 |
| DAVID MIZE | 6880 W ALEXANDRIA RD | | | | MIDDLETOWN | OH | 45042-9210 |
| DAVID MLEKO | 2014 CHISWICK RD | | | | EDMOND | OK | 73034-2928 |
| DAVID MOATS | 17523 STONE VALLEY DR | | | | HAGERSTOWN | MD | 21740-7752 |
| DAVID MOBERLY | 3838 GREENTREE RD | | | | LEBANON | OH | 45036-9769 |
| DAVID MOBLEY | 5832 FOREST RIDGE DR | | | | PENSACOLA | FL | 32526-7849 |
| DAVID MOBLEY | 3220 CLAY RD NW | | | | DELLROY | OH | 44620-9776 |
| DAVID MOBLEY | 2547 LISA DR | | | | COLUMBIAVILLE | MI | 48421-8910 |
| DAVID MOBLEY | 16403 STATE ROUTE 45 | | | | WELLSVILLE | OH | 43968-9789 |
| DAVID MOCERI | 6996 SY RD | | | | NIAGARA FALLS | NY | 14304-4614 |
| DAVID MOCKLES | 2082 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9753 |
| DAVID MODRZEJEWSKI | 30853 PARKWOOD STREET | | | | WESTLAND | MI | 48186-5316 |
| DAVID MOE | 700 N ELLICOTT CREEK RD | | | | AMHERST | NY | 14228-2402 |
| DAVID MOELLENBECK | 2501 OPAL LN | | | | TROY | MO | 63379-4839 |
| DAVID MOELLER | 311 E LOOKOUT LN | | | | BLOOMINGTON | IN | 47408-9771 |
| DAVID MOELLER | 5318 KARL RD | | | | COLUMBUS | OH | 43229-2131 |
| DAVID MOFFATT | 3833 E 5 POINT HWY | | | | CHARLOTTE | MI | 48813-8104 |
| DAVID MOFFETT | 12025 CONTINENTAL DR | | | | SAINT LOUIS | MO | 63138-1323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID MOHR | 2853 LINE 45 | | | GADSHILL ON N0K 1J0 CANADA | | | |
| DAVID MOLDREM | 590 W MONROE ST | | | | ORLEANS | IN | 47452-1241 |
| DAVID MOLESKI | 12369 DOLLAR LAKE CT | | | | FENTON | MI | 48430-9745 |
| DAVID MOLL | 4385 CONCORD ST | | | | SAGINAW | MI | 48603-2014 |
| DAVID MOLNER | 6187 INKSTER RD | | | | GARDEN CITY | MI | 48135-2540 |
| DAVID MOLTER | 3636 FORDWAY DR | | | | LAMBERTVILLE | MI | 48144-9773 |
| DAVID MONAHAN | 72821 MEMPHIS RIDGE RD | | | | RICHMOND | MI | 48062-4827 |
| DAVID MONAHAN JR | 2441 N STATE RD | | | | DAVISON | MI | 48423-1145 |
| DAVID MONEYHUN | 300 N BARCLAY ST TRLR 18 | | | | FAIRMOUNT | IN | 46928-1240 |
| DAVID MONK | 11785 NASHVILLE ST | | | | DETROIT | MI | 48205-3333 |
| DAVID MONNIER | 3259 SHADOW BROOK DR | | | | INDIANAPOLIS | IN | 46214-1910 |
| DAVID MONROE | PO BOX 177 | | | | MATTHEWS | IN | 46957-0177 |
| DAVID MONROE | 32422 BIRCHWOOD ST | | | | WESTLAND | MI | 48186-5251 |
| DAVID MONROE | 130 MALLARD RD | | | | PERRYSBURG | OH | 43551-2538 |
| DAVID MONROE | 3480 E FINGER ROCK RD | | | | TUCSON | AZ | 85718-1367 |
| DAVID MONROE | PO BOX 363 | | | | CHRISTIANSBURG | OH | 45389-0363 |
| DAVID MONTAGUE | 7465 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9759 |
| DAVID MONTGOMERY | 2604 WILPAR DR | | | | GREENSBORO | NC | 27406-9493 |
| DAVID MONTGOMERY | 3487 MCCORMICK RD | | | | LAPEER | MI | 48446-8764 |
| DAVID MONTGOMERY | 16161 POMONA DR | | | | REDFORD | MI | 48240-2445 |
| DAVID MONTGOMERY | 11 WHISPER WAY | | | | EATON | OH | 45320-9597 |
| DAVID MONTGOMERY | 2427 CHATA DR | | | | W BLOOMFIELD | MI | 48324-1727 |
| DAVID MONTGOMERY | 11512 PINEWOOD | | | | UTICA | MI | 48317-5971 |
| DAVID MONTIJO | 40 W BASELINE RD STE 203 | | | | TEMPE | AZ | 85283-1250 |
| DAVID MONTOYA | 101 PICKARD DR | | | | MCLOUD | OK | 74851-8400 |
| DAVID MONTPAS | 23103 CHARTER OAKS DR | | | | DAVISON | MI | 48423-3330 |
| DAVID MONTREUIL | 2345 ALLEN RD | | | | ORTONVILLE | MI | 48462-8431 |
| DAVID MONTY | 35217 GRISWALD ST | | | | CLINTON TWP | MI | 48035-2614 |
| DAVID MOODY | 9804 MINUTEMAN CT | | | | FREDERICKSBURG | VA | 22408-9223 |
| DAVID MOODY | 301 WISTOWA TRL | | | | BEAVERCREEK | OH | 45430-2037 |
| DAVID MOOMAW | 6653 RIO GRANDE DR | | | | ROMULUS | MI | 48174-5065 |
| DAVID MOON | 10231 SHALLOW CREEK DR | | | | COLLINSVILLE | MS | 39325-9468 |
| DAVID MOONEY | 1602 THUNDERBIRD LN APT 49 | | | | WEST CARROLLTON | OH | 45449-2576 |
| DAVID MOORE | 13601 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9301 |
| DAVID MOORE | 211 ROSS ST | | | | BATAVIA | NY | 14020-1607 |
| DAVID MOORE | 1230 WARNER AVE | | | | MANSFIELD | OH | 44905-2619 |
| DAVID MOORE | 113 JACOBS ST | | | | CLINTON | NC | 28328-3534 |
| DAVID MOORE | 145 ADALEE RD | | | | CARROLLTON | GA | 30117-9645 |
| DAVID MOORE | 4309 IMPERIAL PALM CT | | | | LARGO | FL | 33771-1617 |
| DAVID MOORE | 429 DEER PATH LN APT 204 | | | | GATLINBURG | TN | 37738-6445 |
| DAVID MOORE | 3607 COOK RD | | | | ROOTSTOWN | OH | 44272-9653 |
| DAVID MOORE | 2432 GARDEN CREEK DR | | | | MAUMEE | OH | 43537-1024 |
| DAVID MOORE | 1205 E LARCHMONT DR | | | | SANDUSKY | OH | 44870-4316 |
| DAVID MOORE | 1186 E 82ND ST | | | | CLEVELAND | OH | 44103-2980 |
| DAVID MOORE | 3872 HACKETT RD | | | | SAGINAW | MI | 48603-9675 |
| DAVID MOORE | #6 LECASA LANE HWY YY | | | | WASHINGTON | MO | 63090 |
| DAVID MOORE | 21640 VIRGINIA ST | | | | SOUTHFIELD | MI | 48076-2359 |
| DAVID MOORE | 10557 W CANNONSVILLE RD | | | | TRUFANT | MI | 49347-9797 |
| DAVID MOORE | 10830 AMBER RIDGE DR UNIT 201 | | | | LAS VEGAS | NV | 89144-4458 |
| DAVID MOORE | 15353 CATALINA WAY | | | | HOLLY | MI | 48442-1105 |
| DAVID MOORE | 3233 ROODS LAKE RD | | | | LAPEER | MI | 48446-8695 |
| DAVID MOORE | 1310 APPLEWOOD RD | | | | FORT WAYNE | IN | 46825-3712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID MOORE | 3220 GINGERSNAP LN | | | | LANSING | MI | 48911-1510 |
| DAVID MOORE | 7480 MULLIKEN RD | | | | CHARLOTTE | MI | 48813-8820 |
| DAVID MOORE | 31307 EDGEWORTH DR | | | | MADISON HEIGHTS | MI | 48071-1060 |
| DAVID MOORE | 12628 LONGVIEW DR E | | | | JACKSONVILLE | FL | 32223-8602 |
| DAVID MOORE | 3062 S BELSAY RD | | | | BURTON | MI | 48519-1618 |
| DAVID MOORE | | | | | | | |
| DAVID MOOTY | 54409 BRYCE CANYON TRL | | | | MACOMB | MI | 48042-6109 |
| DAVID MORA | 4119 IRONSIDE DR | | | | WATERFORD | MI | 48329-1634 |
| DAVID MORABITO | 45300 40TH ST | | | | PAW PAW | MI | 49079-9611 |
| DAVID MORADNIA | | | | | | | |
| DAVID MORALES | 612 E COMSTOCK ST | | | | OWOSSO | MI | 48867-3202 |
| DAVID MORALES | 1242 CENTER LANE | | | | LOS BANOS | CA | 93635-4010 |
| DAVID MORAN | 1216 N WILLOW ST | | | | RUSHVILLE | IN | 46173-1132 |
| DAVID MORANTES | 1728 LEXINGTON | | | | MILFORD | MI | 48380-3141 |
| DAVID MORDEN | 970 EUGENE DR | | | | OXFORD | MI | 48371-4732 |
| DAVID MOREAU | 2511 SWAFFER RD | | | | MILLINGTON | MI | 48746-9614 |
| DAVID MOREE | 3886 MAXWELL RD | | | | LEXINGTON | OH | 44904-9719 |
| DAVID MOREE | 893 SHORE BEND BOULEVARD | | | | KOKOMO | IN | 46902-5186 |
| DAVID MORENO | 40 PATSY LN | | | | DEPEW | NY | 14043-1016 |
| DAVID MORENO | 912 SW DANEY DR | | | | LEES SUMMIT | MO | 64081-2756 |
| DAVID MORETUZZO | 4321 BUCKBEAN | | | | SAGINAW | MI | 48603-0002 |
| DAVID MORGAN | 36546 WESTFIELD DR | | | | NORTH RIDGEVILLE | OH | 44039-3846 |
| DAVID MORGAN | 188 IVANHOE ST NE | | | | WARREN | OH | 44483-3411 |
| DAVID MORGAN | 645 E MAIN ST | | | | PLAINFIELD | IN | 46168-1526 |
| DAVID MORGAN | 6430 E QUAIL RUN LN | | | | INVERNESS | FL | 34452-8520 |
| DAVID MORGAN | 6581 N 100 W | | | | HARTFORD CITY | IN | 47348-9221 |
| DAVID MORGAN | 6122 BELLINGHAM CT | | | | BURTON | MI | 48519-1631 |
| DAVID MORGAN | 3321 W CLARICE AVE | | | | HIGHLAND | MI | 48356-2323 |
| DAVID MORGAN | 1495 TRANSUE AVE | | | | BURTON | MI | 48509-2425 |
| DAVID MORGAN | 517 SOUTH ST | | | | LINDEN | MI | 48451-8945 |
| DAVID MORGANROTH | 11601 MILLER RD | | | | GAINES | MI | 48436-8803 |
| DAVID MORGENSTERN | 9299 W M179 HWY | | | | MIDDLEVILLE | MI | 49333 |
| DAVID MORIN | 5534 CATHEDRAL DR | | | | SAGINAW | MI | 48603-2801 |
| DAVID MORITZ | 5505 N MAPLE RIVER RD | | | | ELSIE | MI | 48831-9716 |
| DAVID MORLICK | 7141 LONDON DR | | | | SAGINAW | MI | 48609-5029 |
| DAVID MORONES | 36 OBSIDIAN DR | | | | CHAMBERSBURG | PA | 17202-8207 |
| DAVID MOROSS | 9799 BIRDIE DR | | | | STANWOOD | MI | 49346-9786 |
| DAVID MORRELL | 6 KULANI LN | | | | PLEASANT HILL | CA | 94523-2516 |
| DAVID MORRELL | 924 HUNT DR | | | | HUGER | SC | 29450-9576 |
| DAVID MORRIS | 164 EARNHART DR | | | | CARLISLE | OH | 45005-6222 |
| DAVID MORRIS | 219 SMOKEY DR | | | | COLUMBIA | TN | 38401-6125 |
| DAVID MORRIS | 6788 LULU RD | | | | IDA | MI | 48140-9754 |
| DAVID MORRIS | 1265 CRICKLEWOOD ST SW | | | | WYOMING | MI | 49509-2744 |
| DAVID MORRIS | 3018 MAES RD | | | | WEST BRANCH | MI | 48661-9232 |
| DAVID MORRIS | 14009 WISNER AVE | | | | GRANT | MI | 49327-9103 |
| DAVID MORRIS | PO BOX 3402 | | | | JANESVILLE | WI | 53547-3402 |
| DAVID MORRIS | 2804 PEDIGO PL | | | | THOMPSONS STN | TN | 37179 |
| DAVID MORRISON | 312 ELM ST | | | | CHESTERFIELD | IN | 46017-1522 |
| DAVID MORROW | 8407 LAHRING RD | | | | GAINES | MI | 48436-9603 |
| DAVID MORROW | 5200 BRIARCREST CT | | | | FLINT | MI | 48532-2302 |
| DAVID MORSE | 3052 W WILSON RD | | | | CLIO | MI | 48420-1933 |
| DAVID MORSE | 8300 WHITNEY RD | | | | GAINES | MI | 48436-9797 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID MORSMAN | 6900 PINE LAKE RD | | | | DELTON | MI | 49046-9450 |
| DAVID MORTON | 1001 RALSTON AVE | | | | DEFIANCE | OH | 43512-1334 |
| DAVID MORWAY | 10475 SYCAMORE HILL CT | | | | NEW MIDDLETWN | OH | 44442-8767 |
| DAVID MORWAY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DAVID MOSE | 234 HARLAN DR | | | | FRANKENMUTH | MI | 48734-1453 |
| DAVID MOSER | 80 MALLARD RUN | | | | MAUMEE | OH | 43537-3841 |
| DAVID MOSIER | 1700 HIGH POINTE DR | | | | COMMERCE TOWNSHIP | MI | 48390-2967 |
| DAVID MOSLEY | 236 E TAYLOR ST | | | | FLINT | MI | 48505-4984 |
| DAVID MOTIL | 412 MCLEMORE AVE | | | | SPRING HILL | TN | 37174-2610 |
| DAVID MOTLEY | 135 W BUTLER ST | | | | BAD AXE | MI | 48413-1002 |
| DAVID MOTT | 538 MCKEIGHAN AVE | | | | FLINT | MI | 48507-2752 |
| DAVID MOTTER | 4464 VIA DEL VILLETTI DR | | | | VENICE | FL | 34293-7064 |
| DAVID MOTZNY | 2979 SHAWNEE LN | | | | WATERFORD | MI | 48329-4339 |
| DAVID MOULD | 6722 FOREST GLEN CT | | | | FORT WAYNE | IN | 46815-7902 |
| DAVID MOULTON | 4411 OHEREN ST | | | | BURTON | MI | 48529-1807 |
| DAVID MOUSETTE | 388 REDEMPTION ROCK TRL | | | | STERLING | MA | 01564-2523 |
| DAVID MOWREY | 238 LAKEWOOD DR | | | | CROSSVILLE | TN | 38558-8542 |
| DAVID MOWREY | PO BOX 123 | | | | DALEVILLE | IN | 47334-0123 |
| DAVID MOYER | 9147 KNOLSON ST | | | | LIVONIA | MI | 48150-3342 |
| DAVID MOYES | 3850 LEXINGTON AVE | | | | LORAIN | OH | 44052-5349 |
| DAVID MROWCA | 22349 HAIG ST | | | | TAYLOR | MI | 48180-3668 |
| DAVID MUDD | 3156 W HIGHWAY 127 | | | | ROGERS | AR | 72756-9452 |
| DAVID MUELLER | 2609 BLUEWATER TRL | | | | FORT WAYNE | IN | 46804-8400 |
| DAVID MUELLER | 3236 WOODCREST LN | | | | MAINEVILLE | OH | 45039-9312 |
| DAVID MUELLER | 1411 SHANNON LAKES DR | | | | INDIANAPOLIS | IN | 46217-7476 |
| DAVID MUEY | 1305 S PARK AVE TRLR 32 | | | | ALEXANDRIA | IN | 46001-2734 |
| DAVID MUFFLEY | | | | | | | |
| DAVID MULDER | 10551 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-9724 |
| DAVID MULDOON | 2301 TREMONT ST APT H107 | | | | PHILADELPHIA | PA | 19115-5024 |
| DAVID MULFORD | 5303 IVAN DR APT 206 | | | | LANSING | MI | 48917-3341 |
| DAVID MULHOLLAND | C/O LEVY PHILLIPS & KONIGSBERG | 800 3RD AVE 13TH FL | | | NEW YORK | NY | 10022-4213 |
| DAVID MULLANEY | 428 VINE ST | | | | LOCKPORT | NY | 14094-2431 |
| DAVID MULLETT | 2102 TIMBER LN | | | | SEBRING | FL | 33872-4051 |
| DAVID MULLETT | 6128 ROBERT CIR | | | | YPSILANTI | MI | 48197-8277 |
| DAVID MULLIGAN | 6092 TREE LINE DR | | | | GRAND BLANC | MI | 48439-9791 |
| DAVID MULLINS | 11462 COUCH MILL RD | | | | KNOXVILLE | TN | 37931-2937 |
| DAVID MULLINS | 2007 OTOMI DR | | | | CROSSVILLE | TN | 38572-6561 |
| DAVID MULLINS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DAVID MUMA | 6238 LUCAS RD | | | | FLINT | MI | 48506-1227 |
| DAVID MUNGER | 232 HERMAN AVE | | | | BOWLING GREEN | KY | 42104-8557 |
| DAVID MUNN | 3409 DEVON RD # 1 | | | | ROYAL OAK | MI | 48073-2337 |
| DAVID MUNOFO | 991 N MANISTEE RIVER RD | | | | GRAYLING | MI | 49738-6208 |
| DAVID MUNOZ | 5205 BARBARA AVE | | | | TRENTON | MI | 48183-4754 |
| DAVID MUNOZ | 10242 KAUFFMAN AVE | | | | SOUTH GATE | CA | 90280-6824 |
| DAVID MUNOZ | 66 HOOKER ST | | | | ROCHESTER | NY | 14621-3120 |
| DAVID MUNSON | 1246 TRELLIS LN | | | | THE VILLAGES | FL | 32162-7787 |
| DAVID MURAWSKI | 329 SE 3RD TER | | | | DANIA BEACH | FL | 33004-4705 |
| DAVID MURDZA | 718 HIDDEN CREEK DR | | | | SOUTH LYON | MI | 48178-2525 |
| DAVID MURPHREE | 104 S MILLWOOD RD | | | | SILEX | MO | 63377-3213 |
| DAVID MURPHY | 490 PINE AVE APT 303 | | | | LONG BEACH | CA | 90802-2381 |
| DAVID MURPHY | 842 MILL RUN DR | | | | SUNBURY | OH | 43074-8563 |
| DAVID MURPHY | 301 E MAIN ST | | | | MARBLEHEAD | OH | 43440-2229 |
| DAVID MURPHY | 18534 N 300 E | | | | SUMMITVILLE | IN | 46070-9195 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID MURPHY I I I | 10 MOUNTBATTEN CT APT 104 | | | | BALTIMORE | MD | 21207-5591 |
| DAVID MURPHY SR. | 1940 S LAKE GEORGE RD | | | | ATTICA | MI | 48412-9759 |
| DAVID MURRAY | 3652 N 900 W | | | | FRANKTON | IN | 46044-9513 |
| DAVID MURRAY | 1003 PEARSON ST | | | | FERNDALE | MI | 48220-1603 |
| DAVID MURRAY | APT 301 | 1320 CROOKS ROAD | | | ROYAL OAK | MI | 48067-1342 |
| DAVID MURRAY | PO BOX 111 | 217 DUANE | | | VERNON | MI | 48476-0111 |
| DAVID MURRAY | 1425 E WILLIAMS DR | | | | BELOIT | WI | 53511-1405 |
| DAVID MURRAY | 23800 HOLLANDER ST | | | | DEARBORN | MI | 48128-1212 |
| DAVID MUSAT | 30933 WALDEN DR | | | | WESTLAKE | OH | 44145-6816 |
| DAVID MUSCARO | 261 WOODCREEK CT | | | | COMMERCE TOWNSHIP | MI | 48390-1275 |
| DAVID MUSCAT | 3559 EASTBOURNE DR | | | | TROY | MI | 48084-1107 |
| DAVID MUSCAT | | | | | | | |
| DAVID MUSIC | 8691 MCKEAN RD | | | | WILLIS | MI | 48191-9705 |
| DAVID MUSSELMAN | 9172 X Y AVE | | | | SCHOOLCRAFT | MI | 49087 |
| DAVID MUSSELMAN | 5727 ARBOR AVE | | | | FORT WAYNE | IN | 46809-2005 |
| DAVID MUSSER | 8558 W MOUNT HOPE HWY # 1 | | | | VERMONTVILLE | MI | 49096 |
| DAVID MUSZYNSKI | 514 DINGENS ST | | | | CHEEKTOWAGA | NY | 14206-2453 |
| DAVID MUTER | 5095 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9727 |
| DAVID MUZ | 405 E FAIRGROVE RD | | | | CARO | MI | 48723-9748 |
| DAVID MYER | 780 ORRIN ST | | | | STOCKBRIDGE | MI | 49285-9726 |
| DAVID MYERS | 2550 WALKER LAKE RD | | | | MANSFIELD | OH | 44903-8941 |
| DAVID MYERS | 200 WOODDALE AVE | | | | NEW CASTLE | DE | 19720-4736 |
| DAVID MYERS | 1275 HASLETT RD | | | | HASLETT | MI | 48840-8953 |
| DAVID MYERS | 68537 HILLSIDE LN | | | | WASHINGTON TOWNSHIP | MI | 48095-1114 |
| DAVID MYERS | 508 ORIOLE PL SW | | | | WARREN | OH | 44485-3635 |
| DAVID MYERS | 540 THOMAS RD | | | | ENTERPRISE | AL | 36330-8812 |
| DAVID MYERS | 1532 SALT SPRINGS RD | | | | WARREN | OH | 44481-8625 |
| DAVID MYERS | 16301 E 29TH ST S APT 102 | | | | INDEPENDENCE | MO | 64055-7567 |
| DAVID MYERS | 44140 HARRIS RD | | | | BELLEVILLE | MI | 48111-8936 |
| DAVID MYERS | 4559 GLENBERRY DR | | | | HOLT | MI | 48842-1986 |
| DAVID MYERS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DAVID MYKIETIUK | 16043 SILVERWOOD DR | | | | FENTON | MI | 48430-9113 |
| DAVID MYRE | 3719 DAVID K DR | | | | WATERFORD | MI | 48329-1320 |
| DAVID MYRICK | 10216 SAINT ARSENE LN | | | | SAINT ANN | MO | 63074-3813 |
| DAVID N BEACH | 3316 SWANEE DR | | | | LANSING | MI | 48911-3325 |
| DAVID N BEADLE | 2951 CITADEL DR NE | | | | WARREN | OH | 44483-4305 |
| DAVID N BERANEK | 726 ASHMEADE RD | | | | CHARLOTTE | NC | 28211-4242 |
| DAVID N BOHN | 82 N COVINGTON DR | | | | BUFFALO | NY | 14220-2511 |
| DAVID N BROOKS | 5517 ARCOLA AVE | | | | W. CARROLLTON | OH | 45449 |
| DAVID N BURTNER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DAVID N CHURCH | 36   E GRENADIER RD | | | | SCOTTSVILLE | NY | 14546-1120 |
| DAVID N DAY | C/O THOMAS K BROWN | FISHER BOYD BROWN & HUGUENARD | 2777 ALLEN PARKWAY 14TH FL | | HOUSTON | TX | 77019 |
| DAVID N ECKL | 666 W BETHUNE ST APT 605 | | | | DETROIT | MI | 48202-2745 |
| DAVID N FIELDS | C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP | 8441 GULF FREEWAY, STE 6O0 | | | HOUSTON | TX | 77007 |
| DAVID N GAINES | 827 WEST MARTINDALE RD | | | | DAYTON | OH | 45322-2927 |
| DAVID N GRIFFIE | 25 REDINGTON CT | | | | W CARROLLTON | OH | 45449 |
| DAVID N HEFNER | 738 JUNIPER LN | | | | MACON | GA | 31220 |
| DAVID N KARNS | 6026  BUNNELL HILL RD | | | | LEBANON | OH | 45036-9031 |
| DAVID N KING | PO BOX 5095 | | | | ARLINGTON | TX | 76005-5095 |
| DAVID N LEAVERTON | 6951 CARPER LN | | | | HILLSBORO | OH | 45133-9797 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID N MEYERS UNIVERSITY | 3813 EUCLID AVE | | | | CLEVELAND | OH | 44115-2503 |
| DAVID N MYERS UNIVERSITY | ACCELERATED DEGREE PROGRAM | 6500 PEARL RD | HERITAGE BLDG | | PARMA HEIGHTS | OH | 44130 |
| DAVID N WAKEMAN | 2040 SUN VALLEY DR | | | | ST LOUIS | MO | 63136-4028 |
| DAVID N WEITZEL | PO BOX  80336 | | | | FORT WAYNE | IN | 46898 |
| DAVID N WHITE JR | 4924 MAGELLAN AVE. | | | | TROTWOOD | OH | 45426 |
| DAVID N WILBURN | 892 USERY RD | | | | CHIPLEY | FL | 32428-9314 |
| DAVID NAAS | 423 WILLOWWOOD DR | | | | DAYTON | OH | 45405-2930 |
| DAVID NAAS | 4111 CHALMETTE DR | | | | DAYTON | OH | 45440-3226 |
| DAVID NACHMAN | 45858 DELTA DR | | | | MACOMB | MI | 48044-4224 |
| DAVID NADEEM | 1831 SHAFTESBURY RD | | | | DAYTON | OH | 45406-3911 |
| DAVID NAGAYDA | 5655 WILSON RD | | | | COLUMBIAVILLE | MI | 48421-8969 |
| DAVID NAGY | 2180 REDWOOD PL | | | | CANFIELD | OH | 44406-8457 |
| DAVID NAINAN | 16534 NAINAN DR | | | | KINROSS | MI | 49752-9178 |
| DAVID NAIRN | 8810 MAYFLOWER DR | | | | PLYMOUTH | MI | 48170-3926 |
| DAVID NAPORA | 8 STREAM VIEW LN | | | | LANCASTER | NY | 14086-3353 |
| DAVID NAPPIER | 6321 BLUE STONE DR | | | | LANSING | MI | 48917-1288 |
| DAVID NAREWSKI | 2333 MASON DR | | | | TEMPERANCE | MI | 48182-1350 |
| DAVID NARK | 5590 CLAIRIDGE DR | | | | WILLOUGHBY | OH | 44094-4119 |
| DAVID NARR | 11607 NE 172ND ST | | | | KEARNEY | MO | 64060-9437 |
| DAVID NARTKER | 223 KUHL DR | | | | OTTAWA | OH | 45875-1018 |
| DAVID NARVAIS | 3920 MIIGWAN LN | | | | MT PLEASANT | MI | 48858-7812 |
| DAVID NASH | 1925 KELSEY HWY | | | | IONIA | MI | 48846-9644 |
| DAVID NASH | 1249 M-222 LOT 52 | | | | MARTIN | MI | 49070 |
| DAVID NAUGLE | 1271 GRANGER RD | | | | MEDINA | OH | 44256-7337 |
| DAVID NAUGLE | 410 W LOGAN ST | | | | TECUMSEH | MI | 49286-1325 |
| DAVID NAUKA | 6655 DOWNINGTON RD | | | | DECKER | MI | 48426-9791 |
| DAVID NAVA | 357 PRINCETON ST | | | | SANTA PAULA | CA | 93060-3439 |
| DAVID NAVARRE | 203 CASWELL CIRCLE | | | | CURRIE | NC | 28435-5875 |
| DAVID NAVARRO | 9972 MILL ST | | | | REESE | MI | 48757-9551 |
| DAVID NEAL | APT 102 | 201 NORTH SQUIRREL ROAD | | | AUBURN HILLS | MI | 48326-4016 |
| DAVID NEAL | 9511 EMPIRE RD | | | | OAKLAND | CA | 94603-1045 |
| DAVID NEAL SR | 4234 HARBORTOWNE DR APT 1 | | | | SAGINAW | MI | 48603-1444 |
| DAVID NEALE | 3628 WEDGEWOOD DR SW | | | | WYOMING | MI | 49519-3132 |
| DAVID NEALON | 30326 BLOSSOM DR | | | | ROCKY MOUNT | MO | 65072-2803 |
| DAVID NECKOLAISHEN | 1025 AURORA AVE | | | | AURORA | IL | 60505-9708 |
| DAVID NEDRICH | 9801 RIVER OAKS DR | | | | NORTH ROYALTON | OH | 44133-1363 |
| DAVID NEDROW | PO BOX 580 | | | | BELLVILLE | OH | 44813-0580 |
| DAVID NEELEY | 5283 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1168 |
| DAVID NEERING | 1920 S VILLA CT | | | | ESSEXVILLE | MI | 48732-1836 |
| DAVID NEFF | 2876 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-1712 |
| DAVID NEFF | PO BOX 67 | 403 E MAIN | | | GERMANTOWN | IL | 62245-0067 |
| DAVID NEFF SR | 15605 OVERVIEW CIR | | | | HAGERSTOWN | MD | 21740-1988 |
| DAVID NEHRING | 4239 S WHITNALL AVE | | | | MILWAUKEE | WI | 53207-5160 |
| DAVID NEIL | 6193 WESTVIEW DR | | | | GRAND BLANC | MI | 48439-9747 |
| DAVID NEILD | 2408 E 1450 N | | | | N MANCHESTER | IN | 46962-8616 |
| DAVID NEISER | 27 CHEROKEE LN | | | | COLUMBIANA | OH | 44408-8429 |
| DAVID NEITZEL | 1900 S SHERMAN ST | | | | BAY CITY | MI | 48708-8193 |
| DAVID NELSON | 4160 E STATE ROAD 120 | | | | HOWE | IN | 46746-9557 |
| DAVID NELSON | 216 FAIRWAY OAKS DR | | | | BRUNSWICK | GA | 31525-1917 |
| DAVID NELSON | 1605 CAVE MILL RD | | | | BOWLING GREEN | KY | 42104-4420 |
| DAVID NELSON | 4584 BRIGHTON CIR | | | | GRAND BLANC | MI | 48439-7340 |
| DAVID NELSON | PO BOX 478 | | | | PARISHVILLE | NY | 13672-0478 |
| DAVID NELSON | 7108 S MILLER BLVD | | | | OKLAHOMA CITY | OK | 73159-2619 |
| DAVID NELSON | 4074 KENMORE RD | | | | BERKLEY | MI | 48072-1612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID NELSON | 345 N ENGLEHART RD | | | | DEFORD | MI | 48729-9789 |
| DAVID NELSON | 6712 E DESMOIES | | | | MESA | AZ | 85205 |
| DAVID NELSON | 11245 BUTLER RD | | | | WILLIS | MI | 48191-9733 |
| DAVID NELSON | 180 GRAND LARRY ST APT B4 | | | | ANCHORAGE | AK | 99504-5010 |
| DAVID NELSON | PO BOX 8426 | | | | MILTON | WI | 53563 |
| DAVID NELSON | 10706 W. HWY 59 | | | | EVANSVILLE | WI | 53536 |
| DAVID NELSON | 5106 85TH ST NE | | | | MONTICELLO | MN | 55362-3027 |
| DAVID NELSON | 3148 S GENESEE RD | | | | BURTON | MI | 48519-1422 |
| DAVID NELSON | 16 MERCER HILL ROAD | | | | AMBLER | PA | 19002 |
| DAVID NEMENZIK | 12324 GRUNDYKE RD | | | | HOLLY | MI | 48442-8315 |
| DAVID NEMITZ | 1480 COUNTRY VIEW LN | | | | FLINT | MI | 48532-2210 |
| DAVID NESSMAN | 3455 S CRANDON PL | | | | MILWAUKEE | WI | 53219-4748 |
| DAVID NETHAWAY | 240 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-9719 |
| DAVID NETHERLAND | 553 ADAMS AVE | | | | HURON | OH | 44839-2505 |
| DAVID NETHERO | 912 CHERRY BUD DR | | | | COLUMBUS | OH | 43228-5728 |
| DAVID NETZ SR | 18204 E 18TH TER N | | | | INDEPENDENCE | MO | 64058-1013 |
| DAVID NEUBAUER | 2201 BANNER ST | | | | DEARBORN | MI | 48124-2455 |
| DAVID NEUBECKER | 9439 NEFF RD | | | | CLIO | MI | 48420-1628 |
| DAVID NEUENS | 11951 SHANN RD | | | | WOLVERINE | MI | 49799-9781 |
| DAVID NEUFER | 11109 WINTERCOVE WAY | | | | FISHERS | IN | 46038-2606 |
| DAVID NEUMANN | 6286 RIDGE RD | | | | LOCKPORT | NY | 14094-1019 |
| DAVID NEVILLE | 8259 TWILIGHT DR | | | | BRIGHTON | MI | 48116-8546 |
| DAVID NEVIN | 3129 PARADISE DR | | | | ANDERSON | IN | 46011-2049 |
| DAVID NEVINS | 28 CHAUNCEY ST | | | | EAST WATERTOWN | MA | 02472-1974 |
| DAVID NEVITT | 1059 POLO DR | | | | SOUTH LYON | MI | 48178-5321 |
| DAVID NEWBERGER | 7221 POINTE INVERNESS WAY | | | | FORT WAYNE | IN | 46804 |
| DAVID NEWBOLD | 4450 LAUER RD | | | | SAGINAW | MI | 48603-1214 |
| DAVID NEWBY | 511 SAID ST | BOX 221 | | | CAIRO | NE | 68824 |
| DAVID NEWBY | 2075 CHRISTNER ST | | | | BURTON | MI | 48519-1001 |
| DAVID NEWCOMBE | 2482 VALLEY LN | | | | GRAND BLANC | MI | 48439-8149 |
| DAVID NEWELL | PO BOX 468 | | | | TIGER | GA | 30576-0468 |
| DAVID NEWHOUSE | 12528 LISBON RD | | | | SALEM | OH | 44460-9209 |
| DAVID NEWHOUSE | 7458 S PRICETOWN RD | | | | BERLIN CENTER | OH | 44401-9602 |
| DAVID NEWHOUSE | 13333 LATHERON DR | | | | PLYMOUTH | MI | 48170-6918 |
| DAVID NEWMAN | 2716 WILDCREEK TRL | | | | KELLER | TX | 76248-8314 |
| DAVID NEWMAN | 310 E 46TH ST APT 11C | | | | NEW YORK | NY | 10017-3044 |
| DAVID NEWMAN | 7638 LAS PALMAS WAY | | | | JACKSONVILLE | FL | 32256-0201 |
| DAVID NEWMANN | 7290 DECOSTA DR NE | | | | ROCKFORD | MI | 49341-8571 |
| DAVID NEWPORT | 281 MEADOW VIEW LN | | | | WILMINGTON | OH | 45177-7560 |
| DAVID NEWPORT | 48 HILL PLACE DR | | | | LAPEER | MI | 48446-3371 |
| DAVID NEWPORT | 18283 BALDWIN ROAD | | | | CHESANING | MI | 48616-9530 |
| DAVID NEWSTED | 14875 HORGER AVENUE | | | | ALLEN PARK | MI | 48101-2631 |
| DAVID NEWTH | 5676 N LUCAS RD | | | | MANTON | MI | 49663-9051 |
| DAVID NEWTON | 14 CHERRY ST | | | | POTSDAM | NY | 13676-1101 |
| DAVID NEWTON | 3302 SHERWOOD LN | | | | WICHITA FALLS | TX | 76308-1814 |
| DAVID NEWTON | 2304 HIDDEN CV | | | | HAUGHTON | LA | 71037-9434 |
| DAVID NEZBOLA | 16075 PALMYRA RD | | | | DIAMOND | OH | 44412-9617 |
| DAVID NICHOLAS | 400 DOWNY MEADE CT | | | | FRANKLIN | TN | 37064-5055 |
| DAVID NICHOLLS | 12122 ODELL RD | | | | LINDEN | MI | 48451-9485 |
| DAVID NICHOLLS | PO BOX 534 | | | | NORTH JACKSON | OH | 44451-0534 |
| DAVID NICHOLS | 6075 VALLEY VIEW DR | | | | BROOKSVILLE | FL | 34601-7777 |
| DAVID NICHOLS | 484 MILLS RD | | | | FRANKLIN | GA | 30217-3904 |
| DAVID NICHOLS | 3038 CHURCHILL RD | | | | AUBURN HILLS | MI | 48326-2913 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID NICHOLS | 6931 W DIVISION LINE RD | | | | DELPHI | IN | 46923-8911 |
| DAVID NICHOLS | 1453 ALLENDALE DR | | | | SAGINAW | MI | 48638-5466 |
| DAVID NICHOLS | 6024 ROCK CREEK PL | | | | FORT WAYNE | IN | 46818-2423 |
| DAVID NICHOLS | 306 S HENRY ST | | | | FARMINGTON | MO | 63640-1822 |
| DAVID NICHOLS | 3529 FRANCIS BLVD | | | | BRUNSWICK | OH | 44212-2213 |
| DAVID NICHOLSON | 2369 PORTER RD | | | | ATWATER | OH | 44201-9566 |
| DAVID NICHOLSON | 54 JAN CT | | | | BAY SHORE | NY | 11706-7353 |
| DAVID NICHOLSON | 33727 ELFORD DR | | | | STERLING HTS | MI | 48312-5914 |
| DAVID NICKEL | 92 CHARLOTTE ST | | | | MULLIKEN | MI | 48861-9701 |
| DAVID NICKEL | | | | | | | |
| DAVID NICKEL JR | 12 NORTH 74TH STREET | | | | KANSAS CITY | KS | 66111-2612 |
| DAVID NICKENS | 13644 PHELPS ST | | | | SOUTHGATE | MI | 48195-1924 |
| DAVID NICOLOFF | 447 BUTTERFLY LN | | | | HERMITAGE | PA | 16148-3589 |
| DAVID NIEC | 7253 GILLETTE RD | | | | FLUSHING | MI | 48433-9254 |
| DAVID NIECE | 38316 SAINT JOE DR | | | | WESTLAND | MI | 48186-3852 |
| DAVID NIEDZWIECKI | 34355 NEW JERSEY ST | | | | CLINTON TOWNSHIP | MI | 48035-3862 |
| DAVID NIEHAUS | 500 STEEPLE RUN | | | | ROSWELL | GA | 30075-2107 |
| DAVID NIELANDER | PO BOX 4023 | | | | KOKOMO | IN | 46904-4023 |
| DAVID NIELSEN | 9649 MOSS RD R#1 | | | | FOWLER | MI | 48835 |
| DAVID NIELUBOWICZ | 6980 STONEWOOD PL | | | | CLARKSTON | MI | 48346-5016 |
| DAVID NIEMANN | 871 BASELINE RD | | | | GRAND ISLAND | NY | 14072-2507 |
| DAVID NIETHAMER | 6570 E CARLTON CENTER RD | | | | WOODLAND | MI | 48897-9720 |
| DAVID NIEZGODA | 8166 PINE FOREST CT | | | | DAVISBURG | MI | 48350-2042 |
| DAVID NIGRO | 402 HAMPDEN CT | | | | MEDINA | OH | 44256-2944 |
| DAVID NIKOLAUS | 690 IMPALA DR | | | | MANSFIELD | OH | 44903-9640 |
| DAVID NISBETT | 205 OAK HOLLOW CT | | | | SENECA | SC | 29672-6766 |
| DAVID NITCHIE | 1847 MORNINGSTAR AVE | | | | KIMBALL | MI | 48074-2518 |
| DAVID NIX | 429 HIGHWAY 2 NE # A | | | | CORINTH | MS | 38834-6918 |
| DAVID NIX | 3199 WILDCAT RD | | | | CROSWELL | MI | 48422-9159 |
| DAVID NIXON MENDENHALL | | | | | | | |
| DAVID NOBLE | 3675 BROOKVIEW CT | | | | CANFIELD | OH | 44406-9205 |
| DAVID NOEL | 7852 WHITAKER VALLEY BLVD | | | | INDIANAPOLIS | IN | 46237-8532 |
| DAVID NOEYACK | 819 RUNNING DEER DR | | | | COLUMBIA | TN | 38401 |
| DAVID NOFTZ | 211 48TH ST | | | | SANDUSKY | OH | 44870-4861 |
| DAVID NOGGLES | 15775 29 MILE RD | | | | ALBION | MI | 49224-9425 |
| DAVID NOLAN | 1045 PATRIOT LN | | | | SPRING HILL | TN | 37174-7301 |
| DAVID NOLEN | 2242 ZION RD | | | | COLUMBIA | TN | 38401-6047 |
| DAVID NORIEGA | 10420 DENTON CREEK DR | | | | FENTON | MI | 48430-3517 |
| DAVID NORMAN | 2099 OUTER RD LOT 12 | | | | BATES CITY | MO | 64011-8200 |
| DAVID NORMAN | 2416 FIX RD | | | | GRAND ISLAND | NY | 14072-2524 |
| DAVID NORMAN | 6810 W SWEET CREEK DR | | | | NEW PALESTINE | IN | 46163-9113 |
| DAVID NORMAN | 605 N GERONIMO WAY | | | | MUSTANG | OK | 73064-3650 |
| DAVID NORRIS | | | | | | | |
| DAVID NORRIS | 7806 SCHREPFER RD | | | | HOWELL | MI | 48855-8325 |
| DAVID NORRIS | 9941 SW 154TH PL | | | | MIAMI | FL | 33196-3819 |
| DAVID NORRIS | PO BOX 465 | | | | PINCKNEY | MI | 48169-0465 |
| DAVID NORRIS | 616 W ROBINSON ST | | | | BETHANY | IL | 61914-9526 |
| DAVID NORRIS | 14696 SHENANDOAH DR | | | | RIVERVIEW | MI | 48193-7729 |
| DAVID NORRIS | 6271 COLUMBIA RD | | | | BURKESVILLE | KY | 42717-9128 |
| DAVID NORRIS | 7168 STOCKPORT DR | | | | LAMBERTVILLE | MI | 48144-9552 |
| DAVID NORTHCOTT | 7124 TRENHOLM RD | | | | YOUNGSTOWN | OH | 44512-4740 |
| DAVID NORTHERN | 8916 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9653 |
| DAVID NORTHROP | 3751 BROOKSIDE LN | | | | ZEPHYRHILLS | FL | 33541-6493 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID NORTON | 23 RIVERS EDGE RD | | | | PORT JERVIS | NY | 12771-3730 |
| DAVID NORTON | 11331 LONDONDERRY DR | | | | WASHINGTON | MI | 48095-2538 |
| DAVID NORWALK | 1318 WEST ST | | | | GENOA | OH | 43430-1326 |
| DAVID NOSKER | 1003 NUTMEG SQ S | | | | TROY | OH | 45373-1828 |
| DAVID NOTARIANNI | 33765 RICHARD O DR | | | | STERLING HTS | MI | 48310-6122 |
| DAVID NOTHSTINE | 3396 BALD MOUNTAIN RD | | | | AUBURN HILLS | MI | 48326-1803 |
| DAVID NOTTOLI | 1100 WYNDSOR CREEK CT | | | | SOUTHLAKE | TX | 76092-8603 |
| DAVID NOVESS | 9831 N PLATT RD | | | | MILAN | MI | 48160-9539 |
| DAVID NOVICK | 1195 SUMMERSET DR | | | | GRAND BLANC | MI | 48439-9236 |
| DAVID NOVOTNY | 1120 WOODBINE AVE SE | | | | WARREN | OH | 44484-4959 |
| DAVID NOWAK | 1349 AYRAULT RD APT 32 | | | | FAIRPORT | NY | 14450-8909 |
| DAVID NOWAK | 441 BOLINGER ST | | | | ROCHESTER HLS | MI | 48307-2816 |
| DAVID NOWAK | 31767 BEECHWOOD DR | | | | WARREN | MI | 48088-2087 |
| DAVID NOWAK | 7052 AKRON RD | | | | LOCKPORT | NY | 14094-6204 |
| DAVID NOWALINSKI | 2624 MATCHSTICK PL | | | | SPRING HILL | TN | 37174-7159 |
| DAVID NOWICKI | 26545 BRYAN ST | | | | DEARBORN HTS | MI | 48127-1960 |
| DAVID NOWORYTA | 1051 MILL RD | | | | EAST AURORA | NY | 14052-2842 |
| DAVID NULL | 7916 NW 23RD ST PMB 155 | | | | BETHANY | OK | 73008-4950 |
| DAVID NULPH | 251 70TH ST | | | | NIAGARA FALLS | NY | 14304-4054 |
| DAVID NUNEZ | 494 THORNEHILL TRL | | | | OXFORD | MI | 48371-5167 |
| DAVID NUNLEY | 14459 SLOAN RD | | | | ATHENS | AL | 35613-7912 |
| DAVID NUNN | 26290 CRYSTAL AVE | | | | WARREN | MI | 48091-4005 |
| DAVID NUNN | 350 IMAGINATION DR | | | | ANDERSON | IN | 46013-1055 |
| DAVID NUNN | F911 COUNTY ROAD 16 | | | | HOLGATE | OH | 43527-9716 |
| DAVID NURENBERG | 2465 S SPAULDING RD | | | | WESTPHALIA | MI | 48894-9719 |
| DAVID NUTT | 48364 TECUMSEH DR | | | | MACOMB | MI | 48044-5952 |
| DAVID NYHUS | W2507 COUNTY ROAD I | | | | LA CROSSE | WI | 54601-2815 |
| DAVID NYKAMP | 729 S LAKESIDE DR | | | | MICHIGAN CENTER | MI | 49254-1528 |
| DAVID NYLEN | 1700 BRISTOL AVE NW | | | | GRAND RAPIDS | MI | 49504-2704 |
| DAVID O BACHMAN | 120 SEWARD ST APT 106 | | | | DETROIT | MI | 48202-4448 |
| DAVID O BOYLE | 1735 BRANTLEY RD APT 1513 | | | | FORT MYERS | FL | 33907-3919 |
| DAVID O COMBS | 4661  SALZMAN RD | | | | MIDDLETOWN | OH | 45044-9471 |
| DAVID O CONNELL | 5870 REIMER RD | | | | BRIDGEPORT | MI | 48722-9410 |
| DAVID O CROSS | 709   FIVE OAKS RD. | | | | DAYTON | OH | 45406-5219 |
| DAVID O DENNEY | 1206 UNION RD | APT 506 | | | ENGLEWOOD | OH | 45322 |
| DAVID O KISTLER | 4075  SELKIRKBUSH RD. | | | | NEWTON FALLS | OH | 44444-9744 |
| DAVID O NEAL SAAB | 6421 OLD WESTGATE ROAD | | | | RALEIGH | NC | 27617-4630 |
| DAVID O PILLSBURY | 8884 BREWER RD | | | | MILLINGTON | MI | 48746-9523 |
| DAVID O THOMAS | 392   SODOM HUTCHINS ROAD | | | | VIENNA | OH | 44473-9634 |
| DAVID O'BOYLE | 14895 NELSON RD | | | | SAINT CHARLES | MI | 48655-9766 |
| DAVID O'BRIEN | 8749 BRAY RD | | | | VASSAR | MI | 48768-9647 |
| DAVID O'BRIEN | 3481 BROADWAY ST | | | | SAGINAW | MI | 48601-5401 |
| DAVID O'BRIEN | 2741 LYCEUM PL | | | | TOLEDO | OH | 43613-2024 |
| DAVID O'BRIEN | CHARLES SCHWAB & CO INC CUST | SEP-IRA/ IRA CONTRIBUTORY | 356 CLEARWATER DR | | PONTE VERDE BEACH | FL | 32082-4169 |
| DAVID O'CONNELL | 3138 WILLARD RD | | | | BIRCH RUN | MI | 48415-9404 |
| DAVID O'CONNOR | 5505 NORWOOD CT | | | | EL PASO | TX | 79924-2410 |
| DAVID O'DEAR | 1837 MELVILLE CIR | | | | BRUNSWICK | OH | 44212-4244 |
| DAVID O'LEAR | PO BOX 239 | | | | LINDEN | MI | 48451-0239 |
| DAVID O'MARA | 537 BEAHAN RD | | | | ROCHESTER | NY | 14624-3403 |
| DAVID O'ROURKE | 5775 VINCENT TRL | | | | SHELBY TOWNSHIP | MI | 48316-5268 |
| DAVID O'TOOLE | 10228 ROLAND LN | | | | FT WASHINGTON | MD | 20744-4023 |
| DAVID OAKES | PO BOX 122 | | | | TYRONE | NY | 14887-0122 |
| DAVID OBERG | 48 EDGERTON RD | | | | EDGERTON | WI | 53534-9568 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID OBERLITNER | 312 N GROVER AVE | | | | ALMA | MI | 48801-2516 |
| DAVID OBERTEIN | 2782 N 9 MILE RD | | | | PINCONNING | MI | 48650-8985 |
| DAVID OCANAS | 3514 E CANTON RD | | | | EDINBURG | TX | 78542-9159 |
| DAVID OCASEK | 513 HARDING ST | | | | MEDINA | OH | 44256-1641 |
| DAVID OCENASEK | 8050 HILLCREST RD | | | | ROSCOMMON | MI | 48653-9519 |
| DAVID OCHS | 2141 HOLLAND AVE APT 4G | | | | BRONX | NY | 10462-1716 |
| DAVID OCHSNER | 21544 DREXEL ST | | | | CLINTON TWP | MI | 48036-2503 |
| DAVID ODALOVICH | 8492 MAPLEVIEW DR | | | | DAVISON | MI | 48423-7804 |
| DAVID ODDEN | 2254 COLE RD | | | | LAKE ORION | MI | 48362-2108 |
| DAVID ODELL | 3708 STETSON RD | | | | BLOOMFIELD | NY | 14469-9214 |
| DAVID ODELL | | | | | | | |
| DAVID ODIORNE | 5344 MILLS HWY | | | | EATON RAPIDS | MI | 48827-9024 |
| DAVID ODOM | 320 SOUTH UCLID AVE | | | | DAYTON | OH | 45402 |
| DAVID ODOM | 1911 NORMAN RD | | | | NEWTON | MS | 39345-9775 |
| DAVID OESDREICHER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DAVID OFFNER | 24500 FLORENCE RD | | | | ARMADA | MI | 48005-2101 |
| DAVID OGDEN | 2412 KEY AVE | | | | SANFORD | FL | 32771-4648 |
| DAVID OGINSKY | 10425 CRONK RD | | | | LENNON | MI | 48449-9647 |
| DAVID OGLESBEE | 927 E ALLEGAN ST | | | | MARTIN | MI | 49070-9797 |
| DAVID OHEIM | 1220 TEE CEE DR | | | | WATERFORD | MI | 48328-2049 |
| DAVID OKONSKI | 3716 MOUNT VERNON DR | | | | LAKE ORION | MI | 48360-2712 |
| DAVID OLDS | 8020 MABLEY HILL RD | | | | FENTON | MI | 48430-9470 |
| DAVID OLDS | 15474 S US HIGHWAY 27 | | | | LANSING | MI | 48906-5907 |
| DAVID OLEJNIK | 55844 NICKELBY S | | | | SHELBY TWP | MI | 48316-1008 |
| DAVID OLES | 9648 5 MILE RD | | | | EVART | MI | 49631-8451 |
| DAVID OLEWIN | 48620 HARBOR DR | | | | CHESTERFIELD | MI | 48047-3471 |
| DAVID OLEY | 4815 STADLER RD | | | | MONROE | MI | 48162-9424 |
| DAVID OLEYAR | PO BOX 1 | | | | FLUSHING | MI | 48433-0001 |
| DAVID OLIVER | 9804 HOWLAND SPRINGS RD SE | | | | WARREN | OH | 44484-3111 |
| DAVID OLIVER | 14544 CROFTON DR | | | | SHELBY TWP | MI | 48315-4417 |
| DAVID OLIVER | 1683 POPLAR DR | | | | TROY | MI | 48098-1916 |
| DAVID OLIVER | 41975 WILLIS RD | | | | BELLEVILLE | MI | 48111-8718 |
| DAVID OLIVER | 6457 LOTUS CT | | | | WATERFORD | MI | 48329-1346 |
| DAVID OLIVER | 4095 MONYIVRLLO NLBF | | | | CLEVELAND HTS | OH | 44121 |
| DAVID OLIVER | 226 COUNTY ROAD 3436 | | | | ATLANTA | TX | 75551-5705 |
| DAVID OLIVER | 4635 HIGHWAY Z | | | | BATES CITY | MO | 64011-8335 |
| DAVID OLKO | 16622 WINCHESTER DR | | | | NORTHVILLE | MI | 48168-2373 |
| DAVID OLLER | 3708 BRIGHTON DR | | | | LANSING | MI | 48911-2123 |
| DAVID OLSEN | 1542 N GREEN CREEK RD | | | | MUSKEGON | MI | 49445-8698 |
| DAVID OLSON | 5943 BORDMAN RD | | | | DRYDEN | MI | 48428-9300 |
| DAVID OLSON | 7863 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-9534 |
| DAVID OLSON | 9601 S HILLCREST DR | | | | OKLAHOMA CITY | OK | 73159-6859 |
| DAVID OLSZEWSKI | 100 PINE TREE RIDGE DR UNIT 3 | | | | WATERFORD | MI | 48327-4315 |
| DAVID OLTERSDORF | 19614 KORTE DR | | | | CLINTON TWP | MI | 48038-3036 |
| DAVID OMLOR | 2116 WESTWIND DR | | | | SANDUSKY | OH | 44870-7009 |
| DAVID OMUNDSON | PO BOX 794 | | | | MANTENO | IL | 60950-0794 |
| DAVID ONEILL | 5463 FAIRVIEW DR | | | | GRAND BLANC | MI | 48439-5151 |
| DAVID ONG | 1903 FLEETWOOD DR | | | | TROY | MI | 48098-2556 |
| DAVID ONUFRY | 11415 BRECKENRIDGE DR | | | | DAVISON | MI | 48423-9335 |
| DAVID OPALINSKI | 83 E FELTON ST | | | | NORTH TONAWANDA | NY | 14120-2659 |
| DAVID OR PHYLLIS BUEHLER TRUSTEE | ALICIA P FORSYTHE EDUCATIONAL TRUST | C/O DAVID H BUEHLER | 2001 NATHANS RUN | | FREMONT | OH | 43420 |
| DAVID ORDAZ | 1220 W GOFF DR | | | | MARION | IN | 46953-6331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID ORDAZ | 1701 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-3493 |
| DAVID ORDING | 10007 LOVELAND CT | | | | SHREVEPORT | LA | 71106-8538 |
| DAVID ORLANDO | 37576 STONEGATE CIR | | | | CLINTON TOWNSHIP | MI | 48036-2984 |
| DAVID ORLOW | 13086 FOXWOOD DR | | | | SPARTA | MI | 49345-9577 |
| DAVID ORLOWSKI | PO BOX 27655 | | | | LANSING | MI | 48909-0655 |
| DAVID ORR | 19960 HOMELAND ST | | | | ROSEVILLE | MI | 48066-1705 |
| DAVID ORR | 3 HUNTING GLEN CT | | | | IRMO | SC | 29063-8291 |
| DAVID ORR | 313 UPPERLANDING RD | | | | BALTIMORE | MD | 21221-4816 |
| DAVID ORR | PO BOX 881 | | | | FENTON | MI | 48430-0881 |
| DAVID ORSHOSKI | 1510 BOGART RD | | | | HURON | OH | 44839-9390 |
| DAVID ORTA | 5018 W 18 STREET | | | | CICERO | IL | 60804 |
| DAVID ORTEGA | 391 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1619 |
| DAVID ORTH | 2585 PERRY LAKE RD | | | | ORTONVILLE | MI | 48462-8926 |
| DAVID ORTIZ | 103 NEW BRIDGE RD | | | | SALEM | NJ | 08079-3225 |
| DAVID ORTIZ | 3620 RISHER RD | | | | YOUNGSTOWN | OH | 44511-3063 |
| DAVID ORTIZ | 20180 NW 9TH DR | | | | PEMBROKE PINES | FL | 33029-3422 |
| DAVID ORTIZ | 12301 SAN FERNANDO RD SPC 317 | | | | SYLMAR | CA | 91342-7706 |
| DAVID ORTIZ | | | | | | | |
| DAVID OSBORN | 1275 BRAMBLES DR | | | | WATERFORD | MI | 48328-4735 |
| DAVID OSBORN | 158 GENESEE AVE NE | | | | WARREN | OH | 44483-5402 |
| DAVID OSBORN | 6280 W ADAMS | | | | BELLEVILLE | MI | 48111-4201 |
| DAVID OSBORNE | 78 SCOTT RD | | | | NEW PROVIDNCE | PA | 17560-9710 |
| DAVID OSGOOD | 1754 ZIMMERMAN RD | | | | HONOR | MI | 49640-9743 |
| DAVID OSHUST | 969 SUCHAVA DR | | | | WHITE LAKE | MI | 48386-4558 |
| DAVID OSINSKI | 40330 LA GRANGE DR | | | | STERLING HEIGHTS | MI | 48313-5433 |
| DAVID OSTENDORF | 16883 AUDRAIN ROAD 827 | | | | MEXICO | MO | 65265-7053 |
| DAVID OSTERHOUT | 1625 DEAN DR NW | | | | KALKASKA | MI | 49646-8437 |
| DAVID OSTERKAMP | 3812 JOSLYN RD | | | | ORION | MI | 48359-1241 |
| DAVID OSTERMAN | 4977 MENOMINEE LN | | | | CLARKSTON | MI | 48348-2276 |
| DAVID OSTIPOW | 7691 WINDOGA LAKE DR | | | | WEIDMAN | MI | 48893-8207 |
| DAVID OSTRANDER | 4712 BRUNK DR | | | | OTTER LAKE | MI | 48464-9755 |
| DAVID OSTROM | 5166 N SHORE DR | | | | LAPEER | MI | 48446-8069 |
| DAVID OSTROWSKI | 6368 NOFFKE DR | | | | CALEDONIA | MI | 49316-8814 |
| DAVID OSWILL | 1118 1/2 JENNE ST | | | | GRAND LEDGE | MI | 48837-1809 |
| DAVID OTOOLE | 13377 BISHOP RD | | | | SAINT CHARLES | MI | 48655-9631 |
| DAVID OTSTOT | 1007 HILLSIDE DR | | | | OOLITIC | IN | 47451-9744 |
| DAVID OUWERKERK | 23323 IRIS AVE | | | | TORRANCE | CA | 90505-3130 |
| DAVID OVANS | 1124 LAPHAM ST | | | | JANESVILLE | WI | 53546-5507 |
| DAVID OVERHOLT | 3480 KENNETH RD | | | | PORT CHARLOTTE | FL | 33953-5728 |
| DAVID OVERMAN | 246 PONCHARTRAIN DR | | | | FENTON | MI | 48430-1733 |
| DAVID OWEN | 122 PEBBLE BEACH DR | | | | BENTON | LA | 71006-9555 |
| DAVID OWEN | 11201 FAIRWAY DR | | | | ROSCOMMON | MI | 48653-8463 |
| DAVID OWEN | NO. 8 JALAN MELOR-6E DESA | MELOR 48200 SERENDAH | | SELANGOR MALAYSIA | | | |
| DAVID OWEN | 7930 272ND ST NW APT 213 | | | | STANWOOD | WA | 98292-7487 |
| DAVID OWENS | 3969 BROWN RD | | | | VASSAR | MI | 48768-9251 |
| DAVID OWENS | 2609 NW 4TH ST | | | | BLUE SPRINGS | MO | 64014-1215 |
| DAVID OZIAS | 3492 BELINDA DR | | | | STERLING HEIGHTS | MI | 48310-1788 |
| DAVID P & ROSANNA DONALDSON | PO BOX 7226 | | | | NAPLES | FL | 34101 |
| DAVID P BERARDI IRA | C/O EDWARD D JONES & CO CUSTODIAN | FBO DAVID P BERARDI IRA | 2238 SHERIDAN RD | | PEKIN | IL | 61554 |
| DAVID P COMER | 1587  GLENN ABBEY | | | | KETTERING | OH | 45420 |
| DAVID P DEDOMINICI | 237 FAIRWAY DR | | | | FAIRBORN | OH | 45324 |
| DAVID P DOTY | 130 MEDFORD RD | | | | SYRACUSE | NY | 13211-1828 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID P DUCHAK | PO BOX 476 | | | | TIPP CITY | OH | 45371-0476 |
| DAVID P ELLIS | 203 S L ST | | | | TILTON | IL | 61833-7832 |
| DAVID P GLINK | 304 CAMBORNE DR | | | | ENGLEWOOD | OH | 45322 |
| DAVID P HAYNES | 171 N MAPLE DR | | | | BUFFALO | NY | 14221 |
| DAVID P HENRY | 19 CHURCH ST | | | | JAY | ME | 04239 |
| DAVID P HUNTER | 4026  FRAMPTON COURT | | | | ENGLEWOOD | OH | 45322-2520 |
| DAVID P HURST | 7509  WINDING WAY | | | | BRECKSVILLE | OH | 44141-1925 |
| DAVID P JAMISON | 1438  ROBINHOOD DR | | | | W CARROLLTON | OH | 45449-2330 |
| DAVID P JARVIS | 309 FLORIDA RD N | | | | SYRACUSE | NY | 13211-1519 |
| DAVID P JENKS | 12801  HARRIS ROAD | | | | GERMANTOWN | OH | 45327-9727 |
| DAVID P KALAF | 2852 STRAWBERRY LN | | | | PORT HURON | MI | 48060-2303 |
| DAVID P KANDEL | 611 ELDON DR NW | | | | WARREN | OH | 44483 |
| DAVID P KAY | 155 HADLEY RD | | | | GREENVILLE | PA | 16125 |
| DAVID P LIPSCOMB | 1535 E SATRE AVE | | | | COEUR D ALENE | ID | 83815-6443 |
| DAVID P LITLE | 1815 KNOLLVIEW CT | | | | MIAMISBURG | OH | 45342 |
| DAVID P MANGOLD | 613 SANDS DR | | | | ST AUGUSTINE | FL | 32080-5803 |
| DAVID P MAZZONE | 316   DAWNVIEW AVE | | | | DAYTON | OH | 45431-- 18 |
| DAVID P MCALLISTER | 166 CRESTWOOD DR | | | | LOCKPORT | NY | 14094-8929 |
| DAVID P MCCUSKER | 3245 N HILLS RD | | | | MURRYSVILLE | PA | 15668 |
| DAVID P NEUENS | 11951 SHANN RD | | | | WOLVERINE | MI | 49799-9781 |
| DAVID P PETROCELLI | WEITZ & LUXENBERG | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| DAVID P RESETAR | 260 FORRER BLVD | | | | DAYTON | OH | 45419-3235 |
| DAVID P RIDDELL | 23 HOLLY DR | | | | FRANKLIN | OH | 45005-1594 |
| DAVID P SCHUTZ | 9819 DAY RD | | | | VERSAILLES | OH | 45380-9729 |
| DAVID P SLOAN | 2721  SOLDIERS HOME W CARR RD | | | | DAYTON | OH | 45418 |
| DAVID P SMALTZ | 1517 WOODBINE AVE SE | | | | WARREN | OH | 44484-4962 |
| DAVID P STOUT | 1018 OAK DR | | | | RICHMOND | IN | 47374-1916 |
| DAVID P STOWE | 5659 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-7043 |
| DAVID P THACKER | 224 OLD FERRY ROAD | | | | MORGANTOWN | KY | 42261 |
| DAVID P TRAPP | 30   PERCY RD | | | | CHURCHVILLE | NY | 14428-9715 |
| DAVID P WAITKUS | 5020  LAMME ROAD | | | | DAYTON | OH | 45439-3209 |
| DAVID P WEBBER | 9354 N LEWIS RD | | | | CLIO | MI | 48420-9780 |
| DAVID P WESOLOWSKI | 757 E BORTON RD | | | | ESSEXVILLE | MI | 48732-9782 |
| DAVID P WINKLER | 4410 TAFT AVE | | | | SAINT LOUIS | MO | 63116-1536 |
| DAVID P WIRTH | 11012 WEST MOUNTAIN VIEW ROAD | | | | SUN CITY | AZ | 85351 |
| DAVID P WITTMAN | 2338 MUNDALE AVENUE | | | | DAYTON | OH | 45420-2529 |
| DAVID P WOLKER | 6279 GENTRY WOODS DR. | | | | DAYTON | OH | 45459 |
| DAVID P ZMUDA | 216 PARK LAKE CIR | APT D | | | WALNUT CREEK | CA | 94598-5222 |
| DAVID P ZWYGHUIZEN | PO BOX 123 | | | | HELENA | NY | 13649-0123 |
| DAVID P. FLYNN, PHILLIPS, LYTLE, HITCHCOCK, BLAINE & HUBER | 1 HSBC CTR STE 3400 | | | | BUFFALO | NY | 14203-2834 |
| DAVID PACE | BANK OF VALLETTA PLC | BOV CENTRE | CANON ROAD | STA VENERA | | | |
| DAVID PACHECO | 341 N ARROYO ST | | | | OLATHE | KS | 66061-6013 |
| DAVID PACHECO | 809 N PERSIMMON DR | | | | OLATHE | KS | 66061-5970 |
| DAVID PACK | 1033 LEVISTA DR | | | | LOCUST GROVE | GA | 30248-7075 |
| DAVID PADDOCK | 30 S BELLEVUE AVE | | | | DEPEW | NY | 14043-4304 |
| DAVID PADGETT | 5 W WOOD ST | | | | YALE | MI | 48097-3355 |
| DAVID PADGETT | PO BOX 232 | 118 E MAIN | | | MARKLEVILLE | IN | 46056-0232 |
| DAVID PADGETT | 6625 KELLUM DR | | | | INDIANAPOLIS | IN | 46221-4824 |
| DAVID PAGE | 1072 JULIE DR | | | | DAVISON | MI | 48423-2829 |
| DAVID PAGNIER | 5045 ROCKWOOD DR | | | | GRAND BLANC | MI | 48439-4259 |
| DAVID PAIGE | 15585 SW 14TH AVENUE RD | | | | OCALA | FL | 34473-8866 |
| DAVID PAINE | 235 S HOUGHTON ST | | | | MILFORD | MI | 48381-2413 |
| DAVID PAINTER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID PAJAK | 74 JANE DR | | | | BUFFALO | NY | 14227-1912 |
| DAVID PAKSI | 406 W CASS ST | | | | SAINT JOHNS | MI | 48879-1713 |
| DAVID PALICKI | 1960 N ERIE ST | | | | TOLEDO | OH | 43611-3737 |
| DAVID PALIN | 2707 EASTWOOD DR | | | | SANDUSKY | OH | 44870-5630 |
| DAVID PALIWODA | 29916 BOILEAU DR | | | | NOVI | MI | 48377-2108 |
| DAVID PALLAS | 2045 N MOWHAWK ST | | | | CHICAGO | IL | 60614-4514 |
| DAVID PALM | 644 N BIRMINGHAM AVE | | | | PITTSBURGH | PA | 15202-2206 |
| DAVID PALMER | 863 PRINCEWOOD AVE | | | | KETTERING | OH | 45429-5623 |
| DAVID PALMER | 118 E MAPLE ST | | | | SAINT CHARLES | MI | 48655-1302 |
| DAVID PALMER | 3630 W MICHIGAN ST | | | | INDIANAPOLIS | IN | 46222-3465 |
| DAVID PALMER | 8614 GATEWOOD RD | | | | HOWARD CITY | MI | 49329-9109 |
| DAVID PALMER | 14305 INDIANA ST | | | | DETROIT | MI | 48238-2376 |
| DAVID PALMITER | 706 LINDEN ST | | | | CHARLOTTE | MI | 48813-1724 |
| DAVID PALUCH | 654 MORNINGSIDE DR | | | | GRAND BLANC | MI | 48439-2312 |
| DAVID PANCHENKO | 41024 OAK HILL DR | | | | CLINTON TWP | MI | 48038-4610 |
| DAVID PANDISCIO | 827 LENOX ST | | | | ATHOL | MA | 01331 |
| DAVID PANDISCIO | 827 LENOX STREET | | | | ATHOL | MA | 01331 |
| DAVID PANDOLPH | 2832 DECAMP RD | | | | YOUNGSTOWN | OH | 44511-1240 |
| DAVID PANGLE | 6443 BUCK ST | | | | TAYLOR | MI | 48180-1627 |
| DAVID PANIK | 693 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9394 |
| DAVID PANYARD | 228 SHEFFIELD ST APT 11 | | | | BELLEVUE | OH | 44811-1577 |
| DAVID PAPP | 13043 TOWERING OAKS DR | | | | SHELBY TWP | MI | 48315-1325 |
| DAVID PAPPENHEIMER | 15406 BISHOP RD | | | | CHESANING | MI | 48616-9466 |
| DAVID PARACSI | 4543 W 210TH ST | | | | CLEVELAND | OH | 44126-2137 |
| DAVID PARDO | 12422 W PIERSON RD | | | | FLUSHING | MI | 48433-9755 |
| DAVID PARENT | 37812 HURON PTE. | | | | HARRISON TWP | MI | 48045 |
| DAVID PARISOT | 550 S DENWOOD ST | | | | DEARBORN | MI | 48124-1525 |
| DAVID PARK | 252 LAGUNA CT | | | | SAINT AUGUSTINE | FL | 32086-7048 |
| DAVID PARK | 6609 CORDOVA CT | | | | INDIANAPOLIS | IN | 46221-4700 |
| DAVID PARKER | 7105 ROBINHOOD LN | | | | FORT WORTH | TX | 76112-5719 |
| DAVID PARKER | 4220 WHITBY LN | | | | BATH | MI | 48808-9412 |
| DAVID PARKER | 4665 PINE EAGLES DR | | | | BRIGHTON | MI | 48116-9757 |
| DAVID PARKER | 76 NORWOOD ST | | | | EVERETT | MA | 02149-2715 |
| DAVID PARKER | 117 REFORMATORY RD | | | | PENDLETON | IN | 46064-8988 |
| DAVID PARKER | 7210 KNOBWOOD DR APT D | | | | INDIANAPOLIS | IN | 46260-3886 |
| DAVID PARKER | 14575 N. E. 21ST. LOT E 7 | | | | SILVER SPRINGS | FL | 34488 |
| DAVID PARKER | 4105 N STATE RD | | | | OWOSSO | MI | 48867-9684 |
| DAVID PARKER | 2308 W DAYTON ST | | | | FLINT | MI | 48504-7125 |
| DAVID PARKER | 8538 ORANGELAWN ST | | | | DETROIT | MI | 48204-2511 |
| DAVID PARKER | 503 BOND ST | | | | ELYRIA | OH | 44035-3312 |
| DAVID PARKER | 240 BLUE GOOSE RD | | | | TROY | MO | 63379-5308 |
| DAVID PARKIN | 1092 PAMELA LN | | | | METAMORA | MI | 48455-8934 |
| DAVID PARKINSON | N4380 M67 | | | | CHATHAM | MI | 49816 |
| DAVID PARKS | 5543 34 MILE RD | | | | BRUCE TWP | MI | 48065-2905 |
| DAVID PARKS | 138 HICKORY MANOR DR | | | | ROCHESTER | NY | 14606-4512 |
| DAVID PARKS | 10453 WACOUSTA RD | | | | DEWITT | MI | 48820-9167 |
| DAVID PARKS | 673 MILLER RD | | | | ALLENTON | MI | 48002-3918 |
| DAVID PARKS | 1261 S ELM ST | | | | W CARROLLTON | OH | 45449-2360 |
| DAVID PARLET | 89   CHIPPENHAM DRIVE | | | | PENFIELD | NY | 14526-2909 |
| DAVID PARR | 11278 EAST 25TH STREET | | | | YUMA | AZ | 85367-3642 |
| DAVID PARRIS | 7150 6 MILE RD | | | | NORTHVILLE | MI | 48168-9411 |
| DAVID PARROTT | 4445 ADAMS CIR | | | | ACWORTH | GA | 30101-5211 |
| DAVID PARROTTE | 2445 OAKLANE ST SW | | | | WYOMING | MI | 49519-3129 |
| DAVID PARSLEY | 6355 ZIMMERMAN RD | | | | SABINA | OH | 45169-9773 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID PARSON | 3885 S 450 E | | | | ANDERSON | IN | 46017-9401 |
| DAVID PARSONS | 264 BILLS RD | | | | MACEDON | NY | 14502-9355 |
| DAVID PARSONS | 148 OLD BRUNSWICK RD | | | | SUGAR GROVE | VA | 24375-3149 |
| DAVID PARSONS | 3055 GEMSTONE CT | | | | SIERRA VISTA | AZ | 85650-8707 |
| DAVID PARTIN | 7262 CARPENTER RD | | | | FLUSHING | MI | 48433-9040 |
| DAVID PARTRIDGE | 8211 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8843 |
| DAVID PASCHAL | 474 GLEN TERRACE RD | | | | AUBURN | GA | 30011-2828 |
| DAVID PASCO | 6370 E BRISTOL RD | | | | BURTON | MI | 48519-1743 |
| DAVID PASLEAN | 1210 N COATS RD | | | | OXFORD | MI | 48371-3104 |
| DAVID PASLEY | 2204 REMINGTON AVE | | | | SANDUSKY | OH | 44870-5078 |
| DAVID PASQUALINI | 41068 ANNAPOLIS CR N LOT 151 | | | | CANTON | MI | 48188 |
| DAVID PASSMORE | 16326 TUCKER RD | | | | HOLLY | MI | 48442-9743 |
| DAVID PASSMORE | 102 MAIN ST | | | | TOWNSEND | DE | 19734-9701 |
| DAVID PASTORIUS | 7255 LONESOME PINE TRL | | | | MEDINA | OH | 44256-7160 |
| DAVID PASZKOWSKI | 4746 WINDSOR HWY | | | | POTTERVILLE | MI | 48876-8782 |
| DAVID PATAPOW | RR 2617 | | | | BALDWINSVILLE | NY | 13027 |
| DAVID PATCHIN | 11251 ROBSON RD | | | | GRAFTON | OH | 44044-9720 |
| DAVID PATE | PO BOX 16 | | | | ORTONVILLE | MI | 48462-0016 |
| DAVID PATE | PO BOX 3 | | | | MORGANTON | GA | 30560-0003 |
| DAVID PATE | C/O OBRIEN LAW FIRM | 815 GEYER AVE | | | SAINT LOUIS | MO | 63104-4047 |
| DAVID PATE JR | PO BOX 14684 | | | | RICHMOND | VA | 23221-0684 |
| DAVID PATERNITI | 9450 WILSON MILLS RD | | | | CHESTERLAND | OH | 44026-1629 |
| DAVID PATERSON | 4260 N WAYSIDE DR | | | | SAGINAW | MI | 48603-3054 |
| DAVID PATERSON | 529 N PERRY ST | | | | PONTIAC | MI | 48342-2452 |
| DAVID PATRICK | 2371 STEWART RD | | | | LOWELLVILLE | OH | 44436-9537 |
| DAVID PATRICK | 429 GREENSPRINGS DR | | | | WHITELAND | IN | 46184-1716 |
| DAVID PATRICK | 9306 THOMPSON RD | | | | LAKE ODESSA | MI | 48849-9713 |
| DAVID PATRICK | 1649 BATTLE CREEK RD | | | | CHARLOTTE | MI | 48813-8509 |
| DAVID PATRUS | 15543 GOLFVIEW ST | | | | LIVONIA | MI | 48154-2306 |
| DAVID PATTERSON | 113 S PARK AVE | | | | ALEXANDRIA | IN | 46001-2060 |
| DAVID PATTERSON | 5600 ROUNDHILL CT | | | | BLOOMFIELD HILLS | MI | 48301-2042 |
| DAVID PATTERSON | 5921 W MICHIGAN-C2 | | | | SAGINAW | MI | 48638 |
| DAVID PATTERSON | 3301 KISSNER AVE | | | | FLINT | MI | 48504-4415 |
| DAVID PATTERSON | 10371 CLIFFORD CT | | | | BROWNSBURG | IN | 46112-8535 |
| DAVID PATTERSON | 9 KILBRANNON DR | | | | COLUMBIA | SC | 29210 |
| DAVID PATTERSON JR | 2825 GIBSON ST | | | | FLINT | MI | 48503-3071 |
| DAVID PATTON | 2406 DEER RUN | | | | RAVENNA | OH | 44266-8237 |
| DAVID PATTON | 1571 GURNEYVILLE RD APT D | | | | WILMINGTON | OH | 45177-9033 |
| DAVID PATTON | PO BOX 50643 | | | | BOWLING GREEN | KY | 42102-3843 |
| DAVID PATTON SR | | | | | | | |
| DAVID PAUGH | 1021 CHERYLN RD. | | | | BALTIMORE | MD | 21221 |
| DAVID PAUL | 3054  STARDUST DRIVE | | | | BEAVERCREEK | OH | 45432-2441 |
| DAVID PAUL DICKERSON | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| DAVID PAUL JR | 125 E 156TH ST APT 725 | | | | CLEVELAND | OH | 44110-1137 |
| DAVID PAUL MILLER | 271 LEAVER STREET BOX 258 | | | | VERNON | MI | 48476 |
| DAVID PAULASKI | 5083 W WOODMILL DR | | | | WILMINGTON | DE | 19808-4069 |
| DAVID PAULEY | 891 CIRCLE DR | | | | DEFIANCE | OH | 43512-3081 |
| DAVID PAULIK | 1300 W PINCONNING RD | | | | PINCONNING | MI | 48650-8973 |
| DAVID PAULOSKI | 4495 COIT AVE NE | | | | GRAND RAPIDS | MI | 49525-1105 |
| DAVID PAWLICKI | 1975 DANIELLE DR | | | | MARBLEHEAD | OH | 43440-9407 |
| DAVID PAWLOSKI | 11190 OAKLAND DR | | | | PORTAGE | MI | 49024-6781 |
| DAVID PAWLOWSKI | | | | | | | |
| DAVID PAXSON | 7722 BISHOP RD | | | | KNOXVILLE | TN | 37938-4603 |
| DAVID PAYNE | 203 W STATE ST | | | | SPRINGFIELD | OH | 45506-2634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID PAYNE | 5751 SHETLAND WAY | | | | WATERFORD | MI | 48327-2046 |
| DAVID PAYNE | 7422 LOUISE AVE | | | | JENISON | MI | 49428-9762 |
| DAVID PEACY | 1834 TWIN LAKES BLVD | | | | OXFORD | MI | 48371-5837 |
| DAVID PEAKE | 9205 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9417 |
| DAVID PEARSON | 356 UNIVERSITY AVE | | | | SOUTH LYON | MI | 48178-1518 |
| DAVID PEARSON | 2801 W EUCLID AVE | | | | MUNCIE | IN | 47304-2548 |
| DAVID PEARSON | 3349 MONROE AVE. | #317 | | | ROCHESTER | NY | 14618 |
| DAVID PEASE | 1206 S SHELDON ST | | | | CHARLOTTE | MI | 48813-2127 |
| DAVID PEASEL | 190 CEDAR LAKE DR | | | | WENTZVILLE | MO | 63385-5425 |
| DAVID PECHAUER | 56848 STONEWYCK DR | | | | SHELBY TOWNSHIP | MI | 48316-4853 |
| DAVID PECK | 2725 TALL TREES AVE | | | | PORTAGE | MI | 49024-6685 |
| DAVID PECK | 1509 MOKULUA DR APT B | | | | KAILUA | HI | 96734 |
| DAVID PECKNYO | 1337 LYLE ST | | | | BURTON | MI | 48509-1638 |
| DAVID PECORA | 107 HERMITAGE RD | | | | ROCHESTER | NY | 14617-2309 |
| DAVID PEDRAZA | 48   GRAFTON STREET | | | | ROCHESTER | NY | 14621-4002 |
| DAVID PEERY | 3324 N 62ND ST | | | | FAIRMONT CITY | IL | 62201-2515 |
| DAVID PEKRUL | 3209 N BRITAIN ROAD | | | | IRVING | TX | 75062-4563 |
| DAVID PELC | 21720 CALIFORNIA ST | | | | ST CLAIR SHRS | MI | 48080-1875 |
| DAVID PELLO | 320 W HAYA ST | | | | TAMPA | FL | 33603-1937 |
| DAVID PELTON | 410 BIRCHWOOD CT | | | | ADRIAN | MI | 49221-8477 |
| DAVID PELTY | 221 PENTECOST HWY | | | | ONSTED | MI | 49265-9638 |
| DAVID PENA | 205 AUGUSTA CIR | | | | BENTON | LA | 71006-9308 |
| DAVID PENA | 1010 JANET AVE | | | | YPSILANTI | MI | 48198-6409 |
| DAVID PENA | 2309 H ST | | | | BEDFORD | IN | 47421-4811 |
| DAVID PENCE | 5485 NORQUEST BLVD | | | | AUSTINTOWN | OH | 44515-1821 |
| DAVID PENCE | 45 N HOSPITAL RD | | | | WATERFORD | MI | 48327-1513 |
| DAVID PENCHEFF | 316 HIGHLANDS | | | | TEMPERANCE | MI | 48182-1184 |
| DAVID PENFIELD | 600 E SCOTT ST | | | | GRAND LEDGE | MI | 48837-2047 |
| DAVID PENIX | 3727 HOMEWOOD AVE | | | | LANSING | MI | 48910-4712 |
| DAVID PENN | 19726 STEEL ST | | | | DETROIT | MI | 48235-1150 |
| DAVID PENNELL | 4506 N IRISH RD | | | | DAVISON | MI | 48423-8948 |
| DAVID PENNINGTON | 327 ANDERSON ST NE | | | | LAKE PLACID | FL | 33852-6039 |
| DAVID PENNINGTON | 3426 LINDEN ST | | | | INDIANAPOLIS | IN | 46227-3247 |
| DAVID PENNINGTON | 6401 CARNATION RD | | | | DAYTON | OH | 45449-3055 |
| DAVID PENROD | 11 VIERLING DR | | | | SAINT LOUIS | MO | 63135-1133 |
| DAVID PENROD | 4404 BELLEVISTA DR | | | | TOLEDO | OH | 43612-1824 |
| DAVID PENSKE CHEVROLET, INC. | 419 MERLIN RD | | | | NEWTOWN SQUARE | PA | 19073-4428 |
| DAVID PENSKE CHEVROLET, INC. (ARI) | 419 MERLIN RD | | | | NEWTOWN SQUARE | PA | 19073-4428 |
| DAVID PENTON | 1049 CERNAN DR | | | | BELLWOOD | IL | 60104-2438 |
| DAVID PEOPLES | 39054 W 196TH ST | | | | RAYVILLE | MO | 64084-8148 |
| DAVID PEOPLES | BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DAVID PEPEY | BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DAVID PEPLAU | 51 FANWAY AVE | | | | BRISTOL | CT | 06010-4474 |
| DAVID PEPLINSKI | PO BOX 285 | | | | NORTH BRANCH | MI | 48461-0285 |
| DAVID PERCIFIELD | 520 DEER LN | | | | NASHVILLE | IN | 47448-8123 |
| DAVID PERDUE | 2714 NORWOOD LN | | | | ARLINGTON | TX | 76013-1247 |
| DAVID PERDUE | 1430 HUMBOLT AVE | | | | YOUNGSTOWN | OH | 44502-2776 |
| DAVID PEREZ | G3392 MALLERY ST | | | | FLINT | MI | 48504-2469 |
| DAVID PEREZ | 4005 AMBER WAY | | | | SPRING HILL | TN | 37174-9268 |
| DAVID PERHOGAN | 3100 W OREGON RD | | | | LAPEER | MI | 48446-7701 |
| DAVID PERILLO | 1706 CHESTER RD | | | | CHESTER | MD | 21619-2856 |
| DAVID PERINA | 3211 THORNFIELD LN | | | | FLINT | MI | 48532-3754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID PERKETT | 1565 INDIAN RD | | | | LAPEER | MI | 48446-8054 |
| DAVID PERKEY | 11222 FAIRVIEW DR | | | | OTTAWA | OH | 45875-9732 |
| DAVID PERKINS | 130 LLOYD ST | | | | WILLIAMSTON | MI | 48895-1616 |
| DAVID PERKINS | 528 BLOOMER RIDGE DR | | | | ROCHESTER | MI | 48307-2269 |
| DAVID PERRAULT | 6051 WESTERN DR UNIT 9 | | | | SAGINAW | MI | 48638-5950 |
| DAVID PERRIGO | 304 CATHERINE ST | | | | N SYRACUSE | NY | 13212-2128 |
| DAVID PERRINGTON | 2948 FOREST COURT | | | | LOGANVILLE | GA | 30052-3457 |
| DAVID PERRONE | 62 TWEED LN | | | | LAKE ORION | MI | 48362-2289 |
| DAVID PERRY | 117 MAIN ST | | | | ESSEXVILLE | MI | 48732-1619 |
| DAVID PERRY | 2000 GETTYSBURG LN | | | | COLUMBIA | TN | 38401-6813 |
| DAVID PERRY | 506 S 26TH ST | | | | SAGINAW | MI | 48601-6415 |
| DAVID PERRY | 1754 GARDEN DR | | | | JANESVILLE | WI | 53546-5626 |
| DAVID PERRY | 8761 HURON DR | | | | HOWARD CITY | MI | 49329-9165 |
| DAVID PERSYN | 9108 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9161 |
| DAVID PERTILE | 1620 NAMEKAGON ST APT 2 | | | | HUDSON | WI | 54016-9170 |
| DAVID PERUSKI | 1888 J ANTHONY POINTE LN | | | | COMMERCE TWP | MI | 48382-4860 |
| DAVID PESSONI | | | | | | | |
| DAVID PETER | KANTORIE 129 | 45134 ESSEN | | | | | |
| DAVID PETERFI | 3025 LAYMAN DR | | | | FLINT | MI | 48506-2052 |
| DAVID PETERIE | 4024 E 54TH ST | | | | MOUNT MORRIS | MI | 48458-9421 |
| DAVID PETERS | 55 TIMBERWOOD DR | | | | SMITHS GROVE | KY | 42171-8261 |
| DAVID PETERS | 313 W MAPLE AVE | | | | NEWARK | NY | 14513-2006 |
| DAVID PETERS | 9147 WALTERS RD | | | | STREETSBORO | OH | 44241-5269 |
| DAVID PETERS | 19531 N ALLIS HWY | | | | ONAWAY | MI | 49765-8836 |
| DAVID PETERS | 4451 DIEHL RD | | | | METAMORA | MI | 48455-9754 |
| DAVID PETERS | 638 S ELM ST | | | | LAPEER | MI | 48446-2415 |
| DAVID PETERSON | 2956 MILLERS POND DR | | | | MEMPHIS | TN | 38119-8643 |
| DAVID PETERSON | 312 N CLEMENS AVE | | | | LANSING | MI | 48912-3102 |
| DAVID PETERSON | 12497 BROADBENT RD | | | | LANSING | MI | 48917-8816 |
| DAVID PETERSON | 642 WHITE BIRCH RD | | | | SOUTH ABINGTON TOWNSHIP | PA | 18411-1254 |
| DAVID PETERSON | 100 SUNNYMEADE DR | | | | COLUMBIA | TN | 38401-5222 |
| DAVID PETERSON | 3732 OLIVE ST | | | | SAGINAW | MI | 48601-5540 |
| DAVID PETERSON | 140 REGIER SPRINGS DR | | | | SPARKS | NV | 89441-0504 |
| DAVID PETERSON JR | 2513 BONBRIGHT ST | | | | FLINT | MI | 48505-4908 |
| DAVID PETIX | 41208 N WOODBURY GREEN DR | | | | BELLEVILLE | MI | 48111-3003 |
| DAVID PETOK | 60610 LAMPLIGHTER DR | | | | NEW HUDSON | MI | 48165-9648 |
| DAVID PETRAK | 43 WESTWOODS BLVD | | | | HOCKESSIN | DE | 19707-2059 |
| DAVID PETRICK | PO BOX 553 | | | | MONTROSE | MI | 48457-0553 |
| DAVID PETRIE | 479 H E JOHNSON RD | | | | BOWLING GREEN | KY | 42103-8441 |
| DAVID PETRIE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DAVID PETRILLA | 103 OHIO AVE | | | | NILES | OH | 44446-1122 |
| DAVID PETROSKY | 784 TIMBERLINE DR | | | | ROCHESTER HILLS | MI | 48309-1315 |
| DAVID PETROVICH | 875 PATRIOTS WAY | | | | MEDINA | OH | 44256-7143 |
| DAVID PETROVICH | 4810 EBENEZER RD | | | | BALTIMORE | MD | 21236-2013 |
| DAVID PETRUCCI | 34466 FONTANA DR | | | | STERLING HTS | MI | 48312-5777 |
| DAVID PETRY | 4620 S COUNTY ROAD 25 E | | | | NORTH VERNON | IN | 47265-6360 |
| DAVID PETRY | 2117 W 81ST ST | | | | CLEVELAND | OH | 44102-4162 |
| DAVID PETTIGREW | 1302 CLEMENTS RD | | | | JACKSONVILLE | FL | 32211-6352 |
| DAVID PETTIT | PO BOX 10751 | | | | DAYTONA BEACH | FL | 32120-0751 |
| DAVID PETTITT | 385 BARON RD | | | | NORTH EAST | MD | 21901-2735 |
| DAVID PETZOLD | 5095 IRWIN DR | | | | HOLLY | MI | 48442-9626 |
| DAVID PETZOLD | 10330 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9337 |
| DAVID PEURA | 2423 BAZETTA RD NE | | | | WARREN | OH | 44481-9329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID PEYOK SR | 7881 W CARO RD | | | | REESE | MI | 48757-9224 |
| DAVID PEZZINO | 63 DANEBROCK DR | | | | AMHERST | NY | 14226-3430 |
| DAVID PFAFF | 12167 AIRPORT RD | | | | DEWITT | MI | 48820-9289 |
| DAVID PFAHLER | 70 MARQUETTE DR NE | | | | LANCASTER | OH | 43130-9737 |
| DAVID PFARR | 5522 RIVER RIDGE DR | | | | BRIGHTON | MI | 48116-7773 |
| DAVID PFEIFFER | 507 FOREST ST NE | | | | WARREN | OH | 44483-3826 |
| DAVID PFEIFFER | 9803 E NEWBURG RD | | | | DURAND | MI | 48429-1760 |
| DAVID PFISTER | 6413 STOW RD | | | | FOWLERVILLE | MI | 48836-9602 |
| DAVID PFOST | 13079 ROAD 12 | | | | SCOTT | OH | 45886-9612 |
| DAVID PHD | 2444 WILSHIRE BLVD STE 307 | | | | SANTA MONICA | CA | 90403-5800 |
| DAVID PHELPS | 11280 FERDEN RD | | | | CHESANING | MI | 48616-9566 |
| DAVID PHELPS | 1462 SAWMILL RD | | | | CROSSVILLE | TN | 38555-1477 |
| DAVID PHELPS | 69557 TWO MILE RD | | | | NEW PLYMOUTH | OH | 45654-8911 |
| DAVID PHETTEPLACE | 7309 GLEN TERRA DR | | | | LANSING | MI | 48917-8829 |
| DAVID PHILBRICK | 1178 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439 |
| DAVID PHILLIPS | 1145 HOOVER STREET | | | | JANESVILLE | WI | 53545-1047 |
| DAVID PHILLIPS | 311 TARAS DR | | | | HIGHLAND | MI | 48356-2524 |
| DAVID PHILLIPS | 6678 ERVIN ST | | | | MARLETTE | MI | 48453-1201 |
| DAVID PHILLIPS | PO BOX 62114 | | | | CINCINNATI | OH | 45262-0114 |
| DAVID PHILLIPS | 660 PERRY CREEK DR | | | | GRAND BLANC | MI | 48439-1474 |
| DAVID PHILLIPS | 417 MCKLVEEN RD | | | | NEW ALEXANDRIA | PA | 15670-3611 |
| DAVID PHILLIPS | 3388 RIDGE RD | | | | RANSOMVILLE | NY | 14131-9529 |
| DAVID PHILP | 2120 N OXFORD RD | | | | OXFORD | MI | 48371-2621 |
| DAVID PHINISEE | 6315 SUMMER HILL CT | | | | FLINT | MI | 48532-2156 |
| DAVID PHIPPS | BEVA & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DAVID PICHEY | 2304 WOODROW AVE | | | | FLINT | MI | 48506-3465 |
| DAVID PICKERING | 1191 S 1300 E | | | | GREENTOWN | IN | 46936-8744 |
| DAVID PICKERING | PO BOX 398 | | | | HASTINGS | MI | 49058-0398 |
| DAVID PICKUP | 1618 TERRA CEIA BAY CIR | | | | PALMETTO | FL | 34221-5947 |
| DAVID PIECHOTA | 17241 NORBORNE | | | | REDFORD | MI | 48240-2259 |
| DAVID PIECHOWSKI | 7172 KINGS WAY | | | | FLUSHING | MI | 48433-2288 |
| DAVID PIEKNIK | 1726 MILBROOK RD | | | | CANTON | MI | 48188-2057 |
| DAVID PIENIASZEK | 302 CAROLINE ST | | | | ALBION | NY | 14411-1104 |
| DAVID PIEPER | 6198 BROOKS HWY | | | | ONSTED | MI | 49265-8506 |
| DAVID PIEPER | 5389 APPLE HILL CT | | | | FLUSHING | MI | 48433-2401 |
| DAVID PIERCE | 5190 DUFFIELD RD | | | | FLUSHING | MI | 48433-9779 |
| DAVID PIERCE | 45304 MARGATE DR | | | | MACOMB | MI | 48044-4173 |
| DAVID PIERCE | 2516 CALIFORNIA AVE | | | | KETTERING | OH | 45419-2716 |
| DAVID PIERCE | 8333 PARR CT N | | | | JACKSONVILLE | FL | 32216-5449 |
| DAVID PIERCE | 781 ELMHURST RD | | | | SEVERN | MD | 21144-2060 |
| DAVID PIERCE | PO BOX 1065 | | | | BEDFORD | IN | 47421-1065 |
| DAVID PIERCE | 9100 14 MILE RD | | | | MECOSTA | MI | 49332-9518 |
| DAVID PIERCE | 730 MANZANO DR | | | | WOLVERINE LAKE | MI | 48390-2029 |
| DAVID PIERCE | 10548 W CORTEZ CIR APT 18 | | | | FRANKLIN | WI | 53132-1566 |
| DAVID PIERSOL | 4218 S0TH AVENUE | | | | BALTIMORE | MD | 21236 |
| DAVID PIERSON | 995 S LEXINGTON SPRINGMILL RD | | | | MANSFIELD | OH | 44903-8652 |
| DAVID PIERSON | 1109 PLETT RD | | | | CADILLAC | MI | 49601-1211 |
| DAVID PIERSON | 7631 RANDY DR | | | | WESTLAND | MI | 48185-5566 |
| DAVID PIERSON | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| DAVID PIETSZAK | 5116 HONORA DR | | | | SYLVANIA | OH | 43560-9704 |
| DAVID PIFER | 2428 STATE ROUTE 99 | | | | MONROEVILLE | OH | 44847-9773 |
| DAVID PIGGOTT | 495 E GARRISON RD | | | | OWOSSO | MI | 48867-9760 |
| DAVID PIGOTT JR | 11076 PALEIS CIR | | | | CLIO | MI | 48420-2315 |
| DAVID PIKE | 6047 WESTKNOLL DR APT 474 | | | | GRAND BLANC | MI | 48439-4997 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID PILARSKI | 8200 SAINT MARYS ST | | | | DETROIT | MI | 48228-1959 |
| DAVID PILARZ | 218 DEBRA LN | | | | NORTHVILLE | MI | 48167-2702 |
| DAVID PILGRIM | 159 KAYE DR | | | | MADISON | MS | 39110-8446 |
| DAVID PILKEY | 16215 ASPEN HOLLOW DR. | | | | FENTON | MI | 48430 |
| DAVID PILLARS | 202 S PARK ST | | | | HASTINGS | MI | 49058-1633 |
| DAVID PILLEN | 2157 E SCHUMACHER ST | | | | BURTON | MI | 48529-2437 |
| DAVID PILLSBURY | 8884 BREWER RD | | | | MILLINGTON | MI | 48746-9523 |
| DAVID PILLSBURY | 5364 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8905 |
| DAVID PILMORE | RR 1 | | | | PIONEER | OH | 43554 |
| DAVID PINA | 225 W 232ND ST APT 6A | | | | BRONX | NY | 10463-5508 |
| DAVID PINCOMB | 1101 CHAPEL HILL DR | | | | MANSFIELD | TX | 76063-3320 |
| DAVID PINTAR | 3921 BROWN RD | | | | VASSAR | MI | 48768-9251 |
| DAVID PIPER | 7550 SUGARTREE DR | | | | BOARDMAN | OH | 44512-5430 |
| DAVID PIPPIN | 2008 PURVIS AVE | | | | JANESVILLE | WI | 53548-1471 |
| DAVID PIRRIE | 124 DUDLEY DR | | | | FAIRFIELD | CT | 06824-3006 |
| DAVID PIRRIE | 124   DUDLEY DRIVE | | | | FAIRFIELD | CT | 06824-3006 |
| DAVID PITCHFORD | 10889 W CHADWICK RD | | | | EAGLE | MI | 48822-9732 |
| DAVID PITLOCK | 37630 PALMAR ST | | | | CLINTON TOWNSHIP | MI | 48036-3627 |
| DAVID PITNEY | PO BOX 137 | | | | CONTINENTAL | OH | 45831-0137 |
| DAVID PITSCHEL | 811 MYSTIC WOODS DR | | | | HOWELL | MI | 48843-7399 |
| DAVID PITTENTURF | 1330 PARK RIDGE POINTE 39 | | | | GRAND BLANC | MI | 48439 |
| DAVID PITTS | 2104 BIRCH ST | | | | CARSON CITY | NV | 89701-5411 |
| DAVID PITTS JR | 4442 BUCKS SCHOOL HOUSE RD | | | | ROSEDALE | MD | 21237-3311 |
| DAVID PITZER | O-185 HERON DR NW | APT 205 | | | GRAND RAPIDS | MI | 49534-1087 |
| DAVID PIZZO | 4332 SHADY HILL LN | | | | LANSING | MI | 48917-1660 |
| DAVID PLACE | 5802 HILLIARD RD | | | | LANSING | MI | 48911-4925 |
| DAVID PLACIDO | 7859 SLOAN ST | | | | TAYLOR | MI | 48180-2413 |
| DAVID PLACIDO | 258 ARLINGTON ST | | | | INKSTER | MI | 48141-1297 |
| DAVID PLAIR | 4968 PARKVIEW RD | | | | SOCIAL CIRCLE | GA | 30025-4133 |
| DAVID PLAMBECK | 810 N GRAHAM RD | | | | SAGINAW | MI | 48609-9801 |
| DAVID PLAMONDON | 5068 PALOMAR DR | | | | FLINT | MI | 48507-4534 |
| DAVID PLANK | 1407 PRINCETON RD | | | | ALTOONA | PA | 16602 |
| DAVID PLASSMAN | 17029 COUNTY ROAD R | | | | NAPOLEON | OH | 43545-5808 |
| DAVID PLATENAK | 50 LAFAYETTE AVE | | | | NILES | OH | 44446-2453 |
| DAVID PLATH | PO BOX 179 | | | | EARLEVILLE | MD | 21919-0179 |
| DAVID PLATTE | PO BOX 312 | | | | WESTPHALIA | MI | 48894-0312 |
| DAVID PLATZ | 3647 PINELAND RD | | | | GLADWIN | MI | 48624-7941 |
| DAVID PLAUS | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DAVID PLEASNICK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DAVID PLEISCHL | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DAVID PLEYTE | PO BOX 492 | | | | FOOTVILLE | WI | 53537-0492 |
| DAVID PLOEGER | 2487 GOOSE CREEK BYP | | | | FRANKLIN | TN | 37064-5033 |
| DAVID PLOOF | 1525 S TWIN OAKS LN | | | | JOPLIN | MO | 64801 |
| DAVID PLUMB | 15414 BEACON POINT DR | | | | NORTHPORT | AL | 35475-3903 |
| DAVID PLUMMER | 2225 W 13TH ST | | | | MARION | IN | 46953-1121 |
| DAVID PLUMMER | 266   GROVE AVE | | | | DAYTON | OH | 45404-1908 |
| DAVID PLUNKETT | 3894 DUNBAR ST | | | | AUSTINTOWN | OH | 44515-4637 |
| DAVID PLUTA | 8220 BLACKBIRD CT | | | | WATERFORD | WI | 53185-1199 |
| DAVID POCIASK | 1866 E MONTANA AVE | | | | OAK CREEK | WI | 53154-2428 |
| DAVID POE | 3900 ORLANDO SPRINGS DR | | | | FORT WORTH | TX | 76123 |
| DAVID POELMAN | 9771 WOODBURY RD | | | | LAINGSBURG | MI | 48848-8727 |
| DAVID POHLKAMP | C/O LEVY PHILLIPS & KONIGSBERG | 800 3RD AVE 13TH FL | | | NEW YORK | NY | 10022-4213 |
| DAVID POINSETT | 7832 E COLLINGHAM DR APT F | | | | DUNDALK | MD | 21222-2527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID POINTER | 5077 GREGORY RD | | | | GREGORY | MI | 48137-9409 |
| DAVID POINTER | 806 ESTEL ST | | | | WEATHERFORD | TX | 76086-2655 |
| DAVID POIRIER | 3351 RED FOX CT | | | | WEST BLOOMFIELD | MI | 48324-3242 |
| DAVID POIRIER | 4046 CREEKWOOD CIR | | | | BAY CITY | MI | 48706-5645 |
| DAVID POKORSKI | 6800 PULLTIGHT HILL RD | | | | COLLEGE GROVE | TN | 37046-9224 |
| DAVID POLAND | RR 2 BOX 213 | | | | GRUNDY | VA | 24614-9627 |
| DAVID POLAND | 7886 EAST TULIP TRACE TRACE | | | | UNIONVILLE | IN | 47468 |
| DAVID POLEGA | 75825 ROMEO PLANK RD | | | | ARMADA | MI | 48005-2217 |
| DAVID POLEHNA | 2502 GOLFVIEW CIR | | | | FENTON | MI | 48430-9624 |
| DAVID POLITE | 3707 EASTHAMPTON DR | | | | FLINT | MI | 48503-2907 |
| DAVID POLITSKY | 8855 CAIN DR NE | | | | WARREN | OH | 44484-1702 |
| DAVID POLK | 913 FAIRFIELD CHURCH RD | | | | GALLIPOLIS | OH | 45631-8557 |
| DAVID POLK | 21725 HOMER ST | | | | DEARBORN | MI | 48124-2928 |
| DAVID POLKINGHORNE | 5102 FALER DR | | | | PRESCOTT | MI | 48756-9683 |
| DAVID POLKINGHORNE II | 2310 WINIFRED DR | | | | FLINT | MI | 48506-3461 |
| DAVID POLL | 600 N TROJAN COMPLEX RD | | | | COVINGTON | IN | 47932-8064 |
| DAVID POLLACK | 2103 LUCAYA BEND | | | | COCONUT CREEK | FL | 33066 |
| DAVID POLLOCK | 3131 E BEAL RD | | | | JAMESTOWN | OH | 45335-9512 |
| DAVID POLLOK SR | 300 O NEALS RD | | | | PRATTS | VA | 22731 |
| DAVID POLLY | 311 GORDON AVE | | | | MATTYDALE | NY | 13211-1841 |
| DAVID POLMOUNTER | 3130 RIVER PARK DR | | | | GRAYLING | MI | 49738-8616 |
| DAVID POLMOUNTER | 3373 FOREST RD | | | | HARRISON | MI | 48625-8714 |
| DAVID POLVI | 6133 FORGET-ME-NOT COMMON | | | | LIVERMORE | CA | 94551 |
| DAVID POLZIN | 1370 RAINBOW DR | | | | SAGINAW | MI | 48638-5652 |
| DAVID POMA | 39396 VINNIE CT | | | | CLINTON TWP | MI | 48038-4022 |
| DAVID POMEROY | 9760 N 6TH ST | | | | KALAMAZOO | MI | 49009-8881 |
| DAVID POMERVILLE | 1011 FAIRWAY TR DR | | | | BRIGHTON | MI | 48116 |
| DAVID PONCET | 601 HOLIDAY AVE | | | | HAZELWOOD | MO | 63042-3301 |
| DAVID PONGRATZ | 19563 WHERLE DR | | | | BROWNSTOWN | MI | 48193-8533 |
| DAVID PONIATOWSKI | 45877 RIVERVIEW CT | | | | MACOMB | MI | 48044-4221 |
| DAVID POOLE | 3815 CALYPSO RD | | | | HOLT | MI | 48842-7704 |
| DAVID POOLE | 5215 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8867 |
| DAVID POOLE | 3013 S COCHISE DR | | | | INDEPENDENCE | MO | 64057-1628 |
| DAVID POOLE | 2853 MCGUFFEY RD | | | | YOUNGSTOWN | OH | 44505-4215 |
| DAVID POOLE | 2081 STONE RIDGE AVE | | | | MANSFIELD | OH | 44903-7583 |
| DAVID POOR | 1214 W ROYERTON RD | | | | MUNCIE | IN | 47303-9427 |
| DAVID POP | 1520 GARDEN ST | | | | GARDEN CITY | MI | 48135-2797 |
| DAVID POPENEY | 5849 PINEWOOD CT | | | | CANTON | MI | 48187-5601 |
| DAVID POPIS | 19819 SHORECREST DR | | | | CLINTON TWP | MI | 48038-5555 |
| DAVID POPMA | 1216 OLD SPRING TRL | | | | ARRINGTON | TN | 37014-9120 |
| DAVID POPPS | 10310 COOLIDGE RD | | | | GOODRICH | MI | 48438-9707 |
| DAVID PORCARO | 241 RADCLIFF ST | | | | GARDEN CITY | MI | 48135-1042 |
| DAVID POREMBIAK | 20175 LAUREL DR | | | | LIVONIA | MI | 48152-1196 |
| DAVID PORRITT | 1116 COUNTY FARM RD | | | | HOWELL | MI | 48843-7906 |
| DAVID PORRITT | 16 LAKE VISTA TRAIL | CONDO# 204 | | | PORT SAINT LUCIE | FL | 34952 |
| DAVID PORTEOUS | 819 E 15TH ST | | | | SALEM | OH | 44460-1219 |
| DAVID PORTER | 204 ELM ST APT 7 | | | | WYANDOTTE | MI | 48192-5931 |
| DAVID PORTER | 849 MERIDIAN ST | | | | CRESCENT CITY | CA | 95531-2700 |
| DAVID PORTER | APT 1 | 825 WEST THOMAS L PARKWAY | | | LANSING | MI | 48917-2169 |
| DAVID PORTER | 1037 N MELBORN ST | | | | DEARBORN | MI | 48128-1724 |
| DAVID PORTER | 1439 SILVERHEELS DR | | | | LARKSPUR | CO | 80118-8215 |
| DAVID PORTZ | 3566 CHESTNUT AVE | | | | NEWAYGO | MI | 49337-9517 |
| DAVID POSEY | 458 CENTER ST W | | | | WARREN | OH | 44481-9383 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID POSEY | 6330 ADAIR DR | | | | BROOK PARK | OH | 44142-3803 |
| DAVID POSH | 2487 BALDWIN RD | | | | FENTON | MI | 48430-9769 |
| DAVID POST | 6 MAIN AVE | | | | BELLINGHAM | MA | 02019-1418 |
| DAVID POST | 3925 POIT DR | | | | LAPEER | MI | 48446-2824 |
| DAVID POSTMUS | 4591 STABLE DR | | | | HUDSONVILLE | MI | 49426-8484 |
| DAVID POTTER | 2556 E SCOTS CT | | | | ANDERSON | IN | 46012-9814 |
| DAVID POTTER | PO BOX 221 | | | | BRUTUS | MI | 49716-0221 |
| DAVID POTTER | 6723 KENNON CT | | | | FORT WAYNE | IN | 46835-2665 |
| DAVID POTTS | 504 CONCORD DR | | | | WHITE LAKE | MI | 48386-4360 |
| DAVID POULSEN | 707 SCOTT RD | | | | KIMBALL | MI | 48074-3705 |
| DAVID POWELL | 9826 DOW RD | | | | MULLIKEN | MI | 48861-9729 |
| DAVID POWELL | 1208 LUCERNE DR | | | | DEWITT | MI | 48820-9527 |
| DAVID POWELL | 7236 LEBANON TRL | | | | DAVISON | MI | 48423-2300 |
| DAVID POWELL | 3558 OLD STATE RD | | | | MIO | MI | 48647-9551 |
| DAVID POWELL | 4300 MOHAWK TRL | | | | ADRIAN | MI | 49221-9394 |
| DAVID POWELL | 210 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2848 |
| DAVID POWERS | 3169 SHADOW GREEN LN | | | | LAKELAND | TN | 38002-8210 |
| DAVID POWERS | 1014 DELL AVE | | | | FLINT | MI | 48507-2858 |
| DAVID POWERS | 1684 MORRISON RD | | | | ROSE CITY | MI | 48654-9682 |
| DAVID PRAHL | 3407 ORANGE TREE DR | | | | EDGEWATER | FL | 32141-6719 |
| DAVID PRAIM | 11189 ROSE LN | | | | SHELBY TWP | MI | 48316-3777 |
| DAVID PRANGE | 333 FERNDALE AVE | | | | ROCHESTER | MI | 48307-1104 |
| DAVID PRATER | 25392 COPELAND RD | | | | ATHENS | AL | 35613-4726 |
| DAVID PRATT | 6922 COOPER RD | | | | LANSING | MI | 48911-6526 |
| DAVID PRATT | 14644 MORAL RD ST | | | | GRAYLING | MI | 49738 |
| DAVID PREECE | 8050 KNOX RD | | | | CLARKSTON | MI | 48348-1712 |
| DAVID PREECE | 1931 FERN ST | | | | ROYAL OAK | MI | 48073-4185 |
| DAVID PREMO | 12175 WAHL RD | | | | SAINT CHARLES | MI | 48655-8553 |
| DAVID PRESCOTT | 1910 ELM ST | | | | HOLT | MI | 48842-1604 |
| DAVID PRESS | 110 STATE ST | | | | HOLLEY | NY | 14470-1215 |
| DAVID PRESTON | 1823 APPLETREE LN | | | | CARROLLTON | TX | 75006-7518 |
| DAVID PRESTON | 734 HARTNER ST | | | | HOLLY | MI | 48442-1271 |
| DAVID PRESTON | 15332 HOWE RD | | | | PORTLAND | MI | 48875-9332 |
| DAVID PRESTON | 12780 SE 90TH COURT RD | | | | SUMMERFIELD | FL | 34491-9772 |
| DAVID PRETZER | 2815 FROEDE RD | | | | KINGSTON | MI | 48741-9528 |
| DAVID PREVOST | 4566 CAMP DAGGETT RD | | | | BOYNE CITY | MI | 49712-9221 |
| DAVID PREVOST | 12528 WALLACE DR | | | | CLIO | MI | 48420-1845 |
| DAVID PRICE | 43 WINSOME WAY | | | | NEWARK | DE | 19702-6313 |
| DAVID PRICE | 604 HIGH ST | | | | CHARLOTTE | MI | 48813-1248 |
| DAVID PRICE | 32433 WARNER DR | | | | WARREN | MI | 48092-3228 |
| DAVID PRICE | 46 HARLEY CIR | | | | CROSSVILLE | TN | 38558-2659 |
| DAVID PRICE | 1923 IRVINGTON AVE | | | | LANSING | MI | 48910-3663 |
| DAVID PRICE | 7725 W. JEFFERSON RD 100N | | | | KOKOMO | IN | 46901 |
| DAVID PRICE | 1975 N PERKEY RD | | | | CHARLOTTE | MI | 48813-8309 |
| DAVID PRICE | 4394 HARVARD RD | | | | DETROIT | MI | 48224-2346 |
| DAVID PRICE | 171 EAGLE PASS LN | | | | WEATHERFORD | TX | 76087-4603 |
| DAVID PRICE | 3697 WARWICK DR | | | | STERLING HTS | MI | 48314-2802 |
| DAVID PRICE JR | APT 204 | 1271 GENEI COURT WEST | | | SAGINAW | MI | 48601-7821 |
| DAVID PRICHARD | 635 W CUTSINGER RD | | | | GREENWOOD | IN | 46143-9539 |
| DAVID PRIDE | 4228 CROFTON CT | | | | FORT WAYNE | IN | 46835-2280 |
| DAVID PRIEBE | 9964 PEBBLE CREEK CT | | | | DAVISBURG | MI | 48350-2052 |
| DAVID PRIEST | 447 RIDGE RD NW | APT 3A | | | GRAND RAPIDS | MI | 49544-8546 |
| DAVID PRIESTLY | 8291 MEYERS RD | | | | DETROIT | MI | 48228-4016 |
| DAVID PRILL | 9700 NEWBURG RD | | | | TECUMSEH | MI | 49286-9754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID PRINCE | 6435 BREWER RD | | | | FLINT | MI | 48507-4605 |
| DAVID PRITCHARD | 649 DRESDEN PL | | | WINDSOR ON N8N-4B7 CANADA | | | |
| DAVID PRITCHARD | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| DAVID PRITCHARD | 2644 MCCLEW RD | | | | BURT | NY | 14028-9740 |
| DAVID PRITCHETT | 5909 W HILLCREST DR | | | | FRANKTON | IN | 46044-9483 |
| DAVID PRITCHETT | 43 E SHADYSIDE DR | | | | DAYTON | OH | 45405-3038 |
| DAVID PROCTER | 2311 SYLVAN AVE SE | | | | GRAND RAPIDS | MI | 49506-5254 |
| DAVID PROCTOR | 684 CORWIN AVE | | | | PONTIAC | MI | 48340-2410 |
| DAVID PROCTOR | 30445 VALENTI DR | | | | WARREN | MI | 48088-3354 |
| DAVID PROCUNIAR | 3598 HARRY TRUMAN RD | | | | BEAVERCREEK | OH | 45432-2272 |
| DAVID PROEFKE | 28618 HALES ST | | | | MADISON HEIGHTS | MI | 48071-2925 |
| DAVID PROKOP | 3740 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-9714 |
| DAVID PROPST | 11 DIMELY CT | | | | BALTIMORE | MD | 21220-1246 |
| DAVID PROSSER | 3109 BRAINTREE RD | | | | FRANKLIN | TN | 37069-6415 |
| DAVID PROUT | 16505 SEYMOUR RD | | | | LINDEN | MI | 48451-9725 |
| DAVID PROVENZA | 3282 LAKESIDE DR | | | | SHELBY TOWNSHIP | MI | 48316-2959 |
| DAVID PROWDLEY | PO BOX 6 | | | | BENZONIA | MI | 49616-0006 |
| DAVID PRUE | 3600 CLIFFS DR | | | | BAY HARBOR | MI | 49770-8585 |
| DAVID PRUEHS | 6752 SHEBREEN CT SE | | | | CALEDONIA | MI | 49316-7711 |
| DAVID PRUETT | 305 SW 15TH ST | | | | BLUE SPRINGS | MO | 64015-4113 |
| DAVID PRUETT | 1450 OAKSTONE DR. | | | | ROCHESTER HILLS | MI | 48309 |
| DAVID PRUITT | 540 S HILL ST | | | | BUFORD | GA | 30518-3222 |
| DAVID PRUITT | 5756 W 250 S | | | | ANDERSON | IN | 46011-9437 |
| DAVID PRYOR | 2931 HYDE PARK BLVD APT 4 | | | | NIAGARA FALLS | NY | 14305-2200 |
| DAVID PRYOR | 5815 DAFFODIL CIR | | | | DAYTON | OH | 45449-2939 |
| DAVID PRYOR | 906 DOLLINS ST | | | | WILBURTON | OK | 74578-3206 |
| DAVID PRYOR | 2975 VIENNA RD | | | | ERIE | MI | 48133-9777 |
| DAVID PRZEKORA | 61 OBTUSE RD S | | | | BROOKFIELD | CT | 06804-3669 |
| DAVID PRZEPIORA | 31 E YOUNGS DITCH RD | | | | BAY CITY | MI | 48708-9155 |
| DAVID PSALMS | 120 NOBEL LN | | | | COLUMBUS | MS | 39702-7079 |
| DAVID PUCKETT | 1685 MOOREFIELD AVE | | | | AUSTINTOWN | OH | 44515-4509 |
| DAVID PUCKETT | 20 SALEM RD | | | | LEXINGTON | OH | 44904-9775 |
| DAVID PUGH | 400 S RINGOLD ST | | | | JANESVILLE | WI | 53545-4176 |
| DAVID PULEO | 6712 N DALTON CT | | | | KANSAS CITY | MO | 64151-2349 |
| DAVID PULLEN | 428 WILLIAMS RD | | | | FLORENCE | MS | 39073-7948 |
| DAVID PULLEN | 2735 S WAGNER RD UNIT 101 | | | | ANN ARBOR | MI | 48103-8738 |
| DAVID PULLIN | 4455 LAKESHORE DR | | | | SHREVEPORT | LA | 71109-3029 |
| DAVID PUMA | 4028 E CHAPAROSA WAY | | | | CAVE CREEK | AZ | 85331-7884 |
| DAVID PUNG | 735 IONIA RD | | | | PORTLAND | MI | 48875-1028 |
| DAVID PUNG | 4411 W HERBISON RD | | | | DEWITT | MI | 48820-9214 |
| DAVID PURCELL | 3856 S 6 MILE RD | | | | MERRILL | MI | 48637-9404 |
| DAVID PURCHASE | 3738 KIPLING CIR | | | | HOWELL | MI | 48843-7475 |
| DAVID PURDON JR | 7300 GRINDSTONE CT | | | | ARLINGTON | TX | 76002-3718 |
| DAVID PURDY | 4086 W DODGE RD | | | | CLIO | MI | 48420-8525 |
| DAVID PURKEY | 130 ROLLING HILLS DR | | | | WASKOM | TX | 75692-4000 |
| DAVID PURKEY | 2324 KATELAND CT | | | | ABINGDON | MD | 21009-3086 |
| DAVID PURNELL | 3200 RAYNELL ST | | | | LANSING | MI | 48911-2861 |
| DAVID PUSKARZ | 11939 GREENBRIAR DR | | | | JEROME | MI | 49249-9592 |
| DAVID PUSTOVER | 50940 PARK PLACE DR | | | | NORTHVILLE | MI | 48167-9167 |
| DAVID PUTNEY | 5210 CHICKASAW TRL | | | | FLUSHING | MI | 48433-1089 |
| DAVID PUTNEY | 4527 TERRY DR SE | | | | KENTWOOD | MI | 49512-5318 |
| DAVID PUTT | 1220 SW 128TH ST | | | | OKLAHOMA CITY | OK | 73170-6956 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID PUZAKULICS | 4808 SHERMAN RD | | | | KENT | OH | 44240-7098 |
| DAVID PUZZUOLI | 42449 PARKHURST RD | | | | PLYMOUTH | MI | 48170-2525 |
| DAVID PYATT | 9426 DIAMOND MILL RD | | | | BROOKVILLE | OH | 45309-9227 |
| DAVID PYLAND | 9285 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9734 |
| DAVID PYLE | 304 N 480 W | | | | KOKOMO | IN | 46901-3714 |
| DAVID PYLE | 14656 EXETER RD | | | | CARLETON | MI | 48117-9245 |
| DAVID PYLE | 215 COWEN ST BOX 305 | | | | HAMLER | OH | 43524 |
| DAVID Q COOPER | 2309 E HIGHLAND AVE | | | | MUNCIE | IN | 47303-3329 |
| DAVID Q DAY ADMINISTRATOR OF THE ESTATE OF STEPHANIE ZINN DAY DECEASED | C/O THOMAS K BROWN | FISHER BOYD BROWN & HUGUENARD | 2777 ALLEN PARKWAY 14TH FLOOR | | HOUSTON | TX | 77019 |
| DAVID Q DAY NEXT FRIEND OF RICHARD BERNARD MEYERS A MINOR | THOMAS K BROWN | FISHER BOYD BROWN & HUGUENARD | 2777 ALLEN PARKWAY 14TH FLOOR | | HOUSTON | TX | 77019 |
| DAVID Q SANNAN | 7331 HOOVER CT | | | | MAINEVILLE | OH | 45039 |
| DAVID QUAAL | 5660 MCGRANDY RD | | | | BRIDGEPORT | MI | 48722-9781 |
| DAVID QUALLS | 3324 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2259 |
| DAVID QUALLS | 22936 CLINTON ST | | | | TAYLOR | MI | 48180-4161 |
| DAVID QUASNY | 865 HARBOR RD | | | | MILTON | WI | 53563-9621 |
| DAVID QUASS | 5825 W. ROCKPORT RD RT 5 | | | | JANESVILLE | WI | 53548 |
| DAVID QUEEN | 1132 TIMBERHAVEN CT | | | | SCOTTSBURG | IN | 47170-6780 |
| DAVID QUICK | 34892 MICHELLE DR | | | | ROMULUS | MI | 48174-3436 |
| DAVID QUIGLEY | 10032 NEWFOUND GAP | | | | BRIGHTON | MI | 48114-9672 |
| DAVID QUILTER | 1222 N FREER RD | | | | CHELSEA | MI | 48118-1106 |
| DAVID QUIMBY | 128 DOLLENA AVE | | | | PRUDENVILLE | MI | 48651-9762 |
| DAVID QUINNAN | 2201 KENNELY RD | | | | SAGINAW | MI | 48609-9315 |
| DAVID QUINTANILLA | 1208 ANZIO LN | | | | FLINT | MI | 48507-4002 |
| DAVID QUINTANILLA | 5211 E CARPENTER RD | | | | FLINT | MI | 48506-4517 |
| DAVID R ADAMS | 2782 WENTWORTH AVE. | | | | DAYTON | OH | 45406-1640 |
| DAVID R ANTHONY | 5333  RUDY ROAD S | | | | TIPP CITY | OH | 45371-8719 |
| DAVID R ARMSTRONG | 5127 CLEARCREEK TRAIL | | | | YELLOW SPRINGS | OH | 45387 |
| DAVID R ASHBAUGH | 3622 CLARK ST | | | | ANDERSON | IN | 46013-5343 |
| DAVID R BARTLETT JR | 405 EDGAR AVE | | | | DAYTON | OH | 45410 |
| DAVID R BATZ | 95   WEST BEND DR | | | | ROCHESTER | NY | 14612-3219 |
| DAVID R BAUMAN | 9941 52ND TER | | | | LIVE OAK | FL | 32060 |
| DAVID R BEAL | 675 LOXWOOD LN | | | | CENTERVILLE | OH | 45458 |
| DAVID R BERRY | 7620 HEMPLE RD | | | | DAYTON | OH | 45418 |
| DAVID R BEYERS | 1456 NORTHWEST FOXBORO ROAD | | | | BLUE SPRINGS | MO | 64015-3828 |
| DAVID R BEYETTE | 17429 OTSEGO RD | | | | VANDERBILT | MI | 49795-9610 |
| DAVID R BLAIR | 220 VALLEY ST. | | | | GROVE CITY | PA | 16127 |
| DAVID R BOBACK JR | 2189 GREGORY AVE | | | | YOUNGSTOWN | OH | 44511-2205 |
| DAVID R BROWN | 288 N KING ST | | | | XENIA | OH | 45385-2204 |
| DAVID R BURT | 708 W WALNUT ST | | | | KALAMAZOO | MI | 49007-4904 |
| DAVID R CHRISTIE | 8205 BRITTANY PLACE | | | | PITTSBURGH | PA | 15237 |
| DAVID R CLINE | 3253 WINTER ST | | | | SAGINAW | MI | 48604-2200 |
| DAVID R COMFORT TRUST | 2619 GOLFRIDGE DR SE | | | | GRAND RAPIDS | MI | 49546 |
| DAVID R CONANT | 8432 MURRAY RIDGE RD | | | | ELYRIA | OH | 44035-4749 |
| DAVID R COUCH | 2845 LEE CITY RD | | | | CAMPTON | KY | 41301 |
| DAVID R CRAIG | 160   CHILI SCOTTSVILLE RD | | | | CHURCHVILLE | NY | 14428-9773 |
| DAVID R CRUM | 1109 W WAYNE ST APT 2 | | | | FORT WAYNE | IN | 46802 |
| DAVID R DEGENOVA | 3925 POTOMAC AVE | | | | YOUNGSTOWN | OH | 44515-3155 |
| DAVID R DICK | 32 SYPHRIT LN LT#1 | | | | W. MIDDLESEX | PA | 16159-2732 |
| DAVID R DILLINGHAM JR | 2620 MIDDLEBELT RD | | | | WEST BLOOMFIELD | MI | 48324 |
| DAVID R DUNN | 993 RENOWN RD | | | | DAYTON | OH | 45430-1112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID R EPPINGA | 11098 AMY SCHOOL RD | | | | HOWARD CITY | MI | 49329-9361 |
| DAVID R EVANS | 3516 IDLEWILDE BLVD | | | | DAYTON | OH | 45414-5516 |
| DAVID R FANTERA | 8466 CLIMBING WAY | | | | PINCKNEY | MI | 48169-8484 |
| DAVID R FINGER | 9   PAPPERT | | | | ROCHESTER | NY | 14620-1911 |
| DAVID R FITZPATRICK | 2812 HAMMAN DR | | | | YOUNGSTOWN | OH | 44511 |
| DAVID R FLEMING | C/O OBRIEN LAW FIRM | 815 GEYER AVE | | | SAINT LOUIS | MO | 63104-4047 |
| DAVID R FRAME | 313 MELANIE DR | | | | FRANKLIN | OH | 45005 |
| DAVID R FRY | 36 CRAIGIE AVE | | | | SCOTIA | NY | 12302 |
| DAVID R GALVAN | 2430 PARTRIDGE LN | | | | JANESVILLE | WI | 53546-3147 |
| DAVID R GARRINGER | 3480  HOGEYE ROAD | | | | JAMESTOWN | OH | 45335-9741 |
| DAVID R GUERRERO | 14369 MULBERRY DRIVE | | | | WHITTIER | CA | 90604-1210 |
| DAVID R HALL | 5497 BROOK POINT RD | | | | TOLEDO | OH | 43611-1402 |
| DAVID R HARPER | 1900 E BROAD AVE | | | | ALBANY | GA | 31705-2314 |
| DAVID R HAYS | 1819 NW 20TH ST | | | | CAPE CORAL | FL | 33993-4925 |
| DAVID R HEID & ROBIN R HEID JT WROS | 136 PENN LEAR DR | | | | MONROEVILLE | PA | 15146 |
| DAVID R HILASKI | 2966 10TH STREET | | | | BRADLEY | MI | 49311 |
| DAVID R HOFER | 409 S MARKET ST | | | | MUNRY | PA | 17756 |
| DAVID R HOLLS | 1590 TULLY CT | | | | BLOOMFIELD HILLS | MI | 48302-2367 |
| DAVID R HOOTNICK | 7806 CLEARWATER CIRCLE | | | | MANLIUS | NY | 13104 |
| DAVID R HOWARD | 2504 NEEDA ST | | | | FLATWOODS | KY | 41139 |
| DAVID R HOWTON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| DAVID R JOHNSON | 93 SEWARD ST APT 407 | | | | DETROIT | MI | 48202-4451 |
| DAVID R JONES | 7276  DAYTON-FARMERSVILLE RD | | | | DAYTON | OH | 45418-1306 |
| DAVID R KAHLEY | 106 LIND AVE | | | | SYRACUSE | NY | 13211-1821 |
| DAVID R KENDALL | 220 S. CHARLES | | | | SAGINAW | MI | 48602-1447 |
| DAVID R KERR | 14 RANDOM RD | | | | CHERRY HILLS VILLAGE | CO | 80113-6106 |
| DAVID R KOCH | | | | | | | |
| DAVID R KOSTRZEWA | 71 PARKDALE AVE | | | | PONTIAC | MI | 48340-2545 |
| DAVID R KREHL | 1345 CAMBRIDGE AVE | | | | N TONAWANDA | NY | 14120-2303 |
| DAVID R KROENKE | 5909 W 99TH ST | | | | SHAWNEE MSN | KS | 66207-2807 |
| DAVID R LOHR | 275 E UNION RD | | | | CHESWICK | PA | 15024 |
| DAVID R LUCIER | 428 N PARENT ST | | | | WESTLAND | MI | 48185-3467 |
| DAVID R LYLE | 6012 LAKE DR | | | | YPSILANTI | MI | 48197-7012 |
| DAVID R MADDEN | 4820 SUGARTREE DR | | | | DAYTON | OH | 45414-4726 |
| DAVID R MAISH | 2292 GLEN LAKE CIR | | | | HILLARD | OH | 43026-7224 |
| DAVID R MATTSON | 5412 NEWTON AVE S | | | | MINNEAPOLIS | MN | 55419-1527 |
| DAVID R MCALLISTER | | | | | | | |
| DAVID R MITCHELL | 202 BRENTWOOD ST | | | | TILTON | IL | 61833-7519 |
| DAVID R MORRISON | 312 ELM ST | | | | CHESTERFIELD | IN | 46017-1522 |
| DAVID R NAUERTH | 20 SCARLET PINE CIRCLE | | | | BROCKPORT | NY | 14420 |
| DAVID R NOAKS JR | WORKMAN HOTEL | 1335 J STREET | | | SAN DIEGO | CA | 92101 |
| DAVID R NOVOTNY | 1120 WOODBINE AVE SE | | | | WARREN | OH | 44484-4959 |
| DAVID R PARSLEY | 6355  ZIMMERMAN RD | | | | SABINA | OH | 45169-9773 |
| DAVID R PATRICK | 2371 STEWART RD | | | | LOWELLVILLE | OH | 44436-9537 |
| DAVID R PATTON | 1571 GURNEYVILLE RD APT D | | | | WILMINGTON | OH | 45177-9033 |
| DAVID R PEURA | 2423  BAZETTA RD. | | | | WARREN | OH | 44481-9329 |
| DAVID R PIERSON | PO BOX 221 | | | | WAYNESVILLE | OH | 45068 |
| DAVID R PURDY | 4738 ENTERPRISE RD | | | | W ALEXANDRIA | OH | 45381 |
| DAVID R PYATT | 9426 DIAMOND MILL RD | | | | BROOKVILLE | OH | 45309 |
| DAVID R RATELL SR. | 2355 S CANAL ST | | | | NEWTON FALLS | OH | 44444-1808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID R ROBERTS | 4317 US ROUTE 35 E | | | | WEST ALEXANDRIA | OH | 45381-9363 |
| DAVID R RUSINSKI | 10 ROLLING GREEN LN | | | | ELMA | NY | 14059-9223 |
| DAVID R SANCHEZ | 26594 DEAN CT S | | | | DAPHNE | AL | 36526 |
| DAVID R SANDERSON | 3874  GING-FRED RD | | | | TIPP CITY | OH | 45371-8929 |
| DAVID R SANFORD | 8609  N. MAIN ST | | | | DAYTON | OH | 45415-1329 |
| DAVID R SHEPARD | 185 VOLLMER PKWY | | | | ROCHESTER | NY | 14623-5235 |
| DAVID R SIMS | 1188 E GENESEE AVE | | | | FLINT | MI | 48505-1637 |
| DAVID R SLINKARD | 1132 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| DAVID R SLOAN | 4321  PARKVIEW AVE. | | | | ENGLEWOOD | OH | 45322-2655 |
| DAVID R SMITH | C/O WEITZ LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DAVID R SMITH | 1169 SNAPPER DAM RD | | | | LANDISVILLE | PA | 17538 |
| DAVID R SMITH | 1123 N BIRNEY ST | | | | BAY CITY | MI | 48708-6151 |
| DAVID R SMITH | 3304 COTTAGE RD | | | | MORAINE | OH | 45439-1304 |
| DAVID R SMITH | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DAVID R STOUT | 351  INVERNESS AVE | | | | VANDALIA | OH | 45377-2216 |
| DAVID R STRANGE | 5361 BESSMER DR | | | | DAYTON | OH | 45426 |
| DAVID R STULL | 7368 VASSAR RD | | | | OTISVILLE | MI | 48463-9419 |
| DAVID R TARPLEY | 5392  MYSTIC DR | | | | DAYTON | OH | 45424-5816 |
| DAVID R THOMAS | 8162 ROSE LN | | | | GOODRICH | MI | 48438-9210 |
| DAVID R TIPTON | 385 BROWN DRIVE | | | | LAFOLLETTE | TN | 37766-5008 |
| DAVID R TOMPKINS | 4156  GARDENVIEW DRIVE | | | | BEAVERCREEK | OH | 45431-1618 |
| DAVID R TULLIS | 146 POINT DRIVE | | | | MONTICELLO | KY | 42633 |
| DAVID R VAN PELT | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| DAVID R VAN PELT | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DAVID R VOWELL | 10344 SEYMOUR RD | | | | GAINES | MI | 48436-9718 |
| DAVID R WALKER II | 121 NORTH EAGLE RIDGE | | | | FLORENCE | MS | 39073-8329 |
| DAVID R WEAVER | 3446  GREER DR | | | | DAYTON | OH | 45430-1416 |
| DAVID R WILLIAMS | 9285 DAVIDSON DR | | | | SHREVEPORT | LA | 71129 |
| DAVID R WOLF | 309 THERESA LANE | | | | RICHMOND | IN | 47374 |
| DAVID R. PACK | | | | | | | |
| DAVID RABB | 7193 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9134 |
| DAVID RABE | 807 GREEN ST | | | | BRODHEAD | WI | 53520-1051 |
| DAVID RABER | 4735 FILER ST | | | | WATERFORD | MI | 48328-2832 |
| DAVID RABINETTE | 12179 WILLARD RD | | | | MILLINGTON | MI | 48746-9314 |
| DAVID RACINE | 2533 LIVERPOOL ST | | | | AUBURN HILLS | MI | 48326-3426 |
| DAVID RADABAUGH | 304 E FISHER ST | | | | BAY CITY | MI | 48706-4604 |
| DAVID RADEMACHER | 816 ACADEMY RD | | | | HOLLY | MI | 48442-1546 |
| DAVID RADEMACHER | 4465 DETROIT ST | | | | SPRUCE | MI | 48762-9737 |
| DAVID RADKE | 1067 GULICK RD | | | | HASLETT | MI | 48840 |
| DAVID RADTKE | 1039 MONTICELLO PL | | | | GALLATIN | TN | 37066-4853 |
| DAVID RAETZ | 1057 RIVER VALLEY DR | | | | LAKE ORION | MI | 48362-3489 |
| DAVID RAFF | 5115 SHUNPIKE RD | | | | LOCKPORT | NY | 14094-9715 |
| DAVID RAFTER | 800 MILLBROOK CIR | | | | NASHVILLE | TN | 37221-4062 |
| DAVID RAGSDALE | 923 N MITCHNER AVE | | | | INDIANAPOLIS | IN | 46219-5121 |
| DAVID RAICHEL | 1214 LOWER FERRY RD | | | | EWING | NJ | 08618-1446 |
| DAVID RAINS | 1815 EMERSON AVE | | | | YPSILANTI | MI | 48198-9266 |
| DAVID RAINS | 271 REDBUD CIR | | | | ANDERSON | IN | 46013-1034 |
| DAVID RAINS | PO BOX 95206 | | | | OKLAHOMA CITY | OK | 73143-5206 |
| DAVID RAKES | 4470 JOAN DR | | | | CLIO | MI | 48420-9406 |
| DAVID RAKOWSKI | 10202 S NICHOLSON RD | | | | OAK CREEK | WI | 53154-5816 |
| DAVID RALEIGH | PO BOX 56 | | | | NEW LOTHROP | MI | 48460-0056 |
| DAVID RALSON | 506 MARKET ST NE | | | | DECATUR | AL | 35601-1977 |
| DAVID RAMANAUSKAS | 19930 SUNSET ST | | | | LIVONIA | MI | 48152-1716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID RAMEY | 4617 COMANCHE DRIVE | | | | JAMESTOWN | OH | 45335 |
| DAVID RAMEY | 13902 RUE ROYALE LANE | | | | MC CORDSVILLE | IN | 46055-9102 |
| DAVID RAMIREZ | 3600 RUTHERFORD DR | | | | SPRING HILL | TN | 37174-2173 |
| DAVID RAMIREZ | 1209 KRUST DR | | | | OWOSSO | MI | 48867-1923 |
| DAVID RAMOS | 6 PATRIOT TRL | | | | SHELTON | CT | 06484-5372 |
| DAVID RAMOS JR. | 8351 FAIR OAKS DR | | | | GOODRICH | MI | 48438-9201 |
| DAVID RAMOTH | 7241 PARKLANE DR | | | | CLAY | MI | 48001-4223 |
| DAVID RAMSAY | 62060 TAYBERRY CIR | | | | SOUTH LYON | MI | 48178-9286 |
| DAVID RAMSDELL | 4 WILDBROOK DR | | | | BIDDEFORD | ME | 04005-9773 |
| DAVID RAMSEY | 8042 LONGVIEW DR NE | | | | WARREN | OH | 44484-1927 |
| DAVID RAMSEY | 3980 PRESCOTT ST APT 1 | | | | HAMTRAMCK | MI | 48212-3178 |
| DAVID RAMSEY | 1895 BOULDER DR | | | | HASTINGS | MI | 49058-9105 |
| DAVID RAMSEY | 19920 LIBSTAFF RD | | | | DUNDEE | MI | 48131-9615 |
| DAVID RAMSTAD | 11192 JASMINE DR | | | | ROSCOE | IL | 61073-9410 |
| DAVID RANCK | 1030 MOORE ST | | | | HUNTINGDON | PA | 16652-1839 |
| DAVID RAND | 270 HARROW CIR | | | | BLOOMFIELD HILLS | MI | 48304-3918 |
| DAVID RANDALL | 2012 RUNNYMEDE BLVD | | | | ANN ARBOR | MI | 48103-5032 |
| DAVID RANDALL | 1615 N WEST ST | | | | LIMA | OH | 45801-2626 |
| DAVID RANDALL | 2264 W ROSE CENTER RD | | | | HOLLY | MI | 48442-9198 |
| DAVID RANDALL DAVIDSON | 1178 RUBEN DRIVE | | | | MACON | GA | 31206 |
| DAVID RANDLES | 404 S BRADY ST | | | | ATTICA | IN | 47918-1427 |
| DAVID RANDOLPH | 4311 AMBERGATE CT | | | | FRANKLIN | TN | 37064-7727 |
| DAVID RANDOLPH | 2714 COUNTY ROAD 261 | | | | TOWN CREEK | AL | 35672-4338 |
| DAVID RANGEL | 232 ROBERTS ST. | | | | NILES | OH | 44446 |
| DAVID RANKIN | 27 JAMESTOWN CT | | | | AUSTINTOWN | OH | 44515-1919 |
| DAVID RANSOM | 5094 DELAND RD | | | | FLUSHING | MI | 48433-1308 |
| DAVID RANSOM JR | 5945 BUCHER RD | | | | WHITEHOUSE | OH | 43571-9542 |
| DAVID RAPER | 4508 E 200 S TRLR 478 | | | | KOKOMO | IN | 46902-8200 |
| DAVID RASEY | 1396 FOUST RD | | | | XENIA | OH | 45385-9416 |
| DAVID RASH | 3305 BEWELL AVE SE | | | | LOWELL | MI | 49331-8910 |
| DAVID RATCLIFF | N2774 MODE LN | | | | FORT ATKINSON | WI | 53538-8819 |
| DAVID RATCLIFF | 2449 PAVONIA RD | | | | MANSFIELD | OH | 44903-7812 |
| DAVID RATELL SR | 2355 S CANAL ST | | | | NEWTON FALLS | OH | 44444-1808 |
| DAVID RATHBURN | 19300 LANCASTER DR | | | | WOODHAVEN | MI | 48183-4320 |
| DAVID RAU | 14685 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-8615 |
| DAVID RAU | 3200 DICKERSON RD | | | | GAGETOWN | MI | 48735-9757 |
| DAVID RAUCH | 391 HOWELL DR | | | | SPRING CITY | TN | 37381-6201 |
| DAVID RAVILLE | 625 MOODY RD | | | | MALONE | NY | 12953-3832 |
| DAVID RAY | 5900 LYNWOOD DR | | | | OAK LAWN | IL | 60453-1520 |
| DAVID RAY | 26 S UNIONVILLE RD | | | | BAY PORT | MI | 48720-9652 |
| DAVID RAY | 21456 E CHIPMUNK TRL | | | | WOODHAVEN | MI | 48183-5213 |
| DAVID RAYMER | 15004 E 51ST ST | | | | KANSAS CITY | MO | 64136-1142 |
| DAVID RAYMOND ASHWORTH | MOTHLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| DAVID RAYNUSH | 1183 DELMONTE ST | | | | WOLVERINE LAKE | MI | 48390-1906 |
| DAVID RAZO | 4501 CULVER ST | | | | DEARBORN HTS | MI | 48125-3344 |
| DAVID REA | 18 CARRIAGE CT | | | | PITTSFORD | NY | 14534-4010 |
| DAVID REALS | 5841 ACTON ST | | | | EAST SYRACUSE | NY | 13057-3003 |
| DAVID REARDON | 5 JESSICA CIR | | | | WESTFORD | MA | 01886-2364 |
| DAVID REASON | 17712 RIDGEWOOD DR | | | | HAZEL CREST | IL | 60429-2117 |
| DAVID REAVES JR | 33057 GLENHURST | | | | LENOX | MI | 48048-2927 |
| DAVID REAY | 3325 LESSIA DR | | | | CLIO | MI | 48420-1918 |
| DAVID REBEOR | 1275 W POINT RD | | | | LAWRENCEBURG | TN | 38464-6470 |
| DAVID REBERT | 3345 W MILTON AVE | | | | SAINT LOUIS | MO | 63114-2833 |
| DAVID RECTOR | 724 HATHAWAY TRL | | | | TIPP CITY | OH | 45371-1121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID REDD | 1038 N PARK DR | | | | TEMPERANCE | MI | 48182-9301 |
| DAVID REDDING | 913 SW RAINTREE DR | | | | LEES SUMMIT | MO | 64082-4601 |
| DAVID REDMAN | PO BOX 265 | | | | OSCODA | MI | 48750-0265 |
| DAVID REDMOND | 1614 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2050 |
| DAVID REEB | 31276 WATER ST | | | | STURGIS | MI | 49091-9554 |
| DAVID REECK | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| DAVID REED | 901 W 7TH ST | | | | COLUMBIA | TN | 38401-3055 |
| DAVID REED | 868 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326-3449 |
| DAVID REED | PO BOX 101 | | | | SUWANEE | GA | 30024-0101 |
| DAVID REED | 358 SECHRIST FLAT RD | | | | FELTON | PA | 17322-9233 |
| DAVID REED | 1459 DELMOND AVE | | | | TOLEDO | OH | 43605-3810 |
| DAVID REED | PO BOX 1631 | | | | DANVILLE | IL | 61834-1631 |
| DAVID REED | 862 SHERMAN AVE | | | | JANESVILLE | WI | 53545-1767 |
| DAVID REED | 139 N LITTLE WOLF RD | | | | TUPPER LAKE | NY | 12986-1273 |
| DAVID REED | 58070 CYRENUS LN | | | | WASHINGTON | MI | 48094-2616 |
| DAVID REED | 8438 YOUNG RD | | | | FORT WAYNE | IN | 46835-9719 |
| DAVID REEDY | 8316 ROOSEVELT ST | | | | TAYLOR | MI | 48180-2743 |
| DAVID REEDY | | | | | | | |
| DAVID REEDY | 6834 BOSTON AVE | | | | BALTIMORE | MD | 21222-1009 |
| DAVID REEK | 10330 FIELDSTONE CT | | | | GOODRICH | MI | 48438-8893 |
| DAVID REES | 2916 E 7TH ST | | | | ANDERSON | IN | 46012-3735 |
| DAVID REES | 8130 THOMPSON SHARPSVILLE RD | | | | MASURY | OH | 44438-8718 |
| DAVID REESE | 2223 AMSTERDAM AVE | | | | CANTON | MI | 48188-1419 |
| DAVID REESER | 6327 ORIOLE DR | | | | FLINT | MI | 48506-1748 |
| DAVID REESON | | | | | | | |
| DAVID REEVES | 7096 SOMERS GRATIS RD | | | | CAMDEN | OH | 45311-8811 |
| DAVID REEVES | PO BOX 2177 | | | | SOUTHGATE | MI | 48195-4177 |
| DAVID REEVES | 5867 W COLUMBIA RD 48854 | | | | MASON | MI | 48854 |
| DAVID REEVES | 1518 BRADY AVE | | | | BURTON | MI | 48529-2012 |
| DAVID REEVES | PO BOX 415 | | | | TYLERTOWN | MS | 39667-0415 |
| DAVID REGA | 37 DOVE AVE | | | | WHITMORE LAKE | MI | 48189-9759 |
| DAVID REGER | 263 N RACEWAY RD | | | | INDIANAPOLIS | IN | 46234-9603 |
| DAVID REHM | 3925 S JONES BLVD APT 1080 | | | | LAS VEGAS | NV | 89103-7105 |
| DAVID REHMANN | 3042 HARRISON ST | | | | SAGINAW | MI | 48604-2384 |
| DAVID REHS | 7633 PARDEE RD | | | | TAYLOR | MI | 48180-2386 |
| DAVID REIBER | 5935 HUFF ST | | | | WESTLAND | MI | 48185-1945 |
| DAVID REID | 8200 PINES RD APT 1207 | | | | SHREVEPORT | LA | 71129-4424 |
| DAVID REID | 6243 PINECROFT DR | | | | WEST BLOOMFIELD | MI | 48322-2242 |
| DAVID REID | 2076 MILES RD | | | | LAPEER | MI | 48446-8080 |
| DAVID REID | 15144 PENROD ST | | | | DETROIT | MI | 48223-2360 |
| DAVID REID | 2022 ALEXANDRIA PL | | | | JANESVILLE | WI | 53548-3402 |
| DAVID REIDER | 523 CROWN HILL DR E | | | | WABASH | IN | 46992-2005 |
| DAVID REIMAN | RR 2 BOX 272 | | | | ADRIAN | MO | 64720-9448 |
| DAVID REIMER | 799 BLAIRVILLE RD | P.O. BOX 373 | | | YOUNGSTOWN | NY | 14174-1308 |
| DAVID REIN | 2264 DUPONT DR | | | | JANESVILLE | WI | 53546-3125 |
| DAVID REINERT | 3251 WEIGL RD | | | | SAGINAW | MI | 48609-9792 |
| DAVID REINHARDT | 4160 SNUG HARBOR RD | | | | FAIRGROVE | MI | 48733-9744 |
| DAVID REINHARDT | 12314 NICHOLS RD | | | | BURT | MI | 48417-2390 |
| DAVID REINHART | 5166 FLAGLER ST | | | | FLINT | MI | 48532-4136 |
| DAVID REINKE | 9364 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9774 |
| DAVID REIS | 1712 LYON ST | | | | SAGINAW | MI | 48602-2811 |
| DAVID REISINGER | 5312 COMET DR | | | | GREENWOOD | IN | 46143-8942 |
| DAVID REITER | 4776 MIDLAND AVE | | | | WATERFORD | MI | 48329-1839 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID REITER | 14192 BRIDGE TRL | | | | STRONGSVILLE | OH | 44136-8903 |
| DAVID REITMEYER | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| DAVID REITZ | 9342 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-9761 |
| DAVID RELYEA | 9672 SE 171ST ARGYLL ST | | | | THE VILLAGES | FL | 32162-1838 |
| DAVID REMBOWSKI | 1320 PARK RIDGE POINTE | | | | GRAND BLANC | MI | 48439-2530 |
| DAVID REMER | 158 CASTILE CT | | | | PUNTA GORDA | FL | 33983-5211 |
| DAVID REMIAS | 106 STEEL AVE | | | | GIRARD | OH | 44420-3648 |
| DAVID REMMES | 92 WOODSTREAM DR | | | | GRAND ISLAND | NY | 14072-1489 |
| DAVID RENAUD | 16 CEDAR KNOLL RD | | | | JACKSON | NJ | 08527-1196 |
| DAVID RENICO | 2193 E FARRAND RD | | | | CLIO | MI | 48420-9187 |
| DAVID RENKE | 53769 BRIDGET WOOD DR | | | | MACOMB | MI | 48042-2940 |
| DAVID RENO | 30039 SHARON LN | | | | WARREN | MI | 48088-3241 |
| DAVID RENT | 11757 LUTZ AVE | | | | WARREN | MI | 48093-1837 |
| DAVID RENTZEL | 5600 SHANNON RD | C/O WYLAND RENTZEL | | | CANAL WINCHESTER | OH | 43110-9720 |
| DAVID REPPART | 7105 US HIGHWAY 42 | | | | MOUNT GILEAD | OH | 43338-9420 |
| DAVID RESSMAN | 720 GARDENWOOD DR | | | | LOCKPORT | NY | 14094-6379 |
| DAVID RESTLE | 274 MELROSE AVE | | | | BOARDMAN | OH | 44512-2355 |
| DAVID RETAN | 23006 BERNARD ST | | | | TAYLOR | MI | 48180-3577 |
| DAVID RETHFORD JR | 2425 SW 80TH ST | | | | OKLAHOMA CITY | OK | 73159-4907 |
| DAVID REUSS | 25222 W ROYCOURT | | | | HUNTINGTON WOODS | MI | 48070-1742 |
| DAVID REUTER | 8460 N FISH RD | | | | BLOOMINGTON | IN | 47408-9719 |
| DAVID REUTHER | 45916 CORNWALL ST | | | | SHELBY TOWNSHIP | MI | 48317-4712 |
| DAVID REXROAD | BRENT COON & ASSOCIATES | 215 ORLEANS | | | BEAUMONT | TX | 77701 |
| DAVID REYNA | 3525 OLD SOUTH RD | | | | MURFREESBORO | TN | 37128-4725 |
| DAVID REYNOLDS | 36239 CARRIAGE DR | | | | STERLING HTS | MI | 48310-4462 |
| DAVID REYNOLDS | PO BOX 913 | | | | PERU | IN | 46970-0913 |
| DAVID REYNOLDS | 10787 N 300 W | | | | HUNTINGTON | IN | 46750-7927 |
| DAVID REZA | 34590 HUNTER AVE | | | | WESTLAND | MI | 48185-2775 |
| DAVID RHOADES | 4058 CRAWFORD TOMS RUN RD | | | | BROOKVILLE | OH | 45309-9792 |
| DAVID RHODEN | 4311 PAINT CREEK RD | | | | EATON | OH | 45320-9300 |
| DAVID RHODES | 11298 STAFFORD RD | | | | NEW CARLISLE | OH | 45344-8554 |
| DAVID RHODES | 73 LAKOTA ACRES | | | | TROY | MO | 63379-5431 |
| DAVID RHYNER | 1518 LAFAYETTE ST | | | | JANESVILLE | WI | 53546-2414 |
| DAVID RICE | 3823 RAMBLEHURST RD | | | | COLUMBUS | OH | 43221-5912 |
| DAVID RICE | 36405 E CASEY RD | | | | LONE JACK | MO | 64070-9174 |
| DAVID RICE | 11110 WRENTHAM LN | | | | FORT WAYNE | IN | 46814-7546 |
| DAVID RICH | 5764 HERBERT RD | | | | CANFIELD | OH | 44406-9701 |
| DAVID RICH | 2285 WHEELER RD | | | | SNOVER | MI | 48472-9308 |
| DAVID RICHARDS | 13356 CHIPPEWA DR | | | | WARREN | MI | 48088-1892 |
| DAVID RICHARDS | 4186 S DIXIE HWY | | | | FRANKLIN | OH | 45005-5460 |
| DAVID RICHARDS | 6586 W JOHNSON RD | | | | SHELBY | MI | 49455-9725 |
| DAVID RICHARDS | 3631 KAREN PKWY APT 102 | | | | WATERFORD | MI | 48328-4642 |
| DAVID RICHARDS | 344 PARTRIDGE DR | | | | GRAND BLANC | MI | 48439-7069 |
| DAVID RICHARDS | 1100 W MAIN ST APT D4 | | | | FRANKLIN | TN | 37064-3147 |
| DAVID RICHARDS | 122 E PERE CHENEY RD | | | | ROSCOMMON | MI | 48653-7528 |
| DAVID RICHARDS | 218 E OAK ST | | | | ALBION | MI | 49224-2215 |
| DAVID RICHARDSON | 74 W 100 S | | | | FRANKLIN | IN | 46131-8462 |
| DAVID RICHARDSON | 1659 HAGLEY RD | | | | TOLEDO | OH | 43612-2024 |
| DAVID RICHARDSON | 8048 E POTTER RD | | | | DAVISON | MI | 48423-8112 |
| DAVID RICHARDSON | 3648 PACKARD ST | | | | ANN ARBOR | MI | 48108-2008 |
| DAVID RICHARDSON JR | 4440  MOZART AVE | | | | DAYTON | OH | 45424-5968 |
| DAVID RICHARDSON JR | 4440 MOZART AVE | | | | DAYTON | OH | 45424-5968 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID RICHER | 4307 3RD AVE NE | | | | BRADENTON | FL | 34208-5419 |
| DAVID RICHESON | 16087 NOLA DR | | | | LIVONIA | MI | 48154-1208 |
| DAVID RICHMOND | 1421 RED OAK DR | | | | GIRARD | OH | 44420-1449 |
| DAVID RICHMOND | 2497 WHITNEY AVE | | | | NIAGARA FALLS | NY | 14301-1429 |
| DAVID RICHO | 82 DOUGLASS ST | | | | SAN FRANCISCO | CA | 94114 |
| DAVID RICHTER | 7136 LAKE RD | | | | MONTROSE | MI | 48457-9719 |
| DAVID RICHTER | 4929 SW GULL POINT DR | | | | LEES SUMMIT | MO | 64082-2419 |
| DAVID RICKABUS | 2894 ISLAND POINT DR | | | | METAMORA | MI | 48455-9726 |
| DAVID RICKABY | 4675 TREAT HWY | | | | ADRIAN | MI | 49221-8619 |
| DAVID RICKARD | 11601 COCOWOOD DR | | | | NEW PORT RICHEY | FL | 34654-1945 |
| DAVID RICKER | 606 N 12TH ST | | | | MIDDLETOWN | IN | 47356-1237 |
| DAVID RICKER | 15835 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8976 |
| DAVID RICKETT | 1914 RIDGEWOOD DRIVE | | | | COLUMBIA | MS | 39429-2644 |
| DAVID RICKETTS | 32034 WILLIAMSBURG ST | | | | ST CLR SHORES | MI | 48082-1240 |
| DAVID RICKETTS | 35863 RICHLAND ST | | | | LIVONIA | MI | 48150-2546 |
| DAVID RICKETTS | 214 CHURCH ST | | | | HOLLY | MI | 48442-1556 |
| DAVID RICKETTS | 2690 LEONARD RD | | | | MARTINSVILLE | IN | 46151-7763 |
| DAVID RICKS | 1422 HIGHVIEW DR APT H208 | | | | COLUMBIA | TN | 38401-9415 |
| DAVID RICKS | 2260 E 1100 S | | | | FAIRMOUNT | IN | 46928-9334 |
| DAVID RICKWALT | 7706 TESNOW RD | | | | AKRON | NY | 14001-9104 |
| DAVID RIDDELL | 23 HOLLY DR | | | | FRANKLIN | OH | 45005-1594 |
| DAVID RIDDLE | 1330 E 360 N | | | | ANDERSON | IN | 46012-9611 |
| DAVID RIDER | 970 RIVERVIEW BLVD | | | | TONAWANDA | NY | 14150-7862 |
| DAVID RIEDEL | 2700 PALMS RD | | | | COLUMBUS | MI | 48063-4511 |
| DAVID RIEDEN | 2731 ALDRIN DR | | | | LAKE ORION | MI | 48360-1901 |
| DAVID RIEGNER | 888 VILLA FLORENZA DR | | | | NAPLES | FL | 34119 |
| DAVID RIEKE | 12564 WOLF RD | | | | DEFIANCE | OH | 43512-8900 |
| DAVID RIENAS | | | | | | | |
| DAVID RIERSON | 6277 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9716 |
| DAVID RIES | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DAVID RIESEN | 6103 N TIMBER LN | | | | CHURUBUSCO | IN | 46723-9326 |
| DAVID RIESER | 77 WEST WACKER DRIVE | SUITE 4100 | | | CHICAGO | IL | 60601 |
| DAVID RIGG | 1300 SLOMBA DR | | | | LAKE ORION | MI | 48360-1210 |
| DAVID RIGGENBACH | 882 CIRCLE DR | | | | DEFIANCE | OH | 43512-3012 |
| DAVID RIGGINS | 2313 RIDGE ST | | | | ELDORADO | IL | 62930-2038 |
| DAVID RIGGS | 5125 N CENTER RD LOT 89 | | | | FLINT | MI | 48506-1082 |
| DAVID RILES | 1415 S HILLFORD AVE | | | | COMPTON | CA | 90220-4345 |
| DAVID RILEY | 805 NORTH 1ST STREET | | | | CLARKSDALE | MO | 64430-9044 |
| DAVID RILEY | 812 VASBINDER DR | | | | CHESTERFIELD | IN | 46017-1031 |
| DAVID RILEY | 10480 COOPER RD | | | | PLEASANT LAKE | MI | 49272-9750 |
| DAVID RILEY | 1775 FROMM DR | | | | SAGINAW | MI | 48638-4478 |
| DAVID RILEY | PO BOX 2351 | | | | JASPER | TX | 75951-0025 |
| DAVID RILEY | 3351 S TIBBS AVE | | | | INDIANAPOLIS | IN | 45221-2270 |
| DAVID RILEY | 12445 JENNINGS RD | | | | LINDEN | MI | 48451-9433 |
| DAVID RINDERER | 1344 WELLAND DR | | | | ROCHESTER | MI | 48306-4826 |
| DAVID RINDERKNECHT | 5502 BROOKVIEW LN | | | | UPPER SANDUSKY | OH | 43351-9661 |
| DAVID RINEHART | 134 MEADOW LANE | | | | MONTICELLO | KY | 42633 |
| DAVID RINEHART | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| DAVID RINGE | 636 LOVELL RD | | | | TEMPLE | GA | 30179-4701 |
| DAVID RINGHEISEN | 4362 S LEMON RD | | | | DURAND | MI | 48429-9128 |
| DAVID RINGLE | 135 MANAKIKI DR | | | | HOLLAND | OH | 43528-7839 |
| DAVID RININGER | 1334 102ND AVE | | | | PLAINWELL | MI | 49080-9744 |
| DAVID RINKER | 3353 LOCKHEAD ST | | | | BURTON | MI | 48529-1059 |
| DAVID RIOLA | 473 EAGLE CREEK DR | | | | BUCHANAN | TN | 38222-4034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID RIOPELLE | 4432 WHEATLAND DR | | | | SWARTZ CREEK | MI | 48473-8256 |
| DAVID RISCH | 3066 W AVALON RD | | | | JANESVILLE | WI | 53546-8982 |
| DAVID RISCHAR | 7327 FAYETTE BLVD | | | | CHIPPEWA LAKE | OH | 44215-9814 |
| DAVID RISK | 5653 WOODWORTH WAY | | | | INDIANAPOLIS | IN | 46237-3169 |
| DAVID RISNER JR | 6261 SUMMERVILLE LN | | | | LIBERTY TWP | OH | 45011-7288 |
| DAVID RITACCO | 211 ESSEX DR | | | | SMITHVILLE | MO | 64089-8395 |
| DAVID RITENBURGH | 3015 GRANGER RD | | | | ORTONVILLE | MI | 48462-9200 |
| DAVID RITTER | 125 NW ANDERSON DR | | | | LEES SUMMIT | MO | 64064-1795 |
| DAVID RITTER | 14 E REDMONT RD | | | | WILMINGTON | DE | 19804-3712 |
| DAVID RITTER | 1096 JOANGAY BLVD | | | | WATERFORD | MI | 48327-2441 |
| DAVID RIVARD | 2403 WORTHAM DR | | | | ROCHESTER HLS | MI | 48307-4672 |
| DAVID RIVERA | 269 E JUDSON ST | | | | PONTIAC | MI | 48342-3041 |
| DAVID RIVERA | 319 E MOLLOY RD | | | | MATTYDALE | NY | 13211-1639 |
| DAVID RIVETTE | 7798 ROCKCRESS DR | | | | FREELAND | MI | 48623-8419 |
| DAVID RIVETTE | 1631 POSSUM TRACK RD | | | | ALGER | MI | 48610-9320 |
| DAVID RIVORD | 5046 VAN SLYKE RD | | | | FLINT | MI | 48507-3960 |
| DAVID ROACH | 4018 SUZAN DR | | | | ANDERSON | IN | 46013-2635 |
| DAVID ROACH | 3901 S WHITNEY RD | | | | SELMA | IN | 47383-9727 |
| DAVID ROACH | 308 S MOOSE ST | | | | MORRILTON | AR | 72110-4123 |
| DAVID ROACH | 4030 HIGHWILLOW DR | | | | FLORISSANT | MO | 63033-6611 |
| DAVID ROAHEN | 1220 SHERMAN AVE W | | | | FORT ATKINSON | WI | 53538-1541 |
| DAVID ROAT | 6199 SANDY LN | | | | BURTON | MI | 48519-1309 |
| DAVID ROAT | 5473 LIBERTY BELL RD | | | | GRAND BLANC | MI | 48439-7700 |
| DAVID ROBB | PO BOX 595 | | | | WEBSTER | FL | 33597-0595 |
| DAVID ROBB | 7324 OLD LIBERTY ROAD | | | | LIBERTY | NC | 27298-8055 |
| DAVID ROBBINS | 1391 MINTOLA AVE | | | | FLINT | MI | 48532-4044 |
| DAVID ROBBINS | 14890 ASHTON RD | | | | DETROIT | MI | 48223-2347 |
| DAVID ROBBINS | 3629 CEDAR LOOP | | | | CLARKSTON | MI | 48348-1321 |
| DAVID ROBERSON | 507 S GREEN ST | | | | THOMASTON | GA | 30286-4566 |
| DAVID ROBERT | 20415 BOETGER RD | | | | MANCHESTER | MI | 48158-8606 |
| DAVID ROBERTS | 6042 SW ANA DR | | | | KINGSTON | MO | 64650-9155 |
| DAVID ROBERTS | 960 BROADWAY ST | | | | E MCKEESPORT | PA | 15035-1541 |
| DAVID ROBERTS | 299 NAPIER RD | | | | HOHENWALD | TN | 38462-5614 |
| DAVID ROBERTS | 615 4TH AVE | | | | PONTIAC | MI | 48340-2023 |
| DAVID ROBERTS | 9270 CENTRALIA | | | | REDFORD | MI | 48239-1876 |
| DAVID ROBERTS | 3500 HILLSHIRE CT | | | | SUPERIOR TOWNSHIP | MI | 48198-9664 |
| DAVID ROBERTS | 24701 BRIGHTWATER CT | | | | LEESBURG | FL | 34748-7497 |
| DAVID ROBERTS | 68 CLARKES XING | | | | FAIRPORT | NY | 14450-3030 |
| DAVID ROBERTS | 32724 ANITA DR | | | | WESTLAND | MI | 48185-1596 |
| DAVID ROBERTS | 1870 MANORHAVEN ST | | | | ORTONVILLE | MI | 48462-8524 |
| DAVID ROBERTS | 309741222 BOX 6 | | | | COAL CITY | IN | 47427 |
| DAVID ROBERTS | PO BOX 4544 | | | | SEVIERVILLE | TN | 37864-4544 |
| DAVID ROBERTS | 6557 MAPLE DR | | | | CLARKSTON | MI | 48346-4401 |
| DAVID ROBERTS | 611 HOLIDAY AVE | | | | HAZELWOOD | MO | 63042-3301 |
| DAVID ROBERTS | 2272 BLUEWING DR | | | | BEVERCREEK | OH | 45431 |
| DAVID ROBERTS | 5345 CLOVER LN | | | | TOLEDO | OH | 43623-2239 |
| DAVID ROBERTS II | 5441 PEPPERMILL RD | | | | GRAND BLANC | MI | 48439-1946 |
| DAVID ROBERTSON | 1236 MILLVILLE RD | | | | LAPEER | MI | 48446-1113 |
| DAVID ROBERTSON | 1756 CLAYWOODS PKWY | | | | LIBERTY | MO | 64068-8479 |
| DAVID ROBERTSON | 6524 ROSEHILL RD | | | | SHAWNEE | KS | 66216-2541 |
| DAVID ROBERTSON | 1691 EAST OLD 22 | | | | HARTFORD CITY | IN | 47348 |
| DAVID ROBIDOU | 1291 DUNDEE AZALIA RD | | | | DUNDEE | MI | 48131-9753 |
| DAVID ROBILLARD | 6810 SHAWNEE RD | | | | N TONAWANDA | NY | 14120-9555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID ROBINETTE | 3799 LAKE GEORGE RD | | | | DRYDEN | MI | 48428-9632 |
| DAVID ROBINSON | 7562 E. CO. ROAD 700 N. | | | | CAMPBELLSBURG | IN | 47108 |
| DAVID ROBINSON | 57750 OMO RD | | | | RAY | MI | 48096-4544 |
| DAVID ROBINSON | 6 SHORT HILL RD | | | | WILMINGTON | DE | 19809-3263 |
| DAVID ROBINSON | 14 TUDOR LN APT 8 | | | | LOCKPORT | NY | 14094-6906 |
| DAVID ROBINSON | 220 S 10TH ST | | | | SAINT CLAIR | MI | 48079-4902 |
| DAVID ROBINSON | 8029 ODONNELL DR | | | | GROSSE ILE | MI | 48138-1142 |
| DAVID ROBINSON | 1919 HOUSEMAN AVE NE | | | | GRAND RAPIDS | MI | 49505-4830 |
| DAVID ROBINSON | 1800 N CEMETERY RD | | | | DEFORD | MI | 48729-9778 |
| DAVID ROBINSON | 2265 W PARKS RD LOT 294 | | | | SAINT JOHNS | MI | 48879-8920 |
| DAVID ROBINSON | 5258 CHAMBERS RD | | | | MAYVILLE | MI | 48744-9417 |
| DAVID ROBINSON | 3335 W 400 N | | | | ANDERSON | IN | 46011-9250 |
| DAVID ROBINSON | 12955 KEEFER HWY | | | | SUNFIELD | MI | 48890-9714 |
| DAVID ROBINSON | 14300 KINGSFORD AVE | | | | CLEVELAND | OH | 44128-1086 |
| DAVID ROBINSON | 3293 SHOREWOOD AVE | | | | FORT GRATIOT | MI | 48059-3141 |
| DAVID ROBINSON | 236 ROYAL CRESCENT TER | | | | HOLLY SPRINGS | GA | 30115-1838 |
| DAVID ROBINSON | 5026 ALFRED ST | | | | FLINT | MI | 48505-1681 |
| DAVID ROBISON | | | | | | | |
| DAVID ROBISON | 18970 APPLEWOOD | | | | NORTHVILLE | MI | 48168-1736 |
| DAVID ROBISON | 226 W SHERIDAN RD | | | | LANSING | MI | 48806-2340 |
| DAVID ROBISON | PO BOX 573 | | | | LAWSON | MO | 64062-0573 |
| DAVID ROBLES | 1898 S CAPITOL AVE | | | | SAN JOSE | CA | 95127-4551 |
| DAVID ROBRAHN | 1631 DONALD CT | | | | EAGAN | MN | 55121-1709 |
| DAVID ROBSON | 6023 N STATE RD | | | | DAVISON | MI | 48423-9363 |
| DAVID ROBY | 2331 MAIN ST | | | | ELWOOD | IN | 46036-2163 |
| DAVID ROCHA | 166 S SHIRLEY ST | | | | PONTIAC | MI | 48342-3260 |
| DAVID ROCHE | 411 SHERWOOD OAKS CT | | | | WENTZVILLE | MO | 63385-3740 |
| DAVID ROCK | 61541 N RIDGE TRL | | | | WASHINGTON | MI | 48094-1131 |
| DAVID ROCK | 542 E FLINT ST | | | | DAVISON | MI | 48423-1223 |
| DAVID ROCKER | 3833 SETON HALL DR | | | | DECATUR | GA | 30034-5540 |
| DAVID ROCKETT | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| DAVID ROCKWELL | 4851 DAWNWOOD DR | | | | DAYTON | OH | 45415-1302 |
| DAVID ROCKWOOD | 2225 MILLER RD | | | | FLINT | MI | 48503-4773 |
| DAVID RODABOUGH | 497 DELRAY ST | | | | KOKOMO | IN | 46901-7065 |
| DAVID RODEN | 3087 CAMP CREEK RD | | | | MURPHY | NC | 28906-1913 |
| DAVID RODERICK | 209 AIRPORT RD | | | | NEW CASTLE | DE | 19720-1574 |
| DAVID RODGERS | 453 S 300 E | | | | CENTRVILLE | UT | 84014-2431 |
| DAVID RODGERSON | 11353 LINDEN RD | | | | LINDEN | MI | 48451-8403 |
| DAVID RODIER | 7754 WINFIELD DR | | | | BRIGHTON | MI | 48116-1791 |
| DAVID RODRIGUEZ | 300 HATFIELD LN | | | | EAST BRUNSWICK | NJ | 08816-5653 |
| DAVID RODRIGUEZ | 10350 SALOMA AVE | | | | MISSION HILLS | CA | 91345-2127 |
| DAVID RODRIGUEZ | 4235 BARNARD RD | | | | SAGINAW | MI | 48603-1308 |
| DAVID RODRIGUEZ | 155 S RIVERBANK ST | | | | WYANDOTTE | MI | 48192-2723 |
| DAVID RODRIGUEZ | 2234 ALLERTON RD | | | | AUBURN HILLS | MI | 48326-2504 |
| DAVID RODRIGUEZ | 14 BEAR FOUNTAIN CT | | | | WENTZVILLE | MO | 63385-3519 |
| DAVID RODRIGUEZ JR | FUENTE DE MOLINO 36-15 | TECAMACHALCO NAUCALPAN | EDO DE MEXICO 53950 | MEXICO | | | |
| DAVID RODRIGUEZ JR | 6116 DEWHIRST DR | | | | SAGINAW | MI | 48638-7381 |
| DAVID ROEHL | 1115 MILTON AVE | | | | JANESVILLE | WI | 53545-1824 |
| DAVID ROEMBKE | 7722 BRIARSTONE LN | | | | INDIANAPOLIS | IN | 46227-5428 |
| DAVID ROESNER | 7670 REESE RD | | | | BIRCH RUN | MI | 48415-9730 |
| DAVID ROESSLER | 22610 OAK CT | | | | HAZEL PARK | MI | 48030-1918 |
| DAVID ROGERS | 4593 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-8567 |
| DAVID ROGERS | 26754 KITCH ST | | | | INKSTER | MI | 48141-2514 |
| DAVID ROGERS | 2597 MCKNIGHT RD | | | | CULLEOKA | TN | 38451-2601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID ROGERS | 88 E MARYKNOLL RD | | | | ROCHESTER HILLS | MI | 48309-1952 |
| DAVID ROGERS | 3002 GAMMA LN | | | | FLINT | MI | 48506-1859 |
| DAVID ROGERS | 806 NEWTON ST | | | | LANSING | MI | 48912-4330 |
| DAVID ROGERS | 8835 SW CHERRY LN | | | | STUART | FL | 34997-7105 |
| DAVID ROGERS | 7039 CLEON DR | | | | SWARTZ CREEK | MI | 48473-9407 |
| DAVID ROGERS | 1406 BATES RD | | | | IONIA | MI | 48846-9671 |
| DAVID ROGERS | 9420 W N00 S 27 | | | | CONVERSE | IN | 46919 |
| DAVID ROGERS | 224 W WATER ST | | | | HARTFORD CITY | IN | 47348-2268 |
| DAVID ROHACEK | 7320 BLOCK HOUSE RD | | | | SPOTSYLVANIA | VA | 22551-3265 |
| DAVID ROHRBAUGH | 2413 KEN JAMES CT | | | | NAPOLEON | OH | 43545-9177 |
| DAVID ROJAS | 5902 COLLINS AVE | | | | MERCHANTVILLE | NJ | 02109-2744 |
| DAVID ROJAS | 200 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2623 |
| DAVID ROLAND | 54894 JACK DR | | | | MACOMB | MI | 48042-1633 |
| DAVID ROLLER | 1111 N JONES RD | | | | ESSEXVILLE | MI | 48732-9692 |
| DAVID ROLLER | PO BOX 186 | | | | RAVENNA | OH | 44266-0186 |
| DAVID ROLLYSON | 10300 LIBERTY OAK | | | | OKLAHOMA CITY | OK | 73165-8957 |
| DAVID ROLOFF | 33 REDWOOD DR | | | | BRISTOL | CT | 06010-2416 |
| DAVID ROLOFF | PO BOX 392 | | | | GARRISON | ND | 58540-0392 |
| DAVID ROMAN | PO BOX 9022 | C/O: ADAM OPEL (F5-03) | | | WARREN | MI | 48090-9022 |
| DAVID ROMANO | 5757 VILLA MARIE RD | | | | LOWELLVILLE | OH | 44436-9503 |
| DAVID ROMESBERG | 836 VIENNA AVENUE | | | | NILES | OH | 44446-2702 |
| DAVID RONALD DUDGEON | 212 HOMESTEAD DR | | | | VALENCIA | PA | 16059-2540 |
| DAVID RONDEAU | 8634 E 120TH ST | | | | SAND LAKE | MI | 49343-8902 |
| DAVID RONK | 284 GRANGER RD | | | | ORTONVILLE | MI | 48462-8631 |
| DAVID RONOWSKI | 6230 WARNER RD | | | | FOWLERVILLE | MI | 48836-8545 |
| DAVID ROOD | 9970 HOLT HWY | | | | DIMONDALE | MI | 48821-9730 |
| DAVID ROOD | 8233 FARRAND RD | | | | OTISVILLE | MI | 48463-9431 |
| DAVID ROOF | 7200 N INDIAN LAKE DR 120 | | | | SCOTTS | MI | 49088 |
| DAVID ROOP | RR 1 BOX 4020 | | | | JONESVILLE | VA | 24263-9743 |
| DAVID ROOT JR. | 3304 THORNTON DR | | | | JANESVILLE | WI | 53548-9186 |
| DAVID ROOT SR | N4153 PINE ST | | | | BRODHEAD | WI | 53520-9622 |
| DAVID ROPER | 102 SCOTTS GLEN RD | | | | LINCOLN UNIV | PA | 19352-1223 |
| DAVID RORABAUGH | 7624 NW 16TH ST | | | | OKLAHOMA CITY | OK | 73127-3102 |
| DAVID ROSADO | AG3 URB LA MARGARITA | | | | SALINAS | PR | 00751-2715 |
| DAVID ROSE | PO BOX 176 | | | | SAVANNAH | OH | 44874-0176 |
| DAVID ROSE | 5405 TIPPERARY LN | | | | FLINT | MI | 48506-2264 |
| DAVID ROSE | 45434 KENMORE ST | | | | SHELBY TWP | MI | 48317-4652 |
| DAVID ROSE | 5844 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9779 |
| DAVID ROSE | 4425 US HIGHWAY 441 S LOT 9 | | | | OKEECHOBEE | FL | 34974-6277 |
| DAVID ROSE | DAVID ROSE | B3 ARGYLL HOUSE | | WESTCLIFF ON SEA GREAT BRITAIN | WESTCLIFF ON SEA | | |
| DAVID ROSELLE | 4348 WINFIELD DR | | | | SAGINAW | MI | 48603-2095 |
| DAVID ROSENBALM | 1850 WADE BROWN RD | | | | LEWISBURG | TN | 37091-6238 |
| DAVID ROSENBERG | 2211 CALEDONIA CT | | | | NAPERVILLE | IL | 60564-8534 |
| DAVID ROSENBERRY | PO BOX 6101 | | | | MONTROSE | PA | 18801 |
| DAVID ROSINE | 1722 GREY BIRCH RD | | | | FORT WAYNE | IN | 46814-9523 |
| DAVID ROSS | 4663 BONNIE AVE SE | | | | KENTWOOD | MI | 49508-4540 |
| DAVID ROSS | 8000 CORK RD | | | | BANCROFT | MI | 48414-9740 |
| DAVID ROSS | 4887 FREER ST | | | | ROCHESTER | MI | 48306-1706 |
| DAVID ROSS | 2323 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2044 |
| DAVID ROSS | 12406 RD C | | | | BRYAN | OH | 43506 |
| DAVID ROSS | 765 N M-37 | | | | MESICK | MI | 49668 |
| DAVID ROSS | PO BOX 321 | | | | SAINT HELEN | MI | 48656-0321 |
| DAVID ROSS | 70 BASELINE RD | | | | GOBLES | MI | 49055-8817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID ROSS | 833 VAUGHN RD | | | | LESLIE | MI | 49251-9509 |
| DAVID ROSS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| DAVID ROSS | 304 PLYMOUTH AVE | | | | SYRACUSE | NY | 13211-1537 |
| DAVID ROSSO | 546 BROWNELL AVE | | | | LORAIN | OH | 44052-1356 |
| DAVID ROSTAR | 6320 PINCHERRY RD | | | | CHARLEVOIX | MI | 49720-9010 |
| DAVID ROSZAK | 8 N HILL DR | | | | WEST SENECA | NY | 14224-2582 |
| DAVID ROSZAK | 5657 S ILLINOIS AVE | | | | CUDAHY | WI | 53110-2521 |
| DAVID ROTH | 303 SHAWNEE VW | | | | LOUDON | TN | 37774-3247 |
| DAVID ROTHERMEL | 3680 E COUNTY ROAD 75 N | | | | LOGANSPORT | IN | 46947-7947 |
| DAVID ROTZ | 320 LAUREL LN | | | | SOUTH MILWAUKEE | WI | 53172-1000 |
| DAVID ROUGHLEY | 14399 NOLA ST | | | | LIVONIA | MI | 48154-4934 |
| DAVID ROULEAU | 3410 BRANDON ST | | | | FLINT | MI | 48503-3457 |
| DAVID ROURKE | 40 WOODLAND DR | | | | MASSENA | NY | 13662-3451 |
| DAVID ROUSE | 17528 N 1180 EAST RD | | | | OAKWOOD | IL | 61858-6142 |
| DAVID ROUSSEAU | 6882 S STEEL RD | | | | SAINT CHARLES | MI | 48655-9732 |
| DAVID ROWELLS | 12954 DE COOK DR | | | | STERLING HEIGHTS | MI | 48313-3326 |
| DAVID ROY | 3604 BROWN ST | | | | ANDERSON | IN | 46013-4224 |
| DAVID ROY | 736 HECK AVE | | | | DAYTON | OH | 45408-2641 |
| DAVID ROY | 8120 HEPLER DR | | | | NEWAYGO | MI | 49337-9557 |
| DAVID ROYCE | 835 WOODSDALE AVE | | | | TOLEDO | OH | 43609-3051 |
| DAVID ROYCE | 9057 WILSON RD | | | | OTISVILLE | MI | 48463-9436 |
| DAVID ROYSE | 8900 E COUNTY ROAD 25 S | | | | SELMA | IN | 47383-9434 |
| DAVID ROZAK | 11241 N BELLEVIEW AVE | | | | KANSAS CITY | MO | 64155-3681 |
| DAVID ROZANSKI | 794 JENNIE DR | | | | SEVERN | MD | 21144-2226 |
| DAVID ROZNOWSKI | 2585 M33 | | | | COMINS | MI | 48619 |
| DAVID RUBELLO | 22062 27 MILE RD | | | | RAY | MI | 48096-3801 |
| DAVID RUBENSTEIN | 136 E ROSE HILL AVE | | | | KIRKWOOD | MO | 63122-6226 |
| DAVID RUBERO | 24660 AMADOR ST APT 168 | | | | HAYWARD | CA | 94544-1331 |
| DAVID RUBY | 4594 WARWICK DR S | | | | CANFIELD | OH | 44406-9291 |
| DAVID RUCKLE | 2600 N MAIN ST | | | | ROYAL OAK | MI | 48073-3413 |
| DAVID RUDDY | 10010 MCKINLEY RD | | | | MONTROSE | MI | 48457-9187 |
| DAVID RUDNITZKI | 2026 GARDEN DR | | | | JANESVILLE | WI | 53546-5632 |
| DAVID RUDOLF | 3968 E 150 S | | | | ANDERSON | IN | 46017-9581 |
| DAVID RUDOLPH | 202 VIEW POINT LN | | | | MANCHESTER | TN | 37355-3007 |
| DAVID RUDOLPH | 5453 AMENO LN | | | | SWARTZ CREEK | MI | 48473-8884 |
| DAVID RUEHL | 4517 BADER AVE | | | | CLEVELAND | OH | 44109-5239 |
| DAVID RUELLE | 1100 ALHI STREET | | | | WATERFORD | MI | 48328-1502 |
| DAVID RUGG | 11485 CALENDER RD | | | | BATTLE CREEK | MI | 49014-8147 |
| DAVID RUITER | 558 HALL ST NW | | | | WARREN | OH | 44483-3349 |
| DAVID RUIZ | 49956 PLYMOUTH WAY | | | | PLYMOUTH | MI | 48170-6420 |
| DAVID RUIZ | 1116 GRAND PRE AVE | | | | KALAMAZOO | MI | 49006-2131 |
| DAVID RULE | 3744 KAREN PKWY APT 302 | | | | WATERFORD | MI | 48328-4683 |
| DAVID RUMERY | 6365 BOSKER LN | | | | IMLAY CITY | MI | 48444-8913 |
| DAVID RUNKEL | 7685 E 500 S | | | | WABASH | IN | 46992-8587 |
| DAVID RUNKLE | 7118 BOWIE HOLLOW RD | | | | FAIRVIEW | TN | 37062-9152 |
| DAVID RUNYAN | 2066 KRATAGE CT | | | | COMMERCE TOWNSHIP | MI | 48382-3264 |
| DAVID RUNYON | 1281 HAWTHORNE AVE | | | | YPSILANTI | MI | 48198-5943 |
| DAVID RUPP | 9881 COLBY RD | | | | CORFU | NY | 14036-9554 |
| DAVID RUPP | 2202 MCLAREN ST | | | | BURTON | MI | 48529-2155 |
| DAVID RUPPERT | 4244 E JOPPA RD | | | | BALTIMORE | MD | 21236-1709 |
| DAVID RUPPLE | 17856 HARRIS RD | | | | DEFIANCE | OH | 43512-8093 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID RUSING | 1425 BRADBURY DR | | | | TROY | MI | 48098-6317 |
| DAVID RUSINSKI | 10 ROLLING GREEN LN | | | | ELMA | NY | 14059-9223 |
| DAVID RUSKIN CH 13 TRUSTEE | ACCT OF RICHARD J KINZLER | PO BOX 5816 | | | TROY | MI | |
| DAVID RUSKIN CHPT 13 TRUSTEE | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076-4251 |
| DAVID RUSKIN, CHAPT 13 TRUSTEE | ACCT OF VALERIE HICKS | 26555 EVERGREEN RD STE 1100 | | | SOUTHFIELD | MI | 48076 |
| DAVID RUSKIN, TRUSTEE | ACCT OF ALICE HAMMOND | 25555 EVERGREEN RD STE 1100 | | | SOUTHFIELD | MI | 48076 |
| DAVID RUSSELL | 9760 BUCKHORN LAKE RD | | | | HOLLY | MI | 48442-8687 |
| DAVID RUSSELL | 2784 SPRINGDALE RD | | | | CINCINNATI | OH | 45251-1715 |
| DAVID RUSSELL | 8588 SOUTHRIDGE DR | | | | HOWELL | MI | 48843-8083 |
| DAVID RUSSELL | 23346 N BROOKSIDE DR | | | | DEARBORN HTS | MI | 48125-2318 |
| DAVID RUSSELL | 260 STATE HIGHWAY 37C | | | | MASSENA | NY | 13662-3326 |
| DAVID RUSSELL | 2743 SALEM RD | | | | MINOR HILL | TN | 38473-5056 |
| DAVID RUSSIN | 3998 NOTTINGHAM TER | | | | HAMBURG | NY | 14075-1908 |
| DAVID RUSSLER | PO BOX 9022 | C/O KOREA | | | WARREN | MI | 48090-9022 |
| DAVID RUST | 3008 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-9586 |
| DAVID RUST | PO BOX 228 | | | | GAS CITY | IN | 46933-0228 |
| DAVID RUSZTOWICZ | 270 ROCKFORD CIR | | | | WHITE LAKE | MI | 48386-1941 |
| DAVID RUTHERFORD | 36410 AURENSEN RD | | | | N RIDGEVILLE | OH | 44039-3749 |
| DAVID RUTHERFORD | 4051 PINECREST DR | | | | TOLEDO | OH | 43623-2111 |
| DAVID RUTKOWSKI | 5811 S MADELINE AVE | | | | MILWAUKEE | WI | 53221-3951 |
| DAVID RYAN | 11311 BRIMLEY RD | | | | WEBBERVILLE | MI | 48892-9549 |
| DAVID RYAN | 2047 GINTER RD | | | | DEFIANCE | OH | 43512-8725 |
| DAVID RYAN | 126 FALLOW DR | | | | KERRVILLE | TX | 78028-4305 |
| DAVID RYBA | 397 CENTERLINE RD | | | | STRYKERSVILLE | NY | 14145-9549 |
| DAVID RYBA | 24659 ROBIN ST | | | | TAYLOR | MI | 48180-5157 |
| DAVID RYBICKI | 36930 LANCASTER ST | | | | LIVONIA | MI | 48154-1816 |
| DAVID RYE | 9508 PINE NEEDLE TRL | | | | FLUSHING | MI | 48433-1262 |
| DAVID RYE | 1345 GROVE PARK LN | | | | CUMMING | GA | 30041-8098 |
| DAVID RYMAS | 1235 TENNYSON DR | | | | TROY | MI | 48083-5222 |
| DAVID RYMERS | 229 WARRINGTON RD | | | | TOLEDO | OH | 43612-3505 |
| DAVID RYNERSON | 10490 E US HIGHWAY 23 | | | | CHEBOYGAN | MI | 49721-8958 |
| DAVID RYTLEWSKI | 609 N ERIE ST | | | | BAY CITY | MI | 48706-4411 |
| DAVID RYTLEWSKI | 1418 W MIDLAND RD | | | | AUBURN | MI | 48611-9565 |
| DAVID S BRIXEY | 175 HICKORY HILLS DR | | | | SPRINGBORO | OH | 45066 |
| DAVID S BURCAW | 121 NAZARETH DR | | | | NAZARETH | PA | 18064 |
| DAVID S CAPLAN | 1437  WAYNE AVENUE | | | | DAYTON | OH | 45410-1411 |
| DAVID S CARPENTER | 3554  JULIE DRIVE | | | | FRANKLIN | OH | 45005-5014 |
| DAVID S CHIKOVSKY | 30 SPRING CREEK CIRCLE | | | | ROCHESTER | NY | 14612 |
| DAVID S CRITES | 2900 AVALON ROAD | | | | ROCHESTER HLS | MI | 48309-3122 |
| DAVID S DEEL | 2327 BARNETT DRIVE | | | | BELLBROOK | OH | 45305 |
| DAVID S DIX | 260   GATES MANOR DRIVE | | | | ROCHESTER | NY | 14606-4806 |
| DAVID S DIXON | 515 STARWEATHER | | | | PLYMOUTH | MI | 48170 |
| DAVID S FISHER | 8481 ROAD 230 230 | | | | CECIL | OH | 45821 |
| DAVID S FRYE | 13009 PINE HOLLOW ROAD EXT | | | | TRAFFORD | PA | 15085-2007 |
| DAVID S GADDIS | 3833 SEIBER AVE | | | | DAYTON | OH | 45405 |
| DAVID S GIFFORD | 4624 HASTINGS DRIVE | | | | KETTERING | OH | 45440 |
| DAVID S GILMORE | 8    STRATHALLAN PK | | | | ROCHESTER | NY | 14607-1593 |
| DAVID S GOLUB | 47 OLD LONG RIDGE RD | | | | STANFORD | CT | 06903 |
| DAVID S GUFFEY | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| DAVID S HALE | 1624  MARS HILL DR APT C | | | | W CARROLLTON | OH | 45449-3126 |
| DAVID S HARRISON | 232   WALNUT ST | | | | BROOKVILLE | OH | 45309-1838 |
| DAVID S HENSLEY | 1540W.SCHWARTZ BLVD | | | | LADY LAKE | FL | 32159 |
| DAVID S KEMP | 2342  WAYNESVILLE ROAD | | | | BELLBROOK | OH | 45305-8788 |
| DAVID S KINDELL | 11318 COPPOCK RD | | | | LAURA | OH | 45337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID S LOWE | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| DAVID S MANIACE | 5 PICKTHORN DR | | | | BATAVIA | NY | 14020 |
| DAVID S MIMS | 5303 BITTERSWEET DR | | | | DAYTON | OH | 45429 |
| DAVID S NELSON | 1210 S HAMILTON ST | | | | SAGINAW | MI | 48602-1423 |
| DAVID S NIEMEYER | 1379 PARKWOOD AVE | | | | YPSILANTI | MI | 48198-5947 |
| DAVID S OWENS MD | 4545 HARRIS TRL NW | | | | ATLANTA | GA | 30327-3823 |
| DAVID S PEARCE | 4400 PHALANX MILLS HERNER RD | | | | SOUTHINGTON | OH | 44470-9766 |
| DAVID S PUCKETT | 318   S BROMFIELD RAOD | | | | KETTERING | OH | 45429-2755 |
| DAVID S REACH | 1536 DARST AVE | | | | DAYTON | OH | 45403 |
| DAVID S ROBBINS | 3629 CEDAR LOOP | | | | CLARKSTON | MI | 48348-1321 |
| DAVID S SEAL | 14 ROCHAMBEAU DR | | | | HARTSDALE | NY | 10530-3006 |
| DAVID S SHEPPARD | 1514 2ND ST | | | | BAY CITY | MI | 48708-6126 |
| DAVID S SMITH | 3002 S CORRAL CREEK TRL | | | | CUSTER | MI | 49405-9797 |
| DAVID S SMITH | 3002 SOUTH CORRAL CREEK TRAIL | | | | CUSTER | MI | 49405-9797 |
| DAVID S STALSBERG | 1803 N POLZIN RD | | | | JANESVILLE | WI | 53548-9391 |
| DAVID S STEWART | 3937 MAPLELEAF RD | | | | WATERFORD | MI | 48328-4058 |
| DAVID S STUENZI | 206 BOSTON RD | | | | SYRACUSE | NY | 13211-1616 |
| DAVID S TIMM | 424 MORSE AVE | | | | DAYTON | OH | 45420 |
| DAVID S VAN FOSSEN | 4677 VESPESIAN LANE | | | | GRAND PRAIRIE | TX | 75052-1824 |
| DAVID S WARD | 22825 V DR N | | | | OLIVET | MI | 49076-9573 |
| DAVID S WEITEMIER | P. O.  BOX 415 | | | | GREENVILLE | OH | 45331-0415 |
| DAVID S WILLIAMS | 769 GATES AVE | | | | YPSILANTI | MI | 48198-6151 |
| DAVID S WILLIS | 6260 NORTH RD | | | | BURTCHVILLE | MI | 48059-2305 |
| DAVID S WILSON | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| DAVID S WOLMAN, TE, DAVID S WOLMAN TRUST | C/O FRED GELDON | 5 GOLDEN CREST CT | | | ROCKVILLE | MD | 20854 |
| DAVID S YOUNG REV LIV TRUST | DAVID S YOUNG TTEE | MARK D YOUNG TTEE | UA DTD 6-19-90 | 3466 WINDING OAKS DRIVE | LONGBOAT KEY | FL | 34228-4140 |
| DAVID S. BURKS | | | | | | | |
| DAVID S. KELSEY | | | | | | | |
| DAVID SAARI | 519 WILLOW TREE LN | | | | ROCHESTER HILLS | MI | 48306-4258 |
| DAVID SAARI | 54480 NICHOLAS | | | | MACOMB | MI | 48042-2249 |
| DAVID SABO | 3421 LEEWOOD DR | | | | LAKE ORION | MI | 48360-1614 |
| DAVID SABOURIN | 4137 RICHMARK LN | | | | BAY CITY | MI | 48706-2260 |
| DAVID SABRAW | 387 SE ANASTASIA ST | | | | LAKE CITY | FL | 32025-1733 |
| DAVID SADLER | 4124 PARTRIDGE LANE | | | | LEWISTON | MI | 49756-9093 |
| DAVID SADRO | 6348 BLUEJAY DR | | | | FLINT | MI | 48506-1761 |
| DAVID SAEWERT | 2272 W HARRISON ST | | | | CHANDLER | AZ | 85224-6956 |
| DAVID SAINCOME | 9094 N HAMMOND WAY | | | | CITRUS SPRINGS | FL | 34434-4969 |
| DAVID SAINT | 3987 DALEY RD | | | | ATTICA | MI | 48412-9236 |
| DAVID SAJDAK | 4727 RIVER'S EDGE DRIVE | | | | TROY | MI | 48098 |
| DAVID SAKER | 1603 N 8TH ST | | | | INDEPENDENCE | KS | 67301-2101 |
| DAVID SAKSON | 207 MANNS RD | | | | RUFFS DALE | PA | 15679-1199 |
| DAVID SALADA | 5916 SUNRIDGE CT | | | | CLARKSTON | MI | 48348-4765 |
| DAVID SALAZAR | 32 S EASTWAY DR | | | | PONTIAC | MI | 48342-2931 |
| DAVID SALAZAR | 9200 WINDSOR HWY | | | | DIMONDALE | MI | 48821-9785 |
| DAVID SALAZAR | 46732 AYRES AVE | | | | BELLEVILLE | MI | 48111-1289 |
| DAVID SALAZAR | 5033 BUFFALO AVE APT 6 | | | | SHERMAN OAKS | CA | 91423-1436 |
| DAVID SALDANA | 3260 CONGRESS AVE | | | | SAGINAW | MI | 48602-3107 |
| DAVID SALDANA | 408 S MEADOW AVE | | | | LAREDO | TX | 78040-7012 |
| DAVID SALE | 4306 MAYA LN | | | | SWARTZ CREEK | MI | 48473-1593 |
| DAVID SALERNO | 185   ARDELLA STREET | | | | ROCHESTER | NY | 14606-5303 |
| DAVID SALIBA | 610 S TROY ST UNIT 202 | | | | ROYAL OAK | MI | 48067-2774 |
| DAVID SALISBURY | 21764 ESKRIDGE RD | | | | BRIDGEVILLE | DE | 19933-4508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID SALLEK | 5920 HORSTMEYER RD | | | | LANSING | MI | 48911-6407 |
| DAVID SALMON | 1435 YOKLEY RD | | | | LYNNVILLE | TN | 38472-5346 |
| DAVID SALO | 2630 S BRADFORD RD | | | | REESE | MI | 48757-9212 |
| DAVID SALOMONSON | 1602 SARASOTA DR | | | | TOLEDO | OH | 43612-4018 |
| DAVID SALSBURY | 46845 CHARRING CROSS CT | | | | SHELBY TOWNSHIP | MI | 48317-3023 |
| DAVID SALTERS | 1292 RAILROAD ST | | | | MELVIN | MI | 48454-9791 |
| DAVID SAMAIA | 85-15 67TH DRIVE | | | | REGO PARK | NY | 11374 |
| DAVID SAMAY | 174 MAPLELAWN DR | | | | BEREA | OH | 44017-2817 |
| DAVID SAMPLER | PO BOX 55 | | | | MOUNT PLEASANT | TN | 38474-0055 |
| DAVID SAMPSON | 2427 MARR RD | | | | PULASKI | PA | 16143-3315 |
| DAVID SAMSEL | 383 GLEN HILLS RD | | | | MERIDEN | CT | 06451-3847 |
| DAVID SAMSON | 546 BROWN RD | | | | DANVILLE | IL | 61832-7706 |
| DAVID SAMUELS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DAVID SAMUELSON | 100 HARBOR POINT DR | | | | SEBASTIAN | FL | 32958-5017 |
| DAVID SANBORN L | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURC | | | NEW HAVEN | CT | 06510 |
| DAVID SANBORN L | EARLY, LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, | 265 CHURCH STREET | | NEW HAVEN | CT | 06510 |
| DAVID SANCHES | 431 ROOSEVELT ST | | | | CANTON | MI | 48188-6698 |
| DAVID SANCHEZ | 4538 LORRAINE AVE | | | | SAGINAW | MI | 48604-1040 |
| DAVID SANCHEZ | 13 BEECHWOODE LN | | | | PONTIAC | MI | 48340-2201 |
| DAVID SANDERS | 1816 LEWIS CROSSING DR | | | | KELLER | TX | 76248 |
| DAVID SANDERS | 2034 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9748 |
| DAVID SANDERS | 4171 VANFLEET RD | | | | SWARTZ CREEK | MI | 48473 |
| DAVID SANDERS | 75 MEADOW DRIVE | | | | DAYTON | OH | 45416-1805 |
| DAVID SANDERS | 2357 ROLLINS ST | | | | GRAND BLANC | MI | 48439-4337 |
| DAVID SANDERS | 3267 VAN CAMPEN DR | | | | WATERFORD | MI | 48329-4173 |
| DAVID SANDERS | 3402 LINDA ST | | | | SHREVEPORT | LA | 71119-5232 |
| DAVID SANDERS | 8711 LASHBROOK RD | | | | WALES | MI | 48027-3109 |
| DAVID SANDERSFIELD | 15116 EDNA RD | | | | OKLAHOMA CITY | OK | 73165-6722 |
| DAVID SANDERSON | 3874 GING-FRED RD | | | | TIPP CITY | OH | 45371 |
| DAVID SANDERSON | 5 WILLOW ST | | | | OXFORD | MI | 48371-4676 |
| DAVID SANDLIN | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| DAVID SANDS | 1024 STYER DR | | | | NEW CARLISLE | OH | 45344-2749 |
| DAVID SANDS | 9658 FIRELANDS DR | | | | TWINSBURG | OH | 44087-3226 |
| DAVID SANDS | 15230 S NILES RD | | | | EAGLE | MI | 48822-9708 |
| DAVID SANDS | 4331 STAUNTON DR | | | | SWARTZ CREEK | MI | 48473-8278 |
| DAVID SANDZIK | 39878 MEMORY LN | | | | SELFRIDGE ANGB | MI | 48045-1762 |
| DAVID SANFORD | 3989 MIDLAND RD E | | | | WATERFORD | MI | 48329-2035 |
| DAVID SANFORD | 112 SANFORD DR NE | | | | MILLEDGEVILLE | GA | 31061-8725 |
| DAVID SANGREN | 1676 EDWIN MAC RD | | | | HARRISON | AR | 72601-7137 |
| DAVID SANISLOW | 20248 WOODHILL DR | | | | NORTHVILLE | MI | 48167-1744 |
| DAVID SANTO | 581 N CROOKED LAKE DR | | | | LAKE | MI | 48632-9046 |
| DAVID SANTUCCI | 9111 SHARROTT RD UNIT 206 | | | | YOUNGSTOWN | OH | 44514-3590 |
| DAVID SANWICK | 29 SPRUCE ST | | | | WESTBY | WI | 54667-8210 |
| DAVID SAPP | 1434 JOSEPH ST | | | | SAGINAW | MI | 48638-6531 |
| DAVID SARKEY | 11830 HUNTER RD | | | | BATH | MI | 48808-9442 |
| DAVID SARNA | APT L2 | 6308 PANTHER LANE | | | FORT MYERS | FL | 33919-6393 |
| DAVID SARTORIUS | 387 OLD BAY RD | | | | BOLTON | MA | 01740-1253 |
| DAVID SASH | 32872 ANITA DR | | | | WESTLAND | MI | 48185-1576 |
| DAVID SASS | 7459 NOTTINGHAM ST | | | | LAMBERTVILLE | MI | 48144-9504 |
| DAVID SATCHELL | 4700 E WILKINSON RD | | | | OWOSSO | MI | 48867-9616 |
| DAVID SATTERLEY | 17247 ELWELL RD | | | | BELLEVILLE | MI | 48111-4479 |
| DAVID SATTERWHITE | 1258 S ELMS RD | | | | FLINT | MI | 48532-5344 |
| DAVID SAUCERMAN | 5802 HALSEY ST | | | | SHAWNEE | KS | 66216-1972 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID SAUNDERS IRA | 6924 EDELWEISS CIR | | | | DALLAS | TX | 75240 |
| DAVID SAUTTER | 380 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1902 |
| DAVID SAVAGE | 63 GALANTE CIR | | | | WEBSTER | NY | 14580-4710 |
| DAVID SAVERINO | 5103 CRAWFORD RD | | | | DRYDEN | MI | 48428-9719 |
| DAVID SAVIN | 5416 S ELAINE AVE | | | | CUDAHY | WI | 53110-2110 |
| DAVID SAVOIE | 10883 ARBOUR DR | | | | BRIGHTON | MI | 48114-9064 |
| DAVID SAWATZKE | 4295 PHEASANT RUN LN | | | | NEWPORT | MI | 48166-6103 |
| DAVID SAWICKI | 4772 CURTIS LN | | | | CLARKSTON | MI | 48346-2723 |
| DAVID SAWYER | 4929 CLIFF RD | | | | LEWISTON | NY | 14092-1822 |
| DAVID SAWYER | 1616 CHARLOTTE AVE | | | | BALTIMORE | MD | 21224-6105 |
| DAVID SAWYER | 3352 HUNTWOOD CT | | | | DECATUR | GA | 30034-4911 |
| DAVID SAWYER | 10360 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9166 |
| DAVID SAXE | 4110 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804-3944 |
| DAVID SAXTON | 6233 HILLIARD RD | | | | LANSING | MI | 48911-5624 |
| DAVID SAYLER | 7790 BERKEY HWY | | | | BLISSFIELD | MI | 49228-0030 |
| DAVID SAYLES | 16179 SILVERSHORE DR | | | | FENTON | MI | 48430-9156 |
| DAVID SAYLOR | 509 CHESTER AVE | | | | SPRING HILL | TN | 37174-2440 |
| DAVID SAYLOR | 211 W 2ND ST | | | | PORT CLINTON | OH | 43452-1014 |
| DAVID SCALF | RT #4 BOX 267 B7 | | | | MONTICELLO | KY | 42633 |
| DAVID SCARANTINO | 1211 BAYWOOD CIR | | | | BRIGHTON | MI | 48116-6761 |
| DAVID SCARBOROUGH | 370 MAPLE LN | | | | MANSFIELD | OH | 44906-2746 |
| DAVID SCHABEL | 5330 MOCERI LN | | | | GRAND BLANC | MI | 48439-4368 |
| DAVID SCHABEL | 1601 S KNIGHT RD | | | | MUNGER | MI | 48747-9703 |
| DAVID SCHAEFER | 6354 KINGS CT | | | | FLUSHING | MI | 48433-3524 |
| DAVID SCHAFER | 9618 BOND RD | | | | DEWITT | MI | 48820-9779 |
| DAVID SCHAFER | 3333 GLASGOW DR | | | | LANSING | MI | 48911-1320 |
| DAVID SCHAFER | 3152 S IRISH RD | | | | DAVISON | MI | 48423-2434 |
| DAVID SCHAFER | 269 HAZELTINE DR | | | | DEBARY | FL | 32713-4559 |
| DAVID SCHALL | 25332 LIBERTY LN | | | | FARMINGTON HILLS | MI | 48335-1238 |
| DAVID SCHARA | | | | | | | |
| DAVID SCHARBA | 2872 FIVE POINTS HARTFORD RD | | | | FOWLER | OH | 44418-9755 |
| DAVID SCHARICH JR | 10860 AVERY RD | | | | SEBEWAING | MI | 48759-9759 |
| DAVID SCHARRER | 7109 E ATHERTON RD | | | | DAVISON | MI | 48423-2403 |
| DAVID SCHARRER | 11321 BANCROFT CT | | | | FENTON | MI | 48430-2485 |
| DAVID SCHARRER | 5320 S RAUCHOLZ RD | | | | HEMLOCK | MI | 48626-9733 |
| DAVID SCHATZ | 6445 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9772 |
| DAVID SCHEFFLER | PO BOX 276 | | | | MORRICE | MI | 48857-0276 |
| DAVID SCHEIBE | 634 HURON | | | | ROMEOVILLE | IL | 60446-1284 |
| DAVID SCHEIDEMANTEL | 5107 CHICKASAW TRL | | | | FLUSHING | MI | 48433-1078 |
| DAVID SCHEIRER | PO BOX 114 | | | | MELROSE | OH | 45861-0114 |
| DAVID SCHEITLER | 8817 S THOMAS DR UNIT 719 | | | | PANAMA CITY | FL | 32408 |
| DAVID SCHELL | 309 S COLLINWOOD BLVD | | | | FREMONT | OH | 43420-4531 |
| DAVID SCHELOSKY | 22009 BENJAMIN ST | | | | ST CLAIR SHRS | MI | 48081-2280 |
| DAVID SCHELTEMA | 759 146TH AVE | | | | CALEDONIA | MI | 49316-9203 |
| DAVID SCHELTEMA I I | 7535 WHISTLEWOOD SW | | | | BYRON CENTER | MI | 49315-8287 |
| DAVID SCHENK | 12850 GRAYFIELD ST | | | | DETROIT | MI | 48223-3037 |
| DAVID SCHENK | 11544 FILER DR | | | | STERLING HTS | MI | 48312-5035 |
| DAVID SCHENKE | 8982 BIG CREEK RD | | | | JOHANNESBURG | MI | 49751-9563 |
| DAVID SCHENKER | 1522 NICOLET ST | | | | JANESVILLE | WI | 53546-5838 |
| DAVID SCHEPER | 48008 FERAL DR | | | | MACOMB | MI | 48044-2920 |
| DAVID SCHEPPLER | 1275 BEARPAW DR | | | | DEFIANCE | OH | 43512-8559 |
| DAVID SCHERER | 3780 WOODMAN DR | | | | KETTERING | OH | 45429-4140 |
| DAVID SCHERER | 10252 CHADWICK RD | | | | LAINGSBURG | MI | 48848-9452 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID SCHERF | 2987 COUNTY RD #290 | | | | VICKERY | OH | 43464 |
| DAVID SCHIALDONE | 91 TALSMAN DR UNIT 4 | | | | CANFIELD | OH | 44406-1283 |
| DAVID SCHIAVONE | 1344 GLEN VALLEY DR | | | | HOWELL | MI | 48843-6134 |
| DAVID SCHICK | 52811 ANTOINETTE CT | | | | SHELBY TWP | MI | 48316-3217 |
| DAVID SCHICK | 231 NEW STATE RD | | | | NORWALK | OH | 44857-9750 |
| DAVID SCHIEBE | 634 HURON | | | | ROMEOVILLE | IL | 60446 |
| DAVID SCHIEBLE | 13 MCPARLIN AVE | | | | CHEEKTOWAGA | NY | 14225-4577 |
| DAVID SCHIEL | PO BOX 581 | | | | GENESEE | MI | 48437-0581 |
| DAVID SCHILLING | 200 WATERCRESS DR | | | | ROSWELL | GA | 30076-3605 |
| DAVID SCHIMPT | 5094 DUSTINE DR N | | | | SAGINAW | MI | 48603-1852 |
| DAVID SCHINDLER | 678 VANDERBILT RD | | | | LEXINGTON | OH | 44904-9590 |
| DAVID SCHINTZIUS | 210 FREMONT ST | | | | BATTLE CREEK | MI | 49017-3764 |
| DAVID SCHLEE | 2369 PINCH HWY | | | | CHARLOTTE | MI | 48813-8776 |
| DAVID SCHLICHT | N6900 19TH AVE | | | | MAUSTON | WI | 53948-8954 |
| DAVID SCHLICHT | 175 BARRINGTON CIR | | | | LAKE ORION | MI | 48360-1332 |
| DAVID SCHLOTT | PO BOX 9022 | C/O GM INDIA TALEGAON | | | WARREN | MI | 48090-9022 |
| DAVID SCHMACKER | 303 N KEAL AVE | | | | MARION | IN | 46952-3056 |
| DAVID SCHMALTZ | 5224 STODDARD RD | | | | PORT HOPE | MI | 48468-9793 |
| DAVID SCHMALZ | 5610 W 25TH ST | | | | SPEEDWAY | IN | 46224-3803 |
| DAVID SCHMELING | 5999 SPRING MEADOW CT | | | | CLARKSTON | MI | 48348-5151 |
| DAVID SCHMID | 206 N 12TH ST | | | | SEBRING | OH | 44672-1506 |
| DAVID SCHMIDT | 1064 PADDOCK CT | | | | TROY | MI | 48098-6604 |
| DAVID SCHMIDT | 6820 WHITE PINE DR | | | | BLOOMFIELD HILLS | MI | 48301-3031 |
| DAVID SCHMIDT | 3241 STEVIE LN | | | | CINCINNATI | OH | 45239-6267 |
| DAVID SCHMIDT | 5445 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46237-2087 |
| DAVID SCHMIDT | 182 NEWLAND LN | | | | STATESVILLE | NC | 28625-1257 |
| DAVID SCHMIDT | 160 GRAHAM AVE | | | | SAINT IGNACE | MI | 49781-1904 |
| DAVID SCHMITT | 17383 OTSEGO PIKE | | | | BOWLING GREEN | OH | 43402-9722 |
| DAVID SCHMITT | 1402 E 450 N | | | | KOKOMO | IN | 46901-8549 |
| DAVID SCHMITT | 1120 RIDGEVIEW CT | | | | AVON | IN | 46123-7408 |
| DAVID SCHNEIDER | 114 WOODLAND RD | | | | NEWARK | DE | 19702-1472 |
| DAVID SCHNEIDER | 4138 W COLEMAN RD | | | | LAKE | MI | 48632-9752 |
| DAVID SCHNEIDER | 206 W FRANKLIN ST | | | | EAST TAWAS | MI | 48730-1206 |
| DAVID SCHNEIDER | 204 MEADOWS CIR N | | | | WIXOM | MI | 48393-4015 |
| DAVID SCHNEIDER | 502 NEWMAN ST | | | | EAST TAWAS | MI | 48730-1251 |
| DAVID SCHNEIDER | 607 BALDWIN RD | | | | MASON | MI | 48854-9309 |
| DAVID SCHNEIDER, BRESSLER AMERY & ROSS | 325 COLUMBIA TURNPIKE | | | | FLORHAM PARK | NJ | 07932 |
| DAVID SCHOBER | 1319 N HENKE RD | | | | JANESVILLE | WI | 53546-9704 |
| DAVID SCHOBERT | 6198 STAGECOACH TRL | | | | OSCODA | MI | 48750-9796 |
| DAVID SCHOENER | 10397 HALSEY RD | | | | GRAND BLANC | MI | 48439-8210 |
| DAVID SCHOENFELDT | 48408 TILCH RD | | | | MACOMB | MI | 48044-1997 |
| DAVID SCHOFFNER | 1325 ROLLING CT | | | | YPSILANTI | MI | 48198-6598 |
| DAVID SCHOLTEN | 8301 HOLLISTER RD | | | | LAINGSBURG | MI | 48848-9230 |
| DAVID SCHONAUER | PO BOX 1368 | | | | ANDERSON | SC | 29622-1368 |
| DAVID SCHOOLFIELD | 139 S MAPLE ST | | | | EXCLSOR SPRGS | MO | 64024-2025 |
| DAVID SCHOONERMAN | 1935 #6 PARKCREST DR | | | | WYOMING | MI | 49509 |
| DAVID SCHOPIERAY | 1234 W GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-9338 |
| DAVID SCHRADER | 1812 N CLINTON ST | | | | SAGINAW | MI | 48602-4821 |
| DAVID SCHRADER | 308 HILLCREST AVE | | | | TRENTON | NJ | 08618-2510 |
| DAVID SCHRAM | 1536 11 MILE RD | | | | EVART | MI | 49631-8590 |
| DAVID SCHREIBER | 1170 SEQUOYA TRL | | | | COLUMBIA | TN | 38401-8411 |
| DAVID SCHRODER | 741 S. VINE STREET | | | | HINSDALE | IL | 60521 |
| DAVID SCHROEDER | 5603 W FENRICK RD | | | | JANESVILLE | WI | 53548-9464 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID SCHROEDER | 8 HARSEN RD | | | | TENAFLY | NJ | 07670-2602 |
| DAVID SCHRUMPF | 121 PONDS VIEW DR | | | | ANN ARBOR | MI | 48103-6941 |
| DAVID SCHRYVER | 957 BUCK RUN RD | | | | WILMINGTON | OH | 45177-6510 |
| DAVID SCHRYVERS | 9209 W WABASH RD | | | | ANDREWS | IN | 46702-9502 |
| DAVID SCHUCK | 4940 W LINCOLN RD | | | | ANDERSON | IN | 46011-1479 |
| DAVID SCHUEY | 5256 BAER RD | | | | SANBORN | NY | 14132-9492 |
| DAVID SCHUH | 3208 E DIX DR | | | | MILTON | WI | 53563-9244 |
| DAVID SCHULTZ | 11 DARIEN CT | | | | YARDVILLE | NJ | 08620-1005 |
| DAVID SCHULTZ | 6690 E COOMBS RD | | | | LAKE CITY | MI | 49651-8578 |
| DAVID SCHULTZ | PO BOX 90684 | | | | BURTON | MI | 48509-0684 |
| DAVID SCHULTZ | 1401 N MONROE ST | | | | HARTFORD CITY | IN | 47348-1433 |
| DAVID SCHULTZ | 13930 JANWOOD LN | | | | DALLAS | TX | 75234-3634 |
| DAVID SCHUMACHER | 3598 GRAFTON ST | | | | ORION | MI | 48359-1535 |
| DAVID SCHUPP | 7943 NW 76TH TER | | | | KANSAS CITY | MO | 64152-4418 |
| DAVID SCHURGER | | | | | | | |
| DAVID SCHURK | 697 SUMMER HILL RD | | | | MADISON | CT | 06443-1605 |
| DAVID SCHUSTER | 25 SPRING CREEK DR | | | | CORTLAND | OH | 44410-1662 |
| DAVID SCHUSTER | 1422 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2211 |
| DAVID SCHUSTER | 35611 ASH RD | | | | NEW BOSTON | MI | 48164-9634 |
| DAVID SCHUSTER | 915 PERRY LAKE DR | | | | FORT WAYNE | IN | 46845-2319 |
| DAVID SCHUT | 2360 PARK WOOD TRL | | | | WILLIAMSTON | MI | 48895-9016 |
| DAVID SCHUTTE | 2872 FRY BRANCH RD | | | | LYNNVILLE | TN | 38472-5333 |
| DAVID SCHUTZ | 9819 DAY RD | | | | VERSAILLES | OH | 45380-9729 |
| DAVID SCHWABAUER | 2449 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9723 |
| DAVID SCHWARTZ | 3418 DOE DR | | | | JANESVILLE | WI | 53548-8559 |
| DAVID SCHWARTZ | 541 PELHAM RD APT 2T | | | | NEW ROCHELLE | NY | 10805-1617 |
| DAVID SCHWARTZ | 5714 LASSITER MILL PL | | | | FORT WAYNE | IN | 46835-8833 |
| DAVID SCHWARTZ | 4609 MESA DR | | | | INDIANAPOLIS | IN | 46241-6544 |
| DAVID SCHWEINSBERG | 1172 MIDLAND RD | | | | BAY CITY | MI | 48706-9422 |
| DAVID SCHWEITZER | 12 OLD MAIN ST W | | | | MIAMISBURG | OH | 45342-3174 |
| DAVID SCHWERIN | 15 CHESTNUT CIR E | | | | DAVISON | MI | 48423-9162 |
| DAVID SCHWING | 1703 MARINA TER | | | | NO FT MYERS | FL | 33903-5016 |
| DAVID SCHWINGLE | P.O. BOX 885 | | | | SALEM | OH | 44460 |
| DAVID SCIBOR | 626 KENTWOOD CT | | | | LAKE ORION | MI | 48362-2152 |
| DAVID SCILLION | 19771 10TH AVE | | | | BARRYTON | MI | 49305-9723 |
| DAVID SCIORTINO | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DAVID SCOFIELD | 7386 VIENNA ROAD | | | | OTISVILLE | MI | 48463-9475 |
| DAVID SCOTHERN | 12 VINATA CT | | | | FORT MYERS | FL | 33912-6387 |
| DAVID SCOTT | 6607 TENNANT RD | | | | BERLIN HTS | OH | 44814-9339 |
| DAVID SCOTT | 35 BRIDLEBROOK LN | | | | NEWARK | DE | 19711-2003 |
| DAVID SCOTT | 3818 NAPIER RD | | | | CANTON | MI | 48187-4623 |
| DAVID SCOTT | 54036 BIRCHFIELD DR W | | | | SHELBY TOWNSHIP | MI | 48316-1393 |
| DAVID SCOTT | 446 SUTTON RD | | | | CINCINNATI | OH | 45230-3525 |
| DAVID SCOTT | 107 RUTLEDGE ST | | | | MONROE | LA | 71202-6221 |
| DAVID SCOTT | 15015 MUIRLAND ST | | | | DETROIT | MI | 48238-2152 |
| DAVID SCOTT | 263 LECK GORE RD | | | | LIVINGSTON | TN | 38570-8927 |
| DAVID SCOTT | 414 DAHLIA DR | | | | LANSING | MI | 48911-3737 |
| DAVID SCOTT | PO BOX 278 | | | | COLUMBIAVILLE | MI | 48421-0278 |
| DAVID SCOTT | 1409 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2717 |
| DAVID SCOTT | 1850 ALCOTT RD | | | | SAGINAW | MI | 48604-9448 |
| DAVID SCOTT | 862 SAINT ANDREWS WAY | | | | FRANKFORT | IL | 60423-6500 |
| DAVID SCOTT | 1689 GLENVIEW DR SW | | | | ATLANTA | GA | 30331-2337 |
| DAVID SCOTT JR | 3274 MANNION RD | | | | SAGINAW | MI | 48603-1608 |
| DAVID SCUTT | 231 CORBIN ST | | | | MASON | MI | 48854-1096 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID SCZOMAK | 1407 TWAIN CT | | | | TROY | MI | 48083-5355 |
| DAVID SEAL | 5853 WESTBROOK DR | | | | BROOK PARK | OH | 44142-2577 |
| DAVID SEAL | 2017 TUSCOLA ST | | | | FLINT | MI | 48503-2119 |
| DAVID SEALEY | 5197 SUMMERS RD | | | | NORTH BRANCH | MI | 48461-8968 |
| DAVID SEANOR | 5025 TENSAS DR | | | | BOSSIER CITY | LA | 71111-2538 |
| DAVID SEARS | 311 N LOGAN ST | | | | DEWITT | MI | 48820-8964 |
| DAVID SEARS | 152 RAINBOW DR # 5261 | | | | LIVINGSTON | TX | 77399-1052 |
| DAVID SEAVER | 4654 THOMAS RD | | | | METAMORA | MI | 48455-9342 |
| DAVID SEAY | 2925 THRUSH DR | | | | SAINT CHARLES | MO | 63301-1280 |
| DAVID SECORD | 56783 CALUMET AVE | | | | CALUMET | MI | 49913-1978 |
| DAVID SECRIST | 8006 RIDGE RD | | | | GASPORT | NY | 14067-9383 |
| DAVID SEDAR | 2611 PIKE CREEK RD | | | | WILMINGTON | DE | 19808-3609 |
| DAVID SEDLARIK | 52135 NANCY LN | | | | THREE RIVERS | MI | 49093-9633 |
| DAVID SEELEY | 5795 S CHIPPEWA RD | | | | SHEPHERD | MI | 48883-9346 |
| DAVID SEELY, U.S. ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF RCRA û REGION 5 | 77 WEST JACKSON BOULEVARD | | | CHICAGO | IL | 60604-3590 |
| DAVID SEEVERS | 4977 DOUGLAS RD | | | | PERRYSBURG | OH | 43551-9755 |
| DAVID SEGO | 14135 S FRANCISCO RD | | | | GRASS LAKE | MI | 49240-9710 |
| DAVID SEGURA | 24125 CHIEFTAIN RD | | | | LAWRENCE | KS | 66044-7145 |
| DAVID SEIBERT | 4757 SKYLINE DR | | | | PERRINTON | MI | 48871-9757 |
| DAVID SEIERSEN | | | | | | | |
| DAVID SEIFERT | 345 CLAYTON MANOR DR | | | | MIDDLETOWN | DE | 19709-8859 |
| DAVID SEIFERT | 4321 CIRCLE DR | | | | FLINT | MI | 48507-2739 |
| DAVID SELL | 159 DICKERSON AVE | | | | BELLVILLE | OH | 44813-1109 |
| DAVID SELLARS JR | 2683 MOORESVILLE HWY | | | | LEWISBURG | TN | 37091-6815 |
| DAVID SELLERS | 15331 LESLIE ST | | | | OAK PARK | MI | 48237-1992 |
| DAVID SELLS | 3740 BALDWIN RD | | | | METAMORA | MI | 48455-8970 |
| DAVID SELVIG | 2417 134TH AVE | | | | HOPKINS | MI | 49328-9709 |
| DAVID SEMARK | 5178 REID RD | | | | SWARTZ CREEK | MI | 48473-9418 |
| DAVID SEMRAU | 224 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7840 |
| DAVID SENDER | 4369 BRYENTON RD | | | | LITCHFIELD | OH | 44253-9799 |
| DAVID SENKBEIL | 15375 ELLEN DR | | | | LIVONIA | MI | 48154-2317 |
| DAVID SEOG | 22177 MERRIMAN RD | | | | NEW BOSTON | MI | 48164-9459 |
| DAVID SEQUEIRA | 5047 35TH ROAD NORTH | | | | ARLINGTON | VA | 22207 |
| DAVID SERDA | 113 E BRAVO BLVD APT 10 | | | | ROMA | TX | 78584-5644 |
| DAVID SERGEANT | 147 OLD PERCH RD | | | | ROCHESTER HILLS | MI | 48309-2135 |
| DAVID SEROTKO | 2929 POND LN SW | | | | WARREN | OH | 44481-9279 |
| DAVID SESSLER | 838 PRAIRIE AVE | | | | JANESVILLE | WI | 53545-1758 |
| DAVID SETCHFIELD | 6679 VALLEY HWY | | | | VERMONTVILLE | MI | 49096-9535 |
| DAVID SETLOCK | 387 DOANE RD | | | | NEW MARKET | TN | 37820-4431 |
| DAVID SETSER | 5963 FAIRHAM RD | | | | HAMILTON | OH | 45011-2036 |
| DAVID SETTERLUN | 13501 MULBERRY TRL | | | | TAYLOR | MI | 48180-6345 |
| DAVID SEVENER | 4585 LALONDE RD R#2 | | | | STANDISH | MI | 48658 |
| DAVID SEVERNS | 881 N SHORE DR | | | | SPRINGPORT | MI | 49284-9463 |
| DAVID SEWELL | 2940 CRESTWOOD DR NW | | | | WARREN | OH | 44485-1231 |
| DAVID SEXTON | 1808 COLLEGE ST SE | | | | DECATUR | AL | 35601-5224 |
| DAVID SHABAZ | 8379 APPLE BLOSSOM LN | | | | FLUSHING | MI | 48433-1192 |
| DAVID SHABEEB | 386 RIVERVIEW DR | | | | PLAINWELL | MI | 49080-9718 |
| DAVID SHADLER | 8548 DRIFTWOOD DR | | | | TEMPERANCE | MI | 48182-9414 |
| DAVID SHAFER | 432 ALEXANDER ROAD | | | | EATON | OH | 45320-9253 |
| DAVID SHAFER | 11944 SHAFER LN | | | | DOWLING | MI | 49050-8806 |
| DAVID SHAFFER | PO BOX 562 | | | | LYNCHBURG | OH | 45142-0562 |
| DAVID SHAFFER | 2004 WIGEON ST | | | | GRANBURY | TX | 76049-5569 |
| DAVID SHAFFER | 1240 STATE ROUTE 60 S | | | | NEW LONDON | OH | 44851-9202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID SHAHAN | 6240 HELLNER RD | | | | ANN ARBOR | MI | 48105-9640 |
| DAVID SHAHAN | 87 BROWN TROUT RD | | | | HACKER VALLEY | WV | 26222 |
| DAVID SHANE LEWIS | | | | | | | |
| DAVID SHANER | 4974 LITTLE CRAB RD | | | | JAMESTOWN | TN | 38556-6421 |
| DAVID SHANK | 34485 ROSEHILL DR | | | | WEBSTER | FL | 33597-9506 |
| DAVID SHANNON | 2812 SW 109TH ST | | | | OKLAHOMA CITY | OK | 73170-2462 |
| DAVID SHANNON | 2117 N IRISH RD | | | | DAVISON | MI | 48423-9561 |
| DAVID SHANNON | PO BOX  851252 | | | | WESTLAND | MI | 49185-6362 |
| DAVID SHARNOWSKI | 5300 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-1627 |
| DAVID SHARP | 13736 LEROY ST | | | | SOUTHGATE | MI | 48195-3112 |
| DAVID SHARP | PO BOX 962 | | | | WAYNESVILLE | OH | 45068-0962 |
| DAVID SHARP | PO BOX 47 | | | | ADDISON | MI | 49220-0047 |
| DAVID SHARPE | 1050 NOELL PARK | | | | GREENSBORO | GA | 30642-4433 |
| DAVID SHATTUCK | 2416 WOODLAND DRIVE | | | | HALE | MI | 48739-9219 |
| DAVID SHAVER | PO BOX 1347 | | | | AZLE | TX | 76098-1347 |
| DAVID SHAVER | 7516 WATERFALL DR | | | | GRAND BLANC | MI | 48439-8592 |
| DAVID SHAW | 3192 CEMETERY RD | | | | XENIA | OH | 45385-8710 |
| DAVID SHAW | 2519 QUEENSBURY RD | | | | ALLIANCE | OH | 44601-8394 |
| DAVID SHAW | 939 HOMBERG AVE | | | | BALTIMORE | MD | 21221-5212 |
| DAVID SHAW | 3625 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9236 |
| DAVID SHAW | 1666 COUNCIL BEND RD | | | | CENTERVILLE | TN | 37033-5989 |
| DAVID SHAW | 803 W CHAPEL PIKE | | | | MARION | IN | 46952-1848 |
| DAVID SHAW | 1030 E IDAHOME ST | | | | WEST COVINA | CA | 91790-2227 |
| DAVID SHAW | 195 OAK LEAF CIR | | | | WINFIELD | AL | 35594-5837 |
| DAVID SHAW | 19263 MERRIMAN RD | | | | ROMULUS | MI | 48174-9287 |
| DAVID SHAW | 3453 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-8300 |
| DAVID SHAW | G3342 FENTON RD | | | | FLINT | MI | 48507-3351 |
| DAVID SHAW | 1976 PRESERVE CIR W | | | | CANTON | MI | 48188-2224 |
| DAVID SHAW | | | | | | | |
| DAVID SHAW JR | 1000 E ALMAR ST | | | | MALDEN | MO | 63863-2404 |
| DAVID SHAY | 39516 CENTRAL AVE | | | | ZEPHYRHILLS | FL | 33540-6904 |
| DAVID SHAY | 1117 S GENEVA DR | | | | DEWITT | MI | 48820-9537 |
| DAVID SHEA | 3022 DEER TRAIL DR | | | | SPRING HILL | TN | 37174-2271 |
| DAVID SHEA | 1013 INCA TRL | | | | LAKE ORION | MI | 48362-1423 |
| DAVID SHEARER | 5171 TUBBS RD | | | | WATERFORD | MI | 48327-1360 |
| DAVID SHEARIN | 1155 E TIPTON ST | | | | HUNTINGTON | IN | 46750-1651 |
| DAVID SHEARS | 1750 E 11TH ST | | | | SALEM | OH | 44460 |
| DAVID SHEEKS | 2023 RABBIT RUN | | | | MARTINSVILLE | IN | 46151-6734 |
| DAVID SHEETS | 3087 E 150 S | | | | ANDERSON | IN | 46017-9582 |
| DAVID SHEFFER | 570 CYPRESS RD | | | | VENICE | FL | 34293-7854 |
| DAVID SHELL | 2222 W 80TH PL | | | | CHICAGO | IL | 60620-5905 |
| DAVID SHELLEY | 707 FAIRWAY DR | | | | ROYAL OAK | MI | 48073-3696 |
| DAVID SHELNUTT | 2910 SILO CT | | | | MONROE | NC | 28110-5619 |
| DAVID SHELTON | 44431 MIDWAY DR | | | | NOVI | MI | 48375-3947 |
| DAVID SHENEFIELD | 3005 HAMPTON CT | | | | HUNTINGTON | IN | 46750-7955 |
| DAVID SHEPARD | 185 VOLLMER PKWY | | | | ROCHESTER | NY | 14623-5235 |
| DAVID SHEPHARD | 11401 E GOODALL RD | | | | DURAND | MI | 48429-9799 |
| DAVID SHEPHERD | PO BOX 85 | | | | SOUTHINGTON | OH | 44470-0085 |
| DAVID SHEPHERD | 4500 STAR RD | | | | GREENWICH | OH | 44837-9498 |
| DAVID SHEPHERD | 2156 S 720 W | | | | RUSSIAVILLE | IN | 46979-9427 |
| DAVID SHEPHERD | 9 DOREMUS AVE | | | | WATERFORD | MI | 48328-2814 |
| DAVID SHEPPA | 29216 BUCHANAN DR | | | | BAY VILLAGE | OH | 44140-1915 |
| DAVID SHERBINO | 6773 RADEWAHN RD | | | | SAGINAW | MI | 48604-9211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID SHEREDA | 7356 LINDA LN | | | | WEST BLOOMFIELD | MI | 48322-4227 |
| DAVID SHEREMETA | 6814 BLOOMFIELD GROVE PL | | | | SEFFNER | FL | 33584-2522 |
| DAVID SHERMAN | 8599 GOTHAM RD | | | | GARRETTSVILLE | OH | 44231-9751 |
| DAVID SHERMAN | 5971 PARK LANE | | | | OLCOTT | NY | 14126 |
| DAVID SHERMAN | 11889 S 500 W-90 | | | | MONTPELIER | IN | 47359-9537 |
| DAVID SHERMAN | PO BOX 134 | | | | MILLERSBURG | MI | 49759-0134 |
| DAVID SHERMAN | 9610A MISSOURI ST | | | | OSCODA | MI | 48750-1919 |
| DAVID SHERMAN | 6061 CAMPFIRE CIR | | | | CLARKSTON | MI | 48346-2297 |
| DAVID SHERRICK | 516 MIDLAND ST | | | | HARRISON | MI | 48625-9257 |
| DAVID SHERRILL | 2816 SW 115TH ST | | | | OKLAHOMA CITY | OK | 73170-2632 |
| DAVID SHERRITT | 3759 DARBYSHIRE DR | | | | HILLIARD | OH | 43026-2566 |
| DAVID SHERROD | 25462 GROVE CT | | | | FLAT ROCK | MI | 48134-6010 |
| DAVID SHERRY | 26082 SHADY LN | | | | WRIGHT CITY | MO | 63390-4950 |
| DAVID SHEWARD | 1274 S COUNTY ROAD 125 W | | | | NEW CASTLE | IN | 47362-8905 |
| DAVID SHIELDS | 2151 OAK ST | | | | STANDISH | MI | 48658-9771 |
| DAVID SHIELDS | 750 3RD AVE | | | | PONTIAC | MI | 48340-2012 |
| DAVID SHIELDS | 590 RUTH AVENUE | | | | LEAVITTSBURG | OH | 44430-9750 |
| DAVID SHIPPRITT | 9285 HAMILL RD | | | | OTISVILLE | MI | 48463-9704 |
| DAVID SHIREMAN | 4001 ALDEN AVE | | | | INDIANAPOLIS | IN | 46221-2409 |
| DAVID SHMIDT | 481 BULLOCK HOLLOW RD | | | | BRISTOL | TN | 37620-9010 |
| DAVID SHOBEL | 1746 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-3512 |
| DAVID SHOCK | 300 S BEECH ST | | | | EATON | OH | 45320-2312 |
| DAVID SHOCK | 467 RADCLIFF DRIVE | | | | WESTERVILLE | OH | 43082-6356 |
| DAVID SHOCKLEY | 3514 KAREN ST | | | | LANSING | MI | 48911-2814 |
| DAVID SHOEMAKER | 4138 HURSH RD | | | | FORT WAYNE | IN | 46845-9678 |
| DAVID SHOEMAKER | 173 KANSAS RD | | | | PENNSVILLE | NJ | 08070-3333 |
| DAVID SHOOK | N595 COUNTY ROAD 15C | | | | NAPOLEON | OH | 43545-9286 |
| DAVID SHOOK | 6030 CURTIS MIDDLEFIELD RD | | | | W FARMINGTON | OH | 44491-9713 |
| DAVID SHORLAND | 2545 F 30 | | | | GLENNIE | MI | 48737-9399 |
| DAVID SHORT | 3018 NORWICH RD | | | | LANSING | MI | 48911-1537 |
| DAVID SHORT | 8045 OHERN RD | | | | SAGINAW | MI | 48609-5114 |
| DAVID SHORT | 2230 S CHIPMAN ST APT 14 | | | | OWOSSO | MI | 48867-4748 |
| DAVID SHORT | 1696 CRESTWOOD DR | | | | DEFIANCE | OH | 43512-3623 |
| DAVID SHOSTEK | 1265 BROADWAY AVE | | | | BEDFORD | OH | 44146-4524 |
| DAVID SHOWERMAN | 2119 PARK LN | | | | HOLT | MI | 48842-1220 |
| DAVID SHOWERS | 1337 N CREYTS RD | | | | LANSING | MI | 48917-8622 |
| DAVID SHRADER | | | | | | | |
| DAVID SHRAUGER | 696 LAKE 16 DR | | | | ALLEGAN | MI | 49010-9720 |
| DAVID SHREFLER | 656 TOPAZ LN | | | | BRUNSWICK | OH | 44212-1130 |
| DAVID SHREVE | 2969 LAKESHORE DR | | | | GLENNIE | MI | 48737-9396 |
| DAVID SHROUFE | 4115 OAK RD | | | | LESLIE | MI | 49251-9344 |
| DAVID SHUFELT | 139 JACKSON ST | | | | LOCKPORT | NY | 14094-2309 |
| DAVID SHUFF | 2150 EBERLY RD | | | | FLINT | MI | 48532-4415 |
| DAVID SHUGARS | 621 ARLENE CT | | | | FOWLERVILLE | MI | 48836-9356 |
| DAVID SHULER | 1117 DOVER DR | | | | COLUMBIA | TN | 38401-8895 |
| DAVID SHULTERS | 4400 LABERDEE RD | | | | ADRIAN | MI | 49221-8304 |
| DAVID SHULTS | 4914 1ST A ST E | | | | BRADENTON | FL | 34203-4500 |
| DAVID SHULTZ | 1947 E SUNVALE DR | | | | OLATHE | KS | 66062-2305 |
| DAVID SHUMAKER | 4808 S LACEY LAKE RD | | | | BELLEVUE | MI | 49021-9421 |
| DAVID SIAS | 48 HICKORY COVE LN | | | | CROSSVILLE | TN | 38558-7001 |
| DAVID SIAZIK | 903 N SAGINAW ST | | | | SAINT CHARLES | MI | 48655-1141 |
| DAVID SIBEL | 6651 ROWLEY DR | | | | WATERFORD | MI | 48329-2757 |
| DAVID SIBILSKY | 6351 QUEENS CT | | | | FLUSHING | MI | 48433-3523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID SICILIANO | 93   OLD WELL ROAD | | | | ROCHESTER | NY | 14626-3701 |
| DAVID SICKMEYER | 3200 CREEK TRCE W | | | | HIRAM | GA | 30141-3356 |
| DAVID SIDEBOTTOM | 1863 AVON GLEN LN | | | | LAKE ORION | MI | 48360-1236 |
| DAVID SIDLOSKY | 20025 RONSDALE DR | | | | BEVERLY HILLS | MI | 48025-3857 |
| DAVID SIDNER, ON BEHALF OF HIMSELF & OTHERS SIMILARLY SITUATED | C/O SHEPHERD FINKELMAN MILLER & SHAH LLP | ATTN JAMES E MILLER & PATRICK A KLINGMAN (PK-3658) | 65 MAIN STREET | | CHESTER | CT | 06412 |
| DAVID SIDUN | 23250 BLAZER CT | | | | NEW BOSTON | MI | 48164-9724 |
| DAVID SIEFKER | 1803 MAUMEE DR | | | | DEFIANCE | OH | 43512-2522 |
| DAVID SIEGEL | 264 LAKEWOOD DR | | | | BLOOMFIELD HILLS | MI | 48304-3531 |
| DAVID SIEKER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DAVID SIEMEN | 40486 FORSYTHE DR | | | | CLINTON TWP | MI | 48038-2529 |
| DAVID SIERACKI | 3943 40TH ST SW | | | | GRANDVILLE | MI | 49418-2403 |
| DAVID SIEROCKI | 281 N UNIONVILLE RD | | | | CARO | MI | 48723-9661 |
| DAVID SIEWINSKI | 39674 SCOTTSDALE DR | | | | CANTON | MI | 48188-1554 |
| DAVID SIGLER | 46210 WINSTON DR | | | | SHELBY TOWNSHIP | MI | 48315-5616 |
| DAVID SIGLER | 538 SECRET CV | | | | BOSSIER CITY | LA | 71111-8400 |
| DAVID SIGULINSKY | 3257 WALTON AVE | | | | FLINT | MI | 48504-4229 |
| DAVID SIKKENGA | 242 LAIRWOOD DR | | | | DAYTON | OH | 45458-9444 |
| DAVID SIKO | 1220 8TH ST | | | | WYANDOTTE | MI | 48192-3304 |
| DAVID SIKORA | 1696 EDDY DR | | | | N TONAWANDA | NY | 14120-3002 |
| DAVID SILVA | 889 EVERGREEN AVE | | | | SAN LEANDRO | CA | 94577-5217 |
| DAVID SILVA | 952 ASHFORD DR | | | | TURLOCK | CA | 95382-7282 |
| DAVID SILVAS | 841 ANDRUS AVE | | | | LANSING | MI | 48917-2212 |
| DAVID SILVERMAN & ASSOCIATES INC | 3217 HONOLULU AVE | | | | GLENDALE | CA | 91214-3328 |
| DAVID SILVESTRI | 15732 LAMONT DR | | | | MACOMB | MI | 48042-5727 |
| DAVID SIMISON | 2344 S YUKON DR | | | | MIKADO | MI | 48745-8711 |
| DAVID SIMMON | 864 NORWAY DR | | | | FOWLER | MI | 48835-9120 |
| DAVID SIMMONS | 6197 N STATE ROAD #9 | | | | ALEXANDRIA | IN | 46001 |
| DAVID SIMMONS | 10900 W 300 N | | | | MUNCIE | IN | 47304 |
| DAVID SIMMONS | 1770 SONOMA CT | | | | BELLBROOK | OH | 45305-2736 |
| DAVID SIMON | 8205 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8629 |
| DAVID SIMON | 1161 WILLOW ST | | | | GRAFTON | OH | 44044-1429 |
| DAVID SIMON | 1000 CARLISLE CIR | | | | GRAND LEDGE | MI | 48837-2265 |
| DAVID SIMON | 5133 WOODSTOCK DR | | | | SWARTZ CREEK | MI | 48473-8539 |
| DAVID SIMONI | 3896 ALLENWOOD DR SE | | | | WARREN | OH | 44484-2922 |
| DAVID SIMONI | 5619 BRIDGES CV | | | | METAMORA | MI | 48455-9670 |
| DAVID SIMONS | 102 BRANCH ST | | | | TIFTON | GA | 31794-3221 |
| DAVID SIMPSON | 410 NEWTON DR UNIT A | | | | NEWTON FALLS | OH | 44444-1955 |
| DAVID SIMPSON | 8435 ODOWLING | | | | ONSTED | MI | 49265-9491 |
| DAVID SIMPSON | 4152 ALLEN RD | | | | TECUMSEH | MI | 49286-9609 |
| DAVID SIMPSON | 761 MAPLE GROVE RD | | | | EDGERTON | WI | 53534-9517 |
| DAVID SIMPSON | 579 DEERFIELD DR | | | | MURFREESBORO | TN | 37129-4011 |
| DAVID SIMPSON | 1758 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6412 |
| DAVID SIMPSON JR | 8176 TEACHOUT RD | | | | OTISVILLE | MI | 48463-9418 |
| DAVID SIMS | 7484 GRATIS JACKSONBURG RD | | | | CAMDEN | OH | 45311-9738 |
| DAVID SIMS | 4018 E 36TH ST | | | | ANDERSON | IN | 46017-2000 |
| DAVID SIMS | 713 DEAN ST | | | | XENIA | OH | 45385-5533 |
| DAVID SINCLAIR | 8910 BROADWAY ST | | | | WESTMORELAND CITY | PA | 15692-1222 |
| DAVID SINCLAIR | 571 MAIN ST | | | | ARCANUM | OH | 45304-9510 |
| DAVID SINCLAIR | 4254 STRATHCONA | | | | HIGHLAND | MI | 48357-2743 |
| DAVID SINGER | 21407 27 1/2 MILE RD | | | | ALBION | MI | 49224-9446 |
| DAVID SINGLETON | 2196 MORRIS AVE | | | | TUCKER | GA | 30084-4520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID SINN JR | 511 GREENE ST | | | | NEWTOWN | PA | 18940-2231 |
| DAVID SIPES | 3142 CONNECTICUT ST | | | | BURTON | MI | 48519-1546 |
| DAVID SIPLE | 2568 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9786 |
| DAVID SISK JR | 1237 HEIL RD | | | | GLADWIN | MI | 48624-8334 |
| DAVID SISSON | 9916 W LA JOLLA CIR N | | | | SUN CITY | AZ | 85351-4227 |
| DAVID SITKOWSKI | 3737 WHEELER RD | | | | BAY CITY | MI | 48706-1713 |
| DAVID SIWICKI | 24550 28 MILE RD | | | | RAY | MI | 48096-3347 |
| DAVID SIZEMORE | 2936 W BARNHILL PL | | | | XENIA | OH | 45385-5735 |
| DAVID SIZEMORE | 3295 DUNCAN WILLIAMS RD | | | | MEMPHIS | TN | 38119-8102 |
| DAVID SKALSKI | 86 TOMCYN DR | | | | WILLIAMSVILLE | NY | 14221-3015 |
| DAVID SKARUPA | 6038 E PINE GROVE RD | | | | CICERO | NY | 13039-9370 |
| DAVID SKARVI | 12161 W GRAND BLANC RD | | | | DURAND | MI | 48429-9308 |
| DAVID SKARYD | 15661 OAK LANE DR | | | | LANSING | MI | 48906-1471 |
| DAVID SKEENS | PO BOX 93043 | | | | LUBBOCK | TX | 79493-3043 |
| DAVID SKELLEY | 411 WHIPPLE AVE | | | | CAMPBELL | OH | 44405-1548 |
| DAVID SKIENDZIEL | 8971 HIGHLAND DR | | | | FREELAND | MI | 48623-8717 |
| DAVID SKINNER | 1930 WHY 151 S | | | | CALHOUN | LA | 71225 |
| DAVID SKINNER | 9248 E COLE RD | | | | DURAND | MI | 48429-9429 |
| DAVID SKINNER | PO BOX 31 | | | | CENTRAL SQUARE | NY | 13036-0031 |
| DAVID SKIVEN | 5622 LAKE RIDGE DR | | | | BRIGHTON | MI | 48116-7760 |
| DAVID SKOCZYLAS | 940 LAKE ST | | | | ANGOLA | NY | 14006-9281 |
| DAVID SKOOG | 4217 NORMANDY RD | | | | ROYAL OAK | MI | 48073-6371 |
| DAVID SKORNIA | 9551 MIDLAND RD | | | | FREELAND | MI | 48623-9710 |
| DAVID SKRABSKI | 2412 MILBURN ST | | | | MCKEESPORT | PA | 15132-5921 |
| DAVID SKUZENSKI | 4693 STONY CREEK AVE NW | | | | COMSTOCK PARK | MI | 49321-9211 |
| DAVID SLACK | PO BOX 162 | | | | LAKE MILTON | OH | 44429-0162 |
| DAVID SLANAKER | 40626 HARRIS RD | | | | BELLEVILLE | MI | 48111-9179 |
| DAVID SLATE | 3304 N BLACK FOREST AVE | | | | BLUE SPRINGS | MO | 64015-1108 |
| DAVID SLATING | 12601 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-2548 |
| DAVID SLATKOVSKY | 755 STONY HILL RD | | | | HINCKLEY | OH | 44233-9431 |
| DAVID SLATTER | 4530 HEARTHRIDGE DR | | | | JANESVILLE | WI | 53546-2171 |
| DAVID SLATTERY | 3035 LANNING DR | | | | FLINT | MI | 48506-2050 |
| DAVID SLAUGHTER | PO BOX 215061 | | | | AUBURN HILLS | MI | 48321-5061 |
| DAVID SLAYTON | 6030 WILD TURKEY RD | | | | GRAND BLANC | MI | 48439-7980 |
| DAVID SLAYTON | 1418 LYNTON AVE | | | | FLINT | MI | 48507-3246 |
| DAVID SLEDGE | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| DAVID SLEDGE JR | 8100 RAINTREE CT | | | | ALVARADO | TX | 76009-6592 |
| DAVID SLEE | 12125 WARNER RD | | | | LAINGSBURG | MI | 48848-9734 |
| DAVID SLEEP | 172 LITTLE TURKEY TRAIL | | | | TUPELO | MS | 38804-8266 |
| DAVID SLEET | 1731 COSTELLO DR | | | | ANDERSON | IN | 46011-3110 |
| DAVID SLESSOR | 3774 COVERT RD | | | | WATERFORD | MI | 48328-1325 |
| DAVID SLEZAK | 171 MILLER LN | | | | FRANKFORT | KY | 40601-9473 |
| DAVID SLIEFF | 121 ELLS COUNTRY EST | | | | PIEDMONT | SC | 29673-9564 |
| DAVID SLIGER | 7120 DUTCH RD | | | | GOODRICH | MI | 48438-9040 |
| DAVID SLOAN | 1879 CRYSTAL LAKE RD | | | | WHITEHALL | MI | 49461-9566 |
| DAVID SLOCUM | 601 WOOD CREE CT | | | | DEFIANCE | OH | 43512-3358 |
| DAVID SLONE | 1760 BROADSTONE RD | | | | GROSSE POINTE WOODS | MI | 48236-1949 |
| DAVID SLOPSEMA | 5486 HANLEY | | | | WATERFORD | MI | 48327-2559 |
| DAVID SLOSS | 1754 PARKWOOD AVE #4 | | | | YPSILANTI | MI | 48198 |
| DAVID SLOUGH | 7313 ELMCREST AVE | | | | MOUNT MORRIS | MI | 48458-1806 |
| DAVID SLUSSER | 3670 CRAIN RD | | | | ONONDAGA | MI | 49264-9733 |
| DAVID SLUYTER | 6401 ROUNDS RD | | | | NEWFANE | NY | 14108-9732 |
| DAVID SMALL | 260 CARMEL LOOP | | | | MANSFIELD | LA | 71052-6856 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID SMALL | 15345 FAIRVIEW | | | | FRASER | MI | 48026-5087 |
| DAVID SMALL | 119 E 19TH ST | | | | SHIP BOTTOM | NJ | 08008 |
| DAVID SMALL | 654 TAPATIO LN | | | | KISSIMMEE | FL | 34759 |
| DAVID SMARCH | 2977 WOODLAND DR | | | | METAMORA | MI | 48455-9794 |
| DAVID SMELSER | 5132 ALBERTA AVE | | | | BALTIMORE | MD | 21236-4313 |
| DAVID SMIDEBUSH | 11221 MAPLE RIDGE DR | | | | PLYMOUTH | MI | 48170-6387 |
| DAVID SMIKLE | 4553 PINEDALE AVE | | | | CLARKSTON | MI | 48346-3750 |
| DAVID SMILEY | 1936 WOODLANE DR | | | | FLINT | MI | 48503 |
| DAVID SMISKEY | 1413 MACARTHUR DR | | | | JANESVILLE | WI | 53548-6811 |
| DAVID SMITH | 3638 FRUIT AVE | | | | MEDINA | NY | 14103-9567 |
| DAVID SMITH | 533 HAMLET DR | | | | HAMPTON | GA | 30228-4828 |
| DAVID SMITH | 1335 N 24TH WEST PL | | | | TULSA | OK | 74127-3040 |
| DAVID SMITH | 20315 HEYDEN ST | | | | DETROIT | MI | 48219-1478 |
| DAVID SMITH | 590 PARKWAY DR | | | | WINSTON | OR | 97496-9584 |
| DAVID SMITH | 408 HIGGINSPORT RD. | | | | FELICITY | OH | 45120 |
| DAVID SMITH | 8711 FRAZIER DR | | | | FORT WAYNE | IN | 46818-9469 |
| DAVID SMITH | 1588 LOS AMIGOS AVE | | | | SIMI VALLEY | CA | 93065-4031 |
| DAVID SMITH | 30911 E PINK HILL RD | | | | GRAIN VALLEY | MO | 64029-9268 |
| DAVID SMITH | 1410 FISCHER DR | | | | SAGINAW | MI | 48601-5720 |
| DAVID SMITH | 6255 TELEGRAPH RD LOT 314 | | | | ERIE | MI | 48133-8402 |
| DAVID SMITH | 5701 BILLWOOD HWY | | | | POTTERVILLE | MI | 48876-8734 |
| DAVID SMITH | 245 N WINDING DR | | | | WATERFORD | MI | 48328-3072 |
| DAVID SMITH | 3939 WILLOUGHBY RD | | | | HOLT | MI | 48842-9410 |
| DAVID SMITH | 3524 MARY LOU TER | | | | LANSING | MI | 48917-4359 |
| DAVID SMITH | 1179 HIGHGATE DR | | | | FLINT | MI | 48507-3741 |
| DAVID SMITH | PO BOX 190 | | | | FLUSHING | MI | 48433-0190 |
| DAVID SMITH | 699 FRANCIS ST | | | | EAST CHINA | MI | 48054-4124 |
| DAVID SMITH | PO BOX 627 | | | | FLINT | MI | 48501-0627 |
| DAVID SMITH | 6400 BROWN RD | | | | LAKE ODESSA | MI | 48849-9306 |
| DAVID SMITH | PO BOX 414 | | | | SUMMITVILLE | IN | 46070-0414 |
| DAVID SMITH | 1110 REMINGTON TRL | | | | COLUMBIA | TN | 38401-9051 |
| DAVID SMITH | 1906 NOBLE ST | | | | ANDERSON | IN | 46016-4438 |
| DAVID SMITH | 1001 RANDALL WAY | | | | BROWNSBURG | IN | 46112-1870 |
| DAVID SMITH | 3025 30TH AVE SE | | | | NAPLES | FL | 34117-8824 |
| DAVID SMITH | 1213 MADISON RD | | | | ELWOOD | IN | 46036-3221 |
| DAVID SMITH | 16675 HUTCHINSON DR | | | | LAKEVILLE | MN | 55044-5803 |
| DAVID SMITH | 4565 BADGER RD | | | | LYONS | MI | 48851-9798 |
| DAVID SMITH | 5115 PARK RD | | | | ANDERSON | IN | 46011-9463 |
| DAVID SMITH | 6650 SUNNY LN | | | | INDIANAPOLIS | IN | 46220-3772 |
| DAVID SMITH | 4125 GUN BARN RD | | | | ANDERSON | IN | 46011-9090 |
| DAVID SMITH | 2142 HINCKLEY HILLS RD | | | | HINCKLEY | OH | 44233-9786 |
| DAVID SMITH | 3304 COTTAGE RD | | | | MORAINE | OH | 45439-1304 |
| DAVID SMITH | 4544 COMMONWEALTH AVE | | | | TOLEDO | OH | 43612-2061 |
| DAVID SMITH | 4675 STEEPLE CHASE DR | | | | FAIRBORN | OH | 45324-1883 |
| DAVID SMITH | 1978 COUNTY ROAD 381 | | | | WEWAHITCHKA | FL | 32465-5593 |
| DAVID SMITH | 6089 1ST AVE | | | | MIAMISBURG | OH | 45342-5104 |
| DAVID SMITH | 120 ALEXANDER RD | | | | BELLVILLE | OH | 44813-9458 |
| DAVID SMITH | 11942 HICKORY LN | | | | TAVARES | FL | 32778-4725 |
| DAVID SMITH | 381 W CALEDONIA ST | | | | LOCKPORT | NY | 14094-2044 |
| DAVID SMITH | 971 MEADOW DR | | | | YOUNGSTOWN | NY | 14174-1130 |
| DAVID SMITH | 3900 BATTLEGROUND AVE | STE C | | | GREENSBORO | NC | 27410-8574 |
| DAVID SMITH | 620 SW SAINT THOMAS CV | | | | PORT ST LUCIE | FL | 34986-3436 |
| DAVID SMITH | 19675 LOONEY RD | | | | ATHENS | AL | 35613-5136 |
| DAVID SMITH | 2166 LESLIE BROOK DR | | | | DECATUR | GA | 30035-2400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID SMITH | 3002 S CORRAL CREEK TRL | | | | CUSTER | MI | 49405-9797 |
| DAVID SMITH | 2896 STIMSON RD | | | | BROWN CITY | MI | 48416-9104 |
| DAVID SMITH | 12252 NEFF RD | | | | CLIO | MI | 48420-1807 |
| DAVID SMITH | 7426 JACKSON RIDGE RD | | | | ROCKVALE | TN | 37153-4248 |
| DAVID SMITH | 7856 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-9479 |
| DAVID SMITH | 2785 HOOD ST SW | | | | WARREN | OH | 44481-9617 |
| DAVID SMITH | 402 LORWOOD DR W | | | | SHELBY | OH | 44875-1717 |
| DAVID SMITH | 3928 ELMWOOD AVE | | | | AUSTINTOWN | OH | 44515-3119 |
| DAVID SMITH | 60 INDIAN FIELD RD | | | | WILMINGTON | DE | 19810-2934 |
| DAVID SMITH | 16150 CAMPBELLSVILLE RD | | | | LYNNVILLE | TN | 38472-8107 |
| DAVID SMITH | 7604 LILAC CT | | | | WEST BLOOMFIELD | MI | 48324-2540 |
| DAVID SMITH | 273 S JESSIE ST | | | | PONTIAC | MI | 48342-3117 |
| DAVID SMITH | 3039 GERALD AVE | | | | ROCHESTER HILLS | MI | 48307-5548 |
| DAVID SMITH | 4951 YANKEE RD | | | | SAINT CLAIR | MI | 48079-4118 |
| DAVID SMITH | 8701 BATH RD | | | | LAINGSBURG | MI | 48848-9348 |
| DAVID SMITH | 5128 CREEKMONTE DR | | | | ROCHESTER | MI | 48306-4793 |
| DAVID SMITH | 1734 HAINES RD | | | | LAPEER | MI | 48446-8605 |
| DAVID SMITH | 8000 ELLIS RD | | | | CLARKSTON | MI | 48348-2604 |
| DAVID SMITH | 275 SMEDLEY DR | | | | WASHINGTONVILLE | OH | 44490 |
| DAVID SMITH | 4466 STATE ROUTE 546 | | | | LEXINGTON | OH | 44904-9390 |
| DAVID SMITH | 4420 OAK AVE FL 2 | | | | LYONS | IL | 60534 |
| DAVID SMITH | 204 WILLOW LN | | | | ANDERSON | IN | 46012-1028 |
| DAVID SMITH | 2505 N 600 W | | | | DECATUR | IN | 46733-8317 |
| DAVID SMITH | 589 HIGHWAY A | | | | MIDDLETOWN | MO | 63359-4804 |
| DAVID SMITH | 7109 BIRCHWOOD DR | | | | MOUNT MORRIS | MI | 48458-8977 |
| DAVID SMITH | 3549 MEADOW GROVE DR SE | | | | KENTWOOD | MI | 49512-9594 |
| DAVID SMITH | 8040 TOWNER RD | | | | PORTLAND | MI | 48875-9471 |
| DAVID SMITH | 21733 ARMADA RIDGE RD | | | | ARMADA | MI | 48005-3202 |
| DAVID SMITH | 3188 JOHN I HAY RD | | | | HAZLEHURST | MS | 39083 |
| DAVID SMITH | 1768 MACKWOOD RD | | | | ROCHESTER HILLS | MI | 48307-4319 |
| DAVID SMITH | 2284 DIXIE LEE CT | | | | SAINT JAMES CITY | FL | 33956-2000 |
| DAVID SMITH | 12087 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1630 |
| DAVID SMITH | 245 N. WINDING DR. | | | | WATERFORD | MI | 48328 |
| DAVID SMITH | MARICOPA COUNTY ADMINISTRATIVE OFFICER | 301 W. JEFFERSON STREET | | | PHOENIX | AZ | 85003 |
| DAVID SMITH | 30025 HAPPY HUNTER DR | | | | CANYON LAKE | CA | 92587-7433 |
| DAVID SMITH JR | 3506 WASHINGTON BLVD | | | | CLEVELAND HEIGHTS | OH | 44118-2611 |
| DAVID SMITH JR | 19358 WEXFORD ST | | | | DETROIT | MI | 48234-1804 |
| DAVID SMITH TRUSTEE FOR THE DAVID AND | ANITA SMITH TRUST DTD 6/26/1985 | C/O DAVID SMITH | 3366 DEGAS DR W | | PALM BEACH GARDENS | FL | 33410 |
| DAVID SMITHSON | 3578 PERCY KING RD | | | | WATERFORD | MI | 48329-1357 |
| DAVID SMITZ | 9100 BENNETT LAKE RD | | | | FENTON | MI | 48430-9053 |
| DAVID SMYCZYNSKI | 8919 REDSTONE DR | | | | PINCKNEY | MI | 48169-8248 |
| DAVID SNABES | 3871 WEDGEWOOD DR | | | | BLOOMFIELD HILLS | MI | 48301-3952 |
| DAVID SNEARY | 7082 E U.S. 24 N | | | | HUNTINGTON | IN | 46750 |
| DAVID SNELL | 2047 MULLBERRY LN | | | | JENISON | MI | 49428-7712 |
| DAVID SNIDER | 27078 OAKWOOD CIR | APT 109 | | | OLMSTED FALLS | OH | 44138 |
| DAVID SNODGRASS | 3231 S 750 W | | | | RUSSIAVILLE | IN | 46979-9716 |
| DAVID SNOEYINK | 16937 CEDARBROOK DR | | | | HASLETT | MI | 48840-8858 |
| DAVID SNOW | 6303 SHIMER DRIVE | | | | LOCKPORT | NY | 14094-6405 |
| DAVID SNOW | 807 CARNEGIE ST | | | | LINDEN | NJ | 07036-2223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID SNOW | 6117 FAIRLANE DRIVE | | | | OAKLAND | CA | 94611-1807 |
| DAVID SNOWDEN JR | 61    WOODSHIRE LANE | | | | ROCHESTER | NY | 14606-4660 |
| DAVID SNYDER | 9091 W BASSETT CT | | | | LIVONIA | MI | 48150-3391 |
| DAVID SNYDER | 3210 OAK BOROUGH RUN | | | | FORT WAYNE | IN | 46804-7833 |
| DAVID SNYDER | 24960 COUNTY ROAD 10 | | | | DEFIANCE | OH | 43512-9353 |
| DAVID SNYDER | 8369 72ND AVE | | | | HUDSONVILLE | MI | 49426-9522 |
| DAVID SNYDER | 3320 S EASTMORELAND DR | | | | OREGON | OH | 43616-2939 |
| DAVID SNYDER | 84 KIM LN | | | | ROCHESTER | NY | 14626-1140 |
| DAVID SNYDER | 3501 GREGORY RD | | | | ORION | MI | 48359-2016 |
| DAVID SNYDER | 3625 MEANDER RESERVE CIR | | | | CANFIELD | OH | 44406-8015 |
| DAVID SNYDER | 4080 MERWIN RD | | | | LAPEER | MI | 48446-9202 |
| DAVID SNYDER | 644 BLISS DR | | | | ROCHESTER HILLS | MI | 48307-3597 |
| DAVID SOBIESKI | 3025 S ORR RD | | | | HEMLOCK | MI | 48626-8741 |
| DAVID SOCHA | 5510 W 700 S | | | | SOUTH WHITLEY | IN | 46787-9720 |
| DAVID SODANO | 3374 PORTER CENTER RD | | | | YOUNGSTOWN | NY | 14174-9783 |
| DAVID SODERBLOM | 790 W TEMPLE DR | | | | HARRISON | MI | 48625-8450 |
| DAVID SOHACKI | 104 STANLEY DR | | | | BAY CITY | MI | 48708-9118 |
| DAVID SOHAYDA | 1325 ROBBINS AVE | | | | NILES | OH | 44446-3750 |
| DAVID SOHN | 23792 VIA ORTEGA | | | | TRABUCO CANYON | CA | 92679-4136 |
| DAVID SOKOL | 301 PATTERSON DR | | | | COLUMBIA | TN | 38401-5548 |
| DAVID SOKOLA | 607 W 5TH ST | | | | TILTON | IL | 61833-7401 |
| DAVID SOKOLA | 605 W 5TH ST | | | | TILTON | IL | 61833-7401 |
| DAVID SOKOLOWSKI | 102 LOCUST LN | | | | ELKTON | MD | 21921-5747 |
| DAVID SOLDAN | 9411 BLUE SPRUCE CT | | | | DAVISON | MI | 48423-1186 |
| DAVID SOLIS | PO BOX 626 | | | | SANTA PAULA | CA | 93061-0626 |
| DAVID SOLOMON | 11321 E CARPENTER RD | | | | DAVISON | MI | 48423-9391 |
| DAVID SOMMER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DAVID SOMMERS | 4321 E RENFRO ST | | | | ALVARADO | TX | 76009-8518 |
| DAVID SONGER | 1016 OAK WOODS LN | | | | MOSCOW MILLS | MO | 63362-1908 |
| DAVID SONNENBERG | 8532 W ST JOE HWY | | | | LANSING | MI | 48917-8808 |
| DAVID SOOTS | BOX 94 8012 WALNUT ST | | | | COATESVILLE | IN | 46121 |
| DAVID SOPALA | 1814 HOLM OAK ST | | | | ARLINGTON | TX | 76012-5608 |
| DAVID SOTO | RT4 BZN 2149 | | | | AGUADILLA | PR | 00603 |
| DAVID SOULE | 1461 SHADY LN | | | | GREENVILLE | MI | 48838-9298 |
| DAVID SOULIER | | | | | | | |
| DAVID SOUTH | 3566 W 150 S | | | | COLUMBIA CITY | IN | 46725-9732 |
| DAVID SOUTHWARD | | | | | | | |
| DAVID SOUTHWORTH | 840 N LAVERGNE AVE | | | | CHICAGO | IL | 60651-3148 |
| DAVID SOWDER | 4717 MACY DR | | | | GREENWOOD | IN | 46142-7476 |
| DAVID SOWER | 12521 HARVARD AVE NE | | | | CEDAR SPRINGS | MI | 49319-9760 |
| DAVID SPADA | 1690 SARAH LN | | | | WESTLAND | MI | 48186-9351 |
| DAVID SPAHR | 1093 W 800 S | | | | WARREN | IN | 46792-9438 |
| DAVID SPAICH | BEVAN & ASSOCICATES LPA INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DAVID SPANJA | 410 THOMAS LN | | | | GIRARD | OH | 44420-1129 |
| DAVID SPARE | 3913 CAMBRIDGE CT | | | | CULLEOKA | TN | 38451-2081 |
| DAVID SPARKS | 14626 LOMA AVE | | | | SPRING HILL | FL | 34610-3855 |
| DAVID SPARKS | 505 VISAGE DR | | | | HAMPTON | GA | 30228-3092 |
| DAVID SPARKS | 3650 DAKOTA AVE | | | | WOODBURY | MN | 55125-5016 |
| DAVID SPAULDING | 4408 KEVON DR | | | | ANDERSON | IN | 46013-1427 |
| DAVID SPEARS | 5668 BARNES RD | | | | MILLINGTON | MI | 48746-8711 |
| DAVID SPECKIN | 332 N WASHINGTON ST | | | | HUBBARDSTON | MI | 48845-9309 |
| DAVID SPENCE | 5029 BRITT RD | | | | HALE | MI | 48739-9089 |
| DAVID SPENCE | 857 RIVER BEND DR | | | | ROCHESTER HILLS | MI | 48307-2729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID SPENCER | | | | | | | |
| DAVID SPENCER | 640 GROVE AVE. SW 195 | | | | CLEVELAND | TN | 37311 |
| DAVID SPENCER | 150 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2774 |
| DAVID SPENCER | 5131 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9470 |
| DAVID SPENCER | 405 VETERANS AVE | | | | BOWLING GREEN | KY | 42104-7727 |
| DAVID SPENCER | 467 N HURON RD # 1 | | | | LINWOOD | MI | 48634-9414 |
| DAVID SPENCER | 5653 CAREN DR | | | | YPSILANTI | MI | 48197-8348 |
| DAVID SPENCER | 3 OAK AVE | | | | ELSMERE | DE | 19805-5023 |
| DAVID SPENCER | 9214 WESTBRIDGE CT | | | | FORT WAYNE | IN | 46804-6057 |
| DAVID SPENCER | 1067 WAKEFIELD ST | | | | BIRMINGHAM | MI | 48009-3086 |
| DAVID SPENCER | 4738 GREENVIEW CT | | | | COMMERCE TOWNSHIP | MI | 48382-1563 |
| DAVID SPERA | 1217 HICKORY LN | | | | NEW CASTLE | IN | 47362-1509 |
| DAVID SPICER | 4676 FEDERAL RD | | | | CEDARVILLE | OH | 45314-9548 |
| DAVID SPICER | 30666 ISLAND DR | | | | ROCKWOOD | MI | 48173-9545 |
| DAVID SPIERDOWIS | 312 E PARK ST | | | | ALBION | NY | 14411-1430 |
| DAVID SPIGHT | PO BOX 188 | | | | NEW ALBANY | MS | 38652-0188 |
| DAVID SPIGIEL | 2607 W SKYLINE DR | | | | LORAIN | OH | 44053-2243 |
| DAVID SPILLMAN | PO BOX 3073 | | | | ANDERSON | IN | 46018-3073 |
| DAVID SPINDA | 364 ROESCH AVE | | | | BUFFALO | NY | 14207-1318 |
| DAVID SPONSLER | PO BOX 534 | | | | VIENNA | OH | 44473-0534 |
| DAVID SPOONER | 1507 W KINLEY RD | | | | SAINT JOHNS | MI | 48879-9085 |
| DAVID SPRAGUE | 6580 S KING RD | | | | GRAYLING | MI | 49738-7307 |
| DAVID SPRAGUE | 5481 N WHITETAIL LN | | | | LUDINGTON | MI | 49431-9672 |
| DAVID SPRAGUE | 97 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2613 |
| DAVID SPRAGUE | PO BOX 828 | | | | PINCKNEY | MI | 48169-0828 |
| DAVID SPRAW | PO BOX 88 | | | | BENTON | PA | 17814-0088 |
| DAVID SPRENG | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DAVID SPRINGER | 26170 CAPSHAW RD | | | | ATHENS | AL | 35613-7432 |
| DAVID SPRINGER | 180 ARLINGTON DR | | | | DIMONDALE | MI | 48821-9780 |
| DAVID SPRINGER | 1110 W 77TH STREET NORTH DR | | | | INDIANAPOLIS | IN | 46260-3312 |
| DAVID SPROUL | 308 1/2 W STATE ST | | | | MONTROSE | MI | 48457-9766 |
| DAVID SPROWLE | 491 ELK DR | | | | PAGOSA SPRINGS | CO | 81147-7652 |
| DAVID SPYHALSKI | 1904 S JOHNSON ST | | | | BAY CITY | MI | 48708-9112 |
| DAVID SPYKE | 7444 PETE AVE | | | | JENISON | MI | 49428-9743 |
| DAVID SQUIRE | 14139 BLACKBURN ST | | | | LIVONIA | MI | 48154-4244 |
| DAVID SR, JOSEPH M | 205 STEVENS ST | | | | MASON | MI | 48854-1835 |
| DAVID SRAMKOSKI | 4819 COLE RD | | | | SAGINAW | MI | 48601-9335 |
| DAVID SREDICH | 12514 N BRAY RD | | | | CLIO | MI | 48420-9139 |
| DAVID SRYNIAWSKI | 24572 MIDDLEBELT RD | | | | NEW BOSTON | MI | 48164-9717 |
| DAVID ST AUBIN | 1309 HAMPTON RD | | | | MOUNT CLEMENS | MI | 48043-3023 |
| DAVID ST DENNIS | 1107 BOSTON AVE | | | | WATERFORD | MI | 48328-3711 |
| DAVID ST PIERRE | 1011 KILLDEER DR | | | | MASON | MI | 48854-9652 |
| DAVID ST. JOHN | 7576 S STEEL RD | | | | SAINT CHARLES | MI | 48655-8757 |
| DAVID STABILE | 3101 PRIMROSE DR | | | | ROCHESTER HILLS | MI | 48307-5241 |
| DAVID STACK | 1802 MOSHER ST # A | | | | BAY CITY | MI | 48706-3516 |
| DAVID STACKABLE JR | 3155 PINETREE DR | | | | GREENBUSH | MI | 48738-9622 |
| DAVID STACKHOUSE | 1188 CO RD 1475, RD 4 | | | | ASHLAND | OH | 44805 |
| DAVID STAEVEN | 2461 LONGSTREET AVE SW | | | | GRAND RAPIDS | MI | 49509-2065 |
| DAVID STAGE | 3403 CURRY LN | | | | JANESVILLE | WI | 53546-1139 |
| DAVID STAGE | 6341 KALBFLEISCH ROAD | | | | MIDDLETOWN | OH | 45042-9212 |
| DAVID STAGG JR | 972 SAW CREEK EST | | | | BUSHKILL | PA | 18324-9476 |
| DAVID STAHL | 22615 TOLLGATE RD | | | | CICERO | IN | 46034-9749 |
| DAVID STAHL | 4042 PINECREST DR | | | | TOLEDO | OH | 43623-2112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID STAHLER | 404 ABINGDON ST | | | | CHESANING | MI | 48616-1603 |
| DAVID STAIRS | 10120 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9101 |
| DAVID STALEY | 2383 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9420 |
| DAVID STALSBERG | 1803 N POLZIN RD | | | | JANESVILLE | WI | 53548-9391 |
| DAVID STAMPER | 1016 E SCHOOL ST | | | | ANDERSON | IN | 46012-1525 |
| DAVID STAMPER | 413 W MARTINDALE RD | | | | UNION | OH | 45322-3006 |
| DAVID STAMPFLY | 540 JENNY LN | | | | PULASKI | TN | 38478-8500 |
| DAVID STAMPS | 5313 HODIAMONT AVE | | | | SAINT LOUIS | MO | 63136-3416 |
| DAVID STANAWAY | 1807 E JASON RD | | | | SAINT JOHNS | MI | 48879-8238 |
| DAVID STANISZEWSKI | APT 2 | 166 SPRUCE STREET | | | N TONAWANDA | NY | 14120-6323 |
| DAVID STANLEY | 743 WEATHERWOOD RD | | | | SYMSONIA | KY | 42082-9500 |
| DAVID STANLEY | 5395 HOPKINS RD | | | | FLINT | MI | 48506-1543 |
| DAVID STANLEY | PO BOX 286 | | | | SELMA | IN | 47383-0286 |
| DAVID STANLEY | 1110 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-8855 |
| DAVID STANLEY CHEVROLET | | | | | | | |
| DAVID STANLEY CHEVROLET INC | DAVID STANLEY | 614 W I 240 SERVICE RD | | | OKLAHOMA CITY | OK | 73139-4419 |
| DAVID STANLEY CHEVROLET INC | 614 W I 240 SERVICE RD | | | | OKLAHOMA CITY | OK | 73139-4419 |
| DAVID STANSBERRY | 4417 N 200 E | | | | ANDERSON | IN | 46012-9516 |
| DAVID STANSBURY | 124 RANDY SMITH DR | | | | SPRINGVILLE | IN | 47462-5104 |
| DAVID STANTON | 6137 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1083 |
| DAVID STANTON | 1419 N OAKHILL AVE | | | | JANESVILLE | WI | 53548-1454 |
| DAVID STAPLETON | 13915 BREST ST | | | | SOUTHGATE | MI | 48195-1702 |
| DAVID STARK | 7853 ROLLING ACRES | | | | SUPERIOR TOWNSHIP | MI | 48198-9555 |
| DAVID STARKING | 2459 SWEET CLOVER LN | | | | LAPEER | MI | 48446-9479 |
| DAVID STARKS | 3243 CHAMPIONS DR | | | | WILMINGTON | DE | 19808-2601 |
| DAVID STARLIN | 609 N MORTON ST LOT 54 | | | | SAINT JOHNS | MI | 48879-1279 |
| DAVID STARR | 2224 MILBOURNE AVE | | | | FLINT | MI | 48504-2838 |
| DAVID STASIAK | 6160 VINEYARD AVE | | | | ANN ARBOR | MI | 48108-5919 |
| DAVID STAUFFER | 8055 ENGELHURST DR | | | | JENISON | MI | 49428-8516 |
| DAVID STAURING | 222 RENWOOD AVE | | | | KENMORE | NY | 14217-1049 |
| DAVID STCHUR | 1754 WARREN DR | | | | FAIRVIEW | MI | 48621-8725 |
| DAVID STEADLY | 116 PINEHURST | | | | NEW YORK | NY | 10033 |
| DAVID STEADMAN | 151 CESSNA LN | | | | SHELBYVILLE | TN | 37160-7159 |
| DAVID STECHER | 23765 MURRAY ST | | | | CLINTON TWP | MI | 48035-3850 |
| DAVID STEEL | 40 BEECHWOODE LN | | | | PONTIAC | MI | 48340-2200 |
| DAVID STEEL | 8549 DRY CREEK RD | | | | MT PLEASANT | TN | 38474-2091 |
| DAVID STEELE | 22021 BERNARD ST | | | | TAYLOR | MI | 48180-3654 |
| DAVID STEELE | 635 E 123RD ST | | | | CLEVELAND | OH | 44108-2329 |
| DAVID STEELE | 127 TAYLOR ST | | | | PIEDMONT | AL | 36272-1325 |
| DAVID STEELE | 303 CREEKSIDE DR | | | | COOPERSVILLE | MI | 49404-8410 |
| DAVID STEELE | 3600 COUNTY ROAD 4990 | | | | WINNSBORO | TX | 75494-5641 |
| DAVID STEFANIC | 1437 TWINING RD | | | | TURNER | MI | 48765-9704 |
| DAVID STEFANIC | 678 VISTA HILLS CT | | | | EUREKA | MO | 63025-3606 |
| DAVID STEFANKO | 7207 RIDGE RD | | | | LOCKPORT | NY | 14094-9424 |
| DAVID STEFFLER | 3072 FIELD RD | | | | CLIO | MI | 48420-1151 |
| DAVID STEGMAN | 1169 AUGUSTA DR | | | | TROY | MI | 48085-6127 |
| DAVID STEHLE | 14169 COLE RD | | | | LINDEN | MI | 48451-9647 |
| DAVID STEHLIK | 115 STRATFORD DR | | | | PRUDENVILLE | MI | 48651-9746 |
| DAVID STEIN | 18103 FOXPOINTE DR | | | | CLINTON TWP | MI | 48038-2148 |
| DAVID STEINBERG | TTEE FBO ARI BENJAMIN | STEINBERG 2000 TRUST | DTD 8/8/00 | 7301 PEAK DRIVE, SUITE 200 | LAS VEGAS | NV | 89128 |
| DAVID STEINBERG | TTEE FBO ELIE D STEINBERG | 2000 TRUST DTD 8/8/2000 | 7301 PEAK DRIVE, # 200 | | LAS VEGAS | NV | 89128 |
| DAVID STEINBERG | TTEE FBO ARI BENJAMIN | STEINBERG 200 TRUST DTD 8/8/00 | 7301 PEAK DRIVE SUITE 200 | | LAS VEGAS | NV | 89128 |
| DAVID STEINER | 8464 RATHBUN RD | | | | BIRCH RUN | MI | 48415-8420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID STEINER | 700 ARROUES DR | | | | FULLERTON | CA | 92835-1925 |
| DAVID STEINER, BARRETT & MCNAGNY | C/O I.JONES RECYCLING û COVINGTON RD SITE PRP GROUP | PO BOX 2263 | | | FORT WAYNE | IN | 46801-2263 |
| DAVID STEINHOFF | 8309 VASSAR ROAD | | | | GRAND BLANC | MI | 48439-9537 |
| DAVID STEINHORST | 11313 E COUNTY ROAD MM | | | | AVALON | WI | 53505-9742 |
| DAVID STELLATO | 314 S MAPLE AVE | | | | MARTINSBURG | WV | 25401-3230 |
| DAVID STEMEN | 816 N CLAY ST | | | | DELPHOS | OH | 45833-1028 |
| DAVID STENGER | 10175 GRAFTON RD | | | | CARLETON | MI | 48117-9584 |
| DAVID STENSON | 26447 MANDALAY CIR | | | | NOVI | MI | 48374-2379 |
| DAVID STEPHEN | 9721 CENTER RD | | | | FOSTORIA | MI | 48435-9718 |
| DAVID STEPHENS | 6363 LAKESHORE DR | | | | LAKEVIEW | MI | 48850-9702 |
| DAVID STEPHENS | 3019 CHAPEL RD | | | | ANDERSON | IN | 46012-9412 |
| DAVID STEPHENS | 18661 ALBANY ST | | | | DETROIT | MI | 48234-2535 |
| DAVID STEPHENSON | 2216 S ANDREWS RD | | | | YORKTOWN | IN | 47396-1416 |
| DAVID STEPHENSON | 419 W FOSTER MAINEVILLE RD | | | | MAINEVILLE | OH | 45039-8099 |
| DAVID STEPHENSON | 419 W.FOSTER-MAINEVILLE RD. | | | | MAINEVILLE | OH | 45039-8061 |
| DAVID STERRETT | 1024 RAIDER ST | | | | LANSING | MI | 48912-1026 |
| DAVID STETLER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DAVID STEVENS | 8398 LOWER LAKE RD | | | | BARKER | NY | 14012-9506 |
| DAVID STEVENS | 3069 LAKE ROAD NORTH | | | | BROCKPORT | NY | 14420-9414 |
| DAVID STEVENS | 5128 BERNEDA DR | | | | FLINT | MI | 48506-1588 |
| DAVID STEVENS | 7452 SLEEPY HOLLOW RD | | | | FAIRVIEW | TN | 37062-8321 |
| DAVID STEVENS | 947 QUINCY DR | | | | HAMILTON | OH | 45013-5917 |
| DAVID STEVENS | 1681 GRAY ROAD | | | | LAPEER | MI | 48446-7795 |
| DAVID STEVENS | 3112 SUDBURY DR | | | | KETTERING | OH | 45420-1131 |
| DAVID STEVENS | 6621 US HIGHWAY 80 E | | | | MARSHALL | TX | 75672-3387 |
| DAVID STEVENS | 2058 LAKEVIEW DR | | | | LAPEER | MI | 48446-8084 |
| DAVID STEVENS | 23 WENDRON CIR | | | | BELLA VISTA | AR | 72714-3813 |
| DAVID STEVENS | PO BOX 65 | 201 N MAIN ST | | | HOLT | MO | 64048-0065 |
| DAVID STEVENS | 7647 ANDREW TURN | | | | PLAINFIELD | IN | 46168-9384 |
| DAVID STEVENSON | 8105 SW 81ST LOOP | | | | OCALA | FL | 34476-5738 |
| DAVID STEVENSON | 241 SW 140TH ST | | | | OKLAHOMA CITY | OK | 73170-6853 |
| DAVID STEVENSON | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| DAVID STEWART | PO BOX 483 | | | | KILMARNOCK | VA | 22482-0483 |
| DAVID STEWART | 1254 W GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-9338 |
| DAVID STEWART | 7225 BELFAIR DR | | | | PRESQUE ISLE | MI | 49777-8509 |
| DAVID STEWART | 12723 M 89 | | | | PLAINWELL | MI | 49080-9049 |
| DAVID STEWART | 12322 BENNINGTON AVE | | | | GRANDVIEW | MO | 64030-1871 |
| DAVID STEWART | 3937 MAPLELEAF RD | | | | WATERFORD | MI | 48328-4058 |
| DAVID STEWART | 5335 KOALA LN | | | | SUN VALLEY | NV | 89433-7933 |
| DAVID STICKLER | 13891 PIERCE RD | | | | BYRON | MI | 48418-8876 |
| DAVID STIEBIG | 3781 HIGGINS RD | | | | VASSAR | MI | 48768-9739 |
| DAVID STIELER | 607 E CASTLEBURY CIR | | | | SALINE | MI | 48176-1484 |
| DAVID STIERLEY | 9909 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9002 |
| DAVID STILBER | 9059 OVERLAND TRL | | | | FLUSHING | MI | 48433-1204 |
| DAVID STILES | 2960 CAMBERLY CIRCLE | | | | MELBOURNE | FL | 32940-6636 |
| DAVID STILLWAGON | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| DAVID STILLWELL | 2826 SW 10TH TER | | | | LEES SUMMIT | MO | 64081-3744 |
| DAVID STILSON | 4784 NEW HAVEN DR | | | | HOWELL | MI | 48843-7884 |
| DAVID STILWELL | 1349 S MAIN ST | | | | OVID | MI | 48866-9724 |
| DAVID STIMAC | 3051 N BELSAY RD | | | | FLINT | MI | 48506-2232 |
| DAVID STINE | 14031 NORTHWEST 75TH AVENUE | | | | TRENTON | FL | 32693-7313 |
| DAVID STINE | 17121 KROPF AVE | | | | DAVISBURG | MI | 48350-1188 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID STINGLEY | 683 METAL FORD RD | | | | HOHENWALD | TN | 38462-5212 |
| DAVID STINNETT | 3366 WILLIAMS ST | | | | WAYNE | MI | 48184-1116 |
| DAVID STINSON | 3477 WEST BLVD | | | | CLEVELAND | OH | 44111-1203 |
| DAVID STINSON | 5604 W OLD STONE RD | | | | MUNCIE | IN | 47304-6730 |
| DAVID STINSON | 2683 N COUNTY ROAD 650 W | | | | GREENCASTLE | IN | 46135-7401 |
| DAVID STINSON | 12908 S 36TH ST | | | | BELLEVUE | NE | 68123-2176 |
| DAVID STIRN | 7209 COLONIAL DR | | | | LAMBERTVILLE | MI | 48144-9567 |
| DAVID STOBBE | 1958 ALTON CIR | | | | COMMERCE TOWNSHIP | MI | 48390-2605 |
| DAVID STODDARD | 4443 W M 55 | | | | TAWAS CITY | MI | 48763-9715 |
| DAVID STODGELL | 1018 E FIRMIN ST | | | | KOKOMO | IN | 46902-2338 |
| DAVID STODGHILL | 1220 SW DAKOTA STAR CT | | | | GRAIN VALLEY | MO | 64029-9037 |
| DAVID STOFF | 6405 CHURCHILL DOWNS PL | | | | HUBER HEIGHTS | OH | 45424-3695 |
| DAVID STOGDILL | 2322 30TH ST | | | | BEDFORD | IN | 47421-5416 |
| DAVID STOIKES | 3315 NEWCASTLE DR. | | | | JANESVILLE | WI | 53546-8854 |
| DAVID STOKES | 901 EVIAN DR NW | | | | KENNESAW | GA | 30152-2804 |
| DAVID STOLK | 8845 MICHIGAMME RD | | | | CLARKSTON | MI | 48348-3435 |
| DAVID STONE | 19960 WOODINGHAM DR | | | | DETROIT | MI | 48221-1253 |
| DAVID STONE | 9 GUNRIDGE LN | | | | LAPEER | MI | 48446-3090 |
| DAVID STONE | 210 PINEBLUFF DR E | | | | METAMORA | MI | 48455-8507 |
| DAVID STONE | 2345 MARWOOD DR | | | | WATERFORD | MI | 48328-1634 |
| DAVID STONE | 613 EVERGLADE DR | | | | MANSFIELD | TX | 76063-3230 |
| DAVID STONEHAM | 6042 KILLARNEY AVE | | | | GARDEN GROVE | CA | 92845-2728 |
| DAVID STONEKING | 920 N FREMONT ST | | | | JANESVILLE | WI | 53545-1936 |
| DAVID STORM | 1009 HULL ST | | | | BOYNE CITY | MI | 49712-9773 |
| DAVID STORY | 144 W WASHINGTON ST | | | | JAMESTOWN | OH | 45335-1584 |
| DAVID STOTTS | 2073 N TERALTA CIR | | | | CINCINNATI | OH | 45211-8156 |
| DAVID STOUT | 351 INVERNESS AVE | | | | VANDALIA | OH | 45377-2216 |
| DAVID STOWE | 5659 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-7043 |
| DAVID STOWELL | PO BOX 1292 | | | | LELAND | NC | 28451-1292 |
| DAVID STOWERS | 3729 LEACH RD | | | | GAINESVILLE | GA | 30506-3596 |
| DAVID STOY | 511 OLD NORTH ST | | | | COLUMBIANA | OH | 44408-1115 |
| DAVID STRACHAN | 1000 N CHIPMAN ST | | | | OWOSSO | MI | 48867-4925 |
| DAVID STRATTON | 900 W4 MILE RD | | | | LUTHER | MI | 49656 |
| DAVID STREBECK | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| DAVID STREET | 9120 E WINDSOR RD | | | | SELMA | IN | 47383-9665 |
| DAVID STREHLE | 4456 MOSS OAK TRL | | | | BELLBROOK | OH | 45305-1448 |
| DAVID STREICH | | | | | | | |
| DAVID STREIT | 4318 RISEDORPH ST | | | | BURTON | MI | 48509-1118 |
| DAVID STREIT | 1520 S 104TH TER | | | | EDWARDSVILLE | KS | 66111-1101 |
| DAVID STREMLOW | 6240 M113 EAST | | | | KINGSLEY | MI | 49649 |
| DAVID STREU | 2869 COLLINGWOOD DR | | | | BAY CITY | MI | 48706-1508 |
| DAVID STRICKLER | 26263 DUCHESS LN | | | | BONITA SPRINGS | FL | 34135-6521 |
| DAVID STRICKLIN | 1320 WOLFORD RD | | | | MANSFIELD | OH | 44903-9262 |
| DAVID STRIETER | 412 S KIESEL ST | | | | BAY CITY | MI | 48706-4359 |
| DAVID STRIKE | W1701 COUNTY ROAD CI | | | | HELENVILLE | WI | 53137-9604 |
| DAVID STRIMPLE | 3000 HWY 17-92W | #522 | | | HAINES CITY | FL | 33844 |
| DAVID STRINGER | 18870 STUART RD | | | | CHESANING | MI | 48616-9711 |
| DAVID STRIPLIN | 813 WHEELING AVE | | | | KANSAS CITY | MO | 64125 |
| DAVID STROLLO | 7486 JEREMY AVE | | | | MENTOR | OH | 44060-3941 |
| DAVID STRONG | 8212 HEATHERBROOK CIR | | | | HAUGHTON | LA | 71037-8512 |
| DAVID STRONG | 10434 ATABERRY DR | | | | CLIO | MI | 48420-1907 |
| DAVID STROOPE | 5711 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9342 |
| DAVID STROUD | 921 POST RD | | | | IRVING | NY | 14081-9667 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID STROUP | PO BOX 9022 | C/O RAMOS ARIZPE | | | WARREN | MI | 48090-9022 |
| DAVID STROUP | 26267 WAGNER AVE | | | | WARREN | MI | 48089-1253 |
| DAVID STRUBE | 6023 HAZEL DR | | | | FLORENCE | KY | 41042-4206 |
| DAVID STRUBLE | 488 BRIDGE STREET | | | | LYONS | MI | 48851 |
| DAVID STUBLER | 4615 N 111TH ST | | | | KANSAS CITY | KS | 66109-4744 |
| DAVID STUERMER | 17417 NE 31ST ST | | | | VANCOUVER | WA | 98682-3667 |
| DAVID STULL | 7368 VASSAR RD | | | | OTISVILLE | MI | 48463-9419 |
| DAVID STUPNICKI | 1275 N MILLER RD | | | | SAGINAW | MI | 48609-4867 |
| DAVID STURGELL | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| DAVID STURGEON SR | 7044 E CADILLAC RD | | | | FALMOUTH | MI | 49632-9605 |
| DAVID STUTZMAN | 53844 BUCKINGHAM LN | | | | SHELBY TOWNSHIP | MI | 48316-2020 |
| DAVID SUDBERRY | 6334 E COLDWATER RD | | | | FLINT | MI | 48506-1214 |
| DAVID SUDNEY | 49753 BAKER CT | | | | MACOMB | MI | 48044-1525 |
| DAVID SUELLAU | 3845 SPLENDID OAK CT | | | | ORANGE PARK | FL | 32065 |
| DAVID SUESS | 1313 RED TAIL HAWK CT UNIT 3 | | | | YOUNGSTOWN | OH | 44512-8025 |
| DAVID SUFCZYNSKI | 37856 SEAWAY CT | | | | HARRISON TOWNSHIP | MI | 48045-2759 |
| DAVID SUFFEL | 2394 E MAPLE AVE | | | | FLINT | MI | 48507-4409 |
| DAVID SUGAR | 14369 BLUE HERON DR | | | | FENTON | MI | 48430-3267 |
| DAVID SUGGATE | 6578 COLBY LAKE RD | | | | LAINGSBURG | MI | 48848-9725 |
| DAVID SUJKOWSKI | 404 S FARRAGUT ST | | | | BAY CITY | MI | 48708-7357 |
| DAVID SULHAN | 14420 BALLANTYNE LAKE RD | APT 315 | | | CHARLOTTE | NC | 28277-3335 |
| DAVID SULLIVAN | 10284 N STATE ROAD 13 | | | | ELWOOD | IN | 46036-8869 |
| DAVID SULLIVAN | 1917 CZECH LN | | | | ARKDALE | WI | 54613-9543 |
| DAVID SUMINSKI | 14207 PECK DR | | | | WARREN | MI | 48088-5743 |
| DAVID SUMNER | 302 LAFAYETTE BLVD | | | | OWOSSO | MI | 48867-2017 |
| DAVID SUPER | 6101 EAST AVE | | | | HODGKINS | IL | 60525-4126 |
| DAVID SURDEJ | 875 BORDEN RD | | | | CHEEKTOWAGA | NY | 14227-2661 |
| DAVID SURETTE | 8424 N DEWITT RD | | | | SAINT JOHNS | MI | 48879-9750 |
| DAVID SUSNOCK | 419 PLEASANT PLACE WAY | | | | BOWLING GREEN | KY | 42104-0381 |
| DAVID SUTHERLAND | HC 31 BOX 309 | | | | CABALLO | NM | 87931-9600 |
| DAVID SUTLIFF | 221 BELLEWOOD DR | | | | FLUSHING | MI | 48433-1841 |
| DAVID SUTTER | 1052 EMWILL ST | | | | FERNDALE | MI | 48220-2343 |
| DAVID SUTTERFIELD | PO BOX 8 | | | | PARK CITY | KY | 42160-0008 |
| DAVID SUTTON | PO BOX 205 | | | | MINERVA | OH | 44657-0205 |
| DAVID SVIONTEK | 40021 FINLEY DR | | | | CANTON | MI | 48188-1584 |
| DAVID SVOBODA | 4185 HARTLAND RD | | | | HARTLAND | MI | 48353-1007 |
| DAVID SWAIN | 16 RICHARD AVE | | | | ELSMERE | DE | 19805-2084 |
| DAVID SWAINSTON | 6361 EASTRIDGE CT | | | | HUDSONVILLE | MI | 49426-8706 |
| DAVID SWAN | 4450 GRAYCE AVE | | | | GASPORT | NY | 14067-9224 |
| DAVID SWAN | PO BOX 1703 | | | | HAWTHORNE | FL | 32640-1703 |
| DAVID SWAN | 8701 TROY ST | | | | OAK PARK | MI | 48237-2316 |
| DAVID SWANSON | 1718 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3609 |
| DAVID SWANSON | 517 S 6TH AVE | | | | LA GRANGE | IL | 60525-6714 |
| DAVID SWANTEK | 10115 GRAND BLANC RD | | | | GAINES | MI | 48436-9775 |
| DAVID SWARTZ | PO BOX 74 | 1995 TWO ROD RD | | | MARILLA | NY | 14102-0074 |
| DAVID SWARTZ | 7701 JACKMAN RD | | | | TEMPERANCE | MI | 48182-9280 |
| DAVID SWARTZ | 1012 OLD LEAKE CT | | | | HOLLY | MI | 48442-1338 |
| DAVID SWARTZ | 2250 WALNUT RD | | | | AUBURN HILLS | MI | 48326-2552 |
| DAVID SWAYZE | 120 AMHERST ST | | | | INKSTER | MI | 48141-1245 |
| DAVID SWEARINGEN | 3321 WITHERWARD TRL | | | | DAYTON | OH | 45449-3545 |
| DAVID SWEAT | 9906 HIGHPOINT RD | | | | VILLA RICA | GA | 30180-3409 |
| DAVID SWEENEY | 12101 PEBBLEPOINTE PASS | | | | CARMEL | IN | 46033-9679 |
| DAVID SWEENEY | 724 LAFAYETTE BLVD | | | | SHEFFIELD LK | OH | 44054-1431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID SWEET | 31788 BRISTOL LN | | | | FARMINGTON HILLS | MI | 48334-2919 |
| DAVID SWEINHAGEN | 28782 FLORY RD | | | | DEFIANCE | OH | 43512-8160 |
| DAVID SWETLAND | 11603 SIAM DR | | | | BROOKLYN | MI | 49230-9308 |
| DAVID SWIASTYN | 2696 ELKTON RD | | | | OWENDALE | MI | 48754-9762 |
| DAVID SWIFT | 10588 VFW RD | | | | EATON RAPIDS | MI | 48827-9728 |
| DAVID SWIFT | PO BOX 34 | | | | BURT | NY | 14028-0034 |
| DAVID SWIGER | 1229 EVERGREEN TRL | | | | ADRIAN | MI | 49221-8455 |
| DAVID SWIHART | 1066 BANGORVILLE ROAD | | | | BELLVILLE | OH | 44813-9072 |
| DAVID SWILLEY | 2207 PHOENIX ST | | | | SAGINAW | MI | 48601-2261 |
| DAVID SWINFORD | 163 CHARIOT DR | | | | ANDERSON | IN | 46019-1056 |
| DAVID SWINK | | | | | | | |
| DAVID SWISHER | 10415 N 200 W | | | | ALEXANDRIA | IN | 46001-8594 |
| DAVID SWITZ | 2386 WESTVIEW RD | | | | CORTLAND | OH | 44410-9469 |
| DAVID SYKES | 244 SPERRY RD | | | | BRISTOL | CT | 06010-2680 |
| DAVID SYLVAIN | 400 E RIVERSIDE DR APT 1001 | | | | ST GEORGE | UT | 84790-6708 |
| DAVID SYME, CLEALL PAHL | BARRISTERS & SOLICITORS | 2500 COMMERCE PL; 10155-102 ST | | EDMONTON AB T5J 4G8 | | | |
| DAVID SYSKO | 4438 YANICH DR | | | | TROY | MI | 48085-4834 |
| DAVID SYZMANAK | C/O TERRENCE MCCARTNEY | RHENGOLD VELT RHEINGOLD SHKOLNIK & MCCCARTNEY LLP | 113 E 37TH ST | | NEW YORK | NY | 10016 |
| DAVID SZAKACS | 2488 ERNEST LYNTZ RD SW | | | | WARREN | OH | 44481-9723 |
| DAVID SZCZESNIAK | 2885 GROVES DR | | | | STERLING HTS | MI | 48310-3631 |
| DAVID SZECSODI | 9304 N LEWIS RD | | | | CLIO | MI | 48420-9780 |
| DAVID SZIMANSKI | 2215 MAPLE RD | | | | BALTIMORE | MD | 21219-2139 |
| DAVID SZPARA | 2448 OUR LAND ACRES | | | | MILFORD | MI | 48381-2592 |
| DAVID SZUTKOWSKI | 630 E SALZBURG RD | | | | BAY CITY | MI | 48706-9713 |
| DAVID SZYMANSKI | 15097 CORTZ RD | | | | PETERSBURG | MI | 49270-9738 |
| DAVID SZYMANSKI | 1744 LESLIE RD | | | | BALTIMORE | MD | 21222-1218 |
| DAVID T ADAMS | 5265 GREEN HILLS DR | | | | BROWNSBURG | IN | 46112-8770 |
| DAVID T ALLEN | 739 MOUNT CLAIR STREET | | | | DAYTON | OH | 45408-1535 |
| DAVID T AMSTUTZ | 7000 N MAIN ST LOT 88N | | | | JACKSONVILLE | FL | 32208 |
| DAVID T BOVEN | 1765 S CROOKED LAKE DR | | | | KALAMAZOO | MI | 49009-9711 |
| DAVID T BUCHANAN | 41104 WOODBURY DRIVE | | | | BELLEVILLE | MI | 48111 |
| DAVID T BURNS | 5050 TRUMBULL STREET APT 111 | | | | DETROIT | MI | 48208 |
| DAVID T EASTERLING | 3602 CASTANO DR | | | | DAYTON | OH | 45416 |
| DAVID T GORDON | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DAVID T HAYES | 3371  BECHTEL DRIVE | | | | FRANKLIN | OH | 45005-4807 |
| DAVID T JENKINS | 504   CEDAR ST | | | | W CARROLLTON | OH | 45449-1346 |
| DAVID T JOHN | 304   PASADENA | | | | YOUNGSTOWN | OH | 44507-1529 |
| DAVID T KOGER | 817 WORTHINGTON WAY | | | | WILMINGTON | NC | 28411 |
| DAVID T MAUPIN | 792 DRAKESBOROUGH DR | | | | BOWLING GREEN | KY | 42103-9766 |
| DAVID T MCNABB | 229 LOWE BRANCH RD | | | | CENTERVILLE | TN | 37033-3720 |
| DAVID T MOORE | 4309 IMPERIAL PALM CT | | | | LARGO | FL | 33771 |
| DAVID T OWENS | 2730 OLD COUNTRY CLUB RD | | | | PEARL | MS | 39208-- 58 |
| DAVID T PASCO | 6370 E BRISTOL RD | | | | BURTON | MI | 48519-1743 |
| DAVID T PERRY | 139   MAPLEWOOD AVE | | | | SPENCERPORT | NY | 14559-1837 |
| DAVID T PFEIFFER | 509   OAKVIEW DR | | | | KETTERING | OH | 45429-3303 |
| DAVID T RHODEN | 4311 PAINT CREEK RD. | | | | EATON | OH | 45320-9300 |
| DAVID T ROSEMAN | 5790 WIN DR | | | | DAYTON | OH | 45415-2653 |
| DAVID T SCHUMANN | 4725  ELZO LANE | | | | KETTERING | OH | 45440-2026 |
| DAVID T SEGREST | 426 S GARLAND AVE | | | | DAYTON | OH | 45403 |
| DAVID T SEXTON | 5247 MONTEGO LN 2 | | | | PORT CHARLOTTE | FL | 33981 |
| DAVID T SHAFFER | PO BOX 562 | | | | LYNCHBURG | OH | 45142-0562 |
| DAVID T SHARP | 1028 RICHARD ST. | | | | MIAMISBURG | OH | 45342-1847 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID T SHEEKS | 2023 RABBIT RUN | | | | MARTINSVILLE | IN | 46151-6734 |
| DAVID T SHORLAND | 2545 W F - 30 | | | | GLENNIE | MI | 48737-9399 |
| DAVID T SWANSON | 113 FRANK ST | | | | WARREN | PA | 16365 |
| DAVID T TAYLOR | 1303 S LINDEN RD STE D | | | | FLINT | MI | 48532-3442 |
| DAVID T TITTLE | 1278 HAMPTON RD N | | | | NEW CARLISLE | OH | 45344 |
| DAVID T WILL | 3700 MONTAGUE BLVD 3 | | | | HATTIESBURG | MS | 39401-6753 |
| DAVID T. DAVIS CHEVROLET PONTIAC, I | 407 HIGHWAY 62 65 N | | | | HARRISON | AR | 72601-2505 |
| DAVID T. DAVIS CHEVROLET PONTIAC, INC. | 407 HIGHWAY 62 65 N | | | | HARRISON | AR | 72601-2505 |
| DAVID TABASKO | 30 BARNVIEW TER | | | | BROOKFIELD | CT | 06804-3667 |
| DAVID TABER | 1309 E GENEVA DR | | | | DEWITT | MI | 48820-9536 |
| DAVID TABOR | 4949 OAKDALE RD SE APT 126 | | | | SMYRNA | GA | 30080-7179 |
| DAVID TACEY | 1610 E ANDERSON RD | | | | LINWOOD | MI | 48634-9452 |
| DAVID TACKETT | 3207 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2239 |
| DAVID TADAJEWSKI | 170 CRESTVIEW DR | | | | LEWISBURG | TN | 37091-4610 |
| DAVID TAIG | 6632 OAKRIDGE DR | | | | WATERFORD | MI | 48329-1245 |
| DAVID TAKETA | 6874 CEDAR BASIN AVE | | | | LAS VEGAS | NV | 89142-3718 |
| DAVID TALAGA | 1190 N CALLAHAN RD | | | | ESSEXVILLE | MI | 48732-9756 |
| DAVID TALLENGER | 4330 RURAL ST | | | | WATERFORD | MI | 48329-1653 |
| DAVID TALLEY | 1317 PEACH ST | | | | UPPER CHICHESTER | PA | 19061-3026 |
| DAVID TANCIAR | 52612 FOREST HILL DR | | | | CHESTERFIELD | MI | 48047-6106 |
| DAVID TANG | 13795 BENNINGTON CT | | | | FONTANA | CA | 92336-3411 |
| DAVID TANG | 787 TANBARK DR | | | | DIMONDALE | MI | 48821-9792 |
| DAVID TANNER | 125 HAWTHORNE ST | | | | ELYRIA | OH | 44035-3719 |
| DAVID TANNER | PO BOX 301175 | | | | DRAYTON PLAINS | MI | 48330-1175 |
| DAVID TANNINI | 540 HURON ST. | | | LASALLE CANADA N9J 3Z4 | | | |
| DAVID TAPIA | 5845 FORT RD | | | | SAGINAW | MI | 48601-9360 |
| DAVID TAPP | 5701 DARTMOUTH CT | | | | YPSILANTI | MI | 48197-9039 |
| DAVID TAPSCOTT | 8733 ELLINGTON DR | | | | INDIANAPOLIS | IN | 46234-2217 |
| DAVID TARDIFF | 5255 PINE KNOB TRL | | | | CLARKSTON | MI | 48346-4131 |
| DAVID TARKOWSKI | 1600 FOX GLEN CT | | | | WINTER SPRINGS | FL | 32708-5945 |
| DAVID TARNOWSKI SR. | 8521 GLEN HAVEN DR | | | | HOWELL | MI | 48843-8114 |
| DAVID TARRANT | 3718 W LONG LAKE RD | | | | ORLEANS | MI | 48865-9670 |
| DAVID TARRER | 6772 RIOCA CIR SE | | | | MABLETON | GA | 30126-4528 |
| DAVID TASCHNER | 354 OXFORD RD | | | | LADSON | SC | 29456-6236 |
| DAVID TASKY | 32741 BIDDESTONE LN | | | | FARMINGTON HILLS | MI | 48334-4303 |
| DAVID TATE | 238 MORNING RD | | | | WINDSOR | NC | 27983-8906 |
| DAVID TATMAN | 20312 LEXINGTON BLVD | | | | NORTHVILLE | MI | 48167-1336 |
| DAVID TAUBE | 718 TOPSIDE DR | | | | MADISONVILLE | TN | 37354-1591 |
| DAVID TAULBEE | 5035 PINE KNOB LN | | | | CLARKSTON | MI | 48346-4062 |
| DAVID TAYLOR | G-6137 N VASSAR RD | | | | FLINT | MI | 48506 |
| DAVID TAYLOR | 456 E MONTROSE ST | | | | YOUNGSTOWN | OH | 44505-1519 |
| DAVID TAYLOR | 1207 TWP RD 1706 | | | | ASHLAND | OH | 44805 |
| DAVID TAYLOR | 1162 KELLIWOOD DR | | | | SHREVEPORT | LA | 71106-8248 |
| DAVID TAYLOR | 16211 RICHMOND AVE | | | | BELTON | MO | 64012-1503 |
| DAVID TAYLOR | 8081 SUNSET DR | | | | FLINT | MI | 48532-3012 |
| DAVID TAYLOR | 3070 JANES AVE | | | | SAGINAW | MI | 48601-6314 |
| DAVID TAYLOR | 1728 FORESTHILL DR | | | | ROCHESTER HILLS | MI | 48306-3121 |
| DAVID TAYLOR | 2691 MAPLECREST DR | | | | WATERFORD | MI | 48329-3152 |
| DAVID TAYLOR | 23566 CIVIC CENTER DR APT 215 | | | | SOUTHFIELD | MI | 48033-7128 |
| DAVID TAYLOR | 477 BELVIDERE AVE | | | | COLUMBUS | OH | 43223-1637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID TAYLOR | 3614 PROSPECT LN | | | | BROWNSVILLE | TN | 38012-6848 |
| DAVID TAYLOR | 57 BROGAN ST | | | | IRONWOOD | MI | 49938-3160 |
| DAVID TAYLOR | 616 KINGSTON DR | | | | YUKON | OK | 73099-3819 |
| DAVID TAYLOR | PO BOX 4525 | | | | SAGINAW | MI | 48601-0525 |
| DAVID TAYLOR | PO BOX 861 | | | | HEIDELBERG | MS | 39439-0861 |
| DAVID TAYLOR | 3375 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9502 |
| DAVID TAYLOR | 28 COUNCIL ST | | | | NIAGARA FALLS | NY | 14304-4416 |
| DAVID TAYLOR | 5922 MILLER RD | | | | NIAGARA FALLS | NY | 14304-1050 |
| DAVID TAYLOR | 10713 MAPLE RIDGE DR | | | | SPOTSYLVANIA | VA | 22553-7626 |
| DAVID TAYLOR | 5900 DOWNS RD NW | | | | WARREN | OH | 44481-9417 |
| DAVID TAYLOR | 1009 S 21ST ST | | | | NEW CASTLE | IN | 47362-2520 |
| DAVID TAYLOR | 215 W SOUTH I ST | | | | GAS CITY | IN | 46933-2228 |
| DAVID TAYLOR | 1125 BARRIE AVE | | | | FLINT | MI | 48507-4809 |
| DAVID TAYLOR | 6157 N VASSAR RD | | | | FLINT | MI | 48506-1237 |
| DAVID TAYLOR | 1385 KILE RD | | | | METAMORA | MI | 48455-8924 |
| DAVID TAYLOR | 3654 EDGAR RD | | | | LESLIE | MI | 49251-9709 |
| DAVID TAYLOR | 2465 FENTON CREEK CT | | | | FENTON | MI | 48430-3316 |
| DAVID TAYLOR | 3546 S JEFFS RD | | | | MERRITT | MI | 49667-9706 |
| DAVID TAYLOR | 7816 STOVER LN | | | | KANSAS CITY | KS | 66109-1138 |
| DAVID TAYLOR | 9232 ALLEN RD | | | | CLARKSTON | MI | 48348-2725 |
| DAVID TAYLOR | 1321 KINGSPATH DR | | | | ROCHESTER HLS | MI | 48306-3728 |
| DAVID TAYLOR CADILLAC CO. | DAVID TAYLOR | 9120 SOUTHWEST FWY | | | HOUSTON | TX | 77074-1512 |
| DAVID TAYLOR CADILLAC/BUICK | 9120 SOUTHWEST FWY | | | | HOUSTON | TX | 77074-1512 |
| DAVID TAYLOR JR | 3137 LAVELLE RD | | | | FLINT | MI | 48504-1728 |
| DAVID TAYLOR JR | 3810 NORTHWOODS CT NE UNIT 4 | | | | WARREN | OH | 44483-4574 |
| DAVID TAYLOR JR | PO BOX 5694 | | | | WILMINGTON | DE | 19808-5694 |
| DAVID TAYLOR JR | 1517 WADSWORTH AVE | | | | SAGINAW | MI | 48601-1624 |
| DAVID TAYLOR SR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| DAVID TEACHWORTH | 12059 BALDWIN RD | | | | GAINES | MI | 48436-9627 |
| DAVID TEARMAN | 4122 HONDA DR | | | | SHREVEPORT | LA | 71119-7304 |
| DAVID TEAYS | 197 JACOB RDG | | | | LAPEER | MI | 48446-4142 |
| DAVID TEDESCO | 10331 W PARKWOOD DR | | | | FRANKLIN | WI | 53132-1237 |
| DAVID TEEGARDEN | 211 THOMPSON ST | | | | ROSSVILLE | IL | 60963-1248 |
| DAVID TEFFNER | 9317 LOVEJOY RD | | | | LINDEN | MI | 48451-9636 |
| DAVID TEHRANI ENTERPRISES, LLC. | DAVID TEHRANI | PO BOX 744 | | | VALENTINE | NE | 69201-0744 |
| DAVID TEICHMAN | 1427 LOMITA BLVD UNIT 3 | | | | HARBOR CITY | CA | 90710-2097 |
| DAVID TEIKE | 1367 W CURRY RD | | | | GREENWOOD | IN | 46143-9519 |
| DAVID TELFOR | 894 N SCHEURMANN RD APT A6 | | | | ESSEXVILLE | MI | 48732-1840 |
| DAVID TELLEFSEN | 40622 WINDSOR DR | | | | CLINTON TOWNSHIP | MI | 48038-7119 |
| DAVID TEMCHULLA | 6311 BARTZ RD | | | | LOCKPORT | NY | 14094-7963 |
| DAVID TEMEROWSKI | 3296 MUSHROOM RD | | | | CARO | MI | 48723-9484 |
| DAVID TEMPLE | 3780 WARBLER LN | | | | MIO | MI | 48647-9656 |
| DAVID TENCZA | 3201 HEATHERSTONE COURT | | | | LAKE ORION | MI | 48360-1721 |
| DAVID TENLEY | PO BOX 66 | | | | RIDDLESBURG | PA | 16672-0066 |
| DAVID TENNANT | 286 IRON LAKE RD | | | | MANCHESTER | MI | 48158-9576 |
| DAVID TEOLIS | PO BOX 9022 | C/O ADAM OPEL IPC A4-05 | | | WARREN | MI | 48090-9022 |
| DAVID TEPPER | 492 JAMESTOWN DR | | | | WHITE LAKE | MI | 48386-4367 |
| DAVID TERMARSCH | 6136 MORNINGVIEW DR | | | | LAKELAND | FL | 33813-2847 |
| DAVID TERNES JR | 14539 BADE DR | | | | WARREN | MI | 48088-3941 |
| DAVID TERRELL | 5376 SITKA ST | | | | BURTON | MI | 48519-1522 |
| DAVID TERRIAN | 403 E HILL ST | | | | DAVISON | MI | 48423-1231 |
| DAVID TERRILL | PO BOX 760 | | | | CAMPTON | KY | 41301-0760 |
| DAVID TERWILLIGER | 277 DANDRIDGE DR | | | | FRANKLIN | TN | 37067-4099 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID TESONE TRUCKING INC | 5374 WILLIAM FLYNN HWY | | | | GIBSONIA | PA | 15044-9650 |
| DAVID TESTA | 836 RIVERVIEW DR | | | | LEAVITTSBURG | OH | 44430-9679 |
| DAVID TESTERMAN | 1699 QUAIL DR | | | | GOODVIEW | VA | 24095-2850 |
| DAVID THACKER | 224 OLD FERRY RIVER RD | | | | MORGANTOWN | KY | 42261-8953 |
| DAVID THAMM | 6450 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8552 |
| DAVID THARP | 12867 10 MILE RD | | | | SOUTH LYON | MI | 48178-9187 |
| DAVID THATCHER | 4312 CHERRYWOOD DR | | | | TROY | MI | 48098 |
| DAVID THATCHER | PO BOX 60 | | | | FELTON | DE | 19943-0060 |
| DAVID THAYER | 10359 BAKER DR | | | | CLIO | MI | 48420-7720 |
| DAVID THAYER | 100 SUNSET DR | | | | EUFAULA | AL | 36027-3034 |
| DAVID THEBO | 93 S SHIRLEY ST | | | | PONTIAC | MI | 48342-2850 |
| DAVID THEIS | 7550 W JASON RD | | | | SAINT JOHNS | MI | 48879-8215 |
| DAVID THELEN | 915 PEPPERWOOD DR | | | | LANSING | MI | 48917-4049 |
| DAVID THELEN | 13200 S GRANGE RD | | | | EAGLE | MI | 48822-9511 |
| DAVID THIBERT | PO BOX 327 | | | | OTISVILLE | MI | 48463-0327 |
| DAVID THIEL | 20 DANITA DR | | | | AKRON | NY | 14001-1133 |
| DAVID THIEL | 1591 BEAL RD | | | | MANSFIELD | OH | 44903-8216 |
| DAVID THIELEN | 9714 ROSSMAN HWY | | | | EATON RAPIDS | MI | 48827-9339 |
| DAVID THIERBACH | 1127 TROTWOOD LN | | | | FLINT | MI | 48507-3710 |
| DAVID THOMAS | 4387 WINDIATE PARK DR | | | | WATERFORD | MI | 48329-1266 |
| DAVID THOMAS | 2836 BUTTERCUP CT | | | | HOWELL | MI | 48843-7055 |
| DAVID THOMAS | 5542 RED APPLE DR | | | | AUSTINTOWN | OH | 44515-1932 |
| DAVID THOMAS | 515 S HICKORY ST | | | | VIVIAN | LA | 71082-3031 |
| DAVID THOMAS | 3422 SUNSET DR | | | | SHREVEPORT | LA | 71109-1716 |
| DAVID THOMAS | 47378 JOSEPHINE CT | | | | SHELBY TOWNSHIP | MI | 48315-4526 |
| DAVID THOMAS | 29293 GERALDINE CT | | | | FARMINGTON HILLS | MI | 48336-2171 |
| DAVID THOMAS | 6536 CHURCH ST | | | | CLARKSTON | MI | 48346-2128 |
| DAVID THOMAS | 2252 SCOTT RD | | | | NORTH BRANCH | MI | 48461-8112 |
| DAVID THOMAS | 6312 HICKORY DR | | | | CENTERVILLE | TN | 37033-9548 |
| DAVID THOMAS | 1819 STILLWAGON RD SE | | | | WARREN | OH | 44484-3164 |
| DAVID THOMAS | 2261 DOUGLAS JOEL DR | | | | FLINT | MI | 48505-1044 |
| DAVID THOMAS | 8582 SLAGLE RD | | | | CENTERVILLE | OH | 45458-2637 |
| DAVID THOMAS | 3404 ORCHARD HILL DR | | | | CANFIELD | OH | 44406-9219 |
| DAVID THOMAS | 392 SODOM HUTCHINGS RD SE | | | | VIENNA | OH | 44473-9634 |
| DAVID THOMAS | 64 EDEN LN | | | | ROCHESTER | NY | 14626-3310 |
| DAVID THOMAS | 359 VILLAGE ST | | | | MEDWAY | MA | 02053-1658 |
| DAVID THOMAS | 14906 W ANTELOPE DR | | | | SUN CITY WEST | AZ | 85375-5740 |
| DAVID THOMAS | 47 MILIKEN RD | | | | COLONIA | NJ | 07067-1218 |
| DAVID THOMAS | 1213 PROSPECT ST | | | | MONONGAHELA | PA | 15063-9735 |
| DAVID THOMAS | 1682 BACK CREEK VALLEY RD | | | | HEDGESVILLE | WV | 25427-6365 |
| DAVID THOMAS | 8560 WAVERLY AVE | | | | KANSAS CITY | KS | 66109-2052 |
| DAVID THOMAS | 2332 E 89TH ST | | | | CLEVELAND | OH | 44106-3404 |
| DAVID THOMAS | 8162 ROSE LN | | | | GOODRICH | MI | 48438-9210 |
| DAVID THOMAS | 169 PAVLICK RD. | | | | HUNLOCK CREEK | PA | 18621 |
| DAVID THOMAS JR | 312 W CHURCH ST | | | | FORTVILLE | IN | 46040-1206 |
| DAVID THOMPSON | 6975 E BUENA VISTA CT | | | | CAMBY | IN | 46113-8472 |
| DAVID THOMPSON | 183 CHERRYWOOD DR | | | | DAVISON | MI | 48423-8144 |
| DAVID THOMPSON | PO BOX 531 | | | | CLIO | MI | 48420-0531 |
| DAVID THOMPSON | 4566 TORRINGTON DR SE | | | | KENTWOOD | MI | 49512-5290 |
| DAVID THOMPSON | 7763 33 MILE RD | | | | BRUCE TWP | MI | 48065-3634 |
| DAVID THOMPSON | 365 MAXWELL RD | | | | ALPHARETTA | GA | 30009-2021 |
| DAVID THOMPSON | 27055 YALE ST | | | | INKSTER | MI | 48141-2549 |
| DAVID THOMPSON | 1251 S LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9768 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID THOMPSON | 6420 LOBDELL RD | | | | LINDEN | MI | 48451-9046 |
| DAVID THOMPSON | 52 GOODRICH RD | | | | FOSTORIA | MI | 48435-9515 |
| DAVID THOMPSON | 6884 BEECH TREE RD | | | | NINEVEH | IN | 46164-9309 |
| DAVID THOMPSON | 3053 FLORINE AVE | | | | MOUNT MORRIS | MI | 48458-9451 |
| DAVID THOMPSON | 812 UNION RIDGE LANE | | | | BLMNGTON SPGS | TN | 38545-7050 |
| DAVID THOMPSON | 234 STARR DR | | | | TROY | MI | 48083-1667 |
| DAVID THOMPSON | 23160 W 10 MILE RD | | | | SOUTHFIELD | MI | 48033-3170 |
| DAVID THOMPSON | 1570 MOUNT OLIVE RD SE | | | | BOGUE CHITTO | MS | 39629-9746 |
| DAVID THOMPSON | 8604 E 81ST ST | | | | RAYTOWN | MO | 64138-1544 |
| DAVID THOMPSON | 2009 N 6TH ST | | | | DUPO | IL | 62239-1057 |
| DAVID THOMPSON | 709 TIMBER TRL | | | | DESOTO | TX | 75115-3333 |
| DAVID THOMPSON | 618 WILLOW LN | | | | PERRYVILLE | MO | 63775-8597 |
| DAVID THOMPSON | 15111 21ST AVE E | | | | BRADENTON | FL | 34212 |
| DAVID THOMPSON I I | 12138 N IONIA RD | | | | SUNFIELD | MI | 48890-9052 |
| DAVID THOMPSON JR | 5011 S. AUSTIN AVE | APT H201 | | | DURHAM | NC | 27713 |
| DAVID THOMPSON JR | 3293 S GREENSBURG RD | | | | LIBERTY | MS | 39645-6227 |
| DAVID THOMPSON JR | 5011 S. AUSTIN AVE. APT. H201 | | | | DURHAM | NC | 27713 |
| DAVID THOMPSON SR | 10502 N CLIO RD | | | | CLIO | MI | 48420-1984 |
| DAVID THOMSON | 16 OAK MNR | | | | LEICESTER | NY | 14481-9762 |
| DAVID THON | 2205 WEIGL RD | | | | SAGINAW | MI | 48609-7081 |
| DAVID THORNBURY | 5090 VAN NESS DR | | | | BLOOMFIELD HILLS | MI | 48302-2660 |
| DAVID THORNBY | 1439 S HIDDEN CREEK DR | | | | SALINE | MI | 48176-9022 |
| DAVID THORNTON | 822 LYNNDALE DR | | | | ROCHESTER HLS | MI | 48309-2442 |
| DAVID THORNTON | 9 SHELDON DR | | | | SPENCERPORT | NY | 14559-2036 |
| DAVID THORNTON | 5250 N M-52 | | | | OWOSSO | MI | 48867 |
| DAVID THORPE | 3728 ROLLING RIDGE CT | | | | ORION | MI | 48359-1464 |
| DAVID THRASH | 6083 TRENTON DR | | | | FLINT | MI | 48532-3227 |
| DAVID THRASHER | 2062 E GREENWAY DR | | | | TEMPE | AZ | 85282-7432 |
| DAVID THRASHER | 5378 N VASSAR RD | | | | FLINT | MI | 48506-1230 |
| DAVID THRASHER | 11778 PEAKE RD | | | | PORTLAND | MI | 48875-8431 |
| DAVID THURKETTLE | 10015 68TH AVE | | | | ALLENDALE | MI | 49401-7326 |
| DAVID THURMAN | 2209 HAYS SMITHS GROVE RD | | | | SMITHS GROVE | KY | 42171-9149 |
| DAVID THURMOND | 39956 SCHROEDER DR | | | | CLINTON TWP | MI | 48038-2873 |
| DAVID THURSTON | 232 N. MAPLE BOX 254 | | | | FOWLER | MI | 48835 |
| DAVID THURSTON | 20640 LAKE MONTCALM RD | | | | HOWARD CITY | MI | 49329-9027 |
| DAVID TIBBETTS | 10442 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9244 |
| DAVID TICE | 5420 RAVENSWOOD RD | | | | KIMBALL | MI | 48074-3211 |
| DAVID TICE | 92 UNION ST | | | | LOCKPORT | NY | 14094-2929 |
| DAVID TIDD | 5845 SANDPIT RD | | | | BEDFORD | IN | 47421-7562 |
| DAVID TIJERINA | 9 MONTEREY CT | | | | ARCHBOLD | OH | 43502-1029 |
| DAVID TIJERINA | 4741 ELDER LN | | | | SAGINAW | MI | 48604-9536 |
| DAVID TILDEN | 2307 TIMBERLEA DR | | | | WOODBURY | MN | 55125-3004 |
| DAVID TILTON | 4454 SUTTON RD | | | | BRITTON | MI | 49229-8716 |
| DAVID TIMMER | 3434 WAYSIDE TER | | | | LANSING | MI | 48917-4384 |
| DAVID TIMMERMAN | 1806 GRANGE HALL RD | | | | DAYTON | OH | 45432-2028 |
| DAVID TIMMERMAN | 6992 SUNSET DR | | | | ALLENDALE | MI | 49401-9770 |
| DAVID TINCHER | 261 BROWN STATION RD | | | | BEDFORD | IN | 47421-8921 |
| DAVID TINDALL | 10975 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1327 |
| DAVID TINGLAN | 1911 VERMONT ST | | | | SAGINAW | MI | 48602 |
| DAVID TINGLE | 2219 SHILOH CHURCH RD | | | | NEWTON | MS | 39345-9027 |
| DAVID TINNIN | 711 E RIVER RD | | | | FLUSHING | MI | 48433-2142 |
| DAVID TIPTON | 385 BROWN DR | | | | LA FOLLETTE | TN | 37766-5008 |
| DAVID TISCHLER | 22712 BECKENHAM CT | | | | NOVI | MI | 48374-3526 |
| DAVID TISLER | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID TITHERAGE | 2581 CAMPBELLGATE CIR | | | | WATERFORD | MI | 48329-3117 |
| DAVID TITMUSS | 3626 GLEN ELGIN | | | JORDAN STATION ON CANADA L0R-1S0 | | | |
| DAVID TOBABEN | 2346 KRONNER RD | | | | COLUMBUS | MI | 48063-3404 |
| DAVID TOBEY | 53440 ODILON AVE | | | | SHELBY TOWNSHIP | MI | 48316-2555 |
| DAVID TOBIN | 416 MOUNT VERNON DR | | | | XENIA | OH | 45385-5207 |
| DAVID TODD | 24232 E OTTAWA | | | | AURORA | CO | 80016 |
| DAVID TODD | 35440 BROOKSTONE DR | | | | NEW BOSTON | MI | 48164-9125 |
| DAVID TODD | 7071 S RANGELINE RD | | | | UNION | OH | 45322-9626 |
| DAVID TODD | 1719 VINEWOOD AVE | | | | THE VILLAGES | FL | 32162-3232 |
| DAVID TODD | 12380 BENT PINE POCKET | | | | ATHENS | AL | 35611-6895 |
| DAVID TODD | 380 VILLAGE WEST DR S | | | | LAPEER | MI | 48446-1628 |
| DAVID TODD | 313 SWEETBAY DR | | | | CHESAPEAKE | VA | 23322 |
| DAVID TODD JR | 1119 BERKSHIRE ST | | | | WESTLAND | MI | 48186-5368 |
| DAVID TODOROFF | 6386 HAZEL ST | | | | TAYLOR | MI | 48180-1014 |
| DAVID TOLBERT | 4303 AUGUSTA MANOR CT | | | | FLORISSANT | MO | 63034-3475 |
| DAVID TOLLIVER | 8081 E LANTZ ST | | | | DETROIT | MI | 48234-3301 |
| DAVID TOMAKA | 520 BOULDER LAKE DR | | | | OXFORD | MI | 48371-3652 |
| DAVID TOMLINSON | 341 S ELLINGTON PKWY APT 129 | | | | LEWISBURG | TN | 37091-3467 |
| DAVID TOMPKINS | 1202 W KINLEY RD | | | | SAINT JOHNS | MI | 48879-9085 |
| DAVID TOMSON | 1730 E 500 N | | | | URBANA | IN | 46990-9319 |
| DAVID TONJES | 3920 CHRISTY RD | | | | DEFIANCE | OH | 43512-9604 |
| DAVID TOOMBS | 341 HARMONY CT | | | | ANDERSON | IN | 46013-1052 |
| DAVID TOOMBS | 411 N 6TH ST | # 2984 | | | EMERY | SD | 57332 |
| DAVID TOOMEY | 6860 ISLAND CT | | | | COLOMA | MI | 49038-9522 |
| DAVID TOPPING | 4333 SE SEATTLE SLEW DR | | | | LEES SUMMIT | MO | 64082-4938 |
| DAVID TOROK | 1452 KEMPER AVE | | | | HOLT | MI | 48842-9511 |
| DAVID TORRENCE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DAVID TORRES | 4389 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1243 |
| DAVID TORRES | 2210 KRONNER RD | | | | COLUMBUS | MI | 48063-3402 |
| DAVID TOTH JR | 1420 N SHEPARDSVILLE RD | | | | OVID | MI | 48866-9629 |
| DAVID TOWNE | PO BOX 2037 | | | | WARREN | MI | 48090-2037 |
| DAVID TOWNSEND | 1260 JOOSTEN ST SW | | | | WYOMING | MI | 49509-1485 |
| DAVID TOWNSEND | 234 LANCELOT LN | | | | FRANKLIN | TN | 37064-0718 |
| DAVID TRACY | 5522 BURGESS DR | | | | SYLVANIA | OH | 43560-2409 |
| DAVID TRAINOR | BOX 34557 ROUTE D | | | | SANTA FE | MO | 65282 |
| DAVID TRAJANO | 4495 CALKINS RD APT 118 | | | | FLINT | MI | 48532-3574 |
| DAVID TRAN | 2232 NW 48TH ST | | | | OKLAHOMA CITY | OK | 73112-8850 |
| DAVID TRAN | 4332 BLACKBERRY LN | | | | LANSING | MI | 48917-1633 |
| DAVID TRANTHAM | 1535 W BURT RD | | | | MONTROSE | MI | 48457-9354 |
| DAVID TRAPP | 30 PERCY RD | | | | CHURCHVILLE | NY | 14428-9715 |
| DAVID TRAUB | 1860 MAITLAND DR | | | | SAGINAW | MI | 48609-9544 |
| DAVID TRAVER | 3847 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9117 |
| DAVID TRAVIS | 4239 LAPEER RD | | | | BURTON | MI | 48509-1711 |
| DAVID TREFZ | 3136 DORF DR | | | | MORAINE | OH | 45418-2905 |
| DAVID TREJO | 5026 NW WOODSIDE DR | | | | RIVERSIDE | MO | 64150-3641 |
| DAVID TRELLY | 1148 YORK ST | | | | HONEOYE FALLS | NY | 14472-9418 |
| DAVID TREMBLAY | 10219 MILL POINTE DR | | | | GOODRICH | MI | 48438-9314 |
| DAVID TREMBLAY | 3063 VOORHEIS LAKE CT | | | | LAKE ORION | MI | 48360-1868 |
| DAVID TRENKAMP | PO BOX 247 | | | | HOLGATE | OH | 43527-0247 |
| DAVID TREVINO | UNIT 77 | 1200 SOUTH EUCLID STREET | | | GRANDVIEW | WA | 98930-9352 |
| DAVID TREVORROW | 3441 N OAK RD | | | | DAVISON | MI | 48423-8157 |
| DAVID TRICK | 3836 WOODHURST CT | | | | BEAVERCREEK | OH | 45430-1658 |
| DAVID TRIETCH | R914 COUNTY ROAD 3 | | | | LIBERTY CTR | OH | 43532-9578 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID TRIGG | 1677 ELK FOREST RD | | | | ELKTON | MD | 21921-8144 |
| DAVID TRINKLE | 1100 EAST HILL ROAD | | | | GRAND BLANC | MI | 48439-4805 |
| DAVID TRIPP | 5427 SAND CREEK HWY | | | | ADRIAN | MI | 49221-8771 |
| DAVID TRIPPLEHORN | 2896 KLAM RD | | | | LAPEER | MI | 48446-9107 |
| DAVID TRISCH | 11447 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9387 |
| DAVID TRISCH | PO BOX 47 | | | | CARO | MI | 48723-0047 |
| DAVID TROIANI | | | | | | | |
| DAVID TROKEY | 915 ANNABROOK PARK DR | | | | O FALLON | MO | 63366-8410 |
| DAVID TROMBLY | 4401 RAMUDA WAY | | | | SILVER CITY | NM | 88061-7836 |
| DAVID TROPPI | 265 ROSELAND DR | | | | CANTON | MI | 48187-3954 |
| DAVID TROST | 192 SHARON DR | | | | WEST SENECA | NY | 14224-1529 |
| DAVID TROTT | | | | | | | |
| DAVID TROTTER | 11158 W CLARK RD | | | | EAGLE | MI | 48822-9666 |
| DAVID TROUT | 1600 W QUIMBY RD | | | | HASTINGS | MI | 49058-8337 |
| DAVID TROWBRIDGE | 210 STONE AVE APT 66 | | | | PARIS | TX | 75460-9448 |
| DAVID TROY | 281 PIONEER DR | | | | PONTIAC | MI | 48341-1852 |
| DAVID TRUDELL | 3809 MOUNT RAINIER DR | | | | LAKE ORION | MI | 48360-1996 |
| DAVID TRUELOVE | 32995 GARFIELD RD | | | | FRASER | MI | 48026-3849 |
| DAVID TRUMAN | 6857 WELLESLEY TER | | | | CLARKSTON | MI | 48346-2770 |
| DAVID TRUMAN | 6119 OAKWOOD CIR | | | | N RIDGEVILLE | OH | 44039-2663 |
| DAVID TRUSH | 5037 WESTMORELAND DR | | | | TROY | MI | 48085-3443 |
| DAVID TRZCINSKI | 3652 KIMBERLY DR | | | | HOWELL | MI | 48855-9734 |
| DAVID TSOCHEFF | 511 WINDYHILL | | | | NORTH MYRTLE BEACH | SC | 29582 |
| DAVID TUBBS | 754 E KINGS HWY | | | | SHREVEPORT | LA | 71105-2127 |
| DAVID TUCKER | 9028 BIRKHILL DR | | | | STERLING HTS | MI | 48314-2503 |
| DAVID TUCKER | PO BOX 35 | | | | GLENPOOL | OK | 74033-0035 |
| DAVID TUCKER | 6631 WEALTHY ST | | | | CLARKSTON | MI | 48346-2178 |
| DAVID TUCKER JR. | 405 W IROQUOIS RD | | | | PONTIAC | MI | 48341-1542 |
| DAVID TUCKERMAN | 740 COUNTY ROAD 212 LOT 27 | | | | FREMONT | OH | 43420-8403 |
| DAVID TUCKEY | 6573 ALLEGAN RD | | | | VERMONTVILLE | MI | 49096-9739 |
| DAVID TULAUSKAS | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| DAVID TULLIS | RT 5 BOX 9582 POINT DR | | | | MONTICELLO | KY | 42633 |
| DAVID TULOWITZKY | 14191 TUDBALL AVE | | | | PORT CHARLOTTE | FL | 33953-1412 |
| DAVID TUOMALA | 423 OAK ST | | | | ROCHESTER | MI | 48307-1930 |
| DAVID TURA | 23380 SPY GLASS HL N | | | | SOUTH LYON | MI | 48178-9448 |
| DAVID TURBEVILLE | | | | | | | |
| DAVID TURCO | 3050 NEWTON TOMLINSON RD | | | | NEWTON FALLS | OH | 44444-8727 |
| DAVID TURKO | 2248 ROLLING HILLS DR | | | | NOLENSVILLE | TN | 37135-9483 |
| DAVID TURNER | 8972 MARSH RD | | | | CLAY | MI | 48001-3912 |
| DAVID TURNER | 137 LAUREL WAY | | | | DOUGLASVILLE | GA | 30134-6362 |
| DAVID TURNER | 5130 CHAMBERS RD | | | | MAYVILLE | MI | 48744-9768 |
| DAVID TURNER | G4493 FENTON RD LOT 31 | | | | BURTON | MI | 48529-1943 |
| DAVID TURNER | 1518 LINCOLNSHIRE DR | | | | LAPEER | MI | 48446-3146 |
| DAVID TURNER | 18583 EMIT RD | | | | BROWNSTOWN | MI | 48193-8334 |
| DAVID TURNER | 1177 PENNIMAN AVE | | | | PLYMOUTH | MI | 48170-1100 |
| DAVID TURNER | 660 EASTER DR | | | | CARLISLE | OH | 45005-3710 |
| DAVID TURNER | 1717 MONTGOMERY AVE | | | | FAIRBORN | OH | 45324-3117 |
| DAVID TURNER | 2210 KERRI LYNN LANE | | | | KOKOMO | IN | 46902 |
| DAVID TURNS | 1848 ALVASON AVE | | | | COLUMBUS | OH | 43219-1116 |
| DAVID TURTON | 2445 E LAKE RD | | | | CLIO | MI | 48420-2604 |
| DAVID TURTON | 7300 NEWPORT DR | | | | DAVISON | MI | 48423-9372 |
| DAVID TUTEN | 2305 DILWORTH RD W | | | | CHARLOTTE | NC | 28203-5737 |
| DAVID TUTTLE | 152 LADD RD 1 | | | | WALLED LAKE | MI | 48390 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID TUTTLE | 10321 CATHLEEN DR | | | | HARRISON | MI | 48625-8651 |
| DAVID TWEDDLE | 590 E BRAEBURN DR | | | | SAGINAW | MI | 48638-5793 |
| DAVID TWILLIE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DAVID TYLER | 4305 CHISHOLM TRL | | | | CROWLEY | TX | 76036-5123 |
| DAVID TYLER | 206 N BROOKFIELD ST | | | | DURAND | MI | 48429-1121 |
| DAVID TYLER | 10 LONGERON DR | | | | BALTIMORE | MD | 21220-4526 |
| DAVID TYLER | 5840 SMITH STATION RD | | | | FREDERICKSBRG | VA | 22407-9315 |
| DAVID TYSON | 5360 HIGHLAND DR | | | | TRAVERSE CITY | MI | 49684-9353 |
| DAVID UCHTMAN | 16301 CANYON RIDGE RD | | | | LEO | IN | 46765-9566 |
| DAVID UHLE | PO BOX 6905 | | | | KOKOMO | IN | 46904-6905 |
| DAVID UKROP | 44902 STEEPLE PATH | | | | NOVI | MI | 48375-3967 |
| DAVID ULASEWICH | 151 EUCLID AVE | | | | KENMORE | NY | 14217-2803 |
| DAVID ULLOM | 501 WILLOW BROOK DR NE | | | | WARREN | OH | 44483-4641 |
| DAVID ULMER | 6035 S TRANSIT RD VLGE54 | | | | LOCKPORT | NY | 14094 |
| DAVID ULRICH | 2909 MILLER RD | | | | METAMORA | MI | 48455-9398 |
| DAVID ULSHAFER | 711 PHEASANT BLVD | | | | CADILLAC | MI | 49601-3622 |
| DAVID ULSHAFER | 2689 N 8 MILE RD | | | | PINCONNING | MI | 48650-8983 |
| DAVID UMBERG | 4870 GLADSTONE PKWY | | | | SUWANEE | GA | 30024-6948 |
| DAVID UNDERWOOD | 1507 N CLYBOURN AVE UNIT 1505 | | | | CHICAGO | IL | 60610-3012 |
| DAVID UNDERWOOD | 580 ROBERTSON CEMETERY LN | | | | SPEEDWELL | TN | 37870-7333 |
| DAVID UNDERWOOD | P.O. BOX 248 | | | | BIRMINGHAM | AL | 35201 |
| DAVID UNGER | 749 W CHELSEA CIR | | | | DAVISON | MI | 48423-1272 |
| DAVID UNGER | 7936 LINCOLN ST | | | | TAYLOR | MI | 48180-2400 |
| DAVID UNGER | 51221 FORSTER LN | | | | SHELBY TWP | MI | 48316-3876 |
| DAVID UPMANN | 2913 YALE DR | | | | JANESVILLE | WI | 53548-2796 |
| DAVID UPSHAW | 13438 LONGVIEW ST | | | | DETROIT | MI | 48213-1980 |
| DAVID UPSON | 432 STREAMSIDE DR | | | | GALESBURG | MI | 49053-9585 |
| DAVID UPTHEGROVE | 11100 GALE RD | | | | OTISVILLE | MI | 48463-9435 |
| DAVID UPTMOR | PO BOX 272 | | | | CORNERSVILLE | TN | 37047-0272 |
| DAVID UPTON | 5137 CAVE CT | | | | GREENWOOD | IN | 46142-9740 |
| DAVID URBAIN | 13895 RING RD | | | | SAINT CHARLES | MI | 48655-8502 |
| DAVID URCH | 10375 KITCHEN RD | | | | DAVISON | MI | 48423-9110 |
| DAVID UTLEY | 383 OLD BUCKHORN RD | | | | MORGANTOWN | KY | 42261-8260 |
| DAVID UZAR | 196 STANDARD PKWY | | | | CHEEKTOWAGA | NY | 14227-1234 |
| DAVID UZZEL | 4089 KEMP RD. | | | | BEAVERCREEK | OH | 45431 |
| DAVID V BORTON | 172 HOLFORD AVE | | | | NILES | OH | 44446-1717 |
| DAVID V CRESPO | 40 BERCHMAN DR | | | | ROCHESTER | NY | 14626 |
| DAVID V CZERKAS | 7371 WETMORE RD | | | | WAYLAND | NY | 14572-9368 |
| DAVID V DEWITT | 228 VIOLA AVE | | | | HUBBARD | OH | 44425-2063 |
| DAVID V ELLIS | 9506 LAKE RD | | | | MONTROSE | MI | 48457-9715 |
| DAVID V EVANS | 276 N CHURCH RD | | | | ROCHESTER | NY | 14612 |
| DAVID V GAFFNEY | 2205 BLUFF BLVD | | | | COLUMBIA | MO | 65201-6101 |
| DAVID V GARCIA | 99 S AURELIUS RD | | | | MASON | MI | 48854-9504 |
| DAVID V HEICHEL | 4242 STATE ROUTE 42 S | | | | LEXINGTON | OH | 44904-9354 |
| DAVID V HEICHEL | 4242 42S. RD. | | | | LEXINGTON | OH | 44904 |
| DAVID V JOSEPH | 2609 ROCKEFELLER LN # A | | | | REDONDO BEACH | CA | 90278-3809 |
| DAVID V KWAISER | 5925 FORT RD | | | | SAGINAW | MI | 48601-9361 |
| DAVID V MATHENY | 4709 WILLOWVIEW DR | | | | DAYTON | OH | 45439-1155 |
| DAVID V PLUNKETT | 3894 DUNBAR ST | | | | AUSTINTOWN | OH | 44515-4637 |
| DAVID V SFERRAZZA | C/O WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DAVID V WALDER | 25692 ELLIS AVE | | | | ALBUQUERQUE | NM | 87116-1375 |
| DAVID V. COOKE, ASSISTANT CITY ATTORNEY | MUNICIPAL OPERATIONS | 201 WEST COLFAX AVENUE, DEPT. 1207 | | | DENVER | CO | 80202 |
| DAVID VAIZ | 16339 HIAWATHA ST | | | | GRANADA HILLS | CA | 91344-6831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID VALADEZ | 5404 ATLANTIS TER | | | | ARLINGTON | TX | 76016-2215 |
| DAVID VALENTE | 68551 MEADOWOOD DR | | | | WASHINGTN TWP | MI | 48095-1341 |
| DAVID VALENTINE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DAVID VALENZUELA | 32639 ALMADEN BLVD. | | | | UNION CITY | CA | 94587 |
| DAVID VALERIO | 10884 DIXIE HWY | | | | BIRCH RUN | MI | 48415-8519 |
| DAVID VALLAD | 6480 WILSON DR | | | | WATERFORD | MI | 48329-3175 |
| DAVID VALLANCE | 1827 WALNUT ST | | | | ANDERSON | IN | 46016-2034 |
| DAVID VALLEY | PO BOX 1534 | | | | BAY CITY | MI | 48706-0534 |
| DAVID VALLEY | 5271 PARVIEW DR | | | | CLARKSTON | MI | 48346-2809 |
| DAVID VALLIN | 1315 RAVENSWOOD DR | | | | LANSING | MI | 48917-1721 |
| DAVID VAN BIBBER | 2013 S 900 E | | | | GREENTOWN | IN | 46936-9145 |
| DAVID VAN BIBBER | 1836 PEPPERMILL RD | | | | LAPEER | MI | 48446-3231 |
| DAVID VAN BRAMER | | | | | | | |
| DAVID VAN CAMP | 59 COLONIAL AVE | | | | TRENTON | NJ | 08610-3611 |
| DAVID VAN CURA | PO BOX 212 | | | | BROWN CITY | MI | 48416-0212 |
| DAVID VAN DALEN | 44520 WEAR RD | | | | BELLEVILLE | MI | 48111-9703 |
| DAVID VAN DE VUSSE | 2320 CAWDOR CT | | | | LANSING | MI | 48917-5135 |
| DAVID VAN DE WALKER | 12305 N SHERMAN LAKE DR | | | | AUGUSTA | MI | 49012-9281 |
| DAVID VAN DENBERGH | 41 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7808 |
| DAVID VAN DEVENTER | 3851 E EATON HWY | | | | SUNFIELD | MI | 48890-9786 |
| DAVID VAN EGEREN | 2625 FOX CHASE DR | | | | TROY | MI | 48098-2329 |
| DAVID VAN EPPS | 3900 KELSEY RD | | | | LAKE ORION | MI | 48360-2514 |
| DAVID VAN FOSSEN | 4677 VESPESIAN LN | | | | GRAND PRAIRIE | TX | 75052-1824 |
| DAVID VAN HOOSER | 201 RISEMAN CT | | | | OXFORD | MI | 48371-4187 |
| DAVID VAN MATRE | 1306 FULTON AVE | | | | ALEXANDRIA | IN | 46001-2717 |
| DAVID VAN SIPE | 723 KRYSTAL CREEK CT | | | | FLUSHING | MI | 48433-2191 |
| DAVID VAN THOF | 3373 HOAG AVE NE | | | | GRAND RAPIDS | MI | 49525-9741 |
| DAVID VAN VALIN | 8151 N PORT | | | | GRAND BLANC | MI | 48439-8062 |
| DAVID VAN VOLKENBURG | 29 SUGAR RIVER RD | | | | GLADWIN | MI | 48624-9240 |
| DAVID VAN ZANDT | 1062 CARTER DR | | | | FLINT | MI | 48532-2712 |
| DAVID VANBOXELL | 21327 E CHIPMUNK TRL | | | | WOODHAVEN | MI | 48183-5211 |
| DAVID VANBUREN | 32930 W CHICAGO ST | | | | LIVONIA | MI | 48150-3751 |
| DAVID VANCE | 345 HOME PARK AVE | | | | JANESVILLE | WI | 53545-4845 |
| DAVID VANCOPPENOLLE | 2920 E MAUMEE ST | | | | ADRIAN | MI | 49221-3539 |
| DAVID VANDAM | 4617 HIGHLAND CT SW | | | | GRANDVILLE | MI | 49418-9482 |
| DAVID VANDECAR | 5347 WOODLAND | | | | WHITE LAKE | MI | 48383-2150 |
| DAVID VANDEN BERG | 6310 SPRINGMONT DR | | | | HUDSONVILLE | MI | 49426-8703 |
| DAVID VANDEN BOSCH | 107 BAY CIRCLE DR | | | | HOLLAND | MI | 49424-6607 |
| DAVID VANDENBOSCH | 7403 LEONARD ST NE | | | | ADA | MI | 49301-9548 |
| DAVID VANDENBOSCH | 5133 PARK RD | | | | ANN ARBOR | MI | 48103-9549 |
| DAVID VANDER SANDE | 277 W SUNSET LAKE RD | | | | IRON RIVER | MI | 49935-8108 |
| DAVID VANDERFORD | 13463 W LANEDEN DR | | | | HOLLY | MI | 48442-9707 |
| DAVID VANDERLIP | 2795 DUNMORE DR | | | | SAGINAW | MI | 48603-3212 |
| DAVID VANDERLUIT | 4364 N 950 W | | | | SHIRLEY | IN | 47384 |
| DAVID VANDERMOLEN | 1068 SOUTH PARK | | | | HIGHLAND | MI | 48356-2638 |
| DAVID VANDERVEEN | 4469 WINTERGREEN DR | | | | TROY | MI | 48098-4372 |
| DAVID VANDERWALL | 737 WILLINGTON WAY | | | | THE VILLAGES | FL | 32162-2607 |
| DAVID VANDINE | 1357 SHARON RD | | | | MANSFIELD | OH | 44907-2740 |
| DAVID VANHORN | 952 BEDFORD DR | | | | JANESVILLE | WI | 53546-3701 |
| DAVID VANHOVE | 1816 ALCOTT RD | | | | SAGINAW | MI | 48604-9421 |
| DAVID VANISACKER | 2700 BLUEBUSH RD | | | | MONROE | MI | 48162-9446 |
| DAVID VANKLOMPENBERG | 13937 32ND AVE | | | | MARNE | MI | 49435-8777 |
| DAVID VANMIDDLESWORTH | 2557 HARLAN SPRINGS RD | | | | MARTINSBURG | WV | 25403-1510 |
| DAVID VANNEST | 6354 SWALLOW DR | | | | HARRISON | MI | 48625-8935 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID VANOOSTEN | 7167 FILLMORE ST | | | | ALLENDALE | MI | 49401-8396 |
| DAVID VANOUS | PO BOX 45 | 336 GRAND ST | | | SPRINGPORT | MI | 49284-0045 |
| DAVID VANOYEN | 5092 JULIAN DR | | | | TROY | MI | 48085-6722 |
| DAVID VANPOELVOORDE | 23411 PROSPECT AVE | | | | ARMADA | MI | 48005-4623 |
| DAVID VANSCHOICK | 8435 PEACHEY RD | | | | BERGEN | NY | 14416-9502 |
| DAVID VANSLYKE | 4520 GRACE PLACE | | | | JAMESVILLE | NY | 13078-9533 |
| DAVID VANSTONE | 19310 BERKELEY RD | | | | DETROIT | MI | 48221-1804 |
| DAVID VANVELSEN | 3090 13 MILE RD NW | | | | SPARTA | MI | 49345-8707 |
| DAVID VARDA | 2275 HORSESHOE DR | | | | WEST BLOOMFIELD | MI | 48322-2522 |
| DAVID VARGO | 7130 STATE ROUTE 97 | | | | MANSFIELD | OH | 44903-8506 |
| DAVID VARGO | 995 FISHER RD | | | | GROSSE POINTE | MI | 48230-1204 |
| DAVID VASBINDER | 6906 SANILAC RD | | | | KINGSTON | MI | 48741-9308 |
| DAVID VASQUEZ | 1301 PARKSIDE DR | | | | MANSFIELD | TX | 76063-5581 |
| DAVID VASQUEZ | 5200 ELDORADO DR | | | | BRIDGEPORT | MI | 48722-9590 |
| DAVID VAUGHAN | 2305 DAKOTA AVE | | | | FLINT | MI | 48506-4900 |
| DAVID VAUGHAN | 2442 W 48TH ST | | | | CHICAGO | IL | 60632-1410 |
| DAVID VAUGHN | 7898 WAYNE AVE | | | | SAINT LOUIS | MO | 63130-1230 |
| DAVID VAUGHN | 2120 S HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545-2039 |
| DAVID VAUGHN | 7700 OPENLANDER RD | | | | SHERWOOD | OH | 43556-9749 |
| DAVID VAUGHN | 2701 N GETTYSBURG AVE APT 24 | | | | DAYTON | OH | 45406-1611 |
| DAVID VAUGHN SR | PO BOX 2105 | | | | DUNLAP | TN | 37327-2105 |
| DAVID VEASLEY | 2618 PINETREE DR | | | | FLINT | MI | 48507-1842 |
| DAVID VENABLE | 3362 BOCA RATON DR | | | | ARNOLD | MO | 63010-4019 |
| DAVID VENTICICH | 2301 WILTON DR APT 210 | | | | WILTON MANORS | FL | 33305-1203 |
| DAVID VENTRONE | 1783 MAROBA DR | | | | LINWOOD | MI | 48634-9405 |
| DAVID VENZKE | 4910 NORTHLANE | | | | LANSING | MI | 48917-4423 |
| DAVID VERBRUGGE | 225 MONT EAGLE ST | | | | MILFORD | MI | 48381-2437 |
| DAVID VERBURGT | 6897 FOX LN | | | | WATERFORD | MI | 48327-3505 |
| DAVID VERDIER | 1016 S HOLLY RD | | | | FENTON | MI | 48430-8520 |
| DAVID VERESH | 1365 KINGSFIELD ST | | | | CASTLE ROCK | CO | 80104-3299 |
| DAVID VERFAILLIE | 303 N WILLIAMS ST | | | | PAULDING | OH | 45879-1255 |
| DAVID VERMEESCH | 994 RUSSELL RD | | | | PALMS | MI | 48465-9700 |
| DAVID VERMILLION | 225 SE CITATION ST | | | | LEES SUMMIT | MO | 64082-4121 |
| DAVID VERMILLION | 409 N SMITH ST | | | | NEWMAN | IL | 61942-9613 |
| DAVID VERNARSKY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DAVID VERNON | 704 JEFFERSON ST | | | | FRANKTON | IN | 46044-9787 |
| DAVID VERNON | BOX 921 | | | WARMAN SK S0K 4S0 CANADA | | | |
| DAVID VERNON | 13880 CLETO DRIVE | | | | ESTERO | FL | 33928-6403 |
| DAVID VERRAN | 1601 MAPLEWOOD AVE | | | | FLINT | MI | 48506-3772 |
| DAVID VERT | 11520 E POTTER RD | | | | DAVISON | MI | 48423-8158 |
| DAVID VESTRAND | 911 WALNUT GLEN CT | | | | OAKLAND | MI | 48363-1736 |
| DAVID VIA | 8270 PREBLE COUNTY LINE RD | | | | GERMANTOWN | OH | 45327-9400 |
| DAVID VIANO | 265 WARRINGTON RD | | | | BLOOMFIELD HILLS | MI | 48304-2952 |
| DAVID VIARS | 208 HIGHLAND CT | | | | WILMINGTON | OH | 45177-7572 |
| DAVID VICK | 6608 N WAYNE AVE | | | | GLADSTONE | MO | 64118-3619 |
| DAVID VICKERS | 16722 MOCK RD | | | | BERLIN CENTER | OH | 44401-8713 |
| DAVID VICTOR GOLDEN | 3333 S DURANGO AVE #6 | | | | LOS ANGELES | CA | 90034-8528 |
| DAVID VIDLUND | 3262 BROOKNEAL ST | | | | COMMERCE TWP | MI | 48382-4216 |
| DAVID VIDOUREK | 1339 HAMILTON NEW LONDON RD | | | | HAMILTON | OH | 45013-4009 |
| DAVID VIELMA | 2413 AMARA DR | | | | TOLEDO | OH | 43615-2901 |
| DAVID VIERK | 1258 E KALAMO HWY | | | | CHARLOTTE | MI | 48813-9157 |
| DAVID VIERS | 24823 OLD ORCHARD ROAD | | | | NOVI | MI | 48375 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID VIGNOCCHI | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| DAVID VILLALONA | 74 CANTERBURY RD | | | | EAST BRUNSWICK | NJ | 08816-4265 |
| DAVID VILLALPANDO | 9333 IRISH RD | | | | GOODRICH | MI | 48438-9423 |
| DAVID VILLARREAL | 7324 WINTHROP WAY UNIT 3 | | | | DOWNERS GROVE | IL | 60516-4076 |
| DAVID VILLEGAS | 2525 FOREST RD | | | | LANSING | MI | 48910-3715 |
| DAVID VINCENT | 1001 ROSELAWN AVENUE | | | | MONROE | LA | 71201-5413 |
| DAVID VINE | 125 BROWN RD | | | | HOWELL | NJ | 07731-2404 |
| DAVID VINING | 1016 PAPE AVE | | | | FORT WAYNE | IN | 46808-2808 |
| DAVID VINSON | PO BOX 751 | | | | LEONARD | MI | 48367-0751 |
| DAVID VIRES | 464 BAYOU ST | | | | SOUTH LEBANON | OH | 45065-1452 |
| DAVID VISCOMI | 2164 RIVERWOOD DR | | | | OKEMOS | MI | 48864-3221 |
| DAVID VITALE | 7914 BROOKWOOD DR | | | | CLARKSTON | MI | 48348-4470 |
| DAVID VITALI | 1247 KNOB CREEK DR | | | | ROCHESTER | MI | 48306-1945 |
| DAVID VLADYKA | 175 ROCHELLE AVE  APT 219 | | | | ROCHELLE PARK | NJ | 07662 |
| DAVID VLIET | 1182 BRYANT DR | | | | EAST LANSING | MI | 48823-2442 |
| DAVID VOBIAN | 2310 DARTMOUTH DR | | | | JANESVILLE | WI | 53548-2774 |
| DAVID VOELKER | 5900 NEWBERRY RD | | | | DURAND | MI | 48429-9150 |
| DAVID VOGELPOHL | 1450 DOVER PL | | | | SAGINAW | MI | 48638-5543 |
| DAVID VOGELSONG | 1701 E 2ND ST | | | | DEFIANCE | OH | 43512-2445 |
| DAVID VOGES | 2873 KILBURN CT | | | | ROCHESTER HILLS | MI | 48306-3026 |
| DAVID VOGLER | 6955 TRINKLEIN RD | | | | SAGINAW | MI | 48609-7078 |
| DAVID VOGT | 13321 28 MILE RD | | | | WASHINGTON | MI | 48094-1732 |
| DAVID VOGT NOLETO | ZWEIST—PFLE 6 | LI-9496 BALZERS | | | | | |
| DAVID VOGT NOLETO | ZWEISTAEPFLE 6 | LI-9496 BALZERS | | | | | |
| DAVID VOLAK | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DAVID VOLLAN | | | | | | | |
| DAVID VOLOSKY | 60392 S BURR OAK RD | ROAD | | | COLON | MI | 49040-9743 |
| DAVID VOLPE | 240 BERRY GLEN CT. | | | | ALPHARETTA | GA | 30022 |
| DAVID VOLPIN | 19113 NOTTINGHAM RD | | | | CLEVELAND | OH | 44110-2721 |
| DAVID VON LINSOWE | 3522 GRANGE HALL RD APT 106 | | | | HOLLY | MI | 48442-1022 |
| DAVID VONBEHREN | 39636 MUIRFIELD LN | | | | NORTHVILLE | MI | 48168-3485 |
| DAVID VONKNORRING | 707 BAY POINTE DR | | | | OXFORD | MI | 48371-5155 |
| DAVID VONLINSOWE | 160 SOPWITH DR | | | | VERO BEACH | FL | 32968-9219 |
| DAVID VOWELL | 13251 ARGYLE ST | | | | SOUTHGATE | MI | 48195-1248 |
| DAVID VOWELL | 10344 SEYMOUR RD | | | | GAINES | MI | 48436-9718 |
| DAVID VOZZA | 511 AUGUSTA DR | | | | ROCHESTER HILLS | MI | 48309-1529 |
| DAVID VREDEVELD | 11166 MORRISH RD | | | | MONTROSE | MI | 48457-9003 |
| DAVID VROOMAN | 523 STONER RD | | | | LANSING | MI | 48917-3787 |
| DAVID VU | 6065 HORIZON DR | | | | EAST LANSING | MI | 48823-2236 |
| DAVID VULICH | 3815 FRANCESCA DR | | | | CANFIELD | OH | 44406-8093 |
| DAVID W ABERNATHY | 2050 S DEVINNEY CT | | | | LAKEWOOD | CO | 80228 |
| DAVID W ADDICOTT | 765 KIMBERLY AVE | | | | MASURY | OH | 44438 |
| DAVID W ALBRIGHT | 114 PICKETT | | | | BETHALTO | IL | 62010-1243 |
| DAVID W ALEXANDER | 736 LOUISA ST | | | | MOUNT MORRIS | MI | 48458-1735 |
| DAVID W ALLEN | 15 NYCH RD | | | | NEW WILMINGTON | PA | 16142-2227 |
| DAVID W BAILEY | 5556 JANETTE AVE | | | | SALT LK CITY | UT | 84120-4413 |
| DAVID W BALDWIN | 891 NORRIS RD. | | | | CLARKRANGE | TN | 38553-5223 |
| DAVID W BALL | 7910 N HIX RD | | | | WESTLAND | MI | 48185-1948 |
| DAVID W BELCHER | 4815 AMESBOROUGH RD | | | | DAYTON | OH | 45420 |
| DAVID W BELL | 907 WOOD AVE SE | | | | ATTALLA | AL | 35954-3551 |
| DAVID W BERG | 3469 N WHISTLER LANE | APT 108 | | | BOISE | ID | 83703 |
| DAVID W BRADOW | 3060 FLORINE AVE | | | | MOUNT MORRIS | MI | 48458-9451 |
| DAVID W BRICKLER | 92   TIERNAN STREET | | | | ROCHESTER | NY | 14612-5124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID W BROOKS | 1100  HUFFMAN AVE | | | | DAYTON | OH | 45403-2930 |
| DAVID W BROWN | 4645 DOGWOOD DR. | | | | LOWELL | MI | 49331-8423 |
| DAVID W BROWN LAW OFFICE PLLC | ATTN: DAVID R BROWN | 91 N SAGINAW ST # 205 | | | PONTIAC | MI | 48342-2165 |
| DAVID W BROWNLEE | 441 NORTH ST NW | | | | WARREN | OH | 44483 |
| DAVID W BRYSON | 6730 W 19TH ST S S | | | | MUSKOGEE | OK | 74401 |
| DAVID W BURTON | 4833 LAUDERDALE DR APT 4 | | | | DAYTON | OH | 45439 |
| DAVID W COTEREL | 1009 FAIRFAX AVENUE | | | | DAYTON | OH | 45431-1015 |
| DAVID W COTEREL | 3256 HIGHWAY 3 N | | | | HAMPTON | GA | 30228 |
| DAVID W COX | 294   RIDGEVIEW DR | | | | E ROCHESTER | NY | 14445-1624 |
| DAVID W CURTIS | 28758 APOLLO DR | | | | CHESTERFIELD | MI | 48047-4800 |
| DAVID W DALE | PO BOX 242 | | | | PULASKI | TN | 38478-0242 |
| DAVID W DELL | 6492 STONEBROOK LN | | | | FLUSHING | MI | 48433-2590 |
| DAVID W DEMILLE | TEMPLEMAN MENNINGA LLP | 205 DUNDAS ST E STE 200 | BOX 234 BELLEVILLE ONTARIO | K8N 5A2 | | | |
| DAVID W EDDY | 11394 RONALD DR | | | | PARMA | OH | 44130-7217 |
| DAVID W EDGAR | 210 KINDT RD | | | | BLOOMSBURG | PA | 17815 |
| DAVID W ELLISON | 1841  JUNE DRIVE | | | | XENIA | OH | 45385-3828 |
| DAVID W ETHRIDGE | 965 REDFOX CT | | | | MONROE | OH | 45050-4603 |
| DAVID W FOREMAN | 1125 SHADOWLAKE RD | | | | NORMAN | OK | 73071-6825 |
| DAVID W FRAZIER | 1654 AERO AVE | | | | KETTERING | OH | 45429-5002 |
| DAVID W GEHRINGER | 183 ANDERSON ROAD | | | | WILMINGTON | OH | 45177-8553 |
| DAVID W GLAZA | 446 W BORTON RD | | | | ESSEXVILLE | MI | 48732-8706 |
| DAVID W GOODEMOTE | 3515 SARANAC DR | | | | TRANSFER | PA | 16154-1925 |
| DAVID W GOODLOW | 109 WALKING HORSE CT | | | | NASHVILLE | TN | 37211-6820 |
| DAVID W GROAT | 5508 ROBIN DR | | | | GRAND BLANC | MI | 48439-7930 |
| DAVID W HAGER | 7358 TORREY RD | | | | SWARTZ CREEK | MI | 48473-8882 |
| DAVID W HAHLEN | 2152  S PRICETOWN RD | | | | DIAMOND | OH | 44412-9626 |
| DAVID W HALL JR | 1334 PRIMROSE AVE APT 5 | | | | TOLEDO | OH | 43612-4072 |
| DAVID W HARFORD | 104 KING ST | | | | JOHNSTOWN | PA | 15905 |
| DAVID W HARTZLER | 510 DOUGLASTON DR | | | | ORTONVILLE | MI | 48462-8525 |
| DAVID W HAWKINS | 4084 MOHEGAN AVE | | | | HUBER HEIGHTS | OH | 45424-2825 |
| DAVID W HELTON | 3759  SHAKER RD | | | | FRANKLIN | OH | 45005-4943 |
| DAVID W HILL | 831 PALLISTER ST | | | | DETROIT | MI | 48202-2603 |
| DAVID W HIPPLE | 4627 CEDAR PLACE | | | | PRESTON | MD | 21655 |
| DAVID W HOLCOMBE | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| DAVID W HOPPER | 502 N 30TH ST | | | | GADSDEN | AL | 35904-1553 |
| DAVID W HOWARD | 32   KARNES ST | | | | ROCHESTER | NY | 14606-2414 |
| DAVID W HULL | C/O AG MANAGEMENT | 2350 FRANKLIN RD  STE 140 | | | BLOOMFIELD | MI | 48302-0384 |
| DAVID W HURT | 2903 HILTON DR | | | | KETTERING | OH | 45409-1618 |
| DAVID W HURYN | 6018 ROSEBELLE AVE | | | | N RIDGEVILLE | OH | 44039-1419 |
| DAVID W HYDE | 9271  KING GRAVES | | | | WARREN | OH | 44484-1128 |
| DAVID W INMAN | 3438 GLASGOW DR | | | | LANSING | MI | 48911-1354 |
| DAVID W JACKSON | 5032 MILLIS RD | | | | NORTH BRANCH | MI | 48461-9784 |
| DAVID W JAMES JR | 11241 BLOTT RD | | | | NORTH JACKSON | OH | 44451-9758 |
| DAVID W JENKINS | 18682 ASHCROFT CIR | | | | PORT CHARLOTTE | FL | 33948-9674 |
| DAVID W KEENE | 5151 THOMAS RD | | | | TRENTON | OH | 45067-9652 |
| DAVID W KESSEL | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| DAVID W KIRCHNER | 3605 BENNETT AVE | | | | FLINT | MI | 48506-4731 |
| DAVID W KLEIN | PO BOX 177 | | | | SAINT CHARLES | MI | 48655-0177 |
| DAVID W KUEBLER AND CATHLEEN A KUEBLER | C/O DAVID AND CATHLEEN KUEBLER | 9700 M 37 | | | BUCKLEY | MI | 49620 |
| DAVID W LANDOLFI | 103 LEAF CT | | | | FRANKLIN | TN | 37067-5002 |
| DAVID W LARKIN | 3589  BIG TREE RD | | | | BELLBROOK | OH | 45305-1975 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID W LEADINGHAM | 834   KELFORD PLACE | | | | TROTWOOD | OH | 45426-2229 |
| DAVID W LEWIS | 5361 N SYCAMORE DR | | | | BURTON | MI | 48509-1350 |
| DAVID W LUNDGREN | 423 ISLAND CIRCLE EAST | | | | DATAW ISLAND | SC | 29920 |
| DAVID W LYDEN | 9829 PESEO CRESTA AVE. | | | | LAS VEGAS | NV | 89117-7501 |
| DAVID W MADDEN | 2806 RAGSDALE RD | | | | COLUMBIA | TN | 38401-1449 |
| DAVID W MANTLE | 58 STURBRIDGE LANE | | | | PITTSFORD | NY | 14534-4030 |
| DAVID W MCDONLEY | 2109 N 500 E | | | | WINCHESTER | IN | 47394 |
| DAVID W MCELROY | 930 WYTHEVIEW DR | | | | WYTHEVILLE | VA | 24382 |
| DAVID W MCMURDY | 328   LAKE AVE | P.O. BOX 136 | | | HILTON | NY | 14468-1108 |
| DAVID W MCMURREN | 2201 BRYANT ST | | | | MIDDLETOWN | OH | 45042-2639 |
| DAVID W MILLER | SIEBEN POLK P A | 1640 S FRONTAGE ROAD, SUITE 200 | | | HASTINGS | MN | 55033 |
| DAVID W MYERS | 508 ORIOLE PL | | | | WARREN | OH | 44485-3635 |
| DAVID W MYERS | 508 ORIOLE PL SW | | | | WARREN | OH | 44485-3635 |
| DAVID W NOBLE | 7230 WELLS RD | | | | ANNA | OH | 45302 |
| DAVID W NORRIS | 310 NEW CREATION RD | | | | BETHEL | MO | 63434-9791 |
| DAVID W ORNER | 5631  BELLEFONTAINE ROAD | | | | DAYTON | OH | 45424-4134 |
| DAVID W PALK | 141 COUNTY RD 2290 | BOX 9 | | | GOLDEN | TX | 75444 |
| DAVID W PATTERSON | 80 SEWARD ST APT C5 | | | | DETROIT | MI | 48202-2475 |
| DAVID W PAXSON | 7722 BISHOP RD | | | | KNOXVILLE | TN | 37938 |
| DAVID W PENICK | 5532 PREBLE COUNTY LINE RD | | | | LEWISBURG | OH | 45338-9602 |
| DAVID W PERKINS | 1781 HILL STATION RD | | | | GOSHEN | OH | 45122 |
| DAVID W POWELL | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DAVID W POWELL | WEITZ & LUXENBERG | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| DAVID W RONK | PO BOX 616 | | | | MARION | MI | 49665-0616 |
| DAVID W ROOP | ROUTE 1 BOX 4020 | | | | JONESVILLE | VA | 24263 |
| DAVID W ROUSSEAU | 120 FLORIDA RD S | | | | MATTYDALE | NY | 13211-1845 |
| DAVID W RUSKIN, CHAPT 13 TRUST | ACCT OF JAMES D KONUSZEWSKI | 26555 EVERGREEN RD STE 1100 | | | SOUTHFIELD | MI | 48076-4251 |
| DAVID W RUSKIN, TRUSTEE | ACCT OF BETTY J FITCH | 26555 EVERGREEN RD | STE 1100 | | SOUTHFIELD | MI | 48076-4251 |
| DAVID W RUSKIN, TRUSTEE | ACCT OF OTIS M HARRIS | 26555 EVERGREEN RD | STE 1100 | | SOUTHFIELD | MI | 48076-4251 |
| DAVID W RUSKIN, TRUSTEE | ACCT OF BRENDA HOWARD | 26555 EVERGREEN RD | STE 1100 | | SOUTHFIELD | MI | 48076-4251 |
| DAVID W RUSKIN, TRUSTEE | ACCT OF MARVIN JOHNSON | 26555 EVERGREEN RD | STE 1100 | | SOUTHFIELD | MI | 48076-4251 |
| DAVID W SAMONS | 511   DRUMCLIFF WAY | | | | ROCHESTER | NY | 14612-3119 |
| DAVID W SANDS | 1024 STYER DR | | | | NEW CARLISLE | OH | 45344 |
| DAVID W SCHIEBLE | 13 MCPARLIN AVE | | | | CHEEKTOWAGA | NY | 14225-4577 |
| DAVID W SETSER | 5963 FAIRHAM RD | | | | HAMILTON | OH | 45011 |
| DAVID W SHARP | P O BOX 962 | | | | WAYNESVILLE | OH | 45068 |
| DAVID W SHELLHAAS | 4822 W SHEARER RD | | | | WEST MILTON | OH | 45383 |
| DAVID W SHOWERS | 1337 N CREYTS RD | | | | LANSING | MI | 48917-8622 |
| DAVID W SIMKOFF | 109 W SIRIUS AVE | | | | ANAHEIM | CA | 92802 |
| DAVID W SMEATON | 1270 HAWTHORNE AVE | | | | YPSILANTI | MI | 48198-5944 |
| DAVID W SPAHR | 1387 HOWELL RD | | | | DAYTON | OH | 45434 |
| DAVID W SPEARS | 5668 BARNES RD | | | | MILLINGTON | MI | 48746-8711 |
| DAVID W STEEL | 40 BEECHWOODE LN | | | | PONTIAC | MI | 48340-2200 |
| DAVID W STEWART | 6531   EAST SWAMP RD | | | | CONESUS | NY | 14435-9730 |
| DAVID W STEWART | P O BOX  483 | | | | KILMARNOCK | VA | 22482-0483 |
| DAVID W STIERS | 608 GEDDINGS DRIVE | | | | MYRTLE BEACH | SC | 29588-6029 |
| DAVID W TAYLOR | 5900 DOWNS RD NW | | | | WARREN | OH | 44481 |
| DAVID W TRAVIS | 1068 LIPTON LN | | | | DAYTON | OH | 45430 |
| DAVID W TUCKER | 3329 BRADDOCK ST | | | | KETTERING | OH | 45420 |
| DAVID W VANSCHOICK | 8435  PEACHEY RD | | | | BERGEN | NY | 14416-9502 |
| DAVID W VAUGHN | PO BOX 8856 | | | | BACLIFF | TX | 77518-8856 |
| DAVID W VOGAN | 308 BOSTON RD | | | | SYRACUSE | NY | 13211-1512 |
| DAVID W WHITE | 6119 NE 68TH ST | | | | VANCOUVER | WA | 98661 |
| DAVID W WILLIAMS | 5421  OLIVE RD | | | | TROTWOOD | OH | 45426-1429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID W WILLIAMS | 6308  ALTER ROAD | | | | DAYTON | OH | 45424-3548 |
| DAVID W WISHOLEK | 149 DESMOND DR | | | | TONAWANDA | NY | 14150-7724 |
| DAVID W WITTKOPP | 25 PATRICIA DR | | | | TOPSHAM | ME | 04086-1319 |
| DAVID W WOLFORD | 4577 WEBBERDALE DR | | | | HOLLY | MI | 48442-9129 |
| DAVID W WRIGHT | 6521 ARDMORE AVE | | | | JENISON | MI | 49428-9219 |
| DAVID W YOUNGMAN | 7     YANKEE CT | | | | ROCHESTER | NY | 14624-4970 |
| DAVID W, DOLL, P.E. | | | | | | | |
| DAVID W. GUTHRIE | | | | | | | |
| DAVID W. HART | | | | | | | |
| DAVID W. HEINZE | 3146 BROOKSIDE RD | | | | DOVER | PA | 17315 |
| DAVID W. NUNN, ESQ., EASTMAN & SMITH LTD., C/O AUTO ION PRP GROUP | ONE SEAGATE 24TH FLOOR O BOX P | | | | TOLEDO O | IO | 43699-0032 |
| DAVID W. ROBBINS, DC, RRT | | | | | | | |
| DAVID WACHOWICZ | 9068 00.25 RD | | | | GARDEN | MI | 49835 |
| DAVID WACHTMANN | 13574 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8819 |
| DAVID WACK | 13866 W MIDDLETOWN RD | | | | SALEM | OH | 44460-9142 |
| DAVID WACK | 18990 SHRINER ST | P O BOX 241 | | | LAURELVILLE | OH | 43135 |
| DAVID WACKTER | 4684 JAMM RD | | | | ORION | MI | 48359-2215 |
| DAVID WADE | 1282 MANDERLY DR | | | | MILFORD | MI | 48381-1308 |
| DAVID WADE | 19755 COYOTE TRL | | | | MACOMB | MI | 48042-6005 |
| DAVID WAGGONER | 155 JEFFERSON VALLEY | | | | COATESVILLE | IN | 46121-8936 |
| DAVID WAGGONER | 12294 BROOKVILLE PYRMONT RD | | | | BROOKVILLE | OH | 45309-9703 |
| DAVID WAGNER | 487 CLAYBURN BLVD | | | | WATERFORD | MI | 48327-2619 |
| DAVID WAGNER | 3092 W SANILAC RD | | | | VASSAR | MI | 48768-9557 |
| DAVID WAGNER | 7130 BRITTWOOD LN | | | | FLINT | MI | 48507-4622 |
| DAVID WAGNER | 4589 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9736 |
| DAVID WAGNER | 216 ROGERS AVE | | | | TONAWANDA | NY | 14150-5264 |
| DAVID WAGNER | PO BOX 1023 | | | | SUNDANCE | WY | 82729-1023 |
| DAVID WAGNER | 3606 BAYBROOK DR | | | | WATERFORD | MI | 48329-3902 |
| DAVID WAGNER | COUNTY ATTORNEY | 12 SE 1ST ST | | | GAINESVILLE | FL | 32601-6826 |
| DAVID WAGNITZ | 1294 PEAVY RD | | | | HOWELL | MI | 48843-8852 |
| DAVID WAHR | PO BOX 239 | | | | REESE | MI | 48757-0239 |
| DAVID WAJDA | 4517 S WOOD ST | | | | CHICAGO | IL | 60609-3815 |
| DAVID WAKEFIELD | 192 BUCKMAN RD | | | | ROCHESTER | NY | 14615-1455 |
| DAVID WAKEHAM | 512 COMMONWEALTH AVE | | | | FLINT | MI | 48503-2206 |
| DAVID WAKELY | 51661 CEDAR SPRING CT | | | | MACOMB | MI | 48042-4278 |
| DAVID WALBORN | 327 EARL DR NW | | | | WARREN | OH | 44483-1113 |
| DAVID WALCZY | 7287 CARDINAL ST | | | | CLAY | MI | 48001-4107 |
| DAVID WALDIS | 42051 BAY CT | | | | STERLING HTS | MI | 48313-3401 |
| DAVID WALDSHAN | 30618 WOODSTREAM DR | | | | FARMINGTON HILLS | MI | 48334-1145 |
| DAVID WALENSKI | 1728 GUY ST | LOT 9 | | | WHITE PINE | TN | 37890-3633 |
| DAVID WALKER | 2819 E JACKSON ST | | | | MUNCIE | IN | 47303-5106 |
| DAVID WALKER | 2134 REFLECTION BAY DR | | | | ARLINGTON | TX | 76013-5238 |
| DAVID WALKER | BLDG P OAK TREE DRIVE APT 6 | | | | NORTH BRUNSWICK | NJ | 08902 |
| DAVID WALKER | 1117 HUNTINGTON LN | | | | SAFETY HARBOR | FL | 34695-5639 |
| DAVID WALKER | 9000 CLOVERLAWN ST | | | | DETROIT | MI | 48204-2707 |
| DAVID WALKER | 5716 BALSAM LN | | | | FLINT | MI | 48505-2755 |
| DAVID WALKER | 10504 E STATE ROAD 18 | | | | GALVESTON | IN | 46932-8939 |
| DAVID WALKER | 521 RIO VALLEY ST | | | | MESQUITE | NV | 89027-3207 |
| DAVID WALKER | 4164 GREENMONT DR SE | | | | WARREN | OH | 44484-2614 |
| DAVID WALKER | PO BOX 371 | 126 CLARK ST | | | MONTROSE | MI | 48457-0371 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID WALKER | 6670 MAPLE GROVE RD | | | | SILVERWOOD | MI | 48760-9404 |
| DAVID WALKER | 170 HUNTERS CREEK RD | | | | METAMORA | MI | 48455-8503 |
| DAVID WALKER | 4 PARKSIDE COURT | | | | BLUFFTON | SC | 29910-4103 |
| DAVID WALKER JR | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DAVID WALKER JR | 2926 AURIE CT | | | | DECATUR | GA | 30034-2610 |
| DAVID WALKO | 106 POPLAR RD | | | | FRANKLIN | TN | 37064-5231 |
| DAVID WALKOWSKI | 74901 TRUE RD | | | | ARMADA | MI | 48005-3110 |
| DAVID WALLACE | 2376 S 300 E | | | | HUNTINGTON | IN | 46750-9231 |
| DAVID WALLACE | 564 E MADISON ST | | | | PULASKI | TN | 38478-3411 |
| DAVID WALLACE | 3227 ATLAS RD | | | | DAVISON | MI | 48423-8788 |
| DAVID WALLACE | 9933 MINX RD | | | | TEMPERANCE | MI | 48182-9321 |
| DAVID WALLEN | 3243 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9654 |
| DAVID WALLING | PO BOX 9022 | C/O GM THAILAND | | | WARREN | MI | 48090-9022 |
| DAVID WALLINGA | 1170 BARRINGTON NW | | | | GRAND RAPIDS | MI | 49534-2175 |
| DAVID WALLIS | 2261 NW 52ND ST | | | | OKLAHOMA CITY | OK | 73112-8053 |
| DAVID WALLIS BEARD | FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| DAVID WALMSLEY | 8971 NICOL HILL DR | | | | COTTONDALE | AL | 35453-1323 |
| DAVID WALRATH | 3579 GRAFTON RD | | | | BRUNSWICK | OH | 44212-1801 |
| DAVID WALSH | PO BOX 283 | | | | WEST GLACIER | MT | 59936-0283 |
| DAVID WALTER | 518 SAND RIDGE RD | | | | CONWAY | SC | 29526-9050 |
| DAVID WALTER | 634 N GALLERY DR | | | | EATON RAPIDS | MI | 48827-1763 |
| DAVID WALTER | 3165 LEXINGTON RD | | | | WATERFORD | MI | 48328-1622 |
| DAVID WALTERS | 3747 OAKLAWN DR | | | | MIDDLETOWN | OH | 45044-7923 |
| DAVID WALTERS | 11200 LESURE DR | | | | STERLING HEIGHTS | MI | 48312-1249 |
| DAVID WALTERS | PO BOX 502 | | | | COMSTOCK | MI | 49041-0502 |
| DAVID WALTMAN | 110 S 400 E | | | | KOKOMO | IN | 46902-9329 |
| DAVID WALTON | 6088 GROVE AVE | | | | GRAND BLANC | MI | 48439-5046 |
| DAVID WALTON | 2492 DEVONSHIRE ST | | | | FLINT | MI | 48504-4409 |
| DAVID WALTON | 23816 SUMPTER RD | | | | BELLEVILLE | MI | 48111-9627 |
| DAVID WALTON | 406 EDMONSON AVE | | | | CHAPEL HILL | TN | 37034-3244 |
| DAVID WALTON | | | | | | | |
| DAVID WANDER | DAVIDOFF MALTIO & HUTCHER LLP | 605 THIRD AVENUE, 34TH FLOOR | | | NEW YORK | NY | 10158 |
| DAVID WANK | 13621 RD 263 | | | | DEFIANCE | OH | 43512 |
| DAVID WARD | 436 RIVER WOODS DR | | | | FLUSHING | MI | 48433-2175 |
| DAVID WARD | 2446 ROAD 203 | | | | CLOVERDALE | OH | 45827-9118 |
| DAVID WARD | 8739 TUSCARORA RD | | | | NIAGARA FALLS | NY | 14304-2511 |
| DAVID WARD | 22825 V DR N | | | | OLIVET | MI | 49076-9573 |
| DAVID WARD | 540 SANDHURST STREET | | | | OXFORD | MI | 48371-3657 |
| DAVID WARD | 2521 CARMEN RD | | | | MIDDLEPORT | NY | 14105-9728 |
| DAVID WARD | 59 NEW BRITAIN AVE | | | | UNIONVILLE | CT | 06085-1215 |
| DAVID WARD | 2030 VAUGHN BRIDGE RD | | | | HARTSELLE | AL | 35640-8530 |
| DAVID WARD | PO BOX 441636 | | | | DETROIT | MI | 48244-1636 |
| DAVID WARDLOW | 4901 S PECK CT | | | | INDEPENDENCE | MO | 64055-6332 |
| DAVID WARDROP | 204 E FAUBLE ST | | | | DURAND | MI | 48429-1653 |
| DAVID WARGO | 22303 BELL RD | | | | NEW BOSTON | MI | 48164-9549 |
| DAVID WARK | 5510 DICKERSON RD | | | | AKRON | MI | 48701-9771 |
| DAVID WARMAN | 127 MISTY OAKS CT | | | | DAYTON | OH | 45415-1368 |
| DAVID WARN | 20306 CARLYLE DR | | | | STRONGSVILLE | OH | 44149-4002 |
| DAVID WARN | 2023 WOODLAND AVE | | | | ROYAL OAK | MI | 48073-3834 |
| DAVID WARNECKE | 14868 ROAD K14 | | | | OTTAWA | OH | 45875-9450 |
| DAVID WARNEMENT | 23145 ROAD M | | | | CLOVERDALE | OH | 45827-9475 |
| DAVID WARNER | 2320 HILLIS CT | | | | KOKOMO | IN | 46902-3176 |
| DAVID WARNER | 5167 RHINE DR | | | | FLINT | MI | 48507-2914 |
| DAVID WARNER | UNIT A | 5919 LOVINGHAM COURT | | | ARLINGTON | TX | 76017-6485 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID WARNER | 1913 STARDUST LN | | | | CORPUS CHRISTI | TX | 78418-4624 |
| DAVID WARRAM | 5418 HILLIER DR | | | | CLIO | MI | 48420-8519 |
| DAVID WARREN | 11645 E LENNON RD | | | | LENNON | MI | 48449-9627 |
| DAVID WARREN | 340 E 49TH ST | | | | ANDERSON | IN | 46013-4802 |
| DAVID WARREN | 9810 LAKE DR | | | | WEEKI WACHEE | FL | 34613-5225 |
| DAVID WARREN | 4302 BALLANTINE RD | | | | DEWITT | MI | 48820-9790 |
| DAVID WARRUM | PO BOX 1051 | | | | MONTICELLO | IN | 47960-1051 |
| DAVID WARSOW | 5206 FERN DR | | | | FENTON | MI | 48430-4805 |
| DAVID WASHBURN | 41740 PRINCESS DR | | | | CANTON | MI | 48188-5226 |
| DAVID WASHBURN | 7642 WINDOGA LAKE DR | | | | WEIDMAN | MI | 48893-8207 |
| DAVID WASHINGTON | 2608 WILLOWGATE RD | | | | GROVE CITY | OH | 43123-1588 |
| DAVID WASHINGTON | 8334 NATIONAL RD | | | | BROOKVILLE | OH | 45309-8636 |
| DAVID WASKE | 4025 SHADOW OAK CT | | | | FENTON | MI | 48430-9122 |
| DAVID WASS | 2179 LOST OAK CT | | | | GRAND BLANC | MI | 48439-2524 |
| DAVID WASZKIEWICZ | 1090 HEMLOCK DR | | | | ROCHESTER | MI | 48307-1037 |
| DAVID WATERLOO | 1415 SHADOWTREE LN | | | | LAPEER | MI | 48446-8703 |
| DAVID WATKINS | 3834 N BOLTON AVE | | | | INDIANAPOLIS | IN | 46226-4827 |
| DAVID WATKINS | 4059 FOXBORO DR | | | | DAYTON | OH | 45416-1624 |
| DAVID WATSON | 947 WINGED FOOT DR | | | | FAIRVIEW | TX | 75069-1972 |
| DAVID WATSON | 2025 GOOSE CREEK DR | | | | FRANKLIN | TN | 37064-5045 |
| DAVID WATSON | 220 3RD ST | | | | TRENTON | OH | 45067-1708 |
| DAVID WATSON | 237 PLUM NELLY CIRCLE APT 237 | | | | BRENTWOOD | TN | 37027 |
| DAVID WATSON | 22914 FURTON ST | | | | ST CLAIR SHRS | MI | 48082-1876 |
| DAVID WATSON | 6416 E MILLSBOROUGH CIR | | | | LANSING | MI | 48917-9748 |
| DAVID WATSON | 325 ARDELEAN DR | | | | OWOSSO | MI | 48867-1001 |
| DAVID WATSON | RR 4 | | | | BRYAN | OH | 43506 |
| DAVID WATSON | 3181 COUNTRY CLUB DR | | | | MEDINA | OH | 44256-8716 |
| DAVID WATSON SR | 1801 ARBUTUS AVE | | | | HALETHORPE | MD | 21227-4409 |
| DAVID WATT | 7084 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-9232 |
| DAVID WATTS | 23475 WILSON RD | | | | STURGIS | MI | 49091-9222 |
| DAVID WATTS | 6265 S 100 E | | | | WARREN | IN | 46792-9498 |
| DAVID WATTS | 106 FOUNTAIN VW | | | | SHREVEPORT | LA | 71118-2945 |
| DAVID WATTS | 3621 ORANGEPORT RD | | | | GASPORT | NY | 14067-9316 |
| DAVID WATTS | 2212 J ST | | | | BEDFORD | IN | 47421-4818 |
| DAVID WATTS | | | | | | | |
| DAVID WAUN | 2599 N BALDWIN RD | | | | OXFORD | MI | 48371-2101 |
| DAVID WAWRZYNIAK | 732 GETMAN RD | | | | ALDEN | NY | 14004-9215 |
| DAVID WAYNE | 39704 SHORELINE DR | | | | HARRISON TWP | MI | 48045-1635 |
| DAVID WAZNY | 695 WESTCHESTER DR | | | | CARO | MI | 48723-1334 |
| DAVID WEAKS | 3226 SHADY GROVE CT | | | | INDIANAPOLIS | IN | 46222-1848 |
| DAVID WEAL | 29 KIMBERLY LN | | | | OLMSTED FALLS | OH | 44138-3013 |
| DAVID WEATHERFORD | 4818 BOWIE DR | | | | ANDERSON | IN | 46013-4877 |
| DAVID WEAVER | 410 W POINSETTA AVE | | | | TOLEDO | OH | 43612-2557 |
| DAVID WEAVER | 430 WELLINGTON WAY | C/O JEFFREY WEAVER | | | SPRINGBORO | OH | 45066-9307 |
| DAVID WEAVER | 3446 GREER DR | | | | DAYTON | OH | 45430-1416 |
| DAVID WEAVER | 1655 BORROR RD | | | | GROVE CITY | OH | 43123-8973 |
| DAVID WEAVER | 289 NORTHCUTT RD | | | | ELLIJAY | GA | 30540-1858 |
| DAVID WEAVER | 2528 RUGBY LN | | | | DALLAS | TX | 75234-3449 |
| DAVID WEAVER | 111 VARSITY RD | | | | MASONTOWN | PA | 15461-2503 |
| DAVID WEAVER | 1460 LYNTON AVE | | | | FLINT | MI | 48507-3246 |
| DAVID WEAVER | 1817 GILBERT ST | | | | SAGINAW | MI | 48602-1032 |
| DAVID WEAVER | 2216 CALVIN AVENUE | | | | LINCOLN PARK | MI | 48146-2540 |
| DAVID WEBB | 3 KEATS DR | | | | CLAYMONT | DE | 19703-1513 |
| DAVID WEBB | 12430 OAK RD | | | | OTISVILLE | MI | 48463-9722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID WEBB | 3495 MACEDAY HILL CIR | | | | WATERFORD | MI | 48329-2729 |
| DAVID WEBB | 6908 MEADOW CREEK RD | | | | N RICHLND HLS | TX | 76180-3813 |
| DAVID WEBB | 16236 CHEYENNE ST | | | | DETROIT | MI | 48235-4292 |
| DAVID WEBB | 4662 E F30 RD | | | | GREENBUSH | MI | 48738-9642 |
| DAVID WEBB | 29631 BALMORAL ST | | | | GARDEN CITY | MI | 48135-3437 |
| DAVID WEBB HACKETHAL | ATTN ROBERT W PHILLIPS | C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD - PO BOX 521 | | EAST ALTON | IL | 62024 |
| DAVID WEBB I I I | 5278 E WASHINGTON ST | | | | BOWLING GREEN | IN | 47833-8076 |
| DAVID WEBBER | 571 DOMINION RD | | | | GERRARDSTOWN | WV | 25420-4172 |
| DAVID WEBBER | PO BOX 178 | | | | LENNON | MI | 48449-0178 |
| DAVID WEBBER | 9354 N LEWIS RD | | | | CLIO | MI | 48420-9780 |
| DAVID WEBER | 4103 HOPEWELL RD | | | | CULLEOKA | TN | 38451-2047 |
| DAVID WEBER | PO BOX 181 | | | | PEWAMO | MI | 48873-0181 |
| DAVID WEBER | 11153 WILD TURKEY RUN | | | | SOUTH LYON | MI | 48178-9552 |
| DAVID WEBER | 8624 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9344 |
| DAVID WEBER | 11190 W APPALOOSA RD | | | | STILESVILLE | IN | 46180-9636 |
| DAVID WEBER | 6520 N GAMBEL QUAIL TRL | | | | MARANA | AZ | 85653-9288 |
| DAVID WEBER | 6405 WEISS ST | | | | SAGINAW | MI | 48603-2755 |
| DAVID WEBER | 2606 144TH AVE | | | | DORR | MI | 49323-9781 |
| DAVID WEBER | 5967 NICHOLS RD | | | | MASON | MI | 48854-9521 |
| DAVID WEBERT | 15112 PERE ST | | | | LIVONIA | MI | 48154-4790 |
| DAVID WEBSTER | 25841 ARCADIA DR | | | | NOVI | MI | 48374-2446 |
| DAVID WEBSTER | | | | | | | |
| DAVID WEBSTER | 5390 PEACH ORCHARD PT | | | | HECTOR | NY | 14841-9704 |
| DAVID WEDGE | 1035 ILLINOIS ST | | | | MARYSVILLE | MI | 48040-1576 |
| DAVID WEED | 10722 SAND BARRENS LN | | | | SAINT FRANCISVILLE | IL | 62460 |
| DAVID WEEKS | 2060 HIGHWAY 513 | | | | MANSFIELD | LA | 71052-5114 |
| DAVID WEG | 555 E EASY ST | | | | SIMI VALLEY | CA | 93065-1805 |
| DAVID WEHR | 9071 MILL CREEK RD APT 3013 | | | | LEVITTOWN | PA | 19054-4239 |
| DAVID WEIGAND | 3175 CARSON SALTSPRING RD | | | | WARREN | OH | 44481 |
| DAVID WEIGEL | COUNTY ATTORNEY | 3301 TAMIAMI TRL E | | | NAPLES | FL | 34112-4961 |
| DAVID WEINE | 6496 E PIERSON RD | | | | FLINT | MI | 48506-2258 |
| DAVID WEINREBER | 227 LOSSON RD | | | | CHEEKTOWAGA | NY | 14227-2357 |
| DAVID WEINSTEIN | 5320 SAND LILY DR | | | | NAPERVILLE | IL | 60564-5349 |
| DAVID WEIR | 3752 DARLINGTON RD S | | | | BLOOMFIELD HILLS | MI | 48301-2002 |
| DAVID WEIR | 4744 HAGERMAN RD | | | | LEONARD | MI | 48367-1818 |
| DAVID WEISKIRCH | 2724 W PRAIRIE RD | | | | MIDLAND | MI | 48640-9124 |
| DAVID WEITEMIER | PO BOX 415 | | | | GREENVILLE | OH | 45331-0415 |
| DAVID WEITZEL | PO BOX 80336 | | | | FORT WAYNE | IN | 46898 |
| DAVID WELCH | 1301 HIGHCREST DR | | | | BURLESON | TX | 76028-7473 |
| DAVID WELCH | 2578 HIGHWAY H | | | | SILEX | MO | 63377-3415 |
| DAVID WELCH | 3443 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-8300 |
| DAVID WELCH | 4740 OAK ROAD | | | | WEST BRANCH | MI | 48661-9677 |
| DAVID WELKER | 3432 W 250 N | | | | ANDERSON | IN | 46011-8718 |
| DAVID WELKER | 6699 SCHUPPENHAUER RD | | | | SALAMANCA | NY | 14779-9726 |
| DAVID WELLER | 705 CHURCH ST | | | | BULLHEAD CITY | AZ | 86442-6317 |
| DAVID WELLMAN | PO BOX 2001 | | | | HOWELL | MI | 48844-2001 |
| DAVID WELLS | 805 JOHNSON RD | | | | PAULDING | OH | 45879-8943 |
| DAVID WELLS | 7651 BREWER JR RD | | | | MILLINGTON | MI | 48746-9588 |
| DAVID WELLS | 17160 JAMES COUZENS FWY | | | | DETROIT | MI | 48235-4139 |
| DAVID WELLS | 5804 E 200 S | | | | MARION | IN | 46953-9143 |
| DAVID WELLS | 1347 E 451 S | | | | CLAYTON | IN | 46118 |
| DAVID WELLS SR | 1936 S 450 E | | | | ANDERSON | IN | 46017-9735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID WELTON | 16221 PINE LAKE FOREST DR | DRIVE | | | LINDEN | MI | 48451-9092 |
| DAVID WENDELL | 9383 MCMULLEN CIR | | | | FENTON | MI | 48430-8449 |
| DAVID WENDT | 6717 OLD BEATTIE RD | | | | LOCKPORT | NY | 14094-9506 |
| DAVID WENDT | 1184 BRIAR DOWNS LN | | | | BURTON | MI | 48529-2224 |
| DAVID WENDT | 6819 140TH LN N | | | | WEST PALM BEACH | FL | 33418-7246 |
| DAVID WENHAM | 2860 W MCKELLIPS BLVD | | | | APACHE JUNCTION | AZ | 85220-8721 |
| DAVID WENNER | 2413 SHETLAND DR | | | | DARDENNE PRAIRIE | MO | 63368-7213 |
| DAVID WENZEL | 21381 ROOSEVELT RD | | | | MERRILL | MI | 48637-9771 |
| DAVID WERLE | 7520 N OAK RD | | | | DAVISON | MI | 48423-9362 |
| DAVID WERNER | 99 E SYCAMORE DR | | | | SPRINGPORT | IN | 47386-9740 |
| DAVID WERT | 9533 STATE ROUTE 314 # 8 | | | | MANSFIELD | OH | 44904 |
| DAVID WERT | 144 MONTICELLO DR NW | | | | GRAND RAPIDS | MI | 49504-5910 |
| DAVID WERT | 6484 CO RT 20 | | | | MOUNT GILEAD | OH | 43338 |
| DAVID WESOLOWSKI | 757 E BORTON RD | | | | ESSEXVILLE | MI | 48732-9782 |
| DAVID WEST | 109 W CAROLINA ST | | | | FORTVILLE | IN | 46040-1702 |
| DAVID WEST | 5505 WOODFIELD CT | | | | GRAND BLANC | MI | 48439-9402 |
| DAVID WEST | 31 IOWA PL | | | | BRISTOL | CT | 06010-2833 |
| DAVID WEST | 4484 WINTERS DR | | | | FLINT | MI | 48506-2001 |
| DAVID WEST | 4816 DARBYSHIRE CT | | | | CANFIELD | OH | 44406-9230 |
| DAVID WEST | 39804 SCOTTSDALE DR | | | | CANTON | MI | 48188-1557 |
| DAVID WESTCOT | 1407 SHANNON LN | | | | LANSING | MI | 48917-2059 |
| DAVID WESTER | 601 MICHAEL DR | | | | GRAND PRAIRIE | TX | 75052-6445 |
| DAVID WESTERBY | 470 GRANGE HALL ROAD | | | | ORTONVILLE | MI | 48462-8881 |
| DAVID WESTFALL | 3389 HILLTOP DR | | | | HOLLY | MI | 48442-1153 |
| DAVID WESTFALL | 315 N FLORA ST | | | | WICHITA | KS | 67212-2536 |
| DAVID WESTNESS | 6160 S 650 E | | | | PIERCETON | IN | 46562-9784 |
| DAVID WESTOVER | 202 WINDING HILLS DR | | | | CLINTON | MS | 39056-4150 |
| DAVID WESTPHAL | 250 N KERBY RD | | | | CORUNNA | MI | 48817-9405 |
| DAVID WESTPHAL | 922 STEWART RD | | | | SALEM | OH | 44460-4154 |
| DAVID WESTRICK | 17086 HARRIS RD | | | | DEFIANCE | OH | 43512-8922 |
| DAVID WESTRICK | 16456 W RIVER RD | | | | BOWLING GREEN | OH | 43402-9469 |
| DAVID WETHINGTON | 2848 YEARLING AVE | | | | BOWLING GREEN | KY | 42101-0783 |
| DAVID WETHY | 2775 N. 360 HWY #1213 | | | | GRAND PRAIRIE | TX | 75050 |
| DAVID WETTER | 18 KINGSBRIDGE LN | | | | MENDON | NY | 14506-9722 |
| DAVID WETTLAUFER | 4974 ESCALANTE DR | | | | NORTH PORT | FL | 34287-2853 |
| DAVID WEYER | 1239 EDGEWOOD DR | | | | TOLEDO | OH | 43612-1001 |
| DAVID WEYROWSKE | 1666 WHEELER RD | | | | AUBURN | MI | 48611-9528 |
| DAVID WHALEY | 3081 WOODSDALE RD | | | | SALEM | OH | 44460-9503 |
| DAVID WHEATCROFT | 5785 SANDSTONE DR | | | | OXFORD | MI | 48371-5646 |
| DAVID WHEATLEY | 1910 HUNTERS TRL | | | | BROWNSBURG | IN | 46112-8482 |
| DAVID WHEELER | 421 W TROY ST | | | | FERNDALE | MI | 48220-3306 |
| DAVID WHEELER | 7189 W WHITE BIRCH AVE | | | | LAKE CITY | MI | 49651-8509 |
| DAVID WHEELING | 7215 BLACK RIVER RD | | | | CROSWELL | MI | 48422-9623 |
| DAVID WHIPPLE | 103 WINDAMERE CIR | | | | BEDFORD | IN | 47421-9604 |
| DAVID WHIPPLE | 398 MYERS RD | | | | LAPEER | MI | 48446-3152 |
| DAVID WHITACRE | 10133 N SHERMAN DR | | | | CITRUS SPRINGS | FL | 34434-3262 |
| DAVID WHITAKER | 4601 NE DICK HOWSER CIR | | | | LEES SUMMIT | MO | 64064-1678 |
| DAVID WHITAKER | 12742 DOHONEY RD | | | | DEFIANCE | OH | 43512-8711 |
| DAVID WHITE | 30596 SOUTHFIELD RD APT 165 | | | | SOUTHFIELD | MI | 48076-1222 |
| DAVID WHITE | 100 TIMBERLAND DR | | | | COLUMBIA | TN | 38401-7763 |
| DAVID WHITE | PO BOX 3062 | | | | ANDERSON | IN | 46018-3062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID WHITE | 3205 W BIRCH RUN RD | | | | BURT | MI | 48417-9616 |
| DAVID WHITE | 11522 RICKMAN DR | | | | BELLEVILLE | MI | 48111-2422 |
| DAVID WHITE | 9615 FOREST RIDGE DR | | | | CLARKSTON | MI | 48348-4156 |
| DAVID WHITE | 5340 HOLLYHOCK LN | | | | BOSSIER CITY | LA | 71112-4920 |
| DAVID WHITE | 541 ALTON DR | | | | GREENWOOD | IN | 46143-8434 |
| DAVID WHITE | 2830 EAST 450 SOUTH | | | | MUNCIE | IN | 47302 |
| DAVID WHITE | 4203 MILL ST | | | | NORTH BRANCH | MI | 48461-9388 |
| DAVID WHITE | 4006 E COUNTY ROAD 550 N | | | | PITTSBORO | IN | 46167-9567 |
| DAVID WHITE | 6467 HORIZON CT | | | | INDIANAPOLIS | IN | 46260-4429 |
| DAVID WHITE | 3126 ELMHILL DR NW | | | | WARREN | OH | 44485-1334 |
| DAVID WHITE | 10120 VAN BUREN RD | | | | FOWLERVILLE | MI | 48836-9231 |
| DAVID WHITE | 5487 CANADA RD | | | | BIRCH RUN | MI | 48415-8933 |
| DAVID WHITE | 2199 GLENCOE RD | | | | CULLEOKA | TN | 38451-2150 |
| DAVID WHITE JR | PO BOX 74393 | | | | ROMULUS | MI | 48174-0393 |
| DAVID WHITE JR | 4924 MAGELLAN AVE | | | | TROTWOOD | OH | 45426-1484 |
| DAVID WHITE JR | PO BOX 4551 | | | | SPARKS | NV | 89432-4551 |
| DAVID WHITED | 5356 DURFEE RD | | | | EATON RAPIDS | MI | 48827-8909 |
| DAVID WHITEHOUSE | 10314 YOUNGSTOWN SALEM RD | | | | SALEM | OH | 44460-7609 |
| DAVID WHITEHOUSE | 8170 BEDELL RD | | | | BERLIN CENTER | OH | 44401-9771 |
| DAVID WHITHAM | 2739 SINCLAIR AVENUE | | | | WATERFORD | MI | 48328-2752 |
| DAVID WHITLEY | 35001 E STEWART RD | | | | PLEASANT HILL | MO | 64080-8804 |
| DAVID WHITLOCK | 13 GLENWOOD LN | | | | NORTH GRAFTON | MA | 01536-2000 |
| DAVID WHITMAN | 79 COLUMBIA AVE | | | | PAWTUCKET | RI | 02860-2572 |
| DAVID WHITMAN | 129 PINEVIEW DR | | | | FLINT | MI | 48506-1065 |
| DAVID WHITMER | 816 W 39TH TER APT 2 | | | | KANSAS CITY | MO | 64111-4029 |
| DAVID WHITMORE | 6480 LINKS DR | | | | INDIAN RIVER | MI | 49749-9784 |
| DAVID WHITTAKER | 343 IVES RD | | | | MASON | MI | 48854-9240 |
| DAVID WHITTAKER | 14680 CREED RD | | | | DIAMOND | OH | 44412-9636 |
| DAVID WHITTAKER | 1594 HERONWOOD CT | | | | BLOOMFIELD TOWNSHIP | MI | 48302-0832 |
| DAVID WHITTEN | 8 SHAW ACRES RD | | | | STANDISH | ME | 04084 |
| DAVID WHITTEN | 220 SAVANNA HILL LANE | | | | ROCKWALL | TX | 75032 |
| DAVID WHITTEN | PO BOX 63 | | | | BAILEY | MI | 49303-0063 |
| DAVID WHITTLE | 404   DECKER AVENUE | | | | DAYTON | OH | 45417-1638 |
| DAVID WHITWORTH | 18506 E SHOSHONE DR | | | | INDEPENDENCE | MO | 64058-1151 |
| DAVID WICK | 105 CLEAR CREEK DR | | | | LA FONTAINE | IN | 46940-9463 |
| DAVID WICKMAN | 3650 BURWOOD LN | | | | HIGHLAND | MI | 48357-3029 |
| DAVID WIDEMAN | 7214 ALLEGAN DR | | | | DAVISON | MI | 48423-2380 |
| DAVID WIDNER | 3455 NEWCASTLE DR | | | | JANESVILLE | WI | 53546-8846 |
| DAVID WIDO | 108 LOWER KELSEY DR. | | | | CHARLEVOIX | MI | 49720 |
| DAVID WIEGAND | 550 COURTNEY RD | | | | LEONARD | MI | 48367-3804 |
| DAVID WIEKRYKAS | 38388 YONKERS DR | | | | STERLING HTS | MI | 48310-3459 |
| DAVID WIELAND | 7211 TERRY ROAD | | | | SAGINAW | MI | 48609-5269 |
| DAVID WIELKOPOLAN | 13866 E AUSTIN RD | | | | MANCHESTER | MI | 48158-8508 |
| DAVID WIESE | PO BOX 9022 | C/O:GM ZURICH | | | WARREN | MI | 48090-9022 |
| DAVID WIGET | 310 E MAIN ST | | | | FLUSHING | MI | 48433-2028 |
| DAVID WIGG | 1327 KINGSWAY DR | | | | HIGHLAND | MI | 48356-1165 |
| DAVID WIGGINGTON | 1817 LINDSAY LN N | | | | ATHENS | AL | 35613-5217 |
| DAVID WIGGINS | 905 N HARRISON ST | | | | WILMINGTON | DE | 19806-4532 |
| DAVID WILBERT HELM | 99 INDIAN HILL RD. | | | | GADSDEN | AL | 35903 |
| DAVID WILBUR SR | 6568 W 3RD ST | | | | DAYTON | OH | 45427-1766 |
| DAVID WILBURN | 1204 N JEFFERSON ST | | | | MUNCIE | IN | 47303-3051 |
| DAVID WILBURN | 1210 N EVERETT RD | | | | HARRISVILLE | MI | 48740-9747 |
| DAVID WILBURN | 892 USERY RD | | | | CHIPLEY | FL | 32428-9314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID WILBURN SR | 1139 N HOLMES AVE | | | | INDIANAPOLIS | IN | 46222-3632 |
| DAVID WILCOX | 227 S CANAL ST | | | | NEWTON FALLS | OH | 44444-1609 |
| DAVID WILCOX | 4905 N 450 W | | | | MUNCIE | IN | 47304 |
| DAVID WILCOXON | 673 BENJAMIN FRANKLIN CT | | | | NINEVEH | IN | 46164-8675 |
| DAVID WILD | 132 W GRANT ST | | | | LOWELLVILLE | OH | 44436-1102 |
| DAVID WILDER | 12073 FORESTVILLE RD | | | | SILVER CREEK | NY | 14136-1608 |
| DAVID WILDS | 530 OLD JONESBORO RD | | | | CHUCKEY | TN | 37641-6077 |
| DAVID WILE | 345 SIERRA CIRCLE | | | | FELTON | DE | 19943-4087 |
| DAVID WILES | 64 NORTHGATE RD | | | | NORTHBOROUGH | MA | 01532-2266 |
| DAVID WILES | 5904 EARLHAM DR | | | | SAGINAW | MI | 48601-9327 |
| DAVID WILEY | 11084 BYRON RD | | | | BYRON | MI | 48418-9107 |
| DAVID WILHELM | 316 N KEYSER ST BOX 83 | | | | HOLGATE | OH | 43527 |
| DAVID WILHOITE | 1952 LYNWOOD DR | | | | KOKOMO | IN | 46901-1833 |
| DAVID WILKER | 3910 RED ROOT RD | | | | LAKE ORION | MI | 48360-2625 |
| DAVID WILKERSON | 2020 COUNTRY CLUB RD | | | | INDIANAPOLIS | IN | 46234-1833 |
| DAVID WILKERSON | 8533 COOVER MILL CT | | | | DAYTON | OH | 45414-1266 |
| DAVID WILKERSON | 9070 23 MILE RD | | | | EVART | MI | 49631-9611 |
| DAVID WILKES | 3839 SANFORD RD | | | | ROOTSTOWN | OH | 44272-9788 |
| DAVID WILKEY | 11901 N BELLEFONTAINE AVE | | | | KANSAS CITY | MO | 64156-1005 |
| DAVID WILKINS | 1026 HARBOR DR | | | | HURON | OH | 44839-2668 |
| DAVID WILKINSON | 1045 VALLEY STREAM DR | | | | ROCHESTER HLS | MI | 48309-1730 |
| DAVID WILKINSON | G-5348 W. CARPENTER RD | | | | FLINT | MI | 48504 |
| DAVID WILKS | 6526 DEER RIDGE DR | | | | CLARKSTON | MI | 48348-2804 |
| DAVID WILL | 6466 E SOUTH RANGE RD | | | | PETERSBURG | OH | 44454-9706 |
| DAVID WILLDERMOOD | 1321 NE 74TH ST | | | | GLADSTONE | MO | 64118-2219 |
| DAVID WILLE | 1715 FLAJOLE RD | | | | MIDLAND | MI | 48642-9220 |
| DAVID WILLETT | 10244 S LELINE RD | | | | ROSCOMMON | MI | 48653-7661 |
| DAVID WILLIAMS | 17400 SE 53RD ST | | | | NEWALLA | OK | 74857-9203 |
| DAVID WILLIAMS | 10049 STATE RD | | | | MILLINGTON | MI | 48746-9318 |
| DAVID WILLIAMS | 160 EARL DR NW | | | | WARREN | OH | 44483-1110 |
| DAVID WILLIAMS | 1303 OHIO AVE | | | | LANSING | MI | 48906-4939 |
| DAVID WILLIAMS | 4297 N DANDYLION LN | | | | EVANSVILLE | WI | 53536-9009 |
| DAVID WILLIAMS | 131 GENERAL LEE DR | | | | VIVIAN | LA | 71082-3407 |
| DAVID WILLIAMS | 9285 DAVIDSON DR | | | | SHREVEPORT | LA | 71129-8548 |
| DAVID WILLIAMS | PO BOX 652 | | | | FLORENCE | AZ | 85232-0652 |
| DAVID WILLIAMS | 1136 PERU HOLLOW RD | | | | NORWALK | OH | 44857-9765 |
| DAVID WILLIAMS | 1050 BELLE ORCHARD LN APT 246 | | | | SUFFOLK | VA | 23435-3560 |
| DAVID WILLIAMS | 1727 BRAEBURN DR APT D12 | | | | SALEM | VA | 24153-7327 |
| DAVID WILLIAMS | 74 MARCY AVE | | | | EAST ORANGE | NJ | 07017-3409 |
| DAVID WILLIAMS | 155 NEW STATE RD | | | | NORWALK | OH | 44857-9750 |
| DAVID WILLIAMS | 4313 MAUREEN DR | | | | YOUNGSTOWN | OH | 44511-1015 |
| DAVID WILLIAMS | 4062 FOXBORO DR | | | | DAYTON | OH | 45416-1625 |
| DAVID WILLIAMS | 8033 POPPY LN | | | | CINCINNATI | OH | 45249-1540 |
| DAVID WILLIAMS | 529 N HUBBARD RD | | | | LOWELLVILLE | OH | 44436-9778 |
| DAVID WILLIAMS | 5421 OLIVE RD | | | | TROTWOOD | OH | 45426-1429 |
| DAVID WILLIAMS | 5150 CHEYENNE AVE | | | | WATERFORD | MI | 48327-3320 |
| DAVID WILLIAMS | 930 ARGYLE AVE | | | | PONTIAC | MI | 48341-2300 |
| DAVID WILLIAMS | 61710 WILLIAMSBURG DR UNIT 2 | | | | SOUTH LYON | MI | 48178-1761 |
| DAVID WILLIAMS | 6342 IVYKNOLL DR | | | | HOUSTON | TX | 77035-2014 |
| DAVID WILLIAMS | 10135 DIXIE HWY | | | | IRA | MI | 48023-2823 |
| DAVID WILLIAMS | 230 S SANFORD ST | | | | PONTIAC | MI | 48342-3149 |
| DAVID WILLIAMS | 2502 29TH AVE  W | | | | BRADFORD | FL | 34205-3722 |
| DAVID WILLIAMS | 3216 S POTTER RD | | | | ORFORDVILLE | WI | 53576-8705 |
| DAVID WILLIAMS | 2409 PLAINVIEW DR | | | | FLUSHING | MI | 48433-9456 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID WILLIAMS | 2619 LUCERNE DR | | | | JANESVILLE | WI | 53545-0578 |
| DAVID WILLIAMS | 1275 N PARKER DR | | | | JANESVILLE | WI | 53545-0713 |
| DAVID WILLIAMS | 3903 DUNDEE DR | | | | BAY CITY | MI | 48706-1123 |
| DAVID WILLIAMS | 707 S OAK ST | | | | FENTON | MI | 48430-2916 |
| DAVID WILLIAMS | APT 2B | 400 NORTH COLONY DRIVE | | | SAGINAW | MI | 48638-7122 |
| DAVID WILLIAMS | 3218 BIRCH LANE DR | | | | FLINT | MI | 48504-1204 |
| DAVID WILLIAMS | 1305 MOHAWK AVE | | | | FLINT | MI | 48507-1919 |
| DAVID WILLIAMS | 34806 LILAC ST | | | | UNION CITY | CA | 94587-5253 |
| DAVID WILLIAMS | 6525 OXFORD AVE | | | | RAYTOWN | MO | 64133-5821 |
| DAVID WILLIAMS | 69 V ST | | | | LAKE LOTAWANA | MO | 64086-9766 |
| DAVID WILLIAMS | 1625 REDBLUFF CT | 1625 | | | SAINT LOUIS | MO | 63146-3915 |
| DAVID WILLIAMS | 815 BITTERSWEET LN | | | | ANDERSON | IN | 46011-2401 |
| DAVID WILLIAMS | 2089 W LAFAYETTE DR | | | | ANAHEIM | CA | 92801-5374 |
| DAVID WILLIAMS | 4062  FOXBORO DR | | | | DAYTON | OH | 45416-1625 |
| DAVID WILLIAMS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DAVID WILLIAMS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| DAVID WILLIAMS JR | 2621 SWAYZE ST | | | | FLINT | MI | 48503-3354 |
| DAVID WILLIAMS JR | 13585 OLD GATE DR | | | | PICKERINGTON | OH | 43147-8667 |
| DAVID WILLIAMS SR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| DAVID WILLIAMSON | 1066 NUTANA BLVD | | | | MOUNT MORRIS | MI | 48458-2121 |
| DAVID WILLIAMSON | 3280 WILCOX RD | | | | BROWN CITY | MI | 48416-8627 |
| DAVID WILLIAMSON | 1126 LUCHARLES AVE | | | | MOUNT MORRIS | MI | 48458-2135 |
| DAVID WILLIAMSON | 302 S MAIN ST | | | | GROVER HILL | OH | 45849-9557 |
| DAVID WILLIAMSON | 16403 SHADOW LN | | | | LINDEN | MI | 48451-9156 |
| DAVID WILLIAMSON | 2395 BROWNING DR | | | | LAKE ORION | MI | 48360-1808 |
| DAVID WILLIAMSON | 16445 HOWARD DR | | | | MACOMB | MI | 48042-5783 |
| DAVID WILLIAMSON | 10453 ATABERRY DR | | | | CLIO | MI | 48420-1906 |
| DAVID WILLIAMSON | 880 ISLAND LAKE DR | | | | OXFORD | MI | 48371-3723 |
| DAVID WILLIAMSON | 1404 LIZZY CT | | | | KELLER | TX | 76248-8741 |
| DAVID WILLIAMSON | 116 PENNSYLVANIA AVE | | | | NEW CASTLE | DE | 19720-6427 |
| DAVID WILLING | 1702 CALDWELL RD | | | | IMLAY CITY | MI | 48444-9409 |
| DAVID WILLINGHAM | 3008 SW 124TH ST | | | | OKLAHOMA CITY | OK | 73170-2052 |
| DAVID WILLINGHAM | 503 N LAKE ST | | | | EAST JORDAN | MI | 49727-9411 |
| DAVID WILLIS | 4060 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9341 |
| DAVID WILLIS | 714 CHATHAM DR | | | | FLINT | MI | 48505-1947 |
| DAVID WILLIS | 729 E WALNUT ST | | | | COVINGTON | OH | 45318-1649 |
| DAVID WILLIS | HUMPHREYS JAMES F | BANK ONE PLAZA STE 1113 , 707 VIRGINIA ST E | | | CHARLESTON | WV | 25301 |
| DAVID WILLOUGHBY | 356 CLIFF OVERLOOK | | | | NOBLESVILLE | IN | 46062-8477 |
| DAVID WILLS | 3410 HERRICK ST | | | | FLINT | MI | 48503-3421 |
| DAVID WILLS | 1077 BEXLEY DR APT D | | | | GREENWOOD | IN | 46143-3336 |
| DAVID WILLS | 14 LUKE MARANATHA VILLAGE | | | | SEBRING | FL | 33870 |
| DAVID WILMER | 98 S WALNUT ST | | | | FLETCHER | OH | 45326-9760 |
| DAVID WILMOT | 1933 TALLGRASS LN | | | | PLYMOUTH | WI | 53073-4980 |
| DAVID WILSON | 2727 BERKLEY ST | | | | FLINT | MI | 48504-3372 |
| DAVID WILSON | 3697 COUNTRY CLUB RD | | | | ADRIAN | MI | 49221-9254 |
| DAVID WILSON | 8691 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9037 |
| DAVID WILSON | 3440 N BLACKS CORNERS RD | | | | IMLAY CITY | MI | 48444-8983 |
| DAVID WILSON | 11070 MOYER RD | | | | FOWLERVILLE | MI | 48836-9764 |
| DAVID WILSON | 18813 GILL RD | | | | LIVONIA | MI | 48152-3060 |
| DAVID WILSON | 1458 MEDIA DR | | | | EAST TAWAS | MI | 48730-9543 |
| DAVID WILSON | 1214 BARBER AVE | | | | FLATWOODS | KY | 41139-1902 |
| DAVID WILSON | 300 MESA DR | | | | SMITHVILLE | MO | 64089-9610 |
| DAVID WILSON | 22443 BRIARWOOD ST | | | | TEHACHAPI | CA | 93561-8229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID WILSON | 329 E 78TH ST | | | | SHREVEPORT | LA | 71106-5607 |
| DAVID WILSON | 1509 RANDY CT # 7 | | | | FLINT | MI | 48505 |
| DAVID WILSON | 93 PECKHAM ST | | | | BUFFALO | NY | 14206-1551 |
| DAVID WILSON | 5307 FRAN DR | | | | GRAND BLANC | MI | 48439-7648 |
| DAVID WILSON | 126 W GAMBLE ST | | | | CARO | MI | 48723-1712 |
| DAVID WILSON | 9685 LOG CABIN TRL | | | | WHITE LAKE | MI | 48386-3027 |
| DAVID WILSON | 2347 KNOLLVIEW ST SW | | | | GRAND RAPIDS | MI | 49519-4801 |
| DAVID WILSON | 1409 N 130TH TER | | | | KANSAS CITY | KS | 66109-4389 |
| DAVID WILSON | 1226 WHITE ROCK RD | | | | SPRING HILL | TN | 37174-6168 |
| DAVID WILSON | 40 ERIC HILL DR | | | | WARRENTON | MO | 63383-4430 |
| DAVID WILSON | 3635 LAKEVIEW RD | | | | ORTONVILLE | MI | 48462-9167 |
| DAVID WILSON | 2830 SIMPSON DR | | | | ROCHESTER HILLS | MI | 48309-4317 |
| DAVID WILSON | | | | | | | |
| DAVID WILSON | 12830 E PLAYFIELD DR | | | | CRESTWOOD | IL | 60445-1164 |
| DAVID WILSON | 2426 BEVERLY BLVD | | | | BERKLEY | MI | 48072-1863 |
| DAVID WILSON | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DAVID WILSON | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | P O BOX 1792 | | MT PLEASANT | SC | 29465 |
| DAVID WILSON | 6042 OAK PARK DR | | | | BETHEL PARK | PA | 15102 |
| DAVID WILSON JR | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DAVID WILSON JR | 7444 NAVAJO VALLEY DR SW | | | | BYRON CENTER | MI | 49315-8270 |
| DAVID WILSON JR | 38 E PARK DR | | | | LOCKPORT | NY | 14094-4723 |
| DAVID WILSON SR | 2914 LAKEWOOD DR | | | | SHREVEPORT | LA | 71107-7320 |
| DAVID WILTFONG | 01869 M-75 SOUTH | | | | BOYNE CITY | MI | 49712 |
| DAVID WILTSHIRE | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| DAVID WINCENT | 213 S FRANKLIN ST | | | | DEARBORN | MI | 48124-1353 |
| DAVID WINCHELL | 12131 WINDMORE RD | | | | ROANOKE | IN | 46783-9655 |
| DAVID WINCHESTER | 1283 HARLAN RD | | | | LUCAS | OH | 44843-9702 |
| DAVID WINEINGER | 6954 CASSELL DR | | | | GREENTOWN | IN | 46936-1174 |
| DAVID WINGETT | 9600 REESE RD | | | | CLARKSTON | MI | 48348-1848 |
| DAVID WINKEL | 6642 N CHANDLER RD | | | | ELSIE | MI | 48831-9747 |
| DAVID WINKLER | 4021 DIXIE HWY | | | | BEDFORD | IN | 47421-8245 |
| DAVID WINKLER | 1912 HYLAND ST | | | | LANSING | MI | 48915-1340 |
| DAVID WINN | 1457 E LINCOLN ST | | | | BIRMINGHAM | MI | 48009-7108 |
| DAVID WINSLOW | 12295 GALLANT FOX DR APT G | | | | NOBLESVILLE | IN | 46060-5505 |
| DAVID WINTER | 1389 S CASS LAKE RD | | | | WATERFORD | MI | 48328-4743 |
| DAVID WINTER | P.O. BOX 2026 | | | | HANDOVER | MA | 02339 |
| DAVID WINTER | 5353 BURNING TREE RD | | | | KALAMAZOO | MI | 49009-3862 |
| DAVID WINTERS | 3056 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1211 |
| DAVID WINTERS | 3122 SHILLAIR DR | | | | BAY CITY | MI | 48706-1326 |
| DAVID WINTERS | 3098 E RIVERVIEW DR | | | | BAY CITY | MI | 48706-1321 |
| DAVID WIRGAU | 5605 GARY RD | | | | CHESANING | MI | 48616-8429 |
| DAVID WIROSTEK | 5548 N VINCENT RD | | | | ELSIE | MI | 48831-9477 |
| DAVID WIRTH | 11012 W MOUNTAIN VIEW RD | | | | SUN CITY | AZ | 85351-4660 |
| DAVID WISE | 1867 RTE 344 | | | | SALEM | OH | 44460 |
| DAVID WISE | 2481 WAYNEWOOD DR NE | | | | FOWLER | OH | 44418-9748 |
| DAVID WISHOLEK | 149 DESMOND DR | | | | TONAWANDA | NY | 14150-7724 |
| DAVID WISMAR | 4693 CORNELL ST | | | | DEARBORN HTS | MI | 48125-2111 |
| DAVID WISMER | 9376 RUBY RD | | | | HOLLY | MI | 48442-9305 |
| DAVID WISNIEWSKI | 48 CURRY HILL RD | | | | LEVITTOWN | PA | 19057-1743 |
| DAVID WISNIEWSKI | 4 MARIE LN | | | | WEST GROVE | PA | 19390-9302 |
| DAVID WITGEN | PO BOX 55 | | | | WESTPHALIA | MI | 48894-0055 |
| DAVID WITHEY | 4189 SILVER LAKE RD | | | | LINDEN | MI | 48451-9017 |
| DAVID WITKOWSKI | 1603 NEWGATE LN | | | | HOWELL | MI | 48843-7107 |
| DAVID WITT | 723 OXBOW LAKE RD | | | | WHITE LAKE | MI | 48386-2630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID WITTIG | S61W24305 RED WING DR | | | | WAUKESHA | WI | 53189-9524 |
| DAVID WITTKOPP | 25 PATRICIA DR | | | | TOPSHAM | ME | 04086-1319 |
| DAVID WITTMAN | 2338 MUNDALE AVE | | | | DAYTON | OH | 45420-2529 |
| DAVID WITTMER | 10324 SANDRIFT AVE | | | | ENGLEWOOD | FL | 34224-9221 |
| DAVID WITTMER | 2259 ROBINSON RD SE | | | | WASHINGTON COURT HOUSE | OH | 43160-8683 |
| DAVID WIXSON | 51219 NARDONE AVE | | | | SHELBY TWP | MI | 48316-4632 |
| DAVID WIZYNAJTYS | 3174 COIN ST | | | | BURTON | MI | 48519-1538 |
| DAVID WLOCH | 10 DELPHI DR | | | | CHEEKTOWAGA | NY | 14227-3606 |
| DAVID WM RUSKIN | ACCOUNT OF YVONNE M BRADLEY | 26555 EVERGREEN RD STE 1100 | | | SOUTHFIELD | MI | 48075-4251 |
| DAVID WM RUSKIN | CHAPTER 13 STANDING TRUSTEE | 1593 RELIABLE PKWY | | | CHICAGO | IL | 60686-0001 |
| DAVID WM RUSKIN CH13 TRUSTEE | ACCT OF EDWIN WINSININSKI | 25555 EVERGREEN RD STE 1100 | | | SOUTHFIELD | MI | 48076-4251 |
| DAVID WM RUSKIN TRUSTEE | ACCT OF FELICIA L TURNER | PO BOX 5816 | | | DOTHAN | AL | 36302 |
| DAVID WM RUSKIN, TRUSTEE | ACCT OF LINDA WITHERSPOON | 26555 EVERGREEN RD STE 1100 | | | SOUTHFIELD | MI | 48076-4251 |
| DAVID WM. RUSKIN | ACCT OF JACK W BIGGER, JR | 26555 EVERGREEN RD | STE 1100 | | SOUTHFIELD | MI | 48076-4251 |
| DAVID WOELFEL | 1600 KINGSTON RD | | | | KOKOMO | IN | 46901-5279 |
| DAVID WOJAHN | 3793 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9721 |
| DAVID WOJCIECHOWSKI | 2421 CHAPIN RD | | | | SILVER CREEK | NY | 14136-9731 |
| DAVID WOJNOWSKI | 760 WEST WIRBLE ROAD | | | | PINCONNING | MI | 48650-8940 |
| DAVID WOJTOWICZ | 54497 SWEETWOOD DR | | | | SHELBY TOWNSHIP | MI | 48315-1446 |
| DAVID WOLF | 3651 SANDUSKY RD | | | | PECK | MI | 48466-9599 |
| DAVID WOLF | 1320 MYRA AVE | | | | JANESVILLE | WI | 53548-0141 |
| DAVID WOLFE | 410 W S.R. #205 | | | | COLUMBUS | IN | 46725 |
| DAVID WOLFE | 7326 STATE ROUTE 19 UNIT 1108 | | | | MOUNT GILEAD | OH | 43338-9489 |
| DAVID WOLFE | 6430 E COUNTY ROAD 100 N | | | | KOKOMO | IN | 46901 |
| DAVID WOLFE SR | 4305 LEBANON CHURCH RD | | | | WEST MIFFLIN | PA | 15122-2720 |
| DAVID WOLFE SR | PO BOX 442 | | | | MIAMISBURG | OH | 45343-0442 |
| DAVID WOLFERT | 1648 WOODVIEW ST | | | | JENISON | MI | 49428-8119 |
| DAVID WOLFORD | 9140 S SAGINAW RD | | | | GRAND BLANC | MI | 48439 |
| DAVID WOLKER | 6279 GENTRY WOODS DR | | | | DAYTON | OH | 45459-1158 |
| DAVID WOLLAM | 6273 E LAW RD | | | | VALLEY CITY | OH | 44280-9772 |
| DAVID WOLLIN | 1449 S ORCHARD ST | | | | JANESVILLE | WI | 53546-5464 |
| DAVID WOLOSONOWICH | PO BOX 58 | | | | OTTER LAKE | MI | 48464-0058 |
| DAVID WOLVERTON | 100 S HEADQUARTERS RD | | | | GRAYLING | MI | 49738-7844 |
| DAVID WONGSO | 4168 VERA ST | | | | SAGINAW | MI | 48603-4053 |
| DAVID WOOD | PO BOX 108 | | | | NORTH CHILI | NY | 14514-0108 |
| DAVID WOOD | 131 WESTERN AVE | | | | ENON | OH | 45323-1324 |
| DAVID WOOD | 3155 W 300 S | | | | KOKOMO | IN | 46902-4761 |
| DAVID WOOD | 6926 COFFMAN RD | | | | INDIANAPOLIS | IN | 46268-2506 |
| DAVID WOOD | 9641 LINCOLN BLVD | | | | INDIANAPOLIS | IN | 46280-1767 |
| DAVID WOOD | 3610 WATSON RD | | | | PETERSBURG | TN | 37144-2318 |
| DAVID WOOD | 7377 NEW HAMPSHIRE DR | | | | DAVISON | MI | 48423-9543 |
| DAVID WOOD | G-4036 ARLENE DR | | | | FLINT | MI | 48532 |
| DAVID WOOD | 701 ROBINWOOD ST | | | | PONTIAC | MI | 48340-3141 |
| DAVID WOOD | 311 LAURETTA LN | | | | HUBBARD | OH | 44425-1680 |
| DAVID WOOD | 1835 W AVON RD | | | | ROCHESTER HILLS | MI | 48309-2561 |
| DAVID WOOD | 2046 CANTERWOOD | | | | HIGHLAND | MI | 48357-4236 |
| DAVID WOOD TEMPORARIES INC | DBA DAVID WOOD PERSONNEL | 1897 PALM BEACH LAKES BLVD STE 101 | | | WEST PALM BEACH | FL | 33409-3509 |
| DAVID WOODALL | 12154 SEYMOUR RD | | | | MONTROSE | MI | 48457-9783 |
| DAVID WOODARD | 21455 NEWCASTLE RD | | | | HARPER WOODS | MI | 48225-2363 |
| DAVID WOODBECK | 1185 WINDING WAY | | | | CHARLOTTE | MI | 48813-9752 |
| DAVID WOODFIELD | PO BOX 715 | | | | TOLLAND | CT | 06084 |
| DAVID WOODMAN | 3508 COVENTRY DR | | | | JANESVILLE | WI | 53546-9663 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID WOODOCK | 2725 BARDELL DR | | | | WILMINGTON | DE | 19808-2166 |
| DAVID WOODRUFF | 16048 BROOKRIDGE BLVD | | | | BROOKSVILLE | FL | 34613-4927 |
| DAVID WOODS | 102 RUTLEDGE AVE | | | | EWING | NJ | 08618-1954 |
| DAVID WOODS | PO BOX 2102 | | | | DAYTON | OH | 45401-2102 |
| DAVID WOODS | 184 N STATE ROAD 13 | | | | ANDERSON | IN | 46011-9117 |
| DAVID WOODS | 455 ARMS RD | | | | ESSEXVILLE | MI | 48732-9715 |
| DAVID WOODS | 8764 TANGLEWOOD RD | | | | TEMPERANCE | MI | 48182-9252 |
| DAVID WOODS | 422 N BUCHANAN ST | | | | EDWARDSVILLE | IL | 62025-1745 |
| DAVID WOODS | 28080 CARAWAY LN | | | | SANTA CLARITA | CA | 91350-3924 |
| DAVID WOODS | 517 COHEN ST | | | | BROOKHAVEN | MS | 39601 |
| DAVID WOODS JR | 1136 S STAFFORD RD | | | | SHORTSVILLE | NY | 14548-9534 |
| DAVID WOODWARD | 5784 STATE ROAD 32 W | | | | ANDERSON | IN | 46011-8798 |
| DAVID WOODWARD | 5263 HARVEST LN | | | | TOLEDO | OH | 43623-2222 |
| DAVID WOOLARD | 5 SUN TREE DR | | | | SAINT PETERS | MO | 63376-3550 |
| DAVID WOOLMAN | 10807 BRANDON RD | | | | EMMETT | MI | 48022-4505 |
| DAVID WOOLWINE | 3978 S BLUE ISLAND RD | | | | KINGMAN | IN | 47952-8320 |
| DAVID WORDEN | 7954 CAMPBELL AVENUE | | | | HALE | MI | 48739-8746 |
| DAVID WORDEN | 9315 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-1811 |
| DAVID WORKMAN | 2629 E COUNTY ROAD 600 S | | | | CLAYTON | IN | 46118-9793 |
| DAVID WORLOCK | 7869 RINALDO BLVD E | | | | BRIDGEPORT | NY | 13030-9499 |
| DAVID WORONIECKI | 12965 BANKS LAKE RD | | | | GOWEN | MI | 49326-9771 |
| DAVID WORPELL | 28750 OAK POINT DR | | | | FARMINGTON HILLS | MI | 48331-2769 |
| DAVID WORRELL | 8359 PARKSIDE DR | | | | GRAND BLANC | MI | 48439-7436 |
| DAVID WORTMAN | 16196 SOFTWATER LAKE DR | | | | LINDEN | MI | 48451-9702 |
| DAVID WOZNIAK | 68 S SHORE BLVD | | | | LACKAWANNA | NY | 14218-1718 |
| DAVID WRAY | 975 JAMES HOLLOW RD | | | | PROSPECT | TN | 38477-6200 |
| DAVID WRIGHT | 2724 SUTTON AVE | | | | KETTERING | OH | 45429-3743 |
| DAVID WRIGHT | 6521 ARDMORE AVE | | | | JENISON | MI | 49428-9219 |
| DAVID WRIGHT | 6700 VALLEY BRANCH DR | | | | ARLINGTON | TX | 76001-7874 |
| DAVID WRIGHT | 11548 S STATE RD | | | | SAINT JOHNS | MI | 48879-8514 |
| DAVID WRIGHT | 330 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9241 |
| DAVID WRIGHT | 605 WAVELAND RD | | | | JANESVILLE | WI | 53548-6718 |
| DAVID WRIGHT | 4434 27TH ST | | | | MERIDIAN | MS | 39307-4221 |
| DAVID WRIGHT | 4128 OLD STATE ROAD 37 N | | | | BEDFORD | IN | 47421-7437 |
| DAVID WRIGHT | 8455 E COURT ST | | | | DAVISON | MI | 48423-3397 |
| DAVID WRIGHT | 1951 COLWELL RD | | | | BLUE RIDGE | GA | 30513-3317 |
| DAVID WRIGHT | 1553 SW PUTNAM DR | | | | OAK HARBOR | WA | 98277-5825 |
| DAVID WRIGHT | 22846 ROAD 122 | | | | OAKWOOD | OH | 45873-9369 |
| DAVID WRIGHT | 5331 HIGHLAND SHORE DR | | | | FLUSHING | MI | 48433-2406 |
| DAVID WRIGHT | 5041 N HILSON DR | | | | NASHVILLE | TN | 37211-5747 |
| DAVID WRIGHT | 28706 PORTSMOUTH CT | | | | CHESTERFIELD | MI | 48047-5439 |
| DAVID WRIGHT | 711 W SAINT CHARLES RD | | | | ITHACA | MI | 48847-9615 |
| DAVID WRIGHT | 1405 CATHERINES WAY | | | | HOWELL | MI | 48843-7176 |
| DAVID WRIGHT | 10299 ATWOOD RD | | | | ELLSWORTH | MI | 49729-9714 |
| DAVID WRIGHT | 3504 CARYN ST | | | | MELVINDALE | MI | 48122-1137 |
| DAVID WRIGHT | BEVAN & ASSOCIATES, LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DAVID WROBLEWSKI | 73 ALMONT AVE | | | | WEST SENECA | NY | 14224-3025 |
| DAVID WRUCK | 104 DREW LN | | | | DESLOGE | MO | 63628-8204 |
| DAVID WU | 6543 FOX HILLS RD | | | | CANTON | MI | 48187-2460 |
| DAVID WULBRECHT | 7149 DARK LAKE DR | | | | CLARKSTON | MI | 48346-1201 |
| DAVID WULFF | 206 SW 39TH TER | | | | CAPE CORAL | FL | 33914-7875 |
| DAVID WURM | 1270 NORTH OXFORD ROAD | | | | GROSSE POINTE | MI | 48236-1364 |
| DAVID WUTHRICH | 24921 WEST RD | | | | WELLINGTON | OH | 44090-9213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID WYATT | 7402 PARK AVE | | | | MECOSTA | MI | 49332-9659 |
| DAVID WYCKOFF | 28643 BESTE ST | | | | SAINT CLAIR SHORES | MI | 48081-1056 |
| DAVID WYKES | 16449 SHERIDAN RD | | | | BYRON | MI | 48418-9502 |
| DAVID WYLIE | 445 PARK ST | | | | DEERFIELD | MI | 49238-9710 |
| DAVID WYNKOOP | 3663 NEWTON TOMLINSON RD SW | | | | WARREN | OH | 44481-9217 |
| DAVID YACENICK | 49288 HIALEAH CT | | | | CHESTERFIELD | MI | 48047-4891 |
| DAVID YAHNER | 4462 HOLLY DR | | | | TROY | MI | 48085-4813 |
| DAVID YAMARINO | 1228 GRACE AVE | | | | ROCHESTER HILLS | MI | 48309-4355 |
| DAVID YANEY | 810 MANIER AVE | | | | PIQUA | OH | 45356-3616 |
| DAVID YANICHKO | 5020 SKYLARK AVE | | | | WEST MIFFLIN | PA | 15122-1360 |
| DAVID YANIGA | PO BOX 137 | | | | HOPWOOD | PA | 15445-0137 |
| DAVID YANKULOV | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DAVID YANT | 7480 ELKTON PIKE | | | | ARDMORE | TN | 38449-5314 |
| DAVID YANT | 9777 ELMWOOD DR | | | | FREELAND | MI | 48623-8425 |
| DAVID YANTA | 3349 ANN DR | | | | FLUSHING | MI | 48433-2307 |
| DAVID YARATCH | 10873 BLOOM RD | | | | GARRETTSVILLE | OH | 44231-9714 |
| DAVID YARBROUGH | 310 MAPLE ST | | | | BONNE TERRE | MO | 63628-1530 |
| DAVID YARGER | 11578 HAYLOCK | | | | DAVISBURG | MI | 48350-3555 |
| DAVID YARGO | 3693 AYRSHIRE DR | | | | YOUNGSTOWN | OH | 44511-1117 |
| DAVID YATES | 11191 W STATE ROAD 28 | | | | REDKEY | IN | 47373-9625 |
| DAVID YATS | 10231 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9160 |
| DAVID YEAGER | 2049 DANA ST | | | | TOLEDO | OH | 43609-1827 |
| DAVID YEAGLEY | 4001 BRIARIDGE CIR W | | | | SEBRING | FL | 33870-1372 |
| DAVID YEARBY | 1501 NW 89TH ST | | | | OKLAHOMA CITY | OK | 73114-1206 |
| DAVID YEASTER | 13302 MORRISH RD | | | | MONTROSE | MI | 48457-9778 |
| DAVID YEOMANS | 239 LEGACY DR | APT 4 | | | CHARLOTTE | MI | 48813 |
| DAVID YEOMANS | 9627 BOUCHER RD | | | | OTTER LAKE | MI | 48464-9415 |
| DAVID YINGER | 9884 PAMELA DR | | | | TEMPERANCE | MI | 48182 |
| DAVID YINGLING | 1896 MEADOWLARK LN | | | | NILES | OH | 44446 |
| DAVID YOH | 1261 S GROVE ST | | | | YPSILANTI | MI | 48198-6452 |
| DAVID YOHN | 165 LUCRETIA LN | | | | COLUMBIANA | OH | 44408-8460 |
| DAVID YORK | 2245 E LINCOLN RD SE | | | | BROOKHAVEN | MS | 39601-8705 |
| DAVID YORK | 3630 HARMELING DR | | | | DAYTON | OH | 45440-3567 |
| DAVID YORK | 8 RAILROAD ST S | | | | PETERSBURG | TN | 37144-7515 |
| DAVID YORK | 806 S FRANKLIN AVE | | | | FLINT | MI | 48503 |
| DAVID YORK | 248 ALLEN SPRINGS RD | | | | ALVATON | KY | 42122-8700 |
| DAVID YOST | 3250 JACQUE ST | | | | FLINT | MI | 48532-3707 |
| DAVID YOUNG | 2217 S INDIANA AVE | | | | KOKOMO | IN | 46902-3393 |
| DAVID YOUNG | 2014 SOUTHEAST BLVD | | | | SALEM | OH | 44460-4047 |
| DAVID YOUNG | 1608 W KENDALL RD | | | | KENDALL | NY | 14476-9732 |
| DAVID YOUNG | 2259 KENNEDY DR | | | | SALEM | OH | 44460-2513 |
| DAVID YOUNG | 174 MCLAUGHLIN LN | | | | TIDIOUTE | PA | 16351-7504 |
| DAVID YOUNG | 1601 MARMORA AVE | | | | ATLANTIC CITY | NJ | 08401-2250 |
| DAVID YOUNG | PO BOX 1461 | | | | WASKOM | TX | 75692-1461 |
| DAVID YOUNG | 4197 DILLON RD | | | | FLUSHING | MI | 48433-9705 |
| DAVID YOUNG | 6920 SHERIDAN RD | | | | SAGINAW | MI | 48601-9767 |
| DAVID YOUNG | 11340 WILSON RD | | | | MONTROSE | MI | 48457-9180 |
| DAVID YOUNG | 10835 WHITE BIRCH TRL | RD 6 | | | GLADWIN | MI | 48624-8759 |
| DAVID YOUNG | 2337 OBETZ DR APT B | | | | BEAVERCREEK | OH | 45434-7188 |
| DAVID YOUNG | 400 REDWOOD CT | | | | KOKOMO | IN | 46902-3694 |
| DAVID YOUNG | 15055 N STATE ROAD 3N | | | | EATON | IN | 47338-8938 |
| DAVID YOUNG | 10308 RONALD CT | | | | INDIANAPOLIS | IN | 46229-2151 |
| DAVID YOUNG | 6447 SHADOW LN | | | | DALLAS | TX | 75236-2271 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID YOUNG | 309 S STATE ST | | | | GREENFIELD | IN | 46140-2456 |
| DAVID YOUNG | 13305 LINCOLN DR | | | | HUNTINGTON WOODS | MI | 48070-1442 |
| DAVID YOUNG | 48324 JEFFERSON AVE | | | | CHESTERFIELD | MI | 48047-2218 |
| DAVID YOUNG | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DAVID YOUNG | 2008 BROOKHAVEN DR | | | | LONDON | KY | 40744-8344 |
| DAVID YOUNGBERG | 7304 W SAINT ANDREWS AVE | | | | YORKTOWN | IN | 47396-9695 |
| DAVID YOUNGER | 7535 MARTINDALE RD | | | | TIPP CITY | OH | 45371-7600 |
| DAVID YOUNGQUIST | 669 ROBAR CIR | | | | WHITE LAKE | MI | 48386-2356 |
| DAVID YOUNGQUIST | 874 ALTER RD | | | | DETROIT | MI | 48215-2902 |
| DAVID YOW JR | 6067 BELLINGHAM CT | | | | BURTON | MI | 48519-1613 |
| DAVID YSAGUIRRE | PO BOX 2530 | BELIZE CITY BELIZE | BELIZE | | | | |
| DAVID YUKON | 5096 CRANBERRY DR | | | | MINERAL RIDGE | OH | 44440-9441 |
| DAVID YUNKER | 551 RIGA MUMFORD RD | | | | CHURCHVILLE | NY | 14428-9389 |
| DAVID Z | | | | | | | |
| DAVID Z BOZEMAN | 3790 ESTATES DRIVE | | | | FLORISSANT | MO | 63033-3033 |
| DAVID Z KEENER | 505 LAUREL LN | | | | ATTALLA | AL | 35954-2242 |
| DAVID Z RICHARDS SR | 410 9TH ST | | | | DANVILE | PA | 17821 |
| DAVID ZACHOW | 11017 W CHURCH ST | | | | FRANKLIN | WI | 53132-2105 |
| DAVID ZACK | 501 ALTON ST | | | | LONDON | OH | 43140-8936 |
| DAVID ZAGRODNICK | 2924 E ARMOUR AVE | | | | SAINT FRANCIS | WI | 53235-5705 |
| DAVID ZAHN | 3197 MIDLAND RD | | | | SAGINAW | MI | 48603-9687 |
| DAVID ZAKALOWSKI | 36643 GRANDON ST | | | | LIVONIA | MI | 48150-3460 |
| DAVID ZAKOLSKI | 11383 MONAGAN HWY | | | | TIPTON | MI | 49287-9760 |
| DAVID ZAMBINO | 849 SPRUCE AVE | | | | SHARON | PA | 16146-4017 |
| DAVID ZAMORA | 8339 APPLE BLOSSOM LN | | | | FLUSHING | MI | 48433-1192 |
| DAVID ZANCHI | 1933 VICTORIAN RD | | | | COLUMBIA | TN | 38401-1378 |
| DAVID ZANGER | 3025 SYLVAN DR | | | | STERLING HTS | MI | 48310-3082 |
| DAVID ZAREM | 43335 RIVERBRIDGE CT | | | | NOVI | MI | 48375-4722 |
| DAVID ZARR | 10845 US 12 | | | | BROOKLYN | MI | 49230 |
| DAVID ZASZCZURYNSKI | 11195 SINGER RD | | | | BROOKLYN | MI | 49230-8500 |
| DAVID ZAVALETA | 4238 E ENCINAS AVE | | | | GILBERT | AZ | 85234-0371 |
| DAVID ZDUNSKI | 50402 BAYTOWN | | | | CHESTERFIELD | MI | 48047-3652 |
| DAVID ZEBROWSKI | 9410 RIVER RD APT A | | | | HURON | OH | 44839-8715 |
| DAVID ZEDAKER | 802 WEMOR AVE | | | | DEFIANCE | OH | 43512-1349 |
| DAVID ZEHLER | 232 BANKO DR | | | | DEPEW | NY | 14043-1241 |
| DAVID ZEILINGER | 5545 W PLYMOUTH CHURCH RD | | | | BELOIT | WI | 53511-9314 |
| DAVID ZEITLER | 21460 OHARA RD | | | | MERRILL | MI | 48637-9740 |
| DAVID ZELLA | 30000 HATHAWAY ST | | | | LIVONIA | MI | 48150-3092 |
| DAVID ZELLERS | 13421 KINGSVILLE DR | | | | STERLING HEIGHTS | MI | 48312-4131 |
| DAVID ZEMAITIS | 7430 TAUROMEE AVE | | | | KANSAS CITY | KS | 66112-2928 |
| DAVID ZENORINI | 149 GARDENIA WAY | | | | FRANKLIN | TN | 37064-4738 |
| DAVID ZENT | 4403 S HARMON ST | | | | MARION | IN | 46953-5238 |
| DAVID ZEPEDA | 4590 WESWILMAR DR | | | | HOLT | MI | 48842-1646 |
| DAVID ZERKEL SALES LTD | 5125 DEER RUN CIR | | | | ORCHARD LAKE | MI | 48323-1510 |
| DAVID ZERKEL SALES LTD | DBA DMR ADVERTISING | 5125 DEER RUN CIR | | | ORCHARD LAKE | MI | 48323-1510 |
| DAVID ZEVCHAK | 60640 SUE ST | | | | SOUTH LYON | MI | 48178-1626 |
| DAVID ZICKAFOOSE | 10941 SASHA BLVD | | | | HAGERSTOWN | MD | 21742-4067 |
| DAVID ZICKEFOOSE | 741 ADELAIDE AVE SE | | | | WARREN | OH | 44484-4302 |
| DAVID ZIELINSKI | 1117 S MORRISH RD | | | | FLINT | MI | 48532-3000 |
| DAVID ZIELINSKI | 385 MCCORMICK LN | | | | CROSSVILLE | TN | 38571-7117 |
| DAVID ZIEMBA | 204 CRABAPPLE LN | | | | CHEEKTOWAGA | NY | 14227-2370 |
| DAVID ZILE | 4998 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9758 |
| DAVID ZIMMER | 10418 E RICHFIELD RD | | | | DAVISON | MI | 48423-8405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID ZIMMER | 3758 STORMS RD | | | | KETTERING | OH | 45429-3360 |
| DAVID ZIMMER | 9305B MARYLAND ST | | | | OSCODA | MI | 48750-1951 |
| DAVID ZIMMERMAN | 5586 S 200 E | | | | FRANKLIN | IN | 46131-9481 |
| DAVID ZIMMERMAN | 29 SCOTCH DR | | | | CLARE | MI | 48617-8810 |
| DAVID ZIMMERMAN | 4720 GRANGE HALL RD | | | | HOLLY | MI | 48442-8771 |
| DAVID ZIMMERMAN | PO BOX 669 | | | | NORTHPORT | MI | 49670-0669 |
| DAVID ZIMMERMAN | 56360 PARKVIEW DR | | | | SHELBY TWP | MI | 48316-1002 |
| DAVID ZIMMERMAN | 2055 BRETTON DR S | | | | ROCHESTER HILLS | MI | 48309-2951 |
| DAVID ZINI | 45604 WHITE PINES DR | | | | NOVI | MI | 48374-3745 |
| DAVID ZINK | 30453 BIRCHWOOD ST | | | | WESTLAND | MI | 48186-5052 |
| DAVID ZINK | 3581 PEMBRIDGE DR | | | | SHELBY TOWNSHIP | MI | 48316-1013 |
| DAVID ZIPPEL | 2720 EAGLE ST | | | | JACKSONVILLE | FL | 32216-5424 |
| DAVID ZIULKOWSKI | 28960 HENNEPIN ST | | | | GARDEN CITY | MI | 48135-2809 |
| DAVID ZNAMIROWSKI | 2705 BAY DR | | | | BALTIMORE | MD | 21219-1650 |
| DAVID ZOLLER | 4976 BOSWORTH RD | | | | LAS CRUCES | NM | 88012-7418 |
| DAVID ZOMERFELD | 470 DONALD AVE | | | | CLAWSON | MI | 48017-2110 |
| DAVID ZOMOK | 7578 ZONA LN | | | | PARMA | OH | 44130-5855 |
| DAVID ZUIDEMA | 2112 CHERRY RUN CT NW | | | | GRAND RAPIDS | MI | 49504-2379 |
| DAVID ZVONEK | 4379 E HILL RD | | | | GRAND BLANC | MI | 48439-7946 |
| DAVID ZWENG | 8275 FARRIER RD | | | | HILLMAN | MI | 49746-8754 |
| DAVID ZWYGHUIZEN | PO BOX 123 | 105 SCULLIN RD | | | HELENA | NY | 13649-0123 |
| DAVID ZYNE | 24 MINARD ST | | | | LOCKPORT | NY | 14094-4804 |
| DAVID'S AUTO SERVICE  INC. | 4714 JONESBORO RD | | | | WEST MONROE | LA | 71292-8941 |
| DAVID'S AUTO SERVICE INC. | 4714 JONESBORO RD | | | | WEST MONROE | LA | 71292-8941 |
| DAVID'S CAR CARE CENTER  INC | 307 WILKESBORO AVE | | | | NORTH WILKESBORO | NC | 28659-4227 |
| DAVID'S CAR CARE CENTER INC | 307 WILKESBORO AVE | | | | NORTH WILKESBORO | NC | 28659-4227 |
| DAVID'S PROFESSIONAL SERVICES | 10850 HANNA ST STE A | | | | BELTSVILLE | MD | 20705-2127 |
| DAVID, ALICE J | 205 STEVENS ST | | | | MASON | MI | 48854-1835 |
| DAVID, ALICE M | 9150 COLFAX AVE S | | | | MINNEAPOLIS | MN | 55420-3421 |
| DAVID, ANN | 3204 THORNRIDGE DRIVE | | | | GRAND BLANC | MI | 48439 |
| DAVID, BARRY W | 6062 S KEARNEY ST | | | | CENTENNIAL | CO | 80111-4272 |
| DAVID, BETTY A | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| DAVID, BETTY J | 37702 COLFAX DR | | | | NORTHVILLE | MI | 48167-9026 |
| DAVID, BETTY L | 1982 DEAN AVE | | | | HOLT | MI | 48842-1514 |
| DAVID, BEVERLY J | 2415 AURELIUS RD APT 50 | | | | HOLT | MI | 48842-4704 |
| DAVID, BEVERLY J | 2415 N AURELIUS RD UNIT 50 | | | | HOLT | MI | 48842-4704 |
| DAVID, CAROL A | 611 HALL BOULEVARD | | | | MASON | MI | 48854-1703 |
| DAVID, CAROLYN J. | 2445 KENNEDY CT | | | | FRANKLIN | TN | 37064-5375 |
| DAVID, CAROLYN M | 4 NANCY CT | | | | ROSEDALE | MD | 21237-1467 |
| DAVID, CAROLYN M | 4 NANCY COURT | | | | BALTO | MD | 21237-1467 |
| DAVID, DALE E | 3201 ASPEN GROVE DR | UNIT A3 | | | FRANKLIN | TN | 37067 |
| DAVID, DAN | 8 HICKORY HILL DR | | | | CHESTER | CT | 06412-1317 |
| DAVID, DENNIS C | 11714 BUSH CT | | | | GRAND BLANC | MI | 48439-1118 |
| DAVID, DONALD E | 10421 N MERIDIAN RD | | | | MERRILL | MI | 48637-9637 |
| DAVID, DONALD E | 10900 BEACH BLVD | | | | JACKSONVILLE | FL | 32246-4808 |
| DAVID, DONALD E | 3453 OLD MOULTON RD SOUTHWEST | | | | DECATUR | AL | 35603-4229 |
| DAVID, DOROTHY M | 3533 GOODMAN AVE SW | | | | WYOMING | MI | 49519-3169 |
| DAVID, ELIZABETH | 8195 WORMER | | | | DEARBORN HTS | MI | 48127-1353 |
| DAVID, ELIZABETH | 8195 WORMER ST | | | | DEARBORN HTS | MI | 48127-1353 |
| DAVID, ELIZABETH H | 1 COUNTRY LANE | LAKEVIEW  L 314 | | | BROOKVILLE | OH | 45309-9269 |
| DAVID, ELIZABETH H | 1 COUNTRY LN | LAKEVIEW L 314 | | | BROOKVILLE | OH | 45309-8260 |
| DAVID, EUGENE W | 618 E MAIN ST | | | | LEIPSIC | OH | 45856-1437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID, F E | 596 E OAK MNR | | | | COLUMBUS | IN | 47203-9269 |
| DAVID, FLORENCE | 36290 MORAVIAN DR | | | | CLINTON TOWNSHIP | MI | 48035-1151 |
| DAVID, FRANCISCO A | 9580 W RENO AVE | UNIT 263 | | | LAS VEGAS | NV | 89148-1751 |
| DAVID, GEORGE J | 132 DAWNRIDGE DR | C/O NADYA AWWAD | | | HAZELWOOD | MO | 63042-2675 |
| DAVID, GEORGE W | 1835 COMMONWEALTH AVE | | | | CUMMING | GA | 30041-6725 |
| DAVID, GERALD A | 14730 PIONEER PL #326 | OLD BRIDGE VILLAGE | | | N FT MYERS | FL | 33917 |
| DAVID, GERALD L | 37702 COLFAX DR | | | | NORTHVILLE | MI | 48167-9026 |
| DAVID, GORDON J | 4140 CARMANWOOD DR | | | | FLINT | MI | 48507-5504 |
| DAVID, GRAHAM & STUBBS | ATTN: S. LEE TERRY, JR. | 5050 SEVENTEENTH ST. | SUITE 500 | | DENVER | CO | 80202 |
| DAVID, HELEN | 165 NAVAJO AVE | | | | PONTIAC | MI | 48341-2028 |
| DAVID, J R | 1203 S UTAH ST | | | | PINE BLUFF | AR | 71601-6137 |
| DAVID, JACK R | 6232 ROAD 7 | | | | LEIPSIC | OH | 45856-9403 |
| DAVID, JACQUITA D | 1422 N MCCANN ST | | | | KOKOMO | IN | 46901-2675 |
| DAVID, JAMES C | 2502 S COMMERCE RD | | | | WALLED LAKE | MI | 48390-2132 |
| DAVID, JEFFREY M | 768 FORESTBERRY CT | | | | MILFORD | MI | 48381-2609 |
| DAVID, JEROME T | 101 S AVENUE O APT D42 | | | | CLIFTON | TX | 76634-1856 |
| DAVID, JOHN | 9692 N BARRY RD | | | | WHEELER | MI | 48662-9733 |
| DAVID, JOHN C | 84 MAPLE AVE | | | | GRANVILLE | PA | 17029-9704 |
| DAVID, JOHN C | 6727 MILLETT HWY | | | | LANSING | MI | 48917-8509 |
| DAVID, JOHN R | 226 MARLETTE DR | | | | NORTH PORT | FL | 34287 |
| DAVID, JOHN W | 194 IDLEWOOD DR | | | | TONAWANDA | NY | 14150-6416 |
| DAVID, JOSEPH L | 14976 N 2000TH ST | | | | PARIS | IL | 61944-8200 |
| DAVID, JOSEPH R | W3324 COUNTY ROAD A | | | | ELKHORN | WI | 53121-3349 |
| DAVID, JOYCE D | 1856 W BEAR LAKE RD NE | | | | KALKASKA | MI | 49646-9046 |
| DAVID, JUDITH A | PO BOX 6007 | | | | KINGMAN | AZ | 86402-6007 |
| DAVID, KAHAWANION | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| DAVID, KEVIN | | | | | | | |
| DAVID, KNIGHTEN | | | | | | | |
| DAVID, LARRY J | 5214 BLOSSOM DR | | | | FLUSHING | MI | 48433-9024 |
| DAVID, M K | 7092 E GOSPEL ISLAND RD | | | | INVERNESS | FL | 34450-3529 |
| DAVID, MANFRED E | 2220 JEFFERSON CIR | WINDJAMMER VILLAGE | | | LITTLE RIVER | SC | 29566-9123 |
| DAVID, MARGARET | 10 GRECIAN GARDEN DR. APT B | | | | ROCHESTER | NY | 14626-2652 |
| DAVID, MARGARET M | 5801 PRINCETON DR | | | | KOKOMO | IN | 46902-5249 |
| DAVID, MARIAN M | 10149 GOLFSIDE DR | | | | GRAND BLANC | MI | 48439-9417 |
| DAVID, MARK E | 537 WAYSIDE CT | | | | PLAINFIELD | IN | 46168-2068 |
| DAVID, MARY | 1740 FOXCROFT RD | | | | EAST LANSING | MI | 48823-2134 |
| DAVID, MARY ANN B | 12 TREEHAVEN DR | | | | LOCKPORT | NY | 14094-5913 |
| DAVID, MARY L | 6020 LAYNE HILLS COURT | | | | ENGLEWOOD | OH | 45322-5322 |
| DAVID, MATTHEW A | 117 EWINGVILLE DRIVE | | | | FRANKLIN | TN | 37064-3217 |
| DAVID, MICHAEL G | 422 DUE LN | | | | COLUMBIA | TN | 38401-5809 |
| DAVID, MICHAEL S | 6166 SURREY LN | | | | BURTON | MI | 48519-1316 |
| DAVID, MICHEAL RICHARD | 10170 MORRISH RD | | | | MONTROSE | MI | 48457-9048 |
| DAVID, MITCHELL J | 16592 RIDGE RD | | | | HOLLEY | NY | 14470-9366 |
| DAVID, MONIQUE V | 244 THOMSON AVE | | | | PAULSBORO | NJ | 08066-1639 |
| DAVID, OLETA | 333 BRAZOS WAY | | | | CALDWELL | TX | 77836-4046 |
| DAVID, PATRICIA | 309 SW 62ND ST | | | | OKLAHOMA CITY | OK | 73139-7001 |
| DAVID, PAUL E | 190 E CROSS ST | | | | CLARKSVILLE | MI | 48815-9625 |
| DAVID, PAULA J | 38 E KERR ST | | | | UNIONTOWN | PA | 15401-2912 |
| DAVID, PENIEL Q | 11101 CARLOW CT | | | | ALTA LOMA | CA | 91701-7707 |
| DAVID, PHYLLIS ARLENE | 248 EAST CAMPBELL | | | | ALPENA | MI | 49707-3727 |
| DAVID, PHYLLIS ARLENE | 248 E CAMPBELL ST | | | | ALPENA | MI | 49707-3727 |
| DAVID, RAYMOND | 7228 HOLABIRD AVE | | | | BALTIMORE | MD | 21222-1809 |
| DAVID, RAYMOND G | KELLY & SULLIVAN | 302 E CARSON AVE STE 600 | | | LAS VEGAS | NV | 89101-5907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID, RENEE LEE | 7135 CHAPEL VIEW DR | | | | CLARKSTON | MI | 48346-1601 |
| DAVID, RICHARD C | 36870 N SCHAFER ST | | | | CLINTON TOWNSHIP | MI | 48035-1885 |
| DAVID, RICHARD F | 2802 GARFIELD AVE | | | | BAY CITY | MI | 48708-8609 |
| DAVID, RICHARD P | PO BOX 284 | | | | THOMPSONS STATION | TN | 37179-0284 |
| DAVID, ROBERT R | 4344 WHITE BIRCH DR | | | | GRAND BLANC | MI | 48439-8681 |
| DAVID, ROBERT ROWIL | 4344 WHITE BIRCH DR | | | | GRAND BLANC | MI | 48439-8681 |
| DAVID, ROGER K | 4009 NW 27TH ST | | | | OKLAHOMA CITY | OK | 73107-1447 |
| DAVID, RONALD D | 352 GLENWOOD DR APT 306 | | | | BLOOMINGDALE | IL | 60108 |
| DAVID, RONALD E | 6310 MEYER AVE | | | | BRIGHTON | MI | 48116-2024 |
| DAVID, SANDRA A | 2921 OLD MOULTON RD SW | | | | DECATUR | AL | 35603-4417 |
| DAVID, TAMARA M | 15410 ROSEMARY BLVD | | | | OAK PARK | MI | 48237-4209 |
| DAVID, TAMARA M. | 15410 ROSEMARY BLVD | | | | OAK PARK | MI | 48237-4209 |
| DAVID, TERRANCE E | 3204 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-8991 |
| DAVID, THOMAS M | 1402 PRINCETON CIR | | | | NORMAN | OK | 73071 |
| DAVID, THOMAS R | 7837 E SHORE RD | | | | PASADENA | MD | 21122-1667 |
| DAVID, WARREN A | 119 BONNER CIR | | | | MENA | AR | 71953-4531 |
| DAVID, WILLIAM L | 13358 SHERIDAN RD | | | | MONTROSE | MI | 48457-9435 |
| DAVID, WILMETTA | PO BOX 966 | | | | PARIS | IL | 61944-0966 |
| DAVID-CARLOS MICHAEL | 5842 UPLAND DR APT 204 | | | | CLARKSTON | MI | 48346-4708 |
| DAVIDA CLARK | 301 EDWIN AVE | | | | FLINT | MI | 48505-3772 |
| DAVIDA SEAGRAVES | 2049 ROCHELLE PARK DR | | | | ROCHESTER HILLS | MI | 48309-3700 |
| DAVIDA WOODS | 8366 CORALBERRY LN | | | | JACKSONVILLE | FL | 32244-6108 |
| DAVIDE BARBANO | VIA BOLOGNA 20 | | | VALENZA 15048 ITALY | | | |
| DAVIDE BRIGLIADORI | VIA MARECCHIESE, 227 | | | | RIMINI | | |
| DAVIDE DE ANGELIS | 322 CHERRY CREEK LN | | | | ROCHESTER | NY | 14626-4276 |
| DAVIDE ERRICHETTI | VIA STRADA BALBATE 3/C | | | 47014 MELDOLA FO ITALY | | | |
| DAVIDE FURLANI | VIA LAZIO 7/A | 37012 BUSSOLENGO | VERONA - ITALY | | | | |
| DAVIDE FURLANI | VIA LAZIO 7/A | 37012 - BUSSOLENGO | VERONA - ITALY | | | | |
| DAVIDE PEIS | VIA MONTALE 7 | SALSOMAGGIORE TERME | | | ITALY | PR | 43039 |
| DAVIDE QUALTIERI | VIA DEGLI ALPINI NR 7 | | | 42013 CASALGRANDE (RE) ITALY | | | |
| DAVIDE SCOLLETTA | VIA MONGRIFONE 3/15 | | | | | | |
| DAVIDE SCOLLETTA | VIA MONGRIFONE 3/15 | 17100 SAVONA | | | | | |
| DAVIDE SILVESTRI | 55522 DANUBE AVE | | | | MACOMB | MI | 48042-2361 |
| DAVIDE, ANTHONY J | 57 GROVEVIEW CIR | | | | ROCHESTER | NY | 14612-2807 |
| DAVIDE, GERARD L | 984 N DIVISION ST | | | | OVIEDO | FL | 32765-6839 |
| DAVIDEK, DANIELLE J | G-11194 W. POTTER RD. | | | | FLUSHING | MI | 48433 |
| DAVIDEK, JAMES M | 3313 MAYWOOD DR | | | | FLINT | MI | 48504 |
| DAVIDGE, ALFRED E | 49778 THORNAPPLE CT | | | | SHELBY TOWNSHIP | MI | 48315-3449 |
| DAVIDGE, ANTHONY N | 3937 QUEENSBURY RD | | | | ORION | MI | 48359-1560 |
| DAVIDGE, WILLIAM N | 7645 RAUSCHELBACH ST | | | | SHELBY TOWNSHIP | MI | 48317-2369 |
| DAVIDHAZY, ALBERT F | 3985 LOCKPORT RD | | | | SANBORN | NY | 14132-9407 |
| DAVIDIA DRUSIK | 441 W HIGH ST | | | | ELIZABETHTOWN | PA | 17022-2143 |
| DAVIDO, GINA | 437 W NOPAL AVE | | | | MESA | AZ | 85210-7414 |
| DAVIDO, HELEN | 3545 E OAKSHIRE RD APT 2B | | | | OAK CREEK | WI | 53154-3564 |
| DAVIDOFF MALITO | ATTY FOR HAGEMEYER, N.A | ATTN: DAVID WANDER | 605 THIRD AVENUE , 34TH FLOOR | | NEW YORK | NY | 10158 |
| DAVIDOFF, ANTHONY R | 300 PLEASANT ST | | | | HUDSON | MI | 49247-1242 |
| DAVIDORF FREDDRICK | 7878 LOUDON ST | | | | JOHNSTOWN | OH | 43031-9448 |
| DAVIDOSKI, DEBRA E | 1596 WITHERSPOON WAY | | | | HOLT | MI | 48842-9568 |
| DAVIDOSKI, NEIL L | 1596 WITHERSPOON WAY | | | | HOLT | MI | 48842-9568 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIDS CEMETERY ASSOCIATION RETIREMENT TRUST | FRANK SENSEL, TRUSTEE | FBO STEPHEN HOPKINS | 4600 MAD RIVER RD | | KETTERING | OH | 45429 |
| DAVIDS CEMETERY RETIREMENT TRUST | FRANK SENSEL TRUSTEE | FBO ERIC WATNE | 4600 MAD RIVER RD | | KETTERING | OH | 45429 |
| DAVIDS, FRED R | 17049 HEISER RD | | | | BERLIN CENTER | OH | 44401-9783 |
| DAVIDS, JOANNE B | N16 W26553 CONSERVANCY DR | UNIT B | | | PEWAUKEE | WI | 53072 |
| DAVIDS, JOANNE B | N16W26553 CONSERVANCY DR UNIT B | | | | PEWAUKEE | WI | 53072-5487 |
| DAVIDS, JOANNE L | 5885 W CLARK RD | | | | LANSING | MI | 48906-9311 |
| DAVIDS, SCOTT E | 1900 KENTUCKY ST APT B | | | | LAWRENCE | KS | 66046-2959 |
| DAVIDS, THOMAS H | 25870 BLANCA WAY | | | | VALENCIA | CA | 91355-1911 |
| DAVIDSON AL | 231 WILLOWBY LN | | | | PINCKNEY | MI | 48169-9160 |
| DAVIDSON ANDREW J (626492) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAVIDSON AUTOMOTIVE GROUP | DOUGLAS DAVIDSON | 18230 US RT 11 | | | WATERTOWN | NY | 13601 |
| DAVIDSON AUTOMOTIVE GROUP | PO BOX 6069 | | | | WATERTOWN | NY | 13601-6069 |
| DAVIDSON AUTOMOTIVE GROUP | 7019 E DOMINICK ST | | | | ROME | NY | 13440-6248 |
| DAVIDSON AUTOMOTIVE GROUP | PO BOX 271 | | | | ROME | NY | 13442-0271 |
| DAVIDSON BREEN & DOUD PC | ATTN: ANDREW FERGUSON | 3303 W SAGINAW ST # B1 | | | LANSING | MI | 48917-5305 |
| DAVIDSON BREEN & DOUD PC | 1121 N MICHIGAN AVE | | | | SAGINAW | MI | 48602-4762 |
| DAVIDSON BREEN & POUD PC | 28 N SAGINAW ST # 600 | | | | PONTIAC | MI | 48342-2131 |
| DAVIDSON BRIAN | DAVIDSON, BRIAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DAVIDSON BRIAN | DAVIDSON, MARIE | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| DAVIDSON CAROLYN (ESTATE OF) (503729) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAVIDSON CHEVROLET CADILLAC, INC. | DOUGLAS DAVIDSON | PO BOX 6059 | | | WATERTOWN | NY | 13601-6059 |
| DAVIDSON CHEVROLET CO., INC. | GREGORY DAVIDSON | 530-576 EASTERN AVE | | | MALDEN | MA | 02148 |
| DAVIDSON CHEVROLET, INC. | DONALD DAVIDSON | 7019 E DOMINICK ST | | | ROME | NY | 13440-6248 |
| DAVIDSON CHEVROLET, INC. | PHILIP DAVIDSON | 156 ALBANY TPKE | | | CANTON | CT | 06019-2509 |
| DAVIDSON CHEVROLET, INC. | 156 ALBANY TPKE | | | | CANTON | CT | 06019-2509 |
| DAVIDSON CHEVROLET-OLDSMOBILE | 530-576 EASTERN AVE | | | | MALDEN | MA | 02148 |
| DAVIDSON COLLEGE | PO BOX 7162 | | | | DAVIDSON | NC | 28035-7162 |
| DAVIDSON COUNTY METRO NASHVILLE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 700 2ND AVE S | COUNTY CLERK | | NASHVILLE | TN | 37210-2006 |
| DAVIDSON COUNTY METRO NASHVILLE | 700 2ND AVE S | COUNTY CLERK | | | NASHVILLE | TN | 37210-2006 |
| DAVIDSON COUNTY TAX COLLECTOR | PO BOX 1577 | | | | LEXINGTON | NC | 27293-1577 |
| DAVIDSON FARRELL | 12718 COUNTRY ROAD 514 | | | | MERIDIAN | MS | 39301 |
| DAVIDSON FINK COOK & GATES | 28 E MAIN ST STE 900 | | | | ROCHESTER | NY | 14614-1908 |
| DAVIDSON GARAGE LTD. | 5166 WAGONER FORD RD | | | | DAYTON | OH | 45414-3662 |
| DAVIDSON I I, RICHARD F | 4424 S HILLCREST CIR | | | | FLINT | MI | 48506-1452 |
| DAVIDSON IAN E | 808 E 11 MILE RE #1-2 | | | | ROYAL OAK | MI | 48067-1966 |
| DAVIDSON II, RICHARD FRANK | 4424 S HILLCREST CIR | | | | FLINT | MI | 48506-1452 |
| DAVIDSON INTERIOR TRIM | RANDY GOODMAN | TEXTRON (FORMERLY VAN DRESSER) | 1515 NEWBURGH ROAD | SCHWABACH GERMANY | | | |
| DAVIDSON JEAN | 16135 MUDDY COVE CIR CI | | | | CARROLLTON | VA | 23314 |
| DAVIDSON JONES, JOYCE M | 5710 KENNEDY DR | | | | SHREVEPORT | LA | 71109-7524 |
| DAVIDSON JOSHUA | PO BOX 590034 | | | | NEWTON CENTRE | MA | 02459-0001 |
| DAVIDSON JR, ALTON B | 231 WILLOWBY LN | | | | PINCKNEY | MI | 48169-9160 |
| DAVIDSON JR, DANA R | 709 W BROAD ST | | | | NEWTON FALLS | OH | 44444-1215 |
| DAVIDSON JR, DAVID H | 2143 MARJORE ANN DRIVE | | | | WEST BRANCH | MI | 48661 |
| DAVIDSON JR, DAVID H | 840 DAISY RD | | | | LORIS | SC | 29569-7074 |
| DAVIDSON JR, DUDLEY R | 4004 LOON LAKE CT | | | | LINDEN | MI | 48451-9456 |
| DAVIDSON JR, EMANUEL | 1492 VENICE DR | | | | COLUMBUS | OH | 43207-3352 |
| DAVIDSON JR, GEORGE W | 550 PIERCE DR W | | | | MACON | GA | 31204-1644 |
| DAVIDSON JR, HAROLD A | 2379 S VAN DYKE RD | | | | BAD AXE | MI | 48413-9772 |
| DAVIDSON JR, JAMES F | 3754 SANDY CREEK DR | | | | SHELBY TWP | MI | 48316-3961 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIDSON JR, JAMES J | 11173 PROVIDENCE RD | | | | SHREVEPORT | LA | 71129-8512 |
| DAVIDSON JR, JAMES JAY | 11173 PROVIDENCE RD | | | | SHREVEPORT | LA | 71129-8512 |
| DAVIDSON JR, LONZO | 245 S PADDOCK ST | UNIT 40 | | | PONTIAC | MI | 48342-3182 |
| DAVIDSON JR, RICHARD H | 1093 LONGWOOD TRCE | | | | ATLANTA | GA | 30324-3206 |
| DAVIDSON JR, RICHARD O | 2869 SHAFFER AVE | | | | CINCINNATI | OH | 45211-7114 |
| DAVIDSON JR, VIRGIL L | 3470 FERGUS RD | | | | BURT | MI | 48417-2088 |
| DAVIDSON JR, WILLIAM E | 1655 SPRING VLLY-PAINTERSVL | | | | XENIA | OH | 45385 |
| DAVIDSON KATHY JOAN | DAVIDSON, KATHY JOAN | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| DAVIDSON LAWRENCE (444071) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAVIDSON LEROY CHARLES (353920) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAVIDSON MICHAEL | 9813 MCCLEMENTS RD | | | | BRIGHTON | MI | 48114-8776 |
| DAVIDSON MOTOR COMPANY | 414 ELM ST | | | | GRAHAM | TX | 76450-2516 |
| DAVIDSON MOTOR COMPANY, INC. | KENT PETTUS | 414 ELM ST | | | GRAHAM | TX | 76450-2516 |
| DAVIDSON MOTOR COMPANY, INC. | 414 ELM ST | | | | GRAHAM | TX | 76450-2516 |
| DAVIDSON PAUL M SR (438962) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAVIDSON RANDALL (ESTATE OF) (489031) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAVIDSON RICHARD A & MARY | 1432 N BAILEY RD | | | | NORTH JACKSON | OH | 44451-9697 |
| DAVIDSON ROBERT (515001) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| DAVIDSON RONALD W (493743) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAVIDSON SALES COMPANY | 839 BILL FRANCE BLVD | | | | DAYTONA BEACH | FL | 32117-5110 |
| DAVIDSON SHEPSEL JR (ESTATE OF) (493394) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAVIDSON ST LOUIS | 3548 SW 2ND ST | | | | FORT LAUDERDALE | FL | 33312-1851 |
| DAVIDSON SURFACE AIR INC | 11990 MISSOURI BOTTOM RD | | | | HAZELWOOD | MO | 63042-2312 |
| DAVIDSON THOMAS J | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| DAVIDSON THOMAS J (635004) | (NO OPPOSING COUNSEL) | | | | | | |
| DAVIDSON TRANSFER | 6600 FRANKFORD AVE | | | | BALTIMORE | MD | 21206 |
| DAVIDSON TRUCKING INC | 495 E LINCOLN RD | | | | SAINT LOUIS | MI | 48880-8202 |
| DAVIDSON WALTER S JR (414995) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAVIDSON WILLIE | N5W33851 LAPHAM LN | | | | DELAFIELD | WI | 53018-2443 |
| DAVIDSON, ADAM L | 7631 CREEK GLEN DR | | | | HOUSTON | TX | 77095 |
| DAVIDSON, ALEX A | 15212 OUTLOOK ST | | | | OVERLAND PARK | KS | 66223-3246 |
| DAVIDSON, ALEXANDER L | 85 LAKEVIEW LN | | | | STEWART | TN | 37175-5063 |
| DAVIDSON, ALICE J | 109 BRIARCLIFF RD | | | | CHERAW | SC | 29520-9626 |
| DAVIDSON, ALLEN R | 20700 HELL HWY BOX 35 | | | | ONAWAY | MI | 49765 |
| DAVIDSON, ALLEY F | 960 BUFFALO RD | | | | PEACHTREE CITY | GA | 30269-1373 |
| DAVIDSON, ALVA E | 366 DUENKE RD | | | | FORISTELL | MO | 63348-1119 |
| DAVIDSON, ALVIN | 2393 STATE ROUTE 222 | | | | NEW RICHMOND | OH | 45157-9584 |
| DAVIDSON, AMOS | 1961 MEADSBRANCH RD. | | | | LOUISA | KY | 41230-6875 |
| DAVIDSON, AMOS | 1961 MEADES BRANCH RD | | | | LOUISA | KY | 41230-6875 |
| DAVIDSON, AMY R | 9600 TOWER RD | | | | SOUTH  LYON | MI | 48178-7027 |
| DAVIDSON, AMY R | 62341 ARLINGTON CIR UNIT 6 | | | | SOUTH LYON | MI | 48178-1755 |
| DAVIDSON, ANDREW | 950 TAPESTRY LANE | | | | TROTWOOD | OH | 45426-5426 |
| DAVIDSON, ANDREW | 950 TAPESTRY LN | | | | TROTWOOD | OH | 45426-3742 |
| DAVIDSON, ANDREW J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIDSON, ANDREW S | 26431 LA TRAVIATA | | | | LAGUNA HILLS | CA | 92653-6522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIDSON, ANNA | 2 GARLAND DRIVE | | | | BRICK | NJ | 08723 |
| DAVIDSON, ANNE LOUISE | 9961 ABINGTON AVE | | | | DETROIT | MI | 48227-1003 |
| DAVIDSON, ARLENE H | RR 1 BOX 65 | | | | PATTON | MO | 63662-9760 |
| DAVIDSON, ARLENE H | RR1 BOX 65 | | | | PATTON | MO | 63662-9760 |
| DAVIDSON, ARNOLD B | 373 MOCCASIN TRL | | | | GIRARD | OH | 44420-3663 |
| DAVIDSON, ARTHUR W | 4 CORNELL RD | | | | FRAMINGHAM | MA | 01701-3966 |
| DAVIDSON, BARBARA A | 19432 JACQUELINE STREET | | | | ANDERSON | CA | 96007-4822 |
| DAVIDSON, BARBARA A | 11561 RAWSTORNE LN | | | | MISHAWAKA | IN | 46545-7940 |
| DAVIDSON, BARBARA A | 3726 IDLEWILD AVE | | | | N LITTLE ROCK | AR | 72116-8238 |
| DAVIDSON, BARBARA J | PO BOX 172 | | | | ROSE CITY | MI | 48654-0172 |
| DAVIDSON, BARBARA J | 19774 PRAIRIE ST | | | | DETROIT | MI | 48221-1730 |
| DAVIDSON, BENJAMIN F | 2256 CORDOVA AVE | | | | YOUNGSTOWN | OH | 44504-1813 |
| DAVIDSON, BENJAMIN L | 2570 N 350 W | | | | ANDERSON | IN | 46011-8719 |
| DAVIDSON, BILL E | 5956 WILLIAMSPORT DR | | | | FLOWERY BRANCH | GA | 30542-3958 |
| DAVIDSON, BILL EDWARD | 10587 VILLANOVA RD | | | | JACKSONVILLE | FL | 32218-5124 |
| DAVIDSON, BILLY E | 7733 MORRIS RD | | | | HAMILTON | OH | 45011-8041 |
| DAVIDSON, BILLY J | PO BOX 936 | | | | CHEROKEE VILLAGE | AR | 72525-0936 |
| DAVIDSON, BLANE | 814 OLD US HIGHWAY 50 E | | | | BEDFORD | IN | 47421-7358 |
| DAVIDSON, BOBBY | 222 SUNNY BROOK CIR | | | | LONDON | KY | 40744-7523 |
| DAVIDSON, BRAD J | 6138 WESTVIEW DR | | | | GRAND BLANC | MI | 48439-9746 |
| DAVIDSON, BRADFORD L | 1416 FIELDSTONE CT E | | | | BEDFORD | TX | 76022-6757 |
| DAVIDSON, BREEN & DOUD | 1121 N MICHIGAN AVE | | | | SAGINAW | MI | 48602-4762 |
| DAVIDSON, BREEN & DOUD PC | 3438 LENNON RD | | | | FLINT | MI | 48507-1017 |
| DAVIDSON, BREEN & DOUD, P .C. | 3438 LENNON RD | | | | FLINT | MI | 48507-1017 |
| DAVIDSON, BREEN & DOUD, P C | 3303 W SAGINAW ST STE B1 | | | | LANSING | MI | 48917-2303 |
| DAVIDSON, BRENT A | 6573 BIG TREE RD | | | | LIVONIA | NY | 14487-9708 |
| DAVIDSON, BRUCE J | 2164 RUSHMORE DR | | | | RIVER FALLS | WI | 54022-5785 |
| DAVIDSON, BRUCE JAMES | 2164 RUSHMORE DR | | | | RIVER FALLS | WI | 54022-5785 |
| DAVIDSON, BRYAN | 4301 N JENNINGS RD | | | | FLINT | MI | 48504-1311 |
| DAVIDSON, CAROLYN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAVIDSON, CASTER Y | 519 HEMINGWAY DR | | | | COLUMBIA | TN | 38401-5309 |
| DAVIDSON, CECIL E | 6508 STATE HWY 164 | | | | CARDWELL | MO | 63829-8176 |
| DAVIDSON, CHAD M | 3200 W 900 N-90 | | | | MARKLE | IN | 46770-9709 |
| DAVIDSON, CHAD MICHAEL | 3200 W 900 N-90 | | | | MARKLE | IN | 46770-9709 |
| DAVIDSON, CHANNON L | 1110 BLUFF STREET | | | | BELOIT | WI | 53511-4356 |
| DAVIDSON, CHARLES | PO BOX 2219 | | | | HAZARD | KY | 41702-2219 |
| DAVIDSON, CHARLES | PO BOX 309 | | | | DAVENPORT | OK | 74026-0309 |
| DAVIDSON, CHARLES A | 84 CREEK SIDE DR | | | | ROCKMART | GA | 30153-4084 |
| DAVIDSON, CHARLES D | 49 BAILEY ST | | | | LIBERTY TWP | OH | 45011-2516 |
| DAVIDSON, CHARLES DAVID | 49 BAILEY ST | | | | LIBERTY TWP | OH | 45011-2516 |
| DAVIDSON, CHARLES J | 1612 STATE ROUTE 8 E | | | | MCCLEARY | WA | 98557-9302 |
| DAVIDSON, CHARLES O | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DAVIDSON, CHARLES R | 4420 STATE ROUTE 247 | | | | HILLSBORO | OH | 45133-5133 |
| DAVIDSON, CHRISTINA J | 48850 PLATE RD | | | | OBERLIN | OH | 44074-9233 |
| DAVIDSON, CHRISTOPHER W | 6200 TAYWOOD RD APT E | | | | ENGLEWOOD | OH | 45322-3782 |
| DAVIDSON, CLAIRE F | 1888 RAMBLEWOOD AVENUE | | | | COLUMBUS | OH | 43235-7333 |
| DAVIDSON, CLARENCE | 6411 SUGAR TREE LN | | | | INDEPENDENCE | KY | 41051-9339 |
| DAVIDSON, CLOTENE | 1438 E 60TH ST APT 8 | | | | ANDERSON | IN | 46013-3072 |
| DAVIDSON, CLYDE A | 8637 WHITEGATE DR | | | | MORROW | OH | 45152-9506 |
| DAVIDSON, COBURN | PO BOX 282 | | | | HAMERSVILLE | OH | 45130-0282 |
| DAVIDSON, CONNIE J | 21385 OLD JASPER RD | | | | NORTHPORT | AL | 35475-1811 |
| DAVIDSON, DALE R | 1734 GREEN RD | | | | WEST BRANCH | MI | 48661-9608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIDSON, DANA M | PO BOX 182 | | | | W CARROLLTON | OH | 45449 |
| DAVIDSON, DANIEL | 10790 CENTER ST | | | | PLAINWELL | MI | 49080 |
| DAVIDSON, DANIEL H | 2442 S ROSCOMMON RD | | | | PRUDENVILLE | MI | 48651-9592 |
| DAVIDSON, DANNY P | 2902 BUCKINGHAM | | | | PARAGOLD | AR | 72450 |
| DAVIDSON, DARLENE N | 2050 N. COLLING RD. | | | | CARO | MI | 48723-9705 |
| DAVIDSON, DARLENE N | 2050 N COLLING RD | | | | CARO | MI | 48723-9705 |
| DAVIDSON, DARRELL C | 4526 SOUTH PARK DRIVE | | | | FORT WAYNE | IN | 46806-4725 |
| DAVIDSON, DARRYL R | 9980 DONEGAL DR | | | | DIMONDALE | MI | 48821-9765 |
| DAVIDSON, DAVID A | 1240 NICHOLS RD | | | | FLUSHING | MI | 48433-9725 |
| DAVIDSON, DAVID A | 3100 WHITFIELD DR | | | | WATERFORD | MI | 48329-2772 |
| DAVIDSON, DAVID ALLEN | 1240 NICHOLS RD | | | | FLUSHING | MI | 48433-9725 |
| DAVIDSON, DAVID F | 9498 SILVERSIDE | | | | SOUTH LYON | MI | 48178-8809 |
| DAVIDSON, DAVID K | 1176 W # 300 | | | | ANDERSON | IN | 46011 |
| DAVIDSON, DEAN S | 72 GARLAND WAY | | | | WATERFORD | MI | 48327-3687 |
| DAVIDSON, DEBORAH A | 919 BOSTON AVE | | | | WATERFORD | MI | 48328-3701 |
| DAVIDSON, DEBORAH A | 919 BOSTON | | | | WATERFORD | MI | 48328 |
| DAVIDSON, DELEMA | C/O CHARLES D DAVIDSON | R R 2 BOX 640 | | | LINTON | IN | 47441 |
| DAVIDSON, DELEMA | RR 2 BOX 640 | C/O CHARLES D DAVIDSON | | | LINTON | IN | 47441-9689 |
| DAVIDSON, DELORA N | 1221 VALLEY ST | | | | DAYTON | OH | 45404-2269 |
| DAVIDSON, DENNIS M | 48850 PLATE RD | | | | OBERLIN | OH | 44074-9233 |
| DAVIDSON, DENNIS W | 102 DALE CT | | | | COLUMBIA | TN | 38401-5569 |
| DAVIDSON, DESSIE G | 5587 PENN AVE | | | | DAYTON | OH | 45432-1724 |
| DAVIDSON, DEWEY | 1295 WHITES MILL RD | | | | VALLEY | AL | 36854-5520 |
| DAVIDSON, DIANA A | 160 E LOS MANGOS | | | | GREEN VALLEY | AZ | 85614-2241 |
| DAVIDSON, DIANA K | PO BOX 112 | | | | SAINT LOUIS | MI | 48880-0112 |
| DAVIDSON, DIANA K | 798  NAPOLEAN  WAY | | | | TRAVERSE  CITY | MI | 49585-8311 |
| DAVIDSON, DONALD D | 351 JENKINS RD | | | | FORSYTH | MO | 65653-5233 |
| DAVIDSON, DONALD G | 31301 S WOODRING RD | | | | QUENEMO | KS | 66528-8240 |
| DAVIDSON, DONALD H | 6041 N ELMS RD | | | | FLUSHING | MI | 48433-9012 |
| DAVIDSON, DONALD H | 4639 BANWELL RD | | | | ALANSON | MI | 49706-9794 |
| DAVIDSON, DONALD R | 4429 CARMANWOOD DR | | | | FLINT | MI | 48507-5652 |
| DAVIDSON, DONNA G | 300 STONEYBROOK DR | | | | KETTERING | OH | 45429-5352 |
| DAVIDSON, DORIS | PO BOX 336 | | | | MONROE | MI | 48161-0336 |
| DAVIDSON, DOROTHY W | 520 SAWMILL RUN DR | | | | CANFIELD | OH | 44406-9624 |
| DAVIDSON, DOUGLAS F | 77 VICTORIA PARK DR | | | | HENDERSONVILLE | NC | 28792-6210 |
| DAVIDSON, DWAYNE F | 1335 BONE RD | | | | FENTON | MI | 48430-8507 |
| DAVIDSON, EDNA M | 951 WEST 26TH STREET | | | | INDIANAPOLIS | IN | 46208-5419 |
| DAVIDSON, EDNA M | 951 W 26TH ST | | | | INDIANAPOLIS | IN | 46208-5419 |
| DAVIDSON, EDWARD C | 2033 M-66 | | | | MANCELONA | MI | 49659 |
| DAVIDSON, EDWARD J | 1475 W MADISON RD | | | | SAINT LOUIS | MI | 48880-9718 |
| DAVIDSON, ELAINE S | 1515 LAWRENCE WAY | | | | ANDERSON | IN | 46013-5603 |
| DAVIDSON, ELBERT C | 415 MOULTON ST | | | | ALEXANDRIA | IN | 46001-1949 |
| DAVIDSON, ELDON L | 324 SCOTT AVE | | | | VANDALIA | OH | 45377-2420 |
| DAVIDSON, ELITA | 1128 114TH AVE | | | | MARTIN | MI | 49070 |
| DAVIDSON, ELLEN | PO BOX 85 | | | | BEDFORD | IN | 47421-0085 |
| DAVIDSON, ELLEN E | 33245 WARREN RD APT 418 | | | | WESTLAND | MI | 48185-2928 |
| DAVIDSON, ERENE | 1661 PRIVETT RD | | | | TYNER | KY | 40486-8815 |
| DAVIDSON, ERICA L | 204 WINKLER WAY | | | | MONROE | LA | 71203-6527 |
| DAVIDSON, ERNEST | 1434 BROWN STATION RD | | | | BEDFORD | IN | 47421-7581 |
| DAVIDSON, ESTELLA M | 641 W 1450 N | | | | SUMMERVILLE | IN | 46070 |
| DAVIDSON, EUGENE M | 1394 E REID RD | | | | GRAND BLANC | MI | 48439-8517 |
| DAVIDSON, EVELYN | | | | | | | |
| DAVIDSON, EVELYN | 572 N POINT PRAIRE RD | | | | WENTZVILLE | MO | 63385-3207 |
| DAVIDSON, FARMER | 657 MEMORIAL DR | | | | MANCHESTER | KY | 40962-6198 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIDSON, FAY A | 1434 MINTOLA AVE | | | | FLINT | MI | 48532-4045 |
| DAVIDSON, FLOYD | 9150 RATTLELAKE | | | | CLARKSTON | MI | 48348 |
| DAVIDSON, FRANCES M | 4004 LOON LAKE CT | | | | LINDEN | MI | 48451-9456 |
| DAVIDSON, FRANCIS M | 667 MEMORIAL DRIVE | | | | MANCHESTER | KY | 40962-0962 |
| DAVIDSON, FRANK C | 572 WOODLAND DR | | | | PULASKI | PA | 16143-3832 |
| DAVIDSON, FREDERICK A | 3809 MERCEDES PL | | | | CANFIELD | OH | 44406-9146 |
| DAVIDSON, GARY L | 11351 REED RD | | | | VERSAILLES | OH | 45380-9708 |
| DAVIDSON, GARY L | 5945 S DAYTON BRANDT RD | | | | NEW CARLISLE | OH | 45344-9413 |
| DAVIDSON, GARY O | 5215 BERRY TRL | | | | WEST BRANCH | MI | 48661-8439 |
| DAVIDSON, GARY O | 71 KELP GROVE RD | | | | NASHVILLE | IN | 47448-9278 |
| DAVIDSON, GENE A | 7400 CYPRESS GARDEN BLVD | LOT # 23 | | | WINTER HAVEN | FL | 33884 |
| DAVIDSON, GEORGE C | 2153 JERAULD AVE | | | | NIAGARA FALLS | NY | 14305-3067 |
| DAVIDSON, GEORGE F | 5086 HARVEST LN | | | | CLIO | MI | 48420-8280 |
| DAVIDSON, GEORGIA L | 2604 NEVA DR | | | | DAYTON | OH | 45414-5109 |
| DAVIDSON, GERALD B | 11003 BABCOCK RD | | | | BATH | MI | 48808-9427 |
| DAVIDSON, GERALD L | 1009 KEYSTONE RD | | | | TAWAS CITY | MI | 48763-9595 |
| DAVIDSON, GERALDINE | 2600 N GRAND AVE | HICKORY CREEK CONNERSVILLE | | | CONNERSVILLE | IN | 47331-2440 |
| DAVIDSON, GILBERT | 2609 STATE ROUTE 61 | | | | NORWALK | OH | 44857-9180 |
| DAVIDSON, GLORIA E | 409 ROBIN RD | | | | EL DORADO | AR | 71730 |
| DAVIDSON, GLORIA F. | 2662 TERN DR | | | | SAN DIEGO | CA | 92123-3329 |
| DAVIDSON, GLYNN F | 301 HOLLY AVE | | | | DARIEN | IL | 60561-3964 |
| DAVIDSON, GREGORY A | GURSTEN KOLTONOW GURSTEN CHRISTENSEN & RAITT PC | 26555 EVERGREEN RD STE 1530 | | | SOUTHFIELD | MI | 48076-4362 |
| DAVIDSON, GREGORY L | 3288 W 33RD ST | | | | INDIANAPOLIS | IN | 46222-1878 |
| DAVIDSON, GUY E | 4606 CREEK RD | | | | LEWISTON | NY | 14092-1151 |
| DAVIDSON, HARLIS | 4516 RALSTON AVE | | | | INDIANAPOLIS | IN | 46205-2137 |
| DAVIDSON, HAROLD | 9514 WILLIAMS DR | | | | FRANKLIN | OH | 45005-1036 |
| DAVIDSON, HAROLD | 3493 YOUNGSTOWN LOCKPORT RD | | | | RANSOMVILLE | NY | 14131-9731 |
| DAVIDSON, HARRY L | 28239 ADLER DR | | | | WARREN | MI | 48088 |
| DAVIDSON, HELEN B | 905 MAY DRIVE | | | | MONROE | MI | 48161 |
| DAVIDSON, HELEN B | 905 MAY DR | | | | MONROE | MI | 48161-1266 |
| DAVIDSON, HELEN E | 165 HIGHBLUFFS BLVD | | | | COLUMBUS | OH | 43235 |
| DAVIDSON, HELEN L | 8621 WOODFOX CIR | | | | HAUGHTON | LA | 71037-9317 |
| DAVIDSON, HELEN M | 411 WOODLAND AVE. | | | | ELYRIA | OH | 44035-3219 |
| DAVIDSON, HERSHEL D | 2007 EDWIN BLVD | | | | WINTER PARK | FL | 32792-3109 |
| DAVIDSON, IAN E | 808 E 11 MILE RD # 1-2 | | | | ROYAL OAK | MI | 48067-1966 |
| DAVIDSON, IAN E | 3635 CASS ELIZABETH RD | APT 102 | | | WATERFORD | MI | 48328-4529 |
| DAVIDSON, IAN G | 4747 RIVERSIDE DR E | UNIT 1002 | | WINDSOR ON CANADA N8Y-1B9 | | | |
| DAVIDSON, JACK R | 7017 W 156TH ST | | | | OVERLAND PARK | KS | 66223-3194 |
| DAVIDSON, JACK W | 1309 SCOTTSDALE DR UNIT M | | | | BEL AIR | MD | 21015-4995 |
| DAVIDSON, JAMES A | 5115 HOPEWELL RD | | | | CUMMING | GA | 30028-3363 |
| DAVIDSON, JAMES A | 7364 COOK RD | | | | SWARTZ CREEK | MI | 48473-9109 |
| DAVIDSON, JAMES ARTHUR | 7364 COOK RD | | | | SWARTZ CREEK | MI | 48473-9109 |
| DAVIDSON, JAMES C | 6358 ROUTZONG RD | | | | GREENVILLE | OH | 45331-8640 |
| DAVIDSON, JAMES E | 2581 AUBURN RD | | | | AUBURN HILLS | MI | 48326-3112 |
| DAVIDSON, JAMES N | 5429 E BRISTOL RD | | | | BURTON | MI | 48519-1509 |
| DAVIDSON, JAMES NEAL | 5429 E BRISTOL RD | | | | BURTON | MI | 48519-1509 |
| DAVIDSON, JAMES R | 4605 N BELTON AVE | | | | RIVERSIDE | MO | 64150-9504 |
| DAVIDSON, JAMES W | 19247 U S 23 NORTH | | | | OCQUEOC | MI | 49759 |
| DAVIDSON, JEROME | 5621 COLGATE AVE | | | | AUSTINTOWN | OH | 44515-4141 |
| DAVIDSON, JERRY A | 57 HIGHWAY 351 | | | | PARAGOULD | AR | 72450-7956 |
| DAVIDSON, JERRY B | 228 GARFIELD ST | | | | MIDDLETOWN | OH | 45044 |
| DAVIDSON, JERRY D | 57 GREENLAWN DR | | | | LOVELAND | OH | 45140-9559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIDSON, JERRY L | 5608 S M 52 | | | | PERRY | MI | 48872-9329 |
| DAVIDSON, JILL D | 4924 COBIAC DR | | | | ST JAMES CITY | FL | 33956-2736 |
| DAVIDSON, JIMMIE | 8247 S POINT HWY | | | | EATON RAPIDS | MI | 48827-9061 |
| DAVIDSON, JIMMY D | 13133 RIVERVAN AVE | | | | BALTIMORE | MD | 21240-1172 |
| DAVIDSON, JOHN | PO BOX 1257 | | | | BEDFORD | IN | 47421 |
| DAVIDSON, JOHN | 10722 S INDIANA AVE | | | | CHICAGO | IL | 60628-3615 |
| DAVIDSON, JOHN | 49 AUTUMN LN | | | | GILBERTSVILLE | KY | 42044-8832 |
| DAVIDSON, JOHN C | 604 LISBON LN 1&2 | | | | LADY LAKE | FL | 32159 |
| DAVIDSON, JOHN D | 55934 BLUE CREEK LODGE ROAD | | | | ASTOR | FL | 32102-3305 |
| DAVIDSON, JOHN L | 3287 WOODHAVEN TRL | | | | KOKOMO | IN | 46902-5062 |
| DAVIDSON, JOHN P | 41 FAIRWAY DR | | | | ORCHARD PARK | NY | 14127-3001 |
| DAVIDSON, JOHN W | 4598 STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338-9770 |
| DAVIDSON, JOHN W | 4598 ST RT 503 N | | | | LEWISBURG | OH | 45338-9770 |
| DAVIDSON, JOHN W | 139 HILLSDALE LN | | | | HAMLIN | KY | 42076-4805 |
| DAVIDSON, JOIIYKA K. | PO BOX 14182 | | | | JACKSON | MS | 39236 |
| DAVIDSON, JON | | | | | | | |
| DAVIDSON, JOSEPH A | 204 NORTH MAPLE STREET | | | | EATON | OH | 45320-1828 |
| DAVIDSON, JOSEPH E | 446 POLK ROAD 37 | | | | MENA | AR | 71953-3864 |
| DAVIDSON, JOYCE E | 2535 E GREENDALE DR | | | | SAGINAW | MI | 48603-2871 |
| DAVIDSON, JR,RICHARD L | 3031 AERIAL AVE APT 4 | | | | KETTERING | OH | 45429-3460 |
| DAVIDSON, JUDITH A | 9813 MCCLEMENTS RD | | | | BRIGHTON | MI | 48114-8776 |
| DAVIDSON, JUDITH ANNE | 9813 MCCLEMENTS RD | | | | BRIGHTON | MI | 48114-8776 |
| DAVIDSON, JUDY H | 102 DALE CT | | | | COLUMBIA | TN | 38401-5569 |
| DAVIDSON, KATHERINE M | 400 10TH ST APT C7 | | | | BALDWIN | MI | 49304-9513 |
| DAVIDSON, KATHLEEN | 4410 WOODRIDGE DR | | | | SANDUSKY | OH | 44870-7063 |
| DAVIDSON, KENNETH D | 62799 OAK SHADOWS RD | | | | LAWTON | MI | 49065-6601 |
| DAVIDSON, KENNETH E | 8619 COX RD | | | | WEST CHESTER | OH | 45069-3335 |
| DAVIDSON, KENNETH L | 263 N BELLE RIVER AVE | | | | MARINE CITY | MI | 48039-1517 |
| DAVIDSON, KENYATA R | 4380 KEELSON DR | | | | LANSING | MI | 48911-8131 |
| DAVIDSON, KENYATA R | PO BOX 27291 | | | | LANSING | MI | 48909-7291 |
| DAVIDSON, KERR | 11 SYCAMORE DR | | | | BURLINGTON | NJ | 08016-3107 |
| DAVIDSON, KERRY I | 266 CHAMBRE CT SW | | | | LILBURN | GA | 30047-6405 |
| DAVIDSON, KERRY IVAN | 266 CHAMBRE CT SW | | | | LILBURN | GA | 30047-6405 |
| DAVIDSON, KEVIN R | 1232 W SEYBOLD RD | | | | EXCELSIOR SPRINGS | MO | 64024-8207 |
| DAVIDSON, KIM ANN | 251 CORNELL ST | | | | HOWELL | MI | 48843-1731 |
| DAVIDSON, L T | 3015 W TENNYSON AVE | | | | SAINT LOUIS | MO | 63114-3014 |
| DAVIDSON, LARRY | 310 FRANCIS DR | | | | HAVERTOWN | PA | 19083-3106 |
| DAVIDSON, LARRY E | 29745 GRANDVIEW ST | | | | INKSTER | MI | 48141-1005 |
| DAVIDSON, LAURA E | 651 CENTENIAL BOX 3C | | | | WABASH | IN | 46992-0003 |
| DAVIDSON, LAUREN | | | | | | | |
| DAVIDSON, LAWRENCE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAVIDSON, LELIA | 204 N MAPLE ST | | | | EATON | OH | 45320-5320 |
| DAVIDSON, LEO W | 2725 COZY LN | | | | MORAINE | OH | 45439-1658 |
| DAVIDSON, LEONARD | 16428 CHICORA CT | | | | NORWOOD | NC | 28128-9402 |
| DAVIDSON, LEROY CHARLES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIDSON, LILLIAN F | 1309 FLORIDA ST | | | | HIGH POINT | NC | 27262-7311 |
| DAVIDSON, LILLIE | 1086 FOREST AVE | | | | BURTON | MI | 48509-1902 |
| DAVIDSON, LILLIE M | 3105 EAST MEMORIAL DRIVE | | | | MUNCIE | IN | 47302-7528 |
| DAVIDSON, LILLIE M | 3105 E MEMORIAL DR | | | | MUNCIE | IN | 47302-7528 |
| DAVIDSON, LINDA | 2810 OLD ST RD 37N | | | | MARTINSVILLE | IN | 46151 |
| DAVIDSON, LINDA R | 2465 WILDOAK CIR | | | | DALLAS | TX | 75228-5824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIDSON, LISA M | 511 N ITHACA ST | | | | ITHACA | MI | 48847-1235 |
| DAVIDSON, LOLA | 161 CHILDS LN | | | | LA FOLLETTE | TN | 37766-7641 |
| DAVIDSON, LOLA A | 169 MCCALL LANE | | | | BEAN STATION | TN | 37708 |
| DAVIDSON, LOLA A | 169 MCCALL RD | | | | BEAN STATION | TN | 37708-7006 |
| DAVIDSON, LOWELL A | 3712 WALTERS DR | | | | BRUNSWICK | OH | 44212-2747 |
| DAVIDSON, LULA C | 4925 5L WESTWOOD PARK DR | | | | SHREVEPORT | LA | 71109-6261 |
| DAVIDSON, LULA CAROL | 4925 5L WESTWOOD PARK DR | | | | SHREVEPORT | LA | 71109-6261 |
| DAVIDSON, LUTHER | 18434 HUNTINGTON RD | | | | DETROIT | MI | 48219-2858 |
| DAVIDSON, MARIAN J | 7670 AUGUST | | | | WESTLAND | MI | 48185-2577 |
| DAVIDSON, MARIAN J | 7670 AUGUST AVE | | | | WESTLAND | MI | 48185-2577 |
| DAVIDSON, MARIAN M | 2905 RIVERSIDE DR | | | | LORAIN | OH | 44055-2232 |
| DAVIDSON, MARIANNA V | 6501 GERMANTOWN RD LOT 307 | | | | MIDDLETOWN | OH | 45042-1293 |
| DAVIDSON, MARJORIE A | 1500 ROBERT BRADBY DR APT H | | | | DETROIT | MI | 48207-4961 |
| DAVIDSON, MARK A | 2421 ACADEMY RD | | | | HOLLY | MI | 48442-8353 |
| DAVIDSON, MARK A | 4901 ODELL DR | | | | GAINESVILLE | GA | 30504-8141 |
| DAVIDSON, MARK W | 5380 RAY RD | | | | LINDEN | MI | 48451-8461 |
| DAVIDSON, MARK W | 370 FREDERICKA ST | | | | N TONAWANDA | NY | 14120-2650 |
| DAVIDSON, MARSHALL C | 4672 2 MILE RD | | | | BAY CITY | MI | 48706-2738 |
| DAVIDSON, MARY | 661 GEOFFREY CT | | | | INKSTER | MI | 48141-1095 |
| DAVIDSON, MARY | 2121 CHESTNUT ST | | | | COLUMBUS | IN | 47201 |
| DAVIDSON, MARY | 27435 FAWNSKIN DR | | | | RANCHO PALOS VERDES | CA | 90275-3745 |
| DAVIDSON, MARY A | 4522 COLLEGE VIEW DR | | | | DAYTON | OH | 45427-2811 |
| DAVIDSON, MARY C | 7110 FOREST LN | | | | UNION CITY | GA | 30291-2304 |
| DAVIDSON, MARY E | 551 W MAIN ST APT 12 | | | | PIGGOTT | AR | 72454 |
| DAVIDSON, MARY L | 321 AVALON DRIVE | | | | ROSCOMMON | MI | 48653-8728 |
| DAVIDSON, MARY M | 1450 GREENWICH ST | APT 503 | | | SAN FRANCISCO | CA | 94109-1490 |
| DAVIDSON, MATTHEW W | PO BOX 83 | | | | OLNEY | MO | 63370-0083 |
| DAVIDSON, MATTIE LOU | 1506 PHILADELPHIA DR. | | | | DAYTON | OH | 45406-4112 |
| DAVIDSON, MAUREEN M | 523 E LIBERTY ST | | | | GIRARD | OH | 44420-2307 |
| DAVIDSON, MAYNARD | 901 YOAKUM HOLLOW RD | | | | JACKSBORO | TN | 37757-4914 |
| DAVIDSON, MERLE J | 1803 SHORE RD | | | | AVON PARK | FL | 33825-8493 |
| DAVIDSON, MICHAEL | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| DAVIDSON, MICHAEL A | 2720 REGAN ST   APT 110 | | | | DALLAS | TX | 75219-6282 |
| DAVIDSON, MICHAEL A | 4608 TREE TERRACE PKY | | | | AUSTELL | GA | 30168 |
| DAVIDSON, MICHAEL L | 670 NORTHRIDGE RD | | | | COLUMBIA | TN | 38401-5565 |
| DAVIDSON, MICHAEL M | 9813 MCCLEMENTS RD | | | | BRIGHTON | MI | 48114-8776 |
| DAVIDSON, MONICA M | 1708 DEWITT DR | | | | DAYTON | OH | 45406-3111 |
| DAVIDSON, MOZELL | 13 RIGHT ELEVATOR DR | | | | BALTIMORE | MD | 21220-4537 |
| DAVIDSON, NADINE | 63 ASHBROOK RD | | | | DAYTON | OH | 45415-2209 |
| DAVIDSON, NADINE | 600 LEAH AVE APT 1604 | | | | SAN MARCOS | TX | 78666-7622 |
| DAVIDSON, NADINE L | PO BOX 128 | C/O VICKI BRUMFIEL | | | SULPHUR SPRINGS | IN | 47388-0128 |
| DAVIDSON, NANCY A | 1656 LILLIAN CIR | | | | COLUMBIA | TN | 38401-5418 |
| DAVIDSON, NANCY J | 135 LAKESHORE DR | | | | BLACKSTONE | MA | 01504-1402 |
| DAVIDSON, NAOMI L | 201 BELLWOOD DR | | | | PARAGOULD | AR | 72450-3858 |
| DAVIDSON, NAVARRO | 1907 PORTER AVE | | | | BELOIT | WI | 53511-3059 |
| DAVIDSON, NORMA J | 1712 GRIDER POND ROAD | | | | BOWLING GREEN | KY | 42104-4607 |
| DAVIDSON, NORMAN R | 47 5TH C ST | | | | MARION | NC | 28752-4863 |
| DAVIDSON, O'NEIL | 7899 COUNTRY VIEW LANE | | | | BROOKVILLE | OH | 45309-5309 |
| DAVIDSON, OLA M | 3501 SHAD DR E | | | | MANSFIELD | OH | 44903-9125 |
| DAVIDSON, ORA | 3746 PALESTINE HOLLANSBURG RD | | | | NEW MADISON | OH | 45346-9649 |
| DAVIDSON, ORVILLE C | 20 OCEAN MARSH LN | | | | SAINT HELENA ISLAND | SC | 29920-5003 |
| DAVIDSON, PAMELA A | 887 W. CENTER RD | | | | ESSEXVILLE | MI | 48732-2005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIDSON, PAMELA A | 887 W CENTER RD | | | | ESSEXVILLE | MI | 48732-2005 |
| DAVIDSON, PAMELA P | 5900 ROBINDALE AVE | | | | DEARBORN HTS | MI | 48127-3144 |
| DAVIDSON, PARIS D | 105 BARBARA ST | | | | ATHENS | AL | 35611 |
| DAVIDSON, PATRICIA | 807 EASTWOOD CIRCLE LOT 27 | | | | MORRISTOWN | TN | 37814-4941 |
| DAVIDSON, PATRICIA A | 883 NORTH BENTLEY | | | | NILES | OH | 44446-5215 |
| DAVIDSON, PATRICIA A | 883 N BENTLEY AVE | | | | NILES | OH | 44446-5215 |
| DAVIDSON, PATRICIA ANN | 1213 FUSELAGE AVE | | | | BALTIMORE | MD | 21220-4612 |
| DAVIDSON, PATRICIA K | 2339 W 4TH ST | | | | MC DONALD | OH | 44437-1408 |
| DAVIDSON, PATRICIA K | 2339 FOURTH ST | | | | MCDONALD | OH | 44437-1408 |
| DAVIDSON, PATRICK E | 14503 PARKSIDE DR | | | | WARREN | MI | 48088-2984 |
| DAVIDSON, PATRICK S | 5549 CAROLINE DR | | | | LAKEVIEW | MI | 48850-9750 |
| DAVIDSON, PAUL D | 5628 ENRIGHT AVE | | | | DAYTON | OH | 45431-2229 |
| DAVIDSON, PAUL M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIDSON, PAULINE | 365 MAPLE DRIVE | | | | CRESTLINE | OH | 44827-1336 |
| DAVIDSON, PEARL L | 2143 MARJORE ANN DRIVE | | | | WEST BRNCH | MI | 48661 |
| DAVIDSON, PHYLLIS A | 8247 5 POINT HWY | | | | EATON RAPIDS | MI | 48827-9061 |
| DAVIDSON, PHYLLIS J | 1027 S WABASH AVE | | | | KOKOMO | IN | 46902-6250 |
| DAVIDSON, QUEEN E | 18434 HUNTINGTON RD | | | | DETROIT | MI | 48219-2858 |
| DAVIDSON, R D | 321 E WESTBROOK RD | C/O GWENDOLYN WAGNER | | | BROOKVILLE | OH | 45309-9200 |
| DAVIDSON, RANDALL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAVIDSON, RAY A | 1117 S WHEELING ST APT B11 | | | | OREGON | OH | 43616-3256 |
| DAVIDSON, RAYMOND E | 9464 W 1300 N | | | | ELWOOD | IN | 46036-8706 |
| DAVIDSON, RICHARD A | 6493 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9104 |
| DAVIDSON, RICHARD C | 2331 JOHN GLENN RD | | | | DAYTON | OH | 45420-2462 |
| DAVIDSON, RICHARD J | 406 LINCOLN DR | | | | BAY CITY | MI | 48706-1400 |
| DAVIDSON, RICHARD J | 519 SEMINARY ST | | | | GRAND LEDGE | MI | 48837-1434 |
| DAVIDSON, RICHARD L | 300 STONEYBROOK DR | | | | KETTERING | OH | 45429-5352 |
| DAVIDSON, ROBERT | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| DAVIDSON, ROBERT A | 434 W MANZANITA ST | | | | RIALTO | CA | 92376-7409 |
| DAVIDSON, ROBERT A | 22404 CALIFORNIA ST | | | | SAINT CLAIR SHORES | MI | 48080-3819 |
| DAVIDSON, ROBERT E | 1132 BEAR CREEK CT | | | | ROCHESTER | MI | 48306-4602 |
| DAVIDSON, ROBERT E | 1301 HARVEY ST | | | | BELOIT | WI | 53511-4616 |
| DAVIDSON, ROBERT E | 8712 COUNTY ROAD 514 | | | | MERIDIAN | MS | 39301-9282 |
| DAVIDSON, ROBERT E | 1301 HARVEY STREET | | | | BELOIT | WI | 53511-4616 |
| DAVIDSON, ROBERT F | 500 TYLER RD NE TRLR 27 | | | | ALBUQUERQUE | NM | 87113-1173 |
| DAVIDSON, ROBERT H | 15255 OLDS SUMMERSET RD | | | | WAYNESBURG | KY | 40489 |
| DAVIDSON, ROBERT L | 7721 BLUFF BLVD | | | | ZOLFO SPRINGS | FL | 33890-3400 |
| DAVIDSON, ROBERT L | 390 FAIRLAWN AVE | | | | MANSFIELD | OH | 44903-1906 |
| DAVIDSON, ROBERT M | 3865 OTIS DR | | | | DAYTON | OH | 45416-1931 |
| DAVIDSON, ROBERT M | 4149 HAZY LN | | | | GREENWOOD | IN | 46142-7495 |
| DAVIDSON, ROBERT MERVIN | 4149 HAZY LN | | | | GREENWOOD | IN | 46142-7495 |
| DAVIDSON, ROBERT S | 1333 W BORTON RD | | | | ESSEXVILLE | MI | 48732-1542 |
| DAVIDSON, ROBERT T | 1150 BEDFORD RD | | | | MASURY | OH | 44438-1431 |
| DAVIDSON, ROBERT T | 459 BLOSSOM AVE | | | | CAMPBELL | OH | 44405-4405 |
| DAVIDSON, ROBERT W | 6405 HANKINS RD | | | | MIDDLETOWN | OH | 45044 |
| DAVIDSON, ROCHELLE M | 45 S OUTER DR | | | | VIENNA | OH | 44473-9777 |
| DAVIDSON, ROGER E | 5354 RED FOX DR | | | | BRIGHTON | MI | 48114-9078 |
| DAVIDSON, RONALD A | 6138 W COUNTY ROAD 350 S | | | | KNIGHTSTOWN | IN | 46148-9527 |
| DAVIDSON, RONALD E | 195 S SABLE BLVD APT U12 | | | | AURORA | CO | 80012-1559 |
| DAVIDSON, RONALD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIDSON, RONALD W | 151 WOODLAND HILLS DR | | | | PITTSBORO | IN | 46167-9511 |
| DAVIDSON, ROSALIE C. | 1501 SUQUA ROAD | | | | ROCKFIELD | KY | 42274 |
| DAVIDSON, ROY B | 1616 COVINGTON DR | | | | BRENTWOOD | TN | 37027-7329 |
| DAVIDSON, RUSSELL F | 1311 WOODLEDGE DR | | | | MINERAL RIDGE | OH | 44440-9422 |
| DAVIDSON, RUSTY L | 306 HENDERSON LAKE DR | | | | LOGANVILLE | GA | 30052-7812 |
| DAVIDSON, SANDRA K | 41 TULIP BEND DR | | | | WENTZVILLE | MO | 63385-2658 |
| DAVIDSON, SELMA | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 52025-1972 |
| DAVIDSON, SHARON | 507 CURTIS ST | | | | CRAWFORDSVILLE | IN | 47933 |
| DAVIDSON, SHEILA D | 734 RIVER ROAD | | | | JACKSBORO | TN | 37757-3317 |
| DAVIDSON, SHELTON | 1905 WHITTLESEY ST | | | | FLINT | MI | 48503-4346 |
| DAVIDSON, SHEPSEL JR | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIDSON, SHERRIE C | 4228 RUSHMORE PL | | | | BEAVERCREEK | OH | 45430-1942 |
| DAVIDSON, SHERRY L | 4343 WALKER RD | | | | HARRISVILLE | MI | 48740-9722 |
| DAVIDSON, SHIRLEY A | 320 N BOOTH CALLOWAY RD APT 3103 | | | | HURST | TX | 76053-7235 |
| DAVIDSON, SHIRLEY I | 1469 WOODSCLIFF DRIVE | | | | ANDERSON | IN | 46012-9726 |
| DAVIDSON, SPENCER L | 4616 SYLVAN OAK DR | | | | DAYTON | OH | 45426-2124 |
| DAVIDSON, STANLEY | 10000 MEMORIAL ST | | | | DETROIT | MI | 48227-4501 |
| DAVIDSON, STEPHEN E | 18294 NEWBY CHAPEL RD | | | | ATHENS | AL | 35613-6000 |
| DAVIDSON, STEVEN | 5041 OTTO RD | | | | CHARLOTTE | MI | 48813-9732 |
| DAVIDSON, STEVEN L | 5615 STANDISH DR | | | | FORT WAYNE | IN | 46806-3375 |
| DAVIDSON, TAWNYA R | 418 HELKE RD | | | | VANDALIA | OH | 45377-1502 |
| DAVIDSON, TAYLOR J | 23421 S VIA DEL ARROYO | | | | QUEEN CREEK | AZ | 85242-4052 |
| DAVIDSON, TERESA I | 1602 REDSUNSET DR | | | | BROWNSBURG | IN | 46112-7730 |
| DAVIDSON, THOMAS | HOAGLAND LONGO MORAN DUNST & DOUKAS | PO BOX 480 | | | NEW BRUNSWICK | NJ | 08903-0480 |
| DAVIDSON, THOMAS | 3846 N SALEM RD | | | | DECATUR | IN | 46733 |
| DAVIDSON, THOMAS | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| DAVIDSON, THOMAS E | 4598 RIVER ST | | | | AU SABLE | MI | 48750-9517 |
| DAVIDSON, THOMAS E | 4831 RUDY RD | | | | TIPP CITY | OH | 45371-9436 |
| DAVIDSON, THOMAS E | 108 BINGHAM WAY | | | | SIMPSONVILLE | SC | 29680-7062 |
| DAVIDSON, THOMAS F | 5145 CONRAD ST | | | | SKOKIE | IL | 60077-2115 |
| DAVIDSON, THOMAS G | 4232 SUNSET AVE | | | | INDIANAPOLIS | IN | 46208-3766 |
| DAVIDSON, THOMAS R | 3011 NAVAJO TRIL | | | | RACINE | WI | 53404 |
| DAVIDSON, TIMOTHY | 19672 DEAN ST | | | | DETROIT | MI | 48234 |
| DAVIDSON, TODD R | 229 E LORAIN ST | | | | MONROE | MI | 48162-2924 |
| DAVIDSON, TONITA J | 1625 S MARKET ST | | | | KOKOMO | IN | 46902-2236 |
| DAVIDSON, TONY | 11541 STATE ROUTE 774 | | | | BETHEL | OH | 45106-8633 |
| DAVIDSON, VELMA | 531 N WALKER LN | | | | OLATHE | KS | 66061-3336 |
| DAVIDSON, VELMA | 531 N WALKER | | | | OLATHE | KS | 66061-3336 |
| DAVIDSON, VENNIE G. | 876 EAST HAZEL DRIVE | | | | MARION | IN | 46953 |
| DAVIDSON, VENNIE G. | 876 E HAZEL DR | | | | MARION | IN | 46953-5389 |
| DAVIDSON, VERA A | 920 RIDGE RD | | | | LANCING | TN | 37770-1830 |
| DAVIDSON, VERA A | 920 RIDGE ROAD | | | | LANCING | TN | 37770 |
| DAVIDSON, VIRGINIA A | 20 PARK PLACE | | | | PONTIAC | MI | 48342-3141 |
| DAVIDSON, VIRGINIA A | 20 PARK PL | | | | PONTIAC | MI | 48342-3141 |
| DAVIDSON, VIRGINIA M | 330 E MAPLE RD | APT 238 | | | BIRMINGHAM | MI | 48009-4605 |
| DAVIDSON, WALTER | 5119 SILVERDOME DR. | | | | DAYTON | OH | 45414-5414 |
| DAVIDSON, WALTER D | 15473 JACKSON ST | | | | TAYLOR | MI | 48180-5341 |
| DAVIDSON, WALTER H | 27454 POLK AVE | | | | BROWNSTOWN TWP | MI | 48183-5905 |
| DAVIDSON, WALTER S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIDSON, WALTER T | 509 TECH ST | | | | PARAGOULD | AR | 72450-3451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIDSON, WANDA F | 509 TECH STREET | | | | PARAGOULD | AR | 72450-3451 |
| DAVIDSON, WANDA F | 509 TECH ST | | | | PARAGOULD | AR | 72450-3451 |
| DAVIDSON, WAYNE H | 3611 WINDY HILL DR | | | | GAINESVILLE | GA | 30504-5796 |
| DAVIDSON, WAYNE HUGH | 3611 WINDY HILL DR | | | | GAINESVILLE | GA | 30504-5796 |
| DAVIDSON, WESLEY R | 1311 MERLE AVE | | | | BURTON | MI | 48509-2130 |
| DAVIDSON, WILLA M | 156 DONORA DR | | | | VANDALIA | OH | 45377-2816 |
| DAVIDSON, WILLARD D | 1915 E CONCORD RD | | | | AMELIA | OH | 45102-2228 |
| DAVIDSON, WILLIAM A | 16 E CHARLOTTE ST | | | | ECORSE | MI | 48229-1707 |
| DAVIDSON, WILLIAM E | 807 RAEBURN RD | | | | EATON RAPIDS | MI | 48827-1648 |
| DAVIDSON, WILLIAM F | 831 N RIVER AVE | | | | ALMA | MI | 48801-1250 |
| DAVIDSON, WILLIAM G | 3302 E DODGE RD | | | | CLIO | MI | 48420-9702 |
| DAVIDSON, WILLIAM J | 5280 UPPERTON DR | | | | MIAMISBURG | OH | 45342-1423 |
| DAVIDSON, WILLIAM L | 744 ELLSWORTH DR | | | | TROTWOOD | OH | 45426-2516 |
| DAVIDSON, WILLIAM R | 4343 WALKER RD | | | | HARRISVILLE | MI | 48740-9722 |
| DAVIDSON, WILLIAM T | 218 MIDDLETON PL | | | | PROSPERITY | SC | 29127-9040 |
| DAVIDSON, WILLIAM THOMAS | 218 MIDDLETON PL | | | | PROSPERITY | SC | 29127-9040 |
| DAVIDSON, WILLIS D | 1016 WINDING RIDGE DR | | | | SOMERSET | KY | 42503-6271 |
| DAVIDSON, WILLIS Y | 8346 NOB HILL RD | | | | ALVATON | KY | 42122-9532 |
| DAVIDSON, WILMA DARLENE | 206 E ACADEMY | | | | WENTZVILLE | MO | 63385-1121 |
| DAVIDSON, WILMA DARLENE | 206 ACADEMY | | | | WENTZVILLE | MO | 63385-1121 |
| DAVIDSON,DANA M | PO BOX 182 | | | | W CARROLLTON | OH | 45449 |
| DAVIDSON,JAMES C | 6358 ROUTZONG RD | | | | GREENVILLE | OH | 45331-8640 |
| DAVIDSON-BROWN, KATHRYN D | 1305 ZINFANDEL CT | | | | ROSEVILLE | CA | 95747-7277 |
| DAVIDSON-GEBHARDT CHEVROLET | JOSEPH GEBHARDT | 3880 TEST DR | | | LOVELAND | CO | 80538-7103 |
| DAVIDSON-GEBHARDT CHEVROLET | 3880 TEST DR | | | | LOVELAND | CO | 80538-7103 |
| DAVIDSON-OWEN, PAULA A | 9225 WOODRIDGE DR. | | | | DAVISON | MI | 48423 |
| DAVIDSON-OWEN, PAULA A | 9225 WOODRIDGE DR | | | | DAVISON | MI | 48423-8393 |
| DAVIDSON-SYKES, THELMA | 19130 LANGHOLM | | | | DETROIT | MI | 48234-3536 |
| DAVIDSONS, ARNIS J | 1124 114TH AVE | | | | MARTIN | MI | 49070-9727 |
| DAVIDTOM, LTD | JAMES COLE | 203 S CANAL ST | | | NEWTON FALLS | OH | 44444-1609 |
| DAVIDUK, BRIAN M | 3017 CANFIELD RD APT 11 | | | | YOUNGSTOWN | OH | 44511-2858 |
| DAVIDYOCK JR, MICHAEL | 509 BEN TITUS RD | | | | TAMAQUA | PA | 18252-4829 |
| DAVIDYOCK, JOAN M | 29 MARINA LN | WINDING RIVER VILLAGE | | | BRICK | NJ | 08724-1332 |
| DAVIDYOCK, TANA | 8 MARATHON ST | | | | TOMS RIVER | NJ | 08757-3725 |
| DAVIE ASHLEY DENISE | DAVIE, ASHLEY DENISE | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DAVIE DERRICK | 14544 TIREMAN ST | | | | DETROIT | MI | 48228-2720 |
| DAVIE EASTER | 605 LIVINGSTON DR | | | | HURST | TX | 76053-4811 |
| DAVIE G LOVE | 1025 DUPONT ST | | | | FLINT | MI | 48504-4822 |
| DAVIE HOUSTON | 18662 SUNSET ST | | | | DETROIT | MI | 48234-2044 |
| DAVIE I I I, EARLE E | 981 E MULLETT LAKE RD | | | | INDIAN RIVER | MI | 49749-9122 |
| DAVIE LOVE | 1025 DUPONT ST | | | | FLINT | MI | 48504-4822 |
| DAVIE MCCOY | 110 MCCOY RD | | | | FAIRVIEW | WV | 26570-8680 |
| DAVIE MORRIS | 2467 LOTHROP ST | | | | DETROIT | MI | 48206-2550 |
| DAVIE MUSIC | 1639 FOLEY AVE | | | | YPSILANTI | MI | 48198-6503 |
| DAVIE TATE | 430 S 30TH ST | | | | SAGINAW | MI | 48601-6429 |
| DAVIE WAGNER | 15530 ELDERWOOD ST | | | | ROSEVILLE | MI | 48066-4054 |
| DAVIE, ASHLEY DENISE | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DAVIE, ASHLEY DENISE | | | | | | | |
| DAVIE, BEVERLY O | 47902 CHIPPEWA TRL | | | | NEGLEY | OH | 44441-9732 |
| DAVIE, CARRIE D | 8332 BRYDEN ST | | | | DETROIT | MI | 48204-3309 |
| DAVIE, CARRIE D | 8332 BRYDEN | | | | DETROIT | MI | 48204-3309 |
| DAVIE, CHARLES L | 3215 PARROTTS POINTE RD | | | | INDIAN RIVER | MI | 49749-9562 |
| DAVIE, CHARLOTTE R | 2469 KENWOOD AVE SW | | | | WARREN | OH | 44485-3319 |
| DAVIE, CHARLOTTE R | 2469 KENWOOD DR SW | | | | WARREN | OH | 44485-3319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIE, DONNA C | 637 W PARK DR SW | | | | WARREN | OH | 44485-3478 |
| DAVIE, EARLE E | 517 E SHORE VIEW LANE RT 3 | | | | INDIAN RIVER | MI | 49749 |
| DAVIE, ELAINE M | 724 MAPLE ST SW | | | | WARREN | OH | 44485-3851 |
| DAVIE, INEZ C | 609 FOREST BEND DRIVE | | | | PLANO | TX | 75025-6104 |
| DAVIE, JEFFREY T | 1223 5TH ST | | | | SANDUSKY | OH | 44870-4288 |
| DAVIE, JOHN L | 6597 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2327 |
| DAVIE, JULIE A | 7485 TROUTWOOD DR APT 1B | | | | GRAND BLANC | MI | 48439-7505 |
| DAVIE, L M | 3028 SHERIDAN | | | | DETROIT | MI | 48214-1799 |
| DAVIE, MAE E | 6597 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2327 |
| DAVIE, MARGARET N | 17 RENEE PL | | | | MASSAPEQUA PARK | NY | 11762-3522 |
| DAVIE, ROBERT M | 711 SAN MARINO DR | | | | LADY LAKE | FL | 32159 |
| DAVIE, SALVATORE J | 6052 DIXON AVE | | | | TOLEDO | OH | 43613-1204 |
| DAVIE, SHIRLEY J | 56 BROADSHIP RD | | | | BALTIMORE | MD | 21222-3802 |
| DAVIE, YVONNE B | 527 JULIAN AVE | | | | LANSING | MI | 48917-2715 |
| DAVIELEI | | | | | | | |
| DAVIES AUTO ELECTRIC LTD. | 2571 WHARTON GLEN AVE | | | MISSISSAUGA ON L4X 2A8 CANADA | | | |
| DAVIES AUTO ELECTRIC LTD. (BRAMPTON) | 110 KENNEDY RD. S. | | | BRAMPTON ON L6W 3E7 CANADA | | | |
| DAVIES CHEVROLET-PONTIAC, INC. | SHERRY JO DAVIES | 114 E COMMERCIAL ST | | | BUFFALO | MO | 65622-7615 |
| DAVIES CHEVROLET-PONTIAC, INC. | 114 E COMMERCIAL ST | | | | BUFFALO | MO | 65622-7615 |
| DAVIES IAN | 38 COTTAGE ST | | | | NATICK | MA | 01760-5841 |
| DAVIES JAMES | PO BOX 7026 | | | | NOVI | MI | 48376-7026 |
| DAVIES JOHN PAUL (514038) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| DAVIES JR, JOHN H | 5120 BIRCHCREST DR | | | | AUSTINTOWN | OH | 44515-3921 |
| DAVIES JR, RICHARD S | 13374 HIDDEN BAY CT | | | | LAKE OSWEGO | OR | 97035-6765 |
| DAVIES MOLDING LLC | 350 KEHOE BLVD | | | | CAROL STREAM | IL | 60188-1818 |
| DAVIES REGINA (492966) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAVIES RICHARD W SR (414727) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAVIES STEPHEN | DAVIES, STEPHEN | 329 LANTANA DR | | | OWINGS MILLS | MD | 21117 |
| DAVIES TIMOTHY | 18554 NIKE BASE RD | | | | LAWSON | MO | 64062 |
| DAVIES WILLIAM (444075) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAVIES, ADELINE | 5625 S ADAMS WAY | | | | BLOOMFIELD HILLS | MI | 48302-4004 |
| DAVIES, ALAN D | 572 REDONDO RD | | | | YOUNGSTOWN | OH | 44504-1425 |
| DAVIES, ALBERT D | 31776 S SHORE DR | | | | EXCELSIOR SPRINGS | MO | 64024-6289 |
| DAVIES, ALICE M | 518 HARRIS HILL RD | | | | LANCASTER | NY | 14086-9761 |
| DAVIES, BARBARA L | 4245 W JOLLY RD #165 | | | | LANSING | MI | 48911-3062 |
| DAVIES, BETTY | 3620 DEVONSHIRE ST | | | | STERLING HTS | MI | 48310-3721 |
| DAVIES, BRENDA B | 116 QUEENS XING | | | | DAYTON | OH | 45458-4273 |
| DAVIES, BRENDA L | 36275 GLENOAKS RD | | | | TEMECULA | CA | 92592 |
| DAVIES, BRIAN T | 18 RIDING RIDGE RD | | | | MONROE | CT | 06468-4200 |
| DAVIES, CHARLINE R | 5065 LAKE FORREST DR NE | | | | ATLANTA | GA | 30342-2216 |
| DAVIES, CYNTHIA M | 1550 PETERSON ST | | | | WEST BLOOMFIELD | MI | 48324-3862 |
| DAVIES, DANIEL L | 27381 BRADNER DR | | | | WARREN | MI | 48088-4867 |
| DAVIES, DANIEL T | 940 SOUTHWESTERN DR | | | | JAMESTOWN | NY | 14701-9417 |
| DAVIES, DANIEL THOMAS | 940 SOUTHWESTERN DR | | | | JAMESTOWN | NY | 14701-9417 |
| DAVIES, DAVID M | 1770 KENMORE DR | | | | GROSSE POINTE | MI | 48235-1930 |
| DAVIES, DAVID M | 1791 KENMORE DR | | | | GROSSE POINTE | MI | 48236-1929 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIES, DONALD E | 9348 MONICA DR | | | | DAVISON | MI | 48423-2865 |
| DAVIES, DONALD R | 3365 MYRWOOD LN | | | | YOUNGSTOWN | OH | 44511-2518 |
| DAVIES, EDWARD N | 5210 15TH AVE W | | | | BRADENTON | FL | 34209-5059 |
| DAVIES, ELIZABETH R | 525 BRENNER PASS | | | | LANSING | MI | 48197 |
| DAVIES, EUGENE P | 1810 BOND PL | | | | JANESVILLE | WI | 53548-3414 |
| DAVIES, EVANGELINE | 2220 CIENAGA ST. #85 | | | | OCEANO | CA | 93445 |
| DAVIES, FRANCES E | 2411 WOOD POINTE DR | | | | HOLIDAY | FL | 34691-7801 |
| DAVIES, FRANCIS | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DAVIES, FREDERICK H | 13520 BERWYN | | | | REDFORD | MI | 48239-2752 |
| DAVIES, GARY | 621 LINCOLN AVE | | | | CLAWSON | MI | 48017-2508 |
| DAVIES, GARY A | 190 FAIRHILL DR | | | | WILMINGTON | DE | 19808-4309 |
| DAVIES, GLENN V | 1311 OHLTOWN MCDONALD RD | | | | MINERAL RIDGE | OH | 44440-9323 |
| DAVIES, GLORIA R | 509 MICHELE ST | | | | MOUNT HOREB | WI | 53572-1841 |
| DAVIES, GREGORY L | 4601 WHITE HILL RD | | | | BOWLING GREEN | IN | 47833-8208 |
| DAVIES, HAROLD E | 4097 PINESTEAD DR | | | | COMMERCE TOWNSHIP | MI | 48390-1344 |
| DAVIES, HAROLD G | 494 JACKSON LAKE INN RD | | | | JACKSON | GA | 30233-4737 |
| DAVIES, HARRY M | 1714 PARKVIEW DR | | | | XENIA | OH | 45385-1136 |
| DAVIES, IAN E | 38 COTTAGE ST | | | | NATICK | MA | 01760-5841 |
| DAVIES, IRENE | 310 PIERCE STREET | | | | PLYMOUTH | IN | 46563-2608 |
| DAVIES, JACK E | 255 MARIPOSA WAY | | | | HENDERSON | NV | 89015-2716 |
| DAVIES, JACK L | 2310 NEBRASKA AVE | | | | FLINT | MI | 48506-4803 |
| DAVIES, JACQUELYN | 1355 MEAD RD | | | | ROCHESTER HILLS | MI | 48306-3527 |
| DAVIES, JAMES G | PO BOX 7026 | | | | NOVI | MI | 48376-7026 |
| DAVIES, JEANNE D | 611 S B ST | | | | ELWOOD | IN | 46036-1817 |
| DAVIES, JENKIN T | 5767 ZENITH NW | | | | PT. ST. LUCIE | FL | 34986-3529 |
| DAVIES, JENKIN T | 5767 NW ZENITH DR | | | | PORT SAINT LUCIE | FL | 34986-3529 |
| DAVIES, JOAN A | 621 LINCOLN AVE | | | | CLAWSON | MI | 48017-2508 |
| DAVIES, JOE A | 42024 DELMONTE ST | | | | TEMECULA | CA | 92591-7921 |
| DAVIES, JOEL D | 12147 COUNTRY DAY CIR | | | | FORT MYERS | FL | 33913-7621 |
| DAVIES, JOHN D | 205 LINKSIDE CIR | | | | PONTE VEDRA BEACH | FL | 32082-2071 |
| DAVIES, JOHN PAUL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| DAVIES, JOYCE | 4907 VAN CHERRY WAY | | | | W VALLEY CITY | UT | 84120-5854 |
| DAVIES, JUDITH E | 8448 NEWTON DR | | | | PORT RICHEY | FL | 34668-4241 |
| DAVIES, KAREN V | 1953 DEER CREEK RUN | | | | CORTLAND | OH | 44410-1818 |
| DAVIES, KEVIN L | 7934 DEERHILL DR | | | | CLARKSTON | MI | 48346-1245 |
| DAVIES, LAWRENCE T | 112 E ELM ST | | | | GILLESPIE | IL | 62033-1430 |
| DAVIES, LINDA G | 4911 SHADOW OAKS DR. | | | | AUSTINTOWN | OH | 44515-3762 |
| DAVIES, LYNN T | 814 MENOMINEE RD | | | | PONTIAC | MI | 48341-1548 |
| DAVIES, MARTHA | 1183 RED TAIL HAWK CT UNIT 5 | | | | BOARDMAN | OH | 44512-8012 |
| DAVIES, MARY A | 255 N BOTHWELL ST | | | | PALATINE | IL | 60067-5055 |
| DAVIES, MARY LOU | 1892 MEADOWLARK LN | | | | NILES | OH | 44446-4133 |
| DAVIES, MERVYN | 2950 LEMKE DR | | | | N TONAWANDA | NY | 14120-1143 |
| DAVIES, MICHAEL A | 201 12TH ST | | | | NILES | OH | 44446-4319 |
| DAVIES, PATRICK E | 601 S CROSBY AVE | | | | JANESVILLE | WI | 53548-4428 |
| DAVIES, PAUL | BRENNAN ROBERT F | 3150 MONTROSE AVE | | | LA CRESCENTA | CA | 91214 |
| DAVIES, PAUL G | 1067 OLIVERDA RD | | | | SHERWOOD | MI | 49089-9725 |
| DAVIES, REGINA J | 855 OAKWOOD DR | | | | ELYRIA | OH | 44035-3229 |
| DAVIES, RENE M | 2250 MONTAGUE RD | | | | DAVISON | MI | 48423-9103 |
| DAVIES, RHONDA | | | | | | | |
| DAVIES, RICHARD K | APT 112 | 9254 WEST 21ST STREET NORTH | | | WICHITA | KS | 67205-1854 |
| DAVIES, RICHARD M | 801 MAPLE ST | | | | ESSEXVILLE | MI | 48732-1521 |
| DAVIES, RICHARD T | 140 BROOK RD | | | | BARNESVILLE | GA | 30204-3322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIES, RICHARD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIES, ROBERT | 8448 NEWTON DR | | | | PORT RICHEY | FL | 34668-4241 |
| DAVIES, ROBERT B | 4056 JESSICA DR | | | | WENTZVILLE | MO | 63385-4629 |
| DAVIES, ROBERT J | 5715 RHINE CT SW | | | | WYOMING | MI | 49418-8364 |
| DAVIES, ROBERT W | 884 7 MILE RD | | | | KAWKAWLIN | MI | 48631-9743 |
| DAVIES, RODNEY A | 5552 HARRELL RD | | | | WATERFORD | MI | 48329-3233 |
| DAVIES, RONALD E | 3106 RAINBOW RD | | | | TAVARES | FL | 32778-4897 |
| DAVIES, RUTH E | PO BOX 495 | 2936 SCHUMAN STREET | | | HANOVER | WI | 53542-0495 |
| DAVIES, SALLY M | 10 LAUREL LAKE DR | | | | HUDSON | OH | 44236-2140 |
| DAVIES, SAMUEL S | 68 CONGRESS ST | | | | BUFFALO | NY | 14213-1552 |
| DAVIES, SHIRLEY A | 255 MARIPOSA WAY | | | | HENDERSON | NV | 89015-2716 |
| DAVIES, SHIRLEY A | 3221 W MARLETTE RD | | | | MARLETTE | MI | 48453-8949 |
| DAVIES, STEPHEN | 329 LANTANA DR | | | | OWINGS MILLS | MD | 21117-1336 |
| DAVIES, STEPHEN | | | | | | | |
| DAVIES, VIVIENNE R | 475 STATE ROUTE 88 NW | | | | BRISTOLVILLE | OH | 44402-9745 |
| DAVIES, WANEITA | 1059 FOREST DR | | | | FRANKFORT | IN | 46041-3227 |
| DAVIES, WARREN E | 3221 MARLETTE RD | | | | MARLETTE | MI | 48453-8949 |
| DAVIES, WILLIAM D | 8421 W 500 N | | | | ANDREWS | IN | 46702-9511 |
| DAVIES, WILLIAM E | 9569 SCEPTER AVE | | | | BROOKSVILLE | FL | 34613-4938 |
| DAVIES, WILLIAM J | 5686 LOCKWOOD BLVD | | | | YOUNGSTOWN | OH | 44512-3956 |
| DAVIES, WILLIAM K | 4915 FERNCREST DR | | | | PUEBLO | CO | 81005-1498 |
| DAVIES, WILLIAM K | 611 S B ST | | | | ELWOOD | IN | 46036-1817 |
| DAVIES, WILLIAM L | 728 POTIC DR | | | | LEAVITTSBURG | OH | 44430-9533 |
| DAVIES, WILLIAM R | 243 BROADBAY DR | | | | KILL DEVIL HILLS | NC | 27948-8601 |
| DAVIES, WINDSOR D | 18 INNER DR | | | | VIENNA | OH | 44473-9733 |
| DAVIES-POWERS, ELIZABETH M | 27183 LAKE POINT DRIVE | | | | BELOIT | OH | 44609-9475 |
| DAVIESS COUNTY SHERIFF | 212 ST ANN ST | | | | OWENSBORO | KY | 42303 |
| DAVIGNON LEO | 34 FORTIN DR | | | | BROOKLYN | CT | 06234 |
| DAVIGNON, JAMES W | 474 HOMESTEAD DR | | | | N TONAWANDA | NY | 14120-1651 |
| DAVILA AUTO SERVICE | 2114 S ASHLAND AVE | | | | CHICAGO | IL | 60608-4406 |
| DAVILA AUTO SERVICE-SUMMIT | 6200 S ARCHER RD | | | | SUMMIT | IL | 60501-1721 |
| DAVILA SR, FRANCISCO | 125 SUPERIOR ST | | | | SAGINAW | MI | 48602-1922 |
| DAVILA SR., JOHN | 603 AUTUMN WOOD CIR | | | | COLUMBIA | TN | 38401-8307 |
| DAVILA, ANDRES J | 5834 FORESTVILLE RD | | | | AKRON | MI | 48701 |
| DAVILA, ANGLE | | | | | | | |
| DAVILA, ARMANDO | 1105 DANISH DR | | | | GRAND PRAIRIE | TX | 75050-7063 |
| DAVILA, DANIEL | 2415 NW 81ST AVE | | | | SUNRISE | FL | 33322-3036 |
| DAVILA, DOMINGO | 1505 HUNTINGTON RD | | | | SAGINAW | MI | 48601-5129 |
| DAVILA, DONNA M | 105 DOWNES CT | | | | NEW CASTLE | DE | 19720-3707 |
| DAVILA, DORIS | PO BOX 941413 | | | | ATLANTA | GA | 31141-0413 |
| DAVILA, ESTEBAN | 7314 SIDEOATS DR | | | | CRESTWOOD | KY | 40014-8904 |
| DAVILA, ESTEBAN | 1641 E 36TH ST | | | | LORAIN | OH | 44055-2501 |
| DAVILA, ESTHERRENE V | 110 DEAN ST UNIT 66 | | | | TAUNTON | MA | 02780-2755 |
| DAVILA, FRANK | 531 FRANKLIN ST | P.O. BOX 27 | | | FREELAND | MI | 48623-2534 |
| DAVILA, HERIBERTO | 4310 S WHIPPLE ST | | | | CHICAGO | IL | 60632-2517 |
| DAVILA, JORGE YJARQUIN | 461 OLD DIXIE WAY APT 3205 | | | | FOREST PARK | GA | 30297 |
| DAVILA, JOSEFINA | 12826 MAYPAN DRIVE | | | | BOCA RATON | FL | 33428 |
| DAVILA, LILLIAN | 908 MANSELL DRIVE | | | | LIBERTY | OH | 44505 |
| DAVILA, LINO | 1433 W MILLER RD | | | | MIO | MI | 48647-9736 |
| DAVILA, LUIS M | 10515 BLUE PALM ST | | | | PLANTATION | FL | 33324-8248 |
| DAVILA, MANUEL | 1745 MCDOWELL CT | | | | LAWRENCEVILLE | GA | 30044-4652 |
| DAVILA, MARIA CONCEPCIO | PO BOX 224 | | | | WAVERLY | FL | 33877-0224 |
| DAVILA, NIEVES M | 10515 BLUE PALM ST | | | | PLANTATION | FL | 33324-8248 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVILA, REYNALDO | 6464 DAVISON RD | | | | BURTON | MI | 48509-1612 |
| DAVILA, RICARDO P | 418 S MILL ST | | | | SAINT LOUIS | MI | 48880-1305 |
| DAVILA, ROBERT | 17523 ELM DR | | | | ROMULUS | MI | 48174-9574 |
| DAVILA, RUBEN D | 18324 FAIRVILLE AVE | | | | CLEVELAND | OH | 44135-3910 |
| DAVILA-MARTINEZ, V J | 9335 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9571 |
| DAVILEE CLARK | 980 WILMINGTON AVE APT 931 | | | | DAYTON | OH | 45420-4609 |
| DAVILEE S CLARK | 980 WILMINGTON AVE #931 | | | | DAYTON | OH | 45420-4609 |
| DAVILEE WILLIS | 3427 GRANDON CT | | | | HILLIARD | OH | 43026-1712 |
| DAVILLA, EUGENE L | 35512 STOCKTON ST | | | | BEAUMONT | CA | 92223-6230 |
| DAVILLA, RICHARD L | 4110 PALADIN DR | | | | SAN JOSE | CA | 95124-3722 |
| DAVILLIER JR, CONRAD J | 6403 JONQUIL LN | | | | YPSILANTI | MI | 48197-9667 |
| DAVILLIER, MARTIN J | 310 PARKWILD DR | | | | COUNCIL BLUFFS | IA | 51503-1765 |
| DAVIN B VIRTA | 700 W BETHUNE ST | | | | DETROIT | MI | 48202-2709 |
| DAVIN JR, THOMAS W | 11157 STRATHMORE CT | | | | GRAND BLANC | MI | 48439-9467 |
| DAVIN JR, THOMAS W | 569 WESTCHESTER PL SW | | | | OCEAN ISLE BEACH | NC | 28469-5679 |
| DAVINA A DUPREE | 4015 FLANDRE COVE CT | | | | FLORISSANT | MO | 63034-2252 |
| DAVINA COYLE | 2270 W PEMBERTON DR | | | | PRESCOTT | AZ | 86305 |
| DAVINA M ZELSDORF | 84 HAMMOND CIRCLE | | | | ATTALLA | AL | 35954-2844 |
| DAVINCI PROTOTYPES INC | 176 ANDERSON AVE. | UNIT F109 | | | ROCHESTER | NY | 14607 |
| DAVINCI PROTOTYPES INC | 176 ANDERSON AVE UNIT F-109 | | | | ROCHESTER | NY | 14607 |
| DAVINCI PROTOTYPES, INC. | 176 ANDERSON AVE. | UNIT F109 | | | ROCHESTER | NY | 14607 |
| DAVINDER BHULLAR | 14150 FOUR LAKES DR | | | | STERLING HEIGHTS | MI | 48313-2122 |
| DAVINDER PARMAR | 2380 ST CLAIR AVE | | | WINDSOR ON N9E4S7 CANADA | | | |
| DAVINI DAVID J | DAVINI, DAVID J | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| DAVINI, DAVID J | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| DAVINNEY, MARGARET M | 36547 WEIDEMAN ST | | | | CLINTON TWP | MI | 48035-1662 |
| DAVIO, JANET M | 26975 S HILL RD | | | | NEW HUDSON | MI | 48165-9762 |
| DAVIO, RAYMOND W | 26975 S HILL RD | | | | NEW HUDSON | MI | 48165-9762 |
| DAVIS | 132 VULCAN ST | | | | BUFFALO | NY | 14207-1116 |
| DAVIS | 166 SAXER AVE | | | | SPRINGFIELD | PA | 19064-2335 |
| DAVIS  CALETHA | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| DAVIS  JR, ERNEST L | 11291 ZIEGLER ST | | | | TAYLOR | MI | 48180-4380 |
| DAVIS & GILBERT LLP | 1740 BROADWAY | | | | NEW YORK | NY | 10019 |
| DAVIS & GILBERT LLP | MILES BAUM | 1740 BROADWAY | | | NEW YORK | NY | 10017 |
| DAVIS & GILBERT LLP | ROBERT D GORDON | CLARK HILL PLC | 151 S OLD WOODWARD AVE | STE 200 | BIRMINGHAM | MI | 48009 |
| DAVIS & GILBERT LLP | ATTN: MILES BAUM | 1740 BROADWAY | | | NEW YORK | NY | 10019 |
| DAVIS & HARMAN LLP | KENT MASON | 1455 PENNSYLVANIA AVE NW STE | | | WASHINGTON | DC | 20004-1096 |
| DAVIS & HARMAN LLP | 1455 PENNSYLVANIA AVE NW STE 1200 | | | | WASHINGTON | DC | 20004-1034 |
| DAVIS & HOSFIELD COUNSULTING, LLC | JULIE DAVIS | 20 N WACKER DR STE 2150 | | | CHICAGO | IL | 60606-3006 |
| DAVIS & JACK LLC & BRANDLE PHILLIPS | 2121 W MAPLE ST | | | | WICHITA | KS | 67213-3315 |
| DAVIS & KUELTHAU SC | K BURLINGHAM\DAVIS & KUELTHAU | 111 E KILBOURN AVE STE 1400 | | | MILWAUKEE | WI | 53202-6677 |
| DAVIS & SARBINOFF LLP | 9000 KEYSTONE XING STE 660 | | | | INDIANAPOLIS | IN | 46240-2141 |
| DAVIS & YOUNG LPA | JENNIFER SARDINA | 1200 FIFTH THIRD CENTER | 600 SUPERIOR AVENUE E. | | CLEVELAND | OH | 44114 |
| DAVIS - CLEMENTS, INDIANA P | 1077 SPRINGBORROW DR | | | | FLINT | MI | 48532-2139 |
| DAVIS - LORENZO, ELEANOR A | 53 HAMPTON HILL DR | | | | WILLIAMSBURG | NY | 14221-5839 |
| DAVIS - WOFFORD, STACY M | 820 MACMILLIAN STREET | | | | TROTWOOD | OH | 45426 |
| DAVIS - WOFFORD,STACY M | 820 MACMILLIAN STREET | | | | TROTWOOD | OH | 45426 |
| DAVIS 237797-F17, WILLIE | C/O VALERIE WHITE | 580 BROOKVIEW CT 104 | | | AUBURN HILLS | MI | 48326 |
| DAVIS 237797-F17, WILLIE | 4002 COOPER ST | S MICHIGAN CORRECTIONAL | | | JACKSON | MI | 49201-7510 |
| DAVIS A BOSTATER | 7240 N STARK RD | | | | HOPE | MI | 48628-9711 |
| DAVIS A G GAGE & ENGR CO | 6533 SIMS DR | | | | STERLING HTS | MI | 48313-3724 |
| DAVIS AL | 4130 SUNDOWNER LN | | | | COLUMBIAVILLE | MI | 48421-9121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS ALBERT JR | 1456 BRAASCHVILLE RD | | | | SWITZERLAND | FL | 32259-9222 |
| DAVIS ALTHEA | 7361 GAMINS RUN DR | | | | LOCUST GROVE | VA | 22508-2674 |
| DAVIS ALVIN | 23045 PRESERVE CT | | | | LUTZ | FL | 33549-8758 |
| DAVIS AND ELKINS COLLEGE | 100 CAMPUS DR | | | | ELKINS | WV | 26241-3971 |
| DAVIS ANGELA | DAVIS, ANGELA | PO BOX 1399 | | | JACKSON | MS | 39215-1399 |
| DAVIS ANGELA | DAVIS, ANGELA | 214 EDGEWOOD CHURCH ROAD | | | MEBANE | NC | 27302-9726 |
| DAVIS ANGLIN | 15885 GILCHRIST ST | | | | DETROIT | MI | 48227-1578 |
| DAVIS ANNETTE | 231 N MCDOUGALD AVE | | | | PINE MOUNTAIN | GA | 31822 |
| DAVIS APRIL | 7815 S MARYLAND AVE | | | | CHICAGO | IL | 60619-3109 |
| DAVIS ARTHUR N (428765) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAVIS AUTO | 21670 GRATION (M-46) | | | | MERRILL | MI | 48637 |
| DAVIS AUTO CARE | 807 DOHENY DR | | | | NORTHVILLE | MI | 48167-1957 |
| DAVIS AUTO MART | E MONROE | | | | DETROIT | MI | 48265-0001 |
| DAVIS AUTO MART | 520 LANSING ST | | | | CHARLOTTE | MI | 48813-1116 |
| DAVIS AUTO SERVICE CENTER | 111 BEASLEY DR | | | | FRANKLIN | TN | 37064-3905 |
| DAVIS AUTOMOTIVE | 226 N GREENVILLE AVE | | | | RICHARDSON | TX | 75081-6008 |
| DAVIS AUTOMOTIVE SERVICE | 915 E OGDEN AVE | | | | NAPERVILLE | IL | 60563-2836 |
| DAVIS BARBARA | 4300 MAPLE RUN ST | | | | LOWELL | MI | 49331 |
| DAVIS BARKDULL | 4585 DUGGER RD | | | | CULLEOKA | TN | 38451-3127 |
| DAVIS BECKY | DAVIS, BECKY | 401 LIBERTY ST | | | MERIDEN | CT | 06450 |
| DAVIS BENJAMIN T JR (346535) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAVIS BETTY | NO ADVERSE PARTY | | | | | | |
| DAVIS BILLIE (444078) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAVIS BILLIE R (352962) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAVIS BOB | 14025 BROOKFIELD ST | | | | LIVONIA | MI | 48154-4113 |
| DAVIS BOBBY W (626493) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAVIS BOSTATER | 7240 N STARK RD | | | | HOPE | MI | 48628-9711 |
| DAVIS BRAD AND LESSIA | 3041 ROCKBRIDGE RD | | | | MC GREGOR | TX | 76657-3456 |
| DAVIS BRIAN JEFF | 13333 BLANCO RD STE 200 | | | | SAN ANTONIO | TX | 78216-7755 |
| DAVIS BROACH JR | 574 HARRIET ST | | | | FLINT | MI | 48505-4753 |
| DAVIS BROTHERS' GREENHOUSE | ATTN: JOHN DAVIS | 2105 S GHARKEY ST | | | MUNCIE | IN | 47302-4066 |
| DAVIS BROWN, RUTH L | C/O BEEGHLY OAKS NURSING FACILIT | 6505 MARKET STREET | | | BOARDMAN | OH | 44512 |
| DAVIS BUICK, PONTIAC, GMC | 2051 N MAIN ST | | | | CANTON | IL | 61520-1032 |
| DAVIS BUICK, PONTIAC, GMC, INC. | JOHN DAVIS | 2051 N MAIN ST | | | CANTON | IL | 61520-1032 |
| DAVIS BUICK, PONTIAC, GMC, INC. | 2051 N MAIN ST | | | | CANTON | IL | 61520-1032 |
| DAVIS BUICK-PONTIAC-GMC TRUCK | PO BOX 458 | | | | WESTMINSTER | MD | 21158-0458 |
| DAVIS BURKHALTER | 4371 KEDRON RD | | | | SPRING HILL | TN | 37174-2204 |
| DAVIS CALEB J (428766) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAVIS CARL E (450068) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| DAVIS CARLIN A | 3108 SCHOOLHOUSE 44 | | | | TROY | MI | 48083 |
| DAVIS CAROLE | PO BOX 310 | | | | SISTERS | OR | 97759-0310 |
| DAVIS CAROLYN | 2222 LAPEYROUSE STREET | | | | NEW ORLEANS | LA | 70119-2635 |
| DAVIS CARTAGE CO | 230 SLEESEMAN DR | | | | CORUNNA | MI | 48817-1076 |
| DAVIS CARVER CHERRY | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DAVIS CATHERINE A (455012) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| DAVIS CHARLES | DAVIS, CHARLES | 2911 TURTLE CREEK BLVD STE 1400 | | | DALLAS | TX | 75219-6258 |
| DAVIS CHARLES | 1406 VICTORIA ST | | | | NAVASOTA | TX | 77868-2117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS CHARLES | 7094 OAKLAND SANG RUN RD | | | | OAKLAND | MD | 21550-7628 |
| DAVIS CHARLES A | 130 LOCKERBIE LN | | | | PITTSBORO | IN | 46167-8973 |
| DAVIS CHARLES F (411634) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAVIS CHARLES R | PO BOX 1847 | | | | SPRING HILL | TN | 37174-1847 |
| DAVIS CHASITY | DAVIS, CHASITY | PO BOX 74 | | | RALEIGH | MS | 39153-0074 |
| DAVIS CHEVROLET | 2277 S LOOP W | | | | HOUSTON | TX | 77054-4802 |
| DAVIS CHEVROLET ED | | | | | | | |
| DAVIS CHEVROLET INC GEORGE | | | | | | | |
| DAVIS CHEVROLET, INC. | ALONZO DAVIS | 96 RADIO DR | | | LEXINGTON | NC | 27292-8007 |
| DAVIS CHEVROLET, INC. | 96 RADIO DR | | | | LEXINGTON | NC | 27292-8007 |
| DAVIS CLARENCE | 100 MEDICI LOOP | | | | KISSIMMEE | FL | 34759-4048 |
| DAVIS CLARENCE JR | 720 FAIRWAY DR | | | | FLORENCE | SC | 29501-5512 |
| DAVIS CLAUDIA | 114 BON AIR DR | | | | HOT SPRINGS | AR | 71913-8975 |
| DAVIS CLEVELAND | 335 SMITH ST | | | | DAYTON | OH | 45408-2040 |
| DAVIS CLYDE W (428767) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAVIS CONTROLS LIMITED | 2200 BRISTOL CIR | | | OAKVILLE ON L6H 5R3 CANADA | | | |
| DAVIS COUNTY ASSESSOR | PO BOX 618 | | | | FARMINGTON | UT | 84025-0618 |
| DAVIS COURTNEY | DAVIS, COURTNEY | 811 WEST MARY STREET APT. G3 | | | VALBOSTA | GA | 31601 |
| DAVIS DALE (491985) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DAVIS DALE A (352960) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAVIS DALE E (415043) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAVIS DARRELL III | DAVIS, DARRELL HANEY | 2131 MAGNOLIA AVENUE | | | BIRMINGHAM | AL | 35205 |
| DAVIS DARRELL III | DAVIS, ELEANOR | 2131 MAGNOLIA AVENUE | | | BIRMINGHAM | AL | 35205 |
| DAVIS DARRELL W (493744) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAVIS DAVID | DAVIS, DAVID | 73 W MILL STATION DR | | | NEWARK | DE | 19711-7477 |
| DAVIS DAVID | DAVIS, DAVID | 438 BAYBERRY POINTE DR NW APT D | | | GRAND RAPIDS | MI | 49534-4627 |
| DAVIS DAVID (444079) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAVIS DAVID E JR & ASSOCIATES | 2900 GLAZIER WAY | | | | ANN ARBOR | MI | 48105-2437 |
| DAVIS DC | 132 VULCAN ST | | | | BUFFALO | NY | 14207-1116 |
| DAVIS DELBERT (662530) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| DAVIS DELIVERIES BONDED INC | 534 CLARK AVE | | | | COLUMBUS | OH | 43223-1602 |
| DAVIS DENNIS H | 12414 MOCERI DR | | | | GRAND BLANC | MI | 48439-1930 |
| DAVIS DEVIN | DAVIS, DEVIN | 346 PARK ST STE 200 | | | BIRMINGHAM | MI | 48009-3436 |
| DAVIS DONALD | PO BOX 144 | | | | MEREDITH | NH | 03253-0144 |
| DAVIS DONALD E (428768) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAVIS DONALD G (438963) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAVIS DONALD R (ESTATE OF) (358154) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAVIS DYE TONYA | DAVIS DYE, TONYA | 2299 MIAMISBURG CENTERVILLE RD | | | DAYTON | OH | 45459-3816 |
| DAVIS EDWARD C JR (342538) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAVIS EDWIN | 259 STATE PARK DR | | | | BAY CITY | MI | 48706-1760 |
| DAVIS ELBERT | 205 OVAL DR | | | | HAMPSTEAD | NC | 28443-3230 |
| DAVIS ELBERT FRANKLIN (508476) | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS ELDON | 2733 NORBERT ST | | | | FLINT | MI | 48504-4523 |
| DAVIS EMMANUEL | PO BOX 350685 | | | | TOLEDO | OH | 43635-0585 |
| DAVIS EUGENE H (438964) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAVIS EVELYN Y | HIGHLIGHTS & LOWLIGHTS | 2600 VIRGINIA AVE NW | WATERGATE OFFICE BLDG STE 215 | | WASHINGTON | DC | 20037-1906 |
| DAVIS EXPRESS | PO BOX 3235 | | | | ANDERSON | IN | 46018-3235 |
| DAVIS FARM & AUTO | 112 N STATE ST | | | | DENVER | IA | 50622-7709 |
| DAVIS FRANCIS (444080) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAVIS FRANK C (428769) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAVIS FRANK E (438965) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAVIS FRANK J (469266) | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| DAVIS FRANK J (469266) - ARMSTRONG JOHN | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| DAVIS FRANK J (469266) - BEAVERS DENNIS R | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| DAVIS FRANK J (469266) - BOWIE LONNIE | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| DAVIS FRANK J (469266) - BRAY JAMES R | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| DAVIS FRANK J (469266) - BURNETT JULIUS ED | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| DAVIS FRANK J (469266) - BURROUGHS FRANK W | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| DAVIS FRANK J (469266) - CARNEY VIRGIL L | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| DAVIS FRANK J (469266) - CHANDLER FREDDIE LOYD | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| DAVIS FRANK J (469266) - COPELAND BOYCE | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| DAVIS FRANK J (469266) - DAVIS JOHN L | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| DAVIS FRANK J (469266) - DICKSON GLENN R | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| DAVIS FRANK J (469266) - DISEPANY JOSEPH | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| DAVIS FRANK J (469266) - FLEMING HUBERT | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| DAVIS FRANK J (469266) - GANDY JAMES M | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| DAVIS FRANK J (469266) - GARRETT JAMES A | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| DAVIS FRANK J (469266) - GRIMMETT GROVER C | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| DAVIS FRANK J (469266) - HAMPTON THOMAS WADE | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| DAVIS FRANK J (469266) - HARRIS ODIS | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| DAVIS FRANK J (469266) - HAYES CHARLES | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| DAVIS FRANK J (469266) - HERLONG EARLY E | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS FRANK J (469266) - HIGGINS MARCUS HOBSON | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| DAVIS FRANK J (469266) - HOGG MARTHA | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| DAVIS FRANK J (469266) - HOLMES CLEVELAND | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| DAVIS FRANK J (469266) - JACKSON WILLIE E | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| DAVIS FRANK J (469266) - JAMES AUTHER L | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| DAVIS FRANK J (469266) - JENKINS JAMES L | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| DAVIS FRANK J (469266) - JOHNSON SAMMIE | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| DAVIS FRANK J (469266) - JONES GEORGE J | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| DAVIS FRANK J (469266) - JONES LEE | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| DAVIS FRANK J (469266) - JONES LEE A | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| DAVIS FRANK J (469266) - KEYS MELVIN L | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| DAVIS FRANK J (469266) - MAI EDWARD REINHOLT | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| DAVIS FRANK J (469266) - MANNING EMORY | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| DAVIS FRANK J (469266) - MARTIN MELVIN | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| DAVIS FRANK J (469266) - MATHEWS MATT | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| DAVIS FRANK J (469266) - MAYO GEORGE | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| DAVIS FRANK J (469266) - MAYS WILLIAM | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| DAVIS FRANK J (469266) - MCCREADY ORVEL L | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| DAVIS FRANK J (469266) - PRUDHOMME PHILLIP C | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| DAVIS FRANK J (469266) - RAMER WILLIAM E | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| DAVIS FRANK J (469266) - RICE TOMMIE R | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| DAVIS FRANK J (469266) - ROBERTS GARLAND L | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| DAVIS FRANK J (469266) - SHOCKEY CLEO | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| DAVIS FRANK J (469266) - SLIGER JAMES C | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| DAVIS FRANK J (469266) - STEWART JOE R | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| DAVIS FRANK J (469266) - TATE TRAVIS B | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| DAVIS FRANK J (469266) - WAGONER ROY DAN | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| DAVIS FRANK J (469266) - WILLIAMS BENNIE | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS FRANK J (469266) - WILSON MAZOLLER | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| DAVIS FREDA | 5816 WHITEHALL BLVD | | | | OKLAHOMA CITY | OK | 73162-6948 |
| DAVIS FUEL & ELECTRIC | 754 DOUGLAS AVE | | | | NASHVILLE | TN | 37207-5507 |
| DAVIS GARAGE | 24 ROADSTOWN RD | | | | SHILOH | NJ | 08353 |
| DAVIS GARRY M | 5635 COBURN AVE | | | | INDIANAPOLIS | IN | 46228-1808 |
| DAVIS GARY | 9821 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-2706 |
| DAVIS GARY (444081) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAVIS GARY R (459810) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| DAVIS GARY W (444082) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAVIS GENE R (437044) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DAVIS GEORGE | 9728 LEMONWOOD WAY 63 | | | | BOYNTON BEACH | FL | 33437 |
| DAVIS GEORGE | 15395 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3615 |
| DAVIS GEORGE CHARLES (ESTATE OF) (659846) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DAVIS GLENN C | DAVIS, GLENN C | 210 GRANT STREET SUITE 202 | | | PITTSBURGH | PA | 15219 |
| DAVIS GRAHAM & STUBBS | 1550 17TH ST STE 500 | | | | DENVER | CO | 80202-1500 |
| DAVIS GRANT | DAVIS, GRANT | PO BOX 590 | | | BASTROP | LA | 71221-0590 |
| DAVIS GRANT | DAVIS, RUBY | PO BOX 590 | | | BASTROP | LA | 71221-0590 |
| DAVIS HAROLD E (428770) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAVIS HAROLD W (340488) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAVIS HARRY E (410419) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAVIS HARVEY (476031) | (NO OPPOSING COUNSEL) | | | | | | |
| DAVIS HOXIE FAITHFULL & HAPGOOD | 45 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10111 |
| DAVIS HUNTER, TOMMIE J | 5995 US 80 E | | | | KNOXVILLE | GA | 31050 |
| DAVIS I I I, ROBERT L | 1021 E WILLARD ST | | | | MUNCIE | IN | 47302-3554 |
| DAVIS I I I, THOMAS R | 211 E 2ND ST | | | | GIRARD | OH | 44420-2712 |
| DAVIS I I, CHARLES B | 295 NAKOTA ST | | | | CLAWSON | MI | 48017-2050 |
| DAVIS I I, RONNEY C | 5033 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8201 |
| DAVIS I I, RUSSELL E | 7788 PREBLE COUNTY LINE RD | | | | GERMANTOWN | OH | 45327-9563 |
| DAVIS II, CHARLES L | 15474 WORMER | | | | REDFORD | MI | 48239-3543 |
| DAVIS II, FRANKLIN W | 1003 E NORTH UNION ST | | | | BAY CITY | MI | 48706-3780 |
| DAVIS II, JAMES H | 3011 PINE RIDGE RD | | | | HEMLOCK | MI | 48626 |
| DAVIS II, JOHN H | 2600 FRANKLINVILLE RD | | | | JOPPA | MD | 21085-2906 |
| DAVIS II, KENNETH E | 110 BLOCKER RD | | | | HAMPSHIRE | TN | 38461-5021 |
| DAVIS II, MICHAEL C | 820 TALLY DR | | | | PITTSBURGH | PA | 15237 |
| DAVIS II, RONNEY C | 5033 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8201 |
| DAVIS II, RUSSELL EUGENE | 7788 PREBLE COUNTY LINE RD | | | | GERMANTOWN | OH | 45327-9563 |
| DAVIS II, WILLIAM S | 2409 N BARON DR | | | | MUNCIE | IN | 47304-2409 |
| DAVIS II, WILLIAM S | 3900 W KILGORE AVE TRLR 36 | | | | MUNCIE | IN | 47304-4840 |
| DAVIS III, ALGO N | 2603 E ELM ST | | | | HARRISONVILLE | MO | 64701-1185 |
| DAVIS III, ANDREW L | 24992 HOLT RD | | | | ELKMONT | AL | 35620-3854 |
| DAVIS III, BOYDEN E | 7898 BEAVER RD | | | | SAINT CHARLES | MI | 48655 |
| DAVIS III, GEORGE O | 600 LONGPOINTE DRIVE | | | | LAKE ORION | MI | 48362-2343 |
| DAVIS III, JOHN E | 19344 BURGESS | | | | DETROIT | MI | 48219-1887 |
| DAVIS III, LAURENCE G | 20072 HIGHWAY 20 | | | | TRINITY | AL | 35673-6606 |
| DAVIS III, NORMAN N | 2101 S MERIDIAN RD LOT 80 | | | | APACHE JUNCTION | AZ | 85220-7242 |
| DAVIS III, RAYMOND | 551 W MEADOW DR | | | | HAILEY | ID | 83333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS III, ROBERT LEE | 1021 E WILLARD ST | | | | MUNCIE | IN | 47302-3554 |
| DAVIS III, THOMAS R | 211 E 2ND ST | | | | GIRARD | OH | 44420-2712 |
| DAVIS III, WILLIE | 6404 WHISPERING OAKS DR | | | | JACKSONVILLE | FL | 32277 |
| DAVIS INOTEK INSTRUMENTS LLC | 625 E BUNKER CT | | | | VERNON HILLS | IL | 60061-1830 |
| DAVIS INST/4701 MTHP | SETON BUSINESS CENTER | 4701 MOUNT HOPE DRIVE | | | BALTIMORE | MD | 21215 |
| DAVIS ISSAC | 1108 WEST RD | | | | SALISBURY | MD | 21801-3034 |
| DAVIS IV, WILLIAM L | 1406 JEWELL DR | | | | COLUMBIA | TN | 38401-5211 |
| DAVIS IV, WILLIAM LOUIS | 1406 JEWELL DR | | | | COLUMBIA | TN | 38401-5211 |
| DAVIS J CHRIS | PO BOX 461 | | | | SOUTHERN PINES | NC | 28388-0461 |
| DAVIS JACK D | 4466 PALMYRA RD SW | | | | WARREN | OH | 44481-9746 |
| DAVIS JACK D & GRACE G | 4466 PALMYRA RD SW | | | | WARREN | OH | 44481-9746 |
| DAVIS JACQUALYN | 2504 TARPON CT | | | | NORFOLK | VA | 23518-3321 |
| DAVIS JAMES | DAVIS, JAMES | 11238 CHESTUEE RD | | | DELANO | TN | 37325-7501 |
| DAVIS JAMES | PO BOX 751 | | | | STERLING CITY | TX | 76951-0751 |
| DAVIS JAMES | C/O GOLDBERG, PERSKY & WHITE, PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| DAVIS JAMES & MICHELLE & | ALEX SIMANOVSKY & ASSOCIATES | 2300 HENDERSON MILL RD NE STE | | | ATLANTA | GA | 30345-2704 |
| DAVIS JAMES A (496636) | CALWELL STUART LAW OFFICES OF | PO BOX 113 | | | CHARLESTON | WV | 25321 |
| DAVIS JAMES ARTHUR (629532) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| DAVIS JAMES C (302590) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| DAVIS JAMES CARL (488131) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAVIS JAMES E | DAVIS, JAMES E | 108 E 5TH ST | | | ROYAL OAK | MI | 48067-2608 |
| DAVIS JAMES E (444086) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAVIS JAMES WILLAM JR (660505) | HUMPHREYS JAMES F | BANK ONE PLAZA STE 1113 , 707 VIRGINIA ST E | | | CHARLESTON | WV | 25301 |
| DAVIS JANICE | 9821 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-2706 |
| DAVIS JEFFREY S | DAVIS, JEFFREY S | 11 STANWIX ST FL 15 | | | PITTSBURGH | PA | 15222-1312 |
| DAVIS JEFFREY S | DAVIS, KIMBERLY D | 11 STANWIX ST FL 15 | | | PITTSBURGH | PA | 15222-1312 |
| DAVIS JENNIFER | DAVIS, JENNIFER | 618 MAIN ST | | | BATON ROUGE | LA | 70801-1910 |
| DAVIS JENNIFER | DAVIS, WILLIAM | 618 MAIN ST | | | BATON ROUGE | LA | 70801-1910 |
| DAVIS JENNIFER | ATTN JOHN W DEGRAVELLES | C/O DEGRAVELLES PALMINTIER HOLTHAUS & FRUGE LLP | 618 MAIN STREET | | BATON ROUGE | LA | 70808 |
| DAVIS JERRY DELL (402613) | WENDY C STEPHENS | 4807 W LOVERS LN | | | DALLAS | TX | 75209-3137 |
| DAVIS JESSE | DAVIS, JESSE | PO BOX 1037 | | | WILLIAMSON | WV | 25661-1037 |
| DAVIS JESSE | DAVIS, PATRICIA | PO BOX 1037 | | | WILLIAMSON | WV | 25661-1037 |
| DAVIS JIMMIE (499299) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DAVIS JIMMY H (438966) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAVIS JODI | DAVIS, JODI | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DAVIS JODI | DAVIS, ROGER | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DAVIS JOE EARL (650520) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| DAVIS JOEY (ESTATE OF) (492967) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAVIS JOHN | 645 SUMNER WAY UNIT 5 | | | | OCEANSIDE | CA | 92058 |
| DAVIS JOHN | DAVIS, JOHN | 224 OLD ZEBULON ROAD | | | WENDELL | NC | 27591 |
| DAVIS JOHN | 311 PINE AVE | | | | MOUNDSVILLE | WV | 26041-1711 |
| DAVIS JOHN (470611) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAVIS JOHN (492528) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS JOHN (ESTATE OF) (492529) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAVIS JOHN E (662747) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DAVIS JOHN E (667155) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| DAVIS JOHN W (491196) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| DAVIS JOHN W (492968) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAVIS JOHNNY | DAVIS, JOHNNY | 204 N COURT ST | | | FAYETTEVILLE | WV | 25840-1212 |
| DAVIS JOHNNY | DAVIS, MARILYN | 204 N COURT ST | | | FAYETTEVILLE | WV | 25840-1212 |
| DAVIS JOSEPH | 373 COURT ST | | | | PLYMOUTH | MA | 02360-7306 |
| DAVIS JOSHUA | 1771 ARLIN PL APT E | | | | FAIRBORN | OH | 45324-2955 |
| DAVIS JR ERROLL B | UNIVERSITY SYSTEM OF GEORGIA | 270 WASHINGTON ST SW | | | ATLANTA | GA | 30334 |
| DAVIS JR LEO F (444088) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DAVIS JR, ALBERT | 1501 W 22ND ST | | | | INDIANAPOLIS | IN | 46202-1025 |
| DAVIS JR, AMOS T | 609 N SOMERSET TER | | | | OLATHE | KS | 66062-1265 |
| DAVIS JR, ARLAND E | PO BOX 235 | | | | INGALLS | IN | 46048-0235 |
| DAVIS JR, ARLIE | 2053 WINDSOR RD | | | | MANSFIELD | OH | 44905-1762 |
| DAVIS JR, ARTHUR | 596 CREDITON ST | | | | LAKE ORION | MI | 48362-2028 |
| DAVIS JR, ARTHUR | 3013 ETHEL AVE | | | | INDIANAPOLIS | IN | 46208-4817 |
| DAVIS JR, BASIL A | 5100 W CORNBREAD RD | | | | MUNCIE | IN | 47302-8973 |
| DAVIS JR, BILLIE J | 4935 PEBBLE LN | | | | GREENWOOD | IN | 46142-9728 |
| DAVIS JR, CALVIN | 24129 PIERCE ST | | | | SOUTHFIELD | MI | 48075-3005 |
| DAVIS JR, CHARLES | PO BOX 11595 | | | | SPRING | TX | 77391-1595 |
| DAVIS JR, CHARLES E | 1941 FERNWOOD DR | | | | LAWRENCEVILLE | GA | 30043-2916 |
| DAVIS JR, CHARLES F | PO BOX 7108 | | | | NEWARK | DE | 19714-7108 |
| DAVIS JR, CHRISTOPHE C | 29 SPRING ST | | | | WILLARD | OH | 44890-1149 |
| DAVIS JR, CLOVIS | 5481 COUNTRY ROSE CIRCLE | | | | GRAND BLANC | MI | 48439-9182 |
| DAVIS JR, COLLIE | 18199 RUSSELL ST | | | | DETROIT | MI | 48203-2498 |
| DAVIS JR, CURTIS | 149 GREENFIELD RD UNIT 2102 | | | | HIRAM | GA | 30141-2372 |
| DAVIS JR, CURTIS | 340 D B WILLIAMSON RD | | | | LOUISVILLE | MS | 39339-8696 |
| DAVIS JR, CURTIS | 4582 NEWCASTLE CIR | | | | LITHONIA | GA | 30038-3512 |
| DAVIS JR, CURTIS F | 211 S WASHINGTON ST | | | | FRANKTON | IN | 46044 |
| DAVIS JR, D L | 3525 HAWTHORNE DR | | | | FLINT | MI | 48503-4650 |
| DAVIS JR, DANIEL C | 397 POCAHONTAS TRL | | | | OXFORD | MI | 48371-5077 |
| DAVIS JR, DONALD A | 7428 SHIRE PKWY | | | | MECHANICSVILLE | VA | 23111-1400 |
| DAVIS JR, DONALD A | 904 GLENMANOR DR | | | | OKLAHOMA CITY | OK | 73110-1212 |
| DAVIS JR, EDGAR J | 1211 FOSTER STREET | | | | YOUNGSTOWN | OH | 44510 |
| DAVIS JR, EDWARD | 13200 VILLAGE PARK DR APT 3060 | | | | SOUTHGATE | MI | 48195-2718 |
| DAVIS JR, EDWARD | 29835 MATTHEW ST | | | | WESTLAND | MI | 48186-5134 |
| DAVIS JR, EDWARD | 191 CRAIG DR W | | | | CHICAGO HTS | IL | 60411-1027 |
| DAVIS JR, ELISKA | 5373 OAKMAN BLVD | | | | DETROIT | MI | 48204-4910 |
| DAVIS JR, ENOCH T | 4605 PRUESS RD | | | | FREELAND | MI | 48623-9225 |
| DAVIS JR, ERNEST L | 11291 ZIEGLER ST | | | | TAYLOR | MI | 48180-4380 |
| DAVIS JR, EUGENE | 16327 WARWICK ST | | | | OLATHE | KS | 66062-3164 |
| DAVIS JR, EUGENE A | PO BOX 177 | | | | SEVERNA PARK | MD | 21146-0177 |
| DAVIS JR, EUGENE F | 23512 CHARLESTON CIRCLE APT.1022 | MAILBOX #94 | | | PORT CHARLOTTE | FL | 33980-3980 |
| DAVIS JR, EUGENE F | 23512 CHARLESTON CIRCLE | | | | PUNTA GORDA | FL | 33980-6533 |
| DAVIS JR, EUGENE H | 601 GARNET RD GORDY EST | | | | WILMINGTON | DE | 19804 |
| DAVIS JR, FLOYD L | 602 LYNDHURST ST | | | | BALTIMORE | MD | 21229-1949 |
| DAVIS JR, FRANK | PO BOX 72586 | | | | LOS ANGELES | CA | 90002 |
| DAVIS JR, FRANK M | 8309 HASTING CT | | | | SAINT LOUIS | MO | 63121-1003 |
| DAVIS JR, FRANK S | N7129 520TH ST | | | | MENOMONIE | WI | 54751-7205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS JR, FRANKLIN | 3924 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46226-4825 |
| DAVIS JR, FREDERICK | 21013 WATSON RD | | | | MAPLE HEIGHTS | OH | 44137-2039 |
| DAVIS JR, GEORGE | 4134 AMELIA DR | | | | SAGINAW | MI | 48601-5003 |
| DAVIS JR, GEORGE L | 249 HOSS RD | | | | INDIANAPOLIS | IN | 46217-3425 |
| DAVIS JR, GLENN E | 13517 WOERNER RD | | | | MANITOU BEACH | MI | 49253-9789 |
| DAVIS JR, GOVEY | 2355 N STATE HIGHWAY 360 APT 222 | | | | GRAND PRAIRIE | TX | 75050-8712 |
| DAVIS JR, GROVER L | 2312 WHITTIER ST | | | | SAGINAW | MI | 48601-2449 |
| DAVIS JR, HAROLD E | APT 123 | 1165 COLONY DRIVE | | | WESTERVILLE | OH | 43081 |
| DAVIS JR, HAROLD E | 1165 COLONY DR APT 123 | | | | WESTERVILLE | OH | 43081 |
| DAVIS JR, HARRY | 890 TRINITY AVENUE | APT 9 G | | | BRONX | NY | 10456 |
| DAVIS JR, HEARL B | 5053 KINGSVIEW CT | | | | NASHVILLE | TN | 37220-1513 |
| DAVIS JR, HENRY | APT 8 | 47 WILLIAMSTOWNE COURT | | | BUFFALO | NY | 14227-2045 |
| DAVIS JR, HENRY | 47 WILLIAMSTOWNE CT APT 8 | | | | BUFFALO | NY | 14227-2045 |
| DAVIS JR, HEZEKIAH | 52 SARATOGA DR | | | | NEW CASTLE | DE | 19720-4232 |
| DAVIS JR, HOMER L | 1835 MOSSWOOD | | | | KINGSLAND | TX | 78639-6014 |
| DAVIS JR, JAMES | PO BOX 14975 | | | | SAGINAW | MI | 48601-0975 |
| DAVIS JR, JAMES | 16559 FERGUSON ST | | | | DETROIT | MI | 48235-3442 |
| DAVIS JR, JAMES | 4242 KERRYBROOK DR | | | | YOUNGSTOWN | OH | 44511-1033 |
| DAVIS JR, JAMES | 19373 CHERRYLAWN ST | | | | DETROIT | MI | 48221-1633 |
| DAVIS JR, JAMES E | 188 LOS ALTOS RD | | | | WASKOM | TX | 75692-6610 |
| DAVIS JR, JAMES H | 4016 RIVERSHELL LN | | | | LANSING | MI | 48911-1905 |
| DAVIS JR, JAMES J | 129 LOCKWOOD AVE APT 5J | | | | NEW ROCHELLE | NY | 10801-5019 |
| DAVIS JR, JAMES L | 194 HILLTOP RD | | | | OXFORD | OH | 45056-1572 |
| DAVIS JR, JAMES L | PO BOX 653 | | | | HOMOSASSA SPRINGS | FL | 34447-0653 |
| DAVIS JR, JAMES M | 5208 SHETLAND DR | | | | WELDON SPRING | MO | 63304-7591 |
| DAVIS JR, JAMES R | 1225 E KING ST | | | | CORUNNA | MI | 48817-1530 |
| DAVIS JR, JAMES ROY | 1225 E KING ST | | | | CORUNNA | MI | 48817-1530 |
| DAVIS JR, JESSE | 2228 WOODGRASS DR | | | | SAINT LOUIS | MO | 63114-5814 |
| DAVIS JR, JESSIE | 4120 COMSTOCK AVE | | | | FLINT | MI | 48504-3761 |
| DAVIS JR, JIMMIE | 44 PENNOCK PL | | | | CHEEKTOWAGA | NY | 14225-3941 |
| DAVIS JR, JOE | 259 HOME AVE | | | | MANSFIELD | OH | 44902-7766 |
| DAVIS JR, JOE L | 56831 HARTLEY DR W | | | | SHELBY TOWNSHIP | MI | 48316-5592 |
| DAVIS JR, JOE L | 840 COUNTY STREET | APT # 307-A | | | TAUNTON | MA | 02780 |
| DAVIS JR, JOHN | 3113 SHADOW LAKE DR | | | | INDIANAPOLIS | IN | 46217-7065 |
| DAVIS JR, JOHN | 3021 25TH ST | | | | DETROIT | MI | 48216-1001 |
| DAVIS JR, JOHN | 8920 CARNEGIE AVE APT 1209 | | | | CLEVELAND | OH | 44106-2954 |
| DAVIS JR, JOHN C | 6925 GREENLEE ST | | | | FORT WORTH | TX | 76112-5601 |
| DAVIS JR, JOHN E | PO BOX 341030 | | | | DETROIT | MI | 48234-7130 |
| DAVIS JR, JOHN E | 18811 CALDWELL ST | | | | DETROIT | MI | 48234 |
| DAVIS JR, JOHN L | PO BOX 110 | | | | GILBERTOWN | AL | 36908-0110 |
| DAVIS JR, JOHN R | PO BOX 292 | | | | ELWOOD | IN | 46036-0292 |
| DAVIS JR, JOHN S | 3367 W FARRAND RD | | | | CLIO | MI | 48420-8827 |
| DAVIS JR, JOHN W | 88 WILLIS WILDER DR | | | | FORSYTH | GA | 31029-3323 |
| DAVIS JR, JOHNNIE | 1323 GALLAGHER ST | | | | SAGINAW | MI | 48601-3815 |
| DAVIS JR, JOHNSON | 3231 SUN VALLEY DRIVE | | | | SAGINAW | MI | 48601-5820 |
| DAVIS JR, JULIUS T | 102 DUNCAN LN | | | | YOUNGSTOWN | OH | 44505-4816 |
| DAVIS JR, KENNETH W | 13643 S CLOVER CT | | | | KOKOMO | IN | 46901 |
| DAVIS JR, LARRY K | 1259 GLEN KEGLEY DR | | | | XENIA | OH | 45385-5748 |
| DAVIS JR, LARRY KENDRIX | 1259 GLEN KEGLEY DR | | | | XENIA | OH | 45385-5748 |
| DAVIS JR, LAWRENCE | 16665 CAPRI PL | | | | ROSEVILLE | MI | 48066-3766 |
| DAVIS JR, LAWRENCE E | 25 PINE RIDGE CV | | | | OAKLAND | TN | 38060-4168 |
| DAVIS JR, LEE BIRT | 1903 ARROW AVE | | | | ANDERSON | IN | 46016-3838 |
| DAVIS JR, LEO K | 607 N. UNION RD | | | | DAYTON | OH | 45427-1518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS JR, LEO K | 607 N UNION RD | | | | DAYTON | OH | 45427-1518 |
| DAVIS JR, LEON | 220 LANCASHIRE CIR | | | | BOSSIER CITY | LA | 71111-2069 |
| DAVIS JR, LEON E | 8877 ROSELAWN ST | | | | DETROIT | MI | 48204-2744 |
| DAVIS JR, LLOYD A | 4746 THE ARBORS DR | | | | HARRISBURG | NC | 28075-3921 |
| DAVIS JR, LLOYD R | 308 36TH ST | | | | BAY CITY | MI | 48708-8225 |
| DAVIS JR, LOUIS | 1107 CATALPA DR | | | | MIDDLETOWN | OH | 45042-2332 |
| DAVIS JR, LOUIS E | 1122 CREEKSIDE CT | | | | BURTON | MI | 48509-1460 |
| DAVIS JR, LUTHER | 316 W ROOSEVELT AVE | | | | MUSCLE SHOALS | AL | 35661-3126 |
| DAVIS JR, MACK | 1505 N 62ND | | | | KANSAS CITY | KS | 66102 |
| DAVIS JR, MAJOR | 4850 LAGOONS CIR | | | | W BLOOMFIELD | MI | 48323-2044 |
| DAVIS JR, MARVIN R | 1689 60TH ST | | | | LA GRANGE HIGHLANDS | IL | 60525-3702 |
| DAVIS JR, MERLE A | 7098 S MOUTAIN SPRINGS DR | | | | BLOOMFIELD | IN | 47424-5603 |
| DAVIS JR, MERLE A | RR 3 BOX 366 | | | | BLOOMFIELD | IN | 47424 |
| DAVIS JR, MICHAEL H | | | | | | | |
| DAVIS JR, MILTON I | 3651 TREE BARK TRL | | | | DECATUR | GA | 30034-2145 |
| DAVIS JR, MORTON | 405 W MCCLELLAN ST | | | | FLINT | MI | 48505-4074 |
| DAVIS JR, MOSE | 6119 HAAS AVE | | | | LOS ANGELES | CA | 90047-1349 |
| DAVIS JR, NATHANIEL D | 8074 E MORROW CIR | | | | DETROIT | MI | 48204-3136 |
| DAVIS JR, NEAL | 2516 ROSEWOOD AVE | | | | YOUNGSTOWN | OH | 44505-3937 |
| DAVIS JR, NEVILLE R | 861 CHAMBERLAIN AVE | | | | PERTH AMBOY | NJ | 08861-1711 |
| DAVIS JR, NOAH E | 340 STURBRIDGE RD | | | | COLUMBUS | OH | 43228-1250 |
| DAVIS JR, NORMAN J | 6476 ROCKINGHAM PLACE | | | | SAGINAW | MI | 48603 |
| DAVIS JR, NORMAN J | 5275 RED OAK RD | | | | BEAVERTON | MI | 48612-8561 |
| DAVIS JR, OLIVER G | 1706 GREENWOOD CEMETARY RD | | | | DANVILLE | IL | 61833-7747 |
| DAVIS JR, ORVILLE W | 2771 SEVEN SHIELDS LN | | | | LEWISVILLE | TX | 75056-5660 |
| DAVIS JR, POLEY O | 2597 COUNTY RD 561 - BOX 2597 | | | | ETOWAH | TN | 37331 |
| DAVIS JR, RAYMOND L | 1409 S ELMS RD | | | | FLINT | MI | 48532-5348 |
| DAVIS JR, RAYMOND O | 3747 COLUMBINE CT | | | | WATERFORD | MI | 48329-2127 |
| DAVIS JR, RAYMOND S | 643 POINSETTIA DRIVE | | | | LARGO | FL | 33770-1516 |
| DAVIS JR, REO | 209 PATRICK AVE | | | | FRANKLIN | TN | 37064-2135 |
| DAVIS JR, RICHARD P | 87 KING ARTHUR DR | | | | NOKOMIS | FL | 34275-1854 |
| DAVIS JR, ROBERT | 32052 MARK ADAM LANGE | | | | WARREN | MI | 48093-1280 |
| DAVIS JR, ROBERT | 3501 CASSIUS ST | | | | FLINT | MI | 48505-0054 |
| DAVIS JR, ROBERT | 4407 RUSTIC WOOD DR | | | | STONE MTN | GA | 30083-5506 |
| DAVIS JR, ROBERT B | 60 LAYER AVE | | | | BUFFALO | NY | 14207-1835 |
| DAVIS JR, ROBERT BENJAMIN | 60 LAYER AVE | | | | BUFFALO | NY | 14207-1835 |
| DAVIS JR, ROBERT C | 97 OHLTOWN RD | | | | AUSTINTOWN | OH | 44515-2324 |
| DAVIS JR, ROBERT D | 2929 ROCKWOOD PLACE | | | | TOLEDO | OH | 43610-1620 |
| DAVIS JR, ROBERT DANIEL | 2929 ROCKWOOD PLACE | | | | TOLEDO | OH | 43610-1620 |
| DAVIS JR, ROBERT E | 395 COTTON INDIAN RD | | | | MCDONOUGH | GA | 30252 |
| DAVIS JR, ROBERT E | 1780 W EMERY RD | | | | PRUDENVILLE | MI | 48651-9517 |
| DAVIS JR, ROBERT K | 1499 N HURON RD | | | | TAWAS CITY | MI | 48763-9459 |
| DAVIS JR, ROBERT KEITH | 1499 N HURON RD | | | | TAWAS CITY | MI | 48763-9459 |
| DAVIS JR, ROBERT L | 755 LAKE DR | | | | YOUNGSTOWN | OH | 44511-1410 |
| DAVIS JR, ROBERT L | 575 ROHM DR | | | | NAPOLEON | OH | 43545-2318 |
| DAVIS JR, ROBERT V | 30 STERLING DR | | | | LAPEER | MI | 48446-2827 |
| DAVIS JR, RUFUS H | 2848 ROBINSON RD NE | | | | MARIETTA | GA | 30068-2258 |
| DAVIS JR, SAMMIE | 5420 129TH PL | | | | CRESTWOOD | IL | 60445 |
| DAVIS JR, SAMUEL | 3058 NEBRASKA AVE | | | | TOLEDO | OH | 43607-3129 |
| DAVIS JR, SAMUEL | 1050 OAKDALE DR | | | | ANDERSON | IN | 46011-1178 |
| DAVIS JR, SAMUEL | 1815 HEATHFIELD RD | | | | BALTIMORE | MD | 21239-3714 |
| DAVIS JR, SANDY D | 14944 MADDELEIN ST | | | | DETROIT | MI | 48205-2412 |
| DAVIS JR, SANFORD M | 237 W NORMAN AVE | | | | DAYTON | OH | 45405-3338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS JR, SHELLY | 717 E WILLARD ST | | | | MUNCIE | IN | 47302-3466 |
| DAVIS JR, SHIRLEY E | RR 4 BOX 1430 | | | | SALEM | WV | 26426-8924 |
| DAVIS JR, SLAYTON | 4310 MCCLANES CT | | | | CONYERS | GA | 30094-8002 |
| DAVIS JR, STEPHEN | 1414 N ROCHESTER AVE | | | | INDIANAPOLIS | IN | 46222-2949 |
| DAVIS JR, STERLING | 2717 ALLISTER CIR | | | | MIAMISBURG | OH | 45342 |
| DAVIS JR, TED C | 7980 ERROL DR | | | | LITHONIA | GA | 30058-1539 |
| DAVIS JR, THOMAS A | 7802 W NORTHCREST LN | | | | CLAYPOOL | IN | 46510-9333 |
| DAVIS JR, THOMAS E | PO BOX 693 | 1245 DILLARD ST. | | | COURTLAND | AL | 35618-0693 |
| DAVIS JR, THOMAS G | 2243 W COUNTY ROAD 950 N | | | | MUNCIE | IN | 47302-9302 |
| DAVIS JR, THOMAS I | 9453 ROCKY GLEN CV | | | | CORDOVA | TN | 38018-6512 |
| DAVIS JR, THOMAS M | 170 NEWTON RIDGE DR | | | | COVINGTON | GA | 30014-3648 |
| DAVIS JR, TOMMIE | 6145 LAURA AVE | | | | SAINT LOUIS | MO | 63136-4730 |
| DAVIS JR, VANCE | ROUTE 2 | | | | SHILOH | OH | 44878 |
| DAVIS JR, VERN O | 8130 W INDIAN SCHOOL RD APT 1177 | | | | PHOENIX | AZ | 85033-2954 |
| DAVIS JR, VERNON E | 30751 RIVER RD | | | | MILLINGTON | MD | 21651-1351 |
| DAVIS JR, WALTER | 10198 ROXBURY ST | | | | DETROIT | MI | 48224-2410 |
| DAVIS JR, WAYNE R | PO BOX 4057 | | | | AUSTINTOWN | OH | 44515-0057 |
| DAVIS JR, WILLIAM | 29297 N DUCK CREEK AVE | | | | ATLANTA | IN | 46031-9732 |
| DAVIS JR, WILLIAM | 1905 FRANCIS AVE SE | | | | GRAND RAPIDS | MI | 49507-2420 |
| DAVIS JR, WILLIAM | 3710 WINONA ST | | | | FLINT | MI | 48504-2116 |
| DAVIS JR, WILLIAM | 59 HIGHBRIDGE BLVD | | | | MEDFORD | NJ | 08055-3341 |
| DAVIS JR, WILLIAM A | 3057 W 72ND ST | | | | BALDWIN | MI | 49304-8922 |
| DAVIS JR, WILLIAM A | PO BOX 1249 | | | | BLACK CANYON CITY | AZ | 85324-1249 |
| DAVIS JR, WILLIAM C | 10660 PREBLE CO. LINE RD. | | | | BROOKVILLE | OH | 45309-7717 |
| DAVIS JR, WILLIAM H | PO BOX 861046 | | | | MOUNTVILLE | GA | 30261-0046 |
| DAVIS JR, WILLIAM K | 227 POPLAR GROVE DR | | | | AVON | IN | 46123-7923 |
| DAVIS JR, WILLIAM S | 38 EASTBROOK LN | | | | WILLINGBORO | NJ | 08046-2260 |
| DAVIS JR, WILLIE | 233 EVENINGSIDE DR | | | | CHATTANOOGA | TN | 37404-5010 |
| DAVIS JR., CLARENCE | 121 FERNWOOD AVE | | | | DAYTON | OH | 45405-2620 |
| DAVIS JR., EDWARD | 392 EDDY RD APT 2 | | | | CLEVELAND | OH | 44108-1779 |
| DAVIS JR., JOHN W | PO BOX 1089 | | | | CLAYTON | DE | 19938-1089 |
| DAVIS JUDY | 5823 PALMYRA RD SW | | | | WARREN | OH | 44481-9712 |
| DAVIS KEITH | DAVIS AUTO | 21670 GRATIOT M46 | | | MERRILL | MI | 48637 |
| DAVIS KEITH | DAVIS, KEITH | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113 |
| DAVIS KENNETH | DAVIS, KENNETH | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| DAVIS KENNETH | DAVIS, KENNETH | 40 W BASELINE RD STE 203 | | | TEMPE | AZ | 85283-1260 |
| DAVIS KENNETH | DAVIS, KENNETH | PRYOR & AMAR LLC | 40 W BASELINE RD STE 203 | | TEMPE | AZ | 85283-1250 |
| DAVIS KENNETH E (428771) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAVIS KENNETH R | DAVIS, KENNETH R | PO BOX 959 | | | FAYETTEVILLE | WV | 25840-0959 |
| DAVIS KENNETH R | DAVIS, DANIEL W | SALVATORE ANTHONY M | P O BOX 959 | | FAYETTEVILLE | WV | 25840 |
| DAVIS KESSLER & DAVIS | RE: LOTHERY J LAXTON | P O BOX 626 | | | WINCHESTER | TN | 37398 |
| DAVIS KESSLER & DAVIS | RE: MARIE C LAXTON | P O BOX 626 | | | WINCHESTER | TN | 37398 |
| DAVIS KESSLER & DOROTHY | 4076 JOHN P GREEN PL | | | | CLEVELAND | OH | 44105-5476 |
| DAVIS KILA | 13800 FM 2331 | | | | GODLEY | TX | 76044-3123 |
| DAVIS KIMBERLY | 615 HOPEWELL CHURCH RD | | | | BOONE | NC | 28607-7220 |
| DAVIS KIRK | 2737 NORBERT ST | | | | FLINT | MI | 48504-4523 |
| DAVIS L & GENEVA A BIGHAM | 115 NEW CASTLE DR | | | | FRANKLIN | TN | 37067 |
| DAVIS L BIGHAM | 115 NEWCASTLE DR | | | | FRANKLIN | TN | 37067 |
| DAVIS LARRY | 188 WILLIE HARRISON LN | | | | BARBOURVILLE | KY | 40906-7609 |
| DAVIS LARRY D | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| DAVIS LARRY D | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS LARRY D (506988) | (NO OPPOSING COUNSEL) | | | | | | |
| DAVIS LARRY RANDALL | 863 IVY RIDGE DR | | | | LOGANVILLE | GA | 30052-2896 |
| DAVIS LATUSHA | DAVIS, LATUSHA | 860 MEADOW GLEN | | | ZACHARY | LA | 70791 |
| DAVIS LAVERDA (434778) | SALES TILLMAN & WALLBAUM | 325 WEST MAIN STREET | | | LOUISVILLE | KY | 40202 |
| DAVIS LAVERNE | 20361 COUNTY ROAD 1600 | | | | STONEWALL | OK | 74871-6249 |
| DAVIS LAWRENCE B (491197) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAVIS LAWRENCE E (428772) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAVIS LAWRENCE P (504922) | (NO OPPOSING COUNSEL) | | | | | | |
| DAVIS LEE | 3508 LINGER LN | | | | SAGINAW | MI | 48601-5621 |
| DAVIS LEE ANN | DAVIS, LEE ANN | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| DAVIS LILLIE | PO BOX 674 | | | | LINDSAY | OK | 73052-0674 |
| DAVIS LINDA | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| DAVIS LINDA (ESTATE OF) (501703) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DAVIS LINDA (ESTATE OF) (504034) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DAVIS LINDEN | 48072 W OXFORD LN | | | | CANTON | MI | 48187-1344 |
| DAVIS LISA | DAVIS, LISA | 792 BAILEY LANE | | | SILSBEE | TX | 77656-7774 |
| DAVIS LLP | 2800 PARK PLACE | 666 BURRARD STREET | | VANCOUVER CANADA BC V6C 2Z7 CANADA | | | |
| DAVIS LORETA | 1322 CREAMER RD | | | | NORFOLK | VA | 23503-3926 |
| DAVIS LYNDON | 48072 W OXFORD LN | | | | CANTON | MI | 48187-1344 |
| DAVIS MARC | 1404 ALTA VISTA AVENUE | | | | AUSTIN | TX | 78704-3108 |
| DAVIS MARION | C/O GUY PORTER & MALOUF | 4670 MCWILLIE DRIVE | | | JACKSON | MS | 39206 |
| DAVIS MARION (504923) | (NO OPPOSING COUNSEL) | | | | | | |
| DAVIS MARVIN A (428773) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAVIS MARY | 21789 VIRGINIA ST | | | | SOUTHFIELD | MI | 48076-6011 |
| DAVIS MARY (656472) | LAW OFFICES OF GENE LOCKS LLP | 457 HADDONFIELD RD STE 500 | | | CHERRY HILL | NJ | 08002-2220 |
| DAVIS MATTHEW | DAVIS, MATTHEW | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| DAVIS MATTHEW | 43875 MANDARIN DR | | | | HEMET | CA | 92544-8552 |
| DAVIS MCGILL | 12930 FORRER ST | | | | DETROIT | MI | 48227-1706 |
| DAVIS MICHAEL | 4015 WESTHAMPTON DR | | | | HOUSTON | TX | 77045-5545 |
| DAVIS MICHAEL K | 4224 BOWMAN MEADOW DR | | | | CANAL WINCHESTER | OH | 43110-7843 |
| DAVIS MICHELLE | 13 18TH AVE | | | | BAY SHORE | NY | 11706-3102 |
| DAVIS MILDRED | DAVIS, MILDRED | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DAVIS MILNER | 5307 FALCON LN | | | | INDIANAPOLIS | IN | 46224-1420 |
| DAVIS MOORE TEXAS LP | G. DAWSON GRIMSLEY | 930 E INTERSTATE 30 | | | ROCKWALL | TX | 75087-4823 |
| DAVIS MOORE TEXAS LP | 1425 W MOORE AVE | | | | TERRELL | TX | 75160-2303 |
| DAVIS MORRIS L (459811) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DAVIS MOTORS, INC. | JOHN DAVIS | 1005 N SIBLEY AVE | | | LITCHFIELD | MN | 55355-1302 |
| DAVIS MOTORS, INC. | 1005 N SIBLEY AVE | | | | LITCHFIELD | MN | 55355-1302 |
| DAVIS NEIL D (405918) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAVIS NELLIE L | 4041 PALMYRA RD SW | | | | WARREN | OH | 44481-9709 |
| DAVIS O LOVE | 113 S L ST | | | | TILTON | IL | 61833-7830 |
| DAVIS OBA LEON (466915) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAVIS OWEN (504924) | (NO OPPOSING COUNSEL) | | | | | | |
| DAVIS PATRICIA | 14115 LANDINGS WAY | | | | FENTON | MI | 48430-1315 |
| DAVIS PAUL | 3898 STATE HIGHWAY 111 N | | | | EDNA | TX | 77957-5055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS PEYTON | 1095 OVERLAND LN | | | | LINCOLN | CA | 95648-8155 |
| DAVIS POLK & WARDWELL | ATTY FOR FORD MOTOR COMPANY | ATT: DONALD S. BERNSTEIN & MARSHALL S. HUEBNER | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 |
| DAVIS POLK & WARDWELL | 450 LEXINGTON AVE | | | | NEW YORK | NY | 10017 |
| DAVIS PONTIAC GMC TRUCK INC. | CLYDE* DAVIS* | 2707 W 3RD ST | | | FARMVILLE | VA | 23901-2657 |
| DAVIS PONTIAC GMC TRUCK INC. | 2707 W 3RD ST | | | | FARMVILLE | VA | 23901-2657 |
| DAVIS POWELL | 20265 RIOPELLE STREET | | | | HIGHLAND PARK | MI | 48203-1251 |
| DAVIS RALPH (ESTATE OF) (444094) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAVIS RANDY | DAVIS, RANDY | 14004 US HWY 19 S SUITE 113 | | | THOMASVILLE | GA | 31757 |
| DAVIS RICHARD | DAVIS, RICHARD | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| DAVIS RICHARD (ESTATE OF) (645086) | HOBIN RICHARD D; SHINGLER RONALD J | 1011 A ST | | | ANTIOCH | CA | 94509-2323 |
| DAVIS RICHARD A SR (664220) | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| DAVIS RICHARD F | 5311 HICKORY BND | | | | BLOOMFIELD HILLS | MI | 48304-3735 |
| DAVIS RICHARD R (428774) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAVIS RITA | 12811 ROSEMARY BLVD | | | | OAK PARK | MI | 48237-2130 |
| DAVIS ROBERT | 806 E 33RD ST | | | | SAVANNAH | GA | 31401-7714 |
| DAVIS ROBERT | 1221 S PARK ST | | | | PORT WASHINGTON | WI | 53074-2127 |
| DAVIS ROBERT | DAVIS, ROBERT | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| DAVIS ROBERT B JR (409703) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAVIS ROBERT C | DAVIS, ROBERT C | | | | | | |
| DAVIS ROBERT C (352835) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAVIS ROBERT E (438967) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAVIS ROBERT L | C/O POINTE MOTORS INC | 91 N VIRGINIA AVE | DBA POINTE PONTIAC BUICK GMC | | PENNS GROVE | NJ | 08069-1453 |
| DAVIS ROBERT L | 16 MILLTOWN RD | | | | WILMINGTON | DE | 19808-3129 |
| DAVIS ROBERT L | C/O POINTE PONTIAC BUICK GMC | 91 N VIRGINIA AVE ROUTE 130 | | | PENNS GROVE | NJ | 08069 |
| DAVIS ROBERT P (455008) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| DAVIS RODNEY | 3378 NELSON MOSIER RD | | | | LEAVITTSBURG | OH | 44430 |
| DAVIS ROGER | DAVIS, ROGER | 6431 WESTFALL RD SW | | | LANCASTER | OH | 43130-9218 |
| DAVIS ROLAND | DAVIS, JANICE | 28116 ORCHARD LAKE RD | | | FARMINGTON HILLS | MI | 48334-3737 |
| DAVIS ROLAND | DAVIS, ROLAND | 28116 ORCHARD LAKE RD | | | FARMINGTON HILLS | MI | 48334-3737 |
| DAVIS RONALD J | 2444 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470-9736 |
| DAVIS RONALD L (444093) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DAVIS RONELL | DAVIS, RONELL | 2961 N 27TH STREET | | | MILWAUKEE | WI | 53210 |
| DAVIS ROSE-MARIE & PRESTON | 1025 HORSESHOE DR | | | | FRONT ROYAL | VA | 22630-4217 |
| DAVIS ROSEANN | 7957 LAKE CREST DR | | | | YPSILANTI | MI | 48197-6756 |
| DAVIS ROY | 106 OLD DENVILLE ROAD | | | | BOONTON | NJ | 07005-8835 |
| DAVIS RYAN | 1203 W DIVISION RD | | | | HUNTINGTON | IN | 46750-9245 |
| DAVIS SAMUEL L (406773) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAVIS SANTANA | DAVIS, SANTANA | 12122 TESSON FERRY RD STE 101 | | | SAINT LOUIS | MO | 63128-1772 |
| DAVIS SCOTT | 51 DELAWARE ST | | | | PONTIAC | MI | 48341-1103 |
| DAVIS SHARON | DAVIS, SHARON | 34119 BURTON FARM ROAD | | | FRANFORD | DE | 19945 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS SHIRLEY | 102 E DAVIS ST | | | | OVERTON | TX | 75684-1130 |
| DAVIS SPILLER, NICOLE | BERNSTEIN & BERNSTEIN | 3000 TOWN CENTER BLDG , 16TH FLOOR STE 1601 | | | SOUTHFIELD | MI | 48075 |
| DAVIS SR, CLARENCE | 105 OAK STREET | | | | TROTWOOD | OH | 45426-5426 |
| DAVIS SR, CLARENCE | 105 OAK ST | | | | TROTWOOD | OH | 45426-3519 |
| DAVIS SR, DWAYNE E | 7365 STATE ROAD 39 | | | | MARTINSVILLE | IN | 46151-9551 |
| DAVIS SR, ERIC K | 287 MOUNT VERNON ST APT 2 | | | | DETROIT | MI | 48202-2519 |
| DAVIS SR, HENRY C | 8518 HAVEN ST | | | | MOUNT MORRIS | MI | 48458-1328 |
| DAVIS SR, HENRY CLAYTON | 8518 HAVEN ST | | | | MOUNT MORRIS | MI | 48458-1328 |
| DAVIS SR, JAMES | 43 SHULL DR | | | | NEWARK | DE | 19711-7716 |
| DAVIS SR, LARRY D | 185 CADY ST | | | | ROCHESTER | NY | 14611-3412 |
| DAVIS SR, ROBERT | 8908 S CONSTANCE AVE | | | | CHICAGO | IL | 60617-2931 |
| DAVIS SR, RONALD E | 5256 COPELAND AVE NW | | | | WARREN | OH | 44483-1230 |
| DAVIS SR, THOMAS M | 3266 KENYON RD | | | | COLUMBUS | OH | 43221-1810 |
| DAVIS SR, WILLIAM J | 1461 DEMOREST RD | | | | COLUMBUS | OH | 43228-3771 |
| DAVIS STANLEY | 123 CORONADO BND | | | | FORT WORTH | TX | 76108-9627 |
| DAVIS STEVEN | 6369 PEACH TREE CT | | | | ROCHESTER HILLS | MI | 48306-3352 |
| DAVIS STREET AUTOMOTIVE | 131 DAVIS ST | | | | OAKVILLE | CT | 06779-2144 |
| DAVIS TALMADGE | PO BOX 127 | | | | FRANKLIN | GA | 30217-0127 |
| DAVIS TERRANCE | DAVIS, TERRANCE | 1915 N DALE MABRY HWY STE 303 | | | TAMPA | FL | 33607-2530 |
| DAVIS THERETHIA P (496637) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| DAVIS THOMAS | PO BOX 84 | | | | STEUBENVILLE | OH | 43952 |
| DAVIS THOMAS & NANCY | 4988 LEON RD | | | | ANDOVER | OH | 44003-9441 |
| DAVIS THOMAS (NMI) (428775) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAVIS THOMAS C | 1374 PEMBRIDGE TRCE NW | | | | KENNESAW | GA | 30152-5471 |
| DAVIS TIRE | 1890 MONTGOMERY HWY | | | | DOTHAN | AL | 36303-3268 |
| DAVIS TOM | PO BOX 170339 | | | | SPARTANBURG | SC | 29301-0025 |
| DAVIS TOMMY L (663878) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAVIS TONI | 665 CANADAVILLE LOOP | | | | EADS | TN | 38028-3703 |
| DAVIS TONI HOLLOWAY | DAVIS, TONI HOLLOWAY | PO BOX 667 | | | CLAXTON | GA | 30417 |
| DAVIS TOOL & DIE | 888 BOLGER CT | | | | FENTON | MO | 63026-2016 |
| DAVIS TOOL & DIE CO INC | 888 BOLGER CT | | | | FENTON | MO | 63026-2016 |
| DAVIS TOOL & ENGINEERING CO | 19250 PLYMOUTH RD | | | | DETROIT | MI | 48228-1341 |
| DAVIS TRUCK SERVICE | 200 N LATHAM | | | | ELKHART | IL | 62634 |
| DAVIS TRUCKING LLC | 290 E COLE BLVD STE H | | | | CALEXICO | CA | 92231-3210 |
| DAVIS VALERIE | DAVIS, VALERIE | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| DAVIS VERRILL (444095) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAVIS VIRGIL C (360449) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAVIS VIRGINIA | DAVIS, VIRGINIA | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| DAVIS VISION | ACCOUNTS RECEIVABLES | 175 EXPRESS STREET | | | PLAINVIEW | NY | 11803 |
| DAVIS VISION | ACCOUNTS RECEIVABLE | 159 EXPRESS ST | | | PLAINVIEW | NY | 11803-2404 |
| DAVIS VISION INC | 159 EXPRESS ST | | | | PLAINVIEW | NY | 11803-2404 |
| DAVIS VONDA | 90 FAYETTE RD | | | | MASSENA | NY | 13662-3340 |
| DAVIS WALKER & ANGELA | 3712 HIDDEN HILL CT | | | | ALBANY | GA | 31721-9106 |
| DAVIS WALLACE (464105) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAVIS WALTER EDGAR JR (428776) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAVIS WARREN | DAVIS, WARREN | P.O. BOX 1488 | | | OLIVEBRIDGE | NY | 12461 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS WARREN | 3790 E TURTLE HATCH RD | | | | SPRINGFIELD | MO | 65809-4143 |
| DAVIS WARREN O (428777) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAVIS WAYNE J (360423) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAVIS WILLIAM | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| DAVIS WILLIAM | ATTN JOHN W DEGRAVELLES | C/O DEGRAVELLES PALMINTIER HOLTHAUS & FRUGE LLP | 618 MAIN STREET | | BATON ROUGE | LA | 70801 |
| DAVIS WILLIAM (504925) | (NO OPPOSING COUNSEL) | | | | | | |
| DAVIS WILLIAM A (407482) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAVIS WILLIAM EDWARD (344035) | SKELNIK MARK | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| DAVIS WILLIAMS | PO BOX 4948 | | | | MERIDIAN | MS | 39304-4948 |
| DAVIS WILLIE L (491986) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAVIS WRIGHT | 1414 W MOTT AVE | | | | FLINT | MI | 48505-5802 |
| DAVIS WRIGHT TREMAINE | 2600 CENTURY SQ 1501 4TH AVE | | | | SEATTLE | WA | 98101 |
| DAVIS WRIGHT TREMAINE LLP | 1201 3RD AVE STE 2200 | | | | SEATTLE | WA | 98101-3047 |
| DAVIS WRIGHT TREMAINE LLP | C/O GUS KRINGEN | 1201 THIRD AVENUE STE 2200 | | | SEATTLE | WA | 98101-3045 |
| DAVIS, A D | 9015 ADAMS PARK RD | | | | DRY BRANCH | GA | 31020-5548 |
| DAVIS, A S | | | | | | | |
| DAVIS, AARON | 102 S HEALD ST | | | | WILMINGTON | DE | 19801-5430 |
| DAVIS, AARON S | 1484 CUSSEWAGO DR | | | | FENTON | MI | 48430-1142 |
| DAVIS, ABBY W | 440 LOS ALTOS RD | | | | WASKOM | TX | 75692-6616 |
| DAVIS, ABBY WHALEY | 440 LOS ALTOS RD | | | | WASKOM | TX | 75692-6616 |
| DAVIS, ABEL R | 8300 HAWTHORNE AVE | | | | RAYTOWN | MO | 64138-3384 |
| DAVIS, ADA | 5108 COLUMBUS AVENUE | | | | ANDERSON | IN | 46013-5136 |
| DAVIS, ADA K | 2748 ORCHARD RUN RD | | | | DAYTON | OH | 45449-2830 |
| DAVIS, ADA L | 17511 JUDSON DR | | | | CLEVELAND | OH | 44128-2248 |
| DAVIS, ADAM | 108 ANTLER DR | | | | CLAYTON | NC | 27527-6032 |
| DAVIS, ADAM J | 1804 HARWOOD AVE | | | | ROYAL OAK | MI | 48067 |
| DAVIS, ADAM S | 13505 SE 74TH ST TN | | | | OKLAHOMA CITY | OK | 73150 |
| DAVIS, ADELL | 418 GRACE ST | | | | FLINT | MI | 48503-1022 |
| DAVIS, ADEN H | 216 E ANDOVER AVE | | | | MUNCIE | IN | 47303-1203 |
| DAVIS, ADEN HIGH | 216 E ANDOVER AVE | | | | MUNCIE | IN | 47303-1203 |
| DAVIS, ADJA | 5013 3RD ST NW | | | | WASHINGTON | DC | 20011-4121 |
| DAVIS, ADRIENNE L | 4098 EASTLAWN AVE | | | | YOUNGSTOWN | OH | 44505-1527 |
| DAVIS, ADRON B | 5888 N 418 W | | | | MARION | IN | 46952-9801 |
| DAVIS, AGNES | 657 S CRAWFORD | | | | DETROIT | MI | 48209-3011 |
| DAVIS, AINI M | 45-084 AVE. CODORNIZ | | | | INDIAN WELLS | CA | 92210 |
| DAVIS, ALAN C | 709 S EAST ST S | | | | FENTON | MI | 48430 |
| DAVIS, ALAN J | 4130 SUNDOWNER LN | | | | COLUMBIAVILLE | MI | 48421-9121 |
| DAVIS, ALAN J | 535 HEMLOCK DR | | | | DAVISON | MI | 48423-1923 |
| DAVIS, ALAN JAMES | 535 HEMLOCK DR | | | | DAVISON | MI | 48423-1923 |
| DAVIS, ALAN P | 6070 TEXTILE RD | | | | YPSILANTI | MI | 48197-8990 |
| DAVIS, ALAN R | 201 S GRACE ST | | | | LANSING | MI | 48917-3818 |
| DAVIS, ALANSON F | 8037 THURSTON DR | | | | CICERO | NY | 13039-9033 |
| DAVIS, ALBERT | 490 4TH AVE W APT 330 | ACCESS CODE #0075 | | | NEWARK | NJ | 07107-1279 |
| DAVIS, ALBERT R | 155 HENDRICKSON BLVD | | | | CLAWSON | MI | 48017-1690 |
| DAVIS, ALBERTA | PO BOX 45 | | | | WAVERLY | OH | 45690-0045 |
| DAVIS, ALBERTA | P O BOX 2695 | | | | ANDERSON | IN | 46018-2695 |
| DAVIS, ALBERTA | PO BOX 2695 | | | | ANDERSON | IN | 46018-2695 |
| DAVIS, ALEX | PO BOX 732 | | | | THOMASVILLE | AL | 36784-0732 |
| DAVIS, ALEXANDER | 25736 GRAND CONCOURSE ST | | | | SOUTHFIELD | MI | 48075-1751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, ALEXANDER E | 131 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3319 |
| DAVIS, ALEXANDRE A | 593 MEADOWLARK LN | | | | BERKELEY SPGS | WV | 25411-6019 |
| DAVIS, ALEXANDRE A.D. | 593 MEADOWLARK LN | | | | BERKELEY SPGS | WV | 25411-6019 |
| DAVIS, ALFONA | 800 DICKERSON ST APT 710 | | | | DETROIT | MI | 48215-2948 |
| DAVIS, ALFRED T | PO BOX 121 | 310 LOXLEY | | | HOUGHTON LAKE HEIGHTS | MI | 48630-0121 |
| DAVIS, ALFRED T | BOX 121 | 310 LOXLEY | | | HOUGHTON LAKE HTS | MI | 48630 |
| DAVIS, ALFRED W | 7516 WHEAT RD | | | | JACKSONVILLE | FL | 32244-2652 |
| DAVIS, ALFREDDIE C | 8515 OXFORD LN | | | | SAINT LOUIS | MO | 63147-1234 |
| DAVIS, ALICE | 1294 VAUGHAN DR | | | | SAINT LOUIS | MO | 63130-1543 |
| DAVIS, ALICE | 1294 VAUGHAN | | | | U CITY | MO | 63130-1543 |
| DAVIS, ALICE | 1110 ERIE CT | | | | WOODVILLE | OH | 43469-1504 |
| DAVIS, ALICE D | 1706 CADILLAC DR E | | | | KOKOMO | IN | 46902-2567 |
| DAVIS, ALICE IRENE | 23107 THORNRIDGE | | | | GRAND BLANC | MI | 48439-9271 |
| DAVIS, ALICE J | 2215 DUNDEE DR SW | | | | DECATUR | AL | 35603-1103 |
| DAVIS, ALICE K | 1002 BENJAMIN AVE SE | | | | GRAND RAPIDS | MI | 49506-3223 |
| DAVIS, ALICE L | PO BOX 120135 | | | | BROOKLYN | NY | 11212-0135 |
| DAVIS, ALICE L | 10340 FARRAND RD | | | | MONTROSE | MI | 48457-9733 |
| DAVIS, ALICE M | 109 LOCKERBIE LN | | | | PITTSBORO | IN | 46167-8974 |
| DAVIS, ALICE R | 1204 BAGLEY DR | | | | KOKOMO | IN | 46902-3223 |
| DAVIS, ALICE R | 3286 GREENHILL DRIVE | | | | VILLA RICA | GA | 30180-7810 |
| DAVIS, ALICIA D | 1116 NORTH SUMAC DRIVE | | | | JANESVILLE | WI | 53545-2153 |
| DAVIS, ALICIA R | 1720 EUCLID DR | | | | ANDERSON | IN | 46011-3127 |
| DAVIS, ALIECE JOANN | 14335 FREELAND ST | | | | DETROIT | MI | 48227-2892 |
| DAVIS, ALINE I | 13530 HIGHWAY 56 | | | | HOLDENVILLE | OK | 74848-9103 |
| DAVIS, ALLAN E | APT 341 | 2530 MARFITT ROAD | | | EAST LANSING | MI | 48823-6304 |
| DAVIS, ALLAN W | 6148 GILMORE ST | | | | BELLEVILLE | MI | 48111-1021 |
| DAVIS, ALLAN W | 652 LAYMAN CREEK CIR | | | | GRAND BLANC | MI | 48439-1383 |
| DAVIS, ALLEN C | 2605 N MADISON ST | | | | WILMINGTON | DE | 19802-3445 |
| DAVIS, ALLEN E | 1915 COLONY DR APT 2107 | | | | CINCINNATI | OH | 45205-1166 |
| DAVIS, ALLEN E | APT. 2107 | APT 2107 | | | CINCINATTI | OH | 45205 |
| DAVIS, ALLEN R | 1822 N JAY ST | | | | KOKOMO | IN | 46901-2444 |
| DAVIS, ALLEN T | 20170 BINDER ST | | | | DETROIT | MI | 48234-1910 |
| DAVIS, ALLIE E | 9971 ASBURY PARK | | | | DETROIT | MI | 48227-1046 |
| DAVIS, ALMA F | 53533 FRANKLIN DR | | | | SHELBY TOWNSHIP | MI | 48316-2305 |
| DAVIS, ALMA F | 1970 SAWGRASS TRL | | | | SEBRING | FL | 33872-9206 |
| DAVIS, ALMA J | 1931 W HOUSTON AVE APT 16 | | | | FULLERTON | CA | 92833-4487 |
| DAVIS, ALMA J | 7979 EASTON RD | | | | NEW LOTHROP | MI | 48460-9787 |
| DAVIS, ALMA L | 8244 DELWOOD ST | | | | ELMIRA | MI | 49730 |
| DAVIS, ALMA P | 611 NORTH MONROE UNIT #2 | | | | PACIFIC | MO | 63069-1050 |
| DAVIS, ALMA P | 611 MONROE ST APT 2 | | | | PACIFIC | MO | 63069-1050 |
| DAVIS, ALONZO D | 10665 E COUNTY ROAD 100 N | | | | INDIANAPOLIS | IN | 46234-1274 |
| DAVIS, ALTHEA | 6070 TEXTILE RD | | | | YPSILANTI | MI | 48197 |
| DAVIS, ALTHEA S | 3035 COURTZ ISLE APT 1 | | | | FLINT | MI | 48532-4206 |
| DAVIS, ALTON | 30276 SPRING RIVER DR | | | | SOUTHFIELD | MI | 48076-1047 |
| DAVIS, ALTON W | 2101 POWELL LANE APT A-8 | | | | DECATUR | GA | 30033 |
| DAVIS, ALVIN G | 6418 ORIOLE DR | | | | FLINT | MI | 48506-1723 |
| DAVIS, ALVIN GERALDINE | 6418 ORIOLE DR | | | | FLINT | MI | 48506-1723 |
| DAVIS, ALVIN H | 433 N 14TH ST | | | | NEW CASTLE | IN | 47362-4449 |
| DAVIS, ALVIN R | 2703 E FM 852 | | | | WINNSBORO | TX | 75494-8577 |
| DAVIS, ALVIN T | 1185 BLOOD RD | | | | COWLESVILLE | NY | 14037-9740 |
| DAVIS, AMANDA K | 37 HICKORY HILL DR | | | | O FALLON | MO | 63366-1949 |
| DAVIS, AMANDA M | 6655 JACKSON RD UNIT 713 | C/O TIMOTHY E DAVIS | | | ANN ARBOR | MI | 48103-9680 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, AMANDA M | C/O TIMOTHY E DAVIS | 6655 JACKSON RD. LOT 713 | | | ANN ARBOR | MI | 48103 |
| DAVIS, AMBER A | 11671 TERRA BELLA | | | | LAKEVIEW TERRACE | CA | 91342-6102 |
| DAVIS, AMELIA J | 171 BEST ST | | | | BEREA | OH | 44017-2609 |
| DAVIS, ANDREA C | 106 GLENEAGLE DR | | | | ELYRIA | OH | 44035-8307 |
| DAVIS, ANDREA L | 4734 4TH STREET | | | | COLUMBIAVILLE | MI | 48421-7712 |
| DAVIS, ANDREA L | 4734 FOURTH STREET | | | | COLUMBIAVILLE | MI | 48421 |
| DAVIS, ANDREW | | | | | | | |
| DAVIS, ANDREW | 610 E 4TH ST | | | | LIMA | OH | 45804-2512 |
| DAVIS, ANDREW L | PO BOX 9448 | | | | TOLEDO | OH | 43697-9448 |
| DAVIS, ANDREW LEE | PO BOX 9448 | | | | TOLEDO | OH | 43697-9448 |
| DAVIS, ANDREW P | 1701 BARBARA DR | | | | FLINT | MI | 48504-3619 |
| DAVIS, ANGELA | 6150 N 1170 E | | | | ORLAND | IN | 46776-9523 |
| DAVIS, ANGELA | 3480 RUTH DR SE | | | | RUTH | MS | 39662-9462 |
| DAVIS, ANGELA | PO BOX 1399 | | | | JACKSON | MS | 39215-1399 |
| DAVIS, ANGELA | 214 EDGEWOOD CHURCH RD | | | | MEBANE | NC | 27302-9726 |
| DAVIS, ANGELA | 6150 NORTH 1170 EAST | | | | ORLAND | IN | 46776 |
| DAVIS, ANGELA | 2811 IROQUOIS DR | | | | THOMPSONS STATION | TN | 37179-5006 |
| DAVIS, ANGELA L | 2591 CINCINNATI DAYTON ROAD | | | | MIDDLETOWN | OH | 45044-8907 |
| DAVIS, ANGELITA M | 516 TISH CIR APT 1814 | | | | ARLINGTON | TX | 76006-2453 |
| DAVIS, ANGELITA M | 1009 GREENWAY GLEN DR APT 3522 | | | | ARLINGTON | TX | 76012-6538 |
| DAVIS, ANIKA D | 37435 CHARTER OAKS BOULEVARD | | | | CLINTON TWP | MI | 48036-2415 |
| DAVIS, ANITA M | 4 SOUTHBOURNE CT | | | | GREENVILLE | SC | 29607-3626 |
| DAVIS, ANN | 8024 BAYOU FOUNTAIN AVE APT 1 | | | | BATON ROUGE | LA | 70820-8652 |
| DAVIS, ANN C | 1133 HAYES AVE SW | | | | WARREN | OH | 44483-6447 |
| DAVIS, ANN D | 5096 COOK RD | C/O PHYLLIS A THOMSON | | | SWARTZ CREEK | MI | 48473-9145 |
| DAVIS, ANN I | 18897 WARWICK ST | | | | BEVERLY HILLS | MI | 48025-4068 |
| DAVIS, ANNA | 16665 CAPRI PL | | | | ROSEVILLE | MI | 48066-3766 |
| DAVIS, ANNA G | 1622 PRIMM DR | | | | BRENTWOOD | TN | 37027-7380 |
| DAVIS, ANNA L | 712 SATURN DR | | | | RAYMORE | MO | 64083-8809 |
| DAVIS, ANNA L | 712 E SATURN DR | | | | RAYMORE | MO | 64083-8809 |
| DAVIS, ANNE | 4100 WESTBROOK DR #411 | | | | BROOKLYN | OH | 44144-1257 |
| DAVIS, ANNE C | 16923 NEW CUT RD | | | | ATHENS | AL | 35611-0519 |
| DAVIS, ANNE L | 350 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1148 |
| DAVIS, ANNE M | 4025 POINTE DR | | | | CARP LAKE | MI | 49718-9773 |
| DAVIS, ANNETTA S | 2082 WOODCREEK CROSSING | BOULEVARD | | | AVON | IN | 46123 |
| DAVIS, ANNETTE | 2046 STANFORD AVE | | | | FLINT | MI | 48503-4011 |
| DAVIS, ANNETTE | 21900 FARMINGTON RD APT 235 | | | | FARMINGTON | MI | 48336-4447 |
| DAVIS, ANNETTE H | 2197 CLINTON RAYMOND RD | | | | BOLTON | MS | 39041-9101 |
| DAVIS, ANNIE | HC 83 BOX 73 | | | | GAP MILLS | WV | 24941-9411 |
| DAVIS, ANNIE | 1911 JANES AVE | | | | SAGINAW | MI | 48601-1855 |
| DAVIS, ANNIE | 1911 JANES | | | | SAGINAW | MI | 48601-1855 |
| DAVIS, ANNIE | H.C. 83 BOX 73 | | | | GAP MILLS | WV | 24941-9411 |
| DAVIS, ANNIE A | 2320 CEDAR ST | | | | ANDERSON | IN | 46016-4915 |
| DAVIS, ANNIE H | 1050 OAKDALE DR | | | | ANDERSON | IN | 46011-1178 |
| DAVIS, ANNIE M | 3104 JEFFREY RD | | | | BALTIMORE | MD | 21244-3425 |
| DAVIS, ANNIE P | 2954 GARLAND | | | | DETROIT | MI | 48214-2126 |
| DAVIS, ANNIE P | 2954 GARLAND ST | | | | DETROIT | MI | 48214-2126 |
| DAVIS, ANNIE P | 2000 GARDEN LN | | | | TOLEDO | OH | 43607 |
| DAVIS, ANNIS V | 775 FAIRWAY TRAILS DR | | | | BRIGHTON | MI | 48116-1784 |
| DAVIS, ANNIS V | 775 FAIRWAY TRLS | | | | BRIGHTON | MI | 48116-1784 |
| DAVIS, ANTHONY | 4001 HAZELWOOD | | | | DETROIT | MI | 48238 |
| DAVIS, ANTHONY | 268 S PADDOCK ST | | | | PONTIAC | MI | 48342-3135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, ANTHONY | 7054 LAKEVIEW BLVD APT 22110 | | | | WESTLAND | MI | 48185 |
| DAVIS, ANTHONY | 2315 DREX AVE | | | | NORWOOD | OH | 45212-1215 |
| DAVIS, ANTHONY D | 4582 BLUE ROCK CT | | | | TOLEDO | OH | 43615-7670 |
| DAVIS, ANTHONY D | 4019 N BENNINGTON AVE APT 204 | | | | KANSAS CITY | MO | 64117-2975 |
| DAVIS, ANTHONY DARREL | 4582 BLUE ROCK CT | | | | TOLEDO | OH | 43615-7670 |
| DAVIS, ANTHONY J | 2326 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9723 |
| DAVIS, ANTHONY L | 202 CAMPBELL DR | | | | COLUMBIA | TN | 38401-3818 |
| DAVIS, ANTHONY L | 5423 MARSHALL RD | | | | DAYTON | OH | 45429-5916 |
| DAVIS, ANTHONY LAVON | 202 CAMPBELL DR | | | | COLUMBIA | TN | 38401-3818 |
| DAVIS, ANTHONY Q | 521 S 30TH ST | | | | SAGINAW | MI | 48601-6432 |
| DAVIS, ANTHONY T | | | | | | | |
| DAVIS, ANTHONY W | 7812 S STATE ROAD 39 | | | | CLAYTON | IN | 46118-9326 |
| DAVIS, ANTHONY W | 2401 ADAMS AVE | | | | FLINT | MI | 48505-4972 |
| DAVIS, ANTONIO O | 205 WILLARD ST | | | | PONTIAC | MI | 48342-3173 |
| DAVIS, APRIL D | 4133 BRISTOLWOOD DR | | | | FLINT | MI | 48507-5534 |
| DAVIS, APRIL DREW | 4133 BRISTOLWOOD DR | | | | FLINT | MI | 48507-5534 |
| DAVIS, APRIL L | 1350 SOUTH HEINCKE ROAD | | | | MIAMISBURG | OH | 45342-3230 |
| DAVIS, ARCHIE L | 1515 S ADAMS ST | | | | MARION | IN | 46953-2335 |
| DAVIS, ARDIE L | 2602 STEVENSON ST | | | | FLINT | MI | 48504-3388 |
| DAVIS, ARDIE LEE | 2602 STEVENSON ST | | | | FLINT | MI | 48504-3388 |
| DAVIS, ARGUSTA | 2743 WOODRUFF LN | | | | YPSILANTI | MI | 48198-3383 |
| DAVIS, ARLEE | 812 ROSEWOOD DR | | | | ELYRIA | OH | 44035-1820 |
| DAVIS, ARLENE | 490 HUTCHESON RD | | | | SPRINGTOWN | TX | 76082-2763 |
| DAVIS, ARLENE E | 6219 HWY 51 S.LOT 293 | ROCKVALE MOBILE HOME PARK | | | JANESVILLE | WI | 53546-8730 |
| DAVIS, ARLENE E | 6219 S US HIGHWAY 51 LOT 293 | ROCKVALE MOBILE HOME PARK | | | JANESVILLE | WI | 53546-9429 |
| DAVIS, ARLENE L | 1915 UNION AVE SE | | | | GRAND RAPIDS | MI | 49507-2659 |
| DAVIS, ARLENE M | 4405 COOK RD | | | | SWARTZ CREEK | MI | 48473-9105 |
| DAVIS, ARLIE M | 187 TREETOP TRL | | | | ARLINGTON | TX | 76015-3836 |
| DAVIS, ARLIE M. | 1740 W AQUA CLEAR DR | | | | MUSTANG | OK | 73064-1107 |
| DAVIS, ARME J | 2216 LOCUST ST | | | | ANDERSON | IN | 46016-3959 |
| DAVIS, ARNEL J | 318 E MCNEIL ST | | | | CORUNNA | MI | 48817-1714 |
| DAVIS, ARNOLD D | PO BOX 479 | | | | DAHLONEGA | GA | 30533-0008 |
| DAVIS, ARNOLD L | 3713 BRIAR PL | | | | DAYTON | OH | 45405-1803 |
| DAVIS, ARNOLD L | 3713 BRIAR PLACE | | | | DAYTON | OH | 45405-1803 |
| DAVIS, ARNOLD N | 2013 HOOD AVE | | | | CLEVELAND | OH | 44109-4361 |
| DAVIS, ARNOLD W | 2109 RINGGOLD AVE | | | | INDIANAPOLIS | IN | 46203-3923 |
| DAVIS, ARTHUR A | 306 E RED HILL RD | | | | CONOWINGO | MD | 21918-1119 |
| DAVIS, ARTHUR L | 7328 MOUNT VERNON ST | | | | PITTSBURGH | PA | 15208-1223 |
| DAVIS, ARTHUR L | 20303 TRAILS END RD | | | | WALNUT | CA | 91789-1838 |
| DAVIS, ARTHUR L | 3826 OAKCREST ST | | | | SHREVEPORT | LA | 71109-4731 |
| DAVIS, ARTHUR LEE | 3826 OAKCREST ST | | | | SHREVEPORT | LA | 71109-4731 |
| DAVIS, ARTHUR N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, ARTHUR V | 1451 ASHLYN CT | | | | FOWLERVILLE | MI | 48836-8272 |
| DAVIS, ARVINELL | 5303 SANDALWOOD CT | | | | GRAND BLANC | MI | 48439-4270 |
| DAVIS, ASHLEY | PO BOX 123 | | | | ONTARIO | NY | 14519-0123 |
| DAVIS, AUBREY G | 213 BECKWITH RD | | | | W HENRIETTA | NY | 14586-9720 |
| DAVIS, AUDREY A | 3579 W HURON RD | | | | STANDISH | MI | 48658 |
| DAVIS, AUDREY C | 1093 E HILL RD | | | | GRAND BLANC | MI | 48439 |
| DAVIS, AUDREY E | 1389 LENORA DRIVE | | | | MERRITT IS | FL | 32952-5157 |
| DAVIS, AUDREY H | 3117 E ROVEEN AVE | | | | PHOENIX | AZ | 85032-6570 |
| DAVIS, AUDREY J | 15467 STEEL ST | | | | DETROIT | MI | 48227-4033 |
| DAVIS, AUDREY J | 15467 STEEL | | | | DETROIT | MI | 48227-4033 |
| DAVIS, AUDREY P | P.O. BOX 9486 | | | | CHICAGO | IL | 60609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, AUDREY P | PO BOX 09486 | | | | CHICAGO | IL | 60609-0486 |
| DAVIS, AZEA L | 6723 KNOLLCREEK DR | | | | INDIANAPOLIS | IN | 46256-2181 |
| DAVIS, B. W | 25206 HAYES ST | | | | TAYLOR | MI | 48180-2004 |
| DAVIS, BARBARA | 3501 HARVARD BLVD | | | | DAYTON | OH | 45406 |
| DAVIS, BARBARA | 17238 DEAN ST | | | | DETROIT | MI | 48212-1267 |
| DAVIS, BARBARA A | 3625 NUTHATCHER DR | | | | INDIANAPOLIS | IN | 46228-1509 |
| DAVIS, BARBARA A | 5237 CHAMPIONSHIP CUP LN | | | | BROOKSVILLE | FL | 34609-0364 |
| DAVIS, BARBARA A | 2628 DUNBAR RD | | | | CROSSVILLE | TN | 38572-6635 |
| DAVIS, BARBARA A | 3713 BRIAR PLACE | | | | DAYTON | OH | 45405-1803 |
| DAVIS, BARBARA A | 3091 PRIMROSE LN | | | | YPSILANTI | MI | 48197-3213 |
| DAVIS, BARBARA A | 1333 W GRAND RIVER AVE APT C6 | | | | HOWELL | MI | 48843-1982 |
| DAVIS, BARBARA A | 3713 BRIAR PL | | | | DAYTON | OH | 45405-1803 |
| DAVIS, BARBARA C | 520 W MADISON AVE TRLR 1 | | | | CHARLESTON | IL | 61920-1380 |
| DAVIS, BARBARA D | 208 SUMNER HILL DR. | | | | CLINTON | MS | 39056-3006 |
| DAVIS, BARBARA E | 2109 CLOVER LN | | | | JANESVILLE | WI | 53545-0619 |
| DAVIS, BARBARA E | 4300 MAPLE RUN SE | | | | LOWELL | MI | 49331-9041 |
| DAVIS, BARBARA E | 7076 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9690 |
| DAVIS, BARBARA ELAINE | | | | | | | |
| DAVIS, BARBARA J | 15344 LAWTON ST | | | | DETROIT | MI | 48238-2803 |
| DAVIS, BARBARA J | 2366 FLAGSTONE DR | | | | FLUSHING | MI | 48433-2582 |
| DAVIS, BARBARA J | 2101 CALUMET AVE | | | | TOLEDO | OH | 43607-1610 |
| DAVIS, BARBARA J | 14121 FAUST AVE | | | | DETROIT | MI | 48223-3541 |
| DAVIS, BARBARA J | 2605 CREEKSTONE CIRCLE | | | | MARYVILLE | TN | 37804-3897 |
| DAVIS, BARBARA J | 4985 N 300 W | | | | ANDERSON | IN | 46011-9249 |
| DAVIS, BARBARA J | 20050 WOODINGHAM | | | | DETROIT | MI | 48221-1253 |
| DAVIS, BARBARA S | 415 N BRADY ST | | | | CORUNNA | MI | 48817-1404 |
| DAVIS, BARBARA SUE | 415 N BRADY ST | | | | CORUNNA | MI | 48817-1404 |
| DAVIS, BARRY | | | | | | | |
| DAVIS, BARRY A | 14413 FOXGATE CT | | | | FLORISSANT | MO | 63034-2924 |
| DAVIS, BARRY M | 555 POPLAR ST | | | | CLIO | MI | 48420-1261 |
| DAVIS, BARRY S | 744 BURNSIDE DR | | | | MIAMISBURG | OH | 45342-3822 |
| DAVIS, BASIL A | 1704 S HIGH ST | | | | MUNCIE | IN | 47302-3227 |
| DAVIS, BASIL E | 2020 S NEBRASKA ST | | | | MARION | IN | 46953-3045 |
| DAVIS, BASIL W | 5096 COOK RD | C/O BASIL W DAVIS | | | SWARTZ CREEK | MI | 48473-9145 |
| DAVIS, BEATRICE | 79 S VALLEY DR | | | | SWARTZ CREEK | MI | 48473 |
| DAVIS, BEATRICE B | 4823 GENESEE RD | | | | LAPEER | MI | 48446 |
| DAVIS, BEATRICE M | 10415 EVELYN DR | | | | CLIO | MI | 48420-7713 |
| DAVIS, BECKY | | | | | | | |
| DAVIS, BECKY | 401 LIBERTY ST | | | | MERIDEN | CT | 06450-4528 |
| DAVIS, BEN E | 154 SUSAN DR | | | | JACKSON | NJ | 08527-1142 |
| DAVIS, BENETIA D | 26915 W 10 MILE RD | | | | SOUTHFIELD | MI | 48033-6463 |
| DAVIS, BENJAMIN | 12326 MONICA ST | | | | DETROIT | MI | 48204-1229 |
| DAVIS, BENJAMIN | 1342 BAKER AVE SW | | | | WARREN | OH | 44485-4241 |
| DAVIS, BENJAMIN A | 34071 EDNA ST | | | | FARMINGTON HILLS | MI | 48335-5327 |
| DAVIS, BENJAMIN J | 119 N ALTADENA ST | | | | ROYAL OAK | MI | 48067 |
| DAVIS, BENJAMIN M | BOX 563 - 412 N CENTRAL | | | | MONTEAGLE | TN | 37356 |
| DAVIS, BENJAMIN T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, BENNIE | PO BOX 67973 | IRONDEQUIT STATION | | | ROCHESTER | NY | 14617-7973 |
| DAVIS, BENNIE J | 2162 PIERPONT AVE | | | | CHARLESTON | SC | 29414-6107 |
| DAVIS, BENNIE J | 4142 AMELIA DR | | | | SAGINAW | MI | 48601-5003 |
| DAVIS, BENNIE W | 16200 HARTWELL ST | | | | DETROIT | MI | 48235-4295 |
| DAVIS, BENNY L | 1038 SOUTHWIND CIRCLE | | | | DANDRIDGE | TN | 37725-6377 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS, BERNARD | 3272 SPRING LAKE OVERLOOK | | | | LITHONIA | GA | 30038-3400 |
| DAVIS, BERNARD A | 4537 MILLINGTON RD | | | | CLAYTON | DE | 19938-2552 |
| DAVIS, BERNARD C | 605 ENGLESIDE DR | | | | ARLINGTON | TX | 76018-5102 |
| DAVIS, BERNARD L | 2330 TITUS AVE | | | | DAYTON | OH | 45414-4140 |
| DAVIS, BERNARD W | 70 ELM ST | | | | MALONE | NY | 12953-1509 |
| DAVIS, BERNICE C | 404 W 34TH ST APT 214 | | | | STEGER | IL | 60475-1408 |
| DAVIS, BERTHA L | 4980 DUBLIN DR SW | | | | ATLANTA | GA | 30331-7802 |
| DAVIS, BESSIE | 2090 KALEY ST BOX #6 | | | | WESTLAND | MI | 48186 |
| DAVIS, BESSIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DAVIS, BESSIE A | 3919 AZALEA CT | | | | CLARKSTON | MI | 48348-1407 |
| DAVIS, BESSIE M | 1810 WESTMOOR DR APT 104 | | | | LAPEER | MI | 48446-1115 |
| DAVIS, BETH M | 15 W 6TH ST A | | | | FRANKLIN | OH | 45005 |
| DAVIS, BETHANY A | 7198 MILLER RD | | | | SWARTZ CREEK | MI | 48473 |
| DAVIS, BETTY | 1518 LYNNHURST DR | | | | NEW CASTLE | IN | 47362 |
| DAVIS, BETTY A | 15075 LINCOLN ST APT 430 | | | | OAK PARK | MI | 48237-1250 |
| DAVIS, BETTY A | 238 FRIENDSHIP RD | | | | CAMDEN | SC | 29020-1554 |
| DAVIS, BETTY A | APT 430 | 15075 LINCOLN STREET | | | OAK PARK | MI | 48237-1260 |
| DAVIS, BETTY B | 631 VILLAGE GREEN CIRCLE | | | | MURFREESBORO | TN | 37128 |
| DAVIS, BETTY G | 3577 KENOOK LANE | | | | CINCINNATI | OH | 45213-2633 |
| DAVIS, BETTY G | 3577 KENOAK LN | | | | CINCINNATI | OH | 45213-2633 |
| DAVIS, BETTY J | PO BOX 761 | | | | DEMOREST | GA | 30535-0761 |
| DAVIS, BETTY J | PO BOX 11483 | | | | ROCHESTER | NY | 14611-0483 |
| DAVIS, BETTY J | 6880 VIA IRANA | | | | STANTON | CA | 90680-1923 |
| DAVIS, BETTY J | 10446 LINDEN RD | | | | GRAND BLANC | MI | 48439-9351 |
| DAVIS, BETTY J | 27019 LINCOLNSHIRE DR | | | | SOUTHFIELD | MI | 48034-4706 |
| DAVIS, BETTY J | 12000 AMERICAN | | | | DETROIT | MI | 48204-1127 |
| DAVIS, BETTY J | 1003 E N UNION | | | | BAY CITY | MI | 48706 |
| DAVIS, BETTY J | 2302 S INDIANA AVE | | | | KOKOMO | IN | 46902-3345 |
| DAVIS, BETTY L | 713 E WHEELER ST | | | | KOKOMO | IN | 46902-2315 |
| DAVIS, BETTY L | 6013 HAVERHILL DR. | | | | LANSING | MI | 48911-4813 |
| DAVIS, BETTY L | 2370 POWERSVILLE WILLOW RD | | | | BROOKSVILLE | KY | 41004-8915 |
| DAVIS, BETTY L | 308 CURTIS DR | | | | ROCKINGHAM | NC | 28379-3110 |
| DAVIS, BETTY L | 900 STRAWBERRY CT | APT 901 | | | RIDGELY | MD | 21660-1387 |
| DAVIS, BETTY L | 3902 LARUE ST. | | | | SHREVEPORT | LA | 71106 |
| DAVIS, BETTY M | 2403 FARMSTEAD CIR SE | | | | SMYRNA | GA | 30080-2613 |
| DAVIS, BETTY M | 865 ROCKCASTLE LAKSHORE DR | | | | CADIZ | KY | 42211 |
| DAVIS, BETTY N | 3481 NILES CORTLAND RD LT28 | | | | CORTLAND | OH | 44410 |
| DAVIS, BETTY O | 1041 BROCKTON COURT | | | | WATKINSVILLE | GA | 30677 |
| DAVIS, BETTY S | 609 NORTH ST | | | | ROCHESTER | NY | 14605-2229 |
| DAVIS, BETTY S. | 16055 HOPEWELL RD | | | | ALPHARETTA | GA | 30004-2812 |
| DAVIS, BEULAH C | 221 PAMELA PARKWAY | | | | BROWNSBURG | IN | 46112-1626 |
| DAVIS, BEULAH C | 221 PAMELA PKWY | | | | BROWNSBURG | IN | 46112-1626 |
| DAVIS, BEVERLY | 4839 KERSWILL RD | | | | GLADWIN | MI | 48624-9440 |
| DAVIS, BEVERLY | PO BOX 184 | | | | WILLIAMSTON | MI | 48895-0184 |
| DAVIS, BEVERLY | 2530 MARFITT RD APT 341 | | | | EAST LANSING | MI | 48823-6304 |
| DAVIS, BEVERLY | PO BOX 231 | | | | NEWTONVILLE | MA | 02460-0002 |
| DAVIS, BEVERLY A | 306 E SHAW ST | | | | CHARLOTTE | MI | 48813-1951 |
| DAVIS, BEVERLY A | 3272 SPRING LAKE O'LOOK | | | | LITHONIA | GA | 30038 |
| DAVIS, BEVERLY A | 3905 WRENTHAM DR | | | | ARLINGTON | TX | 76016-2747 |
| DAVIS, BEVERLY A | 11997 HOWELL AVE | | | | MOUNT MORRIS | MI | 48458-1416 |
| DAVIS, BEVERLY A. | 4263 S COXVILLE RD | | | | MONTEZUMA | IN | 47862 |
| DAVIS, BEVERLY B | PO BOX 2329 | C/O MATT WISEN, MONROE BANK | | | BLOOMINGTON | IN | 47402-2329 |
| DAVIS, BEVERLY J | 14715 GRATIOT ROAD | | | | HEMLOCK | MI | 48626-8448 |
| DAVIS, BEVERLY K | 130 LOCKERBIE LN | | | | PITTSBORO | IN | 46167-8973 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, BEVERLY S | 601 JEFF DR | | | | KOKOMO | IN | 46901-3769 |
| DAVIS, BEVERLY S | 5800 STERLING GREEN TRL | | | | ARLINGTON | TX | 76017-4224 |
| DAVIS, BILL R | 116 CASTNER LEGION DR | | | | ROSCOMMON | MI | 48653-7181 |
| DAVIS, BILLIE | 3423 WALLINGFORD CT | | | | GRAND BLANC | MI | 48439-7932 |
| DAVIS, BILLIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAVIS, BILLIE B | 913 CLEVELAND STREET SOUTH | | | | WYNNE | AR | 72396-3424 |
| DAVIS, BILLIE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, BILLY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DAVIS, BILLY | 706 LOOP RD APT 202 | | | | VIDALIA | GA | 30474-3606 |
| DAVIS, BILLY C | 10415 EVELYN DR | | | | CLIO | MI | 48420-7713 |
| DAVIS, BILLY E | 6342 LAPEER RD | | | | BURTON | MI | 48509-2450 |
| DAVIS, BILLY E | 30040 GRANDVIEW ST | | | | INKSTER | MI | 48141-1014 |
| DAVIS, BILLY E | 10845 PERCY LN LOT 28 | | | | MECOSTA | MI | 49332-9409 |
| DAVIS, BILLY E | 350 BEDFORD DR | | | | WESTLAND | MI | 48185-3487 |
| DAVIS, BILLY J | 102 CEDAR LN | | | | HASLET | TX | 76052-4035 |
| DAVIS, BILLY J | 225 EDSON AVE | | | | CROWLEY | TX | 76036-3614 |
| DAVIS, BILLY W | 101 BRIARS DR APT 603 | | | | CLINTON | MS | 39056-9056 |
| DAVIS, BILLY W | 1441 WILLIAM JUDD RD | | | | EDMONTON | KY | 42129-8836 |
| DAVIS, BIRDELLA M | 1431 WASHINGTON BLVD APT 2515 | | | | DETROIT | MI | 48226 |
| DAVIS, BIRDELLA M | PO BOX 1619 | | | | BELLEVILLE | MI | 48112-1619 |
| DAVIS, BLANCHE E | 1851 BIRCH PL | | | | POPLAR BLUFF | MO | 63901-2065 |
| DAVIS, BLANCHE I | 2916 N WEBSTER ST | | | | KOKOMO | IN | 46901-5868 |
| DAVIS, BLANCHE R | 3138 BAY MEADOWS CIR | | | | STOW | OH | 44224 |
| DAVIS, BOB W | 1001 4TH TER | | | | BARLING | AR | 72923-2230 |
| DAVIS, BOBBIE A | 2260 NELSON AVE SE APT D | | | | GRAND RAPIDS | MI | 49507-3770 |
| DAVIS, BOBBIE J | 5400 WILLOW AVE | | | | RAYTOWN | MO | 64133-2844 |
| DAVIS, BOBBIE L | 165 COLEMAN RD | | | | CEDARTOWN | GA | 30125-5429 |
| DAVIS, BOBBY | 3501 HARVARD BLVD | | | | DAYTON | OH | 45406-3602 |
| DAVIS, BOBBY C | 1305 TVA RD | | | | CLIFTON | TN | 38425-9159 |
| DAVIS, BOBBY E | 355 DAVISON RD | APT 6 | | | LOCKPORT | NY | 14094-4777 |
| DAVIS, BOBBY F | 5690 W WALNUT ST | | | | GREENWOOD | IN | 46142-7564 |
| DAVIS, BOBBY J | 14025 BROOKFIELD ST | | | | LIVONIA | MI | 48154-4113 |
| DAVIS, BOBBY J | 3964 LAWSON GAP RD | | | | BOAZ | AL | 35956-6532 |
| DAVIS, BOBBY J | 1241 SHERIDAN AVE | | | | SAGINAW | MI | 48601-2952 |
| DAVIS, BOBBY L | 5426 HUNTER AVE | | | | NORWOOD | OH | 45212-1032 |
| DAVIS, BOBBY L | 310 CHERRY ST E | | | | ABBEVILLE | GA | 31001-4148 |
| DAVIS, BOBBY LEE | 802 LAURAS LN | | | | ALBEMARLE | NC | 28001-3004 |
| DAVIS, BOBBY N | 4405 DINSMORE DR | | | | TIPP CITY | OH | 45371 |
| DAVIS, BOBBY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, BOBBY W | PO BOX 82 | | | | HAMPTON | TN | 37658-0082 |
| DAVIS, BOBBY W | 2951 MARINA BAY DR STE 130 | | | | LEAGUE CITY | TX | 77573-4078 |
| DAVIS, BOBBYE J | 823 MELROSE DR | | | | RICHARDSON | TX | 75080-4055 |
| DAVIS, BOLEO D | 1062 FAIRWAY DR | | | | PONTIAC | MI | 48340-1478 |
| DAVIS, BONITA L | PO BOX 265 | | | | MONT BELVIEU | TX | 77580 |
| DAVIS, BONITA L | 529 MORGAN DR | | | | MOUNT MORRIS | MI | 48458-1131 |
| DAVIS, BONNIE | 13503 NORMAN CIR | | | | HUDSON | FL | 34669 |
| DAVIS, BONNIE J | 1237 S COURTRIGHT ST | | | | ANAHEIM | CA | 92804-4809 |
| DAVIS, BONNIE L | 1013 PARKWOOD DR | | | | GRAND BLANC | MI | 48439-7321 |
| DAVIS, BONNIE L | 1222 JAYNE DR | | | | KOKOMO | IN | 46902-6126 |
| DAVIS, BONNIE L. | 230 CLARK STREET | APT 2 | | | WOOSTER | OH | 44691 |
| DAVIS, BONNIE S | 5340 PLAIN CTY-GEORGESV RD | | | | PLAIN CITY | OH | 43064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, BRAD A | 330 FAIRFIELD AVE | | | | HOLLY | MI | 48442-1255 |
| DAVIS, BRADFORD C | 3612 HUNTER RD | | | | KERSHAW | SC | 29067-8734 |
| DAVIS, BRADLEY | 141 E FLINT PARK BLVD | | | | FLINT | MI | 48505-3439 |
| DAVIS, BRADLEY | INCOMPLETE ADDRESS | | | | | | |
| DAVIS, BRADLEY | 2012 E 41ST ST | | | | ANDERSON | IN | 46013-2577 |
| DAVIS, BRADLEY S | PO BOX 3065 | | | | GAYLORD | MI | 49734-3065 |
| DAVIS, BRANDI M | APT 4009 | 3400 RICHMOND PARKWAY | | | SAN PABLO | CA | 94806-5235 |
| DAVIS, BRANDI NICHOLE | 7711 MARTZ PAULIN RD | | | | FRANKLIN | OH | 45005 |
| DAVIS, BRANDILYN A | PO BOX 4194 | | | | DUBLIN | OH | 43016-0630 |
| DAVIS, BRANDON T | 238 N WEBB RD | | | | WILMINGTON | OH | 45177-8448 |
| DAVIS, BRENDA | 3484 BENMARK PL | | | | FLINT | MI | 48506 |
| DAVIS, BRENDA | PO BOX 411 | | | | MOUNT MORRIS | MI | 48458 |
| DAVIS, BRENDA | 5766 WATERMAN BLVD | | | | SAINT LOUIS | MO | 63112-1602 |
| DAVIS, BRENDA A | 260 RENEE CIR | | | | COLUMBUS | MS | 39705 |
| DAVIS, BRENDA C | 301 SHERMAN CT | | | | ORTONVILLE | MI | 48462-8621 |
| DAVIS, BRENDA C | 6025 S BEAR DR | | | | DOUGLASVILLE | GA | 30135-3947 |
| DAVIS, BRENDA E | 1958 BREWSTER RD | | | | BIRMINGHAM | AL | 35235-1905 |
| DAVIS, BRENDA G | 4404 PITTSFORD AVE | | | | PORTAGE | MI | 49002-2265 |
| DAVIS, BRENDA G | 1267 HEUCKS RETREAT RD NE | | | | BROOKHAVEN | MS | 39601-9519 |
| DAVIS, BRENDA H | 2105 CHASE WLS | | | | SHREVEPORT | LA | 71118-4602 |
| DAVIS, BRENDA J | 19609 CLIFF STREET | | | | DETROIT | MI | 48234-3180 |
| DAVIS, BRENDA L | 11240 BELDING RD | | | | BELDING | MI | 48809-9263 |
| DAVIS, BRENDA S | 3163 S 100 E | | | | KOKOMO | IN | 46902-9545 |
| DAVIS, BRENDAL L. | PO BOX 2183 | | | | ATLANTA | GA | 30301-2183 |
| DAVIS, BRENT | WELEBIR MCCUNE & JURE | 2068 ORANGE TREE LN STE 215 | | | REDLANDS | CA | 92374 |
| DAVIS, BRIAN A | 9595 HADLEY ROAD | | | | CLARKSTON | MI | 48348-1903 |
| DAVIS, BRIAN A | 27701 DOWLAND ST | | | | WARREN | MI | 48092-3547 |
| DAVIS, BRIAN C | 2050 E CLINTON TRL | | | | CHARLOTTE | MI | 48813-9303 |
| DAVIS, BRIAN J | 6458 DENTON CT | | | | TROY | MI | 48098-2000 |
| DAVIS, BRIAN JOSEPH | 1484 CUSSEWAGO DR | | | | FENTON | MI | 48430-1142 |
| DAVIS, BRIAN K | PO BOX 39004 | | | | DENVER | CO | 80239-0004 |
| DAVIS, BRIAN K | 3620 W 29TH ST | | | | MUNCIE | IN | 47302-4937 |
| DAVIS, BRIAN K | 9 SOUTH DRIVE BMP | | | | MUNCIE | IN | 47302 |
| DAVIS, BRIAN K | 400 WOODHILLS DR APT 409 | | | | GOSHEN | NY | 10924 |
| DAVIS, BRIAN K | 261 VIRGINIA CIR | | | | CADIZ | KY | 42211-9184 |
| DAVIS, BRIAN R | 24 PAMELA DR | | | | DEPEW | NY | 14043-2111 |
| DAVIS, BRIDGEANA H | 4202 CAMARGO DR | | | | DAYTON | OH | 45415 |
| DAVIS, BRIZE | PO BOX 426 | | | | BUFFALO | NY | 14212-0426 |
| DAVIS, BRODY | | | | | | | |
| DAVIS, BRUCE A | 1659 RIDGEWOOD CT | | | | SAINT CLAIR | MO | 63077-3419 |
| DAVIS, BRUCE A | 3877 E STATE ROAD 236 | | | | ANDERSON | IN | 46017-9788 |
| DAVIS, BRUCE A | 271 S MAPLELEAF RD | | | | LAPEER | MI | 48446-3513 |
| DAVIS, BRUCE ALAN | 3877 E STATE ROAD 236 | | | | ANDERSON | IN | 46017-9788 |
| DAVIS, BRUCE ALLEN | 1659 RIDGEWOOD CT | | | | SAINT CLAIR | MO | 63077-3419 |
| DAVIS, BRUCE F | 5350 COLUMBIA | | | | CLARKSTON | MI | 48346-3117 |
| DAVIS, BRUCE L | 673 DARWIN ST | | | | WESTLAND | MI | 48186-9204 |
| DAVIS, BRYAN | 14962 HUNTCLIFF PARK WAY | | | | ORLANDO | FL | 32824-5678 |
| DAVIS, BRYAN E | PO BOX 112 | | | | MODOC | IN | 47358-0112 |
| DAVIS, BRYAN F | 820 S ARMSTRONG ST | | | | KOKOMO | IN | 46901-5328 |
| DAVIS, BRYANT C | 828 AMHERST ST APT B | | | | BUFFALO | NY | 14216 |
| DAVIS, BUSTER | 3258 RUSSELL ST | | | | SAGINAW | MI | 48601-4739 |
| DAVIS, BYRON | 45667 LARCHMONT DR | | | | CANTON | MI | 48187-4722 |
| DAVIS, C L TRUCKING INC | PO BOX 96 | | | | EASTWOOD | KY | 40018-0096 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS, CALEB J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, CALVIN L | 206 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1642 |
| DAVIS, CAMELIA | 8116 CAPTAIN MARY MILLER DR | | | | SHREVEPORT | LA | 71115 |
| DAVIS, CAMILLE R | 533 FOREDALE AVE | | | | TOLEDO | OH | 43609-1321 |
| DAVIS, CARL E | 14 VISTA PALM LN APT 205 | | | | VERO BEACH | FL | 32962-0814 |
| DAVIS, CARL E | 4733 WINTERS CHAPEL RD | | | | DORAVILLE | GA | 30360-2434 |
| DAVIS, CARL E | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| DAVIS, CARL E | APT 205 | 14 VISTA PALM LANE | | | VERO BEACH | FL | 32962-0814 |
| DAVIS, CARL E | 3311 N DELAWARE ST | | | | INDEPENDENCE | MO | 64050-1114 |
| DAVIS, CARL F | 760 CLIMAX AVE | | | | CLIMAX SPRINGS | MO | 65324-2560 |
| DAVIS, CARL F | 2180 STATE ROUTE 14 | | | | WEST PLAINS | MO | 65775-7472 |
| DAVIS, CARL FREDRICK | 2180 STATE ROUTE 14 | | | | WEST PLAINS | MO | 65775-7472 |
| DAVIS, CARL J | 550 SPRING MEADOW XING | | | | WENTZVILLE | MO | 63385-3441 |
| DAVIS, CARL J | 18 FALL | | | | LANSE | MI | 49946 |
| DAVIS, CARL J | PO BOX 92 | | | | LANSE | MI | 49946-0092 |
| DAVIS, CARL L | 6886 S 200 E | | | | MARKLEVILLE | IN | 46056-9704 |
| DAVIS, CARL M | 1700 JASON CIR | | | | ROCHESTER HILLS | MI | 48306-3635 |
| DAVIS, CARL M | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| DAVIS, CARL R | 114 W 3RD ST | | | | BAYONNE | NJ | 07002-2307 |
| DAVIS, CARL W | 306 E SHAW ST | | | | CHARLOTTE | MI | 48813-1951 |
| DAVIS, CARLA C | 6045 MCNAUGHTEN GROVE LANE | | | | COLUMBUS | OH | 43213-5106 |
| DAVIS, CARLA J | 775 GRACELAND DR | | | | DAYTON | OH | 45449-1564 |
| DAVIS, CARLIN | 3108 SCHOOLHOUSE | | | | TROY | MI | 48083-5461 |
| DAVIS, CARLISLE R | 512 ANDOVER CT | | | | LAKE FOREST | IL | 60045-4826 |
| DAVIS, CARLOS E | 810 COUNTY ROAD 656 | | | | ANDERSON | AL | 35610-4864 |
| DAVIS, CARLTON | 9000 ARTESIAN ST | | | | DETROIT | MI | 48228-1702 |
| DAVIS, CARLTON | 1333 ROLLING HILLS DR | | | | HOWELL | MI | 48843-9531 |
| DAVIS, CARLTON L | 6006 CARNATION RD | | | | DAYTON | OH | 45449-5449 |
| DAVIS, CARMEN G | 1502 WALNUT HILLS DR | | | | CHAPEL HILL | TN | 37034-2084 |
| DAVIS, CARMEN L | 546 BURNS ST | | | | MANSFIELD | OH | 44903-1008 |
| DAVIS, CAROL | 109 E SECOND ST | | | | CONVERSE | IN | 46919 |
| DAVIS, CAROL | 16079 COLONIAL DR | | | | WILLIAMSBURG | OH | 45176-9370 |
| DAVIS, CAROL | 109 E. SECOND ST | | | | COVERSE | IN | 46919 |
| DAVIS, CAROL A | 1900 CR 361 | | | | LAVERNIA | TX | 78121-4617 |
| DAVIS, CAROL A | 7087 SOUTH GEECK RD | | | | DURAND | MI | 48429 |
| DAVIS, CAROL A | 1900 COUNTY ROAD 361 | | | | LAVERNIA | TX | 78121-4617 |
| DAVIS, CAROL A | 7087 S GEECK RD | | | | DURAND | MI | 48429-9102 |
| DAVIS, CAROL F | PO BOX 2725 | | | | TOLEDO | OH | 43606-0725 |
| DAVIS, CAROL F | 2757 INWOOD DR | | | | TOLEDO | OH | 43606-4033 |
| DAVIS, CAROL J | 140 BENCHWAY CT | | | | FAIRFIELD | OH | 45014-8666 |
| DAVIS, CAROL J | 146 PARKSIDE CT | | | | SAGINAW | MI | 48601-4735 |
| DAVIS, CAROL S | 4112 CALDERWOOD DR | | | | SHREVEPORT | LA | 71119-7612 |
| DAVIS, CAROLE A | 23113 BROOKDALE BLVD | | | | SAINT CLAIR SHORES | MI | 48082-1135 |
| DAVIS, CAROLYN | 300 N 4TH ST APT 410 | | | | SAINT LOUIS | MO | 63102 |
| DAVIS, CAROLYN | PO BOX 41 | | | | AU GRES | MI | 48703-0041 |
| DAVIS, CAROLYN C | 4519 SOUTHERN PKWY | | | | LOUISVILLE | KY | 40214-1414 |
| DAVIS, CAROLYN P | 322 WEST ST | | | | NILES | OH | 44446-2648 |
| DAVIS, CAROLYN R | 1325 DREXEL DR | | | | ANDERSON | IN | 46011-2442 |
| DAVIS, CAROLYN R | 1310 ADAMS ST | | | | DECATUR | IN | 46733-1416 |
| DAVIS, CAROLYN S | 2541 CHRYSTAL WOODS DR | | | | KOKOMO | IN | 46901-5883 |
| DAVIS, CAROLYN S. | 206 E CHURCH ST | | | | ALEXANDRIA | IN | 46001-2008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, CARRIE | 252 OREGON TRL | | | | MONROE | LA | 71202-3722 |
| DAVIS, CARRIE A | 252 OREGON TRL | | | | MONROE | LA | 71202-3722 |
| DAVIS, CARROLL B | 32 N FOREST DR | | | | FOREST HILL | MD | 21050-2647 |
| DAVIS, CARROLL D | 1815 LONGFELLOW ST | | | | HYATTSVILLE | MD | 20782-3563 |
| DAVIS, CARROLL F | 2386 CRESCENT LAKE RD | | | | WATERFORD | MI | 48329-3733 |
| DAVIS, CARROLL L | 5108 NORRIS DR | | | | SWARTZ CREEK | MI | 48473-8246 |
| DAVIS, CARTHELL | 31242 SANTA CATALINA WAY | | | | UNION CITY | CA | 94587-2841 |
| DAVIS, CASSANDRA A | APT 1203 | 1000 ASHWOOD PARKWAY | | | ATLANTA | GA | 30338-7512 |
| DAVIS, CASSANDRA A | 1000 ASHWOOD PKWY APT 1203 | | | | ATLANTA | GA | 30338-7512 |
| DAVIS, CATHERINE | 535 S WARREN AVE #610 | | | | SAGINAW | MI | 48607-1693 |
| DAVIS, CATHERINE A | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| DAVIS, CATHERINE M | 1195 STUVE RANCH RD | | | | BARTON CITY | MI | 48705-9723 |
| DAVIS, CATHLENE W | 9520 FENNER RD | | | | PERRY | MI | 48872-9750 |
| DAVIS, CATHY J | 749 MARCH ST | | | | SHREVEPORT | LA | 71101-2033 |
| DAVIS, CATHY JO | 749 MARCH ST | | | | SHREVEPORT | LA | 71101-2033 |
| DAVIS, CATRINA A | 12900 BEESON ST NE | | | | ALLIANCE | OH | 44601-8708 |
| DAVIS, CECIL B | 10846 MEADOW TRAIL | | | | STRONGSVILLE | OH | 44149-2159 |
| DAVIS, CECILE B | 121 PATRIOT DRIVE | | | | ROANOKE RAPIDS | NC | 27870 |
| DAVIS, CECILIA S | 2302 KING RICHARD PKWY | | | | MIAMISBURG | OH | 45342-2796 |
| DAVIS, CHAD R | 1475 DELTA DR | | | | SAGINAW | MI | 48638-4624 |
| DAVIS, CHAD ROBERT | 1475 DELTA DR | | | | SAGINAW | MI | 48638-4624 |
| DAVIS, CHANNIE M | 15445 LENDSAY ST | | | | DETROIT | MI | 48227 |
| DAVIS, CHANNIE M | 15445 LINDSAY ST | | | | DETROIT | MI | 48227-1521 |
| DAVIS, CHANTELLE M | 55 ELM HILL DR | | | | DAYTON | OH | 45415-2918 |
| DAVIS, CHARITA D | 4102 GRAMMONT ST | | | | MONROE | LA | 71203-4434 |
| DAVIS, CHARITA DELL | 4102 GRAMMONT ST | | | | MONROE | LA | 71203-4434 |
| DAVIS, CHARLEAN J | 3728 MULLEN PL | | | | LOS ANGELES | CA | 90043-1721 |
| DAVIS, CHARLENE | 12480 S 950 EAST | | | | GALVESTON | IN | 46932 |
| DAVIS, CHARLES | 739 BANE SW | | | | WARREN | OH | 44485-4009 |
| DAVIS, CHARLES | 35930 6 MILE RD | | | | LIVONIA | MI | 48152-2975 |
| DAVIS, CHARLES | | | | | | | |
| DAVIS, CHARLES | PAYNE MITCHELL LAW GROUP | 2911 TURTLE CREEK BLVD STE 1400 | | | DALLAS | TX | 75219-6258 |
| DAVIS, CHARLES | 810 KENSINGTON AVE | | | | PLAINFIELD | NJ | 07060-2602 |
| DAVIS, CHARLES | 739 BANE ST SW | | | | WARREN | OH | 44485-4009 |
| DAVIS, CHARLES | 6905 W 99TH ST | | | | OVERLAND PARK | KS | 66212-1518 |
| DAVIS, CHARLES | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| DAVIS, CHARLES | 6326 EASTBROOKE | | | | W BLOOMFIELD | MI | 48322-1041 |
| DAVIS, CHARLES | 14261 SW 45TH CIR | | | | OCALA | FL | 34473-2347 |
| DAVIS, CHARLES | 1914 CHERRYLAWN DR | | | | FLINT | MI | 48504-2095 |
| DAVIS, CHARLES A | 5307 GUTERMUTH RD | | | | SAINT CHARLES | MO | 63304-7615 |
| DAVIS, CHARLES A | 121 TALL OAK DR | | | | TROY | MO | 63379-5035 |
| DAVIS, CHARLES A | 504 COUNTY RD #67 | | | | MOUNDVILLE | AL | 35474 |
| DAVIS, CHARLES A | 5050 SOM CENTER RD APT 324-2 | | | | WILLOUGHBY | OH | 44094-4297 |
| DAVIS, CHARLES A | 130 LOCKERBIE LN | | | | PITTSBORO | IN | 46167-8973 |
| DAVIS, CHARLES B | 1 VEITCH CT | | | | NOTTINGHAM | MD | 21236-1332 |
| DAVIS, CHARLES BARRY | 1 VEITCH CT | | | | NOTTINGHAM | MD | 21236-1332 |
| DAVIS, CHARLES C | 339 WESTCOMBE AVE | | | | FLINT | MI | 48503-2368 |
| DAVIS, CHARLES D | 8883 E DARTMOUTH AVE | | | | DENVER | CO | 80231-4253 |
| DAVIS, CHARLES D | 5151 MCDONNELL RD | | | | DULUTH | MN | 55804-3211 |
| DAVIS, CHARLES D | 6342 ROWLEY BLVD | | | | WATERFORD | MI | 48329-3043 |
| DAVIS, CHARLES E | 705 BIG NOSE DR | | | | CENTRE | AL | 35960-2438 |
| DAVIS, CHARLES E | 5459 WILSON SHARPSVILLE NE | | | | FOWLER | OH | 44418-9779 |
| DAVIS, CHARLES E | 7094 OAKLAND SANG RUN RD | | | | OAKLAND | MD | 21550-7628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, CHARLES E | 6065 BARCLAY LN | | | | CLOVER | SC | 29710-9566 |
| DAVIS, CHARLES E | 5459 STATE ROUTE 305 | | | | FOWLER | OH | 44418-9779 |
| DAVIS, CHARLES E | 1673 PITTS CHAPEL RD | | | | NEWBORN | GA | 30056-2953 |
| DAVIS, CHARLES E | 16432 FM 3079 | | | | CHANDLER | TX | 75758-7520 |
| DAVIS, CHARLES E | PO BOX 41281 | | | | LONG BEACH | CA | 90853 |
| DAVIS, CHARLES E | 5217 TUCSON DR | | | | DAYTON | OH | 45418-2249 |
| DAVIS, CHARLES E | PO BOX 1472 | | | | AVON | CO | 81620 |
| DAVIS, CHARLES E | 2243 HIDDEN WATERS DR W | | | | GREEN COVE SPRINGS | FL | 32043 |
| DAVIS, CHARLES F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, CHARLES F | 6101 SHADOW WOOD DR | | | | SHREVEPORT | LA | 71107-9257 |
| DAVIS, CHARLES F | 1345 NE 80TH AVE | | | | OKEECHOBEE | FL | 34974-8138 |
| DAVIS, CHARLES F | 11831 NIGHT HERON DR | | | | NAPLES | FL | 34119-8890 |
| DAVIS, CHARLES FLETCHER | 6101 SHADOW WOOD DR | | | | SHREVEPORT | LA | 71107-9257 |
| DAVIS, CHARLES FRANCIS | 163 16TH ST REAR | | | | BUFFALO | NY | 14213 |
| DAVIS, CHARLES G | 1675 PIONEER RD | | | | YORK | SC | 29745-7377 |
| DAVIS, CHARLES G | 1130 INDIAN MEADOWS DR | | | | SAINT LOUIS | MO | 63132-3112 |
| DAVIS, CHARLES G | 1941 OAKES BLVD | | | | NAPLES | FL | 34119-8752 |
| DAVIS, CHARLES H | 4115 MEADOWCREEK LANE | | | | COPLEY | OH | 44321-3088 |
| DAVIS, CHARLES J | 4161 CARMANWOOD DR | | | | FLINT | MI | 48507-5503 |
| DAVIS, CHARLES J | 137 JEFFERSON RD | | | | HARRISVILLE | RI | 02830-1412 |
| DAVIS, CHARLES J | PO BOX 310532 | | | | FLINT | MI | 48531-0532 |
| DAVIS, CHARLES J | 7200 PLUM LN | | | | DITTMER | MO | 63023-1891 |
| DAVIS, CHARLES JEROME | PO BOX 310532 | | | | FLINT | MI | 48531-0532 |
| DAVIS, CHARLES L | 1903 JACKSON RD | | | | BALTIMORE | MD | 21222-3022 |
| DAVIS, CHARLES L | 4 FORDHAM HILL OVAL APT 6B | | | | BRONX | NY | 10468-4717 |
| DAVIS, CHARLES L | 331 N LYNHURST DR | | | | INDIANAPOLIS | IN | 46224-8823 |
| DAVIS, CHARLES O | 109 MONTEREY WAY | | | | WEST PALM BEACH | FL | 33411-7802 |
| DAVIS, CHARLES R | 3311 HORRELL CT | | | | FENTON | MI | 48430-1004 |
| DAVIS, CHARLES R | 7631 CLOVERBROOK PARK DR | | | | CENTERVILLE | OH | 45459-5004 |
| DAVIS, CHARLES R | 4761 SHAUNEE CREEK DR | | | | DAYTON | OH | 45415-3355 |
| DAVIS, CHARLES R | PO BOX 1847 | | | | SPRING HILL | TN | 37174-1847 |
| DAVIS, CHARLES S | 377 CHURCH ST | | | | DACULA | GA | 30019-2301 |
| DAVIS, CHARLES T | 8968 TURNER DR | | | | SHREVEPORT | LA | 71118-2729 |
| DAVIS, CHARLES W | 1412 FOX ST | | | | BOSSIER CITY | LA | 71112-3735 |
| DAVIS, CHARLES W | PO BOX 400 | | | | EASTPORT | MI | 49627-0400 |
| DAVIS, CHARLES W | 1015 SUNNY RIDGE DR | | | | LAKE HAVASU CITY | AZ | 86406-7963 |
| DAVIS, CHARLES W | 4780 BOND AVE NW | | | | WARREN | OH | 44483-1746 |
| DAVIS, CHARLES WILLIAM | 1412 FOX ST | | | | BOSSIER CITY | LA | 71112-3735 |
| DAVIS, CHARLIE | 3225 E 140TH ST | | | | SHAKER HEIGHTS | OH | 44120-3207 |
| DAVIS, CHARLIE H | 2702 MILLIKEN COURT | | | | FLINT | MI | 48505-2407 |
| DAVIS, CHARLOTTE J | 3113 MONTANA AVE | | | | FLINT | MI | 48506-2539 |
| DAVIS, CHARLOTTE L | 130 MILLINGTON ROAD | | | | MILLINGTON | MD | 21651-1410 |
| DAVIS, CHARLOTTE M | PO BOX 98071 | | | | RALEIGH | NC | 27624 |
| DAVIS, CHASITY | TULLOS EUGENE C | PO BOX 74 | | | RALEIGH | MS | 39153-0074 |
| DAVIS, CHERI D | 3814 MONICA CT | | | | INDIANAPOLIS | IN | 46226-5511 |
| DAVIS, CHERRY E | 23954 ANDREW JACKSON HIGHWAY E | | | | BOLTON | NC | 28423-8766 |
| DAVIS, CHERYL A | 1711 APPLEBROOK DR | | | | COMMERCE TWP | MI | 48382-1488 |
| DAVIS, CHERYL D | 5204 HAYNES HALL PL | | | | CHARLOTTE | NC | 28270 |
| DAVIS, CHERYL L | 1298 BRYANT ST | | | | RAHWAY | NJ | 07065-3276 |
| DAVIS, CHESTER A | 12690 BRAMELL ST | | | | DETROIT | MI | 48223-3006 |
| DAVIS, CHESTER ARBY | 12690 BRAMELL ST | | | | DETROIT | MI | 48223-3006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, CHESTER D | 18 TUDOR DR | | | | BURLINGTON | NJ | 08016 |
| DAVIS, CHESTER G | PO BOX 1754 | | | | CRAIGSVILLE | WV | 26205-1754 |
| DAVIS, CHEYANNE R | 3520 CLEVELAND HEIGHTS BLVD APT 193 | | | | LAKELAND | FL | 33803 |
| DAVIS, CHIQUNIA | 19730 GOULBURN ST | | | | DETROIT | MI | 48205-1615 |
| DAVIS, CHRISTIAN P | 409 ASTOR AVE | | | | DAYTON | OH | 45449 |
| DAVIS, CHRISTINA E | # A | 3504 SOMERSET DRIVE | | | YOUNGSTOWN | OH | 44505-1779 |
| DAVIS, CHRISTINA E | 3504 A SOMERSET | | | | YOUNGSTOWN | OH | 44505 |
| DAVIS, CHRISTINA M | 915 WASHINGTON BLVD | | | | ANDERSON | IN | 46016-5482 |
| DAVIS, CHRISTINE | 18696 INDIANA ST | | | | DETROIT | MI | 48221-2050 |
| DAVIS, CHRISTINE | 18696 INDIANA | | | | DETROIT | MI | 48221-2050 |
| DAVIS, CHRISTINE | 4423 GALLAHER | | | | SAGINAW | MI | 48601 |
| DAVIS, CHRISTINE | 4423 GALLAGHER ST | | | | SAGINAW | MI | 48601-6760 |
| DAVIS, CHRISTINE H | 5133 LAVISTA RD | | | | TUCKER | GA | 30084-3602 |
| DAVIS, CHRISTINE S | 1414 CHATLEY WAY | | | | WOODSTOCK | GA | 30188 |
| DAVIS, CHRISTOPHER A | 1744 HOPKINS ST | | | | DEFINANCE | OH | 43512-2453 |
| DAVIS, CHRISTOPHER ALAN | 1744 HOPLINS ST | | | | DEFINANCE | OH | 43512-2453 |
| DAVIS, CHRISTOPHER C | 3684 LITLE ROAD | | | | CONCORD | MI | 49237-9719 |
| DAVIS, CHRISTOPHER C | 3684 LITLE RD | | | | CONCORD | MI | 49237-9719 |
| DAVIS, CINDY | 372 FONGER ST NE | | | | SPARTA | MI | 49345 |
| DAVIS, CLARA | 2600 S UNION ST | | | | SPENCERPORT | NY | 14559-2232 |
| DAVIS, CLARA A | C/O DAYVIEW CARE CENTER | 1885 NORTH DAYTON LAKE VIEW | | | NEW CARLISLE | OH | 45344 |
| DAVIS, CLARA B | 8260 FINDLEY DR | | | | MENTOR | OH | 44060-3810 |
| DAVIS, CLARA L | 514 FITZHUGH ST | | | | BAY CITY | MI | 48708-7163 |
| DAVIS, CLARENCE | FOSTER & SEAR | 360 PLACE OFFICE PARK, 1201 NORTH WATSON, SUITE 145 | | | ARLINGTON | TX | 76006 |
| DAVIS, CLARENCE | 106 LAKEWAY DR | | | | BATTLE CREEK | MI | 49037-1706 |
| DAVIS, CLARENCE | 2318 W 80TH ST | | | | CHICAGO | IL | 60620-5909 |
| DAVIS, CLARENCE B | 1510 DALEVILLE AVE | | | | ANDERSON | IN | 46012-4442 |
| DAVIS, CLARENCE E | 502 HAVERHILL ST | | | | PITTSBURGH | PA | 15221-1400 |
| DAVIS, CLARENCE G | 2553 LEXINGTON AVENUE | | | | COLUMBUS | OH | 43211-1357 |
| DAVIS, CLARENCE I | 350 WOODLAND HTS | | | | EAST POINT | KY | 41216 |
| DAVIS, CLARENCE R | 4421 BROOKS RD | | | | CLEVELAND | OH | 44105-6053 |
| DAVIS, CLARIN D | 467 SAND GAP RD | | | | PENNSBORO | WV | 26415-3047 |
| DAVIS, CLAUDE I | 1140 MULLINAX RD | | | | ALPHARETTA | GA | 30004-2985 |
| DAVIS, CLAUDETTE L | 2416 HASKELL DR | | | | ANTIOCH | TN | 37013-3969 |
| DAVIS, CLAUDIE M | 3985 S STATE ROUTE 721 | | | | LAURA | OH | 45337-8787 |
| DAVIS, CLAY L | 2801 E SHOCKLEY RD | | | | MUNCIE | IN | 47302-8611 |
| DAVIS, CLEAVER L | 2685 TOMAHAWK CT | | | | WATERFORD | MI | 48328-3184 |
| DAVIS, CLEO A | 1514 SOLOOK DR | | | | PARLIN | NJ | 08859-2260 |
| DAVIS, CLEOLA | 16651 LAHSER RD APT 611 | | | | DETROIT | MI | 48219-4840 |
| DAVIS, CLEOPHUS | 105 PAYNE CHAPEL RD | | | | MORRILTON | AR | 72110-9065 |
| DAVIS, CLETUS J | 522 RIDGEWAY AVE | | | | ROCHESTER | NY | 14615-3904 |
| DAVIS, CLIFFORD | 821 ROLLING HILLS LN | | | | NEWNAN | GA | 30263-5181 |
| DAVIS, CLIFFORD C | 10928 PETER AVE | | | | HUDSON | FL | 34667-5833 |
| DAVIS, CLIFFORD D | 21205 BRAXFIELD LOOP | | | | ESTERO | FL | 33928-3242 |
| DAVIS, CLIFFORD E | 212 N WALDEMERE AVE | | | | MUNCIE | IN | 47303-5176 |
| DAVIS, CLIFFORD E | 4503 NASHVILLE HWY | | | | DEER LODGE | TN | 37726-3409 |
| DAVIS, CLIFFORD F | 725 JEAN ELLEN DR | | | | BELOIT | WI | 53511-3525 |
| DAVIS, CLIFFORD M | 524 W JUDSON AVE | | | | YOUNGSTOWN | OH | 44511-3254 |
| DAVIS, CLIFFORD W | RR 2 BOX 67A | | | | SAYRE | OK | 73662 |
| DAVIS, CLIFTON | 3718 COURTLEIGH DR | | | | RANDALLSTOWN | MD | 21133 |
| DAVIS, CLIFTON B | | | | | | | |
| DAVIS, CLINTON G | 6646 COUNTY LINE ROAD | | | | KINSMAN | OH | 44428-9553 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, CLINTON R | 180 E COX RD | | | | EDGERTON | WI | 53534-9705 |
| DAVIS, CLOUDIN L | 2013 NELLE ST | | | | ANDERSON | IN | 46016-3751 |
| DAVIS, CLYDE | 61 ALLEN RD | | | | TRAVELERS REST | SC | 29690-8914 |
| DAVIS, CLYDE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, COLIN J | 4386 METAMORA RD | | | | METAMORA | MI | 48455-9249 |
| DAVIS, COLLEEN M | 30349 ISLAND DR | | | | GIBRALTAR | MI | 48173 |
| DAVIS, COLLEEN M | 4261 GRANGE HALL RD LOT 165 | | | | HOLLY | MI | 48442-1192 |
| DAVIS, COLUMBUS | 103 LYNBROOK BLVD | | | | MADISON | AL | 35758-8137 |
| DAVIS, CONDON | 924 CAVERN RD | | | | TOWNSEND | TN | 37882-4502 |
| DAVIS, CONDY L | 400 NATION AVENUE | | | | EATON | OH | 45320-2419 |
| DAVIS, CONNIE | 720 N APRIL DR | | | | CHANDLER | AZ | 85226-1632 |
| DAVIS, CONNIE A | PO BOX 296 | | | | VIENNA | OH | 44473-0296 |
| DAVIS, CONNIE R | 6019 ROCKY RD | | | | ANDERSON | IN | 46013-3788 |
| DAVIS, CONSTANCE | 1205 ATLANTIC ST NE | | | | WARREN | OH | 44483-4103 |
| DAVIS, CONSTANCE B | 1353 ALHI ST | | | | WATERFORD | MI | 48328-1507 |
| DAVIS, CONSTANCE L | 5013 N STATE RD | | | | DAVISON | MI | 48423-8502 |
| DAVIS, CONSTANCE S | 3413 MELODY LN W | | | | KOKOMO | IN | 46902-3947 |
| DAVIS, CORA M | 4945 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8509 |
| DAVIS, CORA S | 2297 OLD HIGHWAY 68 | | | | SWEETWATER | TN | 37874-6547 |
| DAVIS, COREY L | 29466 CANDLEWOOD LN | | | | SOUTHFIELD | MI | 48076-1898 |
| DAVIS, CORNELIUS | 7200 JEWELLA AVE APT 310 | | | | SHREVEPORT | LA | 71108-4741 |
| DAVIS, CORY W | 115 OHIO ST | | | | MONONGAHELA | PA | 15063-2041 |
| DAVIS, COURTNEY | 811 W MARY ST APT G3 | | | | VALDOSTA | GA | 31601-3782 |
| DAVIS, CRAIG | 2991 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4252 |
| DAVIS, CRAIG E | 5214 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1244 |
| DAVIS, CRAIG EDWARD | 5214 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1244 |
| DAVIS, CRAIG R | 5868 YORKTOWN LANE | | | | YOUNGSTOWN | OH | 44515-2209 |
| DAVIS, CRAIG S | 1936 FIELDSTONE DR | | | | COLUMBIA | TN | 38401-6852 |
| DAVIS, CRAIG S | 11028 CONSTANTIA CV | | | | ROANOKE | IN | 46783-8910 |
| DAVIS, CRISTO C | 47563 BIRCH ST | | | | OAKRIDGE | OR | 97463-9758 |
| DAVIS, CRISTY L | BORGELT POWELL PETERSON & FRAUEN | 735 N WATER ST FL 15 | | | MILWAUKEE | WI | 53202-4106 |
| DAVIS, CRYSTAL L | 330 BERT LN | | | | INKSTER | MI | 48141-1066 |
| DAVIS, CRYSTAL Y | 11820 VERE LEASURE DR | | | | EL PASO | TX | 79936-2609 |
| DAVIS, CURTIS | 37 LUCILLE DR | | | | HURTSBORO | AL | 36860-2959 |
| DAVIS, CURTIS A | 2419 FRASER ST | | | | BAY CITY | MI | 48708-8535 |
| DAVIS, CURTIS D | 1158 NAVAHO DR | | | | LEBANON | OH | 45036-9660 |
| DAVIS, CURTIS DOUGLAS | 1158 NAVAHO DR | | | | LEBANON | OH | 45036-9660 |
| DAVIS, CURTIS E | 2320 GULF CITY RD LOT 256 | | | | RUSKIN | FL | 33570-2837 |
| DAVIS, CURTIS F | 11182 N STATE ROAD 37 | | | | ELWOOD | IN | 46036-9016 |
| DAVIS, CURTIS T | 12883 GRAYFIELD ST | | | | DETROIT | MI | 48223-3036 |
| DAVIS, CURTISS L | 2586 E COUNTY ROAD 1100 S | | | | CLOVERDALE | IN | 46120-9000 |
| DAVIS, CYNTHIA | 3901 HAMMERBERG RD APT D5 | | | | FLINT | MI | 48507-6002 |
| DAVIS, CYNTHIA A | 4684 WINGATE RD | | | | COLUMBUS | OH | 43232-6149 |
| DAVIS, CYNTHIA A | 5843 DARBWOOD LN | | | | W BLOOMFIELD | MI | 48324-2110 |
| DAVIS, CYNTHIA C | 9222 KING GRAVES RD NE | | | | WARREN | OH | 44484-1127 |
| DAVIS, CYNTHIA L | 22837 BANYAN PL UNIT 338 | | | | SANTA CLARITA | CA | 91390-4258 |
| DAVIS, CYNTHIA L | 22837 W BANYAN PL 338 | | | | SANTA CLARITA | CA | 91340 |
| DAVIS, CYNTHIA P | 24 CARNABY DR | | | | BROWNSBURG | IN | 46112-1062 |
| DAVIS, CYNTHIA S | 960 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9327 |
| DAVIS, D J | 84 SAINT ANNES PL | | | | PAWLEYS ISLAND | SC | 29585-6753 |
| DAVIS, D J | 741 RED HILL RD | | | | DRESDEN | TN | 38225-5920 |
| DAVIS, DAISY L | 191 GAGE ST | | | | PONTIAC | MI | 48342-1638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, DAISY M | 1622 W 30TH ST | | | | RIVIERA BEACH | FL | 33404-3522 |
| DAVIS, DALE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DAVIS, DALE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, DALE B | 8140 S 300 E | | | | MARKLEVILLE | IN | 46056-9792 |
| DAVIS, DALE D | 2925 WEIGL RD | | | | SAGINAW | MI | 48609-7060 |
| DAVIS, DALE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, DALE J | 9902 SE 174TH PLACE RD | | | | SUMMERFIELD | FL | 34491-6449 |
| DAVIS, DALE R | 2731 EAST DRAGOON CIRCLE | | | | MESA | AZ | 85204-3044 |
| DAVIS, DALEMARIE | 505 FITZHUGH ST | | | | BAY CITY | MI | 48708-7162 |
| DAVIS, DALLAS A | 1204 PALMER AVE | | | | KALAMAZOO | MI | 49001-4348 |
| DAVIS, DALLAS G | 19651 JASPER RD | | | | LEBANON | MO | 65536-7273 |
| DAVIS, DALLAS I | 13406 W 67TH ST | | | | SHAWNEE MISSION | KS | 66216-2456 |
| DAVIS, DALTON LANE | | | | | | | |
| DAVIS, DAMON C | 9178 CALKINS RD | | | | FLINT | MI | 48532-5522 |
| DAVIS, DAN L | 5550 HOUSTON RD | | | | EATON RAPIDS | MI | 48827-9503 |
| DAVIS, DANA ALIA | 4452 GLADWAY RD | | | | JONESBORO | LA | 71251 |
| DAVIS, DANA H | 114 CHANNEL WAY | | | | CLINTON | TN | 37716-7928 |
| DAVIS, DANA L | 4918 CHERRY CREEK PKWY N | | | | COLUMBUS | OH | 43228-2772 |
| DAVIS, DANA M | 9286 STANLEY RD | | | | FLUSHING | MI | 48433-1256 |
| DAVIS, DANEY J | 189 BEECH ST | | | | ROSLINDALE | MA | 02131-2707 |
| DAVIS, DANIEL A | 6124 COLUMBIA STREET | | | | HASLETT | MI | 48840-8267 |
| DAVIS, DANIEL C | 110 CREEK LN | | | | ENTERPRISE | AL | 36330-8060 |
| DAVIS, DANIEL D | 440 ROWE RD | | | | MILFORD | MI | 48380-2510 |
| DAVIS, DANIEL E | 10536 GERMANTOWN- | MIDDLETOWN RD | | | GERMANTOWN | OH | 45327-5327 |
| DAVIS, DANIEL E | 2467 MASON VILLAGE CT | | | | COLUMBUS | OH | 43232-8240 |
| DAVIS, DANIEL HARRY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DAVIS, DANIEL K | 1816 MAPLE SHADE DR | | | | WILLIAMSTON | MI | 48895-9606 |
| DAVIS, DANIEL L | 96 EMS T15 LN | | | | LEESBURG | IN | 46538-9359 |
| DAVIS, DANIEL L | 643 TORONTO AVE | | | | TOLEDO | OH | 43609-2955 |
| DAVIS, DANIEL M | 3530 BREHOB RD | | | | INDIANAPOLIS | IN | 46217-3212 |
| DAVIS, DANIEL R | 1460 WHITMORE AVE NW | | | | GRAND RAPIDS | MI | 49504-2450 |
| DAVIS, DANIEL R | 2418 E RAHN RD | | | | KETTERING | OH | 45440-2516 |
| DAVIS, DANIEL W | 1009 EAST MOUNT MORRIS STREET | | | | MOUNT MORRIS | MI | 48458-2057 |
| DAVIS, DANITA J | 1821 KENNETT PL | | | | SAINT LOUIS | MO | 63104-2505 |
| DAVIS, DANNY C | 3973 DALE RD | | | | SAGINAW | MI | 48603-3135 |
| DAVIS, DANNY L | 592 NAVARRE DR | | | | STONE MTN | GA | 30087-5113 |
| DAVIS, DANNY L | 81 REATTA PARK | LOT 21 | | | GRAYSON | KY | 41143-1143 |
| DAVIS, DANNY L | 81 REATTA STREET | | | | GRAYSON | KY | 41143-1597 |
| DAVIS, DANNY L | 608 CYRIL CT | | | | VANDALIA | OH | 45377-1827 |
| DAVIS, DANNY M | 1225 SUGARBUSH DR | | | | LAPEER | MI | 48446-9425 |
| DAVIS, DANNY MICHAEL | 1225 SUGARBUSH DR | | | | LAPEER | MI | 48446-9425 |
| DAVIS, DANNY R | 2418 E RAHN RD | | | | KETTERING | OH | 45440-2516 |
| DAVIS, DANNY S | 5919 2ND ST | | | | ROMULUS | MI | 48174-1884 |
| DAVIS, DARCEL | 34998 MICHELLE DR | | | | ROMULUS | MI | 48174-3436 |
| DAVIS, DARIEN E | 1489 CHELSEA DOWNS DR NE | | | | CONYERS | GA | 30013-5715 |
| DAVIS, DARIL T | 9277 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9413 |
| DAVIS, DARLENE | 93 PROCTOR AVE | | | | BUFFALO | NY | 14215-3528 |
| DAVIS, DARREL L | PO BOX 464 | | | | CEDAR SPRINGS | MI | 49319-0464 |
| DAVIS, DARREL L | 24450 CLARK RD | | | | BELLEVILLE | MI | 48111-9650 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS, DARRELL | CORY WATSON CROWDER & DEGARIS PC | 2131 MAGNOLIA AVENUE | | | BIRMINGHAM | AL | 35205 |
| DAVIS, DARRELL | 9602 ROSE PETAL DR | | | | TIPP CITY | OH | 45371-8115 |
| DAVIS, DARRELL HANEY | CORY WATSON CROWDER & DEGARIS PC | 2131 MAGNOLIA AVENUE | | | BIRMINGHAM | AL | 35205 |
| DAVIS, DARRELL JR | 730 15TH ST | APT 7B | | | TUSCALOOSA | AL | 35401 |
| DAVIS, DARRELL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, DARREN L | 109 RIDGEVIEW LN | | | | GEORGETOWN | KY | 40324-8885 |
| DAVIS, DARRYL E | 2176 FOX HILL DR APT 10 | | | | GRAND BLANC | MI | 48439-5218 |
| DAVIS, DARRYL R | 16576 STANSBURY ST | | | | DETROIT | MI | 48235-4015 |
| DAVIS, DARRYLL B | 1081 IRONGATE LN APT A | | | | COLUMBUS | OH | 43213 |
| DAVIS, DARYL E | 11 LYON ST 2 | | | | DORCHESTER | MA | 02122 |
| DAVIS, DARYL L | PO BOX 809 | | | | LEBEC | CA | 93243-0809 |
| DAVIS, DAVE L | 1803 CLAY ST | | | | SANDUSKY | OH | 44870-4510 |
| DAVIS, DAVID | 438 BAYBERRY POINTE DR NW APT D | | | | GRAND RAPIDS | MI | 49534-4627 |
| DAVIS, DAVID | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAVIS, DAVID | 73 W MILL STATION DR | | | | NEWARK | DE | 19711-7477 |
| DAVIS, DAVID | 725 HAWLEY ST | | | | KALAMAZOO | MI | 49007-2326 |
| DAVIS, DAVID A | 30172 DOVER ST | | | | FLAT ROCK | MI | 48134-1447 |
| DAVIS, DAVID A | 3401 LEESA LN | | | | EDMOND | OK | 73013-8587 |
| DAVIS, DAVID ALAN | 30172 DOVER ST | | | | FLAT ROCK | MI | 48134-1447 |
| DAVIS, DAVID B | 427 TARA LN | | | | WEBSTER | NY | 14580-1823 |
| DAVIS, DAVID C | 15000 KEITHVILLE KEATCHIE RD | | | | KEITHVILLE | LA | 71047-9769 |
| DAVIS, DAVID CARLTON | 15000 KEITHVILLE KEATCHIE RD | | | | KEITHVILLE | LA | 71047-9769 |
| DAVIS, DAVID D | 545 N BALDWIN RD | | | | OXFORD | MI | 48371-3413 |
| DAVIS, DAVID D | 2390 GATES RD | | | | TURNER | MI | 48765-9750 |
| DAVIS, DAVID E | 7877 S.R. 22 WEST | | | | CLARKSVILLE | OH | 45113 |
| DAVIS, DAVID E | 1449 SHELBY POINT DR | | | | O FALLON | MO | 63366-7546 |
| DAVIS, DAVID G | 5355 UNIVERSITY AVE | | | | INDIANAPOLIS | IN | 46219-7008 |
| DAVIS, DAVID G | 2825 S 380 E | | | | ANDERSON | IN | 46017-9720 |
| DAVIS, DAVID J | 280 CLEAR LAKE DRIVE | UNIT 13 | | | FREMONT | IN | 46737 |
| DAVIS, DAVID J | 184 HAMLIN RD | | | | BUFFALO | NY | 14208-1617 |
| DAVIS, DAVID J | 30064 W HURON RIVER DR | | | | FLAT ROCK | MI | 48134-9752 |
| DAVIS, DAVID J | RT 1 | | | | OAKWOOD | OH | 45873 |
| DAVIS, DAVID J. | 184 HAMLIN RD | | | | BUFFALO | NY | 14208-1617 |
| DAVIS, DAVID L | 21270 CHASE DR | | | | NOVI | MI | 48375-4752 |
| DAVIS, DAVID L | 2605 CREEKSTONE CIRCLE | | | | MARYVILLE | TN | 37804-3897 |
| DAVIS, DAVID LYNN | 20420 MARTIN RD | | | | ST CLAIR SHRS | MI | 48081-1047 |
| DAVIS, DAVID M | 4038 E VERMONTVILLE HWY | | | | POTTERVILLE | MI | 48876-9727 |
| DAVIS, DAVID R | 4605 SUMMER DR | | | | ANDERSON | IN | 46012-9546 |
| DAVIS, DAVID R | 2324 PARK RIDGE DR | | | | GROVE CITY | OH | 43123-1820 |
| DAVIS, DAVID W | 3201 JANICE DR | | | | KOKOMO | IN | 46902-3923 |
| DAVIS, DAWN M | 3737 VERONA CANEY RD | | | | LEWISBURG | TN | 37091-6635 |
| DAVIS, DC | 132 VULCAN ST | | | | BUFFALO | NY | 14207-1116 |
| DAVIS, DE VON E | 10446 LINDEN RD | | | | GRAND BLANC | MI | 48439-9351 |
| DAVIS, DEADRA M | PO BOX 572 | | | | ANTIOCH | TN | 37011-0572 |
| DAVIS, DEAN A | 775 GRACELAND DR | | | | DAYTON | OH | 45449-1564 |
| DAVIS, DEANNA L | 1720 EUCLID DR | | | | ANDERSON | IN | 46011-3127 |
| DAVIS, DEBORAH | 875 N 11TH ST | | | | PORT ALLEN | LA | 70767 |
| DAVIS, DEBORAH C | PO BOX 40 | | | | OSCODA | MI | 48750-0040 |
| DAVIS, DEBORAH I | 1928 E 17TH STREET | | | | MUNCIE | IN | 47302-4507 |
| DAVIS, DEBORAH J | 20020 POFF LN | | | | ATHENS | AL | 35614-5700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, DEBORAH K | 11552 ELLIOTT HWY | | | | SAND CREEK | MI | 49279-9749 |
| DAVIS, DEBORAH L | 33 ELM CT | | | | GROSSE POINTE FARMS | MI | 48236-3710 |
| DAVIS, DEBORAH R | 5112 S SHRANK AVE | | | | INDEPENDENCE | MO | 64055-6336 |
| DAVIS, DEBRA | 7525 JENWOOD AVE | | | | SAINT LOUIS | MO | 63136-1207 |
| DAVIS, DEBRA A | 1675 FARRINGTON DR | | | | KETTERING | OH | 45420-1384 |
| DAVIS, DEBRA A | 9435 HIDDEN LAKE CT | | | | DEXTER | MI | 48130-8502 |
| DAVIS, DEBRA A | 3065 W FARRAND RD | | | | CLIO | MI | 48420-8830 |
| DAVIS, DEBRA A | 1928 E 71ST TER | | | | KANSAS CITY | MO | 64132-1765 |
| DAVIS, DEBRA A | 3186 BEECHTREE CT | | | | LAKE ORION | MI | 48360-1710 |
| DAVIS, DEBRA D | 5845 GLEN EAGLES DR | | | | WEST BLOOMFIELD | MI | 48323-2207 |
| DAVIS, DEBRA K | PO BOX 310083 | | | | FLINT | MI | 48531-0083 |
| DAVIS, DEBRA L | 7525 JENWOOD AVE | | | | SAINT LOUIS | MO | 63136-1207 |
| DAVIS, DEE ANN | 321 CROSS OAKS DRIVE | APT 15 | | | PLAINWELL | MI | 49080 |
| DAVIS, DEE ANN | 321 CROSS OAKS DR APT 15 | | | | PLAINWELL | MI | 49080-1959 |
| DAVIS, DEEDEE | 713 SUNSET DR | | | | VISTA | CA | 92081-6823 |
| DAVIS, DEIRDRE M | 8535 CARRIAGE HILL DR NE | | | | WARREN | OH | 44484-1623 |
| DAVIS, DEIRDRE MONIQUE | 8535 CARRIAGE HILL DR NE | | | | WARREN | OH | 44484-1623 |
| DAVIS, DELAINE | PO BOX 1023 | | | | PONTIAC | MI | 48342 |
| DAVIS, DELANO F | 13341 WHITCOMB STREET | | | | DETROIT | MI | 48227-2162 |
| DAVIS, DELBERT | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| DAVIS, DELBERT E | 910 ARCH ST | | | | SALEM | OH | 44460-2025 |
| DAVIS, DELILAH F | 7334 JOHNSON RD | | | | SHAWNEE | OK | 74804-9462 |
| DAVIS, DELLA M | 665 BLOSSOMWOOD CT | | | | TROY | OH | 45373-4383 |
| DAVIS, DELLA M | 3216 BUNDY ST | | | | SAGINAW | MI | 48601-4710 |
| DAVIS, DELMA I | 3109 ENCANTO DR | | | | ROSWELL | NM | 88201-6635 |
| DAVIS, DELMAR R | 1327 DANBURY DR | | | | COLUMBIA | TN | 38401-4673 |
| DAVIS, DELMER L | 3760 E BEVENS RD | | | | CARO | MI | 48723-9468 |
| DAVIS, DELORES | 2468 ACKLEY AVE | | | | WESTLAND | MI | 48186-9708 |
| DAVIS, DELORES | 5719 JOPPA MILL RD | | | | MONETA | VA | 24121-5030 |
| DAVIS, DELORES M | 1038 SOUTHWIND CIR | | | | DANDRIDGE | TN | 37725-6377 |
| DAVIS, DELORES MCINTYRE | 1038 SOUTHWIND CIRCLE | | | | DANDRIDGE | TN | 37725-6377 |
| DAVIS, DELPHINE L | 29900 FRANKLIN RD UNIT 149 | | | | SOUTHFIELD | MI | 48034-1199 |
| DAVIS, DELPHINE L. | 27000 FRANKLIN RD APT 715 | | | | SOUTHFIELD | MI | 49034-2351 |
| DAVIS, DENA R | PO BOX 634 | | | | LAKELAND | MI | 48143 |
| DAVIS, DENA R | 7581 BRITTON HWY | | | | BRITTON | MI | 49229-9571 |
| DAVIS, DENISE | 28911 WILTON DR | | | | FARMINGTON HILLS | MI | 48331-2339 |
| DAVIS, DENISE I | 979 S MONROE ST | | | | XENIA | OH | 45385-5425 |
| DAVIS, DENISE M | 3500 MILAM ST APT F-103 | | | | SHREVEPORT | LA | 71109-1608 |
| DAVIS, DENNIS A | 53401 EASTBOURNE DR | | | | SHELBY TWP | MI | 48316-2720 |
| DAVIS, DENNIS C | 904 HILLGROVE LN | | | | AUBURNDALE | FL | 33823-9609 |
| DAVIS, DENNIS E | 456 SNEAD DR | | | | CROSSVILLE | TN | 38558-8711 |
| DAVIS, DENNIS E | PO BOX 113 | | | | AFTON | WI | 53501-0113 |
| DAVIS, DENNIS H | 12414 MOCERI DR | | | | GRAND BLANC | MI | 48439-1930 |
| DAVIS, DENNIS K | 13748 CHIPPEWA TRL | | | | MIDDLEBURG HEIGHTS | OH | 44130-6705 |
| DAVIS, DENNIS L | 11565 COLUMBIA HWY | | | | EATON RAPIDS | MI | 48827-9278 |
| DAVIS, DENNIS T | 6302 RUIDOSO DR | | | | SAGINAW | MI | 48603-4804 |
| DAVIS, DENNIS W | 817 AUSTRIAN WAY | | | | AVON | IN | 46123-7881 |
| DAVIS, DENNIS W | 4775 BIGFORD RD | | | | MEDINA | NY | 14103-9747 |
| DAVIS, DENVER D | 5249 KY ROUTE 689 | | | | VOLGA | KY | 41219-9529 |
| DAVIS, DENVER D | 5249 KY RT 689 | | | | VOLGA | KY | 41219-9529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, DENVER D | 9125 E COUNTY ROAD 600 S | | | | SELMA | IN | 47383-9336 |
| DAVIS, DEONA M | 3647 STRATHAVON RD | | | | SHAKER HEIGHTS | OH | 44120-5228 |
| DAVIS, DEREK C | 726 S 24TH ST | | | | SAGINAW | MI | 48601-6510 |
| DAVIS, DEREK D | 6101 N LADUE DR | | | | MILTON | WI | 53563-8825 |
| DAVIS, DERRECK | 4500 HARBOUR POINTE BLVD APT 223 | | | | MUKILTEO | WA | 98275-4718 |
| DAVIS, DERRICK E | 207 CHEYENNE TRL | | | | COLUMBIA | TN | 38401-2115 |
| DAVIS, DEVERE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DAVIS, DEVIN N | 14140 ROSSINI DR | | | | DETROIT | MI | 48205-1860 |
| DAVIS, DIANA B | 3429 ROY RD | | | | SHREVEPORT | LA | 71107-8239 |
| DAVIS, DIANA L | 312 MALIBU CANYON DR | | | | COLUMBIA | TN | 38401-6800 |
| DAVIS, DIANE L | 1041 NORMANDY TERRACE DRIVE | | | | FLINT | MI | 48532-3547 |
| DAVIS, DIANN C | 5160 ALEXANDRIA ST | | | | SAGINAW | MI | 48603-4237 |
| DAVIS, DIANNE L | 127 NORTHVIEW DR | | | | PITTSBURGH | PA | 15209-1021 |
| DAVIS, DICKIE J | 2213 MONTAGUE RD | | | | DAVISON | MI | 48423-9103 |
| DAVIS, DINESHA MARIE | 362 BEDFORD DRIVE | | | | YPSILANTI | MI | 48198-8479 |
| DAVIS, DION | | | | | | | |
| DAVIS, DION F | 8348 CARLIN ST | | | | DETROIT | MI | 48228-2705 |
| DAVIS, DION T | 9113 S UNION AVE | | | | CHICAGO | IL | 60620 |
| DAVIS, DIXIE A | P.O. BOX 322 | | | | ARCADIA | IN | 46030-0322 |
| DAVIS, DIXIE A | PO BOX 322 | | | | ARCADIA | IN | 46030-0322 |
| DAVIS, DIXIE L | 410 SUMMIT ST | | | | DEFIANCE | OH | 43512-2239 |
| DAVIS, DOCK J | 269 SW ADA LN | | | | MADISON | FL | 32340-4485 |
| DAVIS, DOLLIE M | 1132 HUNTINGTON AVE | | | | SANDUSKY | OH | 44870-4313 |
| DAVIS, DOLORES | 17126 TERRAVERDE CIRCLE UNIT#5 | | | | FORT MYERS | FL | 33908 |
| DAVIS, DOLORES | 39323 SUPERIOR | | | | ROMULUS | MI | 48174-1033 |
| DAVIS, DOLORES A | 3010 W CRAWFORD AVE | | | | CONNELLSVILLE | PA | 15425-1925 |
| DAVIS, DOLORES L | 6180 FOX RUN DR | | | | GRAYLING | MI | 49738-7399 |
| DAVIS, DOLORES M | 14027 WILLIAMSBURG | | | | RIVERVIEW | MI | 48192-7670 |
| DAVIS, DON E | 5901 WYOMING BLVD NE ST J | | | | ABUQUERQUE | NM | 87109-3873 |
| DAVIS, DON S | 875 E SILVERADO RANCH BLVD APT 1248 | | | | LAS VEGAS | NV | 89183-5921 |
| DAVIS, DONALD | 1121 RUDDELL DR | | | | KOKOMO | IN | 46901-1937 |
| DAVIS, DONALD A | 411 CAMELOT DR | | | | STATESVILLE | NC | 28625-4548 |
| DAVIS, DONALD A | PO BOX 25 | | | | EDMOND | OK | 73083-0025 |
| DAVIS, DONALD C | 7269 SE 120TH LN | | | | BELLEVIEW | FL | 34420-4601 |
| DAVIS, DONALD C | 16840 WACOUSTA ROAD | | | | GRAND LEDGE | MI | 48837-8228 |
| DAVIS, DONALD C | 5183 STATE ROUTE 88 88 | | | | KINSMAN | OH | 44428 |
| DAVIS, DONALD C | 46043 76TH AVE | | | | DECATUR | MI | 49045-9157 |
| DAVIS, DONALD E | 13051 LIA CT | | | | LINDEN | MI | 48451-8440 |
| DAVIS, DONALD E | 314 VALLEY ST | | | | JACKSON | MS | 39209-6327 |
| DAVIS, DONALD E | 4232 DOANE HWY | | | | POTTERVILLE | MI | 48876-8746 |
| DAVIS, DONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, DONALD F | 1164 WHEATLEYS POND RD | | | | SMYRNA | DE | 19977-3803 |
| DAVIS, DONALD G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, DONALD G | PO BOX 71 | | | | CHESTERFIELD | IN | 46017-0071 |
| DAVIS, DONALD I | 15511 APPOLINE ST | | | | DETROIT | MI | 48227-4002 |
| DAVIS, DONALD J | 1728 SALT SPRINGS RD | | | | MINERAL RIDGE | OH | 44440-9580 |
| DAVIS, DONALD K | 2628 DUNBAR RD | | | | CROSSVILLE | TN | 38572-6635 |
| DAVIS, DONALD L | 98 SAINT LOUIS AVE | | | | BUFFALO | NY | 14211-2331 |
| DAVIS, DONALD L | RR 1 | P O BOX 1255 | | | WHEATLAND | MO | 65779 |
| DAVIS, DONALD L | PO BOX 117 | | | | COLLINSVILLE | TX | 76233-0117 |
| DAVIS, DONALD L | 5291 RAVENNA RD | | | | NEWTON FALLS | OH | 44444-9440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, DONALD L | 106 GLENEAGLE DR | | | | ELYRIA | OH | 44035-8307 |
| DAVIS, DONALD L | 40 BURGUNDY TER | | | | AMHERST | NY | 14228-1333 |
| DAVIS, DONALD L | PO BOX 1244 | | | | ANDERSON | IN | 46015-1244 |
| DAVIS, DONALD L | 504 RIVERVIEW DR | | | | LESAGE | WV | 25537-9700 |
| DAVIS, DONALD O | 2100 N HUBBARD RD | | | | HUBBARD | OH | 44425-9609 |
| DAVIS, DONALD P | 530 N OAK ST | | | | FENTON | MI | 48430 |
| DAVIS, DONALD R | 745 S. 18TH ST. | | | | NEWARK | NJ | 07103 |
| DAVIS, DONALD R | 3332 OAK GROVE RD | | | | LOGANVILLE | GA | 30052-2234 |
| DAVIS, DONALD R | 3405 S TOMAHAWK RD LOT 208 | | | | APACHE JUNCTION | AZ | 85219-9182 |
| DAVIS, DONALD R | 6081 KINYON DR | | | | BRIGHTON | MI | 48116-9579 |
| DAVIS, DONALD R | 395 N DUKES ST | | | | PERU | IN | 46970 |
| DAVIS, DONALD R | 900 E MORNINGSIDE DR | | | | FORT WORTH | TX | 76104-6818 |
| DAVIS, DONALD R | 3685 CONN RD | | | | ADAIRVILLE | KY | 42202-8206 |
| DAVIS, DONALD R | 5340 PLAIN CITY-GEORGESV RD | | | | PLAIN CITY | OH | 43064 |
| DAVIS, DONALD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, DONALD R | 1017 14TH AVE SW | | | | DECATUR | AL | 35601-2709 |
| DAVIS, DONALD RICHARD | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| DAVIS, DONALD S | W6071 STATE ROAD 49 | | | | WAUPUN | WI | 53963-9201 |
| DAVIS, DONALD W | 37 HICKORY HILL DR | | | | O FALLON | MO | 63366-1949 |
| DAVIS, DONALD W | 3771 178TH PL | | | | COUNTRY CLUB HILLS | IL | 60478-4968 |
| DAVIS, DONNA | PO BOX 21 | | | | ATTALLA | AL | 35954-0021 |
| DAVIS, DONNA | 814 LAKESIDE DR 182 | | | | MACKINAW CITY | MI | 49701 |
| DAVIS, DONNA | 1330 BAY HL | | | | WATERFORD | MI | 48327-1480 |
| DAVIS, DONNA J | 1689 60TH ST | | | | LA GRANGE HIGHLANDS | IL | 60525-3702 |
| DAVIS, DONNA J | 1330 BAY HL | | | | WATERFORD | MI | 48327-1480 |
| DAVIS, DONNA JEAN | 11326 NILES ST APT 1 | | | | INDIANAPOLIS | IN | 46229 |
| DAVIS, DONNA K | 442 CONDUITT DRIVE | | | | MOORESVILLE | IN | 46158-1341 |
| DAVIS, DONNA L | HC65 BOX 7-D | | | | ALPINE | TX | 79830 |
| DAVIS, DONNA L | PO BOX 264 | | | | LAINGSBURG | MI | 48848-0264 |
| DAVIS, DONNA L | 8485 FORREST DR | | | | CANTON | MI | 48187-4205 |
| DAVIS, DONNA L | 103 DAILVIEW DR | APT B | | | VINCENNES | IN | 47591 |
| DAVIS, DONNA M | 33792 MICHIGAMME DR | | | | CHESTERFIELD | MI | 48047-4378 |
| DAVIS, DONNIE L | 637 E 13TH ST | | | | DANVILLE | IL | 61832-7744 |
| DAVIS, DONNIE P | 4642 JACKSON RD | | | | RANTOUL | KS | 66079-9076 |
| DAVIS, DORCAS N | 410 18TH ST | | | | BEDFORD | IN | 47421-4406 |
| DAVIS, DORIAN G | 1004 BRITTEN AVE | | | | LANSING | MI | 48910-1328 |
| DAVIS, DORIS | 17 BROOK ST | | | | FRANKLIN | MA | 02038-1611 |
| DAVIS, DORIS A | 163 GRAVES BLVD | | | | HILLSBORO | AL | 35643-3922 |
| DAVIS, DORIS D | 5473 REID RD | C/O DAWN KELLY | | | SWARTZ CREEK | MI | 48473-9430 |
| DAVIS, DORIS E | 110 HARRISON AVE | | | | TRENTON | NJ | 08610-6012 |
| DAVIS, DORIS E | 293 DEMOREST RD | | | | COLUMBUS | OH | 43204-1162 |
| DAVIS, DORIS J | 1008 W 31ST ST | | | | MARION | IN | 46953-3937 |
| DAVIS, DORIS JEAN | C/O EDWARD O MOODY PA | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| DAVIS, DORIS JEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DAVIS, DORIS L | 608 REGALWOOD DR | | | | DESOTO | TX | 75115-4690 |
| DAVIS, DORIS L | PO BOX 153961 | | | | IRVING | TX | 75015-3961 |
| DAVIS, DORIS M | 1854 BARKS ST | | | | FLINT | MI | 48503-4302 |
| DAVIS, DOROTHY | 1910 S POST RD | | | | ANDERSON | IN | 46012-2746 |
| DAVIS, DOROTHY | 1905 EASTWOOD CT | | | | SAGINAW | MI | 48601-9773 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, DOROTHY | 6243 CLOVER WAY N | | | | SAGINAW | MI | 48603-4224 |
| DAVIS, DOROTHY A | 2044 WALDEN CT | | | | FLINT | MI | 48532-2421 |
| DAVIS, DOROTHY A | 23809 W CHICAGO | | | | REDFORD | MI | 48239-1339 |
| DAVIS, DOROTHY A | 1672 PENFIELD RD | | | | COLUMBUS | OH | 43227-3421 |
| DAVIS, DOROTHY A | 23809 WEST CHICAGO | | | | REDFORD | MI | 48239-1339 |
| DAVIS, DOROTHY B | 9 DAISY PL | | | | BUFFALO | NY | 14208-1336 |
| DAVIS, DOROTHY B | 9 DAISY PLACE | | | | BUFFALO | NY | 14208-1336 |
| DAVIS, DOROTHY D | 572 ELLSWORTH RD | | | | BLUE HILL | ME | 04614-5348 |
| DAVIS, DOROTHY D | 1159 WYANDOTTE AVE | C/O WILLIE L HARRIS | | | MANSFIELD | OH | 44906-1940 |
| DAVIS, DOROTHY E | 7669 W 100 N | | | | TIPTON | IN | 46072 |
| DAVIS, DOROTHY E | 416 N BEVERLY DR | | | | SANDUSKY | OH | 44870-5472 |
| DAVIS, DOROTHY E | 1288 CARBONE DRIVE | | | | COLUMBUS | OH | 43224-2017 |
| DAVIS, DOROTHY G | 4127 GREENFIELD DR | | | | ANDERSON | IN | 46013-5032 |
| DAVIS, DOROTHY H | 3701 S GRASSTREE CT | | | | BLOOMINGTON | IN | 47401-8122 |
| DAVIS, DOROTHY J | 7533 W 139TH TER APT 1802 | | | | OVERLAND PARK | KS | 66223-4247 |
| DAVIS, DOROTHY J | 3582 1 1550 N | | | | SUMMITVILLE | IN | 46070-9672 |
| DAVIS, DOROTHY J | 29297 N DUCK CREEK AVE | | | | ATLANTA | IN | 46031-9732 |
| DAVIS, DOROTHY J | 612 VASBINDER DR | | | | CHESTERFIELD | IN | 46017-1138 |
| DAVIS, DOROTHY L | 8105 REDWOOD DR. | | | | BENBROOK | TX | 76116-8553 |
| DAVIS, DOROTHY M | 9210 FULMER RD | | | | MILLINGTON | MI | 48746-9703 |
| DAVIS, DOROTHY M | 156 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8920 |
| DAVIS, DOROTHY M | 27 OLD SPRING LN | | | | WILLIAMSVILLE | NY | 14221-2107 |
| DAVIS, DOROTHY M | 810 TRENHOLM MEMORIAL DR | | | | TUSCUMBIA | AL | 35674-3908 |
| DAVIS, DOROTHY M. | 320 WEST SAINT JOSEPH STREET | | | | LANSING | MI | 48933-2319 |
| DAVIS, DORTHIE L | 7600 MANKIN BLVD | APT 305 | | | WESTLAND | MI | 48185 |
| DAVIS, DOUGLAS A | 94 GOODRICH RD | | | | FOSTORIA | MI | 48435-9515 |
| DAVIS, DOUGLAS C | 126 ELIZABETH CIR | | | | PETAL | MS | 39465-3030 |
| DAVIS, DOUGLAS E | 5487 HAMMOND RD | | | | LAPEER | MI | 48446-2756 |
| DAVIS, DOUGLAS F | 5047 ONONDAGA RD | | | | ONONDAGA | MI | 49264-9742 |
| DAVIS, DOUGLAS J | 29586 EIFFEL AVE | | | | WARREN | MI | 48088-3639 |
| DAVIS, DOUGLAS K | 110 EAST 55TH STREET | | | | ANDERSON | IN | 46013-1742 |
| DAVIS, DOUGLAS L | 6 CRESCENT CIR | | | | BLUFFTON | SC | 29910-4634 |
| DAVIS, DOUGLAS L | 5649 NEW BURLINGTON RD | | | | WILMINGTON | OH | 45177-9437 |
| DAVIS, DOUGLAS LEE | 5649 NEW BURLINGTON RD | | | | WILMINGTON | OH | 45177-9437 |
| DAVIS, DOUGLAS M | 8205 E HURON CT | | | | WHITE LAKE | MI | 48386-2511 |
| DAVIS, DOUGLAS R | 6444 PASEO BLVD | | | | KANSAS CITY | MO | 64131-1212 |
| DAVIS, DOYLE G | 2405 SOUTHWEST KEYSTONE DRIVE | | | | BLUE SPRINGS | MO | 64014-4619 |
| DAVIS, DRAMIER J | 1438 KUMLER AVE | | | | DAYTON | OH | 45406-5931 |
| DAVIS, DUANE D | 1300 S 13TH ST | | | | POPLAR BLUFF | MO | 63901-6444 |
| DAVIS, DUANE E | 5082 CENTER RD | | | | GRAND BLANC | MI | 48439-7928 |
| DAVIS, DUANE H | 6952 CASSELL DR | | | | GREENTOWN | IN | 46936-1174 |
| DAVIS, DUANE L | 5300 W COUNTY ROAD 800 N | | | | GASTON | IN | 47342-9596 |
| DAVIS, DUANE R | 5510 HIDDEN VALLEY CT | | | | LINDEN | MI | 48451-8842 |
| DAVIS, DUTCH G | 9030 N BRAY RD | | | | CLIO | MI | 48420-9721 |
| DAVIS, DUTCHA L | 11108 ASHBURY MEADOWS DR | | | | DAYTON | OH | 45458-6402 |
| DAVIS, DWAIN E | 8819 W MARIPOSA ST | | | | PHOENIX | AZ | 85037-1109 |
| DAVIS, DWAINE A | 1101 N 5TH ST | | | | SAINT CHARLES | MO | 63301-1929 |
| DAVIS, DWANE L | 517 GALAHAD DR | | | | LANSING | MI | 48906-1658 |
| DAVIS, DWIGHT W | 105 LYLE ROAD | | | | AUBURN | GA | 30011-3285 |
| DAVIS, E B | 1000 SO. AIRPORT RD | | | | SAGINAW | MI | 48601-9481 |
| DAVIS, E C | 431 E MISSISSIPPI ST | | | | LIBERTY | MO | 64068-1815 |
| DAVIS, E CRAIG | 431 E MISSISSIPPI ST | | | | LIBERTY | MO | 64068-1815 |
| DAVIS, E H | MEDICAL ARTS HEALTH CENTER | ATTN: ELSIE H DAVIS | | | LAWRENCEVILLE | GA | 30045 |
| DAVIS, EARL D | 8175 NORTHSHORE BLVD. | LOT 17 | | | LAKESIDE | OH | 43440-2700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS, EARL D | 8175 E NORTHSHORE BLVD LOT 17 | | | | LAKESIDE | OH | 43440-2700 |
| DAVIS, EARL F | APT 2E | 1716 WEST 87TH STREET | | | CHICAGO | IL | 60620-4810 |
| DAVIS, EARL J | 4112 CALDERWOOD DR | | | | SHREVEPORT | LA | 71119-7612 |
| DAVIS, EARL L | 3385 S CROSSBILL LOOP | | | | INVERNESS | FL | 34450-8842 |
| DAVIS, EARL L | 4762 W 1050 S | | | | PENDLETON | IN | 46064-9515 |
| DAVIS, EARLE G | 8026 MANN ROAD | | | | INDIANAPOLIS | IN | 46221-9640 |
| DAVIS, EARLENE | 1219 SPRIGGS ST | | | | LAUREL | MS | 39440-5538 |
| DAVIS, EARLENE | 2742 E LAFAYETTE | | | | DETROIT | MI | 48207-3921 |
| DAVIS, EARMON N | 18492 WARWICK ST | | | | DETROIT | MI | 48219-2819 |
| DAVIS, EARNEST | 136 E PULASKI AVE | | | | FLINT | MI | 48505-3314 |
| DAVIS, EARNEST J | 10825 S GRANT AVE | | | | CLARE | MI | 48617-9418 |
| DAVIS, EARNIE M | 6525 LAS SOMBRIAS LN | | | | FLORISSANT | MO | 63033-8147 |
| DAVIS, EASTER | 3800 BOARDWALK BLVD #201 | | | | SANDUSKY | OH | 44870 |
| DAVIS, EBONITA N | 11619 MORROCCO CT | | | | CINCINNATI | OH | 45240 |
| DAVIS, ECKLE E | 185 KIMBERLY RD | | | | LA FOLLETTE | TN | 37766-7320 |
| DAVIS, ECKLE E | 185 KIMBERLY ROAD. | | | | LAFOLLETTE | TN | 37766-7320 |
| DAVIS, EDDENER | PO BOX 1 | | | | NAZARETH | MI | 49074-0001 |
| DAVIS, EDDIE L | PO BOX 54 | | | | TOOMSBORO | GA | 31090-0054 |
| DAVIS, EDGAR D | 112 DEVON PARK | | | | GREENWOOD | SC | 29649-8527 |
| DAVIS, EDITH | 3529 S HAMETOWN RD | | | | NORTON | OH | 44203-5407 |
| DAVIS, EDITH | 5872 BAYPOINTE BLVD | | | | CLARKSTON | MI | 48346-3113 |
| DAVIS, EDITH MARIE | SHUMWAY G LYNN LAW OFFICE OF | 4647 N 32ND ST STE 230 | | | PHOENIX | AZ | 85018-3347 |
| DAVIS, EDMOND M | 1531 N DOWNEY AVE | | | | INDIANAPOLIS | IN | 46219-3036 |
| DAVIS, EDMOND S | 1879 OAKCLIFF DR NE | | | | GRAND RAPIDS | MI | 49525-2813 |
| DAVIS, EDMOND W | 12711 BENT OAK CT | | | | INDIANAPOLIS | IN | 46236-7380 |
| DAVIS, EDMUND R | 492 CLARKE AVE | | | | MELBOURNE | FL | 32935-6408 |
| DAVIS, EDNA | 7118 NORTHWEST HWY. | | | | FAIRVIEW | TN | 37062-9614 |
| DAVIS, EDNA | 1270 ELECTRIC AVE APT 308 | | | | LINCOLN PARK | MI | 48146-1853 |
| DAVIS, EDNA P | 3200 SWEETBRIAR RD NW | | | | HUNTSVILLE | AL | 35810 |
| DAVIS, EDWARD | 3096 BRIXTON DRIVE E | | | | SPRINGFIELD | OH | 45503-5503 |
| DAVIS, EDWARD | 16805 FORRER ST | | | | DETROIT | MI | 48235-3506 |
| DAVIS, EDWARD A | 212 COUNTY ROAD 522 | | | | CORINTH | MS | 38834-7935 |
| DAVIS, EDWARD A | 895 JAMESTOWN AVE | | | | ELYRIA | OH | 44035-1811 |
| DAVIS, EDWARD C | 6682 ELWOOD ST | | | | YOUNGSTOWN | OH | 44515-2111 |
| DAVIS, EDWARD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, EDWARD C | 5314 REUBEN DR | | | | FLINT | MI | 48532-4048 |
| DAVIS, EDWARD D | 22935 DENNIS LN | | | | MILLSBORO | DE | 19966-3085 |
| DAVIS, EDWARD E | 2128 CHAMBERLAIN ST | | | | HOUSTON | TX | 77093-2402 |
| DAVIS, EDWARD E | 16500 N PARK DR APT 911 | | | | SOUTHFIELD | MI | 48075-4749 |
| DAVIS, EDWARD E | 600 N STATE ST | | | | GREENFIELD | IN | 46140-1402 |
| DAVIS, EDWARD E | 463 W HAZELTINE AVE | | | | KENMORE | NY | 14217-2543 |
| DAVIS, EDWARD EUGENE | 463 W HAZELTINE AVE | | | | KENMORE | NY | 14217-2543 |
| DAVIS, EDWARD G | 400 MATHEWSON PL SW | | | | ATLANTA | GA | 30310-1223 |
| DAVIS, EDWARD G | 1756 DODSON DR SW | | | | ATLANTA | GA | 30311-3730 |
| DAVIS, EDWARD J | 114 W 3RD ST | | | | BAYONNE | NJ | 07002-2307 |
| DAVIS, EDWARD J | 4110 SOMERSET DR | | | | ANDERSON | IN | 46012-9460 |
| DAVIS, EDWARD J | 4204 PAVILION CT | | | | FENTON | MI | 48430-9169 |
| DAVIS, EDWARD J | 28327 HAZELWOOD ST | | | | INKSTER | MI | 48141-1700 |
| DAVIS, EDWARD L | 215 N CANAL RD LOT 200 | | | | LANSING | MI | 48917-8676 |
| DAVIS, EDWARD L | 6833 S BLACKMER RD | | | | CARSON CITY | MI | 48811-9521 |
| DAVIS, EDWARD L | 3470 OHIO TRAIL | | | | YOUNGSTOWN | OH | 44505-1929 |
| DAVIS, EDWARD R | C/O EDWARD O MOODY PA | 801 W 4TH ST | | | LITTLE ROCK | AR | 77201 |
| DAVIS, EDWARD R | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, EDWARD S | 873 S LACEY LAKE RD | | | | CHARLOTTE | MI | 48813-9561 |
| DAVIS, EDWARD W | 17311 E US HIGHWAY 40 TRLR I27 | | | | INDEPENDENCE | MO | 64055-5393 |
| DAVIS, EDWIN B | 5845 GLEN EAGLES DR | | | | WEST BLOOMFIELD | MI | 48323-2207 |
| DAVIS, EDWIN BERNARD | 5845 GLEN EAGLES DR | | | | WEST BLOOMFIELD | MI | 48323-2207 |
| DAVIS, EDWIN G | 4075 HOLT RD LOT 98 | | | | HOLT | MI | 48842-1833 |
| DAVIS, EDWIN G | 19332 FORRER ST | | | | DETROIT | MI | 48235-2303 |
| DAVIS, EDWIN J | 2501 APOLLO DR | | | | SAGINAW | MI | 48601-7002 |
| DAVIS, EDWIN K | 337 TANNER RD | | | | DAWSONVILLE | GA | 30534-2548 |
| DAVIS, EDWIN L | 28402 OLIVE DR | | | | ROCKY MOUNT | MO | 65072-2429 |
| DAVIS, EDWIN MICHAEL | 19332 FORRER ST | | | | DETROIT | MI | 48235-2303 |
| DAVIS, EDWIN R | 259 STATE PARK DR | | | | BAY CITY | MI | 48706-1760 |
| DAVIS, EILEEN E | 6252 GREER RD | | | | WEST BLOOMFIELD | MI | 48324-1010 |
| DAVIS, EILEEN E | 6252 GREER ROAD | | | | WEST BLOOMFIELD | MI | 48324-1010 |
| DAVIS, EILEEN R | 116 GORDON STREET | | | | RIDGEFIELD PK | NJ | 07660-1147 |
| DAVIS, ELAINE | 1446 MURFF DR | | | | GRENADA | MS | 38901-9392 |
| DAVIS, ELAINE | 5143 WINTERGREEN TRL SE | | | | KALKASKA | MI | 49646-8578 |
| DAVIS, ELAINE A | 5143 WINTERGREEN TRL SE | | | | KALKASKA | MI | 49646-8578 |
| DAVIS, ELAINE D | 23141 BEVERLY ST | | | | OAK PARK | MI | 48237-4300 |
| DAVIS, ELAINE E | 6157 REGER DR | | | | LOCKPORT | NY | 14094-6303 |
| DAVIS, ELBERT | RT 7 BOX 246G | | | | CROSSVILLE | TN | 38558 |
| DAVIS, ELBERT FRANKLIN | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| DAVIS, ELDON B | 515 ROOSEVELT DR | | | | SHELBYVILLE | IN | 46176-2223 |
| DAVIS, ELEANOR | CORY WATSON CROWDER & DEGARIS PC | 2131 MAGNOLIA AVENUE | | | BIRMINGHAM | AL | 35205 |
| DAVIS, ELEANOR | 2826 17TH ST | | | | TUSCALOOSA | AL | 35401-4318 |
| DAVIS, ELEANOR E | 5421 COUNCIL ST | | | | BALTIMORE | MD | 21227-2707 |
| DAVIS, ELEANOR J | 235 THRUSTON BLVD W | | | | DAYTON | OH | 45419-3335 |
| DAVIS, ELIZABETH | 131 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3319 |
| DAVIS, ELIZABETH | 785 NORTHAMPTON ST | | | | BUFFALO | NY | 14211-1306 |
| DAVIS, ELIZABETH A | 23139 CROFT AVE | | | | FLAT ROCK | MI | 48134 |
| DAVIS, ELIZABETH A | 6212 WHEATFIELD DRIVE | | | | HARRISON | TN | 37341-9392 |
| DAVIS, ELIZABETH A | 3588 WILLIAMSON ROAD | | | | SAGINAW | MI | 48601-5683 |
| DAVIS, ELIZABETH A | 3525 NASH ST | | | | RIVERSIDE | CA | 92501 |
| DAVIS, ELIZABETH A | 4037 BAYHAN ST | | | | INKSTER | MI | 48141-3246 |
| DAVIS, ELIZABETH J. | 2912 TOMMY ST | | | | FORT WORTH | TX | 76112-6040 |
| DAVIS, ELIZABETH L | 2910 ARLINGTON DR | | | | SAGINAW | MI | 48601-6901 |
| DAVIS, ELIZABETH L | 2820 PEACHTREE RD NW APT 1208 | | | | ATLANTA | GA | 30305-2977 |
| DAVIS, ELIZABETH M | 9101 BUSTLETON AV | APT C7 | | | PHILLIDELPHIA | PA | 19115 |
| DAVIS, ELIZABETH M | 1 YALE ROAD COOPER FARMS | | | | WILMINGTON | DE | 19808-2205 |
| DAVIS, ELIZABETH S | 2107 POPLAR | | | | ANDERSON | IN | 46012-1735 |
| DAVIS, ELIZABETH S | 2107 POPLAR ST | | | | ANDERSON | IN | 46012-1735 |
| DAVIS, ELLA M | 21732 COLONY PARK CIR APT 201 | | | | SOUTHFIELD | MI | 48076-1659 |
| DAVIS, ELLA MARIE | PO BOX 24 | 211 WATER ST | | | FAYETTE CITY | PA | 15438-0024 |
| DAVIS, ELLA P | 20146 IRVINGTON | | | | DETROIT | MI | 48203-1111 |
| DAVIS, ELLEN A | 9600 GRANDVILLE AVE | | | | DETROIT | MI | 48228-1315 |
| DAVIS, ELLEN A | 15800 PROVIDENCE DR APT 415 | | | | SOUTHFIELD | MI | 48075-3132 |
| DAVIS, ELLEN L | 2041 WEST BLVD | | | | CLEVELAND | OH | 44102-3640 |
| DAVIS, ELLEN M | 4301 WALNUT HILLS DR SE | | | | KENTWOOD | MI | 49512-3830 |
| DAVIS, ELLIS | 20621 W CHICAGO ST | | | | DETROIT | MI | 48228-1510 |
| DAVIS, ELMER | 655 DUNRAVEN PASS | | | | MIAMISBURG | OH | 45342-2204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, ELMER D | 223 W 5TH ST | | | | ANDERSON | IN | 46016-1177 |
| DAVIS, ELMER L | 95 W GREENDALE ST | | | | CORBIN | KY | 40701-4502 |
| DAVIS, ELMER R | 2100 VIKING DR | | | | JASPER | AL | 35501-0112 |
| DAVIS, ELMER T | 198 CLOVER STREET, RT. | | | | LA FOLLETTE | TN | 37766 |
| DAVIS, ELNATHAN | 139 FAYETTE ST | | | | LOCKPORT | NY | 14094-3016 |
| DAVIS, ELNATHAN | 139 FAYETTE STREET | | | | LOCKPORT | NY | 14094-3016 |
| DAVIS, ELOIS B | 6292 BOULDER DRIVE | | | | FLUSHING | MI | 48433-3538 |
| DAVIS, ELOUISE | 8421 BIGWOOD DR | | | | OKLAHOMA CITY | OK | 73135-6104 |
| DAVIS, ELSIE D | 17301 KINLOCH ST | | | | REDFORD | MI | 48240 |
| DAVIS, ELSIE M | 330 BUTTERNUT ST | APT 213 | | | MIDDLETOWN | CT | 06457 |
| DAVIS, ELSIE M | 2368 BULLOCK RD | | | | LAPEER | MI | 48446-9754 |
| DAVIS, ELSIE M | 330 BUTTERNUT ST APT 213 | | | | MIDDLETOWN | CT | 06457-3058 |
| DAVIS, ELVIRA LOUISE | 1315 W 123RD ST | | | | CALUMET PARK | IL | 60827-5822 |
| DAVIS, ELVIS V | 484 COUNTY ROAD 461 | | | | PIGGOTT | AR | 72454-7517 |
| DAVIS, ELZIE L | 1542 SUPERIOR AVENUE | | | | FAIRBORN | OH | 45324-3226 |
| DAVIS, EMERSON A | 7255 N CLARE AVE | | | | HARRISON | MI | 48625-8808 |
| DAVIS, EMERY A | 5038 WILSHIRE DR | | | | FLINT | MI | 48504-1249 |
| DAVIS, EMILY | 120 N HOWARD ST | | | | GREENTOWN | IN | 46936-1207 |
| DAVIS, EMILY E | 1081 BERKLEY AVE | | | | PONTIAC | MI | 48341-2309 |
| DAVIS, EMILY S | 180 E COX RD | | | | EDGERTON | WI | 53534-9705 |
| DAVIS, EMMA | 3163 PERIWINKLE ST | | | | MEMPHIS | TN | 38127-6547 |
| DAVIS, EMMA L | G3174 BIRCH LANE DR | | | | FLINT | MI | 48504 |
| DAVIS, EMMA LEE | G3174 BIRCH LANE DR | | | | FLINT | MI | 48504 |
| DAVIS, EMMA R | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DAVIS, EMMER D | 3965 JOHN DALY ST APT 3 | | | | INKSTER | MI | 48141-3182 |
| DAVIS, EMMER D | 3965 JOHN DALY | APT. 3 | | | INKSTER | MI | 48141 |
| DAVIS, EMORY | 2506 RYNE ST NW | | | | ATLANTA | GA | 30318-6110 |
| DAVIS, ERIC D | 20015 MOHAWK TRL | | | | OLYMPIA FIELDS | IL | 60461-1125 |
| DAVIS, ERIC N | 2183 AVALON DR | | | | STERLING HTS | MI | 48310-7811 |
| DAVIS, ERIC N | 4421 HONEYSUCKLE DR | | | | STERLING HTS | MI | 48314-1236 |
| DAVIS, ERIC R | 722 GARDENWOOD DR | | | | LOCKPORT | NY | 14094-6379 |
| DAVIS, ERIC V | 586 ROTELLINI DR | | | | MIAMISBURG | OH | 45342-3986 |
| DAVIS, ERIKA | 882 PATTERNS DR SW | | | | MABLETON | GA | 30126-1665 |
| DAVIS, ERMA P | 925 N BENTLEY AVE | | | | NILES | OH | 44446-5217 |
| DAVIS, ERMA P | 925 N. BENTLEY AVE. | | | | NILES | OH | 44446-5217 |
| DAVIS, ERNEST | 940 JAMES RIDGE DR | | | | LAWRENCEVILLE | GA | 30045-5281 |
| DAVIS, ERNEST | 38 MIDWAY AVE | | | | BUFFALO | NY | 14215-2228 |
| DAVIS, ERNEST D | 11357 FAIRMONT ST | | | | ORANGE | VA | 22960-4542 |
| DAVIS, ERNEST D | 2769 BRYSON RD | | | | MANSFIELD | TX | 76063-6003 |
| DAVIS, ERNEST DELMAR | 11357 FAIRMONT ST | | | | ORANGE | VA | 22960-4542 |
| DAVIS, ERNEST L | 1223 EAST 86TH STREET | | | | CLEVELAND | OH | 44108-3307 |
| DAVIS, ERNEST T | 7941 ANNA PLACE | | | | LINCOLN | NE | 68507-3354 |
| DAVIS, ERNESTINE | 135 W PATERSON ST | | | | FLINT | MI | 48503-1017 |
| DAVIS, ERNESTINE A | 6570 OAKVILLE WALTZ RD | | | | CARLETON | MI | 48117-9151 |
| DAVIS, ERVIN D | 780 LEMAY ST | | | | DETROIT | MI | 48214-4601 |
| DAVIS, ERVIN DARNELL | 780 LEMAY ST | | | | DETROIT | MI | 48214-4601 |
| DAVIS, ERVIN J | 834 LINGLE AVE | | | | OWOSSO | MI | 48867-4530 |
| DAVIS, ERVIN L | 3350 SUNNYBROOK RD | | | | KENT | OH | 44240-7452 |
| DAVIS, ERVIN R | 19984 STRATHMOOR ST | | | | DETROIT | MI | 48235-1613 |
| DAVIS, ESSERLENE | PO BOX 355 | | | | RANCHO MIRAGE | CA | 92270-0355 |
| DAVIS, ESSIE | 1615 WOODLAND AVENUE | | | | COOKEVILLE | TN | 38501-1382 |
| DAVIS, ESSIE L | 112 GREELEY LANE | | | | YOUNGSTOWN | OH | 44505-4822 |
| DAVIS, ESTELL J | 7978 S GARFIELD AVE APT 206 | | | | BURR RIDGE | IL | 60527-7924 |
| DAVIS, ESTELLE | 1610 BEVILLE DR | | | | GRIFFIN | GA | 30224-3902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, ESTELLE | 1610 BELVILLE DR | | | | GRIFFIN | GA | 30224 |
| DAVIS, ESTHER | 3229 JOSLYN | | | | CLEVELAND | OH | 44111-1562 |
| DAVIS, ESTHER | 3229 JOSLYN RD | | | | CLEVELAND | OH | 44111-1562 |
| DAVIS, ETHEL | 14901 SPOHN RD | | | | FREDERICKTOWN | OH | 43019-9684 |
| DAVIS, ETHEL | 2672 HOMEWOOD DR | | | | TROY | MI | 48098-2344 |
| DAVIS, ETHEL | 5082 CENTER RD | | | | GRAND BLANC | MI | 48439-7928 |
| DAVIS, ETHEL J | 5082 S. CENTER RD. | | | | GRAND BLANC | MI | 48439 |
| DAVIS, ETHEL L | 10506 N OAK DR | | | | FERNDALE | MI | 48220-2160 |
| DAVIS, ETHEL L. | 605 10TH ST | | | | CHESTERFIELD | IN | 46017-1505 |
| DAVIS, ETHEL M | 6605 ALMOND LN | | | | CLARKSTON | MI | 48346-2212 |
| DAVIS, ETHELDA E | 15459 BIRWOOD ST | | | | DETROIT | MI | 48238-1026 |
| DAVIS, ETTA J | 70 CALBREATH COURT | | | | FLORISSANT | MO | 63031-8002 |
| DAVIS, ETTA J | 70 CALBREATH CT | | | | FLORISSANT | MO | 63031-8002 |
| DAVIS, EUEL L | 10110 SE 10TH ST | | | | OKLAHOMA CITY | OK | 73130-5616 |
| DAVIS, EUGENE | 9563 ASBURY PARK | | | | DETROIT | MI | 48227-1026 |
| DAVIS, EUGENE | 1093 S SUGAR ST | | | | LIMA | OH | 45804-2647 |
| DAVIS, EUGENE | 123 ALEXANDER ST | | | | NEWARK | NJ | 07106-1931 |
| DAVIS, EUGENE | 10 AVON DR | | | | HUDSON | MA | 01749-1104 |
| DAVIS, EUGENE E | 1840 N LEHMAN RD | | | | TWINING | MI | 48766-9743 |
| DAVIS, EUGENE F | 1012 LELAND AVE | | | | DAYTON | OH | 45407-1131 |
| DAVIS, EUGENE F | 2256 UPPER BELLBROOK ROAD | | | | XENIA | OH | 45385-9334 |
| DAVIS, EUGENE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, EUGENE J | 1660 WELCOME AVE | | | | NATIONAL CITY | MI | 48748-9436 |
| DAVIS, EUGENE L | 50072 S BENNY CT | | | | CHESTERFIELD | MI | 48047-4652 |
| DAVIS, EUGENE R | 104 E HIGH ST | | | | NAPOLEON | OH | 43545 |
| DAVIS, EUGENE R | 1510 MEADOWLARK DR | | | | JANESVILLE | WI | 53546-1415 |
| DAVIS, EUNICE F | APT 302 | 8362 BRENT DRIVE | | | FORT WORTH | TX | 76120-5114 |
| DAVIS, EUNICE F | 6750 WOODVIEW DR | APT 206 | | | FORT WORTH | TX | 76112 |
| DAVIS, EUNICE M | 17630 EVERGREEN RD | | | | DETROIT | MI | 48219-3476 |
| DAVIS, EUNICE S | 2 GROGAN PL | | | | MADISON | MS | 39110-9202 |
| DAVIS, EVA C | 2325 NASHVILLE PIKE APT 411 | | | | GALLATIN | TN | 37066-6018 |
| DAVIS, EVA M | 28555 KARR RD | | | | BELLEVILLE | MI | 48111-9641 |
| DAVIS, EVA NELL B | 522 TOMAHAWK TRL | | | | WOODSTOCK | GA | 30188-1742 |
| DAVIS, EVA P | 1068 CABOT DR | | | | FLINT | MI | 48532-2678 |
| DAVIS, EVELYN | 6546 VINTAGE DR | | | | HUDSONVILLE | MI | 49426-9259 |
| DAVIS, EVELYN | 29835 MATTHEW ST | | | | WESTLAND | MI | 48186-5134 |
| DAVIS, EVELYN | 12818 BROADSTREET AVE | | | | DETROIT | MI | 48238-3250 |
| DAVIS, EVELYN E | 278 CIRCLE DR | | | | BEAN STATION | TN | 37708-5210 |
| DAVIS, EVELYN I | 514 SOUTH BROADWAY | | | | GOREVILLE | IL | 62939 |
| DAVIS, EVELYN I | 514 S BROADWAY | | | | GOREVILLE | IL | 62939-2445 |
| DAVIS, EVELYN J | 2300 LEXINGTON DR | | | | ARLINGTON | TX | 76014-1323 |
| DAVIS, EVELYN M | PO BOX 824 | | | | MADISON | NC | 27025-0824 |
| DAVIS, EVELYN M | P O BOX 824 | | | | MADISON | NC | 27025-0824 |
| DAVIS, EVELYN M | 1827 PINELOCK CT | | | | NEW HAVEN | IN | 46774-3410 |
| DAVIS, EVELYN S | 112 DICKIE AVE | | | | HERKIMER | NY | 13350-1021 |
| DAVIS, EVERETT B | 6607 W 100 N | | | | TIPTON | IN | 46072-8667 |
| DAVIS, EVERNARD W | 4749 MUNTER LN | | | | INDIANAPOLIS | IN | 46218-2346 |
| DAVIS, EVON D | 1508 APACHE LN SE | | | | DECATUR | AL | 35601-6518 |
| DAVIS, EXCELENTO | PO BOX 5407 | | | | FLINT | MI | 48505-0407 |
| DAVIS, FAITH C | 628 VAUGHANS GAP RD | | | | SPRING HILL | TN | 37174-2582 |
| DAVIS, FANNE M | 1205 E 113TH ST | | | | CLEVELAND | OH | 44108-3741 |
| DAVIS, FANNIE B | 4516 MARGARETTA | | | | ST LOUIS | MO | 63115-2445 |
| DAVIS, FANNIE L | 660 DELAWARE ST SE | | | | GRAND RAPIDS | MI | 49507-1230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, FARROD | 3250 SPRING HILL RD | | | | DALZELL | SC | 29040-9563 |
| DAVIS, FAY | 5418 FREDERICK LAKE DR | | | | PORT ORANGE | FL | 32128-7478 |
| DAVIS, FAY E | PO BOX 1342 | | | | FLINT | MI | 48501-1342 |
| DAVIS, FELECIA ANDREA | | | | | | | |
| DAVIS, FERN | 4005 VERMONT DRIVE | | | | ANDERSON | IN | 46013-2459 |
| DAVIS, FERNANDAZ | 2318 DORCHESTER DR N APT 201 | | | | TROY | MI | 48084-3719 |
| DAVIS, FINIS M | 26 ALEXANDER CT | | | | ANGLETON | TX | 77515-3772 |
| DAVIS, FLETER | 10410 TORREY RD | | | | WILLIS | MI | 48191-9633 |
| DAVIS, FLORA M | 1097POLLEY DRIVE | | | | YOUNGSTOWN | OH | 44515-3346 |
| DAVIS, FLORENCE H | 632 E UTICA ST | | | | BUFFALO | NY | 14211-1224 |
| DAVIS, FLORENTINE | 24327 HOPKINS ST | | | | DEARBORN HTS | MI | 48125-1927 |
| DAVIS, FLORIDA B | P.O BOX 14654 | | | | SAGINAW | MI | 48601-0654 |
| DAVIS, FLORIDA B | PO BOX 14654 | | | | SAGINAW | MI | 48601-0654 |
| DAVIS, FLORINE M | 8409 KATHERINE ST | | | | TAYLOR | MI | 48180-2813 |
| DAVIS, FLOYD | 4601 S MAIN ST APT 522 | | | | PINE BLUFF | AR | 71601-7482 |
| DAVIS, FLOYD E | 27590 BRUSH AVE APT 104K | | | | EUCLID | OH | 44132-3825 |
| DAVIS, FLOYD J | 1001 TRACY LN | | | | LANCASTER | TX | 75134-3009 |
| DAVIS, FLOYD L | 2520 TOPPING AVE | | | | KANSAS CITY | MO | 64129-1126 |
| DAVIS, FLOYD L | PO BOX 22599 | | | | BEACHWOOD | OH | 44122-0599 |
| DAVIS, FLOYD M | 8711 N CHRISTINE DR | | | | BRIGHTON | MI | 48114-4911 |
| DAVIS, FRANCES | 5611 ST LOUIS AVE | | | | ST LOUIS | MO | 63120-1017 |
| DAVIS, FRANCES | 5611 SAINT LOUIS AVE | | | | SAINT LOUIS | MO | 63120-1017 |
| DAVIS, FRANCES | 5445 SANDY LN | | | | COLUMBIAVILLE | MI | 48421-8967 |
| DAVIS, FRANCES B | 7046 ROOT ST BOX 252 | | | | MT MORRIS | MI | 48458-9425 |
| DAVIS, FRANCES D | 14278 WEEPING CHERRY DR | | | | FISHERS | IN | 46038 |
| DAVIS, FRANCES E | 123 WESTWOOD GLEN RD | | | | WESTWOOD | MA | 02090-1622 |
| DAVIS, FRANCES E | 1 GROVER CT | | | | GRAFTON | OH | 44044-1510 |
| DAVIS, FRANCES G | 2103 SO STATE ST (FRONT) | | | | LOCKPORT | IL | 60441-4626 |
| DAVIS, FRANCES H | 3349 CROSS RIDGE RD | | | | MONTGOMERY | AL | 36116-3638 |
| DAVIS, FRANCES M | 333 JOYCE DR | | | | MT PLEASENT | PA | 15666 |
| DAVIS, FRANCES S | 318 EDGEMOUND DR | | | | ANDERSON | IN | 46013-4039 |
| DAVIS, FRANCES V | 14142 WINTHROP ST | | | | DETROIT | MI | 48227 |
| DAVIS, FRANCIS | 725 BALDWIN ST | APT 3016 | | | JENISON | MI | 49428 |
| DAVIS, FRANCIS | 14984 HEATHER POINT DR | | | | STERLING HEIGHTS | MI | 48313 |
| DAVIS, FRANCIS | 725 BALDWIN ST # 3016 | | | | JENISON | MI | 49428-7945 |
| DAVIS, FRANCIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAVIS, FRANCIS J | 5040 TIMBERWOOD CIR | | | | ANDERSON | IN | 46012-9730 |
| DAVIS, FRANCIS R | 12471 N 100 E | | | | ALEXANDRIA | IN | 46001-8825 |
| DAVIS, FRANK | 20130 STRATHMOOR ST | | | | DETROIT | MI | 48235-1649 |
| DAVIS, FRANK | 1025 W BLANCKE ST APT B4 | | | | LINDEN | NJ | 07036-6236 |
| DAVIS, FRANK | PMBF272122 | 3590 ROUNDBOTTOM RD | | | CINCINNATI | OH | 45244 |
| DAVIS, FRANK | 910 LAKE ST | | | | STAMPS | AR | 71860-8904 |
| DAVIS, FRANK | 133A N KANAID DR | | | | BASTROP | TX | 78602-5331 |
| DAVIS, FRANK | 1306 PORTLAND ST | | | | WESTLAND | MI | 48186-8611 |
| DAVIS, FRANK A | 209 MAIN ST | | | | ESSEXVILLE | MI | 48732-1656 |
| DAVIS, FRANK C | 1153 W KIRBY RD | | | | BATTLE CREEK | MI | 49017-9056 |
| DAVIS, FRANK C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, FRANK E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, FRANK E | 4005 CAROLINA DR | | | | ANDERSON | IN | 46013-2475 |
| DAVIS, FRANK E | 3010 WEST CRAWFORD AVENUE | | | | CONNELLSVILLE | PA | 15425-1925 |
| DAVIS, FRANK J | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS, FRANK J | 5354 FAIR ACRES DR | | | | LAPEER | MI | 48446-9683 |
| DAVIS, FRANK L | 200 KEDRON PKWY APT 132E | | | | SPRING HILL | TN | 37174-7462 |
| DAVIS, FRANK R | 1119 LINWOOD LOOP | | | | JACKSONVILLE | FL | 32259-4238 |
| DAVIS, FRANK T | 9775 BROOKVILLE PHILLIPSBG RD | | | | BROOKVILLE | OH | 45309-9608 |
| DAVIS, FRANK W | 5272 OAKBROOK DR | | | | PLAINFIELD | IN | 46168-7402 |
| DAVIS, FRANKIE H | 11921 LORENZ WAY | | | | PLYMOUTH | MI | 48170-3517 |
| DAVIS, FRANKLIN | 2714 HARBOR WALK | | | | FAIRBURN | GA | 30213-3957 |
| DAVIS, FRANKLIN D | 33 QUAIL VALLEY RD | | | | TUPELO | MS | 38801-8747 |
| DAVIS, FRANKLIN D | 2495 W RATTALEE LAKE RD | | | | HOLLY | MI | 48442-9104 |
| DAVIS, FRANKLIN H | 647 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-3104 |
| DAVIS, FRANKLIN L | 4049 GRAND OAKS CT | | | | BURTON | MI | 48519-1624 |
| DAVIS, FRANKLIN N | 1814 W GUINIVERE DR | | | | MARION | IN | 46952-2410 |
| DAVIS, FRANKLIN N | 936 DIVISION ST | | | | ADRIAN | MI | 49221-4024 |
| DAVIS, FRANKLIN N | 1814 WEST GUINIVERE DRIVE | | | | MARION | IN | 46952-2410 |
| DAVIS, FRANKLIN W | 1003 E NORTH UNION ST | | | | BAY CITY | MI | 48706-3780 |
| DAVIS, FRED D | 918 DANFORTH ST | | | | ALTON | IL | 62002-2205 |
| DAVIS, FRED E | 3526 HOGEYE RD | | | | JAMESTOWN | OH | 45335 |
| DAVIS, FRED L | 4920 LA CHENE CT | | | | WARREN | MI | 48092-1926 |
| DAVIS, FRED L | 8424 THAMES CT | | | | YPSILANTI | MI | 48198-3650 |
| DAVIS, FRED T | PO BOX 231 | | | | NORDLAND | WA | 98358-0231 |
| DAVIS, FRED W | 1665 CHENANGO RD | | | | WAKEMAN | OH | 44889-8972 |
| DAVIS, FREDDIE W | 428 CEDAR ST | | | | HICKORY FLAT | MS | 38633-8126 |
| DAVIS, FREDDY | 5710 TREECREST PKWY | | | | DECATUR | GA | 30035-4308 |
| DAVIS, FREDERICK | 4297 E 139TH ST | | | | CLEVELAND | OH | 44105-6438 |
| DAVIS, FREDERICK A | 1970 VETERANS HWY APT F35 | | | | LEVITTOWN | PA | 19056-2536 |
| DAVIS, FREDERICK K | 5026 OWOSSO RD | | | | FOWLERVILLE | MI | 48836-8715 |
| DAVIS, FREDERICK R | 13025 ELLSWORTH RD | | | | NORTH JACKSON | OH | 44451-8702 |
| DAVIS, FREDERICK W | PO BOX 1264 | | | | FLINT | MI | 48501-1264 |
| DAVIS, FREDERICK WILLIAM | PO BOX 1264 | | | | FLINT | MI | 48501-1264 |
| DAVIS, FREDRICK J | 7313 N PARMA RD | | | | PARMA | MI | 49269-9352 |
| DAVIS, FRIEDA A | 132 WILLOW LAKE BLVD | | | | BOSSIER CITY | LA | 71111-6719 |
| DAVIS, FRIEDA H | 18405 VALERIO ST APT 28 | | | | RESEDA | CA | 91335-8165 |
| DAVIS, G D | 1001 S 26TH ST | | | | SAGINAW | MI | 48601-6580 |
| DAVIS, GALE E | 6760 N AIRPORT RD | | | | SAINT JOHNS | MI | 48879-9481 |
| DAVIS, GALE E. | 6760 N AIRPORT RD | | | | SAINT JOHNS | MI | 48879-9481 |
| DAVIS, GALE F | 636 HARVEY AVE | | | | PONTIAC | MI | 48341-2651 |
| DAVIS, GALE R | 212 MARTY DR | | | | MIO | MI | 48647-9351 |
| DAVIS, GALEN F | 13293 E 200 S | | | | GREENTOWN | IN | 46936-9407 |
| DAVIS, GALVESTER | 15321 ARCHDALE ST APT 302 | | | | DETROIT | MI | 48227-1594 |
| DAVIS, GARLAND L | 103 AVONSHIRE CT NW | | | | HUNTSVILLE | AL | 35806-4004 |
| DAVIS, GARNET | 2700 HORSEHEAD XING | | | | SOUTHLAKE | TX | 76092-3247 |
| DAVIS, GARNET K. | 235 FLORENCE AVE | | | | FAIRBORN | OH | 45324-4301 |
| DAVIS, GARRY D | 505 CREEKSTONE DR | | | | BRANDON | MS | 39047-5057 |
| DAVIS, GARRY D. | 505 CREEKSTONE DR | | | | BRANDON | MS | 39047-5057 |
| DAVIS, GARRY L | 3153 E FRANCES RD | | | | CLIO | MI | 48420 |
| DAVIS, GARRY M | 5635 COBURN AVE | | | | INDIANAPOLIS | IN | 46228-1808 |
| DAVIS, GARRY R | 440 W JONES ST | | | | INDEPENDENCE | MO | 64050 |
| DAVIS, GARY A | 2919 MERTIS AVENUE | | | | SHREVEPORT | LA | 71109-4242 |
| DAVIS, GARY A | 2187 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9513 |
| DAVIS, GARY A | 1106 BERKSHIRE ST | | | | WESTLAND | MI | 48186-5369 |
| DAVIS, GARY A | 2090 KALEY AVE | | | | WESTLAND | MI | 48186-5399 |
| DAVIS, GARY A | 146 BLUEBERRY DR | | | | ALEX CITY | AL | 35010-8381 |
| DAVIS, GARY A | 6201 BERTKOUNS | LOT 632 | | | SHREVEPORT | LA | 71129 |
| DAVIS, GARY C | 788 PARK SHORE DR APT H19 | | | | NAPLES | FL | 34103-3768 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, GARY D | 9821 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-2706 |
| DAVIS, GARY D | 455 DOUGLAS CT | | | | BROWNSBURG | IN | 46112-1172 |
| DAVIS, GARY DEAN | 9821 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-2706 |
| DAVIS, GARY EARL | APT 124 | 2333 MEADOWBROOK GARDENS | | | FORT WORTH | TX | 76112-6163 |
| DAVIS, GARY H | 105 TANASI CT | | | | LOUDON | TN | 37774-2137 |
| DAVIS, GARY L | 670 E ROSE CITY RD | | | | ROSE CITY | MI | 48654-9774 |
| DAVIS, GARY L | 7000 N WINAN AVE | | | | KANSAS CITY | MO | 64152-2452 |
| DAVIS, GARY LEE | 670 E ROSE CITY RD | | | | ROSE CITY | MI | 48654-9774 |
| DAVIS, GARY R | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| DAVIS, GARY R | 18644 ASBURY PARK | | | | DETROIT | MI | 48235-3007 |
| DAVIS, GARY S | 1471 S SHERIDAN RD | | | | LENNON | MI | 48449-9724 |
| DAVIS, GARY S | PO BOX 3362 | | | | WARREN | OH | 44485-0362 |
| DAVIS, GARY S | 19059 AMMAN RD | | | | CHESANING | MI | 48616-9714 |
| DAVIS, GARY S | 3225 N OAK RD | | | | DAVISON | MI | 48423-8167 |
| DAVIS, GARY SCOTT | 1471 S SHERIDAN RD | | | | LENNON | MI | 48449-9724 |
| DAVIS, GARY STEPHEN | 3225 N OAK RD | | | | DAVISON | MI | 48423-8167 |
| DAVIS, GARY W | 316 N MAPLE ST | | | | FLUSHING | MI | 48433-1652 |
| DAVIS, GARY W | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAVIS, GARY W | 4680 N HARDING AVE | | | | HARRISON | MI | 48625-8444 |
| DAVIS, GAVERT A | 1622 PRIMM DR | | | | BRENTWOOD | TN | 37027-7380 |
| DAVIS, GAY L | 33123 NORTH MANOR DRIVE | APRT 715 | | | FARMINGTON | MI | 48336 |
| DAVIS, GAYLA R | 17327 FREELAND ST | | | | DETROIT | MI | 48235-3908 |
| DAVIS, GAYLE L | 2373 SPRINGRUN WAY | | | | DECATUR | GA | 30032-6837 |
| DAVIS, GAYLE L | PO BOX 933 | | | | COLUMBIA | TN | 38402-0933 |
| DAVIS, GAYLON W | RR 1 BOX 179 | | | | PATTERSON | MO | 63956-9744 |
| DAVIS, GAYLORD L | 1607 STATE ROUTE 15 | | | | BRYAN | OH | 43506-9633 |
| DAVIS, GAZELL S | 6027 CARRS CHAPEL RD | | | | SILVER POINT | TN | 38582-6218 |
| DAVIS, GENE | 2317 FAWNWOOD DR SE | | | | KENTWOOD | MI | 49508-6521 |
| DAVIS, GENE | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DAVIS, GENE A | 912 SOUTH MACEDONIA AVENUE | | | | MUNCIE | IN | 47302-2660 |
| DAVIS, GENE A | 912 S MACEDONIA AVE | | | | MUNCIE | IN | 47302-2660 |
| DAVIS, GENE C | 7882 GLENWOOD AVE | | | | YOUNGSTOWN | OH | 44512-5825 |
| DAVIS, GENE E | 2214 COUNTRY SQUIRE LN | | | | TOLEDO | OH | 43615-2731 |
| DAVIS, GENEVA A | 2309 DOVER ST. | | | | ANDERSON | IN | 46013-3125 |
| DAVIS, GENEVA A | 2309 DOVER ST | | | | ANDERSON | IN | 46013-3125 |
| DAVIS, GENEVA HAGAN | 1740 N ENSIGN PT | | | | CRYSTAL RIVER | FL | 34429-7589 |
| DAVIS, GEORGE | 1407 FOUNTAIN GLEN DR | | | | BEL AIR | MD | 21015-5752 |
| DAVIS, GEORGE | 29656 LONGHORN DR | | | | CANYON LAKE | CA | 92587-7639 |
| DAVIS, GEORGE A | 4817 WHITE ASPEN AVE | | | | LAS VEGAS | NV | 89130-3627 |
| DAVIS, GEORGE A | 1909 PERKINS AVE NE | | | | GRAND RAPIDS | MI | 49505-5607 |
| DAVIS, GEORGE A | 2929 ROCKWOOD PL | | | | TOLEDO | OH | 43610-1620 |
| DAVIS, GEORGE B | 13630 SEELEY RD | | | | PAINESVILLE | OH | 44077-9745 |
| DAVIS, GEORGE C | 13720 ENGLEMAN DR | | | | LAUREL | MD | 20708-1326 |
| DAVIS, GEORGE C | 6587 WISTERMAN RD | | | | LOCKPORT | NY | 14094-9353 |
| DAVIS, GEORGE C | 100 APACHE CV | | | | LAKE KIOWA | TX | 76240-9445 |
| DAVIS, GEORGE CARTER | 6587 WISTERMAN RD | | | | LOCKPORT | NY | 14094-9353 |
| DAVIS, GEORGE CHARLES | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DAVIS, GEORGE E | PO BOX 101 | | | | HANCEVILLE | AL | 35077-0101 |
| DAVIS, GEORGE E | 15395 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3615 |
| DAVIS, GEORGE E | 5841 HUMMINGBIRD LN | | | | CLARKSTON | MI | 48346-2930 |
| DAVIS, GEORGE E | 9010 N STATE RD | | | | OTISVILLE | MI | 48463-9407 |
| DAVIS, GEORGE E | PO BOX 481 | | | | LINDEN | MI | 48451-0481 |
| DAVIS, GEORGE E | 1859 S MOTT DR | | | | MOBILE | AL | 36617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, GEORGE G | 7101 YINGER AVE | | | | DEARBORN | MI | 48126-1732 |
| DAVIS, GEORGE H | 7979 EASTON RD | | | | NEW LOTHROP | MI | 48460-9787 |
| DAVIS, GEORGE H | 7346 W CUTLER RD | | | | DEWITT | MI | 48820-8059 |
| DAVIS, GEORGE HERBERT | 7346 W CUTLER RD | | | | DEWITT | MI | 48820-8059 |
| DAVIS, GEORGE J | 13255 COUNTY ROAD 457 | | | | NEWBERRY | MI | 49868-7745 |
| DAVIS, GEORGE J | 3467 SODOM RD | | | | HAMERSVILLE | OH | 45130-9406 |
| DAVIS, GEORGE L | PO BOX 311 | | | | ALBION | MI | 49224-0311 |
| DAVIS, GEORGE L | 5 MILL CREEK CT | | | | OWINGS MILLS | MD | 21117-6501 |
| DAVIS, GEORGE M | 1966 N COVE BLVD | | | | TOLEDO | OH | 43606-3912 |
| DAVIS, GEORGE O | G 5063 WATSON DR | | | | FLINT | MI | 48506 |
| DAVIS, GEORGE R | 9125 WILLIAM ST | | | | TAYLOR | MI | 48180-2822 |
| DAVIS, GEORGE R | 1070 MOTO CROSS RD | | | | MITCHELL | IN | 47446-6805 |
| DAVIS, GEORGE R | 369 CLAIRBORNE DR | | | | DRY RIDGE | KY | 41035-8500 |
| DAVIS, GEORGE ROGER | 1070 MOTO CROSS RD | | | | MITCHELL | IN | 47446-6805 |
| DAVIS, GEORGE S | WILLIAMSON CHE D | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| DAVIS, GEORGE T | 10037 N STATE HIGHWAY 7 | | | | GRAYSON | KY | 41143-7450 |
| DAVIS, GEORGE W | PO BOX 60221 | | | | DAYTON | OH | 45406-0221 |
| DAVIS, GEORGE W | PO BOX 14983 | | | | SAGINAW | MI | 48601-0983 |
| DAVIS, GEORGE W | 1020 E SCHOOL ST | | | | ANDERSON | IN | 46012-1525 |
| DAVIS, GEORGE W | PO BOX 25971 | | | | GREENVILLE | SC | 29616-0971 |
| DAVIS, GEORGIA E | 8421 N MATTOX RD APT R97 | | | | KANSAS CITY | MO | 64154-2611 |
| DAVIS, GEORGIANNA M | 2215 ALBERT ST | | | | ANDERSON | IN | 46012-3132 |
| DAVIS, GERALD | 137 MEMORY LN | | | | GRANDVIEW | TN | 37337-5836 |
| DAVIS, GERALD | 1708 N WEAVER ST | | | | GAINESVILLE | TX | 76240-2226 |
| DAVIS, GERALD | 1661 HIGHLAND ST | | | | DETROIT | MI | 48206-1315 |
| DAVIS, GERALD H | 1951 PINE DR | | | | SNELLVILLE | GA | 30078-2837 |
| DAVIS, GERALD H | 914 SLOANE CT | | | | WHITE LAKE | MI | 48386-4616 |
| DAVIS, GERALD HARLIN | 1951 PINE DR | | | | SNELLVILLE | GA | 30078-2837 |
| DAVIS, GERALD J | 3889 AVENIDA SIMI | | | | SIMI VALLEY | CA | 93063-5130 |
| DAVIS, GERALD K | 8318 E RICHFIELD RD | | | | DAVISON | MI | 48423-8580 |
| DAVIS, GERALD L | 2837 ROUND RD | | | | BALTIMORE | MD | 21225-1302 |
| DAVIS, GERALD M | 9334 HAMBURG RD | | | | BRIGHTON | MI | 48116-8821 |
| DAVIS, GERALD R | 916 CHICAGO AVE | | | | LANSING | MI | 48915-2109 |
| DAVIS, GERALD R | 4857 CELTIC DR | | | | DAYTON | OH | 45432-3311 |
| DAVIS, GERALD W | 8825 CRYSLER AVE | | | | KANSAS CITY | MO | 64138-5147 |
| DAVIS, GERALDINE | 315 W 59TH ST | | | | CHICAGO | IL | 60621-3323 |
| DAVIS, GERALDINE | PO BOX 593 | | | | FLINT | MI | 48501-0593 |
| DAVIS, GERALDINE | 3877 SHILOH RD | | | | LAURA | OH | 45337-9798 |
| DAVIS, GERALDINE | 3877 SHILOH ROAD | | | | LAURA | OH | 45337-9798 |
| DAVIS, GERALDINE | 315 W. 59TH ST. | | | | CHICAGO | IL | 60621-3323 |
| DAVIS, GERALDINE E | P.O. BOX 221 | | | | LAGRANGE | OH | 44050-0221 |
| DAVIS, GERALDINE E | PO BOX 221 | | | | LAGRANGE | OH | 44050-0221 |
| DAVIS, GERMAINE A | 29517 PENDLETON CLUB DR | | | | FARMINGTON HILLS | MI | 48336-1356 |
| DAVIS, GERTRUDE O | 1908 CLOVER LANE | | | | JANESVILLE | WI | 53545-0618 |
| DAVIS, GERTRUDE O | 1908 CLOVER LN | | | | JANESVILLE | WI | 53545-0618 |
| DAVIS, GETTY I | 3848 COTTONWOOD DR | | | | DANVILLE | CA | 94506-6006 |
| DAVIS, GILBERT M | PO BOX 132 | | | | COCHRANVILLE | PA | 19330-0132 |
| DAVIS, GISELA | 5399 E 100 N | | | | KOKOMO | IN | 46901-8313 |
| DAVIS, GLADYS | RT 2 BOX 389 B | | | | BUCKHANNON | WV | 26201-9555 |
| DAVIS, GLADYS E | ALTERCARE 805 W AVE | | | | BIG RAPIDS | MI | 49307 |
| DAVIS, GLADYS L | 1252 NORTH COCHRAN | | | | CHARLOTTE | MI | 48813-2114 |
| DAVIS, GLADYS L | 1708 MONTGOMERY ROAD | | | | WILMINGTON | DE | 19805-1249 |
| DAVIS, GLADYS L | 1252 N COCHRAN AVE | | | | CHARLOTTE | MI | 48813-1181 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, GLADYS M | 4281 GREEN VALLEY DR | | | | GAINSVILLE | GA | 30506-4601 |
| DAVIS, GLADYS M | 10507 FELTON ST | | | | SUGAR CREEK | MO | 64054-1022 |
| DAVIS, GLEN A | 10009 EVERGREEN AVE | | | | DETROIT | MI | 48228-1362 |
| DAVIS, GLENDA F | 343 COLE AVE | | | | ROCKFORD | IL | 61102-3539 |
| DAVIS, GLENDA J | PO BOX 537 | | | | SANBORN | NY | 14132-0537 |
| DAVIS, GLENDA L. | 8916 WHITCOMB ST | | | | DETROIT | MI | 48228-2272 |
| DAVIS, GLENDON D | 31740 PARKWOOD ST | | | | WESTLAND | MI | 48186-8943 |
| DAVIS, GLENN D. | 2308 RIVERSIDE DRIVE N.E. | | | | GRAND RAPIDS | MI | 49505-4060 |
| DAVIS, GLENN E | 340 STURBRIDGE RD | | | | COLUMBUS | OH | 43228-1250 |
| DAVIS, GLENN M | 707 E LINCOLN ST | | | | GREENTOWN | IN | 46936-1563 |
| DAVIS, GLENN T | 605 E BOULEVARD | | | | KOKOMO | IN | 46902-2270 |
| DAVIS, GLENN W | 1075 PRIESTFORD RD | | | | STREET | MD | 21154-2006 |
| DAVIS, GLENWOOD | PO BOX 1024 | | | | KOKOMO | IN | 46903-1024 |
| DAVIS, GLENYS E | 783 ALBERTON ST | | | | WOLVERINE LAKE | MI | 48390-2312 |
| DAVIS, GLORIA | 1515 S ADAMS ST | | | | MARION | IN | 46953-2335 |
| DAVIS, GLORIA A | 207 HARWELL AVE APT A2 | | | | LAGRANGE | GA | 30240-3170 |
| DAVIS, GLORIA A | 170 S TRUESDALE AVE | | | | YOUNGSTOWN | OH | 44506-1550 |
| DAVIS, GLORIA J | 2656 KY 59 STE 1 | | | | VANCEBURG | KY | 41179-6375 |
| DAVIS, GLORIA J | 18511 JOY RD APT 206 | | | | DETROIT | MI | 48228-3167 |
| DAVIS, GLYNDLAN J | 16500 N PARK DR APT 911 | | | | SOUTHFIELD | MI | 48075-4749 |
| DAVIS, GORDON | 2408 MILLER RD | | | | METAMORA | MI | 48455-9201 |
| DAVIS, GORDON E | 7345 S 325 W | | | | JAMESTOWN | IN | 46147-9420 |
| DAVIS, GORDON G | 10400 N LUMBERJACK RD | | | | RIVERDALE | MI | 48877-9732 |
| DAVIS, GRACE | 81 TANAGER RD | | | | ATTLEBORO | MA | 02703 |
| DAVIS, GRACE D | 4466 PALMYRA RD. S.W. | | | | WARREN | OH | 44481-9746 |
| DAVIS, GRACE F | 5229 W. MICHIGAN AVENUE | LOT #358 | | | YPSILANTI | MI | 48197-9171 |
| DAVIS, GRACE F | 5229 W MICHIGAN AVE LOT 358 | | | | YPSILANTI | MI | 48197-9171 |
| DAVIS, GRACE J | 556 NORRIS RD | | | | BOWLING GREEN | KY | 42101 |
| DAVIS, GRACE J | 3264 E 149TH ST | | | | CLEVELAND | OH | 44120 |
| DAVIS, GRACE R | 1918 BEVERLY AVE | | | | MUSCLE SHOALS | AL | 35661-3200 |
| DAVIS, GRADY L | 5117 MALIBU CT | | | | DAYTON | OH | 45426-2353 |
| DAVIS, GRADY L | 3311 SEQUOIA AVE | | | | ATLANTA | GA | 30349-8712 |
| DAVIS, GRADY L | 7520 WAVERLY RD | | | | MARTINSVILLE | IN | 46151-7609 |
| DAVIS, GREEBA M | 1691 BEDFORD SQUARE DR | APT 107 | | | ROCHESTER HILLS | MI | 48306 |
| DAVIS, GREEBA M | 1691 BEDFORD SQUARE DR APT 107 | | | | ROCHESTER HILLS | MI | 48306-4432 |
| DAVIS, GREER R | 2137 E ANDERSON RD | | | | LINWOOD | MI | 48634-9465 |
| DAVIS, GREG A | 5707 ELK CREEK RD | | | | MIDDLETOWN | OH | 45042-9669 |
| DAVIS, GREG B | 3567 E. M43 HWY. | | | | HASTINGS | MI | 49058 |
| DAVIS, GREGORY | 606 HARRIET ST APT 4 | | | | FLINT | MI | 48505-4775 |
| DAVIS, GREGORY A | 27 EAST ST APT 12 | | | | MANSFIELD | MA | 02048-2557 |
| DAVIS, GREGORY A | 6912 JONETTA ST | | | | HUBER HEIGHTS | OH | 45424-3350 |
| DAVIS, GREGORY A | 718 RED HAT RD | | | | DECATUR | AL | 35601 |
| DAVIS, GREGORY A | 6912 JONETTA | | | | HUBER HEIGHTS | OH | 45424-5424 |
| DAVIS, GREGORY ALLAN | 27 EAST ST APT 12 | | | | MANSFIELD | MA | 02048-2557 |
| DAVIS, GREGORY B | 1718 WEST MAIN STREET | | | | FRANKLIN | TN | 37064-3429 |
| DAVIS, GREGORY B | 1718 W MAIN ST | | | | FRANKLIN | TN | 37064-3429 |
| DAVIS, GREGORY D | PO BOX 647 | | | | COUSHATTA | LA | 71019-0647 |
| DAVIS, GREGORY E | 4584 LAKESIDE ST N | | | | COLUMBUS | OH | 43232-4313 |
| DAVIS, GREGORY H | 594 ROYAL CREST DR | | | | MARTINSBURG | WV | 25401-5154 |
| DAVIS, GREGORY I | 1505 GALENA | | | | ROCHESTER HILLS | MI | 48306-3597 |
| DAVIS, GREGORY K | 7010 HAGUE RD | | | | INDIANAPOLIS | IN | 46256-3208 |
| DAVIS, GREGORY KESLIE | 7010 HAGUE RD | | | | INDIANAPOLIS | IN | 46256-3208 |
| DAVIS, GREGORY M | 3828 S 700 E | | | | KOKOMO | IN | 46902-9751 |
| DAVIS, GREGORY M | 6640 COUNTY LINE RD | | | | KINSMAN | OH | 44428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, GREGORY R | 13809 S QUAIL RUN DR | | | | PLAINFIELD | IL | 60544-3725 |
| DAVIS, GUS | 1911 JANES AVE | | | | SAGINAW | MI | 48601-1855 |
| DAVIS, GWENDOLYN | 19344 BURGESS | | | | DETROIT | MI | 48219-1887 |
| DAVIS, GWENDOLYN C | 3704 CYPRESS AVE | | | | KANSAS CITY | MO | 64128-2841 |
| DAVIS, H B | 7719 FLEMINGWOOD CT | | | | SANFORD | FL | 32771-8105 |
| DAVIS, HARDING | 2427 TITLEIST CT | | | | STOCKTON | CA | 95206-4781 |
| DAVIS, HARLEY B | 1153 WESTBURY CIR APT 7 | | | | LANSING | MI | 48917-8992 |
| DAVIS, HARLEY B | APT 7 | 1153 WESTBURY CIRCLE | | | LANSING | MI | 48917-8992 |
| DAVIS, HARLIN A | 1951 PINE DR | | | | SNELLVILLE | GA | 30078-2837 |
| DAVIS, HARMON E | 3702 E 550 N | | | | ALEXANDRIA | IN | 45001-8880 |
| DAVIS, HARMON E | 3702 E 605 NORTH | | | | ALEXANDRIA | IN | 46001 |
| DAVIS, HAROLD | PO BOX 109 | | | | MARKLE | IN | 46770-0109 |
| DAVIS, HAROLD | 2660 E HUCKLEBERRY TRL | | | | FARWELL | MI | 48622-9765 |
| DAVIS, HAROLD | 227 DEERHILL DR | | | | BOGART | GA | 30622-1742 |
| DAVIS, HAROLD A | 2209 S FM 1138 | | | | ROYSE CITY | TX | 75189-3483 |
| DAVIS, HAROLD A | 1154 BRUNES BLVD | | | | BROWNSBURG | IN | 46112-7899 |
| DAVIS, HAROLD B | 4815 WHITE OAK TRL | | | | STONE MTN | GA | 30088-3008 |
| DAVIS, HAROLD D | 8898 GLASGOW DR | | | | WHITE LAKE | MI | 48386-3314 |
| DAVIS, HAROLD D | 6074 COUNTY ROAD 76 | | | | ROGERSVILLE | AL | 35652-2443 |
| DAVIS, HAROLD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, HAROLD L | 210 TARA RD | | | | DOUGLAS | GA | 31535-5410 |
| DAVIS, HAROLD L | 2346 LYNN PARK DR | | | | TOLEDO | OH | 43615-2934 |
| DAVIS, HAROLD L | 133 GROVE AVE | | | | DAYTON | OH | 45404 |
| DAVIS, HAROLD L | 1216 ROBIN GLEN DR | | | | DALLAS | TX | 75232-2434 |
| DAVIS, HAROLD L | 609 MAPLEWOOD AVE | | | | BRUNSWICK | OH | 44212-1311 |
| DAVIS, HAROLD L | 995 N OLD CUMMING HWY | | | | BUFORD | GA | 30518-2119 |
| DAVIS, HAROLD L | 995 OLD CUMMING RD | | | | SUGAR HILL | GA | 30518-2119 |
| DAVIS, HAROLD LEE | 2346 LYNN PARK DR | | | | TOLEDO | OH | 43615-2934 |
| DAVIS, HAROLD P | 5649 RADCLIFFE AVE | | | | AUSTINTOWN | OH | 44515-4127 |
| DAVIS, HAROLD R | 6015 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8743 |
| DAVIS, HAROLD R | 350 CHAPMAN WAY | | | | LEXINGTON | OH | 44904-1080 |
| DAVIS, HAROLD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAVIS, HAROLD W | 34 S ADAMS ST | | | | WESTMONT | IL | 60559-1802 |
| DAVIS, HAROLYN M | 2010 DERBY DR | | | | HOUSTON | TX | 77067-2039 |
| DAVIS, HARRIS D | 2104 W WASHINGTON BLVD | | | | CHICAGO | IL | 60612-2312 |
| DAVIS, HARRISON | 60 FOUGERON ST | | | | BUFFALO | NY | 14211-1302 |
| DAVIS, HARRY | 2404 KUERBITZ DR | | | | LANSING | MI | 48906-3535 |
| DAVIS, HARRY | 2012 LIMERICK ST | | | | SAGINAW | MI | 48601 |
| DAVIS, HARRY | 2804 SW 2ND TER | | | | CAPE CORAL | FL | 33991-1109 |
| DAVIS, HARRY C | 5449 MICHIGAN AVE | | | | AU GRES | MI | 48703 |
| DAVIS, HARRY C | 1378 DALEY RD | | | | LAPEER | MI | 48446-8720 |
| DAVIS, HARRY C | PO BOX 62 | | | | RIVERDALE | MI | 48877-0062 |
| DAVIS, HARRY D | 7619 PINE MEADOWS DR | | | | OMAHA | AR | 72662-9424 |
| DAVIS, HARRY D | 50 EGRET TRL | | | | PALM COAST | FL | 32164-6263 |
| DAVIS, HARRY D | PO BOX 168 | | | | BIRCH RIVER | WV | 26610-0168 |
| DAVIS, HARRY E | 13231 E OUTER DR | | | | DETROIT | MI | 48224-2734 |
| DAVIS, HARRY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAVIS, HARRY F | 53533 FRANKLIN DR | | | | SHELBY TWP | MI | 48316-2305 |
| DAVIS, HARRY L | 416 VILLAGE CT | | | | LIGONIER | PA | 15658-1350 |
| DAVIS, HARRY R | 634 MOUNT OAK AVE NE | | | | SAINT PETERSBURG | FL | 33702-6056 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, HARRY R | 2412 YORKSHIRE DRIVE | | | | LAPEER | MI | 48446-9011 |
| DAVIS, HARRY W | 405 JUNIPER DR | | | | WEST MIFFLIN | PA | 15122-1236 |
| DAVIS, HATTIE M | 2509 KIMBERLY CT | | | | ANDERSON | IN | 46012-4417 |
| DAVIS, HAZEL | 293 CRYSTAL LAKE DR | | | | PONTIAC | MI | 48341-2453 |
| DAVIS, HAZEL M | 5060 ESTA DR | | | | FLINT | MI | 48506-1573 |
| DAVIS, HAZEL R | 2025 N 40TH ST | | | | KANSAS CITY | KS | 66104-3527 |
| DAVIS, HEATHER L | 117 LINDEN AVE | | | | ROYAL OAK | MI | 48073-3427 |
| DAVIS, HELEN | 935 UNION LAKE RD | APT 109 | | | WHITE LAKE | MI | 48386 |
| DAVIS, HELEN | 415 N SHIAWASSEE ST | | | | OWASSO | MI | 48867 |
| DAVIS, HELEN | 120 SHEPARD STREET | | | | BUFFALO | NY | 14212-2029 |
| DAVIS, HELEN | PO BOX 68396 | | | | JACKSON | MS | 39286-8396 |
| DAVIS, HELEN | 3777 SAINT CLAIR ST | | | | DETROIT | MI | 48214-1538 |
| DAVIS, HELEN D | 14264 SE 45TH CT | | | | SUMMERFIELD | FL | 34491-3027 |
| DAVIS, HELEN D | 14264 S.E. 45TH CT. | | | | SUMMERFIELD | FL | 34491-3027 |
| DAVIS, HELEN F | 1 DARLENE DR | | | | POUGHKEEPSIE | NY | 12601 |
| DAVIS, HELEN F | 606 59TH AVE | | | | MERIDIAN | MS | 39307-6135 |
| DAVIS, HELEN L | 1101 NORTH DR | | | | ANDERSON | IN | 46011-1166 |
| DAVIS, HELEN L | 1101 NORTH DRIVE | | | | ANDERSON | IN | 46011-1166 |
| DAVIS, HELEN M | 1197 S BAY DR | | | | TAWAS CITY | MI | 48763-9318 |
| DAVIS, HELEN M | 7474 W MAPLE GROVE RD | | | | HUNTINGTON | IN | 46750-8996 |
| DAVIS, HELEN M | 1814 PERKINS ST | | | | SAGINAW | MI | 48601-2027 |
| DAVIS, HELEN M. | 268 S PADDOCK ST | | | | PONTIAC | MI | 48342-3135 |
| DAVIS, HELEN M. | 504 RIVERVIEW DR | | | | LESAGE | WV | 25537-9700 |
| DAVIS, HELEN MARIE | 1814 PERKINS ST | | | | SAGINAW | MI | 48601-2027 |
| DAVIS, HELEN S | PO BOX 96 | | | | SOUTHINGTON | OH | 44470-0096 |
| DAVIS, HELEN S | P O BOX 96 | | | | SOUTHINGTON | OH | 44470-0096 |
| DAVIS, HELEN T | 2758 SANDRA CT | | | | BAY CITY | MI | 48708-8463 |
| DAVIS, HELEN V | 1075 LOWELL SCOTT ROAD | | | | BOWIE | TX | 76230-7406 |
| DAVIS, HELENA | 74 COLORADO AVE | | | | BUFFALO | NY | 14211 |
| DAVIS, HELENA F | 32 OLIVE ST. | | | | GIRARD | OH | 44420-1845 |
| DAVIS, HELENA F | 32 OLIVE ST | | | | GIRARD | OH | 44420-1845 |
| DAVIS, HENRIETTA | 80 MARQUETTE ST | | | | PONTIAC | MI | 48342-1526 |
| DAVIS, HENRIETTA L | 98 SAINT LOUIS AVE LOWR | | | | BUFFALO | NY | 14211 |
| DAVIS, HENRY | 10200 BOLSA AVE SPC 24 | | | | WESTMINSTER | CA | 92683-6736 |
| DAVIS, HENRY | 3226 STURTEVANT ST | | | | DETROIT | MI | 48206-1036 |
| DAVIS, HENRY | 122 WELCOME WAY BLVD W APT 105C | | | | INDIANAPOLIS | IN | 46214-3058 |
| DAVIS, HENRY B | 1387 KENNETH ST | | | | YOUNGSTOWN | OH | 44505-3825 |
| DAVIS, HENRY E | 1925 BASIL LN | | | | FLINT | MI | 48504-7069 |
| DAVIS, HENRY G | 404 KING SPRINGS VILLAGE PARKWAY | SE #180 | | | SMYRNA | GA | 30082-4240 |
| DAVIS, HENRY L | 6264 ROCKY BRANCH RD | | | | HOUSTON | MO | 65483-2190 |
| DAVIS, HERBERT A | 2009 DUQUESA CT | | | | LAKE ISABELLA | MI | 48893-8825 |
| DAVIS, HERBERT C | 3934 FRIENDSHIP CT | | | | CATLETTSBURG | KY | 41129-8760 |
| DAVIS, HERBERT C | 1333 MOUNT EDEN RD | | | | RUSSELL SPRINGS | KY | 42642-9721 |
| DAVIS, HERBERT L | 7535 OLD WOODS CT | | | | SPRINGBORO | OH | 45066-8600 |
| DAVIS, HERBERT R | 1271 W GALBRAITH RD | | | | CINCINNATI | OH | 45231-5555 |
| DAVIS, HERBIE E | 4885 FAIRVIEW AVE | | | | NEWTON FALLS | OH | 44444-9419 |
| DAVIS, HERLIE L | 29180 DARDANELLA APT#3 | | | | LIVONIA | MI | 48152-3538 |
| DAVIS, HERMAN | PO BOX 56 | | | | INDIANOLA | IL | 61850-0056 |
| DAVIS, HERMAN | 114-120228TH STREET | CAMBRIA HEIGHTS - QUEENS | | | NEW YORK | NY | 11411 |
| DAVIS, HERMAN L | 1103 OAKWOOD AVE | | | | TOLEDO | OH | 43607-1932 |
| DAVIS, HERMAN LEWIS | 1103 OAKWOOD AVE | | | | TOLEDO | OH | 43607-1932 |
| DAVIS, HERMAN M | 1300 N MAYSIDE DR | | | | OKLAHOMA CITY | OK | 73127-7010 |
| DAVIS, HERMAN T | 14512 BIRCHWOOD AVE | | | | CLEVELAND | OH | 44111 |
| DAVIS, HERSCHEL B | PO BOX 4501 | | | | MACON | GA | 31208-4501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, HERSHEL L | 4812 BRIGHTLEAF CT | | | | BALTIMORE | MD | 21237-4946 |
| DAVIS, HILDA K | 5460 KNOLLWOOD DR | | | | LEWISBURG | OH | 45338-9740 |
| DAVIS, HIXIE M | 1655 N COLONY RD UNIT 4006 | | | | MERIDEN | CT | 06450-1903 |
| DAVIS, HOLLY A | 730 ROXBURY CT | | | | OXFORD | MI | 48371-1563 |
| DAVIS, HOLLY V | 1895 ELLISON LAKES CT NW | | | | KENNESAW | GA | 30152-8291 |
| DAVIS, HOMER L | 18790 ALHAMBRA AVE | | | | LATHRUP VLG | MI | 48076-2522 |
| DAVIS, HOWARD A | 18853 WEST 160TH STREET | | | | OLATHE | KS | 66062-3153 |
| DAVIS, HOWARD ALLEN | PO BOX 32 | | | | OLATHE | KS | 66051-0032 |
| DAVIS, HOWARD H | 8270 ORMES RD | | | | VASSAR | MI | 48768-9654 |
| DAVIS, HOWARD L | 9561 S HONEYCREEK RD | | | | MUNCIE | IN | 47302-8143 |
| DAVIS, HOWARD L | 20108 FENELON STREET | | | | DETROIT | MI | 48234-2206 |
| DAVIS, HOWARD L | 8980 SILENT BROOK CT | | | | LAS VEGAS | NV | 89149-3216 |
| DAVIS, HOWARD L | 13722 MECCA ST | | | | DETROIT | MI | 48227-3025 |
| DAVIS, HOWARD M | 4706 PRIEN BLUFF RD | | | | LAKE CHARLES | LA | 70605 |
| DAVIS, HUBERT | 27901 WALTZ RD | | | | NEW BOSTON | MI | 48164-9321 |
| DAVIS, HUBERT | PO BOX 115443 | | | | ATLANTA | GA | 30310-8443 |
| DAVIS, HUGH M | 12073 N EARLS LN | | | | CAMBY | IN | 46113-8663 |
| DAVIS, HUGH W | 90 RIVER LINE RD | | | | PICKENSVILLE | AL | 35447-4330 |
| DAVIS, HULDA I | 1723 MAPLE LN | | | | BEAVERCREEK | OH | 45432-2417 |
| DAVIS, IAN H | 1615 N WAVERLY RD | | | | LANSING | MI | 48917-1782 |
| DAVIS, IDA M | 5962 COTSWOLD CT | | | | SHELBY TOWNSHIP | MI | 48316-4325 |
| DAVIS, IDA M | 2906 WYNGATE CT | | | | LIMA | OH | 45805-5901 |
| DAVIS, IDAMAE | 5910 SENECA TRAIL | | | | KOKOMO | IN | 46902 |
| DAVIS, ILA MAE | 11601 GERA RD | | | | BIRCH RUN | MI | 48415 |
| DAVIS, ILENE E | 2101 ROBINSON RD. | | | | LANSING | MI | 48910-4837 |
| DAVIS, INA F | PO BOX 312 | | | | GRIMSLEY | TN | 38565-0312 |
| DAVIS, INELL | 172 COUNTY RD 433 | | | | HILLSBORO | AL | 35643-4025 |
| DAVIS, IRENE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| DAVIS, IRIS J | 38300 BRADBURY RD | | | | POMEROY | OH | 45769-9021 |
| DAVIS, IRMA | 608 MOUNDS PLEASANT CIR | | | | WATER VALLEY | MS | 38965-2317 |
| DAVIS, IRMA L | 2847 REVELS AVE | | | | DAYTON | OH | 45408-2226 |
| DAVIS, IRMA L | 20500 ASBURY PARK | | | | DETROIT | MI | 48235-2106 |
| DAVIS, IVAN N | 1847 CHATHAM PL | | | | DANVILLE | IN | 46122 |
| DAVIS, IVORY B | 405 W MCCLELLAN | | | | FLINT | MI | 48505-4074 |
| DAVIS, J A | 150 S WOODLAND TRL | | | | DOUBLE OAK | TX | 75077-8257 |
| DAVIS, J A | 9065 NEWCASTLE DR | | | | SHREVEPORT | LA | 71129-5123 |
| DAVIS, J B | 944 EMILY ST | | | | SAGINAW | MI | 48601-2324 |
| DAVIS, J BRADFORD | 105 WILEY BRIDGE CT | | | | WOODSTOCK | GA | 30188-4751 |
| DAVIS, J C | 144 E MOORE ST | | | | FLINT | MI | 48505-5370 |
| DAVIS, J D | 832 APTD EAST JOHN ST. | | | | SPRINGFIELD | OH | 45505-5505 |
| DAVIS, J D | 1132 E JOHN ST | | | | SPRINGFIELD | OH | 45505-4279 |
| DAVIS, J D | 116 STONEY CT | | | | BOWLING GREEN | KY | 42101-9148 |
| DAVIS, J L | 5012 HOWE RD | | | | WAYNE | MI | 48184-2417 |
| DAVIS, J O | APT 469 | 6047 WESTKNOLL DRIVE | | | GRAND BLANC | MI | 48439-4928 |
| DAVIS, J. B | 105 WILEY BRIDGE CT | | | | WOODSTOCK | GA | 30188-4751 |
| DAVIS, J. BRADFORD | 105 WILEY BRIDGE CT | | | | WOODSTOCK | GA | 30188 |
| DAVIS, JACK | 563 BELL CREEK RD | | | | ATMORE | AL | 36502-4101 |
| DAVIS, JACK C | 20 MCNAY CT | | | | TROTWOOD | OH | 45426-2805 |
| DAVIS, JACK D | 1609 OLD OAK PL APT D | | | | DARIEN | IL | 60561-8475 |
| DAVIS, JACK D | 3709 NAPANEE DR | | | | BEAVERCREEK | OH | 45430-1212 |
| DAVIS, JACK DREXEL | 3709 NAPANEE DR | | | | BEAVERCREEK | OH | 45430-1212 |
| DAVIS, JACK E | PO BOX 46 | | | | NEWBURG | MO | 65550-0046 |
| DAVIS, JACK E | 1503 JOHNSON ST | | | | BELOIT | WI | 53511-3354 |
| DAVIS, JACK E | 4545 KARLA CIR | | | | CONLEY | GA | 30288-2204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, JACK L | 3651 N 200 W | | | | ANDERSON | IN | 46011-9213 |
| DAVIS, JACK N | 7332 LYNVILLE RD | | | | PRESTON | MS | 39354-9283 |
| DAVIS, JACK R | 5520 WACO AVE | | | | W CARROLLTON | OH | 45449-2761 |
| DAVIS, JACK T | 411 N LINCOLN ST | | | | DURAND | MI | 48429-1104 |
| DAVIS, JACK W | 730 MOREHEAD WAY | | | | BOWLING GREEN | KY | 42104-3007 |
| DAVIS, JACKIE | 104 S GENESEE AVE | | | | PONTIAC | MI | 48341-1905 |
| DAVIS, JACKIE | APT 110 | 1069 OLD FLORENCE ROAD | | | LAWRENCEBURG | TN | 38464-8411 |
| DAVIS, JACKIE | 29332 WELLINGTON RD W | | | | SOUTHFIELD | MI | 48034-4572 |
| DAVIS, JACKIE F | 508 N TOMPKINS DR | | | | OKLAHOMA CITY | OK | 73127 |
| DAVIS, JACKIE J | 201 BURNS RD | | | | CARROLLTON | GA | 30117-2548 |
| DAVIS, JACKIE L | 1139 ARAPAHO DR | | | | BURTON | MI | 48509-1417 |
| DAVIS, JACKIE S | 2421 SANDRA DR | | | | MIDWEST CITY | OK | 73110-2355 |
| DAVIS, JACKQUELLA L | 2005 W 16TH ST | | | | ANDERSON | IN | 46016-3223 |
| DAVIS, JACKQUELLA LYNNE | 2005 W 16TH ST | | | | ANDERSON | IN | 46016-3223 |
| DAVIS, JACOB | 707 S QUEEN RIDGE DR | | | | INDEPENDENCE | MO | 64050-4845 |
| DAVIS, JACQUELINE | 2645 N 48TH DR | | | | PHOENIX | AZ | 85035-2152 |
| DAVIS, JACQUELINE | 2080 W RIDGE DR | | | | DAVISON | MI | 48423-2128 |
| DAVIS, JACQUELINE | 2080 W. RIDGE DR. | | | | DAVISON | MI | 48423-2128 |
| DAVIS, JACQUELINE E | PO BOX 1619 | | | | BELLEVILLE | MI | 48112-1619 |
| DAVIS, JACQUELINE J | 11685 MONTCALM RD | | | | GREENVILLE | MI | 48838-9036 |
| DAVIS, JACQUELINE M | 3036 BENJAMIN AVE | | | | ROYAL OAK | MI | 48073-3089 |
| DAVIS, JAKE C | 5304 HARRY S TRUMAN DR APT 302 | | | | GRANDVIEW | MO | 64030-4745 |
| DAVIS, JAMES | 11238 CHESTUEE RD | | | | DELANO | TN | 37325-7501 |
| DAVIS, JAMES | 171 WOOD ST N | | | | BATTLE CREEK | MI | 49037-2532 |
| DAVIS, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DAVIS, JAMES | 25815 SKYE DR | | | | FARMINGTON HILLS | MI | 48336-1679 |
| DAVIS, JAMES | 465 ART GALLERY RD | | | | BEDFORD | IN | 47421-8190 |
| DAVIS, JAMES | 779 COUNTY ROAD 2092 | | | | LIBERTY | TX | 77575 |
| DAVIS, JAMES | 3750 READING RD APT 8 | | | | CINCINNATI | OH | 45229-1438 |
| DAVIS, JAMES A | 213 HENRY RUFF RD APT 362 | | | | INKSTER | MI | 48141-1049 |
| DAVIS, JAMES A | 1721 VAN WAGONER DR | | | | SAGINAW | MI | 48638-4416 |
| DAVIS, JAMES A | 12684 N MCCORKLE LN | | | | CAMBY | IN | 46113-8456 |
| DAVIS, JAMES A | PO BOX 431722 | | | | PONTIAC | MI | 48343-1722 |
| DAVIS, JAMES A | PO BOX 20264 | | | | HOT SPRINGS | AR | 71903-0264 |
| DAVIS, JAMES A | 499 EASY ST | | | | WEST UNION | IA | 52175-1265 |
| DAVIS, JAMES A | 115 W 44TH ST | | | | INDIANAPOLIS | IN | 46208-3737 |
| DAVIS, JAMES A | 23450 TWINING DR | | | | SOUTHFIELD | MI | 48075-3332 |
| DAVIS, JAMES A | 75 COUNTY ROAD 425 | | | | HILLSBORO | AL | 35643-4327 |
| DAVIS, JAMES A | 4637 N 39TH ST | | | | MILWAUKEE | WI | 53209-5859 |
| DAVIS, JAMES A | CALWELL STUART LAW OFFICES OF | PO BOX 113 | | | CHARLESTON | WV | 25321 |
| DAVIS, JAMES A | 530 INWOOD DR | | | | MANSFIELD | OH | 44903-7422 |
| DAVIS, JAMES ARTHUR | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| DAVIS, JAMES B | 18 MILLSPRINGS DRIVE | | | | MONTICELLO | KY | 42633-9778 |
| DAVIS, JAMES B | 5404 FRUITPORT RD | | | | FRUITPORT | MI | 49415-9625 |
| DAVIS, JAMES C | G-5100 N GALE RD | | | | DAVISON | MI | 48423 |
| DAVIS, JAMES C | 3834 N 100 E | | | | MARION | IN | 46952-6758 |
| DAVIS, JAMES C | PO BOX 537 | | | | EAST ELLIJAY | GA | 30539-0009 |
| DAVIS, JAMES C | 4419 WINDIATE PARK DR | | | | WATERFORD | MI | 48329-1268 |
| DAVIS, JAMES C | 2034 CHURCH ST | | | | FLINT | MI | 48503-3942 |
| DAVIS, JAMES C | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| DAVIS, JAMES C | 1710 WESTOVER DR | | | | ARLINGTON | TX | 76015-1332 |
| DAVIS, JAMES C | 3529 CHAMBERS ST | | | | FLINT | MI | 48507-2134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, JAMES CALVIN | 3529 CHAMBERS ST | | | | FLINT | MI | 48507-2134 |
| DAVIS, JAMES D | 4089 HIGHWAY 35 S | | | | KOSCIUSKO | MS | 39090-6064 |
| DAVIS, JAMES D | 401 VZ COUNTY ROAD 4207 | | | | CANTON | TX | 75103-5708 |
| DAVIS, JAMES D | 3617 W 155TH ST | | | | CLEVELAND | OH | 44111-3007 |
| DAVIS, JAMES E | 9252 JANE AVE | | | | MIAMISBURG | OH | 45342-5162 |
| DAVIS, JAMES E | 1400 LAKE POINTE WAY APT 2 | | | | CENTERVILLE | OH | 45459-5849 |
| DAVIS, JAMES E | 4459 HARRIS HILL RD | | | | WILLIAMSVILLE | NY | 14221-6205 |
| DAVIS, JAMES E | 2208 WESTDALE CT | | | | KOKOMO | IN | 46901-5009 |
| DAVIS, JAMES E | 636 PERSHING DR | | | | ANDERSON | IN | 46011-1832 |
| DAVIS, JAMES E | 220 W CLARK ST | | | | JACKSON | MI | 49203-5070 |
| DAVIS, JAMES E | 3901 GRAND RIVER AVE APT 210 | | | | DETROIT | MI | 48208-2851 |
| DAVIS, JAMES E | 7350 MORRCREST LN | | | | FLUSHING | MI | 48433-8882 |
| DAVIS, JAMES E | 1265 E ROYAL RIDGE DR | | | | ORO VALLEY | AZ | 85755-8807 |
| DAVIS, JAMES E | 1251 MILLIKIN PL NE | | | | WARREN | OH | 44483-4449 |
| DAVIS, JAMES E | 200 MASONIC | | | | GREENFIELD | IN | 46140 |
| DAVIS, JAMES E | 5074 W JOLENO LN | | | | MILWAUKEE | WI | 53223-1419 |
| DAVIS, JAMES E | 908 PORT AUSTIN RD | | | | PORT AUSTIN | MI | 48467-9626 |
| DAVIS, JAMES E | 12512 COLE LN | | | | LEXINGTON | MO | 64067-8158 |
| DAVIS, JAMES E | 1470 W HUMPHREY AVE | | | | FLINT | MI | 48505-1029 |
| DAVIS, JAMES E | 535 E JENNER ST | | | | LANCASTER | CA | 93535-2651 |
| DAVIS, JAMES E | 15441 W COUNTY ROAD 750 SOUTH | | | | DALEVILLE | IN | 47334-9466 |
| DAVIS, JAMES E | 4400 W KINGS ROW ST | | | | MUNCIE | IN | 47304-2438 |
| DAVIS, JAMES E | 5116 N LAKE DR | | | | ROANOKE | VA | 24019-2727 |
| DAVIS, JAMES E | 7111 STATE ROUTE 104 | | | | LOCKBOURNE | OH | 43137-9712 |
| DAVIS, JAMES E | 276 SE JONATHAN WAY | | | | LAKE CITY | FL | 32025-1944 |
| DAVIS, JAMES E | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAVIS, JAMES EARL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DAVIS, JAMES EDWARD | 7350 MORRCREST LN | | | | FLUSHING | MI | 48433-8882 |
| DAVIS, JAMES F | 3391 HIGH KNOLL DR | | | | HIGHLAND | MI | 48356-1407 |
| DAVIS, JAMES F | 13203 HEMLOCK RIDGE RD | | | | ALBION | NY | 14411-9333 |
| DAVIS, JAMES F. | 3391 HIGH KNOLL DR | | | | HIGHLAND | MI | 48356-1407 |
| DAVIS, JAMES G | 2023 REEVER ST | | | | ARLINGTON | TX | 76010-8028 |
| DAVIS, JAMES G | 9123 N LEWIS RD | | | | CLIO | MI | 48420-9772 |
| DAVIS, JAMES G | 4471 2 MILE RD | | | | BAY CITY | MI | 48706-2327 |
| DAVIS, JAMES H | 4662 W 450 S | | | | CRAWFORDSVILLE | IN | 47933-8018 |
| DAVIS, JAMES H | 3270 RISHER RD SW | | | | WARREN | OH | 44481-9120 |
| DAVIS, JAMES H | 129 HASTINGS AVE | | | | BUFFALO | NY | 14215-2847 |
| DAVIS, JAMES H | 3528 JULIE LN | | | | INDIANAPOLIS | IN | 46228-2043 |
| DAVIS, JAMES H | 3327 JACKSON ST | | | | BELLWOOD | IL | 60104-2418 |
| DAVIS, JAMES H | 6124 PEBBLESHIRE DR | | | | GRAND BLANC | MI | 48439-4843 |
| DAVIS, JAMES H | 102 WHITE DEER TRL | | | | PRUDENVILLE | MI | 48651-9704 |
| DAVIS, JAMES HAROLD | 6124 PEBBLESHIRE DR | | | | GRAND BLANC | MI | 48439-4843 |
| DAVIS, JAMES J | 14000 ALABAMA | | | | NEWALLA | OK | 74857-8172 |
| DAVIS, JAMES J | 2041 WEST BLVD | | | | CLEVELAND | OH | 44102-3640 |
| DAVIS, JAMES K | 336 N 16TH ST | | | | PHOENIX | AZ | 85006-3706 |
| DAVIS, JAMES L | PO BOX 653 | | | | HOMOSASSA SPRINGS | FL | 34447-0653 |
| DAVIS, JAMES L | P.O. BOX 653 | | | | HOMOSASSA SPRINGS | FL | 34447-0653 |
| DAVIS, JAMES L | 3413 RACE ST | | | | FLINT | MI | 48504-2239 |
| DAVIS, JAMES L | 103 N PARK ST | | | | YPSILANTI | MI | 48198-2923 |
| DAVIS, JAMES L | 3208 OLD WARSON RD | | | | CHAMPAIGN | IL | 61822-7387 |
| DAVIS, JAMES L | 2108 CRYSTAL ST | | | | ANDERSON | IN | 46012-1722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS, JAMES L | 3830 KILBURN RD | | | | RANDALLSTOWN | MD | 21133-4656 |
| DAVIS, JAMES L | 17410 N LUCILLE CIR | | | | NEW BOSTON | MI | 48164-8002 |
| DAVIS, JAMES L | 1250 S MILLER RD | | | | SAGINAW | MI | 48609-9586 |
| DAVIS, JAMES L | 1356 COTSWOLD LN | | | | HAMILTON | OH | 45013-5183 |
| DAVIS, JAMES L | 9340 GRAND SUMMIT DR | | | | FENTON | MI | 48430-4600 |
| DAVIS, JAMES L | 3087 SANTIAGO DR | | | | FLORISSANT | MO | 63033-2618 |
| DAVIS, JAMES L | PO BOX 430345 | | | | PONTIAC | MI | 48343-0345 |
| DAVIS, JAMES LOUIS | 103 N PARK ST | | | | YPSILANTI | MI | 48198-2923 |
| DAVIS, JAMES M | 7749 HARDESTY CT | | | | LAS VEGAS | NV | 89139-8701 |
| DAVIS, JAMES M | 270 W FUNDERBURG RD | | | | FAIRBORN | OH | 45324-2337 |
| DAVIS, JAMES M | 23105 KIPLING ST # 102 | | | | OAK PARK | MI | 48237 |
| DAVIS, JAMES M | 2622 RIVER MEADE WAY | | | | NASHVILLE | TN | 37214-1187 |
| DAVIS, JAMES M | 95 BIRCHWOOD DR | | | | TROY | MI | 48083-1710 |
| DAVIS, JAMES N | 5823 PALMYRA RD SW | | | | WARREN | OH | 44481-9712 |
| DAVIS, JAMES O | 2226 N IRISH RD | | | | DAVISON | MI | 48423-9562 |
| DAVIS, JAMES O | 512 BRANDED BLVD | | | | KOKOMO | IN | 46901-4054 |
| DAVIS, JAMES O | 17206 STRASBURG ST | | | | DETROIT | MI | 48205-5109 |
| DAVIS, JAMES O | 6583 YAGER RD | | | | KIMBALL | MI | 48074-4211 |
| DAVIS, JAMES P | 13149 HWY 273 | | | | TELEPHONE | TX | 75488 |
| DAVIS, JAMES P | 664 ABBEY CT | | | | ROCHESTER HILLS | MI | 48307-4500 |
| DAVIS, JAMES P | 14411 MERCI AVE | | | | STERLING HEIGHTS | MI | 48313-5629 |
| DAVIS, JAMES R | 1673 HEARTHSTONE DR | | | | DAYTON | OH | 45410-3344 |
| DAVIS, JAMES R | 1524 BERWIN AVE | | | | KETTERING | OH | 45429-4809 |
| DAVIS, JAMES R | PO BOX 267 | | | | PERRYOPOLIS | PA | 15473-0267 |
| DAVIS, JAMES R | 2430 W HIGHFIELD ST | | | | COLUMBUS | IN | 47201-4679 |
| DAVIS, JAMES R | 2805 LIBERTY LANDING CT | | | | FLORISSANT | MO | 63033-7618 |
| DAVIS, JAMES R | 1308 LOUISE ST | | | | CORUNNA | MI | 48817-1547 |
| DAVIS, JAMES R | 46 NORTHWAY DR | | | | HUNTINGTON | IN | 46750-1374 |
| DAVIS, JAMES R | 236 COLUMBIA DR | | | | TAMPA | FL | 33606-3723 |
| DAVIS, JAMES R | 3505 COLLEGE AVE | | | | EAST SAINT LOUIS | IL | 62205 |
| DAVIS, JAMES S | 291 GREENWOOD ESTATES DR | | | | CUMMING | GA | 30040 |
| DAVIS, JAMES S | 3356 SUNNY MEADOWS CT | | | | BIRMINGHAM | AL | 35242-3428 |
| DAVIS, JAMES S | PO BOX 45 | | | | WAVERLY | OH | 45690-0045 |
| DAVIS, JAMES S | 785 BRUCK ST | | | | COLUMBUS | OH | 43206-2201 |
| DAVIS, JAMES T | 4517 GRACELANN | | | | SHAWNEE | OK | 74804-2366 |
| DAVIS, JAMES T | 2142 WILLIVEE PL | | | | DECATUR | GA | 30033-4114 |
| DAVIS, JAMES T | 72 WAKEFIELD AVE | | | | BUFFALO | NY | 14214-2112 |
| DAVIS, JAMES T | 600 W WALTON BLVD APT 114 | | | | PONTIAC | MI | 48340-1094 |
| DAVIS, JAMES W | 1075 LOWELL SCOTT RD | | | | BOWIE | TX | 76230-7406 |
| DAVIS, JAMES W | 6832 BENITA ST | | | | NEWTON FALLS | OH | 44444-9212 |
| DAVIS, JAMES W | 1830 PERSIMMON PATH | | | | HOLT | MI | 48842-1549 |
| DAVIS, JAMES W | 420 ABBE RD N | | | | ELYRIA | OH | 44035-3717 |
| DAVIS, JAMES W | PO BOX 157 | | | | LOGANVILLE | GA | 30052-0157 |
| DAVIS, JAMES W | 148 LONGWOOD DR | | | | BUNKER HILL | WV | 25413-4049 |
| DAVIS, JAMES W | 306 MILTON CT UNIT C | | | | BLOOMINGDALE | IL | 60108-2067 |
| DAVIS, JAMES W | 1585 LAKE BREEZE DR | | | | WELLINGTON | FL | 33414-7967 |
| DAVIS, JAMES W | 65 RYERSON RD | | | | BENTON | MO | 63736-8267 |
| DAVIS, JAMES W | 10850 RIVERWOOD BLVD | | | | INDIANAPOLIS | IN | 46234-7686 |
| DAVIS, JAMES WILBERT | 65 RVERSON RD | | | | BENTON | MO | 63736-8257 |
| DAVIS, JAMES WILLIAM | HUMPHREYS JAMES F | BANK ONE PLAZA STE 1113, 707 VIRGINIA ST E | | | CHARLESTON | WV | 25301 |
| DAVIS, JAMIE | 421 VANCIL RD | | | | WEST MONROE | LA | 71292-0119 |
| DAVIS, JAMIE D | APT 102 | 4843 WESTCHESTER DRIVE | | | YOUNGSTOWN | OH | 44515-2556 |
| DAVIS, JAMIE H | 14864 REDCLIFF DR | | | | NOBLESVILLE | IN | 46062-7104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS, JAMIE J | 421 VANCIL RD | | | | WEST MONROE | LA | 71292-0119 |
| DAVIS, JAMIE-ANN | 7526 FINCH CT | | | | CARLISLE | OH | 45005-4251 |
| DAVIS, JAMON U | 2834 LOGAN ST | | | | SHREVEPORT | LA | 71103-2038 |
| DAVIS, JANET | 9423 17 MILE RD | | | | EVART | MI | 49631-8600 |
| DAVIS, JANET C | 2536 BLUEBERRY LN | | | | GLADWIN | MI | 48624-8369 |
| DAVIS, JANET C | PO BOX 217 | | | | DAWSON | TX | 76639-0217 |
| DAVIS, JANET D | 207 COUNTY ROAD 90 | | | | RICEVILLE | TN | 37370-5417 |
| DAVIS, JANET E | 7568 E 500 N | | | | WINDFALL | IN | 46076-9438 |
| DAVIS, JANET G | 14830 NARANJA LAKES BLVD | = 3R | | | NARANJA | FL | 33032 |
| DAVIS, JANET J. | 1109 W. NATIONAL AVENUE | | | | MARION | IN | 46952-2529 |
| DAVIS, JANET J. | 1109 W NATIONAL AVE | | | | MARION | IN | 46952-2529 |
| DAVIS, JANET L | 15448 MURRAY RD | | | | BYRON | MI | 48418-9049 |
| DAVIS, JANET R | 9705 LAKE BESS RD LOT 767 | | | | WINTER HAVEN | FL | 33884 |
| DAVIS, JANET R | 5203 OTTER DR | | | | LANSING | MI | 48917-4077 |
| DAVIS, JANET V | 2505 MORRISH RD | | | | FLUSHING | MI | 48433-9411 |
| DAVIS, JANICE | BENNER BILICKI & FORAN | 28116 ORCHARD LAKE RD | | | FARMINGTON HILLS | MI | 48334 |
| DAVIS, JANICE C | 1899 W GARFIELD RD | | | | COLUMBIANA | OH | 44408-9785 |
| DAVIS, JANICE G | 3813 PROVIDENCE ST | | | | FLINT | MI | 48503-4550 |
| DAVIS, JANICE G | 6530 CENTRAL CITY PKWY | | | | WESTLAND | MI | 48185-9133 |
| DAVIS, JANICE H | 305 W HARVARD AVE | | | | MUNCIE | IN | 47303-1132 |
| DAVIS, JANICE H | 305 WEST HARVARD | | | | MUNCIE | IN | 47303-4831 |
| DAVIS, JANICE K | 5070 COHOCTAH RD | | | | LINDEN | MI | 48451-8546 |
| DAVIS, JANICE L | 25189 MIDDLESEX ST | | | | TRENTON | MI | 48183-3011 |
| DAVIS, JANICE L | PO BOX 535 | | | | LINCOLN PARK | MI | 48146-0535 |
| DAVIS, JANICE L | 558 CHAMPAIGN RD | | | | LINCOLN PARK | MI | 48146 |
| DAVIS, JANICE L | 1810 W NORFOLK DR APT 5 | | | | ESSEXVILLE | MI | 48732-1810 |
| DAVIS, JANICE M | 13290 MARLOWE ST | | | | DETROIT | MI | 48227 |
| DAVIS, JANICE R | 1306 PORTLAND ST | | | | WESTLAND | MI | 48186-8611 |
| DAVIS, JANIE | 155 SALINA ST | | | | ROCHESTER | NY | 14619-1013 |
| DAVIS, JANIE B | RR 1 BOX 3G | | | | WINDFALL | IN | 46076 |
| DAVIS, JANIS J | 4717 STILWELL DR | | | | WARREN | MI | 48092-2306 |
| DAVIS, JANIS L | 1678 SW LEXINGTON DR | | | | PORT ST LUCIE | FL | 34953-1629 |
| DAVIS, JASON | 4319 N 22ND ST | | | | MILWAUKEE | WI | 53209-6717 |
| DAVIS, JASON | 9938 N 850 W | | | | DALEVILLE | IN | 47334 |
| DAVIS, JASON | 4319 N 22 | | | | MILWAUKEE | WI | 53209 |
| DAVIS, JASON B | 2338 MARTIN AVE | | | | DAYTON | OH | 45414-3355 |
| DAVIS, JASON D. | 9938 N 850 W | | | | DALEVILLE | IN | 47334 |
| DAVIS, JASON T | 448 CATHERINE ST | | | | YOUNGSTOWN | OH | 44505-1508 |
| DAVIS, JASON T | 1882 LIVE OAK TRL | | | | WILLIAMSTON | MI | 48895-9500 |
| DAVIS, JATERRIA M | | | | | | | |
| DAVIS, JAY A | 5858 NORTHAMPTON DR | | | | MEDINA | OH | 44256-6317 |
| DAVIS, JAY D | 647 LAFFERTY DR | | | | ROCHESTER HILLS | MI | 48307-2431 |
| DAVIS, JAYNE L | 725 N RIVER RD NE | | | | WARREN | OH | 44483-2343 |
| DAVIS, JEAN | 4381 SOUTH US HIGHWAY 23 | | | | GREENBUSH | MI | 48738-9743 |
| DAVIS, JEAN | 9371 EVERGREEN STREET | | | | LINDEN | MI | 48451 |
| DAVIS, JEAN | 4381 S US HIGHWAY 23 | | | | GREENBUSH | MI | 48739-9743 |
| DAVIS, JEAN | 66 PARK AVE | | | | BELFORD | NJ | 07718-1045 |
| DAVIS, JEAN A | 834 DEER RUN RD | | | | CENTERVILLE | OH | 45459-4872 |
| DAVIS, JEAN H | 25 BLUE LANTERN DR | | | | SALEM | OH | 44460-7622 |
| DAVIS, JEAN L | 13336 RUSTY FIG CIR | | | | CERRITOS | CA | 90703-1311 |
| DAVIS, JEAN S | 102 ROB ROY CT | | | | FRANKLIN | TN | 37064-6788 |
| DAVIS, JEANEANE K | 18 BUCKLEY MEADOWS DR | | | | SAINT LOUIS | MO | 63125-3516 |
| DAVIS, JEANETTE B. | 76 CHANTICLEER RD | | | | COMMERCE | GA | 30529-1007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS, JEANETTE M | 4207 WILL-O-RUN DR | | | | JACKSON | MS | 39212 |
| DAVIS, JEANETTE M | 11741 YELLOWSTONE ST | | | | DETROIT | MI | 48204 |
| DAVIS, JEANETTE M | 4068 OLD GLENN COVE ST | | | | FAIRBURN | GA | 30213 |
| DAVIS, JEFFERY A | 7070 LAPEER RD | | | | DAVISON | MI | 48423-2534 |
| DAVIS, JEFFERY D | 3812 LAKEBEND DR APT A4 | | | | DAYTON | OH | 45404-2905 |
| DAVIS, JEFFERY E | 6472 FISCHER ST | | | | DETROIT | MI | 48213-2647 |
| DAVIS, JEFFERY L | 559 LOUISA ST | | | | FLINT | MI | 48503-1507 |
| DAVIS, JEFFERY T | 4313 TANEY AVE APT 202 | | | | ALEXANDRIA | VA | 22304-6612 |
| DAVIS, JEFFERY T | APT 202 | 4313 TANEY AVENUE | | | ALEXANDRIA | VA | 22304-6612 |
| DAVIS, JEFFREY | 8121 ROSE LN | | | | GOODRICH | MI | 48438-9209 |
| DAVIS, JEFFREY | | | | | | | |
| DAVIS, JEFFREY | 416 MIDDLE RD | | | | FAIRFIELD | ME | 04937-3131 |
| DAVIS, JEFFREY | 2356 BARBOURS CREEK RD | | | | NEW CASTLE | VA | 24127-7071 |
| DAVIS, JEFFREY | 18205 CORNERSTONE DR | | | | MORRISVILLE | PA | 19067-7922 |
| DAVIS, JEFFREY A | 903 NEWTON ST | | | | SAN FERNANDO | CA | 91340-1429 |
| DAVIS, JEFFREY C | ST. RT. #7 10108 | | | | KINSMAN | OH | 44428 |
| DAVIS, JEFFREY J | 8345 S 75 E | | | | PENDLETON | IN | 46064-9328 |
| DAVIS, JEFFREY L | 106 PATTIE DR | | | | NEWARK | DE | 19702-2803 |
| DAVIS, JEFFREY L | 2563 CURTIS RD | | | | BIRCH RUN | MI | 48415-8909 |
| DAVIS, JEFFREY L | 1712 E SLEEPY HOLLOW DR | E | | | OLATHE | KS | 66062-2222 |
| DAVIS, JEFFREY P | 5110 N GALE RD | | | | DAVISON | MI | 48423-8955 |
| DAVIS, JEFFREY R | 5020 PARVIEW DR | | | | CLARKSTON | MI | 48346-2804 |
| DAVIS, JEFFREY R | 180 E COX RD | | | | EDGERTON | WI | 53534-9705 |
| DAVIS, JEFFREY S | 711 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1922 |
| DAVIS, JEFFREY S | RR 2 BOX 163A | | | | ANDERSON | IN | 46012 |
| DAVIS, JEFFRY | | | | | | | |
| DAVIS, JENETTER M | PO BOX 33 | | | | MOUNT MORRIS | MI | 48458-0033 |
| DAVIS, JENITA R | 20657 DANBURY LN | | | | HARPER WOODS | MI | 48225-1155 |
| DAVIS, JENNIA C | 1911 LINCOLN ST | | | | ANDERSON | IN | 46016-4248 |
| DAVIS, JENNIA C. | 1911 LINCOLN ST | | | | ANDERSON | IN | 46016-4248 |
| DAVIS, JENNIE B | 1535 LAMBDEN RD | | | | FLINT | MI | 48532-4550 |
| DAVIS, JENNIFER | DEGRAVELLES PALMINTIER HOLTHAUS & FRUGE | 618 MAIN ST | | | BATON ROUGE | LA | 70801-1910 |
| DAVIS, JENNIFER | | | | | | | |
| DAVIS, JENNIFER L | 114 E PLUM ST | | | | ANDERSON | IN | 46012-2515 |
| DAVIS, JENNY L | 5134 GLEN COVE LN | | | | FLINT | MI | 48507-4519 |
| DAVIS, JERALD C | 6694 N WATSON RD | | | | ELSIE | MI | 48831-8712 |
| DAVIS, JERMAINE | | | | | | | |
| DAVIS, JERMAINE D | 13923 PAWNEE TRAILS DR | | | | CYPRESS | TX | 77429-4144 |
| DAVIS, JEROME C | 13516 ALSTON DR | | | | FISHERS | IN | 46037-6231 |
| DAVIS, JEROME C | 4945 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8509 |
| DAVIS, JEROME C | 4945 E BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8509 |
| DAVIS, JEROME J | 1304 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9737 |
| DAVIS, JERRELYNN J | 146 RUE DE GRANDE | | | | BRENTWOOD | TN | 37027-8008 |
| DAVIS, JERRY | 5443 SURREY HILL RD | | | | INDIANAPOLIS | IN | 46226-1557 |
| DAVIS, JERRY A | 18997 GRANGE RD | | | | FREDERICKTOWN | OH | 43019-9541 |
| DAVIS, JERRY A | 816 EASTLAND AVE SE | | | | WARREN | OH | 44484-4506 |
| DAVIS, JERRY DELL | WENDY C STEPHENS | 4807 W LOVERS LN | | | DALLAS | TX | 75209-3137 |
| DAVIS, JERRY E | 8409 KATHERINE ST | | | | TAYLOR | MI | 48180-2813 |
| DAVIS, JERRY EUGENE | 1731 HONEY LN APT 1 | | | | GREENWOOD | IN | 46143-7206 |
| DAVIS, JERRY G | PO BOX 259 | | | | FAIRMOUNT | IN | 46928-0259 |
| DAVIS, JERRY H | 4432 NEW MARKET BANTA RD | | | | LEWISBURG | OH | 45338-9744 |
| DAVIS, JERRY J | 3670 N DELAWARE ST | | | | INDIANAPOLIS | IN | 46205-3432 |
| DAVIS, JERRY L | 14108 EVERETT | | | | DEWITT | MI | 48820-9645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS, JERRY L | PO BOX 445 | | | | PAVILION | NY | 14525-0445 |
| DAVIS, JERRY L | 1486 HIGHWAY 162 | | | | COVINGTON | GA | 30016-5180 |
| DAVIS, JERRY M | 6630 LAKEVIEW BLVD APT 15106 | | | | WESTLAND | MI | 48185-5887 |
| DAVIS, JERRY N | 2549 MARIGOLD DR | | | | DAYTON | OH | 45449-3230 |
| DAVIS, JERRY O | 16079 COLONIAL DR | | | | WILLIAMSBURG | OH | 45176-9370 |
| DAVIS, JERRY R | 11303 FROST RD | | | | PORTLAND | MI | 48875-8453 |
| DAVIS, JERRY R | 9451 S 4210 RD | | | | CHELSEA | OK | 74016 |
| DAVIS, JERRY R | 60 15TH AVE | | | | N TONAWANDA | NY | 14120-3202 |
| DAVIS, JERRY W | 7293 W 600 S | | | | RUSSIAVILLE | IN | 46979-9471 |
| DAVIS, JESSE | 511 BARTON BETHEL RD # B | | | | MINERAL SPRINGS | AR | 71851-8947 |
| DAVIS, JESSE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DAVIS, JESSE G | 3214 TUXEDO ST | | | | DETROIT | MI | 48206-1028 |
| DAVIS, JESSE J | 6610 COLONIAL DR | | | | FLINT | MI | 48505-1918 |
| DAVIS, JESSE LEE | C/O EDWARD O MOODY PA | 801 W 4TH ST | | | LITTLE ROCK | AR | 77201 |
| DAVIS, JESSE O | PO BOX 545 | | | | ROGERSVILLE | AL | 35652-0545 |
| DAVIS, JESSE T | 930 WHITE DOVE DR | | | | ARLINGTON | TX | 76017-6568 |
| DAVIS, JESSE T | 2505 MORRISH RD | | | | FLUSHING | MI | 48433-9411 |
| DAVIS, JESSIE J | 8888 17TH AVE | | | | BITLEY | MI | 49307 |
| DAVIS, JESSIE L | 8260 FINDLEY DR | | | | MENTOR | OH | 44060-3810 |
| DAVIS, JESSIE L | 1053 W 111TH PL | | | | CHICAGO | IL | 60643 |
| DAVIS, JESSIE L | 26114 KITCH ST | | | | INKSTER | MI | 48141-2615 |
| DAVIS, JEWEL M | 8521 PORTER RD APT 10 | | | | NIAGARA FALLS | NY | 14304-1628 |
| DAVIS, JEWELL | 645 E MOORE ST | | | | FLINT | MI | 48505-5377 |
| DAVIS, JEWELL M | 110 MELANIE CT | | | | COLLEGE PARK | GA | 30349-2843 |
| DAVIS, JEWELL M | 110 MELANIE COURT | | | | COLLEGE PARK | GA | 30349 |
| DAVIS, JIM A | 9563 ASBURY PARK | | | | DETROIT | MI | 48227-1026 |
| DAVIS, JIM A | 3600 14TH ST APT 202 | | | | DETROIT | MI | 48208 |
| DAVIS, JIMMIE | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| DAVIS, JIMMIE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DAVIS, JIMMIE | 4768 TEMPEST DR | | | | NORTHVILLE | MI | 48167-8707 |
| DAVIS, JIMMIE L | 3419 E FAIRMOUNT AVE | | | | BALTIMORE | MD | 21224-1512 |
| DAVIS, JIMMIE RAY | MITHOFF & JACKS | 975 E SANFORD ST APT 5230 | | | ARLINGTON | TX | 76011 |
| DAVIS, JIMMIE RAY | CHANDLER GEORGE | PO BOX 340 | | | LUFKIN | TX | 75902-0340 |
| DAVIS, JIMMY H | 12213 E 50TH TER S | | | | INDEPENDENCE | MO | 64055-5722 |
| DAVIS, JIMMY H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAVIS, JIMMY L | 9611 CUSTER RD APT 1714 | | | | PLANO | TX | 75025-6521 |
| DAVIS, JIMMY L | 118 OMAR ST | | | | PONTIAC | MI | 48342-2426 |
| DAVIS, JIMMY M | 501 S TRENT RD | | | | RAVENNA | MI | 49451-9172 |
| DAVIS, JIMMY R | 1035A NE 3RD AVE | | | | GAINESVILLE | FL | 32601-5672 |
| DAVIS, JIMMY W | 3969 RIVER GLEN DR | | | | LEWISBURG | TN | 37091-5618 |
| DAVIS, JO    ANN | 1400 LAKE POINTE WAY #2 | | | | CENTERVILLE | OH | 45459-5849 |
| DAVIS, JO ANN C | 2945 ROSEBUD RD APT 213 | | | | LOGANVILLE | GA | 30052-8948 |
| DAVIS, JO ANNE | 651 ALICE STREET | | | | EAST PALSTINE | OH | 44413-2504 |
| DAVIS, JO ANNE | 1426 GILLIE DR | | | | STREETSBORO | OH | 44241-5433 |
| DAVIS, JO F | 4058 GREENMONT SE | | | | WARREN | OH | 44484-2612 |
| DAVIS, JOAN A | 6299 HEYER STREET | | | | ROMULUS | MI | 48174-4063 |
| DAVIS, JOAN A | 6299 HEYER ST | | | | ROMULUS | MI | 48174-4063 |
| DAVIS, JOAN D | 4509 W FIG ST UNIT E | | | | TAMPA | FL | 33609-2054 |
| DAVIS, JOAN K | 1317 BRAIDED ROPE DR | | | | AUSTIN | TX | 78727-4621 |
| DAVIS, JOAN L | 648 PINE MEADOW LN | | | | WILLIAMSTON | MI | 48895-1669 |
| DAVIS, JOAN R | 517 W AMOROSO DR | | | | GILBERT | AZ | 85233-7203 |
| DAVIS, JOAN R | 1952 ASH CT | | | | WATERFORD | MI | 48328-1000 |
| DAVIS, JOANN | 20035 MITCHELL ST | | | | DETROIT | MI | 48234-1523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, JOANN B | 15501 PIEDMONT ST | | | | DETROIT | MI | 48223-1716 |
| DAVIS, JOANN L. | 25 DEMPSEY DR | | | | NEWARK | DE | 19713-1930 |
| DAVIS, JOANNE | 983 WILLIAMSON RD | | | | JEFFERSONVILLE | VT | 05464-9546 |
| DAVIS, JOANNE A | 25680 W 12 MILE RD APT 103 | | | | SOUTHFIELD | MI | 48034-1885 |
| DAVIS, JOANNE R | 3514 LIBERTY AVE SE | | | | HUBBARD | OH | 44425-2533 |
| DAVIS, JODI | KROHN & MOSS - MN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DAVIS, JOE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DAVIS, JOE | PO BOX 411 | | | | CARYVILLE | FL | 32427-0411 |
| DAVIS, JOE D | PO BOX 98 | | | | SWEETSER | IN | 46987-0098 |
| DAVIS, JOE EARL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| DAVIS, JOE L | 1068 CABOT DR | | | | FLINT | MI | 48532-2678 |
| DAVIS, JOE P | 2591 CINCINNATI DAYTON ROAD | | | | MIDDLETOWN | OH | 45044-8907 |
| DAVIS, JOEL | 19919 BRAILE STREET | | | | DETROIT | MI | 48219-2072 |
| DAVIS, JOEL D | 525 DOYLE RD. BOX 264 | | | | LAINGSBURG | MI | 48848 |
| DAVIS, JOEL T | 183 BIRCHLEAF DR | | | | SAINT PETERS | MO | 63376-7040 |
| DAVIS, JOHANNA L | 3575 OVERTON ST | | | | WATERFORD | MI | 48328-1411 |
| DAVIS, JOHN | 115 LAWN ST | | | | ASHLEY | OH | 43003-9766 |
| DAVIS, JOHN | 401 WATERS RD | | | | MARION | LA | 71260-4919 |
| DAVIS, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAVIS, JOHN | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| DAVIS, JOHN | 224 OLD ZEBULON RD | | | | WENDELL | NC | 27591-9204 |
| DAVIS, JOHN | 2875 SCENIC RIDGE LOOP LO | | | | LAS CRUCES | NM | 88011 |
| DAVIS, JOHN A | 1514 ALCONA DR | | | | BURTON | MI | 48509-2006 |
| DAVIS, JOHN A | 1005 VELTRE CIR SW | | | | ATLANTA | GA | 30311-3125 |
| DAVIS, JOHN B | 3487 COLUMBINE AVE | | | | BURTON | MI | 48529-1330 |
| DAVIS, JOHN B | 202 SHADOWLAWN ST | | | | INKSTER | MI | 48141-1317 |
| DAVIS, JOHN B | PO BOX 821 | | | | ALPINE | TX | 79831-0821 |
| DAVIS, JOHN C | 3320 S SASHABAW RD | | | | OXFORD | MI | 48371-4011 |
| DAVIS, JOHN C | 523 W. CENTER STREET | | | | FARMERVILLE | OH | 45325-1015 |
| DAVIS, JOHN C | 536 RANDOLPH ST | | | | OWOSSO | MI | 48867-2454 |
| DAVIS, JOHN C | 1933 HIGHWAY 35 #275 | | | | WALL TOWNSHIP | NJ | 07719 |
| DAVIS, JOHN C | 523 W CENTER ST | | | | FARMERSVILLE | OH | 45325-1015 |
| DAVIS, JOHN D | 2494 HERITAGE OAKS DR | | | | MILFORD | MI | 48380-2549 |
| DAVIS, JOHN D | 245 COUNTY ROAD 1301 APT 3 | | | | CULLMAN | AL | 35058-0492 |
| DAVIS, JOHN D | 693 SW DEPUTY J DAVIS LN | | | | LAKE CITY | FL | 32024 |
| DAVIS, JOHN D | 14344 ASBURY PARK | | | | DETROIT | MI | 48227-1369 |
| DAVIS, JOHN DRAKE | 14344 ASBURY PARK | | | | DETROIT | MI | 48227-1369 |
| DAVIS, JOHN E | 6041 EDWARD AVE | | | | NEWFANE | NY | 14108 |
| DAVIS, JOHN E | 4318 BALES AVE | | | | KANSAS CITY | MO | 64130-2014 |
| DAVIS, JOHN E | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DAVIS, JOHN E | 5042 GREENSBORO CT | | | | COLUMBUS | OH | 43220-2409 |
| DAVIS, JOHN E | 3588 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5683 |
| DAVIS, JOHN E | 180 DOYON CT | | | | WATERFORD | MI | 48327-3800 |
| DAVIS, JOHN E | 55 WILSHIRE RD | | | | CHEEKTOWAGA | NY | 14225 |
| DAVIS, JOHN E | 29 CROWN POINT LN | | | | WILLIAMSVILLE | NY | 14221-1817 |
| DAVIS, JOHN EUGENE | 29 CROWN POINT LN | | | | WILLIAMSVILLE | NY | 14221-1817 |
| DAVIS, JOHN F | 1151 CLAYTON RD | | | | WILMINGTON | DE | 19805-4507 |
| DAVIS, JOHN F | 33591 WOODLAND CIR | | | | LEWES | DE | 19958-5162 |
| DAVIS, JOHN G | 9361 W STATE ROAD 58 | | | | NORMAN | IN | 47264-9702 |
| DAVIS, JOHN H | 1223 W DOWNEY AVE | | | | FLINT | MI | 48505-1432 |
| DAVIS, JOHN H | 9117 E COUNTY ROAD 100 N | | | | AVON | IN | 46123-9007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, JOHN H | 605 W HOLBROOK AVE | | | | FLINT | MI | 48505-2057 |
| DAVIS, JOHN J | 29 MEADOWVIEW LN | | | | IPSWICH | MA | 01938-2579 |
| DAVIS, JOHN J | 853 GREEN FOREST DR SE | | | | SMYRNA | GA | 30082-3439 |
| DAVIS, JOHN K | 7439 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9461 |
| DAVIS, JOHN L | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| DAVIS, JOHN L | 106 PARKS CIR | | | | WOODSTOCK | GA | 30188-4135 |
| DAVIS, JOHN L | 151 SLAYTON AVE | | | | SYRACUSE | NY | 13205-2025 |
| DAVIS, JOHN L | 1502 WELLINGTON ST | | | | MOBILE | AL | 36617-1928 |
| DAVIS, JOHN M | 1074 WILLOW GROVE CT | | | | ROCHESTER HLS | MI | 48307-2547 |
| DAVIS, JOHN M | 5042 GREENSBORO CT | | | | COLUMBUS | OH | 43220-2409 |
| DAVIS, JOHN M | 1253 E MARKET ST | | | | GERMANTOWN | OH | 45327-8341 |
| DAVIS, JOHN M | 1253 E. MARKET ST. | | | | GERMANTOWN | OH | 45327-5327 |
| DAVIS, JOHN M | 4798 COUNTY LINE TURNPIKE RD | | | | SOUTHINGTON | OH | 44470-9732 |
| DAVIS, JOHN MICHAEL | 1253 E MARKET ST | | | | GERMANTOWN | OH | 45327-8341 |
| DAVIS, JOHN N | 772 COUNTY ROAD 433 | | | | HILLSBORO | AL | 35643-4025 |
| DAVIS, JOHN O | 28362 PARKWOOD ST | | | | INKSTER | MI | 48141-1750 |
| DAVIS, JOHN O | 6035 THOMAS RD | | | | PLEASANT HILL | OH | 45359-9709 |
| DAVIS, JOHN P | 1107 E SHERMAN ST | | | | MARION | IN | 46952-3013 |
| DAVIS, JOHN PHILLIP | 1107 E SHERMAN ST | | | | MARION | IN | 46952-3013 |
| DAVIS, JOHN R | 3848 COTTONWOOD DR | | | | DANVILLE | CA | 94506-6006 |
| DAVIS, JOHN R | 1709 RIDGEVIEW LN | | | | NEWCASTLE | OK | 73065-5759 |
| DAVIS, JOHN R | 5872 BAYPOINTE BLVD | | | | CLARKSTON | MI | 48346-3113 |
| DAVIS, JOHN R | 2215 W JAMES DR | | | | MARION | IN | 46952-1023 |
| DAVIS, JOHN R | 382 PINE BLUFF RD | | | | SUMMERTOWN | TN | 38483 |
| DAVIS, JOHN R | 479 SOUTHWARD DR | | | | YOUNGSTOWN | OH | 44515 |
| DAVIS, JOHN R | PO BOX 551 | | | | CAPE MAY | NJ | 08204-0551 |
| DAVIS, JOHN R | 7112 ALDREDGE DR | | | | SWARTZ CREEK | MI | 48473 |
| DAVIS, JOHN S | 411 OLD ORCHARD DR | | | | ESSEXVILLE | MI | 48732-9637 |
| DAVIS, JOHN S | 13336 RUSTY FIG CIR | | | | CERRITOS | CA | 90703-1311 |
| DAVIS, JOHN T | 26908 CORAL ST | | | | ARDMORE | TN | 38449-3235 |
| DAVIS, JOHN W | 601 S MEADE ST APT 10 | | | | FLINT | MI | 48503-2292 |
| DAVIS, JOHN W | 238 FRIENDSHIP RD | | | | CAMDEN | SC | 29020-1554 |
| DAVIS, JOHN W | 380 LOURDES LN | | | | CAMPBELL | OH | 44405-1852 |
| DAVIS, JOHN W | 3401 CANDY LN 44 | | | | KOKOMO | IN | 46902 |
| DAVIS, JOHN W | 1472 STRUBLE ROAD | | | | MUIR | MI | 48860-9642 |
| DAVIS, JOHN W | 846 COACH HOUSE RD | | | | HENDERSON | NV | 89002-9168 |
| DAVIS, JOHN W | 4025 POINTE DR | | | | CARP LAKE | MI | 49718-9773 |
| DAVIS, JOHN W | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| DAVIS, JOHN W | 12817 DIAMOND DRIVE | | | | PINEVILLE | NC | 28134-9367 |
| DAVIS, JOHN W | 5140 MCLAIN ST | | | | SWARTZ CREEK | MI | 48473-1217 |
| DAVIS, JOHN W | 2005 SUMAN AVE | | | | DAYTON | OH | 45403-3234 |
| DAVIS, JOHN WESLEY | APT 10 | 601 SOUTH MEADE STREET | | | FLINT | MI | 48503-2292 |
| DAVIS, JOHN WILLIAM | 1472 STRUBLE ROAD | | | | MUIR | MI | 48860-9642 |
| DAVIS, JOHNEL V | 3208 RICE CT | | | | LANSING | MI | 48911-1542 |
| DAVIS, JOHNNIE | 2929 ROCKWOOD PL | | | | TOLEDO | OH | 43610-1620 |
| DAVIS, JOHNNIE | 1508 GRANDVILLE CT APT 104 | | | | PONTIAC | MI | 48340-1450 |
| DAVIS, JOHNNIE | 5861 N 80TH ST | | | | MILWAUKEE | WI | 53218-1718 |
| DAVIS, JOHNNIE D | 9886 N AMMERMAN DR | | | | SPRINGPORT | IN | 47386-9794 |
| DAVIS, JOHNNIE E | 5303 SANDALWOOD CT | | | | GRAND BLANC | MI | 48439 |
| DAVIS, JOHNNIE J | 401 TIMBERWIND LN | | | | VANDALIA | OH | 45377-9769 |
| DAVIS, JOHNNIE L | 1730 3RD AVE APT 704 | | | | SAN DIEGO | CA | 92101-2637 |
| DAVIS, JOHNNIE M | 2022 MCPHAIL ST | | | | FLINT | MI | 48503-4330 |
| DAVIS, JOHNNIE M | 2929 ROCKWOOD ST | | | | TOLEDO | OH | 43610-1620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, JOHNNIE M | 2929 ROCKWOOD PL | | | | TOLEDO | OH | 43610-1620 |
| DAVIS, JOHNNIE R | 1026 LOT 2 CR 82 | | | | NEW ALBANY | MS | 38652 |
| DAVIS, JOHNNIE W | 3966 E 176TH ST | | | | CLEVELAND | OH | 44128-1749 |
| DAVIS, JOHNNY | 520 FINKS HIDEAWAY RD | APT 60 | | | MONROE | LA | 71204-2454 |
| DAVIS, JOHNNY | HEWITT & SALVATORE | 204 N COURT ST | | | FAYETTEVILLE | WV | 25840-1212 |
| DAVIS, JOHNNY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DAVIS, JOHNNY | 1605 HOPKINS ST | | | | DEFIANCE | OH | 43512-2450 |
| DAVIS, JOHNNY C | 1825 AMHERST ST | | | | SAGINAW | MI | 48602-3979 |
| DAVIS, JOHNNY D | 60 BILWA TRL | | | | SWARTZ CREEK | MI | 48473-1611 |
| DAVIS, JOHNNY DEE | 60 BILWA TRL | | | | SWARTZ CREEK | MI | 48473-1611 |
| DAVIS, JOHNNY G | 353 W LORETTA AVE | | | | LEMAY | MO | 63125-2041 |
| DAVIS, JOHNNY L | 3503 CUTTING BLVD | | | | RICHMOND | CA | 94804-3241 |
| DAVIS, JOHNNY L | 18121 RUSSELL ST | | | | DETROIT | MI | 48203-2498 |
| DAVIS, JOHNNY L | 1050 PONCE DE LEON AVE NE APT 508 | | | | ATLANTA | GA | 30306-4279 |
| DAVIS, JOHNNY L | 816 S HENRY RUFF RD | | | | WESTLAND | MI | 48186-5063 |
| DAVIS, JON E | 324 CARDINAL DR SW APT 33 | | | | DECATUR | AL | 35601 |
| DAVIS, JON W | 7992 RIDGE RD | | | | GASPORT | NY | 14067-9317 |
| DAVIS, JONATHAN T | 143 DUNSINRE DR | | | | NEW CASTLE | DE | 19720 |
| DAVIS, JONES | 11619 BELLETERRE ST APT 101 | | | | DETROIT | MI | 48204-1375 |
| DAVIS, JONIE B | 7224 WALLACE RD APT 606 | | | | CHARLOTTE | NC | 28212 |
| DAVIS, JONNY | 1333 MOUNT EDEN RD | | | | RUSSELL SPRINGS | KY | 42642-9721 |
| DAVIS, JOSEPH | 592 IRISH RD | | | | CHATHAM | VA | 24531-4837 |
| DAVIS, JOSEPH | | | | | | | |
| DAVIS, JOSEPH | 5180 GRANGE HALL RD | | | | HOLLY | MI | 48442-8708 |
| DAVIS, JOSEPH A | 3 WOODS EDGE BLVD | | | | GREENCASTLE | IN | 46135-7653 |
| DAVIS, JOSEPH A | PO BOX 310102 | | | | FLINT | MI | 48531-0102 |
| DAVIS, JOSEPH A | 4127 GREENFIELD DR | | | | ANDERSON | IN | 46013-5032 |
| DAVIS, JOSEPH B | 4028 E ROTAMER RD | | | | JANESVILLE | WI | 53546-9344 |
| DAVIS, JOSEPH E | 2680 GLENBAR CT | | | | COLUMBUS | OH | 43219-3307 |
| DAVIS, JOSEPH E | 4153 GRASSO AVE APT 1B | | | | SAINT LOUIS | MO | 63123-7658 |
| DAVIS, JOSEPH E | 5568 LOUIS AVE | | | | BREWERTON | NY | 13029-9565 |
| DAVIS, JOSEPH E | 4153 GRASSO AVENUE | APT 1-B | | | ST LOUIS | MO | 63123-7658 |
| DAVIS, JOSEPH F | 523 W 60TH ST | | | | ANDERSON | IN | 46013-3318 |
| DAVIS, JOSEPH F | PO BOX 270 | | | | EDMONTON | KY | 42129-0270 |
| DAVIS, JOSEPH G | 6066 AARON LN | | | | HUBER HEIGHTS | OH | 45424-3651 |
| DAVIS, JOSEPH G | 6066 AARON LANE | | | | HUBER HEIGHTS | OH | 45424-3651 |
| DAVIS, JOSEPH H | 2700 INDIAN CREEK DR. #4-108 | | | | ARLINGTON | TX | 76010 |
| DAVIS, JOSEPH J | 1205 LEINBACH AVE | | | | BLOOMFIELD HILLS | MI | 48302-0038 |
| DAVIS, JOSEPH L | 7658 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1504 |
| DAVIS, JOSEPH L | 5253 BINGHAM ST | | | | DEARBORN | MI | 48126-3303 |
| DAVIS, JOSEPH LEWIS | 5253 BINGHAM ST | | | | DEARBORN | MI | 48126-3303 |
| DAVIS, JOSEPH N | 8206 GALLANT ROAD | | | | GALLANT | AL | 35972-2009 |
| DAVIS, JOSEPH R | 18106 AMBIANCE WAY | | | | FRANKLIN | TN | 37067-5885 |
| DAVIS, JOSEPH R | 10601 CUNOT CATARACT RD APT 8 | | | | POLAND | IN | 47868-8502 |
| DAVIS, JOSEPH R | 25860 W GLOBE AVE | | | | BUCKEYE | AZ | 85326-9186 |
| DAVIS, JOSEPH S | 4415 MEADOWBROOK DR | | | | FLINT | MI | 48506-2004 |
| DAVIS, JOSEPH T | 9615 WASHINGTON RD | | | | CLARE | MI | 48617-8518 |
| DAVIS, JOSEPH T | 11775 YALE DRIVE | | | | CARMEL | IN | 46032-4659 |
| DAVIS, JOSEPH T | 5829 WINDWOOD DR | | | | LAKELAND | FL | 33813-4803 |
| DAVIS, JOSEPH TYRONE | 11775 YALE DRIVE | | | | CARMEL | IN | 46032-4659 |
| DAVIS, JOSEPH W | 2124 HUBBARD THOMAS RD | | | | HUBBARD | OH | 44425-9785 |
| DAVIS, JOSEPH W | 555 WILCOX RD APT B | | | | YOUNGSTOWN | OH | 44515-6205 |
| DAVIS, JOSEPHENINE | 1207 OAKWOOD DR | | | | YAZOO CITY | MS | 39194-2957 |
| DAVIS, JOSEPHINE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS, JOSEPHINE | 3025 GLENDALE ST | | | | DETROIT | MI | 48238-3349 |
| DAVIS, JOSEPHINE | 27577 LAHSER RD APT 122 | | | | SOUTHFIELD | MI | 48034-4710 |
| DAVIS, JOSEPHINE D | 1149 RAMSGATE RD APT 3 | | | | FLINT | MI | 48532-3142 |
| DAVIS, JOSH L | 3312 W 29TH ST | | | | MUNCIE | IN | 47302-4935 |
| DAVIS, JOSHUA K | 3512 HARROW AVE | | | | CINCINNATI | OH | 45209 |
| DAVIS, JOY C | 8347 GALLOWAY DR | | | | LAMBERTVILLE | MI | 48144-9698 |
| DAVIS, JOYCE A | 12809 EDMONTON AVENUE | | | | CLEVELAND | OH | 44108-2519 |
| DAVIS, JOYCE A | 15421 STRATHMOOR ST | | | | DETROIT | MI | 48227-5901 |
| DAVIS, JOYCE C | 303 JENNIFER LN | | | | SEARCY | AR | 72143-4947 |
| DAVIS, JOYCE C | 6952 CASSELL DR | | | | GREENTOWN | IN | 46936-1174 |
| DAVIS, JOYCE E | 317 S MAIN ST APT 112 | | | | DELAVAN | WI | 53115-1761 |
| DAVIS, JOYCE E | 317 S. MAIN ST. #112 | | | | DELAVAN | WI | 53115-1761 |
| DAVIS, JOYCE F | 102 RUTH AVE. | | | | COURTLAND | OH | 44410-4410 |
| DAVIS, JOYCE F | 102 RUTH AVE | | | | CORTLAND | OH | 44410-1388 |
| DAVIS, JOYCE M | 3850 CASTANO DR | | | | DAYTON | OH | 45416-1138 |
| DAVIS, JOYCE M | 13556 GLASTONBERRY ST | | | | DETROIT | MI | 48223 |
| DAVIS, JOYCE R | 1038 PEMBROOKE LN | | | | DEKALB | IL | 60115-4587 |
| DAVIS, JR, LEO F, | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DAVIS, JR, SP | 2129 N CROSS DR | | | | SHREVEPORT | LA | 71107-9420 |
| DAVIS, JR,EDWARD C | 6682 ELWOOD ST | | | | YOUNGSTOWN | OH | 44515-2111 |
| DAVIS, JR.,KENNETH W | 1333 KAPOK DR | | | | FAIRBORN | OH | 45324-3510 |
| DAVIS, JUANITA | 1011 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44510-1205 |
| DAVIS, JUANITA | RT 1 BOX D1 | | | | PADEN | OK | 74860-9700 |
| DAVIS, JUANITA | 9035 FM 1972 | | | | GILMER | TX | 75645-8311 |
| DAVIS, JUANITA L | 19321 AVON AVE | | | | DETROIT | MI | 48219-2748 |
| DAVIS, JUANITA LYNN | 19321 AVON AVE | | | | DETROIT | MI | 48219-2748 |
| DAVIS, JUDITH A | PO BOX 1847 | | | | SPRING HILL | TN | 37174-1847 |
| DAVIS, JUDITH A | 7203 WELDON SPRING RD | | | | DARDENNE PRAIRIE | MO | 63368-8683 |
| DAVIS, JUDITH A | 9235 GALE RD | | | | OTISVILLE | MI | 48463-9423 |
| DAVIS, JUDITH A | 121 RTE 127 | | | | NASHVILLE | IL | 62263-6225 |
| DAVIS, JUDITH A | 9235 N GALE RD | | | | OTISVILLE | MI | 48463-9423 |
| DAVIS, JUDITH F | 8701 WINTERPOCK RD | | | | CHESTERFIELD | VA | 23832-2562 |
| DAVIS, JUDITH L | 325 LAKE CATHERINE CIR | | | | CROSSVILLE | TN | 38558-7896 |
| DAVIS, JUDITH R | 846 COACH HOUSE RD | | | | HENDERSON | NV | 89002-9168 |
| DAVIS, JUDY A | 50 ELK LAKE RD | | | | ATTICA | MI | 48412-9774 |
| DAVIS, JUDY S | 426 LISSA LN | | | | BEAN STATION | TN | 37708-6529 |
| DAVIS, JULIA A | 121 MOCCASIN TRL | | | | RUIDOSO | NM | 88345-5802 |
| DAVIS, JULIE A | 9606 ARLETA AVE | | | | ARLETA | CA | 91331 |
| DAVIS, JULIUS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DAVIS, JULIUS E | 3457 EVERGREEN PKWY | | | | FLINT | MI | 48503-4581 |
| DAVIS, JULIUS L | 301 VILLAGE DR | | | | LANSING | MI | 48911-3760 |
| DAVIS, JUNE E | 536 MELODY LN | | | | MANSFIELD | OH | 44905-2754 |
| DAVIS, JUNE H | 2124 THOMAS ROAD | | | | HUBBARD | OH | 44425-9785 |
| DAVIS, JUNE H | 2124 HUBBARD THOMAS RD | | | | HUBBARD | OH | 44425-9785 |
| DAVIS, JUNE N | 542 E 500 S | | | | ANDERSON | IN | 46013-3924 |
| DAVIS, JUNIOR H | 4309 COUNTRY RD 352 | | | | HARVIELL | MO | 63945 |
| DAVIS, JUNIOR J | 9254 ROLLING GREEN TRAIL | | | | MIAMISBURG | OH | 45342-5342 |
| DAVIS, JUSTIN M | 120 ELLICOTT CREEK RD APT 10 | | | | TONAWANDA | NY | 14150-4000 |
| DAVIS, JUSTYNE L | 5946 WATERMAN | | | | ST LOUIS | MO | 63112-1518 |
| DAVIS, JUSTYNE L | 5946 WATERMAN BLVD | | | | SAINT LOUIS | MO | 63112-1518 |
| DAVIS, JYUAN D | 2704 W 11TH ST | | | | ANDERSON | IN | 46011-2467 |
| DAVIS, JYUAN DAMAR | 2704 W 11TH ST | | | | ANDERSON | IN | 46011-2467 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS, KAREL F | 122 CROCKETT RD | | | | ALPENA | MI | 49707-8106 |
| DAVIS, KAREN K | 4736 EAGLE TRACE DR | | | | KELLER | TX | 76244-7959 |
| DAVIS, KAREN L | 5 OLD STATE RD N | | | | NORWALK | OH | 44857 |
| DAVIS, KAREN R | 18 NONA DR | | | | DAYTON | OH | 45426 |
| DAVIS, KARL E | 22 KNOX ST | | | | MOUNT POCONO | PA | 18344-1406 |
| DAVIS, KARL J | 875 NOVAK AVE N | | | | STILLWATER | MN | 55082 |
| DAVIS, KARLA L | PO BOX 242 | | | | SANFORD | MI | 48657 |
| DAVIS, KARLA L | 4512 N SAGINAW RD APT 1417 | | | | MIDLAND | MI | 48640-2334 |
| DAVIS, KARLIN J | 2709 LOCUST ST APT 3A | | | | SAINT LOUIS | MO | 63103-1444 |
| DAVIS, KARMEN L | 907 LINCOLN AVE | | | | LINCOLN PARK | MI | 48146-2733 |
| DAVIS, KASWANA | | | | | | | |
| DAVIS, KATHERINE | 5020 WALDON RD | | | | CLARKSTON | MI | 48348-4956 |
| DAVIS, KATHERINE | 3775 LESLIE ST | | | | DETROIT | MI | 48238-3240 |
| DAVIS, KATHERINE C | 8036 DAVISON RD | | | | DAVISON | MI | 48423-2029 |
| DAVIS, KATHERINE S | APT 1003 | 1301 ORLEANS STREET | | | DETROIT | MI | 48207-2947 |
| DAVIS, KATHLEEN | 4682 WILLIAMS ROAD | | | | HARRISON | MI | 48625 |
| DAVIS, KATHLEEN | 4975 COOK RD. | | | | AKRON | MI | 48701-9720 |
| DAVIS, KATHLEEN | 123 MARMORA RD | | | | PARSIPPANY | NJ | 07054-2647 |
| DAVIS, KATHLEEN | 57320 SCHOENHERR RD | | | | WASHINGTON | MI | 48094-3117 |
| DAVIS, KATHLEEN | 8033 E 10 MILE RD APT 819 | | | | CENTER LINE | MI | 48015-1423 |
| DAVIS, KATHLEEN | 4975 COOK RD | | | | AKRON | MI | 48701-9720 |
| DAVIS, KATHLEEN | 592 GREG DR SW | | | | LILBURN | GA | 30047-5272 |
| DAVIS, KATHLEEN | 1123 RUGGLES ST | | | | ROSEVILLE | MN | 55113-6120 |
| DAVIS, KATHLEEN A | 2800 S DIXON RD | APT 113 | | | KOKOMO | IN | 46902-6415 |
| DAVIS, KATHLEEN A | 57320 SCHOENHERR ROAD | | | | WASHINGTON | MI | 48094-3117 |
| DAVIS, KATHLEEN A | 2865 E BENNINGTON RD | | | | DURAND | MI | 48429-9120 |
| DAVIS, KATHLEEN H | 1969 SAMADA AVE | | | | WORTHINGTON | OH | 43085-3471 |
| DAVIS, KATHLEEN L | 1050 W DONOVAN ST | | | | HOUSTON | TX | 77091-5626 |
| DAVIS, KATHLEEN M | 1123 RUGGLES ST | | | | ROSEVILLE | MN | 55113-6120 |
| DAVIS, KATHLEEN M | 2142 PARKMAN RD NW | | | | WARREN | OH | 44485-1749 |
| DAVIS, KATHRYN E | 14846 E FM 273 | | | | TELEPHONE | TX | 75488-3458 |
| DAVIS, KATHRYN F | 6220 RENNER RD | | | | COLUMBUS | OH | 43228-9535 |
| DAVIS, KATHRYN R | 6430 N ROSCOMMON RD | | | | ROSCOMMON | MI | 48653-9285 |
| DAVIS, KATHY | 2036 NEDRA ST | | | | FLINT | MI | 48532-5136 |
| DAVIS, KATHY A | 10450 SNOWBOWL RD | | | | HOUGHTON LAKE | MI | 48629-9049 |
| DAVIS, KATHY A | 3153 E FRANCES RD | | | | CLIO | MI | 48420-9778 |
| DAVIS, KATHY A | 5858 NORTHAMPTON DR | | | | MEDINA | OH | 44256-6317 |
| DAVIS, KATHY A | 33552 ALVIN ST | | | | GARDEN CITY | MI | 48135-1088 |
| DAVIS, KATHY C | 3901 S MAGNOLIA ST | | | | OKLAHOMA CITY | OK | 73129-6825 |
| DAVIS, KATHY J | PO BOX 1653 | | | | CLARKSTON | MI | 48347-1653 |
| DAVIS, KATHY L | 3626 HADLEY RD | | | | METAMORA | MI | 48455 |
| DAVIS, KATHY L | 5778 S WEED RD | | | | PLYMOUTH | MI | 48170-5816 |
| DAVIS, KATRINA F. | 259 STONGATE W | | | | PONTIAC | MI | 48341-1066 |
| DAVIS, KATSUMI | 1180 TIMBERCREST ST | | | | YOUNGSTOWN | OH | 44505-1264 |
| DAVIS, KEISA L | 930 WHITE DOVE DR | | | | ARLINGTON | TX | 76017-6568 |
| DAVIS, KEITA G | 1317 ZARTMAN RD | | | | KOKOMO | IN | 46902-3216 |
| DAVIS, KEITH | 1277 RITCHIE HWY APT 202 | | | | ARNOLD | MD | 21012 |
| DAVIS, KEITH | 8203 BLACKBERRY CRK | | | | BURTON | MI | 48519-1948 |
| DAVIS, KEITH A | 16219 TRACEY ST | | | | DETROIT | MI | 48235-4087 |
| DAVIS, KEITH A | 3186 KIRK RD | | | | VASSAR | MI | 48768-9743 |
| DAVIS, KEITH D | 105 SUMMITT DR | | | | COLUMBIA | TN | 38401-6158 |
| DAVIS, KEITH L | # A | 3504 SOMERSET DRIVE | | | YOUNGSTOWN | OH | 44505-1779 |
| DAVIS, KEITH T | 1812 TANNER CT | | | | SPRING HILL | TN | 37174-2476 |
| DAVIS, KELLEY R | 14170 LANDINGS WAY | | | | FENTON | MI | 48430-1316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, KELLEY RAY | 14170 LANDINGS WAY | | | | FENTON | MI | 48430-1316 |
| DAVIS, KELLY J | PO BOX 535432 | | | | GRAND PRAIRIE | TX | 75053-5432 |
| DAVIS, KELVIN T | 1529 LINVAL ST | | | | LANSING | MI | 48910-1752 |
| DAVIS, KENNAYA Y | 6010 HOLIDAY GARDENS DR | | | | GRAND BLANC | MI | 48439-7916 |
| DAVIS, KENNETH | 227 HEWITT AVE | | | | BUFFALO | NY | 14215-1523 |
| DAVIS, KENNETH A | 5035 STAUFFER AVE SE | | | | KENTWOOD | MI | 49508-5149 |
| DAVIS, KENNETH B | 1431 MORRIS RD | | | | LAPEER | MI | 48446-9422 |
| DAVIS, KENNETH C | 1605 MARION ST SW | | | | DECATUR | AL | 35601-2736 |
| DAVIS, KENNETH D | 1360 STATE ROUTE 305 | | | | CORTLAND | OH | 44410-9383 |
| DAVIS, KENNETH D | 1360 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9383 |
| DAVIS, KENNETH E | 3370 HIGHWOODS DR N | | | | INDIANAPOLIS | IN | 46222-1824 |
| DAVIS, KENNETH E | 3702 E 650 N | | | | ALEXANDRIA | IN | 46001-8880 |
| DAVIS, KENNETH E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAVIS, KENNETH E | 5287 N GALE RD | | | | DAVISON | MI | 48423-8956 |
| DAVIS, KENNETH J | 10288 CARMER RD | | | | FENTON | MI | 48430-2406 |
| DAVIS, KENNETH J | 1731 E DORAL DR | | | | CHANDLER | AZ | 85249-8541 |
| DAVIS, KENNETH L | 5515 E DAYHUFF RD | | | | MOORESVILLE | IN | 46158-6724 |
| DAVIS, KENNETH L | 740  ROLLING  HILLS  LN  APT 1 | | | | LAPEER | MI | 48446-2898 |
| DAVIS, KENNETH L | 624 NAKOTA DR | | | | FAIRBORN | OH | 45324-5731 |
| DAVIS, KENNETH N | 519 ELMGROVE RD | | | | ROCHESTER | NY | 14606-3345 |
| DAVIS, KENNETH R | 1827 PATTERSON ST | | | | ORTONVILLE | MI | 48462-9217 |
| DAVIS, KENNETH R | 17791 MORRIS RD | | | | ELKMONT | AL | 35620-6631 |
| DAVIS, KENNETH R | 50 ESTHER ST | | | | PONTIAC | MI | 48341-2176 |
| DAVIS, KENNETH W | 10141 HALSEY RD | | | | GRAND BLANC | MI | 48439-8208 |
| DAVIS, KENNETH W | 2615 COBDEN DR | | | | STERLING HTS | MI | 48310-1724 |
| DAVIS, KENNIE W | 1672 HIGHWAY 50 E | | | | CENTERVILLE | TN | 37033-5177 |
| DAVIS, KENNY E | 216 E WAYNE ST 42 | | | | LIMA | OH | 45801 |
| DAVIS, KENT J | 9897 MEVIS DR | | | | BRIGHTON | MI | 48114-9606 |
| DAVIS, KESIA L. | 930 WHITE DOVE DR | | | | ARLINGTON | TX | 76017-6568 |
| DAVIS, KESSLER & DAVIS | FLOYD DON DAVIS | P.O. BOX 626 | 229 DINAH SHORE BLVD. | | WINCHESTER | TN | 37398 |
| DAVIS, KEVIN | 2156 BETTER ST | | | | MOBILE | AL | 36617-2904 |
| DAVIS, KEVIN | 1132 GREENWAY DRIVE EAST | | | | MOBILE | AL | 36608-4254 |
| DAVIS, KEVIN D | 3315 CHASSE RIDGE DRIVE | | | | ORANGE | TX | 77632-1514 |
| DAVIS, KEVIN D | 406 EUREKA ST | | | | WILMINGTON | DE | 19804-1503 |
| DAVIS, KEVIN M | 234 HIGHGATE AVE | | | | BUFFALO | NY | 14215 |
| DAVIS, KEVIN R | 3181 LEXINGTON AVE 2A | | | | MOHEGAN LAKE | NY | 10547 |
| DAVIS, KEVIN R | 655 4TH AVE | | | | PONTIAC | MI | 48340-2025 |
| DAVIS, KEVIN S | 138 WALTON RD | | | | HAMPSHIRE | TN | 38461-5132 |
| DAVIS, KEVIN W | 102 S FRANKLIN DR | | | | RAYMORE | MO | 64083 |
| DAVIS, KHIANNE L | 2321 OAKRIDGE DR | | | | DAYTON | OH | 45417 |
| DAVIS, KIA A | 1437 PARKER RD | | | | MONROE | LA | 71202-7492 |
| DAVIS, KIM R | 2278 PLAZA DR W | | | | CLIO | MI | 48420-2108 |
| DAVIS, KIM ROSE | 2278 PLAZA DR W | | | | CLIO | MI | 48420-2108 |
| DAVIS, KIMBALL R | 7405 COLUMBIA DR | | | | ARLINGTON | TX | 76016-5314 |
| DAVIS, KIMBERLY A | 369 WINDSOR PL | | | | SAINT PETERS | MO | 63376-1584 |
| DAVIS, KIMBERLY A | 6808 E 460 S | | | | LAFAYETTE | IN | 47905-9367 |
| DAVIS, KIMBERLY ANNE | 46 NORTHWAY DR | | | | HUNTINGTON | IN | 46750-1374 |
| DAVIS, KIRBY L | 914 ELLINGTON CIR | | | | GREENWOOD | IN | 46143-8460 |
| DAVIS, KIRBY L | 8321 FAIRBANKS DR | | | | SAINT LOUIS | MO | 63134-2232 |
| DAVIS, KIRK R | 2737 NORBERT ST | | | | FLINT | MI | 48504-4523 |
| DAVIS, KRISTA | 318 PEGGY ANN LANE | | | | MUMFORD | TX | 77867 |
| DAVIS, KRISTEN | 2352 LADY CORNWALL DR | | | | LEWISVILLE | TX | 75056 |
| DAVIS, KRISTEN M | 3908 AUBURN DR | | | | ROYAL OAK | MI | 48073-6335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS, KUNITA E | 2019 W BATAAN DR | | | | KETTERING | OH | 45420-3644 |
| DAVIS, KYLE A | 14860 COUNTRY CLUB LN | | | | SALEM | OH | 44460-9601 |
| DAVIS, KYLE BRET | | | | | | | |
| DAVIS, KYLE R | 547 GOLFVIEW WAY | | | | BOWLING GREEN | KY | 42104-5505 |
| DAVIS, L A | 307 TARVER ROAD | | | | SEALE | AL | 36875-4501 |
| DAVIS, L A | PO BOX 567 | | | | FORT MITCHELL | AL | 36856-0567 |
| DAVIS, LA'TRECE M | 1909 TEBO STREET | | | | FLINT | MI | 48503-4428 |
| DAVIS, LAJUANDA B | 16838 CERES AVENUE | APT 109 | | | FONTANA | CA | 92335 |
| DAVIS, LALLA | | | | | | | |
| DAVIS, LANCE A | 74 ERIN LN | | | | NASHVILLE | TN | 37221-5233 |
| DAVIS, LANCE B | 650 4TH AVE | | | | PONTIAC | MI | 48340-2024 |
| DAVIS, LANETTE | 3189 ALLEN RD | | | | ORTONVILLE | MI | 48462-9034 |
| DAVIS, LANNIE R | 8129 HARRISON BAY RD APT B | | | | HARRISON | TN | 37341-7002 |
| DAVIS, LARISSA R | PO BOX 53 | | | | MOKANE | MO | 65059-0053 |
| DAVIS, LARNCE | 2743 AVENUE A | | | | FLINT | MI | 48505-4360 |
| DAVIS, LARRY | 7112 HINER LN | | | | INDIANAPOLIS | IN | 46219-3627 |
| DAVIS, LARRY | 7929 S CARPENTER ST | | | | CHICAGO | IL | 60620-3053 |
| DAVIS, LARRY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DAVIS, LARRY A | 493 BLACK HAWK TRL | | | | LOVELAND | OH | 45140-9012 |
| DAVIS, LARRY C | 2019 SPRINGMEADOW LN | | | | TROTWOOD | OH | 45426-4721 |
| DAVIS, LARRY C | 556 NORRIS RD | | | | BOWLING GREEN | KY | 42101-8471 |
| DAVIS, LARRY C | 10332 VISCOUNT DR | | | | SAINT LOUIS | MO | 63136-5642 |
| DAVIS, LARRY C | 3762 SHARP RD | | | | ADRIAN | MI | 49221-9639 |
| DAVIS, LARRY D | 469 GALAXY DR | | | | GARNER | NC | 27529 |
| DAVIS, LARRY D | 18102 E 19TH ST N | | | | INDEPENDENCE | MO | 64058 |
| DAVIS, LARRY D | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| DAVIS, LARRY D | PO BOX 143 | | | | BLAND | MO | 65014-0143 |
| DAVIS, LARRY D | 20090 PONCE DE LEON DR | | | | ESTERO | FL | 33928-3653 |
| DAVIS, LARRY D | 3379 SHILOH SPRINGS RD APT A | | | | DAYTON | OH | 45426 |
| DAVIS, LARRY D | 21106 ROAD D | | | | CONTINENTAL | OH | 45831-9228 |
| DAVIS, LARRY E | 1390 KING TREE DR | | | | DAYTON | OH | 45405-1401 |
| DAVIS, LARRY E | 10111 FOSTER AVE | | | | BRATENAHL | OH | 44108-1036 |
| DAVIS, LARRY E | 4734 FOURTH ST BOX 173 | | | | COLUMBIAVILLE | MI | 48421 |
| DAVIS, LARRY F | 651 BIRCH ST | | | | GLADWIN | MI | 48624-7946 |
| DAVIS, LARRY H | 1959 MEADOW TRAILS DR | | | | FLORISSANT | MO | 63031-1063 |
| DAVIS, LARRY J | 7182 TALLADAY RD | | | | MILAN | MI | 48160-9729 |
| DAVIS, LARRY J | 19347 TRACEY ST | | | | DETROIT | MI | 48235-1739 |
| DAVIS, LARRY J | 33552 ALVIN ST | | | | GARDEN CITY | MI | 48135-1088 |
| DAVIS, LARRY J | 3091 SHAKERTOWN RD | | | | XENIA | OH | 45385 |
| DAVIS, LARRY J | 7716 N HALL RD | | | | MONROVIA | IN | 46157-9250 |
| DAVIS, LARRY J | 5424 W FILLMORE RD | | | | ITHACA | MI | 48847-9748 |
| DAVIS, LARRY J | 18484 MARK TWAIN ST | | | | DETROIT | MI | 48235-2548 |
| DAVIS, LARRY J | 6571 SPRINGFIELD LN | | | | CLARKSTON | MI | 48346-1040 |
| DAVIS, LARRY JAMES | 7182 TALLADAY ROAD | | | | MILAN | MI | 48160-9729 |
| DAVIS, LARRY JAMES | 33552 ALVIN ST | | | | GARDEN CITY | MI | 48135-1088 |
| DAVIS, LARRY K | 158 FIG ST | | | | FAIRBORN | OH | 45324-3628 |
| DAVIS, LARRY L | 1094 COLLINS AVE | | | | MOUNT MORRIS | MI | 48458-2137 |
| DAVIS, LARRY L | 10450 BARNES RD | | | | EATON RAPIDS | MI | 48827-9298 |
| DAVIS, LARRY L | 10138 RED TRAIL DR | | | | FISHERS | IN | 46037-9259 |
| DAVIS, LARRY L | 7316 RIVERSIDE DR | | | | CLAY | MI | 48001-4250 |
| DAVIS, LARRY L | 304 N NELSON ST | | | | POTTERVILLE | MI | 48876-8713 |
| DAVIS, LARRY L | 6475 EAST COUNTY RD 500 NORTH | | | | MICHIGAN TOWN | IN | 46057 |
| DAVIS, LARRY L | 6475 E COUNTY ROAD 500 N | | | | MICHIGANTOWN | IN | 46057-9650 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, LARRY L | PO BOX 228 | | | | LEESBURG | OH | 45135-0228 |
| DAVIS, LARRY M | 481 MOONLIGHT DR | | | | PONTIAC | MI | 48340-1672 |
| DAVIS, LARRY MALANDA | 481 MOONLIGHT DR | | | | PONTIAC | MI | 48340-1672 |
| DAVIS, LARRY Q | 3245 GLENGARRY AVE | | | | KALAMAZOO | MI | 49004-3120 |
| DAVIS, LARRY R | 109 ROCKY DR | | | | COLUMBIA | TN | 38401-6155 |
| DAVIS, LARRY R | 621 YAKUTA DR | | | | MARIETTA | GA | 30066-5255 |
| DAVIS, LARRY R | 863 IVY RIDGE DR | | | | LOGANVILLE | GA | 30052-2896 |
| DAVIS, LARRY RANDALL | 863 IVY RIDGE DR | | | | LOGANVILLE | GA | 30052-2896 |
| DAVIS, LARRY T | 1084 MISTY MORN CIR | | | | SPRING HILL | TN | 37174-7404 |
| DAVIS, LARRY V | 9601 W 400 N | | | | GASTON | IN | 47342 |
| DAVIS, LARRY V | 5508 S RAINBOW LN | | | | WATERFORD | MI | 48329-1559 |
| DAVIS, LARRY W | 1909 PROSPECT RD | | | | LAWRENCEVILLE | GA | 30043-2763 |
| DAVIS, LARRY W | 5948 WOODMORE DR | | | | DAYTON | OH | 45414-3014 |
| DAVIS, LARRY W | 6289 W 100 S | | | | NEW PALESTINE | IN | 46163-9799 |
| DAVIS, LASHUNDA L | 602 TERRELL DR | | | | SHREVEPORT | LA | 71106-5144 |
| DAVIS, LASHUNN R | 5395 SEABISCUIT PL | | | | POWDER SPRINGS | GA | 30127-4079 |
| DAVIS, LATIN N | 2162 CHEVROLET ST | | | | YPSILANTI | MI | 48198-6235 |
| DAVIS, LATISHA R. | 416 S STATE ST | | | | MARKLEVILLE | IN | 46056-9418 |
| DAVIS, LATONIA | 6120 SHADY TIMBERS DR | | | | HOUSTON | TX | 77016-4312 |
| DAVIS, LATONYA | 513 E 4TH ST | | | | NEW ALBANY | IN | 47150 |
| DAVIS, LATUSHA | 860 MEADOW GLEN AVE | | | | ZACHARY | LA | 70791-8131 |
| DAVIS, LAURA | 8016 APPLETON AVE | | | | RAYTOWN | MO | 64138-2241 |
| DAVIS, LAURA | 8016 APPLETON | | | | RAYTOWN | MO | 64138-2241 |
| DAVIS, LAURA A | 728 SUNSET BLVD | | | | GREENWOOD | IN | 46142-3927 |
| DAVIS, LAURA C | 3523 TUDOR RD | | | | ANDERSON | IN | 46012-3934 |
| DAVIS, LAURA E | 1700 JASON CIR | | | | ROCHESTER HILLS | MI | 48306-3635 |
| DAVIS, LAURA J | 400 BILLY COVE RD | | | | CANDLER | NC | 28715-8231 |
| DAVIS, LAURA K | 1738 BIRNEY ST | | | | SAGINAW | MI | 48602-2958 |
| DAVIS, LAURA L | 3028 PINE RIDGE DR | | | | PEARL | MS | 39208-5114 |
| DAVIS, LAURA L | 2046 STEWART AVE | | | | YOUNGSTOWN | OH | 44505-3715 |
| DAVIS, LAURA M | 425 AVON OAK CT | | | | NEW LEBANON | OH | 45345-1503 |
| DAVIS, LAURA S | 4755 CAMPBELL BUSHNELL NE | | | | FOWLER | OH | 44418-4418 |
| DAVIS, LAURA S | 4755 BUSHNELL CAMPBELL RD | | | | FOWLER | OH | 44418-9784 |
| DAVIS, LAUREL W | 32842 23RD AVE SW | | | | FEDERAL WAY | WA | 98023-2806 |
| DAVIS, LAVERDA | SALES TILLMAN & WALLBAUM | 325 WEST MAIN STREET | | | LOUISVILLE | KY | 40202 |
| DAVIS, LAVERN S | 143 W. SOCRUM LP RD | | | | LAKELAND | FL | 33809-5239 |
| DAVIS, LAVERN S | 143 W SOCRUM LOOP RD | | | | LAKELAND | FL | 33809-5239 |
| DAVIS, LAVERNE G | 4550 N BRETON CT SE | APT 310 | | | KENTWOOD | MI | 49508 |
| DAVIS, LAVERNE G | # 310 | 4450 BRETON ROAD SOUTHEAST | | | GRAND RAPIDS | MI | 49508-5272 |
| DAVIS, LAVONIA M | 1048 W 73RD ST | | | | INDIANAPOLIS | IN | 46260-4009 |
| DAVIS, LAWRENCE | APT 102 | 1227 WEST FARNUM AVENUE | | | ROYAL OAK | MI | 48067-1661 |
| DAVIS, LAWRENCE | 2700 SE 47TH ST | | | | OKLAHOMA CITY | OK | 73129-8726 |
| DAVIS, LAWRENCE | 3678 IGUANA DR | | | | COLORADO SPRINGS | CO | 80910 |
| DAVIS, LAWRENCE | 10 N MELANIE CT | | | | CRETE | IL | 60417-1621 |
| DAVIS, LAWRENCE A | 8211 ELMHURST ST | | | | CANTON | MI | 48187-1963 |
| DAVIS, LAWRENCE A | 1433 HIGHWAY K | | | | SAINT CLAIR | MO | 63077-3431 |
| DAVIS, LAWRENCE A | 3 KAFERN DR APT 1B | | | | BALTIMORE | MD | 21207-4378 |
| DAVIS, LAWRENCE C | 1128 S EUCLID AVE | | | | DAYTON | OH | 45408-1837 |
| DAVIS, LAWRENCE C | 848 5TH ST SW | | | | WARREN | OH | 44485-3817 |
| DAVIS, LAWRENCE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAVIS, LAWRENCE E | 5350 PHEASANT RUN RD | | | | CLARKSTON | MI | 48346-3952 |
| DAVIS, LAWRENCE E | 1530 N GLEANER RD | | | | SAGINAW | MI | 48609-9413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, LAWRENCE G | 2133 108TH AVE | | | | OAKLAND | CA | 94603-4010 |
| DAVIS, LAWRENCE I | 638 HARALSON DR SW | | | | LILBURN | GA | 30047-5365 |
| DAVIS, LAWRENCE M | PO BOX 41614 | | | | FAYETTEVILLE | NC | 28309-1614 |
| DAVIS, LAWRENCE P | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DAVIS, LAWRENCE R | 31 BASSES CREEK LN | | | | CROSSVILLE | TN | 38572-1301 |
| DAVIS, LAWRENCE W | 20206 MISTY RIVER WAY | | | | CYPRESS | TX | 77433 |
| DAVIS, LEANN K | 17255 REDFORD STREET | | | | DETROIT | MI | 48219-3257 |
| DAVIS, LEDORA | 1290 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2859 |
| DAVIS, LEE A | 327 REDBUD RD | | | | EDGEWOOD | MD | 21040-3529 |
| DAVIS, LEE A | 2322 N 81ST ST | | | | WAUWATOSA | WI | 53213-1002 |
| DAVIS, LEE ANN | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| DAVIS, LEE B | 1801 NE 48TH ST | | | | OKLAHOMA CITY | OK | 73111-6205 |
| DAVIS, LEE B | 110 CEDAR POINT PL APT 11 | | | | LAKE ST LOUIS | MO | 63367-2885 |
| DAVIS, LEE B | 3242 MAPLEWOOD AVE | | | | TOLEDO | OH | 43610-1033 |
| DAVIS, LEE BERNARD | 3242 MAPLEWOOD AVE | | | | TOLEDO | OH | 43610-1033 |
| DAVIS, LEE C | 257 HIGH PARK BLVD | | | | AMHERST | NY | 14226-4271 |
| DAVIS, LEE E | 230 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-3734 |
| DAVIS, LEE E | 12075 GREENWOOD SPRINGRIDGE RD | | | | KEITHVILLE | LA | 71047-8866 |
| DAVIS, LEE H | 1489 CHELSEA DOWNS DR NE | | | | CONYERS | GA | 30013-5715 |
| DAVIS, LEE O | 5203 LYNDALE CIR | | | | FOREST PARK | GA | 30297-2737 |
| DAVIS, LEE S | 4067 WAGNER RD | | | | KETTERING | OH | 45440-1343 |
| DAVIS, LEMUEL Q | 204 W MAIN ST | | | | SPRINGPORT | IN | 47386-9751 |
| DAVIS, LENA | 5364 SOUTH IDDING ROAD | | | | WEST MILTON | OH | 45383-5383 |
| DAVIS, LENA | 1540 E 193RD ST APT D249 | | | | EUCLID | OH | 44117 |
| DAVIS, LEO E | 5261 ST R 132 RR 3 | | | | BATAVIA | OH | 45103-8611 |
| DAVIS, LEO E | 5261 STATE RT 132 | | | | BATAVIA | OH | 45103 |
| DAVIS, LEO E | 935 UNION LAKE RD APT 109 | | | | WHITE LAKE | MI | 48386-4531 |
| DAVIS, LEO N | 2914 ALPHA WAY | | | | FLINT | MI | 48506-1851 |
| DAVIS, LEON | 8858 EVERGREEN AVE | | | | DETROIT | MI | 48228-2961 |
| DAVIS, LEON | 6357 OTTERBEIN-ITHACA RD | | | | ARCANUM | OH | 45304-9407 |
| DAVIS, LEON | 1117 COPEMAN BLVD | | | | FLINT | MI | 48504-7347 |
| DAVIS, LEON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DAVIS, LEON | 6357 OTTERBEIN ITHACA RD | | | | ARCANUM | OH | 45304-9407 |
| DAVIS, LEONARD | 6016 LOIS LN | | | | FORT WAYNE | IN | 46804-1646 |
| DAVIS, LEONARD C | 5822 N OXFORD ST | | | | INDIANAPOLIS | IN | 46220-2920 |
| DAVIS, LEONNES | 236 JAMES RD | | | | CAMDEN | AL | 36726-3826 |
| DAVIS, LEROY | 757 S WOODINGTON RD | | | | BALTIMORE | MD | 21229-4541 |
| DAVIS, LEROY | 4811 US 70 | | | | MEBANE | NC | 27302-8538 |
| DAVIS, LEROY | 318 EDGEWOOD AVE | | | | DAYTON | OH | 45402-6322 |
| DAVIS, LEROY | 1210 SHERMAN ST SE | | | | GRAND RAPIDS | MI | 49506-2612 |
| DAVIS, LEROY | PO BOX 143 | | | | MOUNT MORRIS | MI | 48458-0143 |
| DAVIS, LEROY | 14898 FERGUSON ST | | | | DETROIT | MI | 48227-1425 |
| DAVIS, LEROY B | 14128 PARK DR | | | | BROOK PARK | OH | 44142-3945 |
| DAVIS, LEROY C | 103 BREWSTER DR | | | | NEWARK | DE | 19711-6635 |
| DAVIS, LEROY J | 1216 E HARRY AVE | | | | HAZEL PARK | MI | 48030-2153 |
| DAVIS, LEROY W | 9200 SASHABAW RD | | | | CLARKSTON | MI | 48348-2022 |
| DAVIS, LESLIE E | 13131 HARBOR LANDINGS D | | | | FENTON | MI | 48430 |
| DAVIS, LESLIE E | 422 E 3RD ST | | | | LOCKPORT | IL | 60441-2916 |
| DAVIS, LESLIE J | 25204 CRANES ROOST CIR | | | | LEESBURG | FL | 34748-7471 |
| DAVIS, LESLIE K | 5195 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1251 |
| DAVIS, LESLIE M | 420 S BRITTAIN AVE | | | | MUNCIE | IN | 47303-4720 |
| DAVIS, LESLIE MARIE | 420 S BRITTAIN AVE | | | | MUNCIE | IN | 47303-4720 |
| DAVIS, LESLIE R | 719 NE 16TH ST | | | | OKLAHOMA CITY | OK | 73104-4605 |
| DAVIS, LESTER C | 5310 E 19TH PL | | | | INDIANAPOLIS | IN | 46218-4811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, LESTER K | PO BOX 14 | | | | WEST FARMINGTON | OH | 44491-0014 |
| DAVIS, LESTER L | 3833 PENINSULAR DR | | | | GLADWIN | MI | 48624-7109 |
| DAVIS, LEVAUGHN | 12232 E OUTER DR | | | | DETROIT | MI | 48224-2691 |
| DAVIS, LEWIS G | 873 N WESTEDGE DR | | | | TIPP CITY | OH | 45371-1525 |
| DAVIS, LILLIAN E | 26935 COPELAND RD | | | | ATHENS | AL | 35613-4815 |
| DAVIS, LILLIE M | PO BOX 27535 | | | | DETROIT | MI | 48227-0535 |
| DAVIS, LILLIE MAE | 3070 GREENWOOD DR | | | | ROCHESTER HILLS | MI | 48309-3921 |
| DAVIS, LILLIE R | 5721 OLD CARRIAGE DR | | | | COLLEGE PARK | GA | 30349-3784 |
| DAVIS, LILLY R | PO BOX 5165 | 348 FAIR ST | | | MANSFIELD | OH | 44901-5165 |
| DAVIS, LINDA | LIPMAN DAVID M | 5915 PONCE DE LEON BLVD | STE 44 | | CORAL GABLES | FL | 33146-2435 |
| DAVIS, LINDA C | 305 LYNWOOD LN | | | | JACKSON | MS | 39206-3932 |
| DAVIS, LINDA C | 6395 SAINT ANDREWS DR APT 2 | | | | CANFIELD | OH | 44406-9589 |
| DAVIS, LINDA C | PO BOX 967 | | | | MILLSBORO | DE | 19966-0967 |
| DAVIS, LINDA C | 33521 COOLEY RD | | | | COLUMBIA STA | OH | 44028-9732 |
| DAVIS, LINDA C. | PO BOX 967 | | | | MILLSBORO | DE | 19966-0967 |
| DAVIS, LINDA D | 1484 CUSSEWAGO DR | | | | FENTON | MI | 48430-1142 |
| DAVIS, LINDA D | 5044 BUCKINGHAM | | | | TROY | MI | 48098-2602 |
| DAVIS, LINDA DIANE | 89 NORTH WINDING | | | | WATERFORD | MI | 48328-3068 |
| DAVIS, LINDA DIANE | 89 N WINDING DR | | | | WATERFORD | MI | 48328-3068 |
| DAVIS, LINDA E | 542 RIVER RD | | | | MCDONOUGH | GA | 30252-8701 |
| DAVIS, LINDA E | 542 RIVER ROAD | | | | MCDONOUGH | GA | 30252-8701 |
| DAVIS, LINDA G | 3201 JANICE DR | | | | KOKOMO | IN | 46902-3923 |
| DAVIS, LINDA H | 2717 APACHE DR | | | | ANDERSON | IN | 46012-1401 |
| DAVIS, LINDA J | 2333 MEADOWBROOK GARDENS DR | APT 124 | | | FORT WORTH | TX | 76112-6163 |
| DAVIS, LINDA J | 5610 ARBOR VALLEY DR | | | | ARLINGTON | TX | 76016-1517 |
| DAVIS, LINDA J | 722 GARDENWOOD DR | | | | LOCKPORT | NY | 14094-6379 |
| DAVIS, LINDA J | 1008 BLUE ROAN LN | | | | CROWLEY | TX | 76036-3400 |
| DAVIS, LINDA J | 7302 MARSEILLE DR | | | | SHREVEPORT | LA | 71108-4748 |
| DAVIS, LINDA J | 12831 NORTHFIELD BLVD | | | | OAK PARK | MI | 48237 |
| DAVIS, LINDA JOYCE | 7302 MARSEILLE DR | | | | SHREVEPORT | LA | 71108-4748 |
| DAVIS, LINDA L | 855 FOOTHILL DR | | | | WINDSOR | CA | 95492-7996 |
| DAVIS, LINDA L | 1171 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9450 |
| DAVIS, LINDA L | 2600 E GEORGIA AVE | | | | RUSTON | LA | 71270 |
| DAVIS, LINDA L | 180 E COX RD | | | | EDGERTON | WI | 53534-9705 |
| DAVIS, LINDA L | 306 E. RED HILL ROAD | | | | CONOWINGO | MD | 21918-1119 |
| DAVIS, LINDA M | 2977 CAMPBELLSVILLE PIKE | | | | COLUMBIA | TN | 38401-5923 |
| DAVIS, LINDA S | 138 PALISADES DRIVE | | | | SIGNAL MTN | TN | 37377-3045 |
| DAVIS, LINDA V | 12 BEAMAN BRK | | | | BLOOMFIELD | CT | 06002-4011 |
| DAVIS, LINDSEY L | 748 E AZALEA TER | | | | BELOIT | WI | 53511-1604 |
| DAVIS, LINDSLEY | 4802 BUTTERFIELD RD | | | | ARLINGTON | TX | 76017-1004 |
| DAVIS, LINDY | CATHEY & STRAIN | PO BOX 689 | | | CORNELIA | GA | 30531-0689 |
| DAVIS, LINDY | MORAITAKIS KUSHEL & PEARSON | 3445 PEACHTREE RD NE STE 425 | | | ATLANTA | GA | 30326-3239 |
| DAVIS, LIONEL D | 1825 N 77TH ST | | | | PHILADELPHIA | PA | 19151-2004 |
| DAVIS, LISA | 792 BAILEY LANE | | | | SILSBEE | TX | 77656-7774 |
| DAVIS, LISA | | | | | | | |
| DAVIS, LISA | 792 BAILEY LN | | | | SILSBEE | TX | 77656-7774 |
| DAVIS, LISA D | PO BOX 933 | | | | HOLLAND | OH | 43528-0933 |
| DAVIS, LISA F | 2418 E RAHN RD | | | | KETTERING | OH | 45440-2516 |
| DAVIS, LISA L | 7631 CLOVERBROOK PARK DR | | | | CENTERVILLE | OH | 45459-5004 |
| DAVIS, LIZZIE B | 16468 EDMORE DR | | | | DETROIT | MI | 48205-1535 |
| DAVIS, LIZZIE M | 2819 BURLINGTON RD | | | | ALBANY | GA | 31721-9273 |
| DAVIS, LLONA T | 1700 S NASH RD | | | | WHITE CLOUD | MI | 49349-9594 |
| DAVIS, LLOYD | 37 CHESWOLD BLVD APT 3B | | | | NEWARK | DE | 19713-4144 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, LLOYD | 900 LARGO RD | | | | NORLINA | NC | 27563-9223 |
| DAVIS, LLOYD | 15011 OAKFIELD ST | | | | DETROIT | MI | 48227-1405 |
| DAVIS, LLOYD D | 10707 E JEFFERSON RD | | | | WHEELER | MI | 48662-9719 |
| DAVIS, LLOYD DORSEY | 10707 E JEFFERSON RD | | | | WHEELER | MI | 48662-9719 |
| DAVIS, LLOYD H | 5028 EVALINE ST | | | | HAMTRAMCK | MI | 48212-3333 |
| DAVIS, LLOYD L | 536 MELODY LN | | | | MANSFIELD | OH | 44905-2754 |
| DAVIS, LLOYD L | 2214 GRAFTON RD | | | | GRAFTON | OH | 44044-9778 |
| DAVIS, LLOYD O | 949 WHITE HOUSE DR | | | | HIGHLAND | MI | 48356-1665 |
| DAVIS, LOIS | 2132 E 154TH ST | | | | OLATHE | KS | 66062-2968 |
| DAVIS, LOIS J | 5453 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9703 |
| DAVIS, LOIS J | 5453 E MT MORRIS RD | | | | MT MORRIS | MI | 48458-9703 |
| DAVIS, LOIS M | 1880 FM 799 | | | | BEEVILLE | TX | 78102-8371 |
| DAVIS, LOLITA NUNEZ | 17645 PLAINVIEW | | | | DETROIT | MI | 48219-4231 |
| DAVIS, LONNIE C | 1008 BLUE ROAN LN | | | | CROWLEY | TX | 76036-3400 |
| DAVIS, LONNIE L | 135 W PATERSON ST | | | | FLINT | MI | 48503-1017 |
| DAVIS, LONNIE R | 5780 STATE ROAD 142 | | | | MARTINSVILLE | IN | 46151-9613 |
| DAVIS, LONZELL J | APT 1E | 3517 MAIN ST | APT 506 | | KANSAS CITY | MO | 64111-1936 |
| DAVIS, LONZY | 18 S SHIRLEY ST | | | | PONTIAC | MI | 48342-2846 |
| DAVIS, LOREN M | 7839 W SOMERSET RD | | | | APPLETON | NY | 14008-9687 |
| DAVIS, LORENA I | 1162 UNITY CHURCH RD | | | | MORGANTOWN | IN | 46160-8735 |
| DAVIS, LORENE J | 35127 COLONY HILLS DR. | | | | ZEPHYRHILLS | FL | 33541-8305 |
| DAVIS, LORETTA | 4903 NORTHCUTT PL APT 10 | | | | DAYTON | OH | 45414-3830 |
| DAVIS, LORETTA | | | | | | | |
| DAVIS, LORETTA P | 13323 S AVENUE O | | | | CHICAGO | IL | 60633-1507 |
| DAVIS, LORETTA P | 13323 AVE O | | | | CHICAGO | IL | 60633-1507 |
| DAVIS, LORETTA S | 24302 COTE DNEL DR | | | | FARMINGTON HILLS | MI | 48336-2000 |
| DAVIS, LORI | 10083 NORTH COUNTY RD. | 200 EAST | | | PITTSBORO | IN | 46167 |
| DAVIS, LORI A | 1879 OAKCLIFF DR NE | | | | GRAND RAPIDS | MI | 49525-2813 |
| DAVIS, LORI ANN | 1879 OAKCLIFF DR NE | | | | GRAND RAPIDS | MI | 49525-2813 |
| DAVIS, LORRAINE | APT B | 7731 NORTHWEST ROANRIDGE | | | KANSAS CITY | MO | 64151-1363 |
| DAVIS, LORRAINE | 2009 DUQUESA CT. | | | | LAKE ISABELLA | MI | 48893-8825 |
| DAVIS, LORRAINE | 4505 WILLOW DR | | | | KOKOMO | IN | 46901-6448 |
| DAVIS, LORRAINE B | 1474 THE CROSSINGS | | | | NICEVILLE | FL | 32578-4268 |
| DAVIS, LORRAINE B | 1900 ALSDORF AVE | | | | ROCHESTER HLS | MI | 48309-4225 |
| DAVIS, LOUETTA | 2162 PIERPONT AVE | | | | CHARLESTON | SC | 29414-6107 |
| DAVIS, LOUIS H | 1752 MCFARLAND RD | | | | RAYMOND | MS | 39154-8702 |
| DAVIS, LOUIS T | 2057 W TRUMBULL RD | | | | MAPLE CITY | MI | 49664-9640 |
| DAVIS, LOUISE | 8623 S WOLCOTT AVE | | | | CHICAGO | IL | 60620-4731 |
| DAVIS, LOUISE | 16559 FERGUSON | | | | DETROIT | MI | 48235-3442 |
| DAVIS, LOUISE | 23308 PARK PLACE DR. | | | | SOUTHFIELD | MI | 48039 |
| DAVIS, LOUISE B | 4918 MICHAEL ST | | | | ANDERSON | IN | 46013-1327 |
| DAVIS, LOUISE C | 269 E 238TH ST | | | | EUCLID | OH | 44123-1526 |
| DAVIS, LOWELL | 164 TEXAS AVE | | | | ROCHESTER HILLS | MI | 48309-1574 |
| DAVIS, LOWELL A | 15409 E 43RD ST S | | | | INDEPENDENCE | MO | 64055-5034 |
| DAVIS, LOWELL A | 309 N ASPEN LN | | | | MUNCIE | IN | 47304-8901 |
| DAVIS, LOWELL E | 33 PEBBLERIDGE DR | | | | MEDINA | NY | 14103-9563 |
| DAVIS, LOWRY A | 7854 N 200 W | | | | MC CORDSVILLE | IN | 46055-9545 |
| DAVIS, LOYCE G | 490 S RACCOON RD APT F4 | | | | AUSTINTOWN | OH | 44515 |
| DAVIS, LUANNE N | 914 R G CURTIS AVE | | | | LANSING | MI | 48911-4840 |
| DAVIS, LUCIAN | 2312 SUGAR MAPLE DR | | | | KETTERING | OH | 45440-2653 |
| DAVIS, LUCILLE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| DAVIS, LUCILLE | 4466 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46205-1940 |
| DAVIS, LUCILLE | 3450 MACEDAY HILL CICLE | | | | WATERFORD | MI | 48329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS, LUCILLE C | 5779 DEER RUN DR UNIT 3E | | | | FORT PIERCE | FL | 34951 |
| DAVIS, LUCIOUS C | 2216 LOCUST ST | | | | ANDERSON | IN | 46016-3959 |
| DAVIS, LUCIUS | 316 PALMETTO RD | | | | TYRONE | GA | 30290-2090 |
| DAVIS, LUCRETIA | 1914 SANDRINGHAM DR | | | | TOLEDO | OH | 43615-3934 |
| DAVIS, LUCY | 7064 SHORE RD | | | | LITHONIA | GA | 30058-8214 |
| DAVIS, LUCY K | 29 CRESCENT AVE | | | | EWING | NJ | 08638-2123 |
| DAVIS, LUCY R | 32 HARWOOD ST | | | | LOCKPORT | NY | 14094-2306 |
| DAVIS, LUELLA P | 174 N ASTOR ST | | | | PONTIAC | MI | 48342-2502 |
| DAVIS, LUGENE | 109 ROCKY DR | | | | COLUMBIA | TN | 38401-6155 |
| DAVIS, LUGINIA | | | | | | | |
| DAVIS, LULA B | PO BOX 4149 | | | | AUBURN HEIGHTS | MI | 48057 |
| DAVIS, LURETHA | P O BOX 490135 | | | | LEESBURG | FL | 34749 |
| DAVIS, LUTHER | 13928 GLASTONBURY | | | | DETROIT | MI | 48223-2922 |
| DAVIS, LUTHER A | 1145 HIGHWAY 36 E | | | | BARNESVILLE | GA | 30204-3275 |
| DAVIS, LUTHER E | PO BOX 68651 | | | | INDIANAPOLIS | IN | 46268-0651 |
| DAVIS, LUTHER M | 14719 CHOATE CIR | | | | CHARLOTTE | NC | 28273-9104 |
| DAVIS, LUTHER R | 1555 ADAMS ST SE | | | | GRAND RAPIDS | MI | 49506-3968 |
| DAVIS, LYDIA F | 1310 N JACKSON ST | | | | BROOKHAVEN | MS | 39601-2017 |
| DAVIS, LYDIA M | 8195 FALCONVIEW PKWY | | | | FREELAND | MI | 48623-8658 |
| DAVIS, LYLE R | 22260 SWAN CREEK RD | | | | MERRILL | MI | 48637-9761 |
| DAVIS, LYLE V | 5033 SASHABAW RD | | | | CLARKSTON | MI | 48346-3866 |
| DAVIS, LYLE VICTOR | 5033 SASHABAW RD | | | | CLARKSTON | MI | 48346-3866 |
| DAVIS, LYMAN J | 1140 CORA ST | | | | WYANDOTTE | MI | 48192-2806 |
| DAVIS, LYNCOMIA P | 814 BRANCH RD | | | | ALBANY | GA | 31705-5304 |
| DAVIS, LYNDA M | 2907 CHECKERS CT | | | | SPRING HILL | TN | 37174-7191 |
| DAVIS, LYNDON L | 48072 W OXFORD LN | | | | CANTON | MI | 48187-1344 |
| DAVIS, LYNETTE | 500 ELEANOR AVE | | | | DAYTON | OH | 45417-2006 |
| DAVIS, LYNN A | 23914 NORCREST | | | | SOUTHFIELD | MI | 48034 |
| DAVIS, LYNN T | 413 GLENEAGLES CT | | | | WINTER HAVEN | FL | 33884-1222 |
| DAVIS, LYNNELLE T | APT 222 | 23030 HALSTED ROAD | | | FARMINGTN HLS | MI | 48335-3742 |
| DAVIS, M P | 10225 CREEL RD | | | | FAIRBURN | GA | 30213-2162 |
| DAVIS, M R | 1870 E SOUTH TIMBERIDGE RD | | | | BLUFFTON | IN | 46714-9235 |
| DAVIS, M T | 405 NO 5TH ST | | | | MIDDLETOWN | IN | 47356-1003 |
| DAVIS, MABEL D | PO BOX 73 | | | | TRENTON | OH | 45067-0073 |
| DAVIS, MABLE | 94 S SHIRLEY ST | | | | PONTIAC | MI | 48342-2848 |
| DAVIS, MABLE | 94 S SHIRLEY | | | | PONTIAC | MI | 48342-2848 |
| DAVIS, MACK L | 14078 RIDGEMONT ST | | | | GREGORY | MI | 48137-9665 |
| DAVIS, MADONNA M | 1510 DALEVILLE AVE | | | | ANDERSON | IN | 46012-4442 |
| DAVIS, MAEDAY | PO BOX 190165 | | | | BURTON | MI | 48519-0165 |
| DAVIS, MAGGIE L | 5078 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424-5309 |
| DAVIS, MAGGIE P. | 329 BISSELL AVE. | | | | BUFFALO | NY | 14211-1666 |
| DAVIS, MAMIE | 9109 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8729 |
| DAVIS, MANDY | | | | | | | |
| DAVIS, MANUEL J | 2809 VICTOR AVE | | | | LANSING | MI | 48911-1737 |
| DAVIS, MARCELINE E | 1453 FLUSHING RD | | | | FLUSHING | MI | 48433-2245 |
| DAVIS, MARCELLA J | 7379 S 300 W | | | | WARREN | IN | 46792-9743 |
| DAVIS, MARCELLA J | 7379 S. 300 W. | | | | WARREN | IN | 46792-9743 |
| DAVIS, MARCIA D | 46 HUMBER AVENUE | | | | BUFFALO | NY | 14215-3115 |
| DAVIS, MARCUS A | 104 BRANCH ST | | | | WEST MONROE | LA | 71292-3610 |
| DAVIS, MARGARET C | 2205 S HANEY ST | | | | MUNCIE | IN | 47302-1904 |
| DAVIS, MARGARET C | 2205 HANEY DRIVE | | | | MUNCIE | IN | 47302 |
| DAVIS, MARGARET G | 3873 E STATE ROAD 236 | | | | ANDERSON | IN | 46017-9788 |
| DAVIS, MARGARET H | PO BOX 367 | | | | HEIDRICK | KY | 40949-0367 |
| DAVIS, MARGARET I | 28252 ESSEX | | | | ROSEVILLE | MI | 48066-2575 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, MARGARET I | 28252 ESSEX ST | | | | ROSEVILLE | MI | 48066-2575 |
| DAVIS, MARGARET J | 450 4TH AVE | | | | PONTIAC | MI | 48340-2017 |
| DAVIS, MARGARET J | 11416 E PALOMINO RD | | | | SCOTTSDALE | AZ | 85259-5829 |
| DAVIS, MARGARET P | RT #1 BOX 165 D | | | | PINEVILLE | KY | 40977-9728 |
| DAVIS, MARGERY F | RR 1 BOX 36AA | | | | QUEEN CITY | MO | 63561-9798 |
| DAVIS, MARGIE J | 23073 SAINT JOHN RD | | | | ATHENS | AL | 35613-5914 |
| DAVIS, MARGIE L | 101 JOYCE AVE APT 2B | | | | RED BANK | TN | 37415-2601 |
| DAVIS, MARGIE M | 760 WALDSMITH WAY | | | | VANDALIA | OH | 45377-8604 |
| DAVIS, MARGIE P | 2213 MONTAGUE RD | | | | DAVISON | MI | 48423-9103 |
| DAVIS, MARGO E | 1808 W BRAEWICK DR | | | | MARION | IN | 46952-2480 |
| DAVIS, MARGO M | 23300 E FAIRWAY DR | | | | WOODHAVEN | MI | 48183-3105 |
| DAVIS, MARGURETTE | 28440 VILLA CT N | | | | SOUTHFIELD | MI | 48076-2436 |
| DAVIS, MARIE B. | 321 TANNER RD | | | | DAWSONVILLE | GA | 30534-2548 |
| DAVIS, MARIE C | 350 HIGHWAY 52 W | | | | DAHLONEGA | GA | 30533-4748 |
| DAVIS, MARIE E | 210 HARDING AVE | | | | WILMINGTON | DE | 19804-3306 |
| DAVIS, MARIE L | PO BOX 642 | | | | MONTICELLO | KY | 42633-0642 |
| DAVIS, MARIE M | 1318 NORTHFIELD DR | | | | MINERAL RIDGE | OH | 44440-9420 |
| DAVIS, MARIE T | 740 SAINT ANDREWS LN APT 44 | | | | CRYSTAL LAKE | IL | 60014-7044 |
| DAVIS, MARIE T | 14254 BERWICK ST | | | | LIVONIA | MI | 48154-4235 |
| DAVIS, MARIE T | 740 ST ANDREW LN #44 | | | | CRYSTAL LAKE | IL | 60014 |
| DAVIS, MARIETTA | 8158 SO SANGAMON ST | | | | CHICAGO | IL | 60620-3151 |
| DAVIS, MARIETTA | 8158 S SANGAMON ST | | | | CHICAGO | IL | 60620-3151 |
| DAVIS, MARILYN | HEWITT & SALVATORE | 204 N COURT ST | | | FAYETTEVILLE | WV | 25840-1212 |
| DAVIS, MARILYN | 4735 GLENDALE | | | | DETROIT | MI | 48238-3238 |
| DAVIS, MARILYN | 305 S BASSETT LN | C/O MARIE D DAVIS | | | PAYSON | AZ | 85541-4903 |
| DAVIS, MARILYN M | PO BOX 16544 | | | | MEMPHIS | TN | 38186-0544 |
| DAVIS, MARILYN R | 8530 N 22ND AVE APT 1026 | | | | PHOENIX | AZ | 85021-6019 |
| DAVIS, MARILYN S | 1218 THORNTOWN IN WESLEY CT | | | | THORNTOWN | IN | 46071-9298 |
| DAVIS, MARIO D | 11604 E 61ST ST | | | | RAYTOWN | MO | 64133-4361 |
| DAVIS, MARION | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DAVIS, MARION J | 3545 BOCA CIEGA DR APT 381 | | | | NAPLES | FL | 34112-6863 |
| DAVIS, MARION K | 1907 OAKCREST DRIVE | | | | ALLISON PARK | PA | 15101-2851 |
| DAVIS, MARION L | 2010 WALKER LAKE RD APT 205 | | | | MANSFIELD | OH | 44906-1443 |
| DAVIS, MARION L | 5163 SCENICVUE DR | | | | FLINT | MI | 48532-2357 |
| DAVIS, MARION T | 3049 ADAMS ST | | | | INDIANAPOLIS | IN | 46218-2117 |
| DAVIS, MARISA A | 1253 E MARKET ST | | | | GERMANTOWN | OH | 45327-8341 |
| DAVIS, MARJORIE | 1170 WHEATLEYS POND RD | | | | SMYRNA | DE | 19977-3803 |
| DAVIS, MARJORIE | 4346 APPLETON WAY | | | | WILMINGTON | NC | 28412-7314 |
| DAVIS, MARJORIE A | 11100 FLALLON AVE | | | | NORWALK | CA | 90650-1620 |
| DAVIS, MARK A | 32250 PLUMWOOD ST | | | | BEVERLY HILLS | MI | 48025-2716 |
| DAVIS, MARK A | 3083 DEVONSHIRE ST | | | | FLINT | MI | 48504-4307 |
| DAVIS, MARK A | 5746 GRANITE DR | | | | ANDERSON | IN | 46013-2030 |
| DAVIS, MARK E | 1600 ROBERT RD | | | | COLUMBIA | TN | 38401-5426 |
| DAVIS, MARK E | 4235 E SATURN DR | | | | JANESVILLE | WI | 53546-9614 |
| DAVIS, MARK E | PO BOX 2602 | | | | ANDERSON | IN | 46018-2602 |
| DAVIS, MARK E.W. | 4235 E SATURN DR | | | | JANESVILLE | WI | 53546-9614 |
| DAVIS, MARK EDWARD | PO BOX 2602 | | | | ANDERSON | IN | 46018-2602 |
| DAVIS, MARK F | 1228 COMMONWEALTH CIR APT 0102 | | | | NAPLES | FL | 34116-6657 |
| DAVIS, MARK H | 269 STATE HIGHWAY 97 S | | | | HAYNEVILLE | AL | 36040 |
| DAVIS, MARK J | 645 RUSTIC DR | | | | SAGINAW | MI | 48604-2132 |
| DAVIS, MARK J | 48225 ROOSEVELT DR | | | | MACOMB | MI | 48044-5017 |
| DAVIS, MARK J | 8480 WOODRIDGE DR | | | | DAVISON | MI | 48423 |
| DAVIS, MARK K | 2600 CROFTHILL DR | | | | AUBURN HILLS | MI | 48326-3519 |
| DAVIS, MARK M | 2333 N THOMAS RD | | | | SAGINAW | MI | 48609-9324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, MARK R | 401 OLD MILL CREEK DR | | | | ALEXANDRIA | IN | 46001-8118 |
| DAVIS, MARK R | 14773 DEER LAKE TRL | | | | BROOKLYN | MI | 49230-9026 |
| DAVIS, MARK W | 19105 HOUSE ROAD | | | | RODESSA | LA | 71069-9084 |
| DAVIS, MARK W | 423 N HARVARD AVE | | | | ARLINGTON HEIGHTS | IL | 60005 |
| DAVIS, MARLEEN | 10035 N WEBSTER RD | | | | CLIO | MI | 48420-8523 |
| DAVIS, MARLENE E | 935 E ARCADA ST APT 7 | | | | ITHACA | MI | 48847-1358 |
| DAVIS, MARLENE J | 4045 W BELL RD APT 2002 | | | | PHOENIX | AZ | 85053-2758 |
| DAVIS, MARLON R | 22345 LE RHONE ST APT 814 | | | | SOUTHFIELD | MI | 48075-4057 |
| DAVIS, MARQUETTE F | 1673 PITTS CHAPEL RD | | | | NEWBORN | GA | 30056-2953 |
| DAVIS, MARSHA A | 1085 TERREL CT | | | | CANTON | MI | 48187-3465 |
| DAVIS, MARSHA ANN | 1085 TERREL CT | | | | CANTON | MI | 48187-3465 |
| DAVIS, MARSHA L | 774 WELLINGTON CIRCLE | | | | ROCHESTER HLS | MI | 48309-1580 |
| DAVIS, MARSHENE Y | 1941 FERNWOOD DR | | | | LAWRENCEVILLE | GA | 30043-2916 |
| DAVIS, MARTHA | 8026 MANN ROAD | | | | INDIANAPOLIS | IN | 46221-9640 |
| DAVIS, MARTHA | 41826 BROWNSTONE DR | | | | NOVI | MI | 48377-4802 |
| DAVIS, MARTHA | 2010 NORTH CAPITOL AVENUE, | | | | INDIANAPOLIS | IN | 46204 |
| DAVIS, MARTHA A | 6043 THUNDERBIRD DR | | | | MENTOR ON THE LAKE | OH | 44060-3015 |
| DAVIS, MARTHA C | # 108 | 27 BELK ROAD | | | NEWNAN | GA | 30263-1700 |
| DAVIS, MARTHA E | PO BOX 327 | | | | TRINITY | AL | 35673-0003 |
| DAVIS, MARTHA J | 2026 MEADOW LN | | | | UNION | MO | 63084-4205 |
| DAVIS, MARTHA L | 900 E MORNINGSIDE DR | | | | FORT WORTH | TX | 76104-6818 |
| DAVIS, MARTHA LEE | 8003 CANTON AVE | | | | UNIVERSITY CITY | MO | 63130-1504 |
| DAVIS, MARTHA W | 25 PINE RIDGE CV | | | | OAKLAND | TN | 38060-4168 |
| DAVIS, MARTIN H | 7890 N MICHIGAN RD | | | | SAGINAW | MI | 48604-9273 |
| DAVIS, MARTIN H | 9182 HOLMES ST | | | | WHITE LAKE | MI | 48386-4134 |
| DAVIS, MARTIN J | 100 W 5TH ST APT 404 | | | | ROYAL OAK | MI | 48067-2560 |
| DAVIS, MARTIN L | 2307 WICKLEY AVE | | | | STOW | OH | 44224-4161 |
| DAVIS, MARTIN L | 451 STONE CREST AVE | | | | BOWLING GREEN | KY | 42101-8868 |
| DAVIS, MARTY | BERGER MILLER & STRAGER PC | 333 W FORT ST STE 1400 | | | DETROIT | MI | 48226 |
| DAVIS, MARTY M | 3622 BOGAN SPRINGS DR | | | | BUFORD | GA | 30519-1875 |
| DAVIS, MARVA | 5637 ELGIN ROOF RD | | | | DAYTON | OH | 45426-5426 |
| DAVIS, MARVIN | 657 E PEARL ST | | | | TOLEDO | OH | 43608-1334 |
| DAVIS, MARVIN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAVIS, MARVIN A | 2932 BARON CT SW | | | | WYOMING | MI | 49418-9708 |
| DAVIS, MARVIN E | 2410 JOSSMAN RD | | | | HOLLY | MI | 48442-8205 |
| DAVIS, MARVIN E | 311 IRIS AVE | | | | LANSING | MI | 48917-2642 |
| DAVIS, MARVIN J | 20037 GILCHRIST ST | | | | DETROIT | MI | 48235-2438 |
| DAVIS, MARVIN L | 1718 WILD CIR | | | | CLARKSTON | GA | 30021-1480 |
| DAVIS, MARVIN L | 320 HARMONY CT | | | | ANDERSON | IN | 46013-1052 |
| DAVIS, MARVIN L | 1315 JO FRAN DR | | | | VICKSBURG | MI | 49097-9740 |
| DAVIS, MARVIN L | 674 E HARRISON RD | | | | ALMA | MI | 48801-9737 |
| DAVIS, MARY | 1117 ADA ST. | C/0 BEATRICE EPKE | | | OWOSSO | MI | 48867-1609 |
| DAVIS, MARY | P.O. BOX 250-985 | | | | HOLLY HILL | FL | 32125-0985 |
| DAVIS, MARY | 4121 THE ALAMEDA | | | | BALTIMORE | MD | 21218-1359 |
| DAVIS, MARY | 15815 ARCADE AVE | | | | CLEVELAND | OH | 44110 |
| DAVIS, MARY | 475 POTTER ST | | | | MULLIKEN | MI | 48861-9781 |
| DAVIS, MARY | 20009 DEQUINDRE ST | | | | DETROIT | MI | 48234-1283 |
| DAVIS, MARY | LAW OFFICES OF GENE LOCKS LLP | 457 HADDONFIELD RD STE 500 | | | CHERRY HILL | NJ | 08002-2220 |
| DAVIS, MARY | 11740 LANSTOWN | | | | DETROIT | MI | 48224 |
| DAVIS, MARY | 3105 CHIPPEWA BECH RD | BOX 73 | | | INDIAN RIVER | MI | 49749 |
| DAVIS, MARY | PO BOX 250-985 | | | | HOLLY HILL | FL | 32125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, MARY | 1117 ADA ST | C/O BEATRICE EPKE | | | OWOSSO | MI | 48867-1609 |
| DAVIS, MARY A | 2703 WHITES MILL CT | | | | DECATUR | GA | 30034-1067 |
| DAVIS, MARY A | 18460 SCARSDALE ST | | | | DETROIT | MI | 48223-1334 |
| DAVIS, MARY A | 796 LOVETTA AVE | | | | KETTERING | OH | 45429-3136 |
| DAVIS, MARY A | 128 PARK AVE. | | | | CORTLAND | OH | 44410-1045 |
| DAVIS, MARY A | 2703 WHITESMILL CT | | | | DECATUR | GA | 30034-1067 |
| DAVIS, MARY A | 128 PARK AVE | | | | CORTLAND | OH | 44410-1045 |
| DAVIS, MARY C | 2005 INDICA TRL | | | | ALBANY | GA | 31721-5234 |
| DAVIS, MARY C | 21789 VIRGINIA ST | | | | SOUTHFIELD | MI | 48076-6011 |
| DAVIS, MARY D | 485 TOWNVIEW CIR E | | | | MANSFIELD | OH | 44907-1133 |
| DAVIS, MARY D | 220 DAVIS LANE | | | | LEXINGTON | AL | 35648-3755 |
| DAVIS, MARY DEAN | 220 DAVIS LN | | | | LEXINGTON | AL | 35648-3755 |
| DAVIS, MARY E | 1106 WAMAJO DR | | | | SANDUSKY | OH | 44870-4368 |
| DAVIS, MARY E | 5968 PARK LAKE RD APT 301 | | | | EAST LANSING | MI | 48823 |
| DAVIS, MARY E | 2935 HEDGEROW PASS | | | | FORT WAYNE | IN | 46804-7851 |
| DAVIS, MARY E. | 1420 CEDAR ST | | | | LIMA | OH | 45804-2538 |
| DAVIS, MARY F | 8750 OTTO | | | | DETROIT | MI | 48204-2762 |
| DAVIS, MARY F | 106 SEA STEPPES CT | | | | JUPITER | FL | 33477 |
| DAVIS, MARY F | 1147 W SCHUMACHER AVE | | | | FLINT | MI | 48507-3617 |
| DAVIS, MARY J | 193 THOREAU LN | | | | XENIA | OH | 45385-2757 |
| DAVIS, MARY J | 193 THOREAU LANE | | | | XENIA | OH | 45385-2757 |
| DAVIS, MARY JO | 835 CAYENNE CT | | | | TROY | OH | 45373-8749 |
| DAVIS, MARY JOE | 1406 JEWELL DR | | | | COLUMBIA | TN | 38401-5211 |
| DAVIS, MARY L | 3312 W 29TH ST | | | | MUNCIE | IN | 47302-4935 |
| DAVIS, MARY L | 865 WILLOW CREEK WAY | | | | TROY | OH | 45373-8757 |
| DAVIS, MARY L | PO BOX 14428 | | | | CLEVELAND | OH | 44114-0428 |
| DAVIS, MARY L | P.O. BOX 14428 | | | | CLEVELAND | OH | 44114-0428 |
| DAVIS, MARY L | 1532 WALTON ST | | | | ANDERSON | IN | 46016-3148 |
| DAVIS, MARY L | 732 COUNTY RD # 447 | | | | HEFLIN | AL | 36264 |
| DAVIS, MARY L | 7447 ENGLISH IVY W | | | | OLIVE BRANCH | MS | 38654-7161 |
| DAVIS, MARY M | 1865 VALLEY BLVD | | | | NILES | OH | 44446-2824 |
| DAVIS, MARY M | 51129 SHADYWOOD DR | | | | MACOMB | MI | 48042-4295 |
| DAVIS, MARY M | 3403 S GRANT ST | | | | MUNCIE | IN | 47302-5853 |
| DAVIS, MARY M | PO BOX 1250 | | | | TAYLOR | MI | 48180-5650 |
| DAVIS, MARY M | 241 BA WOOD LN | | | | JANESVILLE | WI | 53545-0705 |
| DAVIS, MARY M | 4762 MICHIGAN BLVD | | | | YOUNGSTOWN | OH | 44505-1231 |
| DAVIS, MARY S | 2845 ZELDA RD APT O2 | | | | MONTGOMERY | AL | 36106-2674 |
| DAVIS, MARY S | 7843 SEBRING DR | | | | DAYTON | OH | 45424-2231 |
| DAVIS, MARY-JANE M | 49 CRESTON LN | C/O KAREN LEA BROWN & RONALD BROWN | | | SUNRISE BEACH | MO | 65079-5723 |
| DAVIS, MARYANN | 561 ORCHARD RDG | | | | SOUTH LYON | MI | 48178-1138 |
| DAVIS, MARYANN L | 9250 HARRISON AVE | | | | FARWELL | MI | 48622-8449 |
| DAVIS, MATTHEW | PO BOX 33 | | | | MOUNT MORRIS | MI | 48458-0033 |
| DAVIS, MATTHEW L | 398 ROCKLAND AVENUE | | | | ELGIN | IL | 60124-3832 |
| DAVIS, MATTHEW M | 6404 FALCON POINTE LN | | | | INDIANAPOLIS | IN | 46237-8643 |
| DAVIS, MATTHEW W | 4615 HICKORY DR | | | | ANDERSON | IN | 46011 |
| DAVIS, MATTIE A | 10916 W DERBY AVE | | | | WAUWATOSA | WI | 53225-4454 |
| DAVIS, MAUDIE | 210 N LOCUST | | | | CAMPBELL | MO | 63933-1138 |
| DAVIS, MAUREEN A | 10200 BOLSA AVE SPC 24 | | | | WESTMINSTER | CA | 92683-6736 |
| DAVIS, MAURICE L | 6525 STILLCREST WAY | | | | DAYTON | OH | 45414-5909 |
| DAVIS, MAURICE O | 649 KENNEDY AVE | | | | YPSILANTI | MI | 48198-8028 |
| DAVIS, MAURICE OCLANDO | 649 KENNEDY AVE | | | | YPSILANTI | MI | 48198-8028 |
| DAVIS, MAX O | APT 823 | 9494 HUMBLE WESTFIELD ROAD | | | HUMBLE | TX | 77338-5249 |
| DAVIS, MAXINE | 1002 VALLEY DR | | | | CRAWFORDSVILLE | IN | 47933-1560 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, MAXINE | 1002 VALLY DRIVE | | | | CRAWFORDSVILLE | IN | 47933 |
| DAVIS, MAXXINE | 37722 GREEN DRIVE | | | | EASTLAKE | OH | 44095-1012 |
| DAVIS, MELANIE D | 3108 STONEBRIDGE BLVD | | | | NEW CASTLE | DE | 19720-6741 |
| DAVIS, MELANIE D | 46 SHETLAND WAY | | | | NEW CASTLE | DE | 19720-6512 |
| DAVIS, MELISSA A | 3958 GARDENVIEW DR | | | | DAYTON | OH | 45431 |
| DAVIS, MELVIN | 2105 CHASE WLS | | | | SHREVEPORT | LA | 71118-4602 |
| DAVIS, MELVIN | 556 SWEENEY LN | | | | BOWLING GREEN | KY | 42101-9266 |
| DAVIS, MELVIN C | 1507 BURTON ST | | | | JACKSON | MS | 39209-5710 |
| DAVIS, MELVIN H | 140 DALE EARNHARDT LN | | | | PEARSON | GA | 31642-6812 |
| DAVIS, MERLE D | 675 E 850 N | | | | OGDEN | UT | 84404-3755 |
| DAVIS, MERLE E | 20370 NELSON RD | | | | MERRILL | MI | 48637-9791 |
| DAVIS, MICHAEL | 5659 W STATE ROAD 132 | | | | PENDLETON | IN | 46064-9098 |
| DAVIS, MICHAEL | 103 HILLSIDE DRIVE | | | | BALDWIN CITY | KS | 66006-7003 |
| DAVIS, MICHAEL A | 9595 HADLEY RD | | | | CLARKSTON | MI | 48348-1903 |
| DAVIS, MICHAEL A | 130 GREENBRIAR CT | | | | LIMA | OH | 45804-3340 |
| DAVIS, MICHAEL A | 1709 MICHAELANE DR | | | | SAGINAW | MI | 48604-9209 |
| DAVIS, MICHAEL A | 3210 LINDENWOOD DR #203210 | | | | DEARBORN | MI | 48120-1343 |
| DAVIS, MICHAEL A | 1565 APPLEWOOD AVE | | | | LINCOLN PARK | MI | 48146-2128 |
| DAVIS, MICHAEL A | 1415 PARKER ST | # 566 | | | DETROIT | MI | 48214-2614 |
| DAVIS, MICHAEL A | 509 E EDGEWOOD BLVD APT 216 | | | | LANSING | MI | 48911-5994 |
| DAVIS, MICHAEL A | 16545 SAINT MARYS ST | | | | DETROIT | MI | 48235-3652 |
| DAVIS, MICHAEL A | 3657 KAREN PKWY APT 101 | | | | WATERFORD | MI | 48328-4653 |
| DAVIS, MICHAEL A | 3608 BRIARWOOD DR | | | | FLINT | MI | 48507-1458 |
| DAVIS, MICHAEL A | 1508 APACHE LN SE | | | | DECATUR | AL | 35601-6518 |
| DAVIS, MICHAEL A. | 5659 W STATE ROAD 132 | | | | PENDLETON | IN | 46064-9098 |
| DAVIS, MICHAEL ALLEN | 509 E EDGEWOOD BLVD APT 216 | | | | LANSING | MI | 48911-5994 |
| DAVIS, MICHAEL ANDREW | 3210 LINDENWOOD DR #203210 | | | | DEARBORN | MI | 48120-1343 |
| DAVIS, MICHAEL ANTHONY | 1415 PARKER STREET #566 | | | | DETROIT | MI | 48214-2614 |
| DAVIS, MICHAEL ANTHONY | 1565 APPLEWOOD AVE | | | | LINCOLN PARK | MI | 48146-2128 |
| DAVIS, MICHAEL C | 822 EL CAMINO DR | | | | PEVELY | MO | 63070-2032 |
| DAVIS, MICHAEL C | 316 MONTROSE PL | | | | BOSSIER CITY | LA | 71111-7114 |
| DAVIS, MICHAEL C | 4160 BIRCH LN | | | | VASSAR | MI | 48768 |
| DAVIS, MICHAEL D | 2409 WEST M61 | | | | GLADWIN | MI | 48624 |
| DAVIS, MICHAEL D | 321 OLE CARRIAGE DR | | | | ATHENS | AL | 35613-2030 |
| DAVIS, MICHAEL D | PO BOX 24351 | | | | INDIANAPOLIS | IN | 46224-0351 |
| DAVIS, MICHAEL D | PO BOX 153 | | | | ROBINSONVILLE | MS | 38664-0153 |
| DAVIS, MICHAEL E | 3164 W SUTTON RD | | | | LAPEER | MI | 48446-9811 |
| DAVIS, MICHAEL E | 1113 WILLOW LN | | | | NEW ALBANY | MS | 38652 |
| DAVIS, MICHAEL E | PO BOX 51 | | | | HOLT | MI | 48842-0051 |
| DAVIS, MICHAEL E | 164 COTE D AZUR | | | | CHICO | TX | 76431-2043 |
| DAVIS, MICHAEL E | 655 DUNRAVEN PASS | | | | MIAMISBURG | OH | 45342 |
| DAVIS, MICHAEL F | 3748 CHALLENGER DRIVE | | | | LK HAVASU CTY | AZ | 86406-9136 |
| DAVIS, MICHAEL G | 3237 | CASTLE ROCK ROAD | | | OKLAHOMA CITY | OK | 73120 |
| DAVIS, MICHAEL G | 1304 WHISPERING HILLS CIR NW | | | | HARTSELLE | AL | 35640-4266 |
| DAVIS, MICHAEL H | 310 KIMBERLY DR | | | | COLUMBIA | TN | 38401-6908 |
| DAVIS, MICHAEL H | 1601 S J ST | | | | ELWOOD | IN | 46036-2834 |
| DAVIS, MICHAEL I | 2697 HAVERSTRAW AVE | | | | DAYTON | OH | 45414-5414 |
| DAVIS, MICHAEL J | 5341 HAVERFIELD RD | | | | DAYTON | OH | 45432-3549 |
| DAVIS, MICHAEL K | 4224 BOWMAN MEADOW DR | | | | CANAL WINCHESTER | OH | 43110-7843 |
| DAVIS, MICHAEL K | 1508 HOFFMAN AVE | | | | ROYAL OAK | MI | 48067-3427 |
| DAVIS, MICHAEL K | 3440 BURTON PL | | | | ANDERSON | IN | 46013-5242 |
| DAVIS, MICHAEL L | 9200 WARNER RD | | | | HASLETT | MI | 48840-9236 |
| DAVIS, MICHAEL L | 155 CADDY RD | | | | ROTONDA WEST | FL | 33947-2221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, MICHAEL L | 0 567 ROAD 11 C | | | | NAPOLEON | OH | 43545 |
| DAVIS, MICHAEL L | 811 SUNCREST DR | | | | FLINT | MI | 48504-8108 |
| DAVIS, MICHAEL L | 6845 PASEO BLVD | | | | KANSAS CITY | MO | 64132-2974 |
| DAVIS, MICHAEL L | 2136 GLEN ELLYN ST | | | | OKLAHOMA CITY | OK | 73111-2124 |
| DAVIS, MICHAEL L | 5960 OAKMAN BLVD | | | | DETROIT | MI | 48204-3040 |
| DAVIS, MICHAEL L | 1401 DODSON CT | | | | FRANKLIN | TN | 37064-9617 |
| DAVIS, MICHAEL L | 3000 EASTERN AVE | | | | ROCHESTER HILLS | MI | 48307 |
| DAVIS, MICHAEL L | 8931 S 35TH ST | | | | FRANKLIN | WI | 53132-9365 |
| DAVIS, MICHAEL LEVELL | 811 SUNCREST DR | | | | FLINT | MI | 48504-8108 |
| DAVIS, MICHAEL R | 5301 CHIN MAYA DR | | | | SWARTZ CREEK | MI | 48473-8611 |
| DAVIS, MICHAEL R | 7012 S BOUGAINVILLEA TER | | | | MUNCIE | IN | 47302 |
| DAVIS, MICHAEL R | 11655 GODFREY RD | | | | MORRICE | MI | 48857-9617 |
| DAVIS, MICHAEL S | 3163 S 100 E | | | | KOKOMO | IN | 46902-9545 |
| DAVIS, MICHAEL S | 905 DONMAR DR | | | | HOUGHTON | MI | 49931-1738 |
| DAVIS, MICHAEL S | 5326 WILLIAMSON ST | | | | CLARKSTON | MI | 48346-3559 |
| DAVIS, MICHAEL S | 270 W FUNDERBURG RD | | | | FAIRBORN | OH | 45324-2337 |
| DAVIS, MICHAEL S. | 5326 WILLIAMSON ST | | | | CLARKSTON | MI | 48346-3559 |
| DAVIS, MICHAEL T | 36 N MCCLURG ST | | | | FRANKFORT | IN | 46041-8387 |
| DAVIS, MICHAEL T | 2228 WRENWOOD ST SW | | | | WYOMING | MI | 49519-2325 |
| DAVIS, MICHAEL T | 2367 OLD PEACHTREE RD | | | | DULUTH | GA | 30097-3431 |
| DAVIS, MICHAEL TED | 2367 OLD PEACHTREE RD | | | | DULUTH | GA | 30097-3431 |
| DAVIS, MICHAEL W | 13401 LEGACY HILL RD | | | | OKLAHOMA CITY | OK | 73170-5027 |
| DAVIS, MICHAEL W | 5326 WILLIAMSON ST | | | | CLARKSTON | MI | 48346-3559 |
| DAVIS, MICHAEL W | 1632 COUNTY ROAD 1107A | | | | CLEBURNE | TX | 76031-0817 |
| DAVIS, MICHAEL W | 16 CAMBRIDGE CT | | | | LEXINGTON | OH | 44904-9780 |
| DAVIS, MICHAEL W | 5504 W AUTUMN SPRINGS CT | | | | MUNCIE | IN | 47304-6709 |
| DAVIS, MICHAEL W | 5441 LESSANDRO ST | | | | SAGINAW | MI | 48603-3628 |
| DAVIS, MICHAEL W | 1629 FOREST COMMONS DR | | | | AVON | IN | 46123-7411 |
| DAVIS, MICHELE D | 17067 HILTON ST | | | | SOUTHFIELD | MI | 48075-7014 |
| DAVIS, MICHELLE | 3720 N PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46205 |
| DAVIS, MIKE A | 753 S WOOSTER AVE | | | | STRASBURG | OH | 44680 |
| DAVIS, MIKE T | 385 B KENLEE CIRCLE | | | | BOWLING GREEN | KY | 42101 |
| DAVIS, MILBURN R | 5909 S STEVE AVE | | | | OKLAHOMA CITY | OK | 73129-9259 |
| DAVIS, MILDRED | 4395  WILLOW RUN DR | | | | BEAVERCREEK | OH | 45430-1548 |
| DAVIS, MILDRED | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DAVIS, MILDRED | 3041 COKER DR | | | | KETTERING | OH | 45440-2147 |
| DAVIS, MILDRED A | 112 CONNOLLY DR. | | | | ST LOUIS | MO | 63135-1021 |
| DAVIS, MILDRED C | 3281 SANTA MONICA WAY | | | | UNION CITY | CA | 94587-2737 |
| DAVIS, MILDRED G | 2701 MEADOWVIEW DR | | | | ARLINGTON | TX | 76016-1428 |
| DAVIS, MILDRED H | PO BOX 254 | TEWKSBURY POND ROAD | | | GRAFTON | NH | 03240-0254 |
| DAVIS, MILDRED K | 4811 US 70 | | | | MEBANE | NC | 27302-8538 |
| DAVIS, MILDRED M | 3422 FRENCLIFF AVENUE | | | | INDIANAPOLIS | IN | 46227 |
| DAVIS, MILDRED M | 3422 FERNCLIFF AVE | | | | INDIANAPOLIS | IN | 46227-7039 |
| DAVIS, MILLARD C | 4663 BROWN RD | | | | DURAND | MI | 48429-9754 |
| DAVIS, MILTON | 964 WINTER GARDEN DR UNIT 27 | | | | SHREVEPORT | LA | 71107-3143 |
| DAVIS, MILTON | 554 ALGER ST | | | | DETROIT | MI | 48202-2106 |
| DAVIS, MILTON G | 2515 STOBBE STREET | | | | SAGINAW | MI | 48602-4058 |
| DAVIS, MINNIE E | 3679 OAK STREET EXT. | | | | LOWELLVILLE | OH | 44436 |
| DAVIS, MINNIE G | 1825 MARWELL BLVD | | | | HUDSON | OH | 44236-1323 |
| DAVIS, MINNIE P | 1359 W PRINCETON AVE | | | | FLINT | MI | 48505-1015 |
| DAVIS, MIRANDA | 106 EVERGREEN ST | | | | HOUGHTON LAKE | MI | 48629-9031 |
| DAVIS, MISTY A | 6565 COUNTY ROAD 150 | | | | COURTLAND | AL | 35618-3571 |
| DAVIS, MITCH E | 417 W HARRIS ST | | | | CHARLOTTE | MI | 48813-1436 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS, MITCHELL R | 2162 BENSTEIN RD | | | | WOLVERINE LAKE | MI | 48390-2214 |
| DAVIS, MITCHELL RAY | 15344 KENTFIELD ST | | | | DETROIT | MI | 48223-1749 |
| DAVIS, MOLLIE H | 1300 ELECTRIC AVE APT 226 | | | | LINCOLN PARK | MI | 48146-5819 |
| DAVIS, MOLLIE J | 12817 DIAMOND DR | | | | PINEVILLE | NC | 28134 |
| DAVIS, MOLLIE M | 180 E COX RD | | | | EDGERTON | WI | 53534-9705 |
| DAVIS, MOLLY E | 4213 FRIEDA LANE | | | | DAYTON | OH | 45429-3104 |
| DAVIS, MONA M | PO BOX 109 | | | | MARKLE | IN | 46770-0109 |
| DAVIS, MONA MARIE | PO BOX 109 | | | | MARKLE | IN | 46770-0109 |
| DAVIS, MONICA D | 1807 DEWITT DR | | | | DAYTON | OH | 45406-3116 |
| DAVIS, MONICA J | 1209 HAVARD ST | | | | WINNSBORO | LA | 71295 |
| DAVIS, MONICA M | 7301 E GAY VIEW LN | | | | SELMA | IN | 47383-9737 |
| DAVIS, MONICA M | 7301 GAYVIEW DRIVE | | | | SELMA | IN | 47383 |
| DAVIS, MONIKA L | 11510 FREESTONE AVE | | | | PEARLAND | TX | 77584-5621 |
| DAVIS, MONTE B | 4526 HEARTHSTONE DR | | | | JANESVILLE | WI | 53546-2165 |
| DAVIS, MORGAN | MEADE EVAN M | BOONE PROFESSIONAL BUILDING - 215 NORTH BOONE STREET | | | JOHNSON CITY | TN | 37604 |
| DAVIS, MORRIS | 61 HAINES ST | | | | LANOKA HARBOR | NJ | 08734-2112 |
| DAVIS, MORRIS C, SR | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| DAVIS, MORRIS E | 24220 N FOREST DR | | | | LAKE ZURICH | IL | 60047-8827 |
| DAVIS, MORRIS E | 24220 N. FOREST DR. | | | | LAKE ZURICH | IL | 60047-0047 |
| DAVIS, MORRIS L | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DAVIS, MORTIMER | PO BOX 300056 | | | | MIDWEST CITY | OK | 73140-0056 |
| DAVIS, MURIEL G | 3460 GIBRALTER HEIGHTS DR BD-3 | | | | TOLEDO | OH | 43609 |
| DAVIS, MURIEL L | 1947 SIOUX CITY CRT. | | | | HENDERSON | NV | 89052-7043 |
| DAVIS, MYRNA F | 415 MYRTLE COURT | | | | LOGANVILLE | GA | 30052 |
| DAVIS, MYRNA F | 415 MYRTLE CT | | | | LOGANVILLE | GA | 30052-7012 |
| DAVIS, MYRTICE | 5659 STRATHMOOR MANOR CIR | C/O PHAEYDRA M. BROWN | | | LITHONIA | GA | 30058-2625 |
| DAVIS, MYRTLE R | 7508 SPRAGUE ST. | | | | ANDERSON | IN | 46013-3945 |
| DAVIS, MYRTLENE C | 225 GULLS CV | | | | PAINESVILLE | OH | 44077-1384 |
| DAVIS, N A | 551 GRACE ST LOT 4 | | | | FARWELL | MI | 48622-8419 |
| DAVIS, N M | 3868 MEADOWBROOK DR | | | | TROY | MI | 48084 |
| DAVIS, NADINE B | 410 SHENANDOAH | | | | CUBA | MO | 65453-1942 |
| DAVIS, NAJUAN | 5125 CASCADE HILLS CIR SW | | | | ATLANTA | GA | 30331-7378 |
| DAVIS, NALVIN R | 1310 BROOKLINE ST | | | | ANDERSON | IN | 46012-4325 |
| DAVIS, NANCY | 112 SPRING ST | | | | WILLOW SPGS | IL | 60480-1457 |
| DAVIS, NANCY C | 730 MOREHEAD WAY | | | | BOWLING GREEN | KY | 42104-3007 |
| DAVIS, NANCY E | 42188 MEADOW LANE | | | | LAGRANGE | OH | 44050-9677 |
| DAVIS, NANCY E | 2033 PINEWOOD DR | | | | BRUNSWICK | OH | 44212-4036 |
| DAVIS, NANCY H | 4050 ANNA SANDHILL RD | | | | BOWLING GREEN | KY | 42101-9361 |
| DAVIS, NANCY J | 5247 CRESTWOOD DR | | | | GRAND BLANC | MI | 48439-4313 |
| DAVIS, NANCY L | 21478 DEQUINDRE RD | APT 102 | | | WARREN | MI | 48091-2234 |
| DAVIS, NANCY L | 9155 CENTERLINE RD | | | | ONAWAY | MI | 49765-8753 |
| DAVIS, NANCY LYNN | 9155 CENTERLINE ROAD | | | | ONAWAY | MI | 49765-8753 |
| DAVIS, NANCY NARVAEZ | | | | | | | |
| DAVIS, NANCY T | 803 S GREEN ST | | | | BROWNSBURG | IN | 46112-1803 |
| DAVIS, NANNIE M | 1537 MILL DAM RD APT 218 | | | | VIRGINIA BCH | VA | 23454-1356 |
| DAVIS, NANNIE S | 809 WESTWOOD DRIVE | | | | ORMOND BEACH | FL | 32174-2174 |
| DAVIS, NAOMI | 314 STEWART | | | | FLINT | MI | 48505 |
| DAVIS, NAOMI | 314 E STEWART AVE | | | | FLINT | MI | 48505-3411 |
| DAVIS, NAOMI J | 2812 MERSEY LANE | APT. A | | | LANSING | MI | 48911-1476 |
| DAVIS, NAOMI J | 2812 MERSEY LN APT A | | | | LANSING | MI | 48911-1476 |
| DAVIS, NAOMI L | 1331 E MYRTLE ST | | | | FORT WORTH | TX | 76104-5761 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, NAOMI M | 715 S HOLLAND SYLVANIA RD LOT 100 | | | | TOLEDO | OH | 43615-6371 |
| DAVIS, NAOMI M | 715 S HOLLAND-SYLVIAN RD | LOT 100 | | | TOLEDO | OH | 43615-6371 |
| DAVIS, NAPOLEON | 112 BLANTON AVE | | | | GRIFFIN | GA | 30223-1904 |
| DAVIS, NATALIE K | 14382 MORAVIAN MANOR CIR | | | | STERLING HEIGHTS | MI | 48312-5797 |
| DAVIS, NATALIE L | 12514 LINDEN RD | | | | LINDEN | MI | 48451-9455 |
| DAVIS, NATALIE LYNNE | 12514 LINDEN RD | | | | LINDEN | MI | 48451-9455 |
| DAVIS, NATHAN H | 2443 THORNTON DR. | | | | DAYTON | OH | 45406-5406 |
| DAVIS, NATHAN K | PO BOX 3 | | | | NORTH JACKSON | OH | 44451-0003 |
| DAVIS, NATHANIEL | 14481 CAMDEN ST | | | | DETROIT | MI | 48213-2069 |
| DAVIS, NATHANIEL F | 3031 DUNCAN DR | | | | SHREVEPORT | LA | 71119-2301 |
| DAVIS, NATHANIEL FLOYD | 3031 DUNCAN DR | | | | SHREVEPORT | LA | 71119-2301 |
| DAVIS, NEIL D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, NELLIE K | 4372 ROYSTON HWY. | | | | CANON | GA | 30520-4648 |
| DAVIS, NELLIE L | 1021 E SHERMAN | | | | MARION | IN | 46952-3015 |
| DAVIS, NELLIE P | 9100 WEST JACKSON | | | | MUNCIE | IN | 47304 |
| DAVIS, NELLIE P | 9100 W JACKSON ST | | | | MUNCIE | IN | 47304-9740 |
| DAVIS, NELSON O | 5432 JASLIE LN | | | | CHARLOTTE | NC | 28227-2650 |
| DAVIS, NETTIE L | 2324 BALMORAL BLVD | | | | KOKOMO | IN | 46902-3157 |
| DAVIS, NEVA D | 13414 WHALEY CT | C/O HELEN NORTON | | | HERNDON | VA | 20171-3347 |
| DAVIS, NEZE M | 3623 W SANILAC RD | | | | VASSAR | MI | 48768-9506 |
| DAVIS, NICHOLAS W | 2607 SUNNYSIDE GOTT RD | | | | BOWLING GREEN | KY | 42103-9532 |
| DAVIS, NICK ROBERT | 4217 OLD OSPREY CIR | | | | MIAMISBURG | OH | 45342-0707 |
| DAVIS, NICKIE V | 17820 LAKESIDE ESTATES RD | | | | ATHENS | AL | 35614-4316 |
| DAVIS, NINA L | 1319 COLLAR PRICE RD, SE | | | | HUBBARD | OH | 44425-2914 |
| DAVIS, NINA L | PO BOX 960269 | | | | RIVERDALE | GA | 30296 |
| DAVIS, NINA L | 320 BROOKVIEW DR | | | | RIVERDALE | GA | 30274 |
| DAVIS, NITA J | 2000 CRESTBROOK LN | | | | FLINT | MI | 48507-2203 |
| DAVIS, NORA E | 730 SWEETBRIAR AVE | | | | NEW WHITELAND | IN | 46184-1163 |
| DAVIS, NOREEN A | 6956 BUNKERHILL LN | | | | CANTON | MI | 48187-3034 |
| DAVIS, NORMA C | 3126 KINGSMEAD TRCE | | | | DUBLIN | OH | 43017-2217 |
| DAVIS, NORMAN | 20420 HUBBELL ST | | | | DETROIT | MI | 48235-1639 |
| DAVIS, NORMAN A | 7538 W US HIGHWAY 36 | | | | MIDDLETOWN | IN | 47356-9756 |
| DAVIS, NORMAN J | 819 S LONE OAK DR APT 3 | | | | LEESBURG | FL | 34748-5282 |
| DAVIS, NORMAN L | 3433 CENTRAL AVE | APT A-103 | CONSTITUTION GARDENS APTS | | INDIANAPOLIS | IN | 46205 |
| DAVIS, NORMAN P | 2465 PETERS ST | | | | ORION | MI | 48359-1147 |
| DAVIS, NORMAN R | 11975 BRITTON RD | | | | BYRON | MI | 48418-9552 |
| DAVIS, NORMAN T | 25 BLUE LANTERN DR | | | | SALEM | OH | 44460-7622 |
| DAVIS, OBA LEON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, OBBIE L | 960 W 19TH ST APT 9 | | | | SAN PEDRO | CA | 90731-4544 |
| DAVIS, ODEAN | 6207 BOCAGE DR | | | | SHREVEPORT | LA | 71119-6202 |
| DAVIS, ODIS | 2639 TUXEDO ST | | | | DETROIT | MI | 48206-1123 |
| DAVIS, OLA | 104 BRUNSWICK BLVD | | | | BUFFALO | NY | 14208-1547 |
| DAVIS, OLA J | RIDGEWOOD SENIOR VILLAS | 1065 E. BEAL AVE | | | BUCYRUS | OH | 44820 |
| DAVIS, OLIVE | 5190 ONONDAGA RD | | | | ONONDAGA | MI | 49264-9742 |
| DAVIS, OLIVE M | 1700 NE 77TH ST | | | | OCALA | FL | 34479-8303 |
| DAVIS, OLIVE R | 15645 N 35TH AVE APT 172 | | | | PHOENIX | AZ | 85053-3899 |
| DAVIS, OLIVER A | 1220 E WILLIAMS ST | | | | DANVILLE | IL | 61832-4140 |
| DAVIS, OLIVER W | 15351 LAWTON ST | | | | DETROIT | MI | 48238-2803 |
| DAVIS, OLLIE Y | 491 BRADFORD CIRCLE | | | | KOKOMO | IN | 46902-8422 |
| DAVIS, OMA E | 17053 FISH LAKE ROAD | | | | HOLLY | MI | 48442-8367 |
| DAVIS, OPAL | 312 EIGHTH ST | | | | COTTER | AR | 72626-9756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, OPAL | 312 EIGHTH ST. | | | | COTTER | AR | 72626-9756 |
| DAVIS, OPAL J | 1925 ELMSFORD ST | | | | SPRINGFIELD | OH | 45506-3307 |
| DAVIS, OPHELIA | APT 219 | 1001 LELAND STREET | | | DETROIT | MI | 48207-4706 |
| DAVIS, OPHELIA J | PO BOX 382 | | | | WHITEVILLE | NC | 28472 |
| DAVIS, OREN A | 45808 STERRITT ST | | | | UTICA | MI | 48317-5833 |
| DAVIS, OREN ARTHUR | 45808 STERRITT ST | | | | UTICA | MI | 48317-5833 |
| DAVIS, ORPHA A | 8640 HAROLD DR | | | | BERKELEY | MO | 63134-3202 |
| DAVIS, ORVEL D | 20 SUNDALE CIR | | | | PARAGOULD | AR | 72450-4020 |
| DAVIS, ORVEST J | 4480 W CUTLER RD | | | | DEWITT | MI | 48820-8082 |
| DAVIS, OSCAR | 2603 GOLFVIEW TER SE | | | | CONYERS | GA | 30013-2123 |
| DAVIS, OSCAR L | 1005 ELBERTA RD APT 79 | | | | WARNER ROBINS | GA | 31093-4704 |
| DAVIS, OTHA L | 3545 GREENWAY CHASE DR | | | | FLORISSANT | MO | 63031-1112 |
| DAVIS, OTIS | 697 BARG SALT RUN RD | | | | CINCINNATI | OH | 45244-1137 |
| DAVIS, OTIS V | 9365 FIRESTONE DR SE | | | | WARREN | OH | 44484-2117 |
| DAVIS, OVERSTREET | 117 GRIXDALE | | | | DETROIT | MI | 48203 |
| DAVIS, OWEN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DAVIS, OZIE M | 19414 HEALY ST | | | | DETROIT | MI | 48234-2154 |
| DAVIS, OZIE M | 19414 HEALY | | | | DETROIT | MI | 48234-2154 |
| DAVIS, P T | 3641 NE HIGHWAY 33 | | | | GUTHRIE | OK | 73044-8994 |
| DAVIS, PAMELA | 401 MOUNTAINVIEW DR | | | | PULASKI | TN | 38478 |
| DAVIS, PAMELA A | 3232 N NAGLE RD | | | | MIDDLEVILLE | MI | 49333-8204 |
| DAVIS, PAMELA C | 14 HEWLET LN | | | | WILLINGBORO | NJ | 08046-1726 |
| DAVIS, PAMELA J | 16064 SILVERCREST DR | | | | FENTON | MI | 48430-9153 |
| DAVIS, PAMELA J | 1204 FERN COURT | | | | KOKOMO | IN | 46902-3239 |
| DAVIS, PAMELA J | 1204 FERN CT | | | | KOKOMO | IN | 46902-3239 |
| DAVIS, PAMELA J | 2053 N 1000 E | | | | GREENTOWN | IN | 46936-8857 |
| DAVIS, PANDORA | 6821 CHESAPEAKE DRIVE | | | | FLORISSANT | MO | 63033-5205 |
| DAVIS, PAT J | 26748 TETON LANE | | | | FLAT ROCK | MI | 48134 |
| DAVIS, PAT N | 12300 S COUNTY ROAD 500 E | | | | SELMA | IN | 47383-9350 |
| DAVIS, PATRICIA | 1725 BONITA DR | | | | MIDDLETOWN | OH | 45044-6518 |
| DAVIS, PATRICIA | 8206 ENGLEWOOD ST NE | | | | WARREN | OH | 44484-1968 |
| DAVIS, PATRICIA A | 247 SOMERVILLE RD | | | | ANDERSON | IN | 46011-1698 |
| DAVIS, PATRICIA A | 289 CHAPMAN WAY | | | | LEXINGTON | OH | 44904-1079 |
| DAVIS, PATRICIA A | 1128 INDIAN MOUND DR | | | | ANDERSON | IN | 46013-1203 |
| DAVIS, PATRICIA A | 1829 N 24TH ST | | | | OZARK | MO | 65721-5984 |
| DAVIS, PATRICIA A | 2790 HERITAGE DR | | | | TECUMSEH | MI | 49286-8503 |
| DAVIS, PATRICIA A | 11 MERRITT DR | | | | BELLA VISTA | AR | 72714-4807 |
| DAVIS, PATRICIA A | 1005 S ROANOKE | | | | MESA | AZ | 85206-2745 |
| DAVIS, PATRICIA A | 2225 ORPINGTON DR | | | | TROY | MI | 48083-5673 |
| DAVIS, PATRICIA A | 1226 LIBERTY EXPY SE | | | | ALBANY | GA | 31705-5934 |
| DAVIS, PATRICIA ANN | 6643 SOUTH CENTERVILLE ROAD | | | | CENTERVILLE | IN | 47330-9731 |
| DAVIS, PATRICIA I | 3426 JANET DR | | | | STERLING HTS | MI | 48310-4346 |
| DAVIS, PATRICIA L | 462 N CONDE ST | | | | TIPTON | IN | 46072-1303 |
| DAVIS, PATRICIA L | 1121 RUDDELL DR | | | | KOKOMO | IN | 46901-1937 |
| DAVIS, PATRICIA P | 1602 PINE TREE LN #32 | | | | W. CARROLLTON | OH | 45449-2571 |
| DAVIS, PATRICIA S | 217 SELMAN DR | | | | MONROE | LA | 71203 |
| DAVIS, PATRICK A | 4807 SUNSET CT APT 601 | | | | CAPE CORAL | FL | 33904-9323 |
| DAVIS, PATRICK G | 8 ROSELAWN AVE | | | | BROWNSBURG | IN | 46112-1926 |
| DAVIS, PATRICK J | 1104 BARBARA ST | | | | GRAND BLANC | MI | 48439-8933 |
| DAVIS, PATSY R | 2120 W CLAY ST | | | | PIGGOTT | AR | 72454 |
| DAVIS, PATTY J. | 6965 MARY CT | | | | MARION | IN | 46953-6312 |
| DAVIS, PAUL | 578 TOWNCREEK RD | | | | SPEEDWELL | TN | 37870-6046 |
| DAVIS, PAUL | 740 BELAIR DR | | | | SAGINAW | MI | 48638-5807 |
| DAVIS, PAUL A | 610 SWIFT STREET | | | | EDGERTON | WI | 53534-1552 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, PAUL C | 1367 SHAWVIEW AVE | | | | E CLEVELAND | OH | 44112-2719 |
| DAVIS, PAUL D | 1509 CADILLAC DRIVE EAST | | | | KOKOMO | IN | 46902-2539 |
| DAVIS, PAUL D | 208 W BENNINGTON RD | | | | OWOSSO | MI | 48867-9750 |
| DAVIS, PAUL D | 2414 QUAKER TRACE RD | | | | WEST ALEXANDRIA | OH | 45381-7336 |
| DAVIS, PAUL E | 1726 KESTWICK CIR | | | | BIRMINGHAM | AL | 35226-2348 |
| DAVIS, PAUL F | 223 N 3RD ST | | | | DE SOTO | MO | 63020-1727 |
| DAVIS, PAUL G | 4431 COURTFIELD DR | | | | INDIANAPOLIS | IN | 46254-2076 |
| DAVIS, PAUL G | 10354 SARAH JEAN DR | | | | PINCKNEY | MI | 48169-8886 |
| DAVIS, PAUL G | 22651 MADISON ST | | | | SAINT CLAIR SHORES | MI | 48081-2334 |
| DAVIS, PAUL GLEN | 10354 SARAH JEAN DR | | | | PINCKNEY | MI | 48169-8886 |
| DAVIS, PAUL H | 100 ALICE LN | | | | ATHENS | AL | 35611-4677 |
| DAVIS, PAUL L | 1086 LIBERTY RD | | | | DANVILLE | AL | 35619-6061 |
| DAVIS, PAUL M | 1601 NW AMESBURY RD | | | | BLUE SPRINGS | MO | 64015-2415 |
| DAVIS, PAUL R | 1003 SOUTHVIEW DR | | | | NEW CASTLE | IN | 47362-1554 |
| DAVIS, PAUL S | 119 WILSHIRE WAY | | | | KELSO | WA | 98626-1894 |
| DAVIS, PAUL W | APT 2210 | 2001 WEST RUDASILL ROAD | | | TUCSON | AZ | 85704-7830 |
| DAVIS, PAULA | 3439 SAN ANSELMO CT | | | | MERCED | CA | 95348-4813 |
| DAVIS, PAULA K | 2991 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4252 |
| DAVIS, PAULA M | 191 NELLIES CORNER RD | | | | RISING SUN | MD | 21911-1752 |
| DAVIS, PAULA S | 162 S VISTA | | | | AUBURN HILLS | MI | 48326-1447 |
| DAVIS, PAULEEN M | 12129 W 79TH TER | | | | LENEXA | KS | 66215-2704 |
| DAVIS, PAULETTE D | 11742 PENMAR DR | | | | MARYLAND HTS | MO | 63043-1360 |
| DAVIS, PEGGY A | 2563 CURTIS RD | | | | BIRCH RUN | MI | 48415-8909 |
| DAVIS, PEGGY J | 320 W STRUB RD | | | | SANDUSKY | OH | 44870-8201 |
| DAVIS, PEGGY L | 2100 DAVID DR | | | | ALEXANDER | AR | 72002-9526 |
| DAVIS, PEGGY S | 30797 HIVELEY STREET | | | | WESTLAND | MI | 48186-5007 |
| DAVIS, PER-CY L | 68 WHITFIELD ST | | | | PONTIAC | MI | 48342-1472 |
| DAVIS, PERCY L | 5814 DIANNE ST | | | | SHREVEPORT | LA | 71119-5310 |
| DAVIS, PERCY LEWIS | 5814 DIANNE ST | | | | SHREVEPORT | LA | 71119-5310 |
| DAVIS, PERKY V | 16706 HARLOW ST | | | | DETROIT | MI | 48235-3429 |
| DAVIS, PERLIE LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DAVIS, PERRY | PO BOX 4330 | | | | DAYTON | OH | 45401-4330 |
| DAVIS, PERRY D | C/O EDWARD O MOODY PA | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| DAVIS, PERRY D | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DAVIS, PETER B | 786 N SHADY HOLLOW CIR | | | | BLOOMFIELD HILLS | MI | 48304-3770 |
| DAVIS, PETER L | 47 N SANFORD ST | | | | PONTIAC | MI | 48342-2753 |
| DAVIS, PETER W | 3060 135TH ST | | | | TOLEDO | OH | 43611-2332 |
| DAVIS, PETER WILLIAM | 3060 135TH ST | | | | TOLEDO | OH | 43611-2332 |
| DAVIS, PHIL | 3001 BLADENSBURG RD NE APT 704 | | | | WASHINGTON | DC | 20018 |
| DAVIS, PHILIP A | 420 CLAYMONT CT | | | | INDIANAPOLIS | IN | 46234-2622 |
| DAVIS, PHILIP E | 3213 SANTA SOFIA WAY | | | | SPRING HILL | TN | 37174-6212 |
| DAVIS, PHILIP E | 504 W 7TH ST | | | | COLUMBIA | TN | 38401-3137 |
| DAVIS, PHILIP M | 4711 ORANGE ST | | | | INDIANAPOLIS | IN | 46203-2418 |
| DAVIS, PHILLIP B | 464 QUEENSBRIDGE DR | | | | LAKE MARY | FL | 32746-6444 |
| DAVIS, PHILLIP B | 3000 N APPERSON WAY TRLR 361 | | | | KOKOMO | IN | 46901-1300 |
| DAVIS, PHILLIP D | 2429 MARLENE DR | | | | SWARTZ CREEK | MI | 48473-7936 |
| DAVIS, PHILLIP D | 1604 BROWN ST | | | | ANDERSON | IN | 46016-1611 |
| DAVIS, PHILLIP D | 19718 ORMAN RD | | | | ATHENS | AL | 35614-6932 |
| DAVIS, PHILLIP F | 7650 OLD KINGS RD S | | | | JACKSONVILLE | FL | 32217-3857 |
| DAVIS, PHILLIP H | 1504 PLEASANT DR | | | | KOKOMO | IN | 46902 |
| DAVIS, PHILLIP M | 8551 W ADALINE ST | | | | YORKTOWN | IN | 47396-1418 |
| DAVIS, PHILLIP R | 4176 FULLER RD | | | | TALMO | GA | 30575-2031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS, PHILLIP T | 233 WILDWOOD DR | | | | BOARDMAN | OH | 44512-3340 |
| DAVIS, PHYLIS J | 908 WREN CIRCLE | | | | BAREFOOT BAY | FL | 32976-7509 |
| DAVIS, PHYLIS J | 908 WREN CIR | | | | BAREFOOT BAY | FL | 32976-7509 |
| DAVIS, PHYLLIS | 2717 S BROADWAY | | | | YORKTOWN | IN | 47396-1630 |
| DAVIS, PHYLLIS | 606 BETHEL MINE RD | | | | CASEYVILLE | IL | 62232-2409 |
| DAVIS, PHYLLIS A | 506 CICERO DR | | | | SAN ANTONIO | TX | 78218-2629 |
| DAVIS, PHYLLIS J | 10 NO MELAINE COURT | | | | CRETE | IL | 60417 |
| DAVIS, PHYLLIS J | 1315 BAGLEY DR | | | | KOKOMO | IN | 46902 |
| DAVIS, PHYLLIS J | 464 QUEENSBRIDGE DR | | | | LAKE MARY | FL | 32746 |
| DAVIS, POLK & WARDWELL | BARBARA NIMS | 450 LEXINGTON AVENUE | | | NEW YORK | NY | 10017 |
| DAVIS, POLLY ANN | 1756 DODSON DR SW | | | | ATLANTA | GA | 30311-3730 |
| DAVIS, POLLY F | 2544 BUSHWICK DR. | | | | DAYTON | OH | 45439-5439 |
| DAVIS, POMEROY | 5527 MCCOURT ST | | | | LANSING | MI | 48911-3723 |
| DAVIS, PRESTON L | 3267 SUMMERTOWN HWY | | | | SUMMERTOWN | TN | 38483-5145 |
| DAVIS, PRINCE E | 3305 KINGS LN | | | | BURTON | MI | 48529-1148 |
| DAVIS, PRISCILLA S | 1519 RHETT DR | | | | ANDERSON | IN | 46013-2881 |
| DAVIS, R B | 509 YORKTOWN LN | | | | AVON | IN | 46123 |
| DAVIS, R C S | 901 E LINDEN CIR | | | | MANSFIELD | OH | 44906-2966 |
| DAVIS, R. C | 4227 CICERO ST | | | | DALLAS | TX | 75216-6640 |
| DAVIS, RACHEL | 1915 W 52ND ST | | | | CLEVELAND | OH | 44102-3339 |
| DAVIS, RACHEL | 1915 WEST 52 ST | | | | CLEVELAND | OH | 44102-3339 |
| DAVIS, RACHEL C | 747 EMERSON DR | | | | MOORESVILLE | NC | 28115-9072 |
| DAVIS, RACHEL J | 1228 C ST | | | | SANDUSKY | OH | 44870-5058 |
| DAVIS, RAE | 9787 W 1100 S35 | | | | LAFONTAINE | IN | 46940-9315 |
| DAVIS, RALEIGH T | 2521 S ANNABELLE ST | | | | DETROIT | MI | 48217-1142 |
| DAVIS, RALPH | 736 CENTER DR APT 130 | HACIENDA VALLECITOS | | | SAN MARCOS | CA | 92069-3588 |
| DAVIS, RALPH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAVIS, RALPH B | 325 LAKE CATHERINE CIR | | | | CROSSVILLE | TN | 38558-7896 |
| DAVIS, RALPH E | 8911 WESTERN RESERVE RD. | | | | CANFIELD | OH | 44406-9424 |
| DAVIS, RALPH E | 8911 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-9424 |
| DAVIS, RALPH E | HC 62 BOX 179 | | | | OZONE | AR | 72854-9122 |
| DAVIS, RALPH L | 1087 WESTVIEW DR | | | | FAIRMONT | WV | 26554-1443 |
| DAVIS, RALPH L | 1918 NICKI ST | | | | FAIRMONT | WV | 26554-9278 |
| DAVIS, RALPH R | 601 SUMAC ST | | | | TRUMANN | AR | 72472-1013 |
| DAVIS, RANDALE C | 3877 SHILOH RD | | | | LAURA | OH | 45337-9798 |
| DAVIS, RANDALL C | 24 CARNABY DRIVE | | | | BROWNSBURG | IN | 46112-1062 |
| DAVIS, RANDALL D | 13825 E 13 MILE RD APT 8 | | | | WARREN | MI | 48088-3265 |
| DAVIS, RANDALL E | 3113 TWIN CIRCLE ST | | | | MOORE | OK | 73160-7526 |
| DAVIS, RANDALL E | 9009 JOHNSON RD | | | | NORTH BENTON | OH | 44449-9625 |
| DAVIS, RANDALL E | 2117 BUFFALO ROAD | APT#158 | | | ROCHESTER | NY | 14624 |
| DAVIS, RANDALL W | 13340 TEASDALE LK | | | | JONES | MI | 49061 |
| DAVIS, RANDOLPH | 3250 W STRANGE HWY | | | | MULLIKEN | MI | 48861-9750 |
| DAVIS, RANDY | | | | | | | |
| DAVIS, RANDY | 14004 US HIGHWAY 19 S STE 113 | | | | THOMASVILLE | GA | 31757-4875 |
| DAVIS, RANDY E | 3222 W CASTLE RD | | | | FOSTORIA | MI | 48435-9781 |
| DAVIS, RANDY G | 4407 BURCHFIELD AVE | | | | LANSING | MI | 48910-5219 |
| DAVIS, RANDY J | 11231 E SMART AVE | | | | SUGAR CREEK | MO | 64054-1536 |
| DAVIS, RANDY M | PO BOX 725 | | | | HELOTES | TX | 78023-0725 |
| DAVIS, RANDY S | 717 MARIDAY ST | | | | LAKE ORION | MI | 48362-3509 |
| DAVIS, RASHEED M | 37 SAINT GEORGE TER | | | | BEAR | DE | 19701 |
| DAVIS, RASHIDA S | 5633 W HILLS RD | | | | FORT WAYNE | IN | 46804-4399 |
| DAVIS, RASHIDA SHAMOOR | 5633 W HILLS RD | | | | FORT WAYNE | IN | 46804-4399 |
| DAVIS, RAY | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, RAY A | 400 SHELLY ST CSV, PO BOX 190-04042 | | | | JEFFERSON | OR | 97352-0190 |
| DAVIS, RAY E | 8614 MARKLEIN AVE | | | | SEPULVEDA | CA | 91343-5823 |
| DAVIS, RAYMOND | 1147 W SCHUMACHER AVE | | | | FLINT | MI | 48507-3617 |
| DAVIS, RAYMOND A | 37141 SOUTHWIND CT | | | | FARMINGTON HILLS | MI | 48331-3786 |
| DAVIS, RAYMOND E | 275 S RACCOON RD R | | | | YOUNGSTOWN | OH | 44515 |
| DAVIS, RAYMOND E | 189 POTOMAC CT | | | | MEDINA | OH | 44256-3865 |
| DAVIS, RAYMOND G | 1966 TALLMADGE RD | | | | KENT | OH | 44240-6808 |
| DAVIS, RAYMOND J | 755 OSAGE HIGHLANDS LOOP | | | | CAMDENTON | MO | 65020-4528 |
| DAVIS, RAYMOND L | 32 MATILDA AVE | | | | MARION | NC | 28752-3644 |
| DAVIS, RAYMOND P | 84 WILDBIRD LN | | | | TRENTON | GA | 30752-5557 |
| DAVIS, RAYMOND W | 10714 W CAMELOT CIR | | | | SUN CITY | AZ | 85351-1509 |
| DAVIS, RAYMOND W | 4478 WHEELER RD | | | | STANDISH | MI | 48658-9170 |
| DAVIS, REBECCA A | 601 E MANSION ST | | | | MARSHALL | MI | 49068-1237 |
| DAVIS, REBECCA L | 15354 LAWTON | | | | DETROIT | MI | 48238-2803 |
| DAVIS, REBECCA L | 15354 LAWTON ST | | | | DETROIT | MI | 48238-2803 |
| DAVIS, REDITH D | 2820 S PARK RD | | | | KOKOMO | IN | 46902-3269 |
| DAVIS, REED A | 150 BETSY ROSS LN | | | | FLORENCE | AL | 35633-6600 |
| DAVIS, REES N | 2324 PARK RIDGE DR | C/O DAVID DAVIS | | | GROVE CITY | OH | 43123-1820 |
| DAVIS, REGGIE | 1612 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2184 |
| DAVIS, REGINA E | 336 LAKE SUZANNE DRIVE | | | | LAKE WALES | FL | 33859-5104 |
| DAVIS, REGINA L | 4315 MARYLAND AVE | | | | PENNSAUKEN | NJ | 08109-3360 |
| DAVIS, REGINA R | 2456 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1150 |
| DAVIS, REGINALD | 104 PRESTON LN | | | | BYRON | GA | 31008-3831 |
| DAVIS, REGINALD E | 3250 MOBLEY RIDGE RD | | | | DUCK RIVER | TN | 38454-3454 |
| DAVIS, REGINALD R | 3150 ANNEEWAKEE FALLS PARKWAY | | | | DOUGLASVILLE | GA | 30135-8442 |
| DAVIS, REGINALD R | 2102 LEGACY PARK DRIVE | | | | LITHIA SPGS | GA | 30122-4325 |
| DAVIS, REID | 2431 CLUB TERRACE DR | | | | DALLAS | TX | 75237-2705 |
| DAVIS, REID R | 14098 WEIR RD | | | | CLIO | MI | 48420 |
| DAVIS, REIKO | 621 NORTH SHELDON | | | | CHARLOTTE | MI | 48813-1228 |
| DAVIS, REIKO | 621 N SHELDON ST | | | | CHARLOTTE | MI | 48813-1228 |
| DAVIS, RENATO C | 73 SUGAR PINE RD | | | | ROCHESTER HILLS | MI | 48309-2231 |
| DAVIS, RENEE E | 1475 DETTA DR | | | | SAGINAW | MI | 48638 |
| DAVIS, RENEE EILEEN | 1475 DETTA DR | | | | SAGINAW | MI | 48638 |
| DAVIS, RETHA E | 212 S CLINTON ST | | | | ST LOUIS | MI | 48880-1711 |
| DAVIS, REUBY A | 2149 S VAN BUREN RD | | | | REESE | MI | 48757 |
| DAVIS, REUBY ANNETTE | 220 S GRANGER ST | | | | SAGINAW | MI | 48602-2140 |
| DAVIS, REX | 3121 SHATTUCK RD | | | | SAGINAW | MI | 48603-3258 |
| DAVIS, REX A | 101 OAK ST | | | | FAIRMOUNT | IL | 61841-9702 |
| DAVIS, RHODA M | 1500 W HIGHLAND ST LOT 189 | | | | LAKELAND | FL | 33815-4283 |
| DAVIS, RHONDA L | 4102 WYNCOTE ROAD | | | | CLEVELAND | OH | 44121-3114 |
| DAVIS, RICARDO C | 8855 S KENWOOD AVE | | | | CHICAGO | IL | 60619-7033 |
| DAVIS, RICHARD | 5548 HARBOURWATCH WAY APT 103 | | | | MASON | OH | 45040-8021 |
| DAVIS, RICHARD | G3264 ARLENE AVE | | | | FLINT | MI | 48532-5103 |
| DAVIS, RICHARD | PO BOX 13394 | | | | FLINT | MI | 48501-3394 |
| DAVIS, RICHARD | 13523 MEYERS RD | | | | DETROIT | MI | 48227-3915 |
| DAVIS, RICHARD A | 41 VICKSBURG ST | | | | PROVIDENCE | RI | 02904 |
| DAVIS, RICHARD A | 366 BROOKLYN ST. | | | | SHARON | PA | 16146-2277 |
| DAVIS, RICHARD B | 368 W NEWPORT AVE | | | | PONTIAC | MI | 48340-1017 |
| DAVIS, RICHARD C | 1317 CHURCH ST | | | | JANESVILLE | WI | 53548-1406 |
| DAVIS, RICHARD C | 2122 CHEVROLET ST | | | | YPSILANTI | MI | 48198-6235 |
| DAVIS, RICHARD D | 1139 REBECCA CIR | | | | LADY LAKE | FL | 32159-2157 |
| DAVIS, RICHARD D | 422 HALLCREST TERRACE | | | | PORT CHARLOTTE | FL | 33954-3732 |
| DAVIS, RICHARD E | 1093 E HILL RD | | | | GRAND BLANC | MI | 48439-4802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS, RICHARD E | 63 MONTAGUE RD | | | | NEWARK | DE | 19713-1153 |
| DAVIS, RICHARD E | 211 W 12TH ST | | | | LAPEL | IN | 46051-9652 |
| DAVIS, RICHARD E | 9210 PARK HEIGHTS AVENUE | | | | CLEVELAND | OH | 44125-2341 |
| DAVIS, RICHARD E | 17281 STUB RD | | | | FREDERICKTOWN | OH | 43019-9090 |
| DAVIS, RICHARD E | 9088 LAKE RD | | | | OTISVILLE | MI | 48463-9781 |
| DAVIS, RICHARD E | 2916 SHIVELY COURT | | | | DAYTON | OH | 45420-3915 |
| DAVIS, RICHARD F | 1502 WALNUT HILLS DR | | | | CHAPEL HILL | TN | 37034-2084 |
| DAVIS, RICHARD F | 5311 HICKORY BND | | | | BLOOMFIELD | MI | 48304-3735 |
| DAVIS, RICHARD G | 6216 W LORETTA DR | | | | INDIANAPOLIS | IN | 46221-4738 |
| DAVIS, RICHARD G | 9343 ALIDOR RD | | | | SCHOOLCRAFT | MI | 49087-8418 |
| DAVIS, RICHARD L | 10340 MIDLAND RD LOT 74 | | | | FREELAND | MI | 48623-9715 |
| DAVIS, RICHARD L | 2730 CAROLINE AVE | | | | INDIANAPOLIS | IN | 46218-2754 |
| DAVIS, RICHARD L | 230 ELDORADO CIR | | | | PEARL | MS | 39208-9082 |
| DAVIS, RICHARD L | 29074 BRADNER RD | | | | MILLBURY | OH | 43447-9418 |
| DAVIS, RICHARD L | 1188 CINNAMON RIDGE LN | | | | SIDNEY | OH | 45365-5209 |
| DAVIS, RICHARD L | 1059 CHURCH ST | | | | ADRIAN | MI | 49221-9744 |
| DAVIS, RICHARD L | 3711 GREENOOK BLVD | | | | ANN ARBOR | MI | 48103-9090 |
| DAVIS, RICHARD L | 9967 S 2240 E | | | | SANDY | UT | 84092-4128 |
| DAVIS, RICHARD L | 1051 COLONIAL DR | | | | SALEM | OH | 44460-1076 |
| DAVIS, RICHARD L | 1698 W 500 N | | | | ANDERSON | IN | 46011-9223 |
| DAVIS, RICHARD L | 8848 E HATCHERY RD | | | | SYRACUSE | IN | 46567-7534 |
| DAVIS, RICHARD L | PO BOX 215 | | | | SUMMERFIELD | FL | 34492-0215 |
| DAVIS, RICHARD L | PO BOX 1503 | | | | MERCER ISLAND | WA | 98040-1503 |
| DAVIS, RICHARD M | 6612 SAGE RD | | | | FRAZIER PARK | CA | 93225-9440 |
| DAVIS, RICHARD O | 2875 GLACIER DR | | | | SAGINAW | MI | 48603-3317 |
| DAVIS, RICHARD P | STAR ROUTE | | | | WHITESBORO | OK | 74577 |
| DAVIS, RICHARD P | 934 2ND AVE 252 | | | | DEER TRAIL | CO | 80105 |
| DAVIS, RICHARD P | 4180 W PLANTATION ST | | | | TUCSON | AZ | 85741-1050 |
| DAVIS, RICHARD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, RICHARD S | 12645 MORNING DRIVE | LOT #379 | | | DADE CITY | FL | 33525 |
| DAVIS, RICHARD S | 1059 PARKLAND RD | | | | LAKE ORION | MI | 48360-2807 |
| DAVIS, RICHARD T | 73 ORCHARD LN | | | | HUNTINGTON | IN | 46750-1752 |
| DAVIS, RICHARD W | 6551 S KIMBERLY | LOT 344 | | | HOLLY | MI | 48442 |
| DAVIS, RICHARD W | 3301 W FOREST LN | | | | JANESVILLE | WI | 53545-8909 |
| DAVIS, RICHARD W | 2122 DANE LN | | | | BELLBROOK | OH | 45305-1803 |
| DAVIS, RICHARD W | 901 NW BENT TREE DR | | | | LEES SUMMIT | MO | 64081-1836 |
| DAVIS, RICHARD W | 13513 YORK BLVD | | | | GARFIELD HTS | OH | 44125-4054 |
| DAVIS, RICKIE C | 11120 FARBER DR | | | | SAINT LOUIS | MO | 63136-4650 |
| DAVIS, RICKIE D | 57 CORONET DR | | | | TONAWANDA | NY | 14150-5436 |
| DAVIS, RICKY A | 3718 HEMMETER RD | | | | SAGINAW | MI | 48603-2023 |
| DAVIS, RICKY ALLEN | 3718 HEMMETER RD | | | | SAGINAW | MI | 48603-2023 |
| DAVIS, RICKY E | 7425 CHURCH ST SPC 67 | | | | YUCCA VALLEY | CA | 92284 |
| DAVIS, RICKY L | 5080 CHURCHGROVE RD | | | | FRANKENMUTH | MI | 48734-9793 |
| DAVIS, RICKY R | 356 BANGOR DR | | | | INDIANAPOLIS | IN | 46227-2424 |
| DAVIS, RICKY R | 1741 ELMWOOD DR | | | | DEFIANCE | OH | 43512-2508 |
| DAVIS, RITA A | 12811 ROSEMARY BLVD | | | | OAK PARK | MI | 48237-2130 |
| DAVIS, RITA J | 1025 WITHERSPOON DRIVE | | | | KOKOMO | IN | 46901-1805 |
| DAVIS, RITA M | 345 LAURIE RD | | | | WEST PALM BCH | FL | 33405-4911 |
| DAVIS, ROBBIE S | 485 VICTORY CT | | | | LAWRENCEVILLE | GA | 30045-4372 |
| DAVIS, ROBERT | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| DAVIS, ROBERT | 1854 HOMELAND ST | | | | DALLAS | TX | 75212-1845 |
| DAVIS, ROBERT | 4743 CANTON ST | | | | DETROIT | MI | 48207-1320 |
| DAVIS, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS, ROBERT | 12510 PAUHASKA ROAD | | | | APPLE VALLEY | CA | 92308-7348 |
| DAVIS, ROBERT | 657 LEWA DOWNS DR | | | | PONTIAC | MI | 48341 |
| DAVIS, ROBERT A | 552 S SMITH RD | | | | EATON RAPIDS | MI | 48827-9377 |
| DAVIS, ROBERT A | 1351 OVILLA RD | | | | WAXAHACHIE | TX | 75167-9403 |
| DAVIS, ROBERT B | 1715 OAKWAY CIR | | | | COLUMBIA | TN | 38401-9078 |
| DAVIS, ROBERT B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, ROBERT B | 146 CREEK RD | | | | MORGANTOWN | WV | 26508-2384 |
| DAVIS, ROBERT C | 87 ALTA VISTA RD | | | | DAHLONEGA | GA | 30533-5366 |
| DAVIS, ROBERT C | 106 AUBURN DR | | | | LAKE WORTH | FL | 33460-6310 |
| DAVIS, ROBERT C | 706 S COURTLAND AVE | | | | KOKOMO | IN | 46901-5362 |
| DAVIS, ROBERT C | 29 PLEASANT GROVE RD | | | | LINEVILLE | AL | 36266-3533 |
| DAVIS, ROBERT C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, ROBERT C | GOLDSTEIN\\, VESPI & VAZQUEZ | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, ROBERT C | 3506 CAMBREY DR | | | | LANSING | MI | 48906-3513 |
| DAVIS, ROBERT C | 25 PACES LNDG | | | | COVINGTON | GA | 30016-4167 |
| DAVIS, ROBERT D | 1312 N IONIA RD | | | | VERMONTVILLE | MI | 49096-9558 |
| DAVIS, ROBERT D | 7452 ESSEX CENTER RD | | | | SAINT JOHNS | MI | 48879-9739 |
| DAVIS, ROBERT D | 3723 S 200 E | | | | FRANKLIN | IN | 46131-8976 |
| DAVIS, ROBERT D | 8094 W 300 N | | | | SHIRLEY | IN | 47384 |
| DAVIS, ROBERT D | 24B ALDEN ST | | | | MILFORD | MA | 01757-3408 |
| DAVIS, ROBERT E | 4333 OWLS PERCH DRIVE | | | | CHARLOTTE | NC | 28278-0207 |
| DAVIS, ROBERT E | 2936 CANTON ST | | | | DETROIT | MI | 48207-3517 |
| DAVIS, ROBERT E | 249 GIBSON RD | | | | NEWNAN | GA | 30263-5912 |
| DAVIS, ROBERT E | 165 E 6TH ST APT 6 | | | | FRANKLIN | OH | 45005-2556 |
| DAVIS, ROBERT E | 5337 WILLOW CREST AVE | | | | YOUNGSTOWN | OH | 44515-4049 |
| DAVIS, ROBERT E | 25053 ANTLER DR | | | | NORTH OLMSTED | OH | 44070-1208 |
| DAVIS, ROBERT E | PO BOX 3191 | | | | ANDERSON | IN | 46018-3191 |
| DAVIS, ROBERT E | PO BOX 915 | | | | DANVILLE | IL | 61834-0915 |
| DAVIS, ROBERT E | 605 WOOD THRUSH ST | | | | TROY | IL | 62294-2170 |
| DAVIS, ROBERT E | 18897 WARWICK ST | | | | BEVERLY HILLS | MI | 48025-4068 |
| DAVIS, ROBERT E | 315 W WASHINGTON ST | | | | DEWITT | MI | 48820-8923 |
| DAVIS, ROBERT E | 4227 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9111 |
| DAVIS, ROBERT E | 2249 SOMERSET DR | | | | FRANKLIN | IN | 46131-9227 |
| DAVIS, ROBERT E | 3660 STONECREEK DR | | | | SPRING HILL | TN | 37174-2197 |
| DAVIS, ROBERT E | PO BOX 118 | | | | VANDALIA | OH | 45377-0118 |
| DAVIS, ROBERT E | 200 SUNNY ACRES DR | | | | BEDFORD | IN | 47421-7815 |
| DAVIS, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, ROBERT E | 675 WILLIS RD | | | | ENVILLE | TN | 38332-5129 |
| DAVIS, ROBERT F | 1171 E LORADO AVE | | | | FLINT | MI | 48505-2322 |
| DAVIS, ROBERT F | 1162 W GERMAN RD | | | | BAY CITY | MI | 48708-9643 |
| DAVIS, ROBERT F | 11842 W WOODSIDE DR | | | | HALES CORNERS | WI | 53130-1052 |
| DAVIS, ROBERT F | 5707 STONE RD | | | | LOCKPORT | NY | 14094-1211 |
| DAVIS, ROBERT GLENN | APT 11 | 5214 PERRY ROAD | | | GRAND BLANC | MI | 48439-1681 |
| DAVIS, ROBERT H | 5195 ELK CREEK RD | | | | MIDDLETOWN | OH | 45042-9663 |
| DAVIS, ROBERT H | 4153 CARROLLTON AVE | | | | INDIANAPOLIS | IN | 46205-2703 |
| DAVIS, ROBERT H | 3806 FALLING WATER LANE | | | | KINGSPORT | TN | 37664-3893 |
| DAVIS, ROBERT H | 1952 W THOMPSON WAY | | | | CHANDLER | AZ | 85286-6871 |
| DAVIS, ROBERT H | LOT 27 | 1140 SOUTH ORTONVILLE ROAD | | | ORTONVILLE | MI | 48462-8813 |
| DAVIS, ROBERT H | BOX 24 | | | | FOWLER | OH | 44418-0024 |
| DAVIS, ROBERT H | PO BOX 24 | | | | FOWLER | OH | 44418-0024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, ROBERT H | 4601 W 82ND ST | | | | PRAIRIE VILLAGE | KS | 66208-5038 |
| DAVIS, ROBERT I | 1373 ROHRMOSER RD | | | | LUDINGTON | MI | 49431-9343 |
| DAVIS, ROBERT J | PO BOX 152 | 212 WASHINGTON AVE | | | CLAYTON | DE | 19938-0152 |
| DAVIS, ROBERT J | 1639 JOSLYN AVE | | | | PONTIAC | MI | 48340-1318 |
| DAVIS, ROBERT J | 14189 CHARM HILL DR | | | | SIDNEY | OH | 45365-9473 |
| DAVIS, ROBERT J | PO BOX 181 | | | | COMINS | MI | 48619-0181 |
| DAVIS, ROBERT J | 1820 EASTBROOK ST SE | | | | GRAND RAPIDS | MI | 49508-5539 |
| DAVIS, ROBERT J | 1896 W CHAPEL PIKE | | | | MARION | IN | 46952-1528 |
| DAVIS, ROBERT J | PO BOX 282 | | | | DILLINGHAM | AK | 99576-0282 |
| DAVIS, ROBERT J | 6434 LANMAN DR | | | | WATERFORD | MI | 48329-3028 |
| DAVIS, ROBERT J | PO BOX 342 | | | | TRYON | NC | 28782-0342 |
| DAVIS, ROBERT J | 17 F WOODMONT CIR | | | | LINCOLNTON | NC | 28092 |
| DAVIS, ROBERT J | C/O ANNA G ROBINSON | APT 9 | 174 GENESEE STREET | | ROCHESTER | NY | 14611-3432 |
| DAVIS, ROBERT J | 1776 N CHILDS RD | | | | KEARNEYSVILLE | WV | 25430-5535 |
| DAVIS, ROBERT J | 2536 E RIVER RD | | | | NEWTON FALLS | OH | 44444-8730 |
| DAVIS, ROBERT K | 1277 PICKWICK PL | | | | FLINT | MI | 48507-3776 |
| DAVIS, ROBERT K | 6057 FOUNTAIN POINTE APT 10 | | | | GRAND BLANC | MI | 48439-7794 |
| DAVIS, ROBERT K | 415 N BRADY ST | | | | CORUNNA | MI | 48817-1404 |
| DAVIS, ROBERT K | 3052 COIN ST | | | | BURTON | MI | 48519-1536 |
| DAVIS, ROBERT KEVIN | 3052 COIN ST | | | | BURTON | MI | 48519-1536 |
| DAVIS, ROBERT L | 5305 FILO AVE | | | | CLEVELAND | OH | 44105-3325 |
| DAVIS, ROBERT L | 5901 N POINTE BLVD | | | | SAINT LOUIS | MO | 63147-1015 |
| DAVIS, ROBERT L | 2160 HIGHWAY 205 | | | | CAMPTON | KY | 41301-9700 |
| DAVIS, ROBERT L | 2657 E ANNILY CT | | | | MARTINSVILLE | IN | 46151-6302 |
| DAVIS, ROBERT L | 1234 DUFFIELD RD | | | | FLUSHING | MI | 48433-9707 |
| DAVIS, ROBERT L | 1433 BLOOMFIELD BLVD | | | | SAGINAW | MI | 48601-5105 |
| DAVIS, ROBERT L | 220 DAVIS LN | | | | LEXINGTON | AL | 35648-3755 |
| DAVIS, ROBERT L | 220 FALCONRIDGE WAY | | | | BOLINGBROOK | IL | 60440-2039 |
| DAVIS, ROBERT L | 4925 E 40TH ST | | | | INDIANAPOLIS | IN | 46226-4506 |
| DAVIS, ROBERT L | 1217 N SWISS DR | | | | MUNCIE | IN | 47304-5060 |
| DAVIS, ROBERT L | 4824 FREEMAN RD | | | | EATON RAPIDS | MI | 48827-8024 |
| DAVIS, ROBERT L | PO BOX 227 | | | | ODESSA | MO | 64076-0227 |
| DAVIS, ROBERT L | STEVENS BLAIN C | 644 E BROAD ST | | | OZARK | AL | 36360-1515 |
| DAVIS, ROBERT L | | | | | | | |
| DAVIS, ROBERT L | 1260 PARLIAMENT AVE | | | | MADISON HEIGHTS | MI | 48071-2941 |
| DAVIS, ROBERT L | 14025 STARBOARD DR | | | | SEMINOLE | FL | 33776-1251 |
| DAVIS, ROBERT L | 21736 ROSE HOLLOW DR | | | | SOUTHFIELD | MI | 48075-5507 |
| DAVIS, ROBERT L | 1133 CRYSTAL SPRINGS RD | | | | ZEPHYRHILLS | FL | 33540-2362 |
| DAVIS, ROBERT L | 345 LAURIE RD | | | | WEST PALM BCH | FL | 33405-4911 |
| DAVIS, ROBERT L | 170 9TH ST | | | | KEANSBURG | NJ | 07734-3084 |
| DAVIS, ROBERT M | 2391 RACEWAY LN APT 9H | | | | GREENWOOD | IN | 46143-6310 |
| DAVIS, ROBERT M | 2710 WRIGHT WAY | | | | ANDERSON | IN | 46011-9036 |
| DAVIS, ROBERT M | 4600 W BRITTON RD | LOT 315 | | | PERRY | MI | 48872 |
| DAVIS, ROBERT M | 4600 BRITTON RD LOT 315 | | | | PERRY | MI | 48872-9723 |
| DAVIS, ROBERT N | 310 APPLE VALLEY DR | | | | LEWISBURG | OH | 45338-9305 |
| DAVIS, ROBERT P | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| DAVIS, ROBERT R | 312 CRYSTAL PARK DR | | | | REDSTONE | CO | 81623-9497 |
| DAVIS, ROBERT S | 3388 SHAW DR | | | | WATERFORD | MI | 48329-4252 |
| DAVIS, ROBERT S | 2760 AIRPORT RD | | | | WATERFORD | MI | 48329-3303 |
| DAVIS, ROBERT S | 80 DARDEN PL | | | | COLUMBIA | TN | 38401-4947 |
| DAVIS, ROBERT W | 742 S MOUNT ST | | | | INDIANAPOLIS | IN | 46221-1500 |
| DAVIS, ROBERT W | 7522 N KITCHEN RD | | | | MOORESVILLE | IN | 46158-7016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, ROBERT W | 2003 CHELTINGHAM BLVD | | | | LANSING | MI | 48917-5150 |
| DAVIS, ROBERT W | 9241 GREAT LAKES CIRCLE | | | | DAYTON | OH | 45458-5458 |
| DAVIS, ROBERT W | 513 NORTH ST | | | | SAINT LOUIS | MI | 48880-1480 |
| DAVIS, ROBERT W | 6300 W MICHIGAN AVE APT A8 | | | | LANSING | MI | 48917-4739 |
| DAVIS, ROBERT W | 506 S LAUREL ST | | | | ROYAL OAK | MI | 48067-2478 |
| DAVIS, ROBERTA L | 4620 NE SEABROOK LN | | | | LEES SUMMIT | MO | 64064-1183 |
| DAVIS, ROBERTA M | 5165 LOCKWOOD ST SW | PO BOX 134 | | | SOUTH BOARDMAN | MI | 49680-9700 |
| DAVIS, ROBERTA S | 2750 DATE ST APT 42 | | | | LIVE OAK | CA | 95953 |
| DAVIS, ROBIN | | | | | | | |
| DAVIS, ROBIN | 3585 CROFTS PRIDE DR | | | | VIRGINIA BEACH | VA | 23453-8516 |
| DAVIS, ROBIN D | 624 W 20TH ST | | | | MARION | IN | 46953-2922 |
| DAVIS, RODERICK C | 5305 OLYMPIA DR | | | | INDIANAPOLIS | IN | 46228-2240 |
| DAVIS, RODGER L | 2483 OREGON AVE | | | | YOUNGSTOWN | OH | 44509-1427 |
| DAVIS, RODNEY A | 3714 MICHIGAN AVE | | | | KANSAS CITY | MO | 64109-2842 |
| DAVIS, RODNEY A | 2731 MILL FLUME DRIVE | | | | MIDLOTHIAN | VA | 23112-4267 |
| DAVIS, RODNEY D | 214 N COLUMBUS ST | | | | XENIA | OH | 45385-2124 |
| DAVIS, RODNEY G | PO BOX 70069 | | | | LANSING | MI | 48908-7069 |
| DAVIS, RODNEY L | 3179 THORNFIELD LN | | | | FLINT | MI | 48532-3754 |
| DAVIS, ROGER | KROHN & MOSS - MN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DAVIS, ROGER | DAVIS, TARA | 6431 WESTFALL RD SW | | | LANCASTER | OH | 43130 |
| DAVIS, ROGER A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DAVIS, ROGER A | 571 A DAVIS RD | | | | DECATUR | MS | 39327-9500 |
| DAVIS, ROGER G | PO BOX 17338 | | | | DAYTON | OH | 45417-0338 |
| DAVIS, ROGER K | 6678 TWITCHELL RD | | | | ANDOVER | OH | 44003-9488 |
| DAVIS, ROGER L | 1919 COUNTY ROAD 62 | | | | WILLOW WOOD | OH | 45696-9043 |
| DAVIS, ROGER M | 20 IDLE SANDS DR | | | | VENICE | FL | 34293-7036 |
| DAVIS, ROGER M | 1815 N LINDSAY ST | | | | KOKOMO | IN | 46901-2071 |
| DAVIS, ROGER M | 205 EAST 35TH STREET | | | | ANDERSON | IN | 46013-4623 |
| DAVIS, ROGER W | 748 E AZALEA TER | | | | BELOIT | WI | 53511-1604 |
| DAVIS, ROGER W | 520 JOY DR | | | | O FALLON | IL | 62269-2416 |
| DAVIS, ROLAND | BENNER, BRIAN J | 28116 ORCHARD LAKE RD | | | FARMINGTON HILLS | MI | 48334 |
| DAVIS, ROLAND | 1290 CORA ST | | | | WYANDOTTE | MI | 48192-3312 |
| DAVIS, ROLAND B | 1931 W HOUSTON AVE APT 16 | | | | FULLERTON | CA | 92833-4487 |
| DAVIS, ROLAND E | 14575 TUTTLE HILL RD | | | | WILLIS | MI | 48191-9609 |
| DAVIS, ROLAND M | 1836 GLENBRAE LN | | | | SAINT LOUIS | MO | 63136-3061 |
| DAVIS, ROLAND N | 288 MICHIGAN ST | | | | LOCKPORT | NY | 14094-1708 |
| DAVIS, ROLAND O | 620 S C ST | | | | LOMPOC | CA | 93436-7802 |
| DAVIS, ROLAND W | 13667 HETH MOUND RD | | | | MAYVIEW | MO | 64071-9121 |
| DAVIS, ROLANDA C | 1092 WOOD AVE SW | | | | WARREN | OH | 44485-3865 |
| DAVIS, ROMMEL K | 819 GUMMER CT | | | | REYNOLDSBURG | OH | 43068-6784 |
| DAVIS, RONALD | 668 N GALLERY DR | | | | EATON RAPIDS | MI | 48827-1764 |
| DAVIS, RONALD A | 12674 SUNSDOWN LN | | | | SUNFIELD | MI | 48890-9088 |
| DAVIS, RONALD A | 2533 DEMINK ST | | | | MILFORD | MI | 48380-3947 |
| DAVIS, RONALD A | 2533 DEMINK STREET | | | | MILFORD | MI | 48380-3947 |
| DAVIS, RONALD A | 5040 TIMBERWOOD CIR | | | | ANDERSON | IN | 46012-9730 |
| DAVIS, RONALD ANTHONY | 5040 TIMBERWOOD CIR | | | | ANDERSON | IN | 46012-9730 |
| DAVIS, RONALD D | 9286 STANLEY RD | | | | FLUSHING | MI | 48433-1256 |
| DAVIS, RONALD E | KIESEL BOUCHER & LARSON | 8648 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90211-2910 |
| DAVIS, RONALD G | 130 E 500 N | | | | ANDERSON | IN | 46012-9504 |
| DAVIS, RONALD H | 4839 KERSWILL RD | | | | GLADWIN | MI | 48624-9440 |
| DAVIS, RONALD J | 2444 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470-9736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, RONALD K | 1205 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439-9264 |
| DAVIS, RONALD L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DAVIS, RONALD L | 4425 NW 13TH ST | | | | OKLAHOMA CITY | OK | 73107 |
| DAVIS, RONALD L | 1116 N SUMAC DR | | | | JANESVILLE | WI | 53545-2153 |
| DAVIS, RONALD L | 35131 WEIDEMAN ST | | | | CLINTON TWP | MI | 48035-2799 |
| DAVIS, RONALD L | PO BOX 305 | | | | GODLEY | TX | 76044-0305 |
| DAVIS, RONALD L | 2216 E MITCHELL ST | | | | ARLINGTON | TX | 76010-3209 |
| DAVIS, RONALD L | 13763 LAKEVIEW CT | | | | CHARLEVOIX | MI | 49720-9270 |
| DAVIS, RONALD P | 1956 W ALEXIS RD APT 212 | | | | TOLEDO | OH | 43613-5403 |
| DAVIS, RONALD P | 362 TESSA PL | | | | CORTLAND | OH | 44410-1216 |
| DAVIS, RONALD S | 153 PINE GLADE RD | | | | RURAL RETREAT | VA | 24368-3152 |
| DAVIS, RONALD W | 1851 ORCHARD HILL RD | | | | NASHVILLE | IN | 47448-8447 |
| DAVIS, RONELL | 2961 N 27TH ST | | | | MILWAUKEE | WI | 53210-2012 |
| DAVIS, RONNELL M | 8240 S ABERDEEN ST | | | | CHICAGO | IL | 60620 |
| DAVIS, RONNELL M | PO BOX 5031 | | | | FLINT | MI | 48505-0031 |
| DAVIS, RONNEY C | 3311 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9746 |
| DAVIS, RONNIE | 2030 ROBINHOOD DR | | | | MIAMISBURG | OH | 45342-2070 |
| DAVIS, RONNIE | 572 W HAYES RD | | | | ITHACA | MI | 48847-9659 |
| DAVIS, RONNIE | 572 WEST HAYES ROAD | | | | ITHACA | MI | 48847-9659 |
| DAVIS, RONNIE C | 721 SE JAMES CIR | | | | LEES SUMMIT | MO | 64063-8521 |
| DAVIS, ROSA L | 571 NASH AVE | | | | YPSILANTI | MI | 48198-6125 |
| DAVIS, ROSA L | 571 NASH | | | | YPSILANTI | MI | 48198-6125 |
| DAVIS, ROSA LEE | 1883 DETROIT AVENUE N.W. | | | | ATLANTA | GA | 30314-1605 |
| DAVIS, ROSALIE | 2330 SMITH RD | | | | AKRON | OH | 44333-2927 |
| DAVIS, ROSALIE A | 3405 S TOMAHAWK RD LOT 208 | | | | APACHE JUNCTION | AZ | 85219-9182 |
| DAVIS, ROSCOE T | 1229 COCHRAN AVE | | | | BALTIMORE | MD | 21239-3302 |
| DAVIS, ROSE | | | | | | | |
| DAVIS, ROSE M | 38726 RODEO DR | | | | ROMULUS | MI | 48174-5057 |
| DAVIS, ROSE M | 3847 KISKADEE DR | | | | EAST LANSING | MI | 48823-8327 |
| DAVIS, ROSE M | 5920 E 40TH TERR. | | | | KANSAS CITY | MO | 64129-1716 |
| DAVIS, ROSE M. | 21010 US 6 | | | | WESTON | OH | 43569-9781 |
| DAVIS, ROSE S | 11719 N 450 W | | | | ALEXANDRIA | IN | 46001-8563 |
| DAVIS, ROSEANN | 7957 LAKE CREST DR | | | | YPSILANTI | MI | 48197-6756 |
| DAVIS, ROSEANNE | 142 DEL CT E | | | | LOCKPORT | NY | 14094-8927 |
| DAVIS, ROSEMARY | 3311 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9746 |
| DAVIS, ROSEMARY B | 3821 SAN GABRIEL DR | | | | PENSACOLA | FL | 32504-7546 |
| DAVIS, ROSEMARY P | 331 LAWVER LANE | | | | RIVERSIDE | OH | 45431-2235 |
| DAVIS, ROSEMARY P | 331 LAWVER LN | | | | DAYTON | OH | 45431-2235 |
| DAVIS, ROSEMARY T | 3841 S BARK BEETLE PL | | | | TUCSON | AZ | 85735-5187 |
| DAVIS, ROSEMARY T | 6400 S VALENCIA RANCH RD | | | | TUCSON | AZ | 85735-2424 |
| DAVIS, ROSIE K | 4422 W DEER RUN DR APT 104 | | | | MILWAUKEE | WI | 53223-6401 |
| DAVIS, ROSS D | 6300 N. SAGEWOOD DR | SUITE H-513 | | | PARK CITY | UT | 84098 |
| DAVIS, ROXANNA | 668 N GALLERY DR | | | | EATON RAPIDS | MI | 48827 |
| DAVIS, ROY | 18943 MORANG DR | | | | DETROIT | MI | 48205-2963 |
| DAVIS, ROY A | 1829 MIDDLEBOROUGH RD | | | | BALTIMORE | MD | 21221-3014 |
| DAVIS, ROY C | 137 MOTON DR | | | | SAGINAW | MI | 48601-1465 |
| DAVIS, ROY D | 10183 W NORTH COUNTY LINE RD | | | | STILESVILLE | IN | 46180-9308 |
| DAVIS, ROY D | 4108 STATE HIGHWAY 154 | | | | MARSHALL | TX | 75670-4632 |
| DAVIS, ROY E | 2048 E BERGIN AVE | | | | BURTON | MI | 48529-1702 |
| DAVIS, ROY G | 16064 SILVERCREST DR | | | | FENTON | MI | 48430 |
| DAVIS, ROY G | 820 E KING ST | | | | CORUNNA | MI | 48817-1523 |
| DAVIS, ROY GENE | 820 E KING ST | | | | CORUNNA | MI | 48817-1523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, ROY J | 5319 FRANKWILL AVE | | | | CLARKSTON | MI | 48346-3725 |
| DAVIS, ROY K | 4118 COUGHRAN RD | | | | PLEASANTON | TX | 78064-4409 |
| DAVIS, ROY M | 9075 NORTHERN AVE | | | | PLYMOUTH | MI | 48170-4043 |
| DAVIS, ROY M | PO BOX 264 | | | | CANDLER | NC | 28715-0264 |
| DAVIS, ROY W | 8427 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1045 |
| DAVIS, ROYLEAN | 114 RUSTIC DR | | | | BRANDON | MS | 39047-9025 |
| DAVIS, RUBY B | 6527 CHAPARRAL LANE | | | | LITHONIA | GA | 30038-3107 |
| DAVIS, RUBY E | 45680 TELEGRAPH RD | | | | ELYRIA | OH | 44035-4224 |
| DAVIS, RUBY E. | 5350 GRACELAND AVE | | | | INDIANAPOLIS | IN | 46208-2518 |
| DAVIS, RUBY H | 1825 AMHERST ST | | | | SAGINAW | MI | 48602-3979 |
| DAVIS, RUBY W | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| DAVIS, RUDOLPH | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| DAVIS, RUDOLPH M | 14 YUKON CT | | | | BOLINGBROOK | IL | 60490-4577 |
| DAVIS, RUDOLPH MALCOM | 14 YUKON CT | | | | BOLINGBROOK | IL | 60490-4577 |
| DAVIS, RUFUS L | 247 E YORK AVE | | | | FLINT | MI | 48505-2146 |
| DAVIS, RUSHELL | 1207 SIGSBEE ST SE | | | | GRAND RAPIDS | MI | 49506-2555 |
| DAVIS, RUSSELL | 1812 W 9TH ST | | | | ANDERSON | IN | 46016-2705 |
| DAVIS, RUSSELL J | 117 BULLOCK ST | | | | SAGINAW | MI | 48602-1625 |
| DAVIS, RUSSELL J | 3737 PITKIN AVE | | | | FLINT | MI | 48506-4220 |
| DAVIS, RUSSELL J | 1304 ROCKWOOD DR | | | | BRANDON | FL | 33510-2234 |
| DAVIS, RUSSELL L | 8221 GEDMAN RD | | | | MANCELONA | MI | 49659-8878 |
| DAVIS, RUSSELL M | 4111 PINES RD UNIT 63 | | | | SHREVEPORT | LA | 71119-7323 |
| DAVIS, RUSSELL MILAN | 4111 PINES RD UNIT 63 | | | | SHREVEPORT | LA | 71119-7323 |
| DAVIS, RUSSELL O | 523 RUSSELL ST | | | | NEWTON FALLS | OH | 44444-1448 |
| DAVIS, RUSSELL S | 2824 SHATTUCK RD | | | | SAGINAW | MI | 48603-3374 |
| DAVIS, RUSSELL W | 6601 SOHN RD | | | | VASSAR | MI | 48768-9490 |
| DAVIS, RUSSELL W | 2424 JACKSON ST | | | | BELOIT | WI | 53511-5741 |
| DAVIS, RUTH | 430 SPRINGSIDE DR. | | | | DAYTON | OH | 45440-4457 |
| DAVIS, RUTH | PO BOX 13075 | | | | DETROIT | MI | 48213-0075 |
| DAVIS, RUTH | 560 MONTANA | | | | PONTIAC | MI | 48341-2538 |
| DAVIS, RUTH | 560 MONTANA AVE | | | | PONTIAC | MI | 48341-2538 |
| DAVIS, RUTH A | 127 E DARTMOUTH | | | | FLINT | MI | 48505-4954 |
| DAVIS, RUTH A | 3025 OLD FARM ROAD | | | | FLINT | MI | 48507-1209 |
| DAVIS, RUTH B | 2400 SOUTH 10TH AVE | | | | BROADVIEW | IL | 60155-4807 |
| DAVIS, RUTH B | 2400 S 10TH AVE | | | | BROADVIEW | IL | 60155-4807 |
| DAVIS, RUTH E | 19800 OAK RD W | | | | GULF SHORES | AL | 36542-2660 |
| DAVIS, RUTH E | 3762 W OLD ROAD 30 LOT 592 | | | | WARSAW | IN | 46580-6818 |
| DAVIS, RUTH E | 632 RIDGE RD. | | | | HARRISON | MI | 48625 |
| DAVIS, RUTH E | 8812 ESSEN DR | | | | STERLING HEIGHTS | MI | 48314-1647 |
| DAVIS, RUTH ELLEN | 8812 ESSEN DR | | | | STERLING HEIGHTS | MI | 48314-1647 |
| DAVIS, RUTH H | 3413 RACE ST | | | | FLINT | MI | 48504-2239 |
| DAVIS, RUTH J | 243 NORTHLAND AVE | | | | BUFFALO | NY | 14208-1228 |
| DAVIS, RUTH L | 328 E PATTERSON ST | | | | FLINT | MI | 48505 |
| DAVIS, RUTH M | 647 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-3104 |
| DAVIS, RUTH M | 22703 BLUE CANYON DR | | | | KATY | TX | 77450-8780 |
| DAVIS, RUTHEY G | 6568 CHARLESGATE RD | | | | HUBER HEIGHTS | OH | 45424-6481 |
| DAVIS, RYAN D | 1203 W DIVISION RD | | | | HUNTINGTON | IN | 46750-9245 |
| DAVIS, RYAN O | 8747 S MORRICE RD | | | | MORRICE | MI | 48857-8740 |
| DAVIS, SABRINA | 1310 MCINTOSH DR | | | | FLINT | MI | 48503-1278 |
| DAVIS, SADIE D | 251 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44504-1801 |
| DAVIS, SALLIE M | 410 E MAIN ST APT 301 | | | | MERIDEN | CT | 06450-6045 |
| DAVIS, SALLY JO | 11202 AVILA WAY | | | | FISHERS | IN | 46038-4630 |
| DAVIS, SALLY T | 508 CROSS VALLEY RD. | | | | LA FOLLETTE | TN | 37766-7766 |
| DAVIS, SAMMIE L | 955 GLENWOOD AVE | | | | BUFFALO | NY | 14211-1419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS, SAMMY K | 243 S GRIFFITH | | | | DANVILLE | IL | 61832 |
| DAVIS, SAMUEL C | 52 CURD AVE | | | | WILLIAMSBURG | KY | 40769-1784 |
| DAVIS, SAMUEL J | 31515 BRIDGE ST | | | | GARDEN CITY | MI | 48135-1727 |
| DAVIS, SAMUEL L | 1753 SHEHY ST | | | | YOUNGSTOWN | OH | 44506-1638 |
| DAVIS, SAMUEL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAVIS, SAMUEL M | 17316 CEDARWOOD DR | | | | EDMOND | OK | 73012-6776 |
| DAVIS, SAN QUISHA | 619 EAST | | | | KANSAS CITY | MO | 64055 |
| DAVIS, SANDRA | 17137 SNOWDEN ST | | | | DETROIT | MI | 48235-4149 |
| DAVIS, SANDRA J | 283 AUTUMN CHAPEL WAY | | | | ROCHESTER | NY | 14624-5305 |
| DAVIS, SANDRA K | 1207 HARDING RD | | | | ESSEXVILLE | MI | 48732-1763 |
| DAVIS, SANDRA L | 2645 LORADO LN | | | | ROCKFORD | IL | 61101-1843 |
| DAVIS, SANDRA R | 8106 THOMPSON SHARPSVILLE RD | | | | MASURY | OH | 44438-8718 |
| DAVIS, SANDRA S | 4635 SANDRA LYNN | | | | MESQUITE | TX | 75150-1088 |
| DAVIS, SANDY | 29836 HANOVER BLVD | | | | WESTLAND | MI | 48186-5178 |
| DAVIS, SANFORD | 2432 W 79TH AVE | | | | MERRILLVILLE | IN | 46410-5208 |
| DAVIS, SARAH | 605 E REID RD APT 12 | | | | GRAND BLANC | MI | 48439-2203 |
| DAVIS, SARAH C. | 3257 IOLANI ST | | | | PUKALANI | HI | 96768 |
| DAVIS, SARAH E | 211 E EARL ST | | | | DILLON | SC | 29536-4135 |
| DAVIS, SARAH G | PO BOX 2055 | | | | ANDERSON | IN | 46018-2055 |
| DAVIS, SARAH L | 11743 CHERRYLAWN | | | | DETROT | MI | 48204-1005 |
| DAVIS, SARAH N | 4005 MILLER AVE | | | | FORT WORTH | TX | 76119-3650 |
| DAVIS, SCHUYLER A | 5237 WOODCLIFF DR | | | | FLINT | MI | 48504-1288 |
| DAVIS, SCOTT | | | | | | | |
| DAVIS, SCOTT A | 10215 MATOCA WAY | | | | AUSTIN | TX | 78726-1379 |
| DAVIS, SCOTT C | 4101 AUBURN AVE | | | | MCALLEN | TX | 78504-9666 |
| DAVIS, SCOTT D | PO BOX 6694 | | | | KOKOMO | IN | 46904-6694 |
| DAVIS, SCOTT E | 7527 CHERRYHILL DR | | | | INDIANAPOLIS | IN | 46254-9547 |
| DAVIS, SCOTT G | 1708 MONTGOMERY RD | | | | WILMINGTON | DE | 19805-1249 |
| DAVIS, SCOTT J | 1636 S PASADENA AVE | | | | YPSILANTI | MI | 48198-6255 |
| DAVIS, SCOTT J | 6335 BREWER RD | | | | FLINT | MI | 48507-4603 |
| DAVIS, SCOTT J | 13305 TURNER RD | | | | DEWITT | MI | 48820-9060 |
| DAVIS, SCOTT JAMES | 6335 BREWER RD | | | | FLINT | MI | 48507-4603 |
| DAVIS, SCOTT R | 111 WOODARD DR | | | | UNION | OH | 45322-2951 |
| DAVIS, SEAN A | 1320 E HARVARD AVE | | | | FLINT | MI | 48505-1759 |
| DAVIS, SEAN R | 3625 OSBORN RD | | | | MEDWAY | OH | 45341 |
| DAVIS, SELMA M | 191 W KENNETT RD APT 301 | | | | PONTIAC | MI | 48340 |
| DAVIS, SETH L | 16140 PARK LAKE RD | | | | EAST LANSING | MI | 48823-9480 |
| DAVIS, SEYBERT R | 1118 SW 47TH TER APT 201 | | | | CAPE CORAL | FL | 33914-7360 |
| DAVIS, SHANE. | 140 HAWTHORN DR | | | | PENDLETON | IN | 46064-8940 |
| DAVIS, SHANE A. | 140 HAWTHORN DR | | | | PENDLETON | IN | 46064-8940 |
| DAVIS, SHANE B | PO BOX 726 | | | | WARREN | IN | 46792-0726 |
| DAVIS, SHANE BRADLEY | PO BOX 726 | | | | WARREN | IN | 46792-0726 |
| DAVIS, SHANE M | 818 SKYVIEW DR | | | | WEST CARROLLTON | OH | 45449-1637 |
| DAVIS, SHANE MICHAEL | 818 SKYVIEW DR | | | | WEST CARROLLTON | OH | 45449-1637 |
| DAVIS, SHANNON M | 4412 ALPINE LN | | | | LITTLE ROCK | AR | 72210-2015 |
| DAVIS, SHARLEN D | 8518 HAVEN ST | | | | MOUNT MORRIS | MI | 48458-1328 |
| DAVIS, SHARON | 34119 BURTON FARM RD | | | | FRANKFORD | DE | 19945-2952 |
| DAVIS, SHARON A | 12147 MARGARET DR | | | | FENTON | MI | 48430-8843 |
| DAVIS, SHARON D | 18077 SCHAEFER HWY | | | | DETROIT | MI | 48235 |
| DAVIS, SHARON G | 7499 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9204 |
| DAVIS, SHARON K | 3824 JEFFERSON ROAD | | | | NORTH BRANCH | MI | 48461-8536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, SHARON L | 130 HOPE DR | | | | SUMMERVILLE | SC | 29485-7404 |
| DAVIS, SHARON L | 955 COUNTY ROAD 1212 | | | | VINEMONT | AL | 35179-8518 |
| DAVIS, SHARON M | 3370 KISSNER AVE | | | | FLINT | MI | 48504-4418 |
| DAVIS, SHARON M | 4013 COLTER CT | | | | KOKOMO | IN | 46902-4485 |
| DAVIS, SHARON P | 13044 KILBOURNE ST | | | | DETROIT | MI | 48213-1412 |
| DAVIS, SHARON P | 1228 COMMONWEALTH CIR APT 0102 | | | | NAPLES | FL | 34116-6657 |
| DAVIS, SHARON P | 1331 BRADFORD ST NW | | | | WARREN | OH | 44485-1963 |
| DAVIS, SHARON R | 529 W SYCAMORE ST | | | | KOKOMO | IN | 46901-4425 |
| DAVIS, SHARRON R | 5609 MEADOWS WAY | | | | N RICHLND HLS | TX | 76180-6316 |
| DAVIS, SHAUNNA R | 3802 KISKADEE CT | | | | INDIANAPOLIS | IN | 46228-1514 |
| DAVIS, SHAWN E | 4014 SUNNYBROOK DR SE | | | | WARREN | OH | 44484 |
| DAVIS, SHAWN L | 5315 SUMMERWOOD DR | | | | SEVILLE | OH | 44273-8964 |
| DAVIS, SHAWN M | 164 COTE D AZUR | | | | CHICO | TX | 76431 |
| DAVIS, SHAWN M | 828 WALNUT ST | | | | CHARLOTTE | MI | 48813-1740 |
| DAVIS, SHAWNETTE M | 521 S 30TH ST | | | | SAGINAW | MI | 48601-6432 |
| DAVIS, SHAWNETTE MARIE | 521 S 30TH ST | | | | SAGINAW | MI | 48601-6432 |
| DAVIS, SHEILA | | | | | | | |
| DAVIS, SHEILA | 6173 MASTERS DR | | | | SHREVEPORT | LA | 71129-4117 |
| DAVIS, SHELBA JEAN | 500 HIGHVIEW DR | | | | JACKSON | MO | 63755-7454 |
| DAVIS, SHELBA JEAN | 500 HIGHVIEW | | | | JACKSON | MO | 63755-7454 |
| DAVIS, SHELBY J | 3745 LITTLE HURRICANE CREEK RD | | | | WAYCROSS | GA | 31503-9649 |
| DAVIS, SHELBY L | 12 DA ROSA AVE | | | | DEBARY | FL | 32713-2003 |
| DAVIS, SHELIA J | 26237 OAKCREST RD | | | | SOUTHFIELD | MI | 48076-4731 |
| DAVIS, SHELIA M | 3208 RICE CT | | | | LANSING | MI | 48911-1542 |
| DAVIS, SHELLY | 7121 DANNY DR | | | | SAGINAW | MI | 48609-5254 |
| DAVIS, SHELLY M | 4908 CLAREMONT ST APT 1 | | | | MIDLAND | MI | 48542-2022 |
| DAVIS, SHELLY M | 2801 BURDETTE ST | | | | FERNDALE | MI | 48220-1078 |
| DAVIS, SHELTON R | 2811 MALLERY ST | | | | FLINT | MI | 48504-3053 |
| DAVIS, SHELTON ROY | 2811 MALLERY ST | | | | FLINT | MI | 48504-3053 |
| DAVIS, SHERIDAN H | PO BOX 37 | | | | NEWBORN | GA | 30056-0037 |
| DAVIS, SHERMAN | 6409 OXLEY DR | | | | FLINT | MI | 48504-3611 |
| DAVIS, SHERMAN C | 909 QUEEN ST | | | | OWOSSO | MI | 48867-2463 |
| DAVIS, SHERMAN W | 33916 COLFAX DR | | | | STERLING HEIGHTS | MI | 48310-6051 |
| DAVIS, SHERON R | 3868 MEADOWBROOK DR | | | | TROY | MI | 48084-1767 |
| DAVIS, SHERRIE E | 300 E POUND GROVE RD APT 2521 | | | | LEWISVILLE | TX | 75067-8399 |
| DAVIS, SHERRY D | 1173 BAY ST | | | | ROCHESTER | NY | 14609-4826 |
| DAVIS, SHERRY E | 2206 MAYHAM ROAD NE | | | | CARROLLTON | OH | 44615-9780 |
| DAVIS, SHERRY E | 2206 MAYHAM RD NE | | | | CARROLLTON | OH | 44615-9780 |
| DAVIS, SHERYLE J | 22651 15 MILE RD | | | | BELLEVUE | MI | 49021-9537 |
| DAVIS, SHIRLEY | 3174 BIRCH LANE DR | | | | FLINT | MI | 48504-1202 |
| DAVIS, SHIRLEY | 1505 LANCASTER DR | | | | MARRERO | LA | 70072-4402 |
| DAVIS, SHIRLEY | 269 ROYAL PKWY W | | | | WILLIAMSVILLE | NY | 14221-6422 |
| DAVIS, SHIRLEY | 269 WEST ROYAL PARKWAY | | | | WILLIAMSVILLE | NY | 14221-6422 |
| DAVIS, SHIRLEY A | 616 S 27TH ST | | | | SAGINAW | MI | 48601-6538 |
| DAVIS, SHIRLEY A | 6743 BAYBERRY CT | | | | MAINEVILLE | OH | 45039-8100 |
| DAVIS, SHIRLEY A | 1631 LISCOMB RD | | | | COLUMBUS | OH | 43207-1643 |
| DAVIS, SHIRLEY A | 103 GLENWOOD HTS | | | | MANSFIELD | OH | 44903-2409 |
| DAVIS, SHIRLEY A | 5481 COUNTRY ROSE CIRCLE | | | | GRAND BLANC | MI | 48439-9182 |
| DAVIS, SHIRLEY A | 3130 WEST REICHERT PLACE | | | | MILWAUKEE | WI | 53209-4107 |
| DAVIS, SHIRLEY C | 3537 ALGONQUIN ST | | | | DETROIT | MI | 48215-2483 |
| DAVIS, SHIRLEY D | 2326 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9723 |
| DAVIS, SHIRLEY G | 131 E 48TH ST | | | | ANDERSON | IN | 46013-4761 |
| DAVIS, SHIRLEY H | 2306 E FAYETTE STREET | | | | SYRACUSE | NY | 13224-1021 |
| DAVIS, SHIRLEY I | 2412 YORKSHIRE DR | | | | LAPEER | MI | 48446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, SHIRLEY J | 13022 HELEN | | | | SOUTHGATE | MI | 48195-2438 |
| DAVIS, SHIRLEY J | 3831 CASTANO DR | | | | DAYTON | OH | 45416-1109 |
| DAVIS, SHIRLEY M | 1575 ISABEL AVE | | | | COLUMBUS | OH | 43211-2855 |
| DAVIS, SHIRLEY P | 404 BIRCHWOOD DR | | | | TEMPLE | GA | 30179-5073 |
| DAVIS, SHIRLEY W | 4605 VILLAGE DR | | | | JACKSON | MS | 39206-3350 |
| DAVIS, SHIRLEY Y | 601 CARDINAL RIDGE | | | | BURLESONN | TX | 76028-6206 |
| DAVIS, SHUANA | 15 COUNTRY MEADOW LN | | | | NEW BLOOMFIELD | PA | 17068-9706 |
| DAVIS, SIDNEY J | 3028 N MILTON SHOPIERE RD | | | | MILTON | WI | 53563-8647 |
| DAVIS, SIMONE | 2929 PANTHERSVILLE RD APT K14 | | | | DECATUR | GA | 30034-3010 |
| DAVIS, SIMONE P | 3607 WINDSOR WAY | | | | ANDERSON | IN | 46011-3054 |
| DAVIS, SINA R | 9245 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9161 |
| DAVIS, SIRAFINO M | 6115 DUNBRITAN LN | | | | ATLANTA | GA | 30349-4309 |
| DAVIS, SIRAFINO M | PO BOX 47865 | | | | DORAVILLE | GA | 30362-0865 |
| DAVIS, SONDRA M | 177 S FOSTER ST | | | | MANSFIELD | OH | 44902-8626 |
| DAVIS, SONIA I | 2191 N SUMMERS RD | | | | IMLAY CITY | MI | 48444-8924 |
| DAVIS, SONIA R | 1717 N BALLENGER HWY | | | | FLINT | MI | 48504-3071 |
| DAVIS, SR,DARRYL D | 4456 OLD TROY PIKE | | | | DAYTON | OH | 45404-1332 |
| DAVIS, STACY D | 4 LIBERTY ST APT 6 | | | | PONTIAC | MI | 48341 |
| DAVIS, STACY L | 18 BIRKHALL CIRCLE | | | | GREENVILLE | SC | 29605-5951 |
| DAVIS, STACY MAE | 8083 HYW 222 | | | | STANTON | TN | 38069 |
| DAVIS, STANDLES N | 17233 FENELON ST | | | | DETROIT | MI | 48212-1253 |
| DAVIS, STANLEY | 683 TALL OAKS BLVD APT 11 | | | | AUBURN HILLS | MI | 48326-3580 |
| DAVIS, STANLEY C | 7184 ROSEMONT AVE | | | | PENNSAUKEN | NJ | 08110-6129 |
| DAVIS, STANLEY P | 4413 E ATHERTON RD | | | | BURTON | MI | 48519-1400 |
| DAVIS, STELLA MARGARET | PO BOX 305 | | | | GODLEY | TX | 76044-0305 |
| DAVIS, STELLA R | 10430 ORCHARD PARK DRIVE SOUTH | | | | INDIANAPOLIS | IN | 46280-1559 |
| DAVIS, STEPHANIE L | 31512 TAYLOR ST | | | | WAYNE | MI | 48184-2238 |
| DAVIS, STEPHEN C | 5173 MCCARTY CT | | | | INDIANAPOLIS | IN | 46254-3733 |
| DAVIS, STEPHEN D | 5160 E STANLEY RD | | | | FLINT | MI | 48506-1188 |
| DAVIS, STEPHEN G | 3304 E MIAMI TRL | | | | MUNCIE | IN | 47302-9266 |
| DAVIS, STEPHEN GILBERT | 3304 E MIAMI TRL | | | | MUNCIE | IN | 47302-9266 |
| DAVIS, STEPHEN R | 24302 COTE D'NEL | | | | FARMINGTON HILLS | MI | 48336 |
| DAVIS, STEVAN F | 435 STONEVILLE RD | | | | ISHPEMING | MI | 49849 |
| DAVIS, STEVAN F | 172 ALBATROSS STREET | | | | GWINN | MI | 49841-2715 |
| DAVIS, STEVE J | 950 STOLZ AVENUE | | | | DAYTON | OH | 45408-2235 |
| DAVIS, STEVE J | 659 CROWN AVE | | | | DAYTON | OH | 45427-5427 |
| DAVIS, STEVEN | BEERS ANDERSON JACKSON NELSON HUGHES & PATTY | PO BOX 1988 | | | MONTGOMERY | AL | 36102-1988 |
| DAVIS, STEVEN | | | | | | | |
| DAVIS, STEVEN A | PO BOX 320041 | | | | FLINT | MI | 48532-0001 |
| DAVIS, STEVEN A | 12082 HOISINGTON RD | | | | GAINES | MI | 48436-9727 |
| DAVIS, STEVEN D | 3212 S BROADWAY ST | | | | YORKTOWN | IN | 47396-9633 |
| DAVIS, STEVEN E | 0 137 COUNTY ROAD 11 | | | | NAPOLEON | OH | 43545 |
| DAVIS, STEVEN E | 1824 EAST MICHIGAN AVENUE | | | | LANSING | MI | 48912-2836 |
| DAVIS, STEVEN M | 9125 WILLIAM ST | | | | TAYLOR | MI | 48180-2822 |
| DAVIS, STEVEN M | 2663 STEEL CT | | | | HOWELL | MI | 48843-7655 |
| DAVIS, STEVEN M | 2865 E BENNINGTON RD | | | | DURAND | MI | 48429-9120 |
| DAVIS, STEVEN M | 32953 FOREST ST APT 148 | | | | WAYNE | MI | 48184-1847 |
| DAVIS, STEVEN R | 10758 W BRAEMAR | | | | HOLLY | MI | 48442-8694 |
| DAVIS, STEVEN R | 6369 PEACH TREE CT | | | | ROCHESTER HILLS | MI | 48306-3352 |
| DAVIS, STEVEN R | 5965 STRATHDON WAY | | | | WATERFORD | MI | 48327-2056 |
| DAVIS, STEVEN W | 2501 WESTFIELD RD | | | | NOBLESVILLE | IN | 46062-8913 |
| DAVIS, STUART Y | 7842 US 29 BUS | | | | REIDSVILLE | NC | 27320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, SUE A | 2101 S MERIDIAN RD LOT 80 | | | | APACHE JUNCTION | AZ | 85220-7242 |
| DAVIS, SUE E | PO BOX 1353 | | | | LAKE DALLAS | TX | 75065 |
| DAVIS, SUE E | 1730 BOWEN RD | | | | MANSFIELD | OH | 44903-8706 |
| DAVIS, SUEANN E | 509 KEVIN DR | | | | SANDUSKY | OH | 44870-7329 |
| DAVIS, SUSAN | 1350 HURON WAY | | | | BOWLING GREEN | KY | 42101 |
| DAVIS, SUSAN | 9244 CHAMBERLAIN ST | | | | ROMULUS | MI | 48174-1576 |
| DAVIS, SUSAN | PO BOX 171 | | | | BOWLING GREEN | KY | 42102-0171 |
| DAVIS, SUSAN A | 3511 W STONES CROSSING RD | | | | GREENWOOD | IN | 46143 |
| DAVIS, SUSAN D | 5649 NEW BURLINGTON RD | | | | WILMINGTON | OH | 45177-9437 |
| DAVIS, SUSAN H | 428 S CANAL ST | | | | NEWTON FALLS | OH | 44444-1612 |
| DAVIS, SUSAN K | 303 ELM ST | | | | FLUSHING | MI | 48433-1626 |
| DAVIS, SUSAN L | 93 JOELLEN DR | | | | ROCHESTER | NY | 14626 |
| DAVIS, SUSAN L | 6440 PINE VALLEY CT | | | | CLARKSTON | MI | 48346-4828 |
| DAVIS, SUSAN M | 32572 KATHRYN ST | | | | GARDEN CITY | MI | 48135-3218 |
| DAVIS, SUSAN MARIE | 32572 KATHRYN ST | | | | GARDEN CITY | MI | 48135-3218 |
| DAVIS, SUSAN V | 3233 ABBOTSFORD ST | | | | NORTH PORT | FL | 34287 |
| DAVIS, SUZANNE M | 2600 NEWPORT DR | | | | LANSING | MI | 48906-3441 |
| DAVIS, SUZETTE | 1100 BROOKSIDE DR APT 21 | | | | LITTLE ROCK | AR | 72227 |
| DAVIS, SWINDELL | 1207 MEWBORN AVE | | | | KINSTON | NC | 28501-2445 |
| DAVIS, SYBIL J | PO BOX 157 | | | | LOGANVILLE | GA | 30052-0157 |
| DAVIS, SYLVESTER | 5705 HENDRIX DR | | | | VIRGINIA BEACH | VA | 23464-6608 |
| DAVIS, SYLVESTER | 2048 CULPEPPER STREET | | | | MILAN | TN | 38358-2230 |
| DAVIS, SYLVESTER | 1104 N 8TH ST | | | | SAGINAW | MI | 48601-1140 |
| DAVIS, SYLVESTER L | 1319 HIDEAWAY WOODS DR APT A | | | | WESTERVILLE | OH | 43081-5120 |
| DAVIS, SYLVESTER LANICK | 1319 HIDEAWAY WOODS DR APT A | | | | WESTERVILLE | OH | 43081-5120 |
| DAVIS, SYLVIA A | 100 ECHO LAKE WEST DR | | | | MOORESVILLE | IN | 46158-7094 |
| DAVIS, SYLVIA M | 2005 LITTLE TORCH ST | | | | RIVIERA BEACH | FL | 33407 |
| DAVIS, SYLVIA W | 2901 FAIR RD | C/O ADMINISTRATOR, FAIR HAVEN N | | | SIDNEY | OH | 45365-9534 |
| DAVIS, SYVILIA | 12641 METTETAL ST | | | | DETROIT | MI | 48227-1241 |
| DAVIS, TAIRAN E | 2998 1/2 ROOSEVELT DR | | | | YOUNGSTOWN | OH | 44504-1204 |
| DAVIS, TAKEIDRA | 2191 SARGENT PL SE | | | | ATLANTA | GA | 30315-7500 |
| DAVIS, TAMEKA | 9604 RUTHERFORD STREET | | | | DETROIT | MI | 48227-1678 |
| DAVIS, TAMMI J | 93 PROCTOR AVE | | | | BUFFALO | NY | 14215-3528 |
| DAVIS, TAMMY A | 1945 RACCOON RD. #1 | | | | YOUNGSTOWN | OH | 44515 |
| DAVIS, TANIKKA C | 25154 LYNDON | | | | REDFORD | MI | 48239-3314 |
| DAVIS, TANYA L | 403 S. DIVISION ST | | | | BUFFALO | NY | 14204 |
| DAVIS, TASSIE L | 20487 MARLOWE ST | | | | DETROIT | MI | 48235-1646 |
| DAVIS, TED C | 3111 ANDOVER CT | | | | AURORA | IL | 60504-6822 |
| DAVIS, TED D | 10545 SW 158TH PL | | | | MIAMI | FL | 33196-3191 |
| DAVIS, TED E | 16117 W HAFEMAN RD | | | | BRODHEAD | WI | 53520-9268 |
| DAVIS, TED L | 4738 E WATERLOO VALLEY DR | | | | ARCADIA | OK | 73007-9508 |
| DAVIS, TEPHANIE A | 17 BERRY DR | | | | DAYTON | OH | 45426-3317 |
| DAVIS, TERENCE A | 4135 E COLDWATER RD | | | | FLINT | MI | 48506-1049 |
| DAVIS, TERENCE A. | 4135 E COLDWATER RD | | | | FLINT | MI | 48506-1049 |
| DAVIS, TERESA | | | | | | | |
| DAVIS, TERESA L | 5433 HAVERFIELD RD | | | | DAYTON | OH | 45432-3534 |
| DAVIS, TERRENCE L | 6047 SOUTHWARD AVE | | | | WATERFORD | MI | 48329-1437 |
| DAVIS, TERRI L | 7330 DOUGLAS RD | | | | LAMBERTVILLE | MI | 48144-9491 |
| DAVIS, TERRY | 1915 PENBROOK LANE | | | | FLINT | MI | 48507-2278 |
| DAVIS, TERRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DAVIS, TERRY A | 9808 NW 73RD ST | | | | KANSAS CITY | MO | 64152-1863 |
| DAVIS, TERRY A | 33700 EMERALD CREEK COURT | | | | TEMECULA | CA | 92592-2592 |
| DAVIS, TERRY C | 2114 NICHOLS RD | | | | LENNON | MI | 48449-9320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, TERRY D | 3700 MORGAN RD | | | | ORION | MI | 48359-2004 |
| DAVIS, TERRY D | 595 PRENTICE DR | | | | SAINT PETERS | MO | 63376-4550 |
| DAVIS, TERRY G | 104 ELLINGTON RD | | | | DAYTON | OH | 45431 |
| DAVIS, TERRY J | 955 COUNTY ROAD 1212 | | | | VINEMONT | AL | 35179-8518 |
| DAVIS, TERRY L | 26237 OAKCREST RD | | | | SOUTHFIELD | MI | 48076-4731 |
| DAVIS, TERRY L | 48412 HILLTOP DR E | | | | PLYMOUTH | MI | 48170-5288 |
| DAVIS, TERRY L | 1644 LILLIAN CIR | | | | COLUMBIA | TN | 38401-5418 |
| DAVIS, TERRY L | 11009 E 83RD TER | | | | RAYTOWN | MO | 64138 |
| DAVIS, TERRY L | 6241 CLEAR LAKE RD | | | | IMLAY CITY | MI | 48444-8807 |
| DAVIS, TERRY L | 11 COLONY WAY | | | | GAS CITY | IN | 46933-1253 |
| DAVIS, TERRY L | 4100 QUAIL NEST CT | | | | SAINT CLOUD | FL | 34772-7794 |
| DAVIS, TERRY L | 15885 HILL RD | | | | DEFIANCE | OH | 43512-8926 |
| DAVIS, TERRY LEE | 11 COLONY WAY | | | | GAS CITY | IN | 46933-1253 |
| DAVIS, TERRY LEE | 1644 LILLIAN CIR | | | | COLUMBIA | TN | 38401-5418 |
| DAVIS, TERRY R | 518 W AMOROSO DR | | | | GILBERT | AZ | 85233-7202 |
| DAVIS, TERRY R | 6932 FELLRATH ST | | | | TAYLOR | MI | 48180-1586 |
| DAVIS, TERRY R | 3321 DUFFFIELD ST | | | | WHITE LAKE | MI | 48383 |
| DAVIS, TERRY R | 33045 BARKLEY ST | | | | LIVONIA | MI | 48154 |
| DAVIS, TERRY W | 5059 MARYWOOD DR | | | | LEWISTON | NY | 14092-2040 |
| DAVIS, THAD M | 6180 N MICHIGAN RD | | | | SAGINAW | MI | 48604-9292 |
| DAVIS, THEDA D | 828 TYLER WOODS DRIVE | | | | GROVE TOWN | GA | 30813 |
| DAVIS, THELMA B | 617 ISBELL ST. | | | | LANSING | MI | 48910-1719 |
| DAVIS, THELMA B | 617 ISBELL ST | | | | LANSING | MI | 48910-1719 |
| DAVIS, THELMA I | 2621 SKYLINE DR | | | | HIGH RIDGE | MO | 63049-2323 |
| DAVIS, THELMA J | 310 KIMBERLY DR | | | | COLUMBIA | TN | 38401-6908 |
| DAVIS, THELMA JEAN | 310 KIMBERLY DR | | | | COLUMBIA | TN | 38401-6908 |
| DAVIS, THELMA M | 535 DAYTONIA AVE | | | | FAIRBORN | OH | 45324-2328 |
| DAVIS, THELMA R | 8804 N COUNTY ROAD 750 W | | | | ROSSVILLE | IN | 46065-9764 |
| DAVIS, THEOBALD L | 6234 STONEGATE PKWY | | | | FLINT | MI | 48532-2180 |
| DAVIS, THEOBALD LAMONT | 6234 STONEGATE PKWY | | | | FLINT | MI | 48532-2180 |
| DAVIS, THEODORE E | 430 SPRINGSIDE DR. | | | | DAYTON | OH | 45440-4457 |
| DAVIS, THEODORE R | 148 CHASE LN | | | | JACKSBORO | TN | 37757-3748 |
| DAVIS, THEODORE W | 601 N STATE ROAD 13 | | | | ANDERSON | IN | 46011-9117 |
| DAVIS, THERESA A | 220 LANCASHIRE CIR | | | | BOSSIER CITY | LA | 71111-2069 |
| DAVIS, THERESA M | 214 VALLEY ST | | | | MONONGAHELA | PA | 15063-1632 |
| DAVIS, THERESA M | 214 VALLEY STREET | | | | MONONGAHELA | PA | 15063-1632 |
| DAVIS, THERETHIA P | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| DAVIS, THERETHIA P | 3718 COURTLEIGH DR | | | | RANDALLSTOWN | MD | 21133-4828 |
| DAVIS, THOMAS | 500 FULTON ST E APT 243 | | | | GRAND RAPIDS | MI | 49503-4411 |
| DAVIS, THOMAS | 500 EAST FULTON STREET | APT 243 | | | GRAND RAPIDS | MI | 49503 |
| DAVIS, THOMAS | GILBREATH LAW FIRM | 605 S 21ST ST | | | FORT SMITH | AR | 72901-3914 |
| DAVIS, THOMAS | TATUM TATUM & RIEDEL | PO BOX 669 | | | DANVILLE | AR | 72833-0669 |
| DAVIS, THOMAS | PO BOX 1 | | | | NAZARETH | MI | 49074-0001 |
| DAVIS, THOMAS | APT 243 | 500 FULTON STREET EAST | | | GRAND RAPIDS | MI | 49503-4463 |
| DAVIS, THOMAS | 1713 EUCLID DR | | | | ANDERSON | IN | 46011-3126 |
| DAVIS, THOMAS | | | | | | | |
| DAVIS, THOMAS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAVIS, THOMAS A | 302 KIMBERLY DR | | | | COLUMBIA | TN | 38401-6908 |
| DAVIS, THOMAS A | 3929 BRYN MAWR DR | | | | JANESVILLE | WI | 53546-2044 |
| DAVIS, THOMAS C | 1652 8TH ST | | | | MARTIN | MI | 49070-9754 |
| DAVIS, THOMAS D | 3949 W 250 N | | | | ANDERSON | IN | 46011-8720 |
| DAVIS, THOMAS D | 1660 S NEBO RD # 400 | | | | YORKTOWN | IN | 47396 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, THOMAS E | PO BOX 163 | | | | FAYETTE CITY | PA | 15438-0163 |
| DAVIS, THOMAS E | 61 NEWBURGH AVE | | | | BUFFALO | NY | 14211-1809 |
| DAVIS, THOMAS E | 4119 GRANTLEY RD | | | | TOLEDO | OH | 43613-3733 |
| DAVIS, THOMAS E | 20420 MONTE VISTA ST | | | | DETROIT | MI | 48221-1056 |
| DAVIS, THOMAS E | 7760 BARKER RD | | | | ATHENS | AL | 35614-4135 |
| DAVIS, THOMAS E | PO BOX 807 | | | | LAMAR | AR | 72846-0807 |
| DAVIS, THOMAS EDWARD | 4119 GRANTLEY RD | | | | TOLEDO | OH | 43613-3733 |
| DAVIS, THOMAS F | 3384 CAMINO DEL SOL DR | | | | WILLIAMSTON | MI | 48895-9100 |
| DAVIS, THOMAS F | ROUTE 3 BOX 462-A | | | | FAYETTEVILLE | WV | 25840 |
| DAVIS, THOMAS H | 29 MONTAGUE ST | | | | BELLEVILLE | MI | 48111-3519 |
| DAVIS, THOMAS H | 5 RITA RD | | | | YARDLEY | PA | 19067-4815 |
| DAVIS, THOMAS H | PO BOX 419 | | | | NEW BOSTON | MI | 48164-0419 |
| DAVIS, THOMAS J | 2316 PEBBLE ROCK W | | | | DECATUR | GA | 30035-4221 |
| DAVIS, THOMAS J | 2022 MCPHAIL ST | | | | FLINT | MI | 48503-4330 |
| DAVIS, THOMAS J | 10194 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9155 |
| DAVIS, THOMAS J | 10293 BURGANDY BLVD | | | | DIMONDALE | MI | 48821-9406 |
| DAVIS, THOMAS J | 4914 COUNTY LINE RD | | | | TEQUESTA | FL | 33469-2162 |
| DAVIS, THOMAS J | 2812 KINGMAN DR | | | | DAYTON | OH | 45414-2826 |
| DAVIS, THOMAS J | XX COLLEGE HILL RD | | | | MONTROSE | NY | 10548 |
| DAVIS, THOMAS L | 12-A HARLAN CR WOODSHADE | | | | NEWARK | DE | 19702 |
| DAVIS, THOMAS L | 4369 MARSHALL RD | | | | KETTERING | OH | 45429-5141 |
| DAVIS, THOMAS M | 322 EMORY ST | | | | OXFORD | GA | 30054-2325 |
| DAVIS, THOMAS M | 7505 E HANNA AVE | | | | INDIANAPOLIS | IN | 46239-1551 |
| DAVIS, THOMAS O | 5941 SETTLERS RIDGE CIR | | | | SYLVANIA | OH | 43560-9493 |
| DAVIS, THOMAS P | 9095 POSEY DR | | | | WHITMORE LAKE | MI | 48189-9466 |
| DAVIS, THOMAS PAUL | 9095 POSEY DR | | | | WHITMORE LAKE | MI | 48189-9466 |
| DAVIS, THOMAS R | 517 E LIBERTY ST | | | | GIRARD | OH | 44420-2307 |
| DAVIS, THOMAS R | 9024 WATERWAY CT | | | | MIAMISBURG | OH | 45342-0501 |
| DAVIS, THOMAS R | 437 S JACK PINE CIR | | | | FLINT | MI | 48506-4573 |
| DAVIS, THOMAS RAY | 437 S JACK PINE CIR | | | | FLINT | MI | 48506-4573 |
| DAVIS, THOMAS REESE | 517 E LIBERTY ST | | | | GIRARD | OH | 44420-2307 |
| DAVIS, THOMAS S | 12900 BEESON ST NE | | | | ALLIANCE | OH | 44601-8708 |
| DAVIS, THOMAS S. | 12900 BEESON ST NE | | | | ALLIANCE | OH | 44601-8708 |
| DAVIS, THOMAS W | 403 SCARLET OAK DR | | | | FOUNTAIN INN | SC | 29644-2139 |
| DAVIS, THOMAS W | 4315 WECKERLY RD | | | | MONCLOVA | OH | 43542-9725 |
| DAVIS, THOMAS W | 19702 FLEETWOOD DR 24 | | | | HARPER WOODS | MI | 48225 |
| DAVIS, THOMAS W | 224 W YPSILANTI AVE | | | | PONTIAC | MI | 48340 |
| DAVIS, THOMAS W | 23986 OAKMONT WAY | | | | AUBURN | CA | 95602-8070 |
| DAVIS, TIMOTHY | 3649 MARKET STREET | | | | E SAINT LOUIS | IL | 62207-1518 |
| DAVIS, TIMOTHY | 1637 S LAWNDALE AVE | | | | CHICAGO | IL | 60623-2540 |
| DAVIS, TIMOTHY A | 331 LAYTON RD | | | | ANDERSON | IN | 46011-1518 |
| DAVIS, TIMOTHY C | 4717 STILWELL DR | | | | WARREN | MI | 48092-2306 |
| DAVIS, TIMOTHY D | 7602 MUSSON RD | | | | SHAWNEE | OK | 74804-9415 |
| DAVIS, TIMOTHY J | 51 SMALLWOOD DR | | | | MARTINSBURG | WV | 25405-1410 |
| DAVIS, TIMOTHY M | 2729 ELTON CIR | | | | LAMBERTVILLE | MI | 48144-9451 |
| DAVIS, TIMOTHY R | 1887 STEWART RD | | | | XENIA | OH | 45385-9021 |
| DAVIS, TINA R | 1625 INNER DR | | | | ORTONVILLE | MI | 48462-9220 |
| DAVIS, TIVIS E | 130 WOOD RD | | | | EAST TAWAS | MI | 48730-9756 |
| DAVIS, TOBIN E | 1907 WILTSHIRE RD | | | | BERKLEY | MI | 48072-3315 |
| DAVIS, TODD | 601 REAGAN LN | | | | MILAN | MI | 48160-1174 |
| DAVIS, TODD | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DAVIS, TODD J | 6014 LAPORTE DR | | | | LANSING | MI | 48911-5071 |
| DAVIS, TOM | 16468 EDMORE DR | | | | DETROIT | MI | 48205-1503 |
| DAVIS, TOMMIE J | 1491 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4961 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, TOMMIE JEAN | 1491 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4961 |
| DAVIS, TOMMIE L | 14649 GRANDMONT AVE | | | | DETROIT | MI | 48227-1428 |
| DAVIS, TOMMIE LEE | 14649 GRANDMONT AVE | | | | DETROIT | MI | 48227-1428 |
| DAVIS, TOMMY F | 3780 W FAIRVIEW RD | | | | GREENWOOD | IN | 46142-8519 |
| DAVIS, TOMMY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAVIS, TONI HOLLOWAY | CALLAWAY NEVILLE & BRINSON | PO BOX 667 | | | CLAXTON | GA | 30417 |
| DAVIS, TONY | 1212 SCARLET SAGE PKWY | | | | BURLESON | TX | 76028-7497 |
| DAVIS, TONY | 3967 HUNT RD | | | | LAPEER | MI | 48446-2950 |
| DAVIS, TONY D | | | | | | | |
| DAVIS, TRACEY A | 3929 BRYN MAWR DR | | | | JANESVILLE | WI | 53546-2044 |
| DAVIS, TRACY | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| DAVIS, TRAVIS | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| DAVIS, TRAVIS | 55 PINE ST | | | | CARROLLTON | IL | 62016-1518 |
| DAVIS, TRAVIS O | 14846 STATE HIGHWAY Y | | | | KENNETT | MO | 63857-8121 |
| DAVIS, TREMAINE | 1217 IVEY PARK LN | | | | NORCROSS | GA | 30092-4788 |
| DAVIS, TROY W | 1159 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2247 |
| DAVIS, TRUDEE B | 97 OHLTOWN RD. | | | | YOUNGSTOWN | OH | 44515-2324 |
| DAVIS, TRUDEE B | 97 OHLTOWN RD | | | | YOUNGSTOWN | OH | 44515-2324 |
| DAVIS, TRUITT | 6200 BAKERS PERRY RD | APT 1102 | | | ATLANTA | GA | 30391-9000 |
| DAVIS, TYLER D. | 2005 W 16TH ST | | | | ANDERSON | IN | 46016-3223 |
| DAVIS, TYRA S | 4297 E 139TH ST | | | | CLEVELAND | OH | 44105-6438 |
| DAVIS, TYRONE | 4125 SHELLEY ST | | | | BATON ROUGE | LA | 70805 |
| DAVIS, TYRONE L | 2734 OAKMAN BLVD | | | | DETROIT | MI | 48238-2528 |
| DAVIS, TYRONE M | 4903 FLEET RD | | | | TOLEDO | OH | 43615-3859 |
| DAVIS, ULYSSES | 5657 HUNTERS CROSSING FRD | | | | LITHONIA | GA | 30038-1528 |
| DAVIS, ULYSSES | 2528 LIMESTONE DR | | | | ARLINGTON | TX | 76014-1818 |
| DAVIS, VADIS L | 921 N BRENTWOOD LN | | | | MUNCIE | IN | 47304-3291 |
| DAVIS, VALORIE V | 136 E PULASKI AVE | | | | FLINT | MI | 48505-3314 |
| DAVIS, VAN L | 18624 HARLOW ST | | | | DETROIT | MI | 49235-3275 |
| DAVIS, VAUGHN | 312 WELLINGTON DR | | | | ROSCOMMON | MI | 48653-8730 |
| DAVIS, VELMA | 2834 JONATHAN LN | | | | SHREVEPORT | LA | 71108-5532 |
| DAVIS, VELMA L | 27230 W CANFIELD ST APT 116 | | | | DEARBORN HEIGHTS | MI | 48127-1038 |
| DAVIS, VEOLA | PO BOX 27391 | | | | LANSING | MI | 48909-7391 |
| DAVIS, VERA | 1311 E HARRISON ST APT 6 | | | | MARTINSVILLE | IN | 46151-1277 |
| DAVIS, VERA | 1311 E HARRISON ST | APT 6 | | | MARTINSVILLE | IN | 46151 |
| DAVIS, VERA E | 5503 VIN ROSE LANE | | | | INDIANAPOLIS | IN | 46226 |
| DAVIS, VERA E | 8039 OLD COUNTY ROAD 54 | | | | NEW PORT RICHEY | FL | 34653-6410 |
| DAVIS, VERA J | 19421 GREENVIEW AVE | | | | DETROIT | MI | 48219-2123 |
| DAVIS, VERNICE L | 1364 DODGE DR NW | | | | WARREN | OH | 44485-1848 |
| DAVIS, VERNON B | 914 WOODFORD AVE | | | | YOUNGSTOWN | OH | 44511-2336 |
| DAVIS, VERNON E | 1695 ANNABELLE ST | | | | FERNDALE | MI | 48220-1183 |
| DAVIS, VERNON L | 2422 W FARRAND RD | | | | CLIO | MI | 48420-1015 |
| DAVIS, VERRILL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAVIS, VERTIA M | 4168 VILLAGER DR | | | | LAKE ORION | MI | 48359-1886 |
| DAVIS, VICKI M | 38494 WINDSOR | | | | FARMINGTON HILLS | MI | 48331-2852 |
| DAVIS, VICKIE | 8248 HUNTER DR | | | | KANSAS CITY | KS | 66112-1941 |
| DAVIS, VICKIE L | 2443 THORNTON DR | | | | DAYTON | OH | 45406-1242 |
| DAVIS, VICTOR W | 1085 TERREL CT | | | | CANTON | MI | 48187-3465 |
| DAVIS, VICTORIA C | 2669 NEWTON TOMLINSON RD | | | | NEWTON FALLS | OH | 44444-8726 |
| DAVIS, VICTORIA J | 2657 E ANNILY CT | | | | MARTINSVILLE | IN | 46151-6302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, VICTORIA M | 20 VANCIA AVE SE #8 | | | | ATLANTA | GA | 30315 |
| DAVIS, VIDA M | 44505 FORD RD. #103 | | | | CANTON | MI | 48187-5034 |
| DAVIS, VIDA M | 6162 RAINTREE DR | | | | CANTON | MI | 48187-3634 |
| DAVIS, VINCENT J | 6656 VANTAGE DRIVE SOUTHEAST | | | | CALEDONIA | MI | 49316-9080 |
| DAVIS, VINCENT M | 3697 JENNIFER DR | | | | STERLING HEIGHTS | MI | 48310-2559 |
| DAVIS, VIOLA L | 9828 E PUEBLO AVE LOT 67 | | | | MESA | AZ | 85208-3118 |
| DAVIS, VIOLA M | 2504 VALLEY ST | | | | DAYTON | OH | 45404-2603 |
| DAVIS, VIOLA M | 2504 VALLEY PIKE | | | | DAYTON | OH | 45404-2603 |
| DAVIS, VIOLET D | PO BOX 1185 | | | | GENTRY | AR | 72734-1185 |
| DAVIS, VIOLET D | P O BOX 1185 | | | | GENTRY | AR | 72734-1185 |
| DAVIS, VIOLET E | 1416 W JOLLY ROAD | | | | LANSING | MI | 48910-5131 |
| DAVIS, VIOLET E | 1416 W JOLLY RD | | | | LANSING | MI | 48910-5131 |
| DAVIS, VIRGIE | 1023 NORTH WALNUT STREET | | | | DANVILLE | IL | 61832 |
| DAVIS, VIRGIL | 1717 NORTH BALLENGER HIGHWAY | | | | FLINT | MI | 48504-3071 |
| DAVIS, VIRGIL A | 4634 EASTLAWN DR | | | | LANSING | MI | 48910-5881 |
| DAVIS, VIRGIL C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, VIRGINIA | 14261 SW 45TH CIR | | | | OCALA | FL | 34473-2347 |
| DAVIS, VIRGINIA A | 1316 MAGNOLIA MANOR CT | | | | SAINT PETERS | MO | 63303 |
| DAVIS, VIRGINIA E | 12 DA ROSA AVE | | | | DEBARY | FL | 32713-2003 |
| DAVIS, VIRGINIA G | 2805 BRENTWOOD DR | | | | ANDERSON | IN | 46011-4044 |
| DAVIS, VIRGINIA L | PO BOX 564 | | | | MIDDLEFIELD | OH | 44062-0564 |
| DAVIS, VIRGINIA M | 6912 JONETTA ST | | | | HUBER HEIGHTS | OH | 45424-3350 |
| DAVIS, VIRGINIA M | 1380 ARBOR AVE APT 309 | ARBOR MANOR | | | WARREN | OH | 44484-4445 |
| DAVIS, VIRGINIA M | 3433 VIRGINIA DR | | | | COLUMBIAVILLE | MI | 48421-9367 |
| DAVIS, VIVIAN E | 777 SPRINGDALE AVE | APT 10 J | | | EAST ORANGE | NJ | 07017-1258 |
| DAVIS, VIVIAN F | 580 GREENFIELD DR APT 118B | | | | LEXINGTON | KY | 40517-0517 |
| DAVIS, VIVIAN L | 507 HOLLAND DR | | | | SOMERSET | NJ | 08873-4608 |
| DAVIS, VIVIAN M | 3241 FRANCES LN | | | | KOKOMO | IN | 46902-9706 |
| DAVIS, VONA V | 8495 COUNTY ROAD 50 | | | | ROGERSVILLE | AL | 35652-4024 |
| DAVIS, VONA V | 8495 CO RD 50 | | | | ROGERSVILLE | AL | 35652-4024 |
| DAVIS, W C | PO BOX 1084 | | | | FLINT | MI | 48501-1084 |
| DAVIS, W H | 608 VIRGINIA AVE | | | | TAYLORVILLE | IL | 62568 |
| DAVIS, WADE E | 100 COUNTY ROAD 545 | | | | ROGERSVILLE | AL | 35652-3854 |
| DAVIS, WALLACE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAVIS, WALLACE A | PO BOX 1416 | | | | DAYTON | OH | 45401-1416 |
| DAVIS, WALLACE H | 1021 E LINCOLN ST APT 3 | | | | EAST TAWAS | MI | 48730-1674 |
| DAVIS, WALTER | | | | | | | |
| DAVIS, WALTER | 8849 SWEET FLAG LOOP E | | | | SOUTHAVEN | MS | 38671-5096 |
| DAVIS, WALTER | 1325 DREXEL DR | | | | ANDERSON | IN | 46011-2442 |
| DAVIS, WALTER EDGAR | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAVIS, WALTER L | 13621 PRICE ST NE | | | | ALLIANCE | OH | 44601-9658 |
| DAVIS, WALTER L | 3827 EDWARDS AVE | | | | JACKSON | MS | 39213-4943 |
| DAVIS, WALTER L | 7345 DUFFIELD RD | | | | FLUSHING | MI | 48433-9227 |
| DAVIS, WALTER R | 1915 DURHAM ST | | | | IRVING | TX | 75062-3520 |
| DAVIS, WALTER W | 22651 15 MILE RD | | | | BELLEVUE | MI | 49021-9537 |
| DAVIS, WANDA | 260 MILL RUN DR APT 9 | | | | PLAINFIELD | IN | 46168-1100 |
| DAVIS, WANDA | 212 N WALDEMERE | | | | MUNCIE | IN | 47303-5176 |
| DAVIS, WANDA J | THE PINES HEALTHCARE CENTER 70 | | | | LANSING | MI | 48911-3906 |
| DAVIS, WANDA L | 413 ELM STREET | | | | GEORGETOWN | OH | 45121-1109 |
| DAVIS, WANDA L | 413 N ELM ST | | | | GEORGETOWN | OH | 45121-1109 |
| DAVIS, WANDA M | 1265 CENTRAL AVE | | | | BELOIT | WI | 53511-4733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, WARDELL | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DAVIS, WARREN | PO BOX 1488 | | | | OLIVEBRIDGE | NY | 12461-0488 |
| DAVIS, WARREN B | 4395 WILLOW RUN DR | | | | BEAVERCREEK | OH | 45430-1548 |
| DAVIS, WARREN C | 4133 WAYLAND CT | | | | INKSTER | MI | 48141-2818 |
| DAVIS, WARREN N | 5 PINEVIEW DR | | | | SAINT LOUIS | MI | 48880-1031 |
| DAVIS, WARREN O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAVIS, WAYNE | 8185 ALLEN RD | | | | CLARKSTON | MI | 48348-2701 |
| DAVIS, WAYNE A | 1425 S FIVE LAKES RD | | | | LAPEER | MI | 48446-9400 |
| DAVIS, WAYNE A | 14940 BROOKLODGE RD | | | | HICKORY CORNERS | MI | 49060 |
| DAVIS, WAYNE A | 3054 ALDEN DR | | | | STERLING HTS | MI | 48310-6034 |
| DAVIS, WAYNE D | 9202 OLIVIA LN | | | | CHARLOTTE | NC | 28277-4681 |
| DAVIS, WAYNE E | 12067  DURKEE  RD | | | | GRAFTON | OH | 44044-9501 |
| DAVIS, WAYNE J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAVIS, WELDON L | 2882 E BAKER RD | | | | MIDLAND | MI | 48642-8237 |
| DAVIS, WELTON L | 1865 E CLINTON TRL | | | | CHARLOTTE | MI | 48813-8301 |
| DAVIS, WENDELL D | 100 FORREST RIDGE DR APT 214 | | | | LAWRENCEVILLE | NJ | 08648-3768 |
| DAVIS, WENDELL D | 100 FOREST RIDGE DRIVE | APT 214 | | | LAWRENCEVILLE | NJ | 08648 |
| DAVIS, WENDELL W | 5201 COLLEGE CORNER PIKE LOT 249 | | | | OXFORD | OH | 45056 |
| DAVIS, WESLEY C | 5100 E COLONY RD | R 6 | | | SAINT JOHNS | MI | 48879-9068 |
| DAVIS, WESLEY E | 774 WELLINGTON CIR | | | | ROCHESTER HILLS | MI | 48309-1580 |
| DAVIS, WESLEY P | 13417 ROBSON ST | | | | DETROIT | MI | 48227-5502 |
| DAVIS, WESLEY W | 1695 LENAPE RD | | | | WEST CHESTER | PA | 19382-6801 |
| DAVIS, WILBERT | 10430 AMBASSADOR DR | | | | RANCHO CORDOVA | CA | 95670-2275 |
| DAVIS, WILBERT D | 1509 CHERRY DR APT 107 | | | | ARLINGTON | TX | 76013-6298 |
| DAVIS, WILBUR L | G-9070 N SAGINAW RD. | APT #505 | | | MOUNT MORRIS | MI | 48458 |
| DAVIS, WILDA | 1138 CLIFFDALE DR | C/O CLAUDIA OTTINGER | | | HASLETT | MI | 48840-9782 |
| DAVIS, WILEY C | PO BOX 276 | | | | BROWNSBURG | IN | 46112-0276 |
| DAVIS, WILFORD L | 140 GREENHILL RD | | | | DAYTON | OH | 45405-1114 |
| DAVIS, WILLA M | 107 TEXAS ST | | | | BUFFALO | NY | 14215-3819 |
| DAVIS, WILLIAM | 15703 PREST ST | | | | DETROIT | MI | 48227-2324 |
| DAVIS, WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DAVIS, WILLIAM | PO BOX 112 | | | | ABERNANT | AL | 35440-0112 |
| DAVIS, WILLIAM | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| DAVIS, WILLIAM | DEGRAVELLES PALMINTIER HOLTHAUS & FRUGE | 618 MAIN ST | | | BATON ROUGE | LA | 70801-1910 |
| DAVIS, WILLIAM | 450 4TH AVE | | | | PONITAC | MI | 48340-2017 |
| DAVIS, WILLIAM | 2218 PHELON ST | | | | SAGINAW | MI | 48601 |
| DAVIS, WILLIAM | 2860 KNOLLVIEW DR | | | | DECATUR | GA | 30034-3215 |
| DAVIS, WILLIAM | 16170 FREELAND ST | | | | DETROIT | MI | 48235-4055 |
| DAVIS, WILLIAM A | 4014 JAEGER RD | | | | LORAIN | OH | 44053-2121 |
| DAVIS, WILLIAM A | 1040 STATE PARK RD | | | | ORTONVILLE | MI | 48462-9743 |
| DAVIS, WILLIAM A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, WILLIAM A | 988 E HELMER LAKE RD | | | | MIO | MI | 48647-9719 |
| DAVIS, WILLIAM B | 220 MARION AVE | | | | WATERFORD | MI | 48328-3228 |
| DAVIS, WILLIAM BUTCH | 220 MARION AVE | | | | WATERFORD | MI | 48328-3228 |
| DAVIS, WILLIAM C | 2419 AKINS DR | | | | SAINT LOUIS | MO | 63136-2646 |
| DAVIS, WILLIAM C | 1610 BIG CREEK DR SW | | | | BOGUE CHITTO | MS | 39629-9355 |
| DAVIS, WILLIAM C | 5446 BOYNE HIGHLAND TRL | | | | CLARKSTON | MI | 48348-3702 |
| DAVIS, WILLIAM C | 113 W WHITEHALL WAY | | | | ANDERSON | IN | 46013-3813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, WILLIAM D | 2782 E WOODSIDE DR | | | | MOORESVILLE | IN | 46158-6180 |
| DAVIS, WILLIAM D | 499 SHEFFIELD DR | | | | DIMONDALE | MI | 48821-9774 |
| DAVIS, WILLIAM D | 39882 SLIFE RD | | | | GRAFTON | OH | 44044-9737 |
| DAVIS, WILLIAM D | 1066 RONALD DR | | | | JOLIET | IL | 60435-9321 |
| DAVIS, WILLIAM D | 1805 BROOKS ST | | | | RUSTON | LA | 71270-2007 |
| DAVIS, WILLIAM D | 566 BLANCHE DR | | | | MILTON | WI | 53563-3701 |
| DAVIS, WILLIAM D | 2514 ESCOTT RD | | | | CORUNNA | MI | 48817-9507 |
| DAVIS, WILLIAM DEAN | 2514 ESCOTT RD | | | | CORUNNA | MI | 48817-9507 |
| DAVIS, WILLIAM E | 2640 WILKINS RD | | | | SWANTON | OH | 43558-9368 |
| DAVIS, WILLIAM E | 12301 NIBLOCK RD | | | | CHESANING | MI | 48616-9439 |
| DAVIS, WILLIAM E | 21281 U S 23 N | | | | OCQUEOC | MI | 49759 |
| DAVIS, WILLIAM E | 3317 BLUEACRES DR | | | | CINCINNATI | OH | 45239-6108 |
| DAVIS, WILLIAM E | 2437 1/2 STATE ROUTE 39 | | | | PERRYSVILLE | OH | 44864-9767 |
| DAVIS, WILLIAM E | 13085 NEFF RD | | | | CLIO | MI | 48420-1820 |
| DAVIS, WILLIAM E | 8658 BURT RD | | | | DETROIT | MI | 48228-2818 |
| DAVIS, WILLIAM E | 1188 MANSFIELD LUCAS RD | | | | MANSFIELD | OH | 44905 |
| DAVIS, WILLIAM E | 9835 S 300 W | | | | PENDLETON | IN | 46064-9527 |
| DAVIS, WILLIAM EDWARD | 2640 WILKINS RD | | | | SWANTON | OH | 43558-9368 |
| DAVIS, WILLIAM EDWARD | SKELNIK MARK | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| DAVIS, WILLIAM F | 239 NORTHLAND AVE | | | | BUFFALO | NY | 14208-1228 |
| DAVIS, WILLIAM FRANK | 239 NORTHLAND AVE | | | | BUFFALO | NY | 14208-1228 |
| DAVIS, WILLIAM G | 6320 W 200 S | | | | YORKTOWN | IN | 47396 |
| DAVIS, WILLIAM H | 140 PINE TREE RIDGE DR UNIT 3 | | | | WATERFORD | MI | 48327-4319 |
| DAVIS, WILLIAM H | HC 83 BOX 73 | | | | GAP MILLS | WV | 24941-9411 |
| DAVIS, WILLIAM H | 10258 RT.20A APT.4 | | | | MONCLOVA | OH | 43542 |
| DAVIS, WILLIAM H | 225 1/2 BEECHER AVE | | | | RAVENNA | OH | 44266-2225 |
| DAVIS, WILLIAM H | 6238 N WINANS RD | | | | ALMA | MI | 48801-9572 |
| DAVIS, WILLIAM J | 3257 BERTKOUNSIN INDUSTRIAL LOOP | #7106 | | | SHREVEPORT | LA | 71118-2954 |
| DAVIS, WILLIAM J | 11742 PENMAR DR | | | | MARYLAND HTS | MO | 63043-1360 |
| DAVIS, WILLIAM J | APT 128 | 3900 HAMMERBERG ROAD | | | FLINT | MI | 48507-6024 |
| DAVIS, WILLIAM J | 178 WILKINSON AVE | | | | JERSEY CITY | NJ | 07305-3407 |
| DAVIS, WILLIAM J | 1211 ALFRED DR | C/O JOHN KELLEY | | | ORLANDO | FL | 32810-5401 |
| DAVIS, WILLIAM J | 6429 COUNTRY LANE DR | | | | DAVISBURG | MI | 48350-2949 |
| DAVIS, WILLIAM J | 8370 PONTIAC TRL | | | | SOUTH LYON | MI | 48178-7018 |
| DAVIS, WILLIAM J | 13131 HARBOR LANDINGS DR | | | | FENTON | MI | 48430-3904 |
| DAVIS, WILLIAM J | 2051 MAHONING RD | | | | LAKE MILTON | OH | 44429-9503 |
| DAVIS, WILLIAM K | 1113 TRACY ST | | | | OWOSSO | MI | 48867-4092 |
| DAVIS, WILLIAM K | 12536 W JASMINE TRL | | | | PEORIA | AZ | 85383-2815 |
| DAVIS, WILLIAM KENT | 1113 TRACY ST | | | | OWOSSO | MI | 48867-4092 |
| DAVIS, WILLIAM L | 6304 HANCOCK AVENUE | | | | BERKELEY | MO | 63134-1712 |
| DAVIS, WILLIAM L | 324 N CHESTNUT AVE | | | | NILES | OH | 44446-1713 |
| DAVIS, WILLIAM M | 10384 HIGH ST | | | | ERIE | MI | 48133-9739 |
| DAVIS, WILLIAM M | 5125 BAY OVERLOOK DR | | | | HERMITAGE | TN | 37076-3651 |
| DAVIS, WILLIAM M | 1104 GANGE COURT | | | | VENICE | FL | 34293-2015 |
| DAVIS, WILLIAM N | 3369 SPRUCERIDGE CT | | | | DAVISON | MI | 48423-8454 |
| DAVIS, WILLIAM O | 2701 MEADOWVIEW DR | | | | ARLINGTON | TX | 76016-1428 |
| DAVIS, WILLIAM P | 50925 PALOMA CT | | | | LA QUINTA | CA | 92253-5806 |
| DAVIS, WILLIAM R | 14001 ALABAMA | | | | NEWALLA | OK | 74857-8172 |
| DAVIS, WILLIAM R | 2300 ST RT 534 | | | | SOUTHINGTON | OH | 44470-9573 |
| DAVIS, WILLIAM R | 2300 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9573 |
| DAVIS, WILLIAM R | 1481 YORK ST | | | | N BLOOMFIELD | OH | 44450-9747 |
| DAVIS, WILLIAM R | 3955 E 183RD ST | | | | CLEVELAND | OH | 44122-6467 |
| DAVIS, WILLIAM RAY | 14001 ALABAMA | | | | NEWALLA | OK | 74857-8172 |
| DAVIS, WILLIAM S | 4519 SOUTHERN PKWY | | | | LOUISVILLE | KY | 40214-1414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, WILLIAM S | 1969 SAMADA AVE | | | | WORTHINGTON | OH | 43085-3471 |
| DAVIS, WILLIAM S | 11510 ALTOONA AVE | | | | NEW PORT RICHEY | FL | 34654-1252 |
| DAVIS, WILLIAM S | 5440 N BYRON RD | | | | CORUNNA | MI | 48817-9746 |
| DAVIS, WILLIAM S | PO BOX 392 | 6325 CREYES RD. | | | DIMONDALE | MI | 48821-0392 |
| DAVIS, WILLIAM SCOTT | 5440 N BYRON RD | | | | CORUNNA | MI | 48817-9746 |
| DAVIS, WILLIAM T | 27309 SUTHERLAND ST | | | | SOUTHFIELD | MI | 48076-3563 |
| DAVIS, WILLIAM T | 35940 AVONDALE ST | | | | WESTLAND | MI | 48186-4158 |
| DAVIS, WILLIAM T | PO BOX 481 | | | | FLINT | MI | 48501-0481 |
| DAVIS, WILLIAM T | 1410 SPRING ST | | | | HOT SPRINGS | AR | 71901-4627 |
| DAVIS, WILLIAM T | 4760 WASHINGTON WAY W | | | | ESTERO | FL | 33928-4606 |
| DAVIS, WILLIAM T | 75 BUCHANON LN | | | | INWOOD | WV | 25428 |
| DAVIS, WILLIAM T | 2891 GANT QUARTERS DR | | | | MARIETTA | GA | 30068-3733 |
| DAVIS, WILLIAM W | 13575 SANDY KEY DR UNIT 516 | | | | PENSACOLA | FL | 32507-9641 |
| DAVIS, WILLIAM W | 25204 CRANES ROOST CIR | | | | LEESBURG | FL | 34748 |
| DAVIS, WILLIAM W | 5601 SW 14TH AVE | | | | CAPE CORAL | FL | 33914 |
| DAVIS, WILLIAM W | 1938 HOWELL AVE | | | | HAMILTON | OH | 45011-4428 |
| DAVIS, WILLIE | 564 HIGHLAND AVE | | | | PONTIAC | MI | 48341-2837 |
| DAVIS, WILLIE | 512 ML KING JR BLVD | | | | TUSCALOOSA | AL | 35401-1435 |
| DAVIS, WILLIE | 8348 CARLIN ST | | | | DETROIT | MI | 48228-2705 |
| DAVIS, WILLIE | PO BOX 5956 | | | | VALLEJO | CA | 94591 |
| DAVIS, WILLIE | 27459 CRANBROOK DR | | | | FARMINGTON HILLS | MI | 48336-2230 |
| DAVIS, WILLIE | 51 SYCAMORE ST | | | | ROCHESTER | NY | 14620-1927 |
| DAVIS, WILLIE A | 921 DONALD LEE HOLLOWAY HWY | | | | ATLANTA | GA | 30318 |
| DAVIS, WILLIE C | 6570 OAKVILLE WALTZ RD | | | | CARLETON | MI | 48117-9151 |
| DAVIS, WILLIE D | 1040 QUEENSBURY DR | | | | MONTGOMERY | AL | 36116 |
| DAVIS, WILLIE E | 1907 W RUNDLE AVE | | | | LANSING | MI | 48910-8751 |
| DAVIS, WILLIE E | 808 W CAVANAUGH RD | | | | LANSING | MI | 48910-5241 |
| DAVIS, WILLIE E | 20941 DUNS SCOTUS ST | | | | SOUTHFIELD | MI | 48075-3269 |
| DAVIS, WILLIE G | 3560 LYNVIEW CT E | | | | DECATUR | GA | 30034-4437 |
| DAVIS, WILLIE G | 2040 MORGAN CIR APT 103 | | | | WINSTON SALEM | NC | 27127-5094 |
| DAVIS, WILLIE G | 14687 ARCHDALE ST | | | | DETROIT | MI | 48227-1443 |
| DAVIS, WILLIE H | 2402 HENDRICKS ST | | | | ANDERSON | IN | 46016 |
| DAVIS, WILLIE J | 4480 N SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46226-3529 |
| DAVIS, WILLIE J | 16871 ASHTON AVE | | | | DETROIT | MI | 48219-4101 |
| DAVIS, WILLIE J | 1220 BARBARA DR | | | | FLINT | MI | 48505-2548 |
| DAVIS, WILLIE K | 1514 INDIAN SPRINGS DR | | | | FRANKLIN | TN | 37064-9618 |
| DAVIS, WILLIE L | PO BOX 441 | | | | BUFFALO | NY | 14223-0441 |
| DAVIS, WILLIE L | 112 MEDALLION CIR | | | | SHREVEPORT | LA | 71119-6308 |
| DAVIS, WILLIE LEE | 112 MEDALLION CIR | | | | SHREVEPORT | LA | 71119-6308 |
| DAVIS, WILLIE M | 1914 CHERRYLAWN DR | | | | FLINT | MI | 48504-2095 |
| DAVIS, WILLIE P | 114 RUSTIC DR | | | | BRANDON | MS | 39047-9025 |
| DAVIS, WILLIE R | 2508 SUNCREST DR | | | | FLINT | MI | 48504-8454 |
| DAVIS, WILLIE S | PO BOX 3463 | | | | CAMDENTON | MO | 65020-3463 |
| DAVIS, WILLIE W | 26137 PLUM ST | | | | INKSTER | MI | 48141-2436 |
| DAVIS, WILLIE W | 4400 BERKSHIRE DR SE | APT 307 | | | WARREN | OH | 44484-4824 |
| DAVIS, WILLMER | 13195 SHERIDAN | | | | MONTROSE | MI | 48457-9346 |
| DAVIS, WILMA L | 4534 EASTMAN AVENUE | | | | DAYTON | OH | 45432-5432 |
| DAVIS, WILMA N | 111 APT. 2 CAMP AVE. | | | | SYRACUSE | NY | 13207 |
| DAVIS, WILMER T | 4536 TIMBER LANE | | | | FULTON | MO | 65251-3685 |
| DAVIS, WILTON M | 840 HICKORY LOT 70 | | | | FOWLERVILLE | MI | 48836 |
| DAVIS, WINDELL A | PO BOX 1162 | | | | FITZGERALD | GA | 31750-1162 |
| DAVIS, WINFORD | 3395 CROOKS RD | | | | ROCHESTER HILLS | MI | 48309-4155 |
| DAVIS, WINONA L | 3114 BRYNMAWR PL | | | | FLINT | MI | 48504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, WOODROW | 1437 PARKER RD | | | | MONROE | LA | 71202-7492 |
| DAVIS, WRETHA M | 5200 NE BARRY RD | | | | KANSAS CITY | MO | 64156 |
| DAVIS, YOLANDA T | 536 FRANCISCA AVE | | | | YOUNGSTOWN | OH | 44504-1463 |
| DAVIS, YVONNE | 544 PARK DRIVE | | | | TRENTON | OH | 45067-9403 |
| DAVIS, YVONNE D | 328 TOD LANE | | | | YOUNGSTOWN | OH | 44504-1403 |
| DAVIS, YVONNE D | 328 TOD LN | | | | YOUNGSTOWN | OH | 44504-1403 |
| DAVIS, YVONNE J | 17031 COLLINSON AVE | | | | EASTPOINTE | MI | 48021-3043 |
| DAVIS, YVONNE R | 527 UPLAND RD | | | | HAVERTOWN | PA | 19083 |
| DAVIS, YVONNE R | 2208 WESTDALE CT | | | | KOKOMO | IN | 46901-5009 |
| DAVIS, ZACHARY A | 2124 STOCKER DR 1 | | | | DAYTON | OH | 45429 |
| DAVIS, ZACK A | 9165 SUNCREST DR | | | | FLINT | MI | 48504-8140 |
| DAVIS, ZANDRA H | 3833 PENINSULAR DR | | | | GLADWIN | MI | 48624-7109 |
| DAVIS, ZELLA G | 171 EAST 2ND STREET | | | | CHULUOTA | FL | 32766-9274 |
| DAVIS, ZONDRA L | 24844 SCHROEDER AVE | | | | EASTPOINTE | MI | 48021 |
| DAVIS, ZONDRA LATRICE | 24844 SCHROEDER AVE | | | | EASTPOINTE | MI | 48021 |
| DAVIS, ZORA L | 912 N PARK AVE | | | | HILLSBORO | IN | 47949-8101 |
| DAVIS,CHRISTOPHER T | 6351 MILLBANK DR | | | | CENTERVILLE | OH | 45459-2244 |
| DAVIS,DONALD R | 6081 KINYON DR | | | | BRIGHTON | MI | 48116-9579 |
| DAVIS,DOUGLAS LEE | 5649 NEW BURLINGTON RD | | | | WILMINGTON | OH | 45177-9437 |
| DAVIS,GEORGE W | PO BOX 60221 | | | | DAYTON | OH | 45406-0221 |
| DAVIS,GREG A | 5707 ELK CREEK RD | | | | MIDDLETOWN | OH | 45042-9669 |
| DAVIS,JACK DREXEL | 3709 NAPANEE DR | | | | BEAVERCREEK | OH | 45430-1212 |
| DAVIS,JAMES M | 270 W FUNDERBURG RD | | | | FAIRBORN | OH | 45324-2337 |
| DAVIS,KENNETH L | 624 NAKOTA DR | | | | FAIRBORN | OH | 45324-5731 |
| DAVIS,LAWRENCE C | 1128 S EUCLID AVE | | | | DAYTON | OH | 45417-3837 |
| DAVIS,MONIQUE | 8499 CARTER ST | | | | OVERLAND PARK | KS | 66212-4418 |
| DAVIS,ROBERT H | 5195 ELK CREEK RD | | | | MIDDLETOWN | OH | 45042-9663 |
| DAVIS,SUSAN D | 5649 NEW BURLINGTON RD | | | | WILMINGTON | OH | 45177-9437 |
| DAVIS,VIRGINIA M | 6912 JONETTA ST | | | | HUBER HEIGHTS | OH | 45424-3350 |
| DAVIS- BYRUM, JOANNE | 3910 KEELE DR | | | | GARLAND | TX | 75041-5145 |
| DAVIS- MIKLUES, DEBORAH A | 4416 RAYMOND AVE | | | | DEARBORN HTS | MI | 48125-3334 |
| DAVIS-BOYCE, GRENETTA V | 9638 HILLSBORO DR | | | | SHREVEPORT | LA | 71118-4823 |
| DAVIS-BROWN, YEVITA S | 29311 VALLEY BEND CT | | | | FARMINGTON HILLS | MI | 48331-2472 |
| DAVIS-CHUPP, JAMIE D | 11840 LANSDOWNE ST | | | | DETROIT | MI | 48224 |
| DAVIS-DANIEL, LINDA M | 7108 CHAMBERS CREEK LN | | | | ARLINGTON | TX | 76002-4018 |
| DAVIS-FALES, JUDITH | 511 N DOUGLAS AVE | | | | THREE RIVERS | MI | 49093 |
| DAVIS-FIELDS, REGINA | 4102 LOUIS DR | | | | FLINT | MI | 48507-1208 |
| DAVIS-FRIDAY, LYDIA A | 20469 MEYERS RD | | | | DETROIT | MI | 48235-1108 |
| DAVIS-HAMPTON, LINDA D | 6116 ALBURY DR | | | | INDIANAPOLIS | IN | 46236-8144 |
| DAVIS-JACKSON, SABRINA M | 2529 SLOAN ST | | | | FLINT | MI | 48504 |
| DAVIS-JACKSON, SABRINA M | 16907 W 69TH TER APT 200 | | | | SHAWNEE | KS | 66217-9677 |
| DAVIS-JOHNSON, DOROTHY A | 1672 PENFIELD RD B | | | | COLUMBUS | OH | 43227 |
| DAVIS-JOHNSON, LYNNETTE | 10322 PARKVIEW AVE | | | | KANSAS CITY | KS | 66109-3761 |
| DAVIS-JOHNSON, LYNNETTE A. | 10322 PARKVIEW AVE | | | | KANSAS CITY | KS | 66109-3761 |
| DAVIS-LEE, CONSTANCE L | 202 N HENRY ST | | | | CRESTLINE | OH | 44827-1629 |
| DAVIS-MC LAREN, DENISE M | 1154 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| DAVIS-MOORE CHEVROLET, INC. | G. DAWSON GRIMSLEY | 8200 W KELLOGG DR | | | WICHITA | KS | 67209-1843 |
| DAVIS-MOORE CHEVROLET, INC. | 8200 W KELLOGG DR | | | | WICHITA | KS | 67209-1843 |
| DAVIS-PARROTT, RANEZE | PO BOX 442 | | | | LYONS | IL | 60534 |
| DAVIS-PIANT, KIMBERLY D | 2827 WHISPERING FERN CT | | | | KINGWOOD | TX | 77345 |
| DAVIS-RICHARDSON, ROSE M | 3375 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9761 |
| DAVIS-ROSSI, PATRICIA A | 8253 KENYON DR SE | | | | WARREN | OH | 44484-3022 |
| DAVIS-ROSSI, PATRICIA A | 8253 KENYON DR. S.E. | | | | WARREN | OH | 44484-3022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS-RUFFIN, EVELYN J | 1566 INDIANA AVE | | | | TOLEDO | OH | 43607-3905 |
| DAVIS-RUFFIN, EVELYN JEAN | 1566 INDIANA AVE | | | | TOLEDO | OH | 43607-3905 |
| DAVIS-SMITH, CORA L | PO BOX 163 | | | | VANDALIA | MI | 49095-0163 |
| DAVIS-SPEARS, BRENDA | 30073 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-2373 |
| DAVIS-STRUTHERS, BONNIE L | 1683 CASS AVE | | | | BAY CITY | MI | 48708-8184 |
| DAVIS-THOMAS, SHARONDA S | 19480 FIVE POINTS ST | | | | DETROIT | MI | 48240-1311 |
| DAVIS-TRAMBLE, LATONYA Y | 302 HOLLAND DR | | | | MONROE | LA | 71203-2700 |
| DAVIS-TURNER, WILLIE K | 5655 BAKER RD | | | | BRIDGEPORT | MI | 48722-9594 |
| DAVIS-ULMER | 300 METRO PARK | | | | ROCHESTER | NY | 14623-2614 |
| DAVIS-ULMER SPRINKLER CO INC | 1 COMMERCE DR | | | | AMHERST | NY | 14228-2395 |
| DAVIS-WALSH, DOROTHY | 1100 FERN ST SW | APT 27-102 | | | OLYMPIA | WA | 98502-1129 |
| DAVIS-WILLIAMS, DARLENE | 2 MIRAVAL LN | | | | DEFIANCE | OH | 43512-8641 |
| DAVIS/HASLAM INC | 15232 STONY CREEK WAY | | | | NOBLESVILLE | IN | 46060-4379 |
| DAVIS\FREDE INC | 1166 PLAINFIELD AVE NE | RELEASE LE 12/3/97 | | | GRAND RAPIDS | MI | 49503-1036 |
| DAVISON | 2117 16TH ST | | | | BAY CITY | MI | 48708-7607 |
| DAVISON ALFRED (661526) | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| DAVISON BARRY T | CHUBB INDEMNITY INSURANCE COMPANY | HERITAGE BUILDING 736 CHERRY THIRD FLOOR | | | CHATTANOOGA | TN | 37402 |
| DAVISON BARRY T | DAVISON, BARRY T | HERITAGE BUILDING 736 CHERRY THIRD FLOOR | | | CHATTANOOGA | TN | 37402 |
| DAVISON COMMUNITY SCHOOLS COMMUNITY EDUCATION | 1250 N OAK RD | | | | DAVISON | MI | 48423-9156 |
| DAVISON JAMES | 1546 N ST | | | | FRESNO | CA | 93721-1217 |
| DAVISON JIM | 1535 NESTER DR | | | | WINCHESTER | VA | 22601-3244 |
| DAVISON JOHN (444097) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAVISON JR, AARON | PO BOX 213 | | | | RAYVILLE | LA | 71269-0213 |
| DAVISON JR, JOHN | 55 CEDAR ST | | | | ENGLEWOOD | FL | 34223-3141 |
| DAVISON JR, RALPH L | 17 JONES PL | | | | EDISON | NJ | 08817-3518 |
| DAVISON JR, ROY B | 3355 STONELEIGH RUN DR | | | | BUFORD | GA | 30519-8444 |
| DAVISON JR, W. L. | | | | | | | |
| DAVISON MOTOR COMPANY | 2000 FARMERVILLE HWY | | | | RUSTON | LA | 71270-3010 |
| DAVISON PAUL (453871) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAVISON ROBERT | | | | | | | |
| DAVISON ROBERT (512321) | (NO OPPOSING COUNSEL) | | | | | | |
| DAVISON TOWNSHIP | 1280 N IRISH RD | | | | DAVISON | MI | 48423-2213 |
| DAVISON TRANSPORT INC | PO BOX 310 | | | | RUSTON | LA | 71273-0310 |
| DAVISON, AARON M | PO BOX 213 | | | | RAYVILLE | LA | 71269-0213 |
| DAVISON, ALFRED | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| DAVISON, ALVIN E | 3782 N LAKESHORE DR | | | | JAMESTOWN | OH | 45335-1021 |
| DAVISON, BARBARA T | 298 SUNDOWN DR | | | | DAWSONVILLE | GA | 30534-7301 |
| DAVISON, BARRY T | GOINS CARPENTER JAMES & LOCKETT | HERITAGE BUILDING 736 CHERRY THIRD FLOOR | | | CHATTANOOGA | TN | 37402 |
| DAVISON, BARRY T | | | | | | | |
| DAVISON, CHAUNTEE DIONNE | 342 GLENSIDE COURT | | | | DAYTON | OH | 45426-2774 |
| DAVISON, DANA G | 1100 BRUCEMONT DR | | | | GARNER | NC | 27529-4505 |
| DAVISON, DANIEL E | 2801 AUTUMN LAKE LN | | | | DECATUR | GA | 30034-3562 |
| DAVISON, DAPHNE H | PO BOX 14 | | | | UTOPIA | TX | 78884-0014 |
| DAVISON, DAVID | 201 WOODRUFF LAKE RD | | | | HIGHLAND | MI | 48357-3564 |
| DAVISON, DAVID M | 6560 CARSTEN RD | | | | MEDINA | OH | 44256-8590 |
| DAVISON, DEDRICK G | 531 DIANA DR | | | | CONVERSE | TX | 78109-1134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVISON, DEDRICK GERAL | 531 DIANA DR | | | | CONVERSE | TX | 78109 |
| DAVISON, DELPHINE L | STE 350 | 39500 HIGH POINTE BOULEVARD | | | NOVI | MI | 48375-5516 |
| DAVISON, DONAL L | 337 CORONADO RD | | | | INDIANAPOLIS | IN | 46234-2533 |
| DAVISON, DORIS M | 1910 BEVERLY ST | | | | SYLVAN LAKE | MI | 48320-1506 |
| DAVISON, EDNA | 300 CARDINAL CIRCLE NORTH | | | | ALTUS | OK | 73521-1706 |
| DAVISON, ELECTA M | 1909 S BELL ST | | | | KOKOMO | IN | 46902-2216 |
| DAVISON, ERNEST F | 2750 COLLEGE RD | | | | HOLT | MI | 48842-9732 |
| DAVISON, ERNESTINE | 1721 HIGHWAY 584 | | | | RAYVILLE | LA | 71269-5913 |
| DAVISON, EULA | 5478 CHRISTIE AVE SE | | | | GRAND RAPIDS | MI | 49508-6164 |
| DAVISON, EULA | 5475 CHRISTIE AVE SE | | | | GRAND RAPIDS | MI | 49508-6164 |
| DAVISON, EVELYN | 9733 AMANDA DR | | | | FOWLERVILLE | MI | 48836-9607 |
| DAVISON, FLORENCE M | 2750 COLLEGE RD | | | | HOLT | MI | 48842-9732 |
| DAVISON, FRANCES K | 107 REGLE COURT | | | | BERKELEY SPRINGS | WV | 25411-5653 |
| DAVISON, FRANCIS E | 17508 AFTON AVE | | | | LAKE MILTON | OH | 44429-9755 |
| DAVISON, GALE L | 143 W MARSHALL ST | | | | ALMA | MI | 48801-2306 |
| DAVISON, GEORGE D | 2253 NICHOLS RD | | | | LENNON | MI | 48449-9321 |
| DAVISON, GEORGE L | 4313 S COUNTY ROAD 125 W | | | | CLAYTON | IN | 46118-9038 |
| DAVISON, GERTRUDE L | 2145 COVERT RD | P.O BOX 90178 | | | BURTON | MI | 48509-1010 |
| DAVISON, HARRIET A | 251 LENORA AVE NW | | | | GRAND RAPIDS | MI | 49504-4940 |
| DAVISON, HARRY C | 7126 ARROWOOD R 1 | | | | WEST BLOOMFIELD | MI | 48324 |
| DAVISON, HAZEL M | 1 COUNTRY LN APT C103 | | | | BROOKVILLE | OH | 45309-9286 |
| DAVISON, HENRY | 1721 HIGHWAY 584 | | | | RAYVILLE | LA | 71269-5913 |
| DAVISON, HENRY E | 1721 HIGHWAY 584 | | | | RAYVILLE | LA | 71269-5913 |
| DAVISON, HUBERT R | 23 IVESTER LN | | | | ARCANUM | OH | 45304-1323 |
| DAVISON, JACKIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DAVISON, JAMES C | 104 STARR DR | | | | TROY | MI | 48083-1648 |
| DAVISON, JAMES CARL | 104 STARR DR | | | | TROY | MI | 48083-1648 |
| DAVISON, JAMES H | 1535 NESTER DR | | | | WINCHESTER | VA | 22601-3244 |
| DAVISON, JEFFERY B | 3239 HOWARD AVE | | | | PENNSAUKEN | NJ | 08109-3519 |
| DAVISON, JODY E | 657 GOLDENROD DR | | | | HOUGHTON LAKE | MI | 48629-8920 |
| DAVISON, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAVISON, JOHN C | 4309 GARDNER BARCLAY RD | | | | FARMDALE | OH | 44417-9735 |
| DAVISON, JOHN C | 1825 SEAVY HIGHT RD | | | | COLUMBIA | TN | 38401-8210 |
| DAVISON, JOHN D | 322 W MERIDIAN ST | | | | SHARPSVILLE | IN | 46068-9338 |
| DAVISON, JOHN R | 201 FOREST RD | | | | FANWOOD | NJ | 07023-1119 |
| DAVISON, JOYCE R | 5730 CEDAR RIDGE TRAIL | | | | CUMMING | GA | 30040 |
| DAVISON, JOYCE ROSEMARY | 5730 CEDAR RIDGE TRL | | | | CUMMING | GA | 30028-3405 |
| DAVISON, JULIANNE E | 2100 N HINTZ RD APT 20 | | | | OWOSSO | MI | 48867 |
| DAVISON, KATHLEEN E | 480 MATELSKI RD | | | | GAYLORD | MI | 49735 |
| DAVISON, KENNETH E | 1891 COUNTY ROAD 459 | | | | MC MILLAN | MI | 49853-9335 |
| DAVISON, LARRY C | 6560 CARSTEN RD | | | | MEDINA | OH | 44256-8590 |
| DAVISON, LILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DAVISON, LINDA F | 3040 SOUTHAMPTON DRIVE | | | | MARTINSVILLE | IN | 46151-8004 |
| DAVISON, LINDA M | 02007 S M66 | | | | EAST JORDAN | MI | 49727 |
| DAVISON, MARGARET | 1890 S. HARVEY | | | | WESTLAND | MI | 48186-4211 |
| DAVISON, MARGARET | 1890 S HARVEY ST | | | | WESTLAND | MI | 48186-4211 |
| DAVISON, MARVIN | 7319 MANSFIELD STREET | | | | DETROIT | MI | 48228-4812 |
| DAVISON, MARY | 1113 ORCHARD HILL DR | | | | WINCHESTER | VA | 22601-2780 |
| DAVISON, MAURICE E | 3040 SOUTHAMPTON DRIVE | | | | MARTINSVILLE | IN | 46151-8004 |
| DAVISON, MELISSA | 2001 S SHERWOOD FOREST BLVD APT 225 | | | | BATON ROUGE | LA | 70816-8412 |
| DAVISON, MELISSA | 2001 S SHERWOOD FOREST BLVD | APT 225 | | | BATON ROUGE | LA | 70816-8412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVISON, NINFA S | 1047 CLEAR POINT CT | | | | BLOOMFIELD HILLS | MI | 48304-1173 |
| DAVISON, PAUL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAVISON, RICHARD | 6175 RUNNYMEADE DR | | | | CANTON | MI | 48187-2841 |
| DAVISON, ROBERT B | 4016 NORTH STATE ROAD 29 | | | | MICHIGANTOWN | IN | 46057-9552 |
| DAVISON, ROBERT B | 4016 N STATE ROAD 29 | | | | MICHIGANTOWN | IN | 46057-9552 |
| DAVISON, ROBERT E | 300 CARDINAL CIRCLE NORTH | | | | ALTUS | OK | 73521-1706 |
| DAVISON, ROBERT R | 13186 GOLDEN CIR | | | | FENTON | MI | 48430-1053 |
| DAVISON, ROBERT W | 161 S GRACE AVE | | | | ELMHURST | IL | 60126-3235 |
| DAVISON, ROBERT W | 161 SOUTH GRACE AVENUE | | | | ELMHURST | IL | 60126-3235 |
| DAVISON, ROGER A | 18 CURRIE DR | | | MORRISTON ON CANADA N0B-2C0 | | | |
| DAVISON, RONALD G | 8800 DAVY DR | | | | HALE | MI | 48739-8987 |
| DAVISON, SHERMAN M | 626 E AUSTIN AVE | | | | FLINT | MI | 48505-2890 |
| DAVISON, SHERMAN MORRIS | 626 E AUSTIN AVE | | | | FLINT | MI | 48505-2890 |
| DAVISON, STELLA M | 280 W MAIN ST UNIT 17 | | | | NASHVILLE | IN | 47448-9742 |
| DAVISON, TAMMY S | 4660 N THOMAS RD | | | | FREELAND | MI | 48623-8855 |
| DAVISON, TERRY M | 705 TALL OAKS BLVD APT 13 | | | | AUBURN HILLS | MI | 48326-3273 |
| DAVISON, THOMAS L | 6224 MAGNOLIA DR | | | | MOUNT MORRIS | MI | 48458-2818 |
| DAVISON, THOMAS P | 5808 GILMAN ST | | | | GARDEN CITY | MI | 48135-2511 |
| DAVISON, THOMAS PHILLIP | 5808 GILMAN ST | | | | GARDEN CITY | MI | 48135-2511 |
| DAVISON, TOMMY | 14129 WINSTON | | | | REDFORD | MI | 48239-2813 |
| DAVISON, VELMA L | 176 WALDEN RD | | | | THOMASVILLE | GA | 31792-0457 |
| DAVISSION, BONNIE L | 4832 PHILLIPSBURG ROAD | | | | CLAYTON | OH | 45322 |
| DAVISSON JR, PAUL | 3660 PRITCHARD OHLTOWN RD | | | | NEWTON FALLS | OH | 44444-9605 |
| DAVISSON THOMAS | 15 CAMERON RD | | | | CLARKSBURG | WV | 26301-9742 |
| DAVISSON, BETTY L | 1750 ROSE CREST CT | | | | HAZELWOOD | MO | 63042-1590 |
| DAVISSON, BONNIE L | 4832 PHILLIPSBURG RD | | | | UNION | OH | 45322 |
| DAVISSON, CLEO C | 6062 TOWER RD | | | | LAND O LAKES | FL | 34638-3134 |
| DAVISSON, DOROTHY L | 3117 PORTLAND AVENUE | | | | LOUISVILLE | KY | 40212-1139 |
| DAVISSON, GLENN R | 9177 GRAYSON GREEN LN | | | | SHERRILLS FORD | NC | 28673-9124 |
| DAVISSON, JAMES F | 12280 BRADFORD DR | | | | CHARDON | OH | 44024-9032 |
| DAVISSON, JAMES L | 20 CHEROKEE ACRES DR | | | | CHEROKEE VILLAGE | AR | 72529-5008 |
| DAVISSON, LARRY L | 1104 MEADOW DR. | | | | BEAVERCREEK | OH | 45434-5434 |
| DAVISSON, LARRY L | 1104 MEADOW DR | | | | BEAVERCREEK | OH | 45434-7034 |
| DAVISSON, LINDA M | 9793 PLUMMER RD | | | | JACKSONVILLE | FL | 32219-1420 |
| DAVISSON, PAUL E | 16441 MAHONING AVE | | | | LAKE MILTON | OH | 44429-9611 |
| DAVIT HILLS | 1702 ABE ST | | | | SHREVEPORT | LA | 71108-3402 |
| DAVIT KEARBEY | HC R BOX 24 | | | | ELLSINORE | MO | 63937 |
| DAVITO, DOMINIC | 54 PONDEROSA DR | | | | YORKVILLE | IL | 60560-9571 |
| DAVITON, DAVID M | 9255 CORDOBA BLVD | | | | SPARKS | NV | 89441-7236 |
| DAVITON, MICHAEL J | 2610 STARKS WAY | | | | RENO | NV | 89512-1480 |
| DAVITT, DONNA R | 836 UPTON RD | | | | YOUNGSTOWN | OH | 44509-3039 |
| DAVITT, JOHN R | 3209 DUFFIELD RD | | | | FLUSHING | MI | 48433-9709 |
| DAVITT, MARLENE A | 8 CORNELL DR | | | | RANDOLPH | NJ | 07869 |
| DAVITT, THOMAS E | 806 UPTON RD | | | | YOUNGSTOWN | OH | 44509-3039 |
| DAVITT, WILLIAM C | 835 RED KEG CT. ROUTE 3 | | | | MIDLAND | MI | 48642 |
| DAVITTO, RICKY A | 162 HICKORYWOOD CT | | | | BROWNSBURG | IN | 46112-1846 |
| DAVLIN, CHARLES T | 7108 EAST 147TH STREET NORTH | | | | COLLINSVILLE | OK | 74021-4061 |
| DAVLIN, EUGENE J | 3209 E PERKINS AVE | | | | SANDUSKY | OH | 44870-5990 |
| DAVOLI KAREN | 945 OREGON BLVD | | | | WATERFORD | MI | 48327-3122 |
| DAVOLI SR, JAMES O | 126 DAWNBROOK LN | | | | WILLIAMSVILLE | NY | 14221-4932 |
| DAVOLI, DOLORES N | 126 DAWNBROOK LN. | | | | WILLIAMSVILLE | NY | 14221-4932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVOLI, KAREN M | 945 OREGON BLVD | | | | WATERFORD | MI | 48327-3122 |
| DAVOLIO, DONALD J | 116 PIN OAK PL | | | | CAMPBELL | OH | 44405-1683 |
| DAVOLIO, JANE E | 16 MEETING HOUSE SQ # 110 | | | | MIDDLETON | MA | 01949 |
| DAVOLL, SHANE L | 11633 STATE ROUTE 120 | | | | LYONS | OH | 43533-9645 |
| DAVOLOS GIUSEPPE | VIA LEVRISI, 3 | | | 89900 VIBO VALENTIA ITALY | | | |
| DAVON E MILLER | 2026  PHILADELPHIA DR | | | | DAYTON | OH | 45406-2720 |
| DAVOOD REJALI | 3451 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2125 |
| DAVOREN, JAMES T | 6016 LAVENWORTH RD | | | | KANSAS CITY | KS | 66104 |
| DAVOREN, JAMES T | APT 108 | 6016 LEAVENWORTH ROAD | | | KANSAS CITY | KS | 66104-1479 |
| DAVY ANTENUCCI | 101 CURRY AVE UNIT 516 | | | | ROYAL OAK | MI | 48067-4233 |
| DAVY D ERISMAN | 5691 HEMPLE RD. | | | | MIAMISBURG | OH | 45342 |
| DAVY DOROTHY | 10901 176TH CIR NE 1425 | | | | REDMOND | WA | 98052 |
| DAVY ERISMAN | 5691 HEMPLE RD | | | | MIAMISBURG | OH | 45342-1003 |
| DAVY F GODIER | 59 PALLISTER ST | | | | DETROIT | MI | 48202-2416 |
| DAVY FALKENHAGEN | 304 47TH DR #111 | | | | BRADENTON | FL | 34207 |
| DAVY G HART | 5600 HUNTERS RIDGE RD | | | | DAYTON | OH | 45431-2873 |
| DAVY LEWIS | 6032 CHANDELLE CIR | | | | PENSACOLA | FL | 32507-8104 |
| DAVY MICHE | DAVY, MICHE | DOIORCA CRUZ STATE FARM INS. | P.O. BOX 10003 | | DULUTH | GA | 30096 |
| DAVY NEWTON | 6317 SOUTHCREST DR | | | | SHREVEPORT | LA | 71119-7243 |
| DAVY SMITH | 153 BLOSSOM RIDGE DR | | | | CORBIN | KY | 40701-4192 |
| DAVY SNELL | 55993 SEWANEE TRL | | | | COLON | MI | 49040-9504 |
| DAVY WANAMAKER | 5609 FOOTHILL BLVD | | | | GRANTS PASS | OR | 97526-4200 |
| DAVY WEST | 2725 S ROENA ST | | | | INDIANAPOLIS | IN | 46241-5723 |
| DAVY, BARBARA G | 140 PARK AVE #16 | | | | BROCKPORT | NY | 14420-2000 |
| DAVY, BARBARA G | 140 PARK AVE APT 16 | | | | BROCKPORT | NY | 14420-2000 |
| DAVY, DENNIS L | 2945 GROUT RD | | | | BEAVERTON | MI | 48612-9710 |
| DAVY, DOROTHY A | PO BOX 82 | | | | CHANNING | MI | 49815-0082 |
| DAVY, HELEN J | 3368 NORTH WEST | | | | SAGINAW | MI | 48603-2353 |
| DAVY, HELEN J | 3368 NORTHWEST DR | | | | SAGINAW | MI | 48603-2353 |
| DAVY, HELEN N | 10 BURNING TREE PLACE | | | | PALM COAST | FL | 32137-8805 |
| DAVY, HOWARD F | 3895 LEAMAN CT | | | | FREELAND | MI | 48623-8865 |
| DAVY, JAMES A | 24 HOLLEY RD | | | | BRISTOL | CT | 06010-5260 |
| DAVY, JAMES A | 2105 CASS AVENUE RD | | | | BAY CITY | MI | 48708-9121 |
| DAVY, JAMES F | 4335 TIFFTON DR | | | | SAGINAW | MI | 48603-2071 |
| DAVY, JOHN G | 2251 HETZNER DR | | | | SAGINAW | MI | 48603-2527 |
| DAVY, KEITH V | 8697 DAVY DR | | | | HALE | MI | 48739-9315 |
| DAVY, LINDA | PO BOX 350 | | | | SANFORD | MI | 48657 |
| DAVY, LUCILE A | 1028 PARSONS DR | | | | HALE | MI | 48739-9165 |
| DAVY, MARGUERITE I | 2770 TROY SIDNEY RD. | | | | TROY | OH | 45373-9797 |
| DAVY, MICHE | DOIORCA CRUZ STATE FARM INS. | PO BOX 10003 | | | DULUTH | GA | 30096-9403 |
| DAVY, NED V | 4501 ORLEANS DR | | | | KOKOMO | IN | 46902-5354 |
| DAVY, ROBERT E | 607 COOLIDGE DR | | | | MIDLAND | MI | 48642-3339 |
| DAW, JANE | 14 HERITAGE FARM DR | | | | NEW FREEDOM | PA | 17349-9313 |
| DAW, JERRY L | 6106 MURPHY'S POND RD. | | | | CANAL WINCHESTER | OH | 43110 |
| DAW, RICHARD W | 1 SMETON PL APT 801 | DULANEY TOWERS | | | TOWSON | MD | 21204-2729 |
| DAWAIN RIEBOW | 2950 SEXTON RD | | | | HOWELL | MI | 48843-8985 |
| DAWALT, HORACE E | 623 DOGWOOD AVE | | | | ENGLEWOOD | FL | 34223-6147 |
| DAWALT, HOWARD W | 19 APPLE DR | | | | INDEPENDENCE | KY | 41051-7602 |
| DAWALT, WILLIAM J | 19 APPLE DR | | | | INDEPENDENCE | KY | 41051 |
| DAWAN STOVALL | 2938 PARKWAY CIR | | | | STERLING HEIGHTS | MI | 48310-7129 |
| DAWAN WILLIAMS | 18091 RUNYON ST | | | | DETROIT | MI | 48234-3826 |
| DAWAN, OMAR | 1238 COBB AVE | | | | SPRINGFIELD | OH | 45506-1904 |
| DAWAN, TALIB R | 1279 BRIARCLIFFE DR | | | | FLINT | MI | 48532-2176 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAWANNA LYNN | 215 HARRISON ST | | | | INKSTER | MI | 48141-1141 |
| DAWANNA M SCHOOLER | 203 GLENSIDE CT | | | | DAYTON | OH | 45426 |
| DAWANYA JACKSON | 208 BROOKWOOD DR | | | | ENGLEWOOD | OH | 45322-2462 |
| DAWANYA L JACKSON | 208 BROOKWOOD DR | | | | ENGLEWOOD | OH | 45322 |
| DAWAYNE GOHN | 5160 N GEORGETOWN RD | | | | GRAND BLANC | MI | 48439-8775 |
| DAWAYNE MORSE | 6421 CLISE RD | | | | BATH | MI | 48808-8441 |
| DAWBARN, JOHN A | 12905 KING LN | | | | OVERLAND PARK | KS | 66213-4474 |
| DAWBER & CO INC | 300 ENTERPRISE CT STE 300 | | | | BLOOMFIELD HILLS | MI | 48302-0379 |
| DAWDA, MANN, MULCAHY & SADLER, PLC | ATTY FOR MAGNETI MARELLI AND AUTOMOTIVE LIGHTING | ATT: WILLIAM ROSIN & KENNETH FLASKA | 39533 WOODWARD AVENUE, SUITE 200 | | BLOOMFIELD HILLS | MI | 48304 |
| DAWDA, MANN, MULCAHY & SADLER, PLC | ATTY FOR JOHN E. GREEN COMPANY | ATTN: KENNETH A. FLASKA & WILLIAM L. ROSIN | 39533 WOODWARD AVENUE, SUITE 200 | | BLOOMFIELD HILLS | MI | 48304 |
| DAWDY, BEULAH B | 36482 S W 147 PL MARION OAKS | | | | OCALA | FL | 32673 |
| DAWDY, ROBERT K | 711 RIDGEWOOD AVE | | | | LANSING | MI | 48910-4653 |
| DAWDY, VIRGINA L | 523 W CARLINVILLE ST | | | | WHITE HALL | IL | 62092-1017 |
| DAWE JR, DONALD R | 5225 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1251 |
| DAWE, DICK T | 7053 NORTH LAKE RD | | | | MILLINGTON | MI | 48746 |
| DAWE, DONALD R | 4871 S GERA RD | | | | FRANKENMUTH | MI | 48734-9745 |
| DAWE, DOYLE D | 8606 E 47TH ST | | | | KANSAS CITY | MO | 64129-2234 |
| DAWE, GREGORY J | 32 HASLEITERS RETREAT | | | | SAVANNAH | GA | 31411-3108 |
| DAWE, JOAN A | 126 DELAWARE STREET | | | | EAST CHINA | MI | 48054 |
| DAWE, KAY | 7053 NORTH LAKE RD | | | | MILLINGTON | MI | 48746 |
| DAWE, LAWRENCE C | 50069 WESTCLIFF CT SITE 204A | | | | SHELBY TWP | MI | 48315 |
| DAWE, RICHARD L | 6690 OAK RD | | | | VASSAR | MI | 48768-9226 |
| DAWE, RICHARD LEE | 6690 OAK RD | | | | VASSAR | MI | 48768-9226 |
| DAWE, ROBERT V | 188 ALBERT AVE | | | | MILLTOWN | NJ | 08850-1839 |
| DAWE, SCOTT D | 141 W CHICAGO AVE | | | | PONTIAC | MI | 48340-1134 |
| DAWE-SOBERS, IVAN D | 6 GRANITE CIRCLE | | | | MILLVILLE | MA | 01529 |
| DAWES COUNTY TREASURER | PO BOX 790 | | | | CHADRON | NE | 69337-0790 |
| DAWES DEVITA | DAWES, DEVITA | 502 S BELLARMINE APT D | | | JOLIET | IL | 60436 |
| DAWES I I I, GORDON W | 342 PLYMOUTH PL | | | | SALEM | OH | 44460-3683 |
| DAWES III, GORDON W | 342 PLYMOUTH PL | | | | SALEM | OH | 44460-3683 |
| DAWES JOHN AMOS (495620) - HARDING JOHN | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| DAWES JR, GORDON W | PO BOX 127 | | | | WINONA | OH | 44493-0127 |
| DAWES JR, LEO A | 10355 KITCHEN RD | | | | DAVISON | MI | 48423-9110 |
| DAWES JR, LEO ALLEN | 10355 KITCHEN RD | | | | DAVISON | MI | 48423-9110 |
| DAWES NOBLE E | 906 MAPLEWOOD DR | | | | NEW CASTLE | IN | 47362-5254 |
| DAWES RAY | 98 PECK CEMETERY LN | | | | CALVERT CITY | KY | 42029-8705 |
| DAWES TRANSPORT INC | MB UNIT 9469 | | | | MILWAUKEE | WI | 53268-0001 |
| DAWES WILLIAM K (626494) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAWES, ARLENE | HC 36 BOX 2107 | | | | HARDIN | MT | 59034-9608 |
| DAWES, BRIAN L | 4713 5TH ST | | | | COLUMBIAVILLE | MI | 48421-9344 |
| DAWES, CONNIE MARIE | 208 W VANCE ST | | | | LAURINBURG | NC | 28352-4427 |
| DAWES, DARYL A | 19 SYCAMORE LN | | | | GROSSE POINTE | MI | 48230-1936 |
| DAWES, DAVID O | 9617 JUDDVILLE RD | | | | CORUNNA | MI | 48817-9796 |
| DAWES, DENNIS A | 6807 SUNRISE DR | | | | PLAINFIELD | IN | 46168 |
| DAWES, DENNIS W | 505 S LINN ST | | | | BAY CITY | MI | 48706-4947 |
| DAWES, DEVITA | 502 W. BELLARMINE DRIVE | | | | JOLIET | IL | 60436 |
| DAWES, GALEN S | 3020 STELLA DR | | | | GREENWOOD | IN | 46143-8501 |
| DAWES, GLENDA C | 1763 CHATHAM VILLAGE DR | | | | FLEMING ISLAND | FL | 32003-8380 |
| DAWES, JACQUELINE A | 9855 SHIPMAN RD | | | | CORUNNA | MI | 48817-9788 |
| DAWES, JAMES | 1947 SHADY LANE DRIVE | | | | DAYTON | OH | 45432-2007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAWES, JAMES | 1947 SHADY LN | | | | DAYTON | OH | 45432-2007 |
| DAWES, JAMES A | 3121 HONEYCUTT CIR | | | | DAYTON | OH | 45414-2323 |
| DAWES, JEFFERY T | 6835 MAHONING AVE NE | | | | ALLIANCE | OH | 44601-8884 |
| DAWES, JEROME G | 9991 SHIPMAN RD | | | | CORUNNA | MI | 48817-9788 |
| DAWES, KATHLEEN M | 409 GOLF DR SE | | | | BROOKFIELD | OH | 44403-9642 |
| DAWES, KRIS E | 1308 ROSE BOWER AVE. | | | | KETTERING | OH | 45429-5429 |
| DAWES, LEO A | 10234 GLENDALE RTE #1 | | | | CLIO | MI | 48420 |
| DAWES, MURRAY S | 10374 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9722 |
| DAWES, MURRAY SCOTT | 10374 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9722 |
| DAWES, NOBLE E | 906 MAPLEWOOD DR | | | | NEW CASTLE | IN | 47362-5254 |
| DAWES, ROBERT S | 520 MOORING LN APT 1A | | | | DAYTON | OH | 45458-4284 |
| DAWES, STEVEN C | 6110 GRAND BLANC ROAD | | | | SWARTZ CREEK | MI | 48473-9442 |
| DAWES, STEVEN CHARLES | 6110 GRAND BLANC ROAD | | | | SWARTZ CREEK | MI | 48473-9442 |
| DAWES, WILLIAM K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAWES, WILLIAM L | 1763 CHATHAM VILLAGE DR | | | | FLEMING ISLAND | FL | 32003-8380 |
| DAWES,ROBERT S | 520 MOORING LN APT 1A | | | | DAYTON | OH | 45458-4284 |
| DAWES-TUTTLE, MARY C | 1526 AMBOY DR | | | | HUDSON | OH | 44236-3806 |
| DAWIDOWICZ, DUANE E | 12334 HOGAN RD | | | | GAINES | MI | 48436-9776 |
| DAWIDOWICZ, PETER P | 6041 GLYNDEBOURNE DR | | | | TROY | MI | 48098-2210 |
| DAWIDOWSKI, HELGA K | BRAVO MURILLO 2, 13A | 35003 LAS PALMAS | DE GRAN CANARIA SPAIN | | | | |
| DAWIN WRIGHT | 3668 EDINBOROUGH DR | | | | ROCHESTER HILLS | MI | 48306-3632 |
| DAWKINS CHARLES E (415045) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAWKINS JESSIE B JR | DAWKINS, JESSIE B | 1500 E GENESEE AVE | | | SAGINAW | MI | 48607-1754 |
| DAWKINS JESSIE B JR | DAWKINS, PHYLLIS | 1500 E GENESEE AVE | | | SAGINAW | MI | 48607-1754 |
| DAWKINS JR, JESSIE B | 46 SAWMILL CREEK TRL | | | | SAGINAW | MI | 48603-8626 |
| DAWKINS JR, THOMAS | 1609 NEOME DR | | | | FLINT | MI | 48503-1126 |
| DAWKINS JR, THOMAS | 11612 CLOCKTOWER LN | | | | LAUREL | MD | 20708-3513 |
| DAWKINS MICHAEL G | DAWKINS, MICHAEL | HOLCOMB DUNBAR | 1312 UNIVERSITY AVENUE POST OFFICE DRAWER 707 | | OXFORD | MS | 38655 |
| DAWKINS ROBERT F (428778) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAWKINS, BOBBY J | 2679 RUGBY RD | | | | DAYTON | OH | 45406-2135 |
| DAWKINS, CAROL | 817 LAMOREAUX DR | | | | LAPEER | MI | 48446-1746 |
| DAWKINS, CHARLES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAWKINS, CLAUD M | 1367 HIGHWAY 18 | | | | LOUIN | MS | 39338-4709 |
| DAWKINS, CLYDE | 1297 DOVER AVENUE | | | | AKRON | OH | 44320-3570 |
| DAWKINS, DELOIS | 1609 NEOME DR | | | | FLINT | MI | 48503-1126 |
| DAWKINS, DENNIS E | 4840 COUNTY ROAD 310 | | | | CLEBURNE | TX | 76031-8585 |
| DAWKINS, DONALD F | 2807 13TH ST W | | | | PALMETTO | FL | 34221-3413 |
| DAWKINS, DONALD H | 3737 RISHER RD SW | | | | WARREN | OH | 44481-4481 |
| DAWKINS, DORIS M | 1185 CARTER DR | | | | FLINT | MI | 48532-2715 |
| DAWKINS, DOROTHY MAE | 1623 JANES AVE | | | | SAGINAW | MI | 48601-1822 |
| DAWKINS, ELOISE | 15 WEST 139TH ST APT 3-S | | | | NEW YORK | NY | 10037-1512 |
| DAWKINS, ELOISE | 15 W 139TH ST APT 3S | | | | NEW YORK | NY | 10037-1512 |
| DAWKINS, GLADYS | 744 E GILLESPIE ST | | | | FLINT | MI | 48505-3927 |
| DAWKINS, HALEY | 3120 LEXINGTON DR | | | | SAGINAW | MI | 48601-4522 |
| DAWKINS, JAMES | 2415 GAITHER ST | | | | MARLOW HEIGHTS | MD | 20748 |
| DAWKINS, JAMES J | 3744 PROVIDENCE ST | | | | FLINT | MI | 48503-4549 |
| DAWKINS, JAMES T | 65 MOURY AVE SE | | | | ATLANTA | GA | 30315-4070 |
| DAWKINS, JIMMIE | 1708 VILLA VISTA WAY | | | | LAS VEGAS | NV | 89128-3266 |
| DAWKINS, JOHN | 226 OLYMPIC AVE | | | | BUFFALO | NY | 14215-3234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAWKINS, JOHNNIE B | 3290 YAUCK RD | | | | SAGINAW | MI | 48601-6955 |
| DAWKINS, KENRICK L | 557 S 7TH AVE | | | | MOUNT VERNON | NY | 10550-4414 |
| DAWKINS, LARRY | 28073 ANNAPOLIS | | | | WESTLAND | MI | 48185 |
| DAWKINS, LONNIE E | 4536 WINFIELD DR | | | | NASHVILLE | TN | 37211-8550 |
| DAWKINS, LOUIS A | 353 E FRAZIER ST | | | | SMYRNA | DE | 19977-1520 |
| DAWKINS, LOUIS D | 15614 MUSTANG CREEK CIR C | | | | CYPRESS | TX | 77429 |
| DAWKINS, LOUIS G | 219 COLLINS VIEW CT | | | | LAWRENCEVILLE | GA | 30043-6186 |
| DAWKINS, MARTHA E | 3102 LODWICK DR NW APT 1 | | | | WARREN | OH | 44485-4485 |
| DAWKINS, MARTHA E | 1-3102 LODWICK DRIVE | | | | WARREN | OH | 44485 |
| DAWKINS, MARY VERMELLE | 19680 SHREWSBURY | | | | DETROIT | MI | 48221-1895 |
| DAWKINS, MELVIN L | 88 COOL RUN RD | | | | BRIDGETON | NJ | 08302-4627 |
| DAWKINS, MELVIN LEWIS | 88 COOL RUN RD | | | | BRIDGETON | NJ | 08302-4627 |
| DAWKINS, MICHAEL | HOLCOMB DUNBAR | 1312 UNIVERSITY AVENUE POST OFFICE DRAWER 707 | | | OXFORD | MS | 38655 |
| DAWKINS, MILTON R | 1185 CARTER DR | | | | FLINT | MI | 48532-2715 |
| DAWKINS, MILTON RAY | 1185 CARTER DR | | | | FLINT | MI | 48532-2715 |
| DAWKINS, MURIEL | 2201 ACACIA PARK DR APT 207 | | | | CLEVELAND | OH | 44124 |
| DAWKINS, OLLIE M | 2002 PERKINS | | | | SAGINAW | MI | 48601-2050 |
| DAWKINS, OLLIE M | 2002 PERKINS ST | | | | SAGINAW | MI | 48601-2050 |
| DAWKINS, PATRICIA D | 5165 PHEASANT RUN DR APT 6 | | | | SAGINAW | MI | 48638-6347 |
| DAWKINS, PATRICIA DIANE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| DAWKINS, PHYLLIS M | 46 SAWMILL CREEK TRL | | | | SAGINAW | MI | 48603-8626 |
| DAWKINS, PHYLLIS MARIE | 46 SAWMILL CREEK TRL | | | | SAGINAW | MI | 48603-8626 |
| DAWKINS, ROBERT F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAWKINS, ROOSEVELT | 13382 W TARA LN | | | | SURPRISE | AZ | 85374-5280 |
| DAWKINS, TAMARA L | 603 S RACCOON RD UNIT 47 | | | | AUSTINTOWN | OH | 44515-3562 |
| DAWKINS, TERRY R | 918 ROBBINS AVE | | | | NILES | OH | 44446 |
| DAWKINS, TIMOTHY | 16100 CRESCENT DR | | | | SOUTHFIELD | MI | 48076-2260 |
| DAWKINS, WILLIAM | 28073 ANNAPOLIS RD | | | | WESTLAND | MI | 48186-5103 |
| DAWKINS, WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DAWKINS, WILLIE J | 414 CHAPMAN LN | | | | COLUMBIA | TN | 38401-2626 |
| DAWKINS-LONG, OLIVIA P | PO BOX 835 | | | | INKSTER | MI | 48141-0835 |
| DAWLEN CORP | 2029 MICOR DR | PO BOX 884 | | | JACKSON | MI | 49203-3448 |
| DAWLEY, BARBARA J | 7052 GALE RD | | | | GRAND BLANC | MI | 48439 |
| DAWLEY, BARBARA N | 136A FOXBERRY DR | | | | GETZVILLE | NY | 14068-1013 |
| DAWLEY, DAVID W | 385 GRANGE HALL RD | | | | ORTONVILLE | MI | 48462-8840 |
| DAWLEY, JACK T | 9 VANTAGE VIEW CIRCLE | | | | COVINGTON | KY | 41017-9727 |
| DAWLEY, JEREMY D | 822 PEPPERMILL CIR | | | | LAPEER | MI | 48446-2678 |
| DAWLEY, KENNETH L | 310 LINVILLE ROAD | | | | LAWRENCEBURG | TN | 38464-1915 |
| DAWLEY, MARVIN F | 15459 RIDGE RD W | | | | ALBION | NY | 14411-9775 |
| DAWLEY, MILDRED E | 160 HUNTLEY DRIVE | | | | COMMERCE TWP | MI | 48390-4061 |
| DAWLEY, MILDRED E | 160 HUNTLEY DR | | | | WALLED LAKE | MI | 48390-4061 |
| DAWLEY, ORVAL L | PO BOX 162 | | | | GREENBUSH | MI | 48738-0162 |
| DAWLEY, RANDY S | 7414 HARTEL ST | | | | WESTLAND | MI | 48185-5556 |
| DAWLEY, RAYMOND D | 10910 BRAMPTON HTS P1 LANE | | | | BRAMPTON | | 49837 |
| DAWN | KEITH BARGENDER | 2407 W VETERANS PKWY | | | MARSHFIELD | WI | 54449-8829 |
| DAWN | DAWN M. GALLO | 2521 W. MAIN STREET | | | NORRISTOWN | PA | 19403 |
| DAWN A MANCE | 2316 WIENBURG DR | | | | MORAINE | OH | 45418-2945 |
| DAWN ABLE | 1101 RAMBLIN CT | | | | GREENWOOD | IN | 46142-8344 |
| DAWN AERONAUTICS INC | GREATER WILMINGTON AIRPORT | 120 OLD CHURCHMANS RD | | | NEW CASTLE | DE | 19720-3116 |
| DAWN ALDRICH | 5111 WESTHILL DR | | | | LANSING | MI | 48917-4442 |
| DAWN ALLARD | 1253 E LAKE RD | | | | CLIO | MI | 48420-8814 |
| DAWN ANDERSON | 15150 PORTSIDE DR | | | | FORT MYERS | FL | 33908-1893 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAWN ANGLE | 423 AVON CT APT 18 | | | | DAVISON | MI | 48423-1689 |
| DAWN BACON | 31724 BEECHWOOD DR | | | | WARREN | MI | 48088-2086 |
| DAWN BADDER-WALLACE | 130 ASHLEY CIR | | | | SWARTZ CREEK | MI | 48473-1176 |
| DAWN BAKER | 6018 MASSAPONAX DR | | | | FREDERICKSBURG | VA | 22407 |
| DAWN BARKER | 421 COLUMBIA AVE | | | | MIDDLETOWN | IN | 47356-1417 |
| DAWN BARRON | 1311 N WAUGH ST | | | | KOKOMO | IN | 46901-2407 |
| DAWN BARTHOLF | 134 SAMMON DR | | | | CLAYTON | DE | 19938-3296 |
| DAWN BASTIAN | 9170 SHINANGUAG DR | | | | GOODRICH | MI | 48438-9404 |
| DAWN BECKWITH | 1603 IDAHO RD | | | | YOUNGSTOWN | OH | 44515-3808 |
| DAWN BELL | 1828 TEBO ST | | | | FLINT | MI | 48503-4434 |
| DAWN BERGER | 1290 BELLWOOD CT | | | | OXFORD | MI | 48371-6733 |
| DAWN BICKERSTAFF | 1501 E SUGNET RD | | | | MIDLAND | MI | 48642-3747 |
| DAWN BIGWARFE | 298 SYKES RD | | | | CANTON | NY | 13617-3350 |
| DAWN BOLANDER | 8494 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8328 |
| DAWN BOLING | 2275 RUSSELL ST | | | | GRAND BLANC | MI | 48439-4219 |
| DAWN BORUFF | 8731 N WINDSOR AVE APT 608 | | | | KANSAS CITY | MO | 64157-7977 |
| DAWN BOURQUE | 409 BRADFORD CIR | | | | COLUMBIA | TN | 38401-5093 |
| DAWN BRADLEY | 4665 LOWER ELKTON RD | PO BOX 151 | | | LEETONIA | OH | 44431-9632 |
| DAWN BRANDI | 1931 REDWOOD DR | | | | DEFIANCE | OH | 43512-3475 |
| DAWN BRASHER | 5350 W FARRAND RD | | | | CLIO | MI | 48420-8249 |
| DAWN BRELINSKI | 520 CHASE ST | | | | FLINT | MI | 48503-2679 |
| DAWN BRIT | PO BOX 133 | | | | ANDERSON | IN | 46015-0133 |
| DAWN BRITTON | 8350 ALLEN RD | | | | CLARKSTON | MI | 48348-2706 |
| DAWN BROWN | 303 PLYMOUTH AVE | | | | SYRACUSE | NY | 13211-1536 |
| DAWN BUNKER | 5386 CRESTWOOD DR | | | | GRAND BLANC | MI | 48439-4318 |
| DAWN BURKEY | 830 E SOUTH RANGE RD | | | | NORTH LIMA | OH | 44452-9532 |
| DAWN BYRSKI-FLOWERS | 4200 MARIANNE DR | | | | FLUSHING | MI | 48433-2329 |
| DAWN C DECK | 9708  MIAMISBURG-SPRINGBORO | | | | MIAMISBURG | OH | 45342-4764 |
| DAWN C HARDIN | 320 BRUCE STREET | | | | EATON | OH | 45320-1810 |
| DAWN C JENNINGS | 3232  GRACEMORE AVE #101 | | | | KETTERING | OH | 45420-1256 |
| DAWN C MOORE | 345   CHAMPLAIN ST | | | | ROCHESTER | NY | 14611-3414 |
| DAWN C ROWLAND | 161 DIANA LANE NORTH | | | | FAIRBORN | OH | 45324-4407 |
| DAWN C STARGELL | 2425 CARNEGIE ST | | | | DAYTON | OH | 45406-1414 |
| DAWN C TACKETT | 17 BRIGHTON ST | | | | DAYTON | OH | 45404 |
| DAWN C THORNTON | 1332 ELLIOTT AVE | | | | MADISON HTS | MI | 48071-4814 |
| DAWN CAINE | 419 E PINE ST | | | | BOYNE CITY | MI | 49712-1343 |
| DAWN CALKINS | 5910 S COUNTY ROAD D | | | | BELOIT | WI | 53511-9040 |
| DAWN CAMPBELL | 2985 N SUMMERS RD | | | | IMLAY CITY | MI | 48444-8926 |
| DAWN CARPENTIER | 100 CORRINA BLVD APT 229 | | | | WAUKESHA | WI | 53186-3892 |
| DAWN CHAVKA | 13583 BURNING TREE LN | | | | PLYMOUTH | MI | 48170-3398 |
| DAWN CHORBAGIAN | 1055 WILLIAM ST | | | | PLYMOUTH | MI | 48170-1117 |
| DAWN CHRISTIE | 6111 ROGUE LANE DR NE | | | | BELMONT | MI | 49306-9504 |
| DAWN CHROBAK | 3140 DUPONT DR | | | | JANESVILLE | WI | 53546-9024 |
| DAWN CITTADINO | 5026 RIVER GLEN DR UNIT 161 | | | | LAS VEGAS | NV | 89103-6110 |
| DAWN CLARK | 2114 OAKDALE DR | | | | WATERFORD | MI | 48329-3858 |
| DAWN CLARK | | | | | | | |
| DAWN CLEARY | 2267 HIDDEN FOREST DR | | | | GRAND BLANC | MI | 48439-7367 |
| DAWN COLLINS | 1651 17TH ST | | | | WYANDOTTE | MI | 48192-3621 |
| DAWN CONTRERAS | 9852 DIXIE HWY | | | | CLARKSTON | MI | 48348-2459 |
| DAWN COOK | 6897 CHILDSDALE AVE NE | | | | ROCKFORD | MI | 49341-8585 |
| DAWN COPLEY | 500 WOODWARD AVENUE | SUITE 4000 | | | DETROIT | MI | 48226 |
| DAWN COPLEY | DICKINSON WRIGHT PLLC | 500 WOODWARD AVENUE | SUITE 4000 | | DETROIT | MI | 48226 |
| DAWN CUMMINGS | 4334 FAIRMONT DR | | | | GRAND PRAIRIE | TX | 75052-4310 |
| DAWN CURLEY | 423 HASTINGS ST | | | | HOLLY | MI | 48442-1749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAWN D BECKWITH | 1603 IDAHO RD | | | | YOUNGSTOWN | OH | 44515-3808 |
| DAWN D'MITRUCHINA | 35620 RONALD ST | | | | ROMULUS | MI | 48174-4500 |
| DAWN DARLING | 6348 STATE RD | | | | BANCROFT | MI | 48414-9447 |
| DAWN DAVIS | 3737 VERONA CANEY RD | | | | LEWISBURG | TN | 37091-6635 |
| DAWN DAY | 1459 FOXBORO LN | | | | FLINT | MI | 48532-3703 |
| DAWN DECK | 9708 MIAMISBURG SPRINGBORO RD | | | | MIAMISBURG | OH | 45342-4764 |
| DAWN DIXSON | 362 WHATLEY RD | | | | GRIFFIN | GA | 30224-7923 |
| DAWN DOYLE | 2270 S NEW LOTHROP RD | | | | LENNON | MI | 48449-9633 |
| DAWN DRIVER | PO BOX 252 | | | | MEXICO | IN | 46958-0252 |
| DAWN DUNNEBACK | 3142 6 MILE RD NW | | | | GRAND RAPIDS | MI | 49544-9740 |
| DAWN DUVALL | 16 LOCKWOOD CT | | | | FAIRBORN | OH | 45324-4214 |
| DAWN E RUIZ | PO BOX 47 | | | | CLIO | MI | 48420-0047 |
| DAWN E SOWERS | 624 HARRISON AVE | | | | GREENVILLE | OH | 45331 |
| DAWN E STACY | 261   JUDY DR | | | | CARLISLE | OH | 45005-1323 |
| DAWN EARLY | 57 WILLOW WAY | | | | WATERFORD | MI | 48328-2947 |
| DAWN ELLIOTT | 6919 OMAHA CT | | | | FORT WAYNE | IN | 46804-5624 |
| DAWN ENTERPRISES INC | LISA FLETCHER | 9155 SWEET VALLEY DRIVE | | | FRANKFORT | IN | 46041 |
| DAWN ENTERPRISES INC | 9155 SWEET VALLEY DR | | | | VALLEY VIEW | OH | 44125-4223 |
| DAWN ENTERPRISES, INC. | LISA FLETCHER | 9155 SWEET VALLEY DRIVE | | | FRANKFORT | IN | 46041 |
| DAWN ESTALIS | 108 CELIA ST SE | | | | WYOMING | MI | 49548-1234 |
| DAWN FALTING | 919 BEARD ST | | | | FLINT | MI | 48503-5370 |
| DAWN FERNANDEZ | 5932 STUMPH RD APT 204 | | | | PARMA | OH | 44130-1740 |
| DAWN FINK | 226 JACKSON ST | | | | CAIRNBROOK | PA | 15924-8517 |
| DAWN FIRTH | 9471 BENNETT LAKE RD | | | | FENTON | MI | 48430-8732 |
| DAWN FLINT | 3565 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706-1755 |
| DAWN FOOD PRODUCTS, INC. | JOHN REICHARDT | 333 SARGENT RD | | | JACKSON | MI | |
| DAWN FRIEDRICK | 168 IRVING ST | | | | LOCKPORT | NY | 14094-2544 |
| DAWN GALE | 6288 TAMARA DR | | | | FLINT | MI | 48506-1731 |
| DAWN GALLINGER | 5301 PINE TREE TRL | | | | BRIGHTON | MI | 48114-9007 |
| DAWN GAPSHES | 19112 CALYPSO DR | | | | MACOMB | MI | 48044-1218 |
| DAWN GARRISON | 1526 W SAINT LUCIA DR | | | | GILBERT | AZ | 85233-6532 |
| DAWN GARY-STIGALL | 101 E WOODLAND DR | | | | PENDLETON | IN | 46064-9533 |
| DAWN GILBERT | 681 GEORGE STREET | | | | CLYDE | OH | 43410-1317 |
| DAWN GILLESPIE | 4284 W ROUNDHOUSE RD APT 9 | | | | SWARTZ CREEK | MI | 48473-1447 |
| DAWN GOKEY | 88 FORT COVINGTON ST | | | | MALONE | NY | 12953-1005 |
| DAWN GOLDEN | 5315 O CONNOR PASS | | | | SWARTZ CREEK | MI | 48473-8917 |
| DAWN GOLDEN | 4835 CAMINO DOS VIDAS | | | | LAS CRUCES | NM | 88012-7618 |
| DAWN GOODNIGHT | 5444 S 350 E | | | | MIDDLETOWN | IN | 47356 |
| DAWN GREEN | 79 MYRICK ST | | | | WHITE LAKE | MI | 48386-2445 |
| DAWN HAGEMEISTER | 5845 FOSTORIA RD | | | | COLUMBIAVILLE | MI | 48421-9333 |
| DAWN HALL | PO BOX 108 | | | | BARTON CITY | MI | 48705-0108 |
| DAWN HAMILL | 500 MENAUHANT CT | | | | LEXINGTON | SC | 29072-7771 |
| DAWN HARDWICK | 1526 WADE DR | | | | LAPEER | MI | 48446-8705 |
| DAWN HARKEY | 3996 JANE CT | | | | WATERFORD | MI | 48329-2008 |
| DAWN HASKELL | 9425 COCHISE LN | | | | PORT RICHEY | FL | 34668-4602 |
| DAWN HEITMAN | R429 COUNTY ROAD 12 | | | | NAPOLEON | OH | 43545-7690 |
| DAWN HENDRICKS | | | | | | | |
| DAWN HENLEY | 1113 PETTIBONE AVE | | | | FLINT | MI | 48507-4812 |
| DAWN HENNING | 3640 EWINGS RD | | | | LOCKPORT | NY | 14094-1029 |
| DAWN HESS | 2740 CHARLESGATE AVE SW | | | | WYOMING | MI | 49509-2066 |
| DAWN HIBBLER | 7319 KATHERINE ST | | | | TAYLOR | MI | 48180-2518 |
| DAWN HOBACK | 110 STAHL AVE | | | | NEW CASTLE | DE | 19720-3318 |
| DAWN HOERLE | 1625 FORD BLVD | | | | LINCOLN PARK | MI | 48146-3903 |
| DAWN HOFFMAN | 9894 BANKER ST | | | | CLIFFORD | MI | 48727-9558 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAWN HOGAN | 21160 STRAWBERRY HILLS DR | | | | MACOMB | MI | 48044-2275 |
| DAWN HOLDER | 7125 CHESTER ST | | | | ANDERSON | IN | 46013-3929 |
| DAWN HOMOLKA | 19865 COMANCHE DR | | | | MACOMB | MI | 48042-4270 |
| DAWN HOOKER | 3621 RUTHERFORD DR | | | | SPRING HILL | TN | 37174-2176 |
| DAWN HOOVER | 30591 LYNN COURT | | | | CHESTERFIELD | MI | 48051-1256 |
| DAWN HORTON | 80 DONELSON ST | | | | VALLEY VIEW | TX | 76272-6588 |
| DAWN HOUTHOOFD | 36642 LAKEWOOD DR | | | | ZEPHYRHILLS | FL | 33542-1931 |
| DAWN J BENSON | 5546 RUSSELL FORK DR | | | | DUBLIN | OH | 43016-8325 |
| DAWN J CROFF | 659 CALDER AVE | | | | YPSILANTI | MI | 48198-8031 |
| DAWN JACKSON | 2096 S STATE RD | | | | DAVISON | MI | 48423-8632 |
| DAWN JAGEMANN | 181 HALF ACRE RD | | | | MONROE TOWNSHIP | NJ | 08831 |
| DAWN JENISH | 5753 LOCKWOOD DR | | | | WATERFORD | MI | 48329-4804 |
| DAWN JENKINS | 34431 SIMS ST | | | | WAYNE | MI | 48184-1321 |
| DAWN JOHNSON | 109 N PALM ST | | | | JANESVILLE | WI | 53548-3548 |
| DAWN JOHNSON-CRIPPEN | 2474 S BARD RD | | | | GLADWIN | MI | 48624-9471 |
| DAWN KAES | 207 E RIVER RD | | | | FLUSHING | MI | 48433-2137 |
| DAWN KARN | 9369 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8534 |
| DAWN KELLEY | 2039 FRIAR TUCK CIR | | | | ADRIAN | MI | 49221-2754 |
| DAWN KINSEY AS SURVIVING PARENT & NEXT BEST FRIEND OF SARAH CASEY | ATTN  THOMAS P WILLINGHAM | ALVIS & WILLINGHAM LLP | 1400 URBAN CTR DR STE 475 | | BIRMINGHAM | AL | 35242 |
| DAWN KOPACZ | 33555 COLONY PARK DR | | | | FARMINGTON HILLS | MI | 48331-2729 |
| DAWN KRETZ | 254 SURREY LN | | | | CLARKSTON | MI | 48346-1459 |
| DAWN L CARROLL | 1100 TAYWOOD RD APT 13 | | | | ENGLEWOOD | OH | 45322-2469 |
| DAWN L FAUVIE | 1408 NORWOOD ST NW | | | | WARREN | OH | 44485 |
| DAWN L HULL | 2240 BENTON AVE | | | | DAYTON | OH | 45406-1802 |
| DAWN L KAES | 207 E RIVER RD | | | | FLUSHING | MI | 48433-2137 |
| DAWN L POCOBELLO | 103 S EAGLECREST DR | | | | HAMBURG | NY | 14075-1847 |
| DAWN L PRITT | 6965 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348 |
| DAWN LE BEAU | 9415 BRENDONWOOD DR | | | | GOODRICH | MI | 48438-9431 |
| DAWN LEICHNER REV. LIVING TRUST | DAWN LEICHNER | 135 GOVERNORS DRIVE | | | KIAWAH ISLAND | SC | 29455 |
| DAWN LEWIS | 2313 ROSS ST | | | | GRAND BLANC | MI | 48439-4316 |
| DAWN LIND | 5194 GREEN MEADOW RD | | | | KALAMAZOO | MI | 49009-1256 |
| DAWN LINGENFELTER | 2301 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-7606 |
| DAWN LOTT | RR 1 BOX 1622 | | | | NAYLOR | MO | 63953-9709 |
| DAWN LOUGH | 7665 ANDERSON AVE NE | | | | WARREN | OH | 44484-1524 |
| DAWN LOVAS | 5339 DEER PATH LN | | | | DAYTON | OH | 45415-2807 |
| DAWN LOWMAN | 4545 N HAMPTON RD | | | | SPRINGFIELD | OH | 45502-9677 |
| DAWN LYNN PAFFENROTH IRA | 295 JOSHUA GLEN LN | | | | CARY | NC | 27519 |
| DAWN M ALDRICH | 36 S JUNE ST | | | | DAYTON | OH | 45420 |
| DAWN M BIGWARFE | 298 SYKES RD | | | | CANTON | NY | 13617-3350 |
| DAWN M BOCOCK | 1327 ROSALIND DR | | | | MIAMISBURG | OH | 45342 |
| DAWN M BOLANDER | 8494 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8328 |
| DAWN M BROWN | 5869 MILLBROOK DR | | | | MIDDLETOWN | OH | 45042 |
| DAWN M CAMPBELL | 2985 N SUMMERS RD | | | | IMLAY CITY | MI | 48444-8926 |
| DAWN M COCHRAN | 1110 N COLLEGE ST | | | | GLENCOE | AL | 35905-7212 |
| DAWN M COLLINS | 1651 17TH ST | | | | WYANDOTTE | MI | 48192-3621 |
| DAWN M COOK | 193 GROVE ST | | | | CORTLAND | OH | 44410-1427 |
| DAWN M CROUCH | 204 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7840 |
| DAWN M DAVALOS | 7597  BYRON STAFFORD BOX 78 | | | | S. BYRON | NY | 14557-0078 |
| DAWN M DAVIS | 3737 VERONA CANEY RD | | | | LEWISBURG | TN | 37091-6635 |
| DAWN M FALTING | 919 BEARD ST | | | | FLINT | MI | 48503-5370 |
| DAWN M FRY | 709 STATE RD NW | | | | WARREN | OH | 44483-1631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAWN M GIFFORD | 90   VOLLMER PARKWAY | | | | ROCHESTER | NY | 14623-5128 |
| DAWN M GILLESPIE | 4284 W ROUNDHOUSE RD APT 9 | | | | SWARTZ CREEK | MI | 48473-1447 |
| DAWN M GUOAN | 1100 CENTER AVE APT 302 | | | | BAY CITY | MI | 48708-6182 |
| DAWN M HENSON | 1605 THUNDERBIRD LN APT 60 | | | | W CARROLLTON | OH | 45449-2575 |
| DAWN M JEMISON | 1400 DUNDEE DR | | | | ARLINGTON | TX | 76002-3748 |
| DAWN M JENKINS | 3264 OLD WINCHESTER TRL | | | | XENIA | OH | 45385 |
| DAWN M KELLEY | 2039 FRIAR TUCK CIR | | | | ADRIAN | MI | 49221-2754 |
| DAWN M MCINTOSH | 4371 SPRINGCREEK DR APT H | | | | DAYTON | OH | 45405 |
| DAWN M MCPHERSON | 180 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2760 |
| DAWN M MEARS | PO BOX 2326 | | | | DETROIT | MI | 48202-0326 |
| DAWN M MILLER | 1131 LAPORT AVE | | | | MOUNT MORRIS | MI | 48458-2535 |
| DAWN M NAPPA | 303 E MOLLOY RD APT 3 | | | | MATTYDALE | NY | 13211-1658 |
| DAWN M NIEZNANSKI | 752   WEGMAN ROAD | | | | ROCHESTER | NY | 14624-1437 |
| DAWN M OLMSTEAD | 202 GORDON AVE | | | | MATTYDALE | NY | 13211-1818 |
| DAWN M PILLOW | 755 WING ST | | | | PONTIAC | MI | 48340-2675 |
| DAWN M PRYSTAJKO | 155   SPARLING DRIVE | | | | ROCHESTER | NY | 14616-3105 |
| DAWN M RAYMONT | 520   SUNNYCLIFF PL | | | | CENTERVILLE | OH | 45459-4433 |
| DAWN M SACCO AND MOTORISTS MUTUAL INSURANCE COMPANY | ZEEHANDELAR SABATINO & ASSOCIATES LLC | 471 EAST BROAD STREET STE 1200 | | | COLUMBUS | OH | 43215 |
| DAWN M SELINGER | 1907 MANITOU RD | | | | SPENCERPORT | NY | 14559 |
| DAWN M SKARSTEN | 153 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2759 |
| DAWN M SMITH | 101 CASTANEA DR | | | | MASON | OH | 45040 |
| DAWN M SPENCER | 1179 MEADOWBROOK AVE SE | | | | WARREN | OH | 44484 |
| DAWN M WELCH | 28 SHELBY ST | | | | GIRARD | OH | 44420-3305 |
| DAWN M WHALLEY | 3   BRYN MAWR ROAD | | | | ROCHESTER | NY | 14624-3301 |
| DAWN M WILLIAMS | 2735 SPRINGMONT AVE | | | | DAYTON | OH | 45420-3041 |
| DAWN MADDEN | 42853 COUNTRY ROAD 374 | | | | PAW PAW | MI | 49079 |
| DAWN MARIE BECKER | LOT 154 | 7204 EAST GRAND RIVER AVENUE | | | PORTLAND | MI | 48875-8780 |
| DAWN MARIE MEINTEL | 6652 LIBERTY PARK DR | | | | LIBERTY TOWNSHIP | OH | 45044 |
| DAWN MARRA | 1527 SPENCER ST | | | | LANSING | MI | 48915-1269 |
| DAWN MATHEWSWS | 5713 9TH ST | | | | ZEPHYRHILLS | FL | 33542 |
| DAWN MCABERNS | 9084 TIMBERBROOK LN UNIT D | | | | FLORENCE | KY | 41042-6928 |
| DAWN MCARDLE | 28662 WESTERLEIGH RD | | | | FARMINGTON HILLS | MI | 48334-2777 |
| DAWN MCCARTY | 70380 CHAUCER DR | | | | RICHMOND | MI | 48062-1086 |
| DAWN MCKENZIE | 345 W FULLERTON PKWY | APT 1006 | | | CHICAGO | IL | 60614-7968 |
| DAWN MELVIN | 4325 SOUTHEAST 87TH STREET | | | | OKLAHOMA CITY | OK | 73135-1730 |
| DAWN MERCER | 11025 FOWLER DR | | | | REMUS | MI | 49340-9641 |
| DAWN MIANO | 60 CANTERBURY CIR | | | | BATESVILLE | AR | 72501-9185 |
| DAWN MICHAEL | 450 LIVERNOIS ST | | | | FERNDALE | MI | 48220-2384 |
| DAWN MIRACLE | PO BOX 63 | | | | MIRACLE | KY | 40856-0063 |
| DAWN MLECZKO | 51901 D W SEATON DR | | | | CHESTERFIELD | MI | 48047-1459 |
| DAWN MOBLEY | 612 W CADMAN PT | | | | SANFORD | MI | 48657-9425 |
| DAWN MORRISON | 721 S VIRGINIA AVE | | | | FRENCH LICK | IN | 47432-1295 |
| DAWN MYERS | 7839 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9699 |
| DAWN N LANGFORD | 1664 MARS HILL DR | | | | W CARROLLTON | OH | 45449-3104 |
| DAWN N MORRIS | 4707 SHAUNEE CREEK DR # D | | | | DAYTON | OH | 45415 |
| DAWN N TINDALL | 2129   FIREBIRD DR. | | | | BELLBROOK | OH | 45305-1810 |
| DAWN O AXEL | 4616 RHODE ISLAND DR APT 6 | | | | AUSTINTOWN | OH | 44515-4420 |
| DAWN OSPALSKI | 18205 MANORWOOD CIRCLE | APT 712 | | | CLINTON TOWNSHIP | MI | 48038 |
| DAWN PARKER-SULFARO | 5869 W TEMPERANCE RD | | | | OTTAWA LAKE | MI | 49267-8719 |
| DAWN PERL | 5050 W. TILGHMAN ST. SUITE 200 | | | | ALLENTOWN | PA | 18104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAWN PERRY | 1452 WHISPERWOOD WAY | | | | ANDERSON | IN | 46012-9551 |
| DAWN POORE | 1914 N 156TH ST | | | | BASEHOR | KS | 66007-9525 |
| DAWN POPE | 105 ESTES CT | | | | NEWARK | DE | 19702-2831 |
| DAWN POWERS | 27755 29 MILE RD | | | | LENOX | MI | 48050-2122 |
| DAWN PRICE | 3658 SAINT MARYS ST | | | | AUBURN HILLS | MI | 48326-1442 |
| DAWN R BOURQUE | 409 BRADFORD CIR | | | | COLUMBIA | TN | 38401-5093 |
| DAWN R DILLARD | 5562 MAEFEL LANE | | | | DAYTON | OH | 45415-2951 |
| DAWN R DISMUKE | 3516 EVANSVILLE AVE. | | | | DAYTON | OH | 45406 |
| DAWN R GRIFFIN | 400 ASTOR AVENUE | | | | DAYTON | OH | 45449-2004 |
| DAWN R GWINN | 824 WARNER RD | | | | VIENNA | OH | 44473-9720 |
| DAWN R HILL | 2116  REARDON DR | | | | DAYTON | OH | 45420-1422 |
| DAWN R JAMES | 313 ATWOOD ST | | | | TILTON | IL | 61833-7514 |
| DAWN R MEYERS | 45 E. SIEBENTHALER AVE | | | | DAYTON | OH | 45405-2425 |
| DAWN R SKAHILL | 1501 PRIMROSE AVE | | | | TOLEDO | OH | 43612-4028 |
| DAWN R TARTAGLIONE | DEPT CH 17875 | | | | PALATINE | IL | 60055-66 |
| DAWN RAHE | 527 WOODLAND EAST DR | | | | GREENFIELD | IN | 46140-8890 |
| DAWN RICKER | 39145 MARNE AVE | | | | STERLING HTS | MI | 48313-5525 |
| DAWN RIGGLE | 13241 NURKKALA RD | | | | BRUCE CROSSING | MI | 49912-8820 |
| DAWN ROACH | 2008 SCHALLER ST | | | | JANESVILLE | WI | 53546-5772 |
| DAWN RUBIO | 21556 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-8217 |
| DAWN RUIZ | 14030 NEFF RD | | | | CLIO | MI | 48420-8806 |
| DAWN RUSH | | | | | | | |
| DAWN RUSSELL | 2860 LOWER RIDGE DR APT 15 | | | | ROCHESTER HILLS | MI | 48307-4469 |
| DAWN S BARTHOLF | 134 SAMMON DR | | | | CLAYTON | DE | 19938-3296 |
| DAWN S WILLIAMS | 1320 CAMP HILL WAY | APT 11 | | | DAYTON | OH | 45449-3141 |
| DAWN SALGAT | 408 EAST FLINT STREET | | | | DAVISON | MI | 48423-1221 |
| DAWN SANCHEZ | 8865 SEYMOUR RD | | | | GRASS LAKE | MI | 49240-9565 |
| DAWN SCHLICHT | 5334 BLOSSOM RDG | | | | FORT WAYNE | IN | 46835-3893 |
| DAWN SCHNEIDER | | | | | | | |
| DAWN SCOTT | 33 PALLISTER ST | | | | DETROIT | MI | 48202-2416 |
| DAWN SHEPHARD | 243 EAST PUCE RIVER RD | | | BELLE RIVER ON N0R1A0 CANADA | | | |
| DAWN SHERMAN | 5869 OAK RD | | | | VASSAR | MI | 48768-9272 |
| DAWN SIMPSON | 7709 POPE RUN LN | | | | SYLVANIA | OH | 43560-1836 |
| DAWN SKAPINSKI | 1674 SU TWAN DR | | | | WORDEN | IL | 62097-2206 |
| DAWN SKIDMORE | 209 E CHURCH ST | | | | CLINTON | MI | 49236-9556 |
| DAWN SMITH | 141 SUNSET DR | | | | TAWAS CITY | MI | 48763-9206 |
| DAWN SPINDLER | 1042 STATE ST | | | | OTTAWA | IL | 61350-4462 |
| DAWN SPITLER | 127 N ELM ST | | | | ITHACA | MI | 48847-1007 |
| DAWN SUP | 5448 LANCASTER LN | | | | COMMERCE TWP | MI | 48382-2886 |
| DAWN SWAIN | 4037 BEATTY DR | | | | TROTWOOD | OH | 45416-2205 |
| DAWN SZYMANSKI | 5841 HENDERSON LAKE RD | | | | PRESCOTT | MI | 48756-9105 |
| DAWN TALLMAN | 10513 DOW RD | | | | MULLIKEN | MI | 48861-9730 |
| DAWN THELEN | 3207 W ISLAND RD | | | | SAINT JOHNS | MI | 48879-9422 |
| DAWN THORNTON | 1332 ELLIOTT AVE | | | | MADISON HTS | MI | 48071-4814 |
| DAWN THROENLE | 7181 BRIDGES RD | | | | CINCINNATI | OH | 45230-2114 |
| DAWN TROTTO | 11040 FERNWOOD PATH | | | | WASHINGTON | MI | 48094-1513 |
| DAWN TRUCKING INC | PO BOX 143 | | | | MONROE | OH | 45050-0143 |
| DAWN UNKEL | 13731 BISCAYNE DR | | | | STERLING HEIGHTS | MI | 48313-2803 |
| DAWN URICEK | 7072 DONELSON TRL | | | | DAVISON | MI | 48423-2320 |
| DAWN V HASKELL | 9425 COCHISE LN | | | | PORT RICHEY | FL | 34668-4602 |
| DAWN VAUGHT | 4434 E 200 S | | | | ANDERSON | IN | 46017-9728 |
| DAWN VINSON | 2525 HIGHWAY 360 APT 618 | | | | EULESS | TX | 76039-5391 |
| DAWN WALLACE | 5197 S CLARENDON ST | | | | DETROIT | MI | 48204-2923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAWN WARD | 207 S MCROBERTS ST | | | | MASON | MI | 48854-1525 |
| DAWN WARE | 18475 28 MILE RD | | | | ALBION | MI | 49224-9439 |
| DAWN WATERS | 1708 STATE ROUTE 603 | | | | MANSFIELD | OH | 44903-8716 |
| DAWN WEBB | 9012 CHAMPIONSHIP DR | | | | DAVISON | MI | 48423-8657 |
| DAWN WEBB | 2055 PRIMROSE LN | | | | FENTON | MI | 48430-8524 |
| DAWN WELLINGTON | # 3 | 2622 WILLOWBROOK DRIVE | | | WEST BRANCH | MI | 48661-9340 |
| DAWN WILLETT | 3406 HIDDEN RD | | | | BAY CITY | MI | 48706-1242 |
| DAWN WILLIAMS | 206 MACEY LN | | | | BOSSIER CITY | LA | 71111-8212 |
| DAWN WILLIAMS | 13226 N WEBSTER RD | | | | CLIO | MI | 48420-8238 |
| DAWN WILLS | 234 WILLS RD | | | | EROS | LA | 71238-8462 |
| DAWN WISNIEWSKI | 11681 MAGNOLIA DR | | | | FREELAND | MI | 48623-8421 |
| DAWN WITT | 11562 WHITE BIRCH DR | | | | PELLSTON | MI | 49769-9120 |
| DAWN WOODARD | 111 N G ST | | | | TILTON | IL | 61833-7441 |
| DAWN WORLEY | 27 WELLINGTON RD | | | | CHEEKTOWAGA | NY | 14225-4320 |
| DAWN ZAK-BRAUNINGER | 2779 MUSSEN DR | | | | COMMERCE TOWNSHIP | MI | 48390-1455 |
| DAWN ZEMINSKI | 9929 WINGTIP RD | | | | PHILADELPHIA | PA | 19115 |
| DAWN, JAMES T | 3827 MONTGALL AVE | | | | KANSAS CITY | MO | 64128-2457 |
| DAWN, TODD F | 1098 HIDDEN VALLEY WAY | | | | WESTON | FL | 33327-1814 |
| DAWN-MARIE EHRHARDT | 2399   SWEDEN WALKER ROAD | | | | BROCKPORT | NY | 14420-9424 |
| DAWNA CATLIN | 8377 SATINWOOD DR | | | | GREENWOOD | LA | 71033-3228 |
| DAWNA FOSTER | 107 TROY PL | | | | CORTLAND | OH | 44410-1370 |
| DAWNA R & KEVIN E CARNS | 503 W 2ND AVE | | | | DENY | PA | 15627 |
| DAWNE BIDIGARE | 13900 34 MILE RD | | | | BRUCE TWP | MI | 48065-3300 |
| DAWNE ELISABETH HUBRIG | 1 LANCASTER GARDENS WST | | | ESSEX,CLACTON-ON-SEA, C015QG GREAT BRITAIN | | | |
| DAWNE LINSEMAN | 7140 ZIEGLER ST | | | | TAYLOR | MI | 48180-2622 |
| DAWNE SCHUPP | 29 WEST PARK ROAD | APT. - LEFT SIDE | | | GRAND ISLAND | NY | 14072 |
| DAWNESHA DODSON | 121 RAINEY RD | | | | BEEBE | AR | 72012 |
| DAWNETTA E GOOLSBY | 4035 BRUMBAUGH BLVD | | | | DAYTON | OH | 45416 |
| DAWNETTA GOOLSBY | 4035 BRUMBAUGH BLVD | | | | DAYTON | OH | 45416-1610 |
| DAWNETTE JEFFERSON | 1325 GREENRIDGE DR | | | | FLINT | MI | 48532-3541 |
| DAWNEY, THOMAS A | 85 FORFAR DR | | | | BELLA VISTA | AR | 72715-4406 |
| DAWNICE DAY | 16404 HILLTOP DR | | | | LINDEN | MI | 48451-8723 |
| DAWNITA DURRELL | 23695 BRANDYWYNNE ST | | | | SOUTHFIELD | MI | 48033-4882 |
| DAWNN R COLLINS | 1468 GAGE RD | | | | TOLEDO | OH | 43612-4022 |
| DAWNNE FLINT | 811 THOMAS ST | | | | JANESVILLE | WI | 53545-1635 |
| DAWNNE J FLINT | 811 THOMAS ST | | | | JANESVILLE | WI | 53545-1635 |
| DAWNOROWICZ, JOHN | 143 BENNETT AVE APT 3N | | | | NEW YORK | NY | 10040-4037 |
| DAWNSUN AUTOMOTIVE SERVICES LTD | 16-4736 SHEPPARD AVE E | | | SCARBOROUGH ON M1S 3V6 CANADA | | | |
| DAWNYADA HUGUELY | 374 WOOD ST | | | | MANSFIELD | OH | 44903-2240 |
| DAWON BRACKINS | 1400 N STATE HIGHWAY 360 | APT 426 | | | MANSFIELD | TX | 76063-3514 |
| DAWON WILSON | 308 N PRAIRIE ST APT 2 | | | | SIKESTON | MO | 63801-4280 |
| DAWOOD ALAMIN | 142 COX ST E | | | | HUNTINGDON | TN | 38344-2842 |
| DAWOOD, DARLENE L | 23362 W. SOUTH COUNTY LINE RD | | | | SAND LAKE | MI | 49343 |
| DAWS, BESSIE S | 16 CAMDEN AVE | | | | DAYTON | OH | 45405-2201 |
| DAWS, CLETA | 2715 CAMINO PL W | | | | KETTERING | OH | 45420-3905 |
| DAWS, CLETA | 2715 CAMINO PLACE WEST | | | | KETTERING | OH | 45420-3905 |
| DAWS, ELIZABETH | 5350 CHURCHMAN AVE APT 224 | | | | INDIANAPOLIS | IN | 46203-6048 |
| DAWS, GLEN C | 80 LEISURE LN | | | | SOMERSET | KY | 42503-9625 |
| DAWS, JOSEPH D | 510 MAJESTY DR | | | | MURFREESBORO | TN | 37129-5291 |
| DAWS, TAMELA L | 2808 WHITE OAK DR | | | | DAYTON | OH | 45420-2250 |
| DAWS, WILLIAM G | 23 KING POINT CIRCLE SOUTH | | | | OWEGO | NY | 13827-1147 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAWSEY ANNETTE & | CHRISTIAN D CHESSON | 1 LAKESHORE DR STE 1800 | | | LAKE CHARLES | LA | 70629-0123 |
| DAWSEY BILL | 113 PLANTATION TRCE | | | | BOSSIER CITY | LA | 71112-8807 |
| DAWSEY JENNINGS | 1355 ORCHID ST | | | | WATERFORD | MI | 48328-1353 |
| DAWSEY, DEANNE | 3130 PEACHSTONE PL | | | | SPRING | TX | 77389-4688 |
| DAWSEY, ROBERT T | 2510 DORSET DR | | | | TORRANCE | CA | 90503-9376 |
| DAWSIE SMITH | 36 MISSION DR | | | | INDIANAPOLIS | IN | 46214-5912 |
| DAWSO, CHARMINE | 22619 DOWNING ST | | | | SAINT CLAIR SHORES | MI | 48080-2851 |
| DAWSON BP | 348 S MAIN ST | | | | DAWSON | GA | 39842-1430 |
| DAWSON BUTLER | 7827 MINNESOTA AVE | | | | SAINT LOUIS | MO | 63111-3509 |
| DAWSON CLARENCE (444099) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAWSON COMMUNITY COLLEGE | BURSAR S OFFICE | PO BOX 421 | | | GLENDIVE | MT | 59330-0421 |
| DAWSON COUNTY | BUSINESS LICENSE | 76 HOWARD AVE EAST | SUITE 100 | | DAWSONVILLE | GA | 30534 |
| DAWSON COUNTY TAX COMMISSIONER | 78 HOWARD AVENUE | EAST SUITE 140 | | | DAWSONVILLE | GA | 30534 |
| DAWSON COUNTY TAX COMMISSIONER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 78 HOWARD AVENUE | EAST SUITE 140 | | DAWSONVILLE | GA | 30534 |
| DAWSON COUNTY TAX COMMISSIONER | 78 HOWARD AVE E STE 140 | | | | DAWSONVILLE | GA | 30534-3922 |
| DAWSON COUNTY TREASURER | 700 N WASHINGTON ST RM B | | | | LEXINGTON | NE | 68850-1940 |
| DAWSON COUNTY TREASURER | 207 W BELL ST | | | | GLENDIVE | MT | 59330-1616 |
| DAWSON CRESS | 8340 ST ROUTE WEST 571 | | | | WEST MILTON | OH | 45383 |
| DAWSON DEAN (191189) | CARTWRIGHT BOKELMAN BOROWSKY MOORE HARRIS ALEXANDER & GRUEN | 101 CALIFORNIA ST STE 2600 | | | SAN FRANCISCO | CA | 94111-5803 |
| DAWSON E CRESS | 8340   ST ROUTE WEST 571 | | | | WEST MILTON | OH | 45383-- 00 |
| DAWSON EDDIE | PO BOX 126 | | | | ROLLA | ND | 58367-0126 |
| DAWSON ENTERPRISES INC | 215 E LINCOLN ST | PO BOX 477 | | | MARION | IN | 46952-2750 |
| DAWSON HARRY O (405248) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| DAWSON HOUSTON H (343881) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAWSON HOWARD B (344061) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAWSON I I, JAMES F | 4309 BENNETT DR | | | | BURTON | MI | 48519-1111 |
| DAWSON II, JAMES FRANKLIN | 4309 BENNETT DR | | | | BURTON | MI | 48519-1111 |
| DAWSON JEROD | DAWSON, JEROD | PO BOX 391144 | | | ANZA | CA | 92539 |
| DAWSON JOE L (428779) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAWSON JONES JR | 614 S GRAND AVE NW | | | | ATLANTA | GA | 30318-6260 |
| DAWSON JR, CHARLES L | 628 MOSSYCUP OAK DR | | | | PLANO | TX | 75025 |
| DAWSON JR, CHARLES M | 1074 ARGYLE AVE | | | | PONTIAC | MI | 48341-2303 |
| DAWSON JR, DWIGHT L | 3958 W M 72 HWY | | | | GRAYLING | MI | 49738-7457 |
| DAWSON JR, JOHN E | 6814 18TH AVE W | | | | BRADENTON | FL | 34209-4943 |
| DAWSON JR, JOHN R | 17135 STAHELIN AVE | | | | DETROIT | MI | 48219-3509 |
| DAWSON JR, OWEN D | 3754 HERMOSA DR | | | | DAYTON | OH | 45416-1120 |
| DAWSON JR, ROBERT L | 2164 LONE BIRCH DR | | | | WATERFORD | MI | 48329-4727 |
| DAWSON JR, WILLIE E | 8805 ORANGELAWN ST | | | | DETROIT | MI | 48204-4642 |
| DAWSON KAY | 14523 E 9TH ST N | | | | WICHITA | KS | 67230-7044 |
| DAWSON LISA (625189) | CAW 199 | | | | | | |
| DAWSON LISA (625189) | HENDLER LAW FIRM | 816 CONGRESS AVE STE 1230 | | | AUSTIN | TX | 78701-2671 |
| DAWSON M MARTIN | 327   LEXINGTON AVE | | | | DAYTON | OH | 45408 |
| DAWSON MANUF/BLMFLD | 445 ENTERPRISE COURT | | | | BLOOMFIELD HILLS | MI | 48302 |
| DAWSON MANUFACTURING CO | 400 AYLWORTH AVE | | | | SOUTH HAVEN | MI | 49090-1707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAWSON MANUFACTURING CO | JON HARST | 300 INDUSTRIAL PARK BLVD | TRELLEBORG AUTOMOTIVE | | DAWSON | GA | 39842-3998 |
| DAWSON MANUFACTURING CO | JON HARST | TRELLEBORG AUTOMOTIVE | 300 INDUSTRIAL PARK BLVD. | | JACKSON | MI | 49202 |
| DAWSON MANUFACTURING CO | 1042 N CRYSTAL AVE | | | | BENTON HARBOR | MI | 49022-9266 |
| DAWSON MANUFACTURING CO INC | 1042 N CRYSTAL AVE | | | | BENTON HARBOR | MI | 49022-9266 |
| DAWSON MANUFACTURING CO INC | 400 AYLWORTH AVE | | | | SOUTH HAVEN | MI | 49090-1707 |
| DAWSON MANUFACTURING CO INC | ED WOJTKOWICZ | 1042 N CRYSTAL AVE | | | BENTON HARBOR | MI | 49022-9266 |
| DAWSON MANUFACTURING CO INC | ED WOJTKOWICZ | 1042 N. CRYSTAL AVE. | | | FRANKFORT | KY | 40601 |
| DAWSON MANUFACTURING CO INC | JON HARST | 300 INDUSTRIAL PARK BLVD | TRELLEBORG AUTOMOTIVE | | DAWSON | GA | 39842-3998 |
| DAWSON MANUFACTURING CO INC | JON HARST | TRELLEBORG AUTOMOTIVE | 300 INDUSTRIAL PARK BLVD. | | JACKSON | MI | 49202 |
| DAWSON MANUFACTURING CO, INC. | ED WOJTKOWICZ | 1042 N CRYSTAL AVE | | | BENTON HARBOR | MI | 49022-9266 |
| DAWSON MANUFACTURING CO, INC. | ED WOJTKOWICZ | 1042 N. CRYSTAL AVE. | | | FRANKFORT | KY | 40601 |
| DAWSON MARGARET | 2501 CHASTAIN LN | | | | MIDLOTHIAN | VA | 23113-9400 |
| DAWSON MARY | 1183 E 347TH ST | | | | EASTLAKE | OH | 44095-2951 |
| DAWSON MOTORS INC | 45 OAKLAND AVE | | | | WARWICK | NY | 10990-1518 |
| DAWSON ROY | DAWSON, ROY | | | | | | |
| DAWSON SERVICE LTD. | 838 TWENTIETH ST | | | NEW WESTMINSTER BC V3M 4X1 CANADA | | | |
| DAWSON SNYDER | 224 ROCKY STEP DRIVE | | | | SCOTT DEPOT | WV | 25560 |
| DAWSON SR, DARNELL | 3501 WALLACE AVE | | | | INDIANAPOLIS | IN | 46218-1660 |
| DAWSON WALWORTH | 7610 E 6 MILE CREEK RD | | | | NEW LOTHROP | MI | 48460-9731 |
| DAWSON WILBERT JR | 120 META ST | | | | CHESAPEAKE | VA | 23323-5813 |
| DAWSON WILLIAM H (666557) | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| DAWSON, ALAN L | 3585 WALTAN RD | | | | VASSAR | MI | 48768-9573 |
| DAWSON, ALFRED E | 8944 FRANKLIN MADISON ROAD | | | | FRANKLIN | OH | 45005-3233 |
| DAWSON, ANITA R | 2221 CAROL WAY | | | | LANSING | MI | 48911-1630 |
| DAWSON, ANNE A | 35815 TAMI LN | | | | CLINTON TWP | MI | 48035-4627 |
| DAWSON, ANTHONY C | 23060 SUSSEX ST | | | | OAK PARK | MI | 48237-2436 |
| DAWSON, ANTHONY C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DAWSON, ARLENE | 1236 LOUIS AVE | | | | FLINT | MI | 48505-1200 |
| DAWSON, ARLESIA | 1740 VALLEY AVE SW | | | | WARREN | OH | 44485-4078 |
| DAWSON, BARBARA J | 2716 LINWOOD AVE | | | | ROYAL OAK | MI | 48073-4609 |
| DAWSON, BARRY F | 245 AIRPORT RD NW | | | | WARREN | OH | 44481-9486 |
| DAWSON, BILL G | 5512 LAFAYETTE RD | | | | MEDINA | OH | 44256-2467 |
| DAWSON, BIRDA L | PO BOX 1253 | | | | YOUNGSTOWN | OH | 44501-1253 |
| DAWSON, BOBBY L | 260 CHRISTIANA RD APT C12 | | | | NEW CASTLE | DE | 19720-2969 |
| DAWSON, BOBBY W | 2172 COUNTY ROAD 235 | | | | TOWN CREEK | AL | 35672-4526 |
| DAWSON, BON X | 40754 MARINO CT | | | | FREMONT | CA | 94539-3600 |
| DAWSON, BRENDA D | 655 MANCHESTER AVE | | | | YOUNGSTOWN | OH | 44509-1711 |
| DAWSON, BRIAN D | 9475 WASHINGTON ST | | | | ROMULUS | MI | 48174-1546 |
| DAWSON, BRIAN DAVID | 9475 WASHINGTON ST | | | | ROMULUS | MI | 48174-1546 |
| DAWSON, BRIAN K | 45079 ROLLING RIDGE CT | | | | CANTON | MI | 48187-1824 |
| DAWSON, BRYAN M | 18100 EWELL RD LOT 90 | | | | BELLEVILLE | MI | 48111 |
| DAWSON, CARL | 2521 E 500 N | | | | WHITELAND | IN | 46184-9561 |
| DAWSON, CARL E | 12100 SEMINOLE BLVD LOT 126 | | | | LARGO | FL | 33778-2818 |
| DAWSON, CAROL C | 130 HAWKINS LN | | | | COLUMBIANA | OH | 44408-4408 |
| DAWSON, CAROLYN D | 11054 MOORE ST | | | | ROMULUS | MI | 48174-3819 |
| DAWSON, CAROLYN R | 3306 MAE DR SW | | | | WARREN | OH | 44481-9210 |
| DAWSON, CHARLES E | 2028 HENBERT RD | | | | WEST BLOOMFIELD | MI | 48324-1037 |
| DAWSON, CHARLES EVERETT | 2028 HENBERT RD | | | | WEST BLOOMFIELD | MI | 48324-1037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAWSON, CHARLES F | 773 OLD RARITAN RD | | | | EDISON | NJ | 08820-1015 |
| DAWSON, CHARLES L | 18620 INVERMERE AVE | | | | CLEVELAND | OH | 44122-6430 |
| DAWSON, CHARLES L | 934 SHERWOOD DR | | | | FORT WAYNE | IN | 46819-2276 |
| DAWSON, CHARLES L | 2507 N WILMOTH HWY | | | | ADRIAN | MI | 49221-8351 |
| DAWSON, CHARLES S | 700 ISLAND WAY APT 205 | | | | CLEARWATER | FL | 33767-1813 |
| DAWSON, CHARLES W | 230 WOODLAND DRIVE | | | | HILLSBORO | OH | 45133-8557 |
| DAWSON, CHARLIE F | 17596 FREELAND ST | | | | DETROIT | MI | 48235-2569 |
| DAWSON, CHARLOTTE A | 128 CHURCHILL DR | | | | MAYLENE | AL | 35114-5411 |
| DAWSON, CHARLOTTE B | 231 HOWARD ST | | | | MOUNT CLEMENS | MI | 48043-5701 |
| DAWSON, CHRISTAL A | 1019 BURLINGTON ST | | | | YOUNGSTOWN | OH | 44510 |
| DAWSON, CHRISTOPHE M | 363 MAPLE ST | | | | WYANDOTTE | MI | 48192-5843 |
| DAWSON, CLAIRE D | 5331 GLENCAIRN LN | | | | INDIANAPOLIS | IN | 46226-3248 |
| DAWSON, CLARENCE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAWSON, CLAYTON E | 1645 WALKING HORSE DR | | | | LAKELAND | FL | 33810-3005 |
| DAWSON, CLEDITH R | PO BOX 34182 | | | | PARMA | OH | 44134-0882 |
| DAWSON, CLIFFORD V | 64 CENTURY BOULEVARD | | | | AVON PARK | FL | 33825-5316 |
| DAWSON, CURTIS L | 6839 MIDDLETOWN RD | | | | GALION | OH | 44833-9719 |
| DAWSON, DAMEON A | 3501 WALLACE AVE | | | | INDIANAPOLIS | IN | 46218-1660 |
| DAWSON, DAMEON ALEXANDER | 3501 WALLACE AVE | | | | INDIANAPOLIS | IN | 46218-1660 |
| DAWSON, DANIEL | 59 FRENCH ST | | | | BUFFALO | NY | 14211-1312 |
| DAWSON, DANIEL G | 6608 24TH AVE E | | | | BRADENTON | FL | 34208-6429 |
| DAWSON, DAVID I | 6204 BRANIFF DR | | | | OKLAHOMA CITY | OK | 73105-1434 |
| DAWSON, DAVID M | 9401 E 39TH ST | | | | TUCSON | AZ | 85730-2146 |
| DAWSON, DAVID W | 4304 WHISTLE LAKE RD | | | | ANACORTES | WA | 98221-3667 |
| DAWSON, DAYTON L | 5110 VALLEY RD | | | | BERKELEY SPRINGS | WV | 25411-4623 |
| DAWSON, DEAN | CARTWRIGHT BOKELMAN BOROWSKY MOORE HARRIS ALEXANDER & GRUEN | 101 CALIFORNIA ST STE 2600 | | | SAN FRANCISCO | CA | 94111-5803 |
| DAWSON, DEBORAH C | PO BOX 5554 | | | | DOUGLASVILLE | GA | 30154-0010 |
| DAWSON, DEBORAH C | 2281 MIDWAY RD APT H59 | | | | DOUGLASVILLE | GA | 30135-1377 |
| DAWSON, DEBORAH S | 81 QUAIL CT | | | | GRAND BLANC | MI | 48439-8184 |
| DAWSON, DEBRA A | 163 MILLICENT AVE | | | | BUFFALO | NY | 14215-2817 |
| DAWSON, DEE W | 4271 MONTANO AVE | | | | SPRING HILL | FL | 34609-2232 |
| DAWSON, DELORIS | 25 GEORGIA KING VLG | | | | NEWARK | NJ | 07107-3012 |
| DAWSON, DENNIS | 17216 BLACK CREEK CT | | | | HARLAN | IN | 46743-9773 |
| DAWSON, DONALD A | 150 HORVATH RD | | | | MURPHY | NC | 28906-8976 |
| DAWSON, DONALD A | 6041 OBRIEN ROAD | | | | FOSTORIA | MI | 48435-9633 |
| DAWSON, DONALD L | 1935 WALMAR DR | | | | LANSING | MI | 48917-1233 |
| DAWSON, DONALD S | 9724 WINDSOR LAKE BLVD | | | | COLUMBIA | SC | 29223-2026 |
| DAWSON, DONNA M | 97 KATHERINE ST | | | | STRUTHERS | OH | 44471-2103 |
| DAWSON, DORIS M | PO BOX 503 | | | | CENTRAL LAKE | MI | 49622-0503 |
| DAWSON, DORITA L | 3128 39TH AVE | | | | EVANS | CO | 80620-9150 |
| DAWSON, DOROTHY A | 1657 WESTON AVE | | | | YOUNGSTOWN | OH | 44514-1041 |
| DAWSON, DOROTHY J | 2904 W 137TH ST | | | | GARDENA | CA | 90249-2305 |
| DAWSON, DOROTHY M | 25 E HOWARD ST | | | | PONTIAC | MI | 48342-1435 |
| DAWSON, DOUGLAS C | 39820 W HURON RIVER DR | | | | ROMULUS | MI | 48174-4806 |
| DAWSON, DOUGLAS E | 414 N ROCK RD | | | | MANSFIELD | OH | 44903-9112 |
| DAWSON, DWAYNE | 18260 WINTERSET DR | | | | SOUTHFIELD | MI | 48076-1814 |
| DAWSON, EBONY RENEE' | 5510 WINTER STREET | | | | FORT WAYNE | IN | 46806-3211 |
| DAWSON, EDWIN G | 3790 WOODLAND DR | | | | HIGHLAND | MI | 48356-2359 |
| DAWSON, EILEEN | 1542 NORTHSIDE RD | | | | MAYNARD | AR | 72444-8013 |
| DAWSON, ELIZABETH | 5805 THADA LN | | | | COLUMBUS | OH | 43229-3475 |
| DAWSON, ELVIA A | PO BOX 2403 | | | | TEMECULA | CA | 92593-2403 |
| DAWSON, ERIC G | 18835 LEXINGTON | | | | REDFORD | MI | 48240-1944 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAWSON, ERNEST L | 8324 E OLD 36 RD | | | | ROCKVILLE | IN | 47872-7754 |
| DAWSON, FRANK J | 71 MICHAEL WAY | | | | DURANGO | CO | 81301-7243 |
| DAWSON, FRANK R | 14633 GRANDVILLE AVE | | | | DETROIT | MI | 48223-2230 |
| DAWSON, FRANKLIN M | 245 AIRPORT RD NW | | | | WARREN | OH | 44481 |
| DAWSON, FREDDY | 7324 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9305 |
| DAWSON, FREDDY | 7324 NORTH JENNINGS ROAD | | | | MOUNT MORRIS | MI | 48458-9305 |
| DAWSON, GARY W | 2470 ORCHARD LN | | | | WHITE LAKE | MI | 48386-1548 |
| DAWSON, GEORGE C | 745 SW ROBINHOOD DR | | | | DALLAS | OR | 97338-1839 |
| DAWSON, GEORGE C | 745 SW ROBINHOOD DR | DRIVE | | | DALLAS | OR | 97338-1839 |
| DAWSON, GEORGE R | 607 CHANDON CT | | | | SOUTHLAKE | TX | 76092-9510 |
| DAWSON, GLENN A | 4115 EDER RD | | | | BALTIMORE | MD | 21222-3558 |
| DAWSON, GRACE L | 5810 WINTHROP BLVD | | | | FLINT | MI | 48505-5103 |
| DAWSON, GREGORY J | 8942 RADNER DR | | | | STERLING HEIGHTS | MI | 48314-2524 |
| DAWSON, GUILLERMINA | 4378 SEPULVEDA BLVD APT 411 | | | | SHERMAN OAKS | CA | 91403-3930 |
| DAWSON, HARMON S | 400 ELM ST | | | | MAGDALENA | NM | 87825-9701 |
| DAWSON, HAROLD I | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| DAWSON, HARRY A | 6675 BIRCH DR NE | | | | KALKASKA | MI | 49646-9199 |
| DAWSON, HARRY O | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| DAWSON, HENRY | 2761 POCA RIVER RD N | | | | POCA | WV | 25159-9067 |
| DAWSON, HENRY J | 9890 KILKENNY CT | | | | BRIGHTON | MI | 48116-6235 |
| DAWSON, HOUSTON H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAWSON, HOWARD B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAWSON, INA L | 2006 OAK ST SW # 8 | | | | WARREN | OH | 44485 |
| DAWSON, INEZ | 12052 PINE ST APT 6 | | | | NORWALK | CA | 90650-4273 |
| DAWSON, JACK E | 1012 WOODBRIAR DR | C/O JOHN KENDALL DAWSON | | | GRAPEVINE | TX | 76051-3078 |
| DAWSON, JACK R | 2004 HIGHLAND AVE | | | | ANDERSON | IN | 46011-1309 |
| DAWSON, JACKIE FAYE | 200 AVRA CT | | | | COLUMBIA | TN | 38401-2698 |
| DAWSON, JACKIE L | PO BOX 2683 | | | | ANDERSON | IN | 46018-2683 |
| DAWSON, JAMES B | 3901 FERNWALD DR | | | | DAYTON | OH | 45440-3431 |
| DAWSON, JAMES C | 9610 BESSEMORE ST | | | | DETROIT | MI | 48213-2719 |
| DAWSON, JAMES E | 5915 2ND ST | | | | ROMULUS | MI | 48174-1884 |
| DAWSON, JAMES E | 1418 GREEN AVE | | | | BAY CITY | MI | 48708-5575 |
| DAWSON, JAMES F | 2297 EDWARDS ST | | | | GRAND BLANC | MI | 48439-5053 |
| DAWSON, JAMES H | 37 GREENACRE DR. | | | | SPRINGFIELD | OH | 45504-3309 |
| DAWSON, JAMES H | 37 GREEN ACRES DR | | | | SPRINGFIELD | OH | 45504-3309 |
| DAWSON, JAMES J | 2380 BARNSBURY RD | | | | EAST LANSING | MI | 48823-7769 |
| DAWSON, JAMES M | 5566 NORTHCREST VILLAGE DR | | | | CLARKSTON | MI | 48346-2798 |
| DAWSON, JAMES M | 5901 S. U.S. 35 | | | | MUNCIE | IN | 47302 |
| DAWSON, JANET | 3539 S CALLE DEL PINZON | | | | GREEN VALLEY | AZ | 85622-4830 |
| DAWSON, JAQUELYN M | PO BOX 831 | | | | FLAT ROCK | NC | 28731-0831 |
| DAWSON, JARY L | 4901 S PROCTOR RD | | | | MUNCIE | IN | 47302-8968 |
| DAWSON, JEAN R | 20320 FAIRWAY OAKS DR APT 334 | | | | BOCA RATON | FL | 33434-3240 |
| DAWSON, JEFFREY D | 1712 CAMBRIDGE ST | | | | PIQUA | OH | 45356-2710 |
| DAWSON, JEFFREY T | 1304 BADGLEY ROAD | | | | JACKSON | MI | 49203-5227 |
| DAWSON, JEROD | PO BOX 391144 | | | | ANZA | CA | 92539-1144 |
| DAWSON, JEROD | | | | | | | |
| DAWSON, JERRY L | 11215 NANCY DR | | | | WARREN | MI | 48093-5262 |
| DAWSON, JERRY L | 20535 TRACEY ST | | | | DETROIT | MI | 48235-4701 |
| DAWSON, JIMMIE R | 602 SUN VALLEY DR | | | | DUNCANVILLE | TX | 75116-2461 |
| DAWSON, JIMMY D | 5917 HILLIARD RD | | | | LANSING | MI | 48911-4926 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAWSON, JO A | 366 OAKDALE CIR | | | | ELYRIA | OH | 44035-0901 |
| DAWSON, JO ANN | 366 OAKDALE CIR | | | | ELYRIA | OH | 44035-0901 |
| DAWSON, JOANN O | 1732 GLENRIDGE RD | | | | EUCLID | OH | 44117-2246 |
| DAWSON, JOE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAWSON, JOEL R | 1488 RED LEAF LN | | | | COLUMBUS | OH | 43223-3250 |
| DAWSON, JOHANN C | 2218 BELMONT ST | | | | HAMTRAMCK | MI | 48212-3289 |
| DAWSON, JOHN H | 542 W PELHAM RD | | | | AMHERST | MA | 01002-9794 |
| DAWSON, JOHN K | 4360 CHURCH RD | | | | LOCKPORT | NY | 14094-9769 |
| DAWSON, JOHN M | 5159 MAPLEBROOK LN | | | | FLINT | MI | 48507-4151 |
| DAWSON, JOHN M | 2095 FERNDALE ST | | | | SYLVAN LAKE | MI | 48320-1723 |
| DAWSON, JOHN W | 70 SKYLINE DR | | | | CANFIELD | OH | 44406-1233 |
| DAWSON, JONATHAN A | 11063 CLYDE RD | | | | FENTON | MI | 48430-9466 |
| DAWSON, JOSEPH F | 13381 SE 97TH TERRACE RD | | | | SUMMERFIELD | FL | 34491-5786 |
| DAWSON, JOSEPH P | 1537 MUTZ DR | | | | INDIANAPOLIS | IN | 46229-2252 |
| DAWSON, JOYCE B | 3024 OAK STREET EXT | | | | YOUNGSTOWN | OH | 44505-4615 |
| DAWSON, JOYCIE J | 5705 GLEN FOREST LN | | | | DALLAS | TX | 75241-1814 |
| DAWSON, JUDY A | 32 S FARLEY RD | | | | MUNGER | MI | 48747-9783 |
| DAWSON, JULIANNA | 43747 STEPHANIE | | | | CLINTON TWP | MI | 48036-3392 |
| DAWSON, KAREN A | PO BOX 134 | | | | MAPLE SPRINGS | NY | 14756-0134 |
| DAWSON, KAREN P | 11265 ENGLESIDE ST | | | | DETROIT | MI | 48205-3209 |
| DAWSON, KATHRYN L | 111 CHANDLER BRANCH RD | | | | WEAVERVILLE | NC | 28787-9534 |
| DAWSON, KATHY K | 2641 GEYERWOOD CT | | | | GROVE CITY | OH | 43123-3612 |
| DAWSON, KEITH | 120 VARSAILLES PL | | | | ELLENWOOD | GA | 30294-3175 |
| DAWSON, KEITH D | 766 PINOAK DR | | | | GRAND PRAIRIE | TX | 75052-6521 |
| DAWSON, KENNETH | 12369 LAPEER RD | | | | DAVISON | MI | 48423-8174 |
| DAWSON, KENNETH L | 3200 WILDWOOD DR | | | | MC DONALD | OH | 44437-1355 |
| DAWSON, KENNETH W | 8140 PACKARD RD | | | | NIAGARA FALLS | NY | 14304-1444 |
| DAWSON, KEVIN A | 1128 WYLLYS ST | | | | MIDLAND | MI | 48642-5119 |
| DAWSON, KING E | 7500 WINDY STRM | | | | DAYTON | OH | 45414-2096 |
| DAWSON, L C | 4402 HYDRO PONDSVILLE RD | | | | SMITHS GROVE | KY | 42171-9331 |
| DAWSON, L C | 2301 3RD AVE | | | | OPELIKA | AL | 36801-6213 |
| DAWSON, LAWRENCE R | 2208 W BASELINE AVE LOT 17 | | | | APACHE JUNCTION | AZ | 85120 |
| DAWSON, LAWRENCE R | 2208 WEST BASELINE AVENUE | LOT 17 | | | APACHE JUNCTION | AZ | 85220 |
| DAWSON, LEE R | 769 MAPLE ST SW | | | | WARREN | OH | 44485-3852 |
| DAWSON, LILA B | 5335 PINECREST DR | | | | LEWISTON | MI | 49756 |
| DAWSON, LINDA A | 5159 MAPLEBROOK LN | | | | FLINT | MI | 48507-4151 |
| DAWSON, LINDA L. | 10146 N 650 E | | | | BROWNSBURG | IN | 46112 |
| DAWSON, LISA | CAW 199 | 816 CONGRESS AVE STE 1230 | | | AUSTIN | TX | 78701-2671 |
| DAWSON, LISA | HENDLER LAW FIRM | 816 CONGRESS AVE STE 1230 | | | AUSTIN | TX | 78701-2671 |
| DAWSON, LOUISE | 952 HUDSON RD | | | | KENT | OH | 44240-2163 |
| DAWSON, LYNN | 96 S ANDERSON AVE | | | | PONTIAC | MI | 48342-2906 |
| DAWSON, LYNN R | 3585 WALTAN RD | | | | VASSAR | MI | 48768-9573 |
| DAWSON, MARK D | 1202 PULASKI ST | | | | LANSING | MI | 48910-1267 |
| DAWSON, MARK DWAYNE | 1202 PULASKI ST | | | | LANSING | MI | 48910-1267 |
| DAWSON, MARK E | RM 3-220 GM BLDG | LUXEMBOURG) | | | DETROIT | MI | 48202 |
| DAWSON, MARK L | 1010 PORTER RD | | | | WHITE LAKE | MI | 48383-2408 |
| DAWSON, MARK LEWIS | 1010 PORTER RD | | | | WHITE LAKE | MI | 48383-2408 |
| DAWSON, MARTHA M | 8549 RUSHVIEW DR | | | | PINCKNEY | MI | 48169-9113 |
| DAWSON, MARVIN L | 1819 LANECOURT DR | | | | SAINT LOUIS | MO | 63136-3017 |
| DAWSON, MARY L | 6800 BRIGANTINE WAY | | | | DAYTON | OH | 45414-5414 |
| DAWSON, MARY M | 2345 FERNDALE ST | | | | SYLVAN LAKE | MI | 48320-1617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAWSON, MARY M | 6827 MARSH WOOD | APT 1A | | | BYRON CENTER | MI | 49315-9279 |
| DAWSON, MARY M | 6827 MARSHWOOD DR SW APT 1A | | | | BYRON CENTER | MI | 49315-9279 |
| DAWSON, MARY S | PO BOX 340323 | C/O JOHN D DOBBS | | | DAYTON | OH | 45434-0323 |
| DAWSON, MARY S | C/O JOHN D DOBBS | P O BOX 340323 | | | DAYTON | OH | 45434-0323 |
| DAWSON, MATTHEW L | 7206 BLACKWILLOW LN | | | | DALLAS | TX | 75249-1428 |
| DAWSON, MAX T | 18 TERRACE AVE | | | | HIGHLAND HGTS | KY | 41076-2018 |
| DAWSON, MELVIN | PO BOX 38450 | | | | DETROIT | MI | 48238-0450 |
| DAWSON, MELVIN R | 1471 TRAILSIDE BLVD | | | | WIXOM | MI | 48393-1590 |
| DAWSON, MICHAEL A | 8944 FRANKLIN MADISON RD | | | | FRANKLIN | OH | 45005-3233 |
| DAWSON, MICHAEL A | 138 W WHITEHALL WAY | | | | ANDERSON | IN | 46013-3814 |
| DAWSON, MICHAEL H | 926 HILL ST LOT 32 | | | | PORTLAND | MI | 48875-1562 |
| DAWSON, MICHAEL W | 4401 S HILLCREST CIR | | | | FLINT | MI | 48506-1451 |
| DAWSON, MICHAEL W | 1635 ROBIN PL | | | | CLEBURNE | TX | 76033-4124 |
| DAWSON, MICHAEL WAYNE | 4401 S HILLCREST CIR | | | | FLINT | MI | 48506-1451 |
| DAWSON, MICHAL E | 1112 W MULBERRY ST | | | | KOKOMO | IN | 46901-4360 |
| DAWSON, MONA S | | 1824 TEBO ST | | | FLINT | MI | 48503-4434 |
| DAWSON, NANCY C | 855 SOUTH QUAIL RIDGE | | | | BENSON | AZ | 85602-7102 |
| DAWSON, NORA T | PO BOX 2633 | | | | WAYCROSS | GA | 31502-2633 |
| DAWSON, NORMA B | 6814 18TH AVE W | | | | BRADENTON | FL | 34209-4943 |
| DAWSON, NORMA G | 2095 FERNDALE ST | | | | SYLVAN LAKE | MI | 48320-1723 |
| DAWSON, NORMAN R | 863 KENDALL RD | | | | PECULIAR | MO | 64078-9574 |
| DAWSON, PATRICIA M | 9724 WINDSOR LAKE BLVD | | | | COLUMBIA | SC | 29223-2026 |
| DAWSON, PATRICK L | 3811 PATTON RD | | | | MOSCOW MILLS | MO | 63362-2311 |
| DAWSON, PATRICK L | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| DAWSON, PAUL | 3612 MOUNTAIN LAUREL CT | | | | OAKLAND | MI | 48363-2652 |
| DAWSON, PAULINE M | 31900 WESTLADY DR | | | | BEVERLY HILLS | MI | 48025-3749 |
| DAWSON, PHILIP G | PO BOX 1278 | | | | ROBBINSVILLE | NC | 28771-1278 |
| DAWSON, PORTIA L | 740 NEWPORT LN APT 103 | | | | STREETSBORO | OH | 44241-4016 |
| DAWSON, RANDY | 450 W 7TH ST APT 204 | | | | TULSA | OK | 74119-1046 |
| DAWSON, RAY | 2221 CAROL WAY | | | | LANSING | MI | 48911-1630 |
| DAWSON, RAY E | 130 HAWKINS LN | | | | COLUMBIANA | OH | 44408-8408 |
| DAWSON, RAYMOND U | 14509 ROSEMONT AVE | | | | DETROIT | MI | 48223-2338 |
| DAWSON, REGINALD | 20027 AVON AVE | | | | DETROIT | MI | 48219-1524 |
| DAWSON, RICCI B | 71 MICHAEL WAY | | | | DURANGO | CO | 81301-7243 |
| DAWSON, RICHARD A | 7136 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-3725 |
| DAWSON, RICHARD E | 4703 WOODBINE AVE | | | | DAYTON | OH | 45432-3213 |
| DAWSON, RICHARD J | G-10452 N CLIO RD | | | | CLIO | MI | 48420 |
| DAWSON, RICHARD L | 6304 MARYWOOD AVE | | | | LANSING | MI | 48911-5539 |
| DAWSON, RICHARD M | 406 SUBURBAN DR | | | | ANDERSON | IN | 46017-9557 |
| DAWSON, RICHARD N | 6231 CONSTITUTION DRIVE | | | | DAYTON | OH | 45415-2642 |
| DAWSON, RICHARD N | 10073 FREEDOMS WAY | | | | KEITHVILLE | LA | 71047-9206 |
| DAWSON, ROBERT | PO BOX 29095 | | | | SHREVEPORT | LA | 71149-9095 |
| DAWSON, ROBERT G | 9113 WATER HAZARD DR | | | | HUDSON | FL | 34667-8593 |
| DAWSON, ROBERT J | 66 PATTY LOU AVE. | | | | DAYTON | OH | 45459-5459 |
| DAWSON, ROBERT L | 1010 PORTER RD | | | | WHITE LAKE | MI | 48383-2408 |
| DAWSON, ROBERT R | 1112 W MULBERRY ST | | | | KOKOMO | IN | 46901-4360 |
| DAWSON, ROBERT W | 1437 RAMBLEWOOD DR | | | | EAST LANSING | MI | 48823-1338 |
| DAWSON, ROBERT W | 11087 N JENNINGS RD | | | | CLIO | MI | 48420-1570 |
| DAWSON, ROBERT WILLIAM | 11087 N JENNINGS RD | | | | CLIO | MI | 48420-1570 |
| DAWSON, RONALD | 1785 WEE KIRK RD SE | | | | ATLANTA | GA | 30316-4449 |
| DAWSON, RONALD | PO BOX 3273 | | | | MARION | IN | 46953-0273 |
| DAWSON, RONALD F | 25845 CONTINENTAL CIR | | | | TAYLOR | MI | 48180-3134 |
| DAWSON, RONALD L | 13676 ROSWELL DR | | | | CARMEL | IN | 46032-5226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAWSON, ROY G | 5072 CHAMBERS RD | | | | CUMBERLAND FURNACE | TN | 37051-9135 |
| DAWSON, ROY R | 7001 MORRIS RD | | | | SPOTSYLVANIA | VA | 22551-2649 |
| DAWSON, RUSSELL W | 5815 E MAIN STREET RD | | | | BATAVIA | NY | 14020-9622 |
| DAWSON, RUTH | 3406 E 123RD ST | | | | CLEVELAND | OH | 44120-4304 |
| DAWSON, SANDRA K | 634 STATE ST APT G1 | | | | EATON RAPIDS | MI | 48827-1600 |
| DAWSON, SCOTT A | 56 PONDEROSA TRL N | | | | BELLEVILLE | MI | 48111-5397 |
| DAWSON, SCOTT ALLEN | 56 PONDEROSA TRL N | | | | BELLEVILLE | MI | 48111-5397 |
| DAWSON, SCOTT R | 4541 LAKE STATION AVE | | | | LAKE | MI | 48632-9130 |
| DAWSON, SHARILYN M | 15330 DRAKE ST | | | | SOUTHGATE | MI | 48195-3248 |
| DAWSON, SHARON J | 595 MEADOWS DR | APT 18 | | | GRAYLING | MI | 49738 |
| DAWSON, SHARON J | 595 MEADOWS DR APT 18 | | | | GRAYLING | MI | 49738-2047 |
| DAWSON, SHEILA M | 559 S 1250 W | | | | PARKER CITY | IN | 47368-9333 |
| DAWSON, SHEILA MAE | 559 S 1250 W | | | | PARKER CITY | IN | 47368-9333 |
| DAWSON, SHIRLEY | 2801 WILDPLUM DR | | | | ARLINGTON | TX | 76015-2030 |
| DAWSON, STANLEY K | 10316 CASA LINDA | | | | OKLAHOMA CITY | OK | 73139-5513 |
| DAWSON, STEVEN | 3406 E 123RD ST | | | | CLEVELAND | OH | 44120-4304 |
| DAWSON, STEVEN L | 1221 ELLEN DR | | | | MIDDLETOWN | OH | 45042-2544 |
| DAWSON, STUART O | 1621 N LIBERTY ST TRLR 14 | | | | INDEPENDENCE | MO | 64050-1675 |
| DAWSON, SUE C | 1212 MILLER AVE | | | | COLUMBUS | OH | 43206-1740 |
| DAWSON, SYLVIA H. | 135 INDIAN ROCK DR | | | | WEST LAFAYETTE | IN | 47906-1232 |
| DAWSON, THADDAUS E | 1250 ADAMS RD | | | | CINCINNATI | OH | 45231-3325 |
| DAWSON, THEODORE F | APT 102 | 15223 NORTHGATE BOULEVARD | | | OAK PARK | MI | 48237-1227 |
| DAWSON, THEODORE FRANCIS | APT 102 | 15223 NORTHGATE BOULEVARD | | | OAK PARK | MI | 48237-1227 |
| DAWSON, THOMAS R | 3071 EDWIN AVE APT 4J | | | | FORT LEE | NJ | 07024-4815 |
| DAWSON, THOMAS S | 9531 PROSPECT ST | | | | INDIANAPOLIS | IN | 46239-9639 |
| DAWSON, TODD | 14863 SWALLOW CT | | | | WOODBRIDGE | VA | 22193-1868 |
| DAWSON, TODD E | 4061 TWIN LAKES CT | | | | SHELBY TOWNSHIP | MI | 48316-1461 |
| DAWSON, TODD E | 5201 CANTERBURY LN | | | | WARREN | MI | 48092-1712 |
| DAWSON, TRACI D | 15606 SWEET MAPLE COURT | | | | HOUSTON | TX | 77049-1136 |
| DAWSON, TYLER | 3757 VALPARISO CIR | | | | DECATUR | GA | 30034-6014 |
| DAWSON, TYRONE L | 3145 LAKE PORT DR | | | | SNELLVILLE | GA | 30039-5449 |
| DAWSON, VEARLDENE E | 5915 2ND ST | | | | ROMULUS | MI | 48174-1884 |
| DAWSON, VICTORIA J | 11251 W GARBOW RD | | | | MIDDLEVILLE | MI | 49333-8564 |
| DAWSON, VINCENT H | 4932 WESTWICK DR | | | | WAYNE | MI | 48184 |
| DAWSON, VIVIAN L | 23970 COLCHESTER DR | | | | FARMINGTON | MI | 48336-2416 |
| DAWSON, WALTER M | 745 FULTON ST E REAR 1 | | | | GRAND RAPIDS | MI | 49503 |
| DAWSON, WALTER M | 5756 STODDARD HAYES RD | | | | FARMDALE | OH | 44417-9708 |
| DAWSON, WAYNE K | 3426 OAKLAND DR | | | | FLINT | MI | 48507-4567 |
| DAWSON, WILLIAM C | 3999 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-8769 |
| DAWSON, WILLIAM CLARK | SLAUGHTER EDWARD M | 1201 N WATSON RD STE 145 | | | ARLINGTON | TX | 76006-6223 |
| DAWSON, WILLIAM D | 3903 PICKARD RD | | | | SINCLAIRVILLE | NY | 14782-9646 |
| DAWSON, WILLIAM E | 12663 HIGHWAY 44 E | | | | MT WASHINGTON | KY | 40047-7507 |
| DAWSON, WILLIAM G | 8549 RUSHVIEW DR | | | | PINCKNEY | MI | 48169-9113 |
| DAWSON, WILLIAM H | 5335 PINECREST DR | | | | LEWISTON | MI | 49756 |
| DAWSON, WILLIAM H | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| DAWSON, WILLIAM HENERY | C/O EDWARD O MOODY PA | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| DAWSON, WILLIAM HENRY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DAWSON, WILLIAM L | 118 ROSE LN | | | | GREENWOOD | IN | 46143-2442 |
| DAWSON, WILLIAM P | 12413 TEMPLE RD | | | | BROOKVILLE | OH | 45309-9737 |
| DAWSON, WILLIE O | 134 WEGMAN PKWY | | | | JERSEY CITY | NJ | 07305-3313 |
| DAWSON, WILLIW B | PO BOX 1604 | | | | RAHWAY | NJ | 07065-7604 |
| DAWSON,MELVIN R | 1471 TRAILSIDE BLVD | | | | WIXOM | MI | 48393-1590 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAWSON-NEITZEL, THERESA L | 150 SCHOOL ST APT 327 | | | | SHARON | WI | 53585 |
| DAWSONS DIRECT DELIVERIES | 7470 TWIN MAPLE DR | | | | GREENVILLE | OH | 45331-9368 |
| DAWTY O RINGS NORTH AMERICA | GORDON MICALLESX208 | JOHN CRANE ELAST SEALS N.A. | 2498 ROLL DRIVE STE 908 | | MADISON HEIGHTS | MI | 48071 |
| DAWUD RASHEED | 630 ATLANTA AVE SE | | | | ATLANTA | GA | 30312-3640 |
| DAX THIBODEAUX | 9209 BARONNE DRIVE | | | | BATON ROUGE | LA | 70810 |
| DAY SOFTWARE, INC. | | | | | | | |
| DAY & BARNEY | 45 E VINE ST | | | | MURRAY | UT | 84107-7904 |
| DAY & NIGHT TRANSPORTATION SERVICES INC | PO BOX 608 | | | | NOBLESVILLE | IN | 46061-0608 |
| DAY & ROSS INC | ATTN ACCTS RECEIVABLE DEPT | PO BOX 540 | | HARTLAND NB CANADA NB E0J 1NO CANADA | | | |
| DAY & ROSS INC | PO BOX 493 ATTN ACCTS REC | | | | MARS HILL | ME | 04758 |
| DAY & ROSS INC | JOHN DROWN | 6975 MENKES DR | | MISSISSAUGA ON L5S 1Y2 CANADA | | | |
| DAY & ZIMMERMAN | 1818 MARKET ST | | | | PHILADELPHIA | PA | 19103 |
| DAY & ZIMMERMANN HAWTHORNE CORP. | 9 SO.MAIN AVENUE, BLDG.39 | | | | HAWTHORNE | NV | 89415 |
| DAY & ZIMMERMANN INC | 5420 W SOUTHERN AVE STE 304 | | | | INDIANAPOLIS | IN | 46241-5568 |
| DAY & ZIMMERMANN INC | ATTN: KATIE H. NEWMAN | 1500 SPRING GARDEN STREET | | | PHILADELPHIA | PA | 19130 |
| DAY & ZIMMERMANN, INC. | JOSEPH RIVIELLO | 1818 MARKET ST | | | PHILADELPHIA | PA | 19103 |
| DAY AND ROSS | ROBIN STUART | 170 VAN KIRK DR | | BRAMPTON ON L7A 1K9 CANADA | | | |
| DAY ANDRE | DAY, ANDRE | 25805 HARPER AVE | | | SAINT CLAIR SHORES | MI | 48081-2263 |
| DAY AUTO LIMITED | #8 MANITOU RD | | | FERNIE BC V0B 1M5 CANADA | | | |
| DAY BERRY & HOWARD LLP | 1 CANTERBURY GREEN | | | | STAMFORD | CT | 06901 |
| DAY CHARLIE | 119 PENNYPACKER DR | | | | WILLINGBORO | NJ | 08046-2646 |
| DAY CHEVROLET INC. | WILLIAM NUMRICH | 1600 GOLDEN MILE HWY | | | MONROEVILLE | PA | 15146-2010 |
| DAY CHEVROLET INC. | 1600 GOLDEN MILE HWY | | | | MONROEVILLE | PA | 15146-2010 |
| DAY CHEVROLET/BBL LEASING | 1600 GOLDEN MILE HWY | | | | MONROEVILLE | PA | 15146-2010 |
| DAY CLEMENT L (358139) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAY DAVID (444101) - DAY DAVID | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAY ELIZABETH | 13795 OVERCREST ST NE | | | | ALLIANCE | OH | 44601-3509 |
| DAY EUGENE (425650) | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| DAY FRED | 3993 E 226TH ST | | | | CICERO | IN | 46034-9785 |
| DAY FREDERICK W (153619) | HUNTER & FEDULLO | 2401 PENNSYLVANIA AVE STE 1C41 | | | PHILADELPHIA | PA | 19130-7722 |
| DAY GERALD (406456) | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| DAY GETTINGER | 2125 S ARLINGTON RD | | | | MUNCIE | IN | 47302-4827 |
| DAY HEIGHTS AUTO SERVICE | 1236 STATE ROUTE 131 | | | | MILFORD | OH | 45150-2721 |
| DAY III, THOMAS L | 615 PURDUE AVE | | | | AUSTINTOWN | OH | 44515-4215 |
| DAY JACK (641982) - DAY JACK | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| DAY JACK T (652402) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| DAY JAMES (444102) - DAY JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAY JOAN | DAY, JOAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DAY JR, AMOS J | 843 EDSEL ST SE | | | | KENTWOOD | MI | 49508-7518 |
| DAY JR, EDWARD | 7520 MARIGOLD LN | | | | TUSCALOOSA | AL | 35405-5903 |
| DAY JR, GEORGE L | 3646 ANTIOCH CHURCH ROAD | | | | EASTMAN | GA | 31023-2245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAY JR, GEORGE LLOYD | 3646 ANTIOCH CHURCH ROAD | | | | EASTMAN | GA | 31023-2245 |
| DAY JR, JAMES C | 26 2ND AVE | MURRAY MANOR#1 | | | WILMINGTON | DE | 19808-4966 |
| DAY JR, JOSEPH F | 66 TIMBERLINE DR | | | | TRAVELERS REST | SC | 29690-7200 |
| DAY JR, ORA L | 3145 ERIC LN | | | | HAMILTON | OH | 45011-9581 |
| DAY JR, THOMAS L | PO BOX 134 | | | | WARREN | OH | 44482-0134 |
| DAY JR, WILLIAM V | 1730 BRAMBLETTS WALK | | | | CUMMING | GA | 30040-2997 |
| DAY KETTERER RALEY WRIGHT & | RYBOLT LTD | PO BOX 24213 | 200 MARKET AVE N STE 300 | | CANTON | OH | 44701-4213 |
| DAY LAC | 156 BEAR CREEK PK 7B | | | | COLUMBIA | TN | 38401 |
| DAY LAWRENCE T (428780) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAY MATRA, IDA V | 1688 JOHN ANDERSON DR | | | | ORMOND BEACH | FL | 32176-3502 |
| DAY MET CREDIT UNION INC | 4988 WAGONER FORD RD | | | | DAYTON | OH | 45414-4420 |
| DAY MET CREDIT UNION INC | PO BOX 14087 | | | | DAYTON | OH | 45414 |
| DAY MOTORS, L.L.C. | JACK BRABHAM | 800 S BROADWAY ST | | | MCCOMB | MS | 39648-5121 |
| DAY MOTORS, L.L.C. | 800 S BROADWAY ST | | | | MCCOMB | MS | 39648-5121 |
| DAY OR NITE EXPRESS INC | 809 ASPEN AVE | | | | OOSTBURG | WI | 53070-1480 |
| DAY PAK INC | 2208 SANDRIDGE DR | | | | DAYTON | OH | 45439-1845 |
| DAY PITNEY | ATTORNEY SPARTAN LIGHT METAL PRODUCTS, INC. | ATTENTION: RICHARD M. METH | 7 TIMES SQUARE | | NEW YORK | NY | 10036-7311 |
| DAY PITNEY | ATTY FOR SPARTAN LIGHT METAL PRODUCTS COMPANY INC. | ATT: RICHARD M. METH, ESQ. | P.O. BOX 1945 | | MORRISTOWN | NJ | 07962-1945 |
| DAY PITNEY LLP | ATTY FOR SPARTAN LIGHT METAL PRODUCTS COMPANY INC. | ATT: RICHARD M. METH, ESQ. | 200 CAMPUS DRIVE | | FLORHAM PARK | NJ | 07932-0950 |
| DAY PITNEY LLP | ATTN: AMISH R. DOSHI | 7 TIMES SQUARE | | | NEW YORK | NY | 10036 |
| DAY PITNEY LLP | ATT RICHARD M. METH, ESQ. | 200 CAMPUS DRIVE | ATTY FOR SPARTAN LIGHT METAL PRODUCTS CO | | FLORHAM PARK | NJ | 07932-0950 |
| DAY PITNEY LLP | ATT: RICHARD M. METH, ESQ. | 7 TIMES SQUARE | | | NEW YORK | NY | 10036-7311 |
| DAY PITNEY LLP | ATTY FOR ORACLE USA, INC. | ATTN: AMISH R. DOSHI, ESQ. | 7 TIMES SQUARE | | NEW YORK | NY | 10036 |
| DAY PITNEY LLP | ATTY FOR IDB LEASING, INC. | ATTN: AMISH R. DOSHI, ESQ. | 7 TIMES SQUARE | | NEW YORK | NY | 10036 |
| DAY PITNEY LLP | 242 TRUMBLL STREET | | | | HARTFORD | CT | 06103 |
| DAY PITNEY LLP | ATT: HERBERT K. RYDER | ATTY FOR BANK OF VALLETTA P.L.C. | P.O. BOX 1945 | | MORRISTOWN | NJ | 07962 |
| DAY PITNEY LLP | ATT: HERBERT RYDER, ESQ. | ATTY FOR BANK OF VALLETTA P.L.C. | 7 TIMES SQUARE | | NEW YORK | NY | 10036 |
| DAY RENT A CAR | 865 NW 43RD AVENUE | | | | MIAMI | FL | 33127 |
| DAY RICHARD (461846) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DAY SHIRLEY | 33876 V HWY | | | | GLASGOW | MO | 65254-2003 |
| DAY SOFTWARE, INC. | ATTN: CONTRACTS ADMINISTRATOR | 23 CORPORATE PLAZA DR | STE 280 | | NEWPORT BEACH | CA | 92660-7907 |
| DAY TIMER/LEHIGH VAL | PO BOX 27001 | | | | LEHIGH VALLEY | PA | 18002-7001 |
| DAY TRACY | PSC 557 BOX 586 | | | | FPO | AP | 96379-0500 |
| DAY WALTER L (408889) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DAY WILLIAM ROY | DAY, WILLIAM ROY | 5015 SOUTHPARK DR STE 250 | | | DURHAM | NC | 27713-7736 |
| DAY'S CHEVROLET, INC. | | | | | ACWORTH | GA | 30101-5597 |
| DAY'S CHEVROLET, INC. | CALVIN DIEMER | 3693 COBB PKWY NW | | | ACWORTH | GA | 30101-5740 |
| DAY'S CHEVROLET, INC. | 3693 COBB PKWY NW | | | | ACWORTH | GA | 30101-5740 |
| DAY, AARON | 6150 MOZART DR | | | | RIVERDALE | GA | 30296-2315 |
| DAY, AGNES K | 1224 WEST CHESTER PIKE | B-18 | | | WEST CHESTER | PA | 19382 |
| DAY, ALMA | 733 SLEETH ST | | | | DALLAS | TX | 75216-6714 |
| DAY, ALMA | 733 SLEETH | | | | DALLAS | TX | 75216-6714 |
| DAY, ANDRE M | PO BOX 215 | | | | BANGOR | MI | 49013-0215 |
| DAY, ANN L | 623 MOUND ST | | | | TIPTON | IN | 46072-1523 |
| DAY, ANNA M | 7606 SPRUCE RD | | | | BALTIMORE | MD | 21222-1424 |
| DAY, ANTHONY | PO BOX 158 | | | | FLINT | MI | 48501-0158 |
| DAY, ANTONETTE M | 219 SHOREWIND RD | | | | BEAR | DE | 19701-1288 |
| DAY, ARDIS F | 4757 NORTHWAY DR | P.O. BOX 220 | | | ATTICA | MI | 48412-9703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAY, ARETTA V | 575 CREDITON ST | | | | LAKE ORION | MI | 48362-2029 |
| DAY, ARLIE R | 34409 CEDARFIELD DR | | | | RIDGE MANOR | FL | 33523-8905 |
| DAY, BARBARA | 320 NEUMANN ST | | | | GALION | OH | 44833-1861 |
| DAY, BARRY T | 3472 N MEADOW GROVE DR SE | | | | KENTWOOD | MI | 49512-9353 |
| DAY, BARRY T. | 3472 N MEADOW GROVE DR SE | | | | KENTWOOD | MI | 49512-9353 |
| DAY, BERNICE M | 3215 W MOUNT HOPE AVE APT 236 | | | | LANSING | MI | 48911-1280 |
| DAY, BETH | 9570 GREEN CYPRESS LN APT 4 | | | | FORT MYERS | FL | 33905 |
| DAY, BETTY C | 1B BALLARD ROAD | | | | FLORENCE | IN | 47020-9427 |
| DAY, BETTY F | 13 ALABAMA PL | | | | LOCKPORT | NY | 14094-5701 |
| DAY, BETTY J | 207 CHERRY AVE | | | | CHARDON | OH | 44024-1116 |
| DAY, BOBBY J | 8949 NE SAMMY LN | | | | KANSAS CITY | MO | 64155-2526 |
| DAY, BOBBY JOE | 8949 NE SAMMY LN | | | | KANSAS CITY | MO | 64155-2526 |
| DAY, BRENDA L | | | | | | | |
| DAY, BRIAN | 1588 CENTENNIAL DR | | | | CANTON | MI | 48187-5812 |
| DAY, BRIAN A | 646 KIMBERLY ST | | | | BIRMINGHAM | MI | 48009-1117 |
| DAY, BRIAN A | 794 ST. RT. 5035 | | | | WEST ALEXANDRIA | OH | 45381 |
| DAY, BRIAN M | 6343 ALMONT DR | | | | BROOK PARK | OH | 44142-3652 |
| DAY, BRUCE A | 58 BONITA RD | | | | WARETOWN | NJ | 08758-3009 |
| DAY, BRUCE A | 24 HASTINGS LANE | | | | ROCHESTER | NY | 14617-2828 |
| DAY, CALVIN O | 2350 LAURA CT | | | | BAY CITY | MI | 48706-9739 |
| DAY, CALVIN OLIVER | 2350 LAURA CT | | | | BAY CITY | MI | 48706-9739 |
| DAY, CALVIN R | 6720 HOGBACK LAKE RD | | | | DAVISBURG | MI | 48350-3109 |
| DAY, CARL P | 425 SAN CARLOS RD | | | | MINOOKA | IL | 60447-9344 |
| DAY, CAROL A | 5777 WILLOW CREEK DR | | | | CANTON | MI | 48187-3332 |
| DAY, CAROLYN A. | 2145 POMPANO CIR | | | | DAYTON | OH | 45404-2520 |
| DAY, CAROLYN D | PO BOX 1024 | | | | BROOKHAVEN | MS | 39602-1024 |
| DAY, CECIL H | 1016 OWENBY RD | | | | TOPTON | NC | 28781-7314 |
| DAY, CHARLES A | 1230 OMARD DR | | | | XENIA | OH | 45385-2521 |
| DAY, CHARLES C | 119 PENNYPACKER DR | | | | WILLINGBORO | NJ | 08046-2646 |
| DAY, CHARLES E | 4918 HARDING AVE | | | | RAVENNA | OH | 44266-8846 |
| DAY, CHARLES L | 2933 ROSEWOOD ST | | | | HUDSONVILLE | MI | 49426-9700 |
| DAY, CHARLES M | 4426 E ATHERTON RD | | | | BURTON | MI | 48519-1442 |
| DAY, CHARLES R | 2462 W COUNTY ROAD 500 N | | | | GREENCASTLE | IN | 46135-8429 |
| DAY, CHARLES T | 8059 BOOMERSHINE RD | | | | GERMANTOWN | OH | 45327-9754 |
| DAY, CHARLES V | 395 VERBENA RD | | | | LAKE OZARK | MO | 65049-7039 |
| DAY, CHARLES W | 2702 NORTH ENGLEWOOD WAY | | | | MERIDIAN | ID | 83646-8340 |
| DAY, CHARLES W | 4757 NORTHWAY DRIVE | P.O. BOX 220 | | | ATTICA | MI | 48412-9703 |
| DAY, CHICEQUA L | 21470 GREENVIEW RD | | | | SOUTHFIELD | MI | 48075-7120 |
| DAY, CHICEQUA LOLITA | 21470 GREENVIEW RD | | | | SOUTHFIELD | MI | 48075-7120 |
| DAY, CHRISTINE | 3924 BURTON ST | | | | INKSTER | MI | 48141-2716 |
| DAY, CHRISTOPHER R | 51 COURTLAND CIR | | | | BEAR | DE | 19701-1205 |
| DAY, CLARENCE W | 13396 HALE RD | | | | OBERLIN | OH | 44074-9744 |
| DAY, CLARICE L | 123 N 12TH ST | | | | ELWOOD | IN | 46036-1560 |
| DAY, CLEMENT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAY, CLEMON | | | | | | | |
| DAY, CLEMON | BLACKMON & BLACKMON | PO BOX 105 | | | CANTON | MS | 39046-0105 |
| DAY, CLEVELAND K | 777 CLARA AVE | | | | PONTIAC | MI | 48340-2037 |
| DAY, COLLEEN S | 854 WHISPERWOOD TRL | | | | FENTON | MI | 48430-2276 |
| DAY, CORWIN R | 4171 S 50 W | | | | ANDERSON | IN | 46013-3521 |
| DAY, D E | | | | | | | |
| DAY, DALE L | 11220 E CO RD 466 | | | | NEWBERRY | MI | 49868 |
| DAY, DANNY | 6757 HILLARY DR | | | | CINCINNATI | OH | 45239-5523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAY, DARLA | 65 WINONA DR | | | | CANFIELD | OH | 44406-1332 |
| DAY, DARLA | 65 WINONA AVE | | | | CANFIELD | OH | 44406-1332 |
| DAY, DARLENE R | 7588 SUN VALLEY CT | | | | PICKERINGTON | OH | 43147-9088 |
| DAY, DARREL | 30 ELM STREET | | | | W ALEXANDRIA | OH | 45381-1240 |
| DAY, DARREL | 30 ELM ST | | | | W ALEXANDRIA | OH | 45381-1240 |
| DAY, DARRELL E | 9387 SIZEMORE DR | | | | SALINE | MI | 48176-9293 |
| DAY, DARRELL EARL | 9387 SIZEMORE DR | | | | SALINE | MI | 48176-9293 |
| DAY, DARWIN A | 1515 IVY WOOD CT | | | | HASTINGS | MI | 49058-1181 |
| DAY, DAVID | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAY, DAVID A | 1063 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9450 |
| DAY, DAVID A | 3120 W CHAIN OF ROCKS RD LOT 238 | | | | GRANITE CITY | IL | 62040-7045 |
| DAY, DAVID B | 2306 WESTWOOD DR | | | | NORMAN | OK | 73069-6553 |
| DAY, DAVID F | 900 W. STEWART STREET | | | | DAYTON | OH | 45408-1936 |
| DAY, DAVID F | 900 W STEWART ST | | | | DAYTON | OH | 45408-1936 |
| DAY, DAVID I | PO BOX 412 | | | | ROSEVILLE | MI | 48066-0412 |
| DAY, DAVID J | 9305 HUGGIN HOLLOW RD | | | | MARTINSVILLE | IN | 46151-7680 |
| DAY, DAVID J | 5307 LUCERNE LN | | | | BOSSIER CITY | LA | 71112-4999 |
| DAY, DAVID R | 345 W MILHON CENTER DR | | | | MOORESVILLE | IN | 46158-6462 |
| DAY, DAWN L | 1459 FOXBORO LN | | | | FLINT | MI | 48532-3703 |
| DAY, DAWN LOUISE | 1459 FOXBORO LN | | | | FLINT | MI | 48532-3703 |
| DAY, DAWNICE M | 16404 HILLTOP DR | | | | LINDEN | MI | 48451-8723 |
| DAY, DAYLE C | 1019 E MORGAN ST | | | | KOKOMO | IN | 46901 |
| DAY, DAYLE C | 3442 HONEY TREE CT | | | | KOKOMO | IN | 46901-9445 |
| DAY, DEAVER R | 90 CARTER RD | | | | ELKTON | MD | 21921-3309 |
| DAY, DEBORAH D | 360 WEST FACTORY RD | | | | SPRINGBORO | OH | 45066-5066 |
| DAY, DEBORAH D | 360 W FACTORY RD | | | | SPRINGBORO | OH | 45066-1202 |
| DAY, DENNIS D | 2575 S PORTER RD | | | | BRECKENRIDGE | MI | 48615-9613 |
| DAY, DENNIS E | 8516 BRAVESTONE WAY | | | | INDIANAPOLIS | IN | 46239-7922 |
| DAY, DENNIS L | 667 N VAN DYKE RD | | | | IMLAY CITY | MI | 48444-1181 |
| DAY, DENNIS M | 25356 W 66TH TER | | | | SHAWNEE | KS | 66226-3317 |
| DAY, DENNIS R | 347 VANESSA DR | | | | W ALEXANDRIA | OH | 45381-9382 |
| DAY, DIANA L | 1728 S WEBSTER ST | | | | KOKOMO | IN | 46902-2044 |
| DAY, DIANE M. | 250 JOHNSON ST APT 2G | | | | PALMYRA | NY | 14522-1449 |
| DAY, DON E | 11655 WINDRIDGE DR | | | | PICKERINGTON | OH | 43147-9130 |
| DAY, DONALD E | 3580 RESERVE CT | | | | HIGHLAND | MI | 48356-2350 |
| DAY, DONALD H | 1290 S MILLER RD | | | | SAGINAW | MI | 48609-9586 |
| DAY, DONNA | 2913 N LOCKE ST | | | | KOKOMO | IN | 46901-1509 |
| DAY, DOROTHY | 11315 CRANSTON | | | | LIVONIA | MI | 48150-2758 |
| DAY, DOROTHY | 2462 W COUNTY RD 500 NORTH | | | | GREENCASTLE | IN | 46135-8429 |
| DAY, DOROTHY | 1315 HIBISCUS ST | | | | MOUNT MORRIS | MI | 48458-2847 |
| DAY, DOROTHY K | 72 BOUNDARY BLVD | CUMBERLAND BLDG #218 | | | ROTONDA WEST | FL | 33947 |
| DAY, DOROTHY M | 2640 GLADWIN CT | | | | MIAMISBURG | OH | 45342-5243 |
| DAY, DOROTHY S | 1063 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9450 |
| DAY, DOUGLAS E | 3699 S LAKEVIEW DR R#4 | | | | BEAVERTON | MI | 48612 |
| DAY, DOUGLAS L | 301 N LEONA AVE | | | | GARDEN CITY | MI | 48135-2637 |
| DAY, DOUGLAS W | 26212 HARMON ST | | | | ST CLAIR SHRS | MI | 48081-3355 |
| DAY, DUANE B | 8103 BEECHER RD | | | | FLUSHING | MI | 48433-9424 |
| DAY, DWIGHT W | 2805 PORTOFINO PLACE | | | | EDMOND | OK | 73034-6764 |
| DAY, EDNA | 182 EVELYN DAY RD | | | | ROXBORO | NC | 27574-8091 |
| DAY, EDWARD G | 5033 MELROSE TER | | | | TOBYHANNA | PA | 18466-3154 |
| DAY, EILEEN | 6155 S AMMONS WAY UNIT 211 | | | | LITTLETON | CO | 80123-4111 |
| DAY, ELEANOR | 1632 ISLAND LAKE RD | | | | KALKASKA | MI | 49646 |
| DAY, ELIJAH | PO BOX 1796 | | | | BUFFALO | NY | 14225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAY, ELLA JEAN | 2000 S ANDREWS RD 401 | | | | YORKTOWN | IN | 47396 |
| DAY, ELLA JEAN | 1803 PATRIOT DR | | | | YORKTOWN | IN | 47396 |
| DAY, ELSIE K | 5951 SKEEL AVENUE | APT 219 | | | OSCODA | MI | 48750 |
| DAY, ELSIE K | 5951 N SKEEL AVE UNIT 219 | | | | OSCODA | MI | 48750-1552 |
| DAY, ELVER F | 168 BRISTOL CHAMPION ROAD | | | | WARREN | OH | 44481 |
| DAY, ELVIS L | 114 DEERFIELD DR | | | | DAHLONEGA | GA | 30533-5200 |
| DAY, EUGENE | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| DAY, EULA | 10195 STANLEY | | | | DAVISON | MI | 48423-9307 |
| DAY, FELMON | 2806 GOLFSIDE LANE | | | | FLINT | MI | 48504-4542 |
| DAY, FLORENCE M | 4426 E ATHERTON RD | | | | BURTON | MI | 48519-1442 |
| DAY, FLOYD E | 7030 OAKSIDE DR | | | | INDIAN RIVER | MI | 49749-9427 |
| DAY, FRANCES M | 151 BROADWAY STREET | APT E3 | | | CLINTON | MS | 39056-9056 |
| DAY, FRANCES M | 151 BROADWAY ST APT E3 | | | | CLINTON | MS | 39056-4809 |
| DAY, FRANK P | 712 W 107TH ST | | | | LOS ANGELES | CA | 90044-4337 |
| DAY, FRED W | PO BOX 407 | | | | ODESSA | MO | 64076-0407 |
| DAY, FREDERICK J | 8762 TOM THUMB CT | | | | ELK GROVE | CA | 95624-3033 |
| DAY, FREDERICK W | HUNTER & FEDULLO | THE PHILADELPHIA SUITE 1C-41, 2401 PENNSYLVANIA AVENUE | | | PHILADELPHIA | PA | 19130 |
| DAY, GARTH J | 6642 N COCHRAN RD | | | | CHARLOTTE | MI | 48813-8625 |
| DAY, GARY H | 1473 TEXAS DR | | | | XENIA | OH | 45385-4831 |
| DAY, GARY M | 514 UNION ST | | | | FENTON | MI | 48430-2922 |
| DAY, GAYLON L | 729 SIX MILE RD | | | | SOMERVILLE | AL | 35670-6034 |
| DAY, GENE K | PO BOX 184 | | | | JAYESS | MS | 39641-0184 |
| DAY, GEORGE H | 224 W ELM BOX 221 | | | | ELSIE | MI | 48831 |
| DAY, GEORGE J | 5324 PINE ST | | | | OSCODA | MI | 48750-1516 |
| DAY, GERALD | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| DAY, GERALD B | 1598 EVALIE DR | | | | FAIRFIELD | OH | 45014-3517 |
| DAY, GLADYS M | 488 2ND AVE | | | | PONTIAC | MI | 48340-2825 |
| DAY, GLEN E | 1668 OLD JACKSON RD | | | | TERRY | MS | 39170-7165 |
| DAY, GLORIA W | 10915 EAST GOODALL ROAD | | | | DURAND | MI | 48429-9775 |
| DAY, GLORIA W | 10915 E GOODALL RD | UNIT 149 | | | DURAND | MI | 48429-9775 |
| DAY, GORDON W | 4627 TALLEY HILL LN | | | | WILMINGTON | DE | 19803-4815 |
| DAY, GORDON WATSON | 4627 TALLEY HILL LN | | | | WILMINGTON | DE | 19803-4815 |
| DAY, GREG G | 5777 WILLOW CREEK DR | | | | CANTON | MI | 48187-3332 |
| DAY, GREGORY P | 293 MONTROSE PL | | | | BOSSIER CITY | LA | 71111-7126 |
| DAY, GUSSIE L | 1192 OLEANDER DR | | | | MOUNT MORRIS | MI | 48458-2820 |
| DAY, HAROLD D | 400 LAKEWOOD DR | | | | WAXAHACHIE | TX | 75165 |
| DAY, HAROLD E | 1600 N WILLIS DR TRLR 18 | | | | BLOOMINGTON | IN | 47404-2167 |
| DAY, HAROLD H | 10166 PINE GLADE DR | | | | COLORADO SPRINGS | CO | 80920-2401 |
| DAY, HAROLD J | 2000 N HIATUS RD | HIATUS ROAD | | | PEMBROKE PINES | FL | 33026-2126 |
| DAY, HAYDON | 3022 SCOTTSDALE DR | | | | INDIANAPOLIS | IN | 46234-1771 |
| DAY, HELEN F | 10915 E GOODALL RD 131 | | | | DURAND | MI | 48429 |
| DAY, HELEN J | 2060 E 4TH AVE | | | | APACHE JUNCTION | AZ | 85219-5459 |
| DAY, HELEN J | 2060 EAST 4TH AVENUE | | | | APACHE JCT | AZ | 85219-5459 |
| DAY, HELEN M | 3163 PARTRIDGE POINT RD | | | | ALPENA | MI | 49707-5173 |
| DAY, HENRY C | 1823 POWERSVILLE HARRISON CO RD | | | | BROOKSVILLE | KY | 41004-8350 |
| DAY, HENRY K | 8155 MOUNT MCKINLEY DR | | | | HUBER HEIGHTS | OH | 45424-2004 |
| DAY, HENRY K | 8155 MT MCKINLEY | | | | HUBER HEIGHTS | OH | 45424-2004 |
| DAY, HERMAN E | 333B RIDGECREST PKWY | | | | OROVILLE | CA | 95966-5714 |
| DAY, IRA D | 465 FREE SOIL RD | | | | GEORGETOWN | OH | 45121-9428 |
| DAY, IRMA J | 9641 MARTINGALE CT | | | | WILTON | CA | 95693-9227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAY, JACK | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| DAY, JACK T | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| DAY, JACKIE A | 7350 W CHAFIN CHAPEL RD | | | | ELLETTSVILLE | IN | 47429-9741 |
| DAY, JACKIE A | 207 CHERRY AVE | | | | CHARDON | OH | 44024-1116 |
| DAY, JACKIE D | 1319 FAYETTEVILLE COXTON RD | | | | WILLIAMS | IN | 47470-9643 |
| DAY, JACQUELINE | 1230 WOLF CT | | | | EAST LANSING | MI | 48823-1869 |
| DAY, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAY, JAMES A | 508 S HIGHWAY 19 | | | | NEW FLORENCE | MO | 63363-3403 |
| DAY, JAMES C | 2509 KITTIWAKE DR | | | | WILMINGTON | DE | 19805-1047 |
| DAY, JAMES F | 11641 W GRANDVIEW DR | | | | COLUMBUS | IN | 47201-8693 |
| DAY, JAMES J | 949 KARLSLYLE DR | | | | COLUMBUS | OH | 43228-9260 |
| DAY, JAMES K | 5007 DURHAM CT | | | | CLARKSTON | MI | 48348-2193 |
| DAY, JAMES K | 1105 SUPERIOR CT | | | | HOLLAND | MI | 49424-2525 |
| DAY, JAMES R | 2783 QUILLIANS DR | | | | GAINESVILLE | GA | 30506-2888 |
| DAY, JAMES R | 9081 HIDDEN OAKS DR | | | | GRAND BLANC | MI | 48439-8099 |
| DAY, JEANNE B | 8479 N 400 W | | | | MIDDLETOWN | IN | 47356 |
| DAY, JEFFERY J | 3332 FAIR OAKS DR | | | | BEAVERCREEK | OH | 45434-6008 |
| DAY, JEFFREY A | RM 3-220 GM BLDG | (DELPHI SINGAPORE) | | | DETROIT | MI | 48202 |
| DAY, JEFFREY A | 2131 W BATAAN DR | | | | KETTERING | OH | 45420-3647 |
| DAY, JEFFREY L | 155 SPRING LAKE CT | | | | LEXINGTON | NC | 27295-6467 |
| DAY, JEFFREY R | 602 TURTLE CREEK CT | | | | SAINT PETERS | MO | 63376-1833 |
| DAY, JENNIFER R | 645 REED RD | | | | SPRINGBORO | OH | 45066-8547 |
| DAY, JENNIFER R | 645 REED ROAD | | | | SPRINGBORO | OH | 45066-8547 |
| DAY, JILL M | 6570 FORSYTHIA ST | | | | SPRINGFIELD | VA | 22150-1100 |
| DAY, JIMMIE J | 2913 E DAY DR | | | | ANDERSON | IN | 46017-9772 |
| DAY, JIMMIE L | 87 NOTTLEY CT | | | | MURPHY | NC | 28906-3812 |
| DAY, JIMMIE R | 12 FORDS CT | | | | COLUMBIA | SC | 29229-9165 |
| DAY, JIMMY H | 29636 VETO RD | | | | ELKMONT | AL | 35620 |
| DAY, JOANN C | 66 TIMBERLINE DR | | | | TRAVELERS REST | SC | 29690-7200 |
| DAY, JOE B | 2880 STONEY CREEK DR | | | | BULVERDE | TX | 78163-2823 |
| DAY, JOE J | 22699 LARAS LN | | | | EDMOND | OK | 73025 |
| DAY, JOHN | 1030 AURORA AVE APT B104 | | | | NAPERVILLE | IL | 60540-6279 |
| DAY, JOHN E | 1420 LUCERNE AVE | | | | INDIANAPOLIS | IN | 46241-2806 |
| DAY, JOHN E | 7606 SPRUCE RD | | | | BALTIMORE | MD | 21222-1424 |
| DAY, JOHN L | 56 GRAY SQUIRREL DR | | | | ANDREWS | NC | 28901-8084 |
| DAY, JOHN R | 3140 KILBURN RD W | | | | ROCHESTER HILLS | MI | 48306-2916 |
| DAY, JOHN W | 716 FOX CHASE CIR | | | | BEAR | DE | 19701-2705 |
| DAY, JOSEPH C | 960 MERIT ST | | | | WHITE LAKE | MI | 48386-3841 |
| DAY, JOYCE A | 711 E CROSS ST | | | | YPSILANTI | MI | 48198-3818 |
| DAY, JUANITA O | 1114 E MAPLE AVE | | | | MIAMISBURG | OH | 45342-2516 |
| DAY, JUDITH K | 7349 N. RED HILL ROAD | | | | ELLETTSVILLE | IN | 47429-9754 |
| DAY, JUDITH K | 7349 N RED HILL RD | | | | ELLETTSVILLE | IN | 47429-9754 |
| DAY, JUDITH L | 210 PEARL ST | | | | CHESTERFIELD | IN | 46017-1607 |
| DAY, JULIA F | PO BOX 956 | | | | LUDOWICI | GA | 31316-0956 |
| DAY, JULIUS C | 113 SPRINGTREE GATE | | | | CIBOLO | TX | 78108-3317 |
| DAY, JUNIOR C | 3382 NE CAUSEWAY BLVD APT 7-404 | | | | JENSEN BEACH | FL | 34957-4257 |
| DAY, JUSTIN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DAY, KATHELINE M | PO BOX 162 | | | | W ALEXANDRIA | OH | 45381-0162 |
| DAY, KATHELINE MARIE | PO BOX 162 | | | | W ALEXANDRIA | OH | 45381-0162 |
| DAY, KATHERINE | 26424 FEATHERSOUND DR | | | | PUNTA GORDA | FL | 33955-4713 |
| DAY, KATHERINE M | 8590 MAGNOLIA TRL APT 206 | | | | EDEN PRAIRIE | MN | 55344-7645 |
| DAY, KATHRYN J | 1509 VISTA RIDGE DR | | | | MIAMISBURG | OH | 45342-3258 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAY, KAY B | 316 W 9TH ST | | | | ANDERSON | IN | 46016-1316 |
| DAY, KEITH D | 7427 E CARPENTER RD | | | | DAVISON | MI | 48423 |
| DAY, KEN | 5017 BEECH DR | | | | INDIANAPOLIS | IN | 46254-1714 |
| DAY, KENNETH | 55 WOODLAWN TER | | | | LK HOPATCONG | NJ | 07849-1326 |
| DAY, KENNETH | 404 NORTHWOOD DR | | | | BEDFORD | IN | 47421-3930 |
| DAY, KIM | 714 TRINIDAD DR | | | | SAND SPRINGS | OK | 74063-2113 |
| DAY, KRISTIN L | APT 1032 | 1969 DENVER WEST DRIVE | | | GOLDEN | CO | 80401-3183 |
| DAY, LARRY D | 8479 N 400 W | | | | MIDDLETOWN | IN | 47356 |
| DAY, LARRY E | 6154 FAIROAK DR | | | | VILLA  RICA | GA | 30180-7613 |
| DAY, LARRY G | 832 JEFFERSON DR | | | | PALMYRA | VA | 22963-3301 |
| DAY, LAURA N | PO BOX 393 | | | | JANESVILLE | WI | 53547-0393 |
| DAY, LAURA N | P.O. BOX 393 | | | | JANESVILLE | WI | 53547-0393 |
| DAY, LAWRENCE T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAY, LEATHA | 1801 OVERBROOK DR. | | | | JACKSON | MS | 39213-4721 |
| DAY, LEROY E | 2833 ROUND TABLE DR | | | | ANDERSON | IN | 46011-9054 |
| DAY, LESTER | 3643 ELIRA LN | | | | WATERFORD | MI | 48328-2310 |
| DAY, LESTER E | 207 N 32ND ST | | | | KANSAS CITY | KS | 66102-4518 |
| DAY, LILLIAN K | 300 KENNELY RD APT 106 | | | | SAGINAW | MI | 48609-7701 |
| DAY, LILLIAN K | 300 KENNELY RD | APT 106 | | | SAGINAW | MI | 48609 |
| DAY, LINDA L | 6 PALOMINO CT | | | | WENTZVILLE | MO | 63385-4512 |
| DAY, LOIS I | 1825 W RAY RD APT 1048 | | | | CHANDLER | AZ | 85224-4058 |
| DAY, LORAINE J | 1021 ELIZABETH ST | | | | RIPLEY | OH | 45167-1504 |
| DAY, LOUIS C | 6029 STATE ROAD 252 | | | | BROOKVILLE | IN | 47012-9459 |
| DAY, LOUIS DALE | NATIONWIDE INSURANCE | PO BOX 730 | | | LIVERPOOL | NY | 13088-0730 |
| DAY, LOUIS DALE | C/O NATIONWIDE MUTUAL INSURANCE COMPANY | ATTN: LYNN ELLIS | PO BOX 730 | | LIVERPOOL | NY | 13088-0730 |
| DAY, LOUIS DALE | NATIONWIDE INSURANCE | P.O. BOX 730 | | | LIVERPOOL | NY | 48265 |
| DAY, LYNDA L | 420 CHINA ST | | | | PAHRUMP | NV | 89048-5501 |
| DAY, M D | 1226 E HOME AVE | | | | FLINT | MI | 48505-3057 |
| DAY, MACARTHUR | PO BOX 1714 | | | | CAMDEN | SC | 29021-8714 |
| DAY, MADISON L | 2646 TRENTON RD | | | | LEVITTOWN | PA | 19056-1429 |
| DAY, MARCIA A | 4001 JEFFREY LN | | | | KOKOMO | IN | 46902-4637 |
| DAY, MARCY L | 716 3RD AVE N A | | | | SURFSIDE BEACH | SC | 29575 |
| DAY, MARGARET I | 2443 OAKBROOK DR | | | | KOKOMO | IN | 46902 |
| DAY, MARJORIE H | 9108 E KINGSPORT LN | | | | INVERNESS | FL | 34450-8864 |
| DAY, MARK A | 405 S ALLEN RD | | | | SAINT CLAIR | MI | 48079-1410 |
| DAY, MARK B | 4108 ISLAND HWY | | | | CHARLOTTE | MI | 48813-9318 |
| DAY, MARY | 317 38TH AVE E | | | | SUPERIOR | WI | 54880-4145 |
| DAY, MAVIS C | 7595 CYPRESS ST | | | | WEST MONROE | LA | 71291-8276 |
| DAY, MELBA D | 4166 GORMAN AVE | | | | ENGLEWOOD | OH | 45322-2620 |
| DAY, MICHAEL J | PO BOX 276 | IN CARE OF DONNA MOORE | | | CROSS PLAINS | TX | 76443-0276 |
| DAY, MICHAEL J | 6137 CRAWFORDSVILLE RD 238 | | | | INDIANAPOLIS | IN | 46224 |
| DAY, MICHAEL J | 1417 W SPENCER AVE | | | | MARION | IN | 46952-3412 |
| DAY, MICHAEL J | 4024 LAKES CORNERS ROSE VALLEY RD | | | | CLYDE | NY | 14433-9627 |
| DAY, MICHAEL L | 316 W 9TH ST | | | | ANDERSON | IN | 46016-1316 |
| DAY, MICHAEL O | 520 HARRISON ST | | | | ROCHESTER | MI | 48307-1916 |
| DAY, MICHAEL P | 4200 N EAST TORCH LAKE DR | | | | CENTRAL LAKE | MI | 49622-9614 |
| DAY, MICHAEL S | 18920 E LAKE DR | | | | AURORA | CO | 80016-3840 |
| DAY, MICHAEL W | 3510 TENNYSON DR | | | | JANESVILLE | WI | 53548-8808 |
| DAY, MICHELLE B | 1588 CENTENNIAL DR | | | | CANTON | MI | 48187-5812 |
| DAY, MICHELLE BOYLE | 1588 CENTENNIAL DR | | | | CANTON | MI | 48187-5812 |
| DAY, MILDRED L | 1812 COLONIAL VILLAGE | | | | WATERFORD | MI | 48328 |
| DAY, MIRANDA | 1502 BOBWHITE LN | | | | JANESVILLE | WI | 53546-2916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAY, MORRIS L | 2912 S BALDWIN RD | | | | LAKE ORION | MI | 48360-1603 |
| DAY, MURPHY L | 1202 E PIPER AVE | | | | FLINT | MI | 48505-3023 |
| DAY, MYRTLE L | 95 CHURCHILL DR | | | | ROCHESTER | NY | 14616-2103 |
| DAY, NINA C | 5431 DONNA DR. | | | | ANDERSON | IN | 46017-9514 |
| DAY, NOBBY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DAY, ORA L | 3145 ERIC LN | | | | HAMILTON | OH | 45011-9581 |
| DAY, PAMELA A | 3472 N MEADOW GROVE DR SE | | | | KENTWOOD | MI | 49512-9353 |
| DAY, PAMELA A. | 3472 N MEADOW GROVE DR SE | | | | KENTWOOD | MI | 49512-9353 |
| DAY, PATRICIA | 240 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2762 |
| DAY, PATRICK L | 3533 W VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-8815 |
| DAY, PAUL H | 7922 JENNIFER LN | | | | BROWNSBURG | IN | 46112-8599 |
| DAY, PAUL HARVEY | 7922 JENNIFER LN | | | | BROWNSBURG | IN | 46112-8599 |
| DAY, PAUL M | 9094 HALF RD | | | | BROOKVILLE | IN | 47012-9524 |
| DAY, PAUL M | 9094 HALF ROAD | | | | BROOKVILLE | IN | 47012-9524 |
| DAY, PAULINE Z | 3927 DELAWARE ST | | | | ANDERSON | IN | 46013-4337 |
| DAY, PEGGY C | 3800 GALLOWAY RD | | | | SANDUSKY | OH | 44870-6023 |
| DAY, PEGGY E | 14421 CHANDLER RD | | | | BATH | MI | 48808-9757 |
| DAY, PERCY L | 1230 WOLF CT | | | | EAST LANSING | MI | 48823-1869 |
| DAY, PHILLIP L | 1030 NILA GAY CT | | | | MIAMISBURG | OH | 45342-3432 |
| DAY, PHILLIP L | 1020 WOODS VIEW CT | | | | MIAMISBURG | OH | 45342 |
| DAY, PHILLIP W | PO BOX 19491 | | | | SHREVEPORT | LA | 71149-0491 |
| DAY, POLLY J | 117 MONUMENT ST 1513 | | | | MOUNTAIN CITY | TN | 37683 |
| DAY, PRISCILLA L | 4200 DEE ANN DR | | | | KOKOMO | IN | 46902-4427 |
| DAY, R C | | | | | | | |
| DAY, RAINEE S | 19900 SPRING CREEK RD | | | | MACOMB | OK | 74852-8807 |
| DAY, RAINEE STORMEE | 19900 SPRING CREEK RD | | | | MACCOMB | OK | 74852 |
| DAY, RALPH H | 1607 ESTEY RD | | | | BEAVERTON | MI | 48612-8850 |
| DAY, RANDY D | 360 N SECTION ST | | | | SOUTH LEBANON | OH | 45065-1125 |
| DAY, REBECCA | 300 ASHLEY DR | | | | SIKESTON | MO | 63801-3949 |
| DAY, REBECCA A | 11831 EVERGREEN ST | | | | FIFE LAKE | MI | 49633 |
| DAY, RENIVA | 9004 WESTVIEW RD. | | | | BROOKVILLE | IN | 47012-8860 |
| DAY, RETHA E | 224 W ELM BOX 221 | | | | ELSIE | MI | 48831 |
| DAY, RICHARD | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DAY, RICHARD E | 63 ASHLEY CIR | | | | SWARTZ CREEK | MI | 48473-1173 |
| DAY, RICHARD H | 279 MILLER ST | | | | DEPEW | NY | 14043-4509 |
| DAY, RICHARD H | PO BOX 31 | | | | LAKE GEORGE | MI | 48633-0031 |
| DAY, RICHARD M | 408 S MAIN ST APT 311 | | | | JANESVILLE | WI | 53545-4891 |
| DAY, RICHARD R | 5386 S. 450E | | | | MIDDLETOWN | IN | 47356 |
| DAY, RICHARD S | 2058 CEDAR HOLLOW DR | | | | LAPEER | MI | 48446-9457 |
| DAY, RICHARD W | 3709 SAN PABLO RD S APT 305 | | | | JACKSONVILLE | FL | 32224 |
| DAY, ROBERT | 7648 PEA PATCH RD | | | | JEWELL RIDGE | VA | 24622-8690 |
| DAY, ROBERT E | 135 N MULBERRY ST | | | | MANSFIELD | OH | 44902-1238 |
| DAY, ROBERT G | 4906 VICTORIA DR APT 303 | | | | CAPE CORAL | FL | 33904-9564 |
| DAY, ROBERT K | 1417 GLENVIEW DR | | | | WATERFORD | MI | 48327-2980 |
| DAY, ROBERT S | 221 LAKENGREN DR | | | | EATON | OH | 45320-2857 |
| DAY, ROBERT V | 3062 BROOKSIDE DR | | | | WATERFORD | MI | 48328-2595 |
| DAY, RODNEY E | 139 W WOODCREST DR | | | | JACKSON | MS | 39212-4204 |
| DAY, ROGER D | 4364 HADLEY RD | | | | METAMORA | MI | 48455-9636 |
| DAY, ROGER E | 149 SAKONNET TRL | | | | PINEHURST | NC | 28374-6802 |
| DAY, ROGER W | 4873 GEORGIA DR | | | | ORION | MI | 48359-2129 |
| DAY, ROLAND L | 2311 OVERLAND AVE NE | | | | WARREN | OH | 44483-2913 |
| DAY, RONALD | 1302 FAYETTEVILLE COXTON RD | | | | WILLIAMS | IN | 47470-9642 |
| DAY, RONALD G | 601 HUNTERS RUN | | | | PERKASIE | PA | 18944-1877 |
| DAY, RONALD J | 3585 ASPEN RD | | | | ROCKY MOUNT | NC | 27804-8578 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAY, RONALD W | 901 N WARWICK AVE | | | | BALTIMORE | MD | 21216-4416 |
| DAY, ROSARIO C | 191 WEST 1ST STREET | | | | MANSFIELD | OH | 44902-2133 |
| DAY, ROSIE M | 146 1-2 BUENA VISTA | | | | HIGHLAND PARK | MI | 48203 |
| DAY, ROY E | 72 FITZGERALD WAY | | | | FRANKLIN | OH | 45005-2364 |
| DAY, ROY R | 4320 TEESDALE ST | | | | PHILADELPHIA | PA | 19136-3903 |
| DAY, RUBY L | 2044 RANDOLPH CT | | | | COLUMBIA | TN | 38401-6930 |
| DAY, RUFUS L | PO BOX 641 | B-35 | | | SPRING HILL | TN | 37174-0641 |
| DAY, RUFUS L | PO BOX 641 | | | | SPRING HILL | TN | 37174-0641 |
| DAY, RUTH | 2048 WILMAR ST | | | | BURTON | MI | 48509-1122 |
| DAY, RUTH A | 3818 MERCURY COURT | | | | MIDLAND | MI | 48642-6055 |
| DAY, RUTH A | 395 VERBENA ROAD | | | | LAKE OZARK | MO | 65049-7039 |
| DAY, RUTH A | 395 VERBENA RD | | | | LAKE OZARK | MO | 65049-7039 |
| DAY, RYAN D | 25223 E DEBORAH | | | | REDFORD | MI | 48239-1504 |
| DAY, S P | 6627 BITTEROOT LN | | | | BERKELEY | MO | 63134-1436 |
| DAY, SAMMIE J | 52 W BROADWAY ST | | | | DANVILLE | IN | 46122-1718 |
| DAY, SAMMIE J | 52 W BROADWAY | | | | DANVILLE | IN | 46122-1718 |
| DAY, SANDRA | 3461 EAST RD. 250 NORTH | | | | ANDERSON | IN | 46012 |
| DAY, SANDRA E | 4200 N EAST TORCH LAKE DR | | | | CENTRAL LAKE | MI | 49622-9614 |
| DAY, SARAH J | 4762 STATE ROAD 32 E | | | | ANDERSON | IN | 46017-9537 |
| DAY, SARAH S | LOT 135 | 7800 MOCKINGBIRD LANE | | | N RICHLND HLS | TX | 76180-5507 |
| DAY, SEWELL M | 18 DEWEY ST | | | | W ALEXANDRIA | OH | 45381-1238 |
| DAY, SHARON L | 13122 LINDEN RD | | | | LINDEN | MI | 48451-8609 |
| DAY, SHAWN T | 645 REED RD | | | | SPRINGBORO | OH | 45066-8547 |
| DAY, SHAWN T | 645 REED ROAD | | | | SPRINGBORO | OH | 45066-8547 |
| DAY, SHIN-CHOU | 764 S HAWTHORNE AVE | | | | ELMHURST | IL | 60126-4713 |
| DAY, SHIRLEY A | PO BOX 671 | | | | OKLAWAHA | FL | 32183-0671 |
| DAY, STELLA | 8 LYNNHAVEN DR | | | | DAYTON | OH | 45431-1920 |
| DAY, STEPHEN M | 16 CHINOOK CT. | | | | TIPP CITY | OH | 45371-1508 |
| DAY, STEPHEN M | 16 CHINOOK CT | | | | TIPP CITY | OH | 45371-1508 |
| DAY, STEVEN J | 2640 GLADWIN CT | | | | MIAMISBURG | OH | 45342-5243 |
| DAY, TERRY L | 522 N MIAMI AVE | | | | W CARROLLTON | OH | 45449-1147 |
| DAY, THELMA | 6029 STATE RD. 252 | | | | BROOKVILLE | IN | 47012-9459 |
| DAY, THOMAS P | 210 PEARL ST | | | | CHESTERFIELD | IN | 46017-1607 |
| DAY, THOMAS R | 14275 HOGAN RD | | | | LINDEN | MI | 48451-8733 |
| DAY, THOMAS W | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| DAY, TIMOTHY F | 5298 CALLA AVE NW | | | | WARREN | OH | 44483-1222 |
| DAY, TIMOTHY J | 8780 PARKVIEW DR | | | | GREGORY | MI | 48137-9628 |
| DAY, TOBY D | 216 SHADE TREE CT | | | | LAKE ST LOUIS | MO | 63367-1941 |
| DAY, TONYA L | PO BOX 24104 | | | | INDIANAPOLIS | IN | 46224-0104 |
| DAY, TONYA S | 6473 ZOELLNERS PL | | | | HAMILTON | OH | 45011-1005 |
| DAY, TONYA SUE | 6473 ZOELLNERS PL | | | | HAMILTON | OH | 45011-1005 |
| DAY, VALERIE L | 87 CANTERBURY LN | | | | JOPLIN | MO | 64801 |
| DAY, VERA B | 874 BROWN CITY RD | | | | IMLAY CITY | MI | 48444-9419 |
| DAY, VERNA P | 6398 IOLA LN | | | | LOUISVILLE | IL | 62858-2089 |
| DAY, VICKI L | 3374 BYRON CENTER S W | APT C-111 | | | WYOMING | MI | 49519 |
| DAY, VICTOR L | PO BOX 430231 | | | | PONTIAC | MI | 48343-0231 |
| DAY, VIRGIE I | 207 N 32ND ST | | | | KANSAS CITY | KS | 66102 |
| DAY, VIVIAN | PO BOX 91 | | | | OXFORD | GA | 30054-0091 |
| DAY, WALTER J | 406 W 2ND ST | C/O SUSAN BAPP | | | LOSTANT | IL | 61334-9521 |
| DAY, WALTER L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAY, WANITA K | PO BOX 64 | | | | ALBANY | WI | 53502-0064 |
| DAY, WAYNE J | 11548 CLARK RD | | | | HILLSDALE | MI | 49242 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAY, WENDELL E | 101 VERONA DR | | | | SPRINGFIELD | IL | 62703-5187 |
| DAY, WILBUR W | 948 W JEFFERSON ST | | | | FRANKLIN | IN | 46131-2122 |
| DAY, WILFRED | 207 SOLOMON ST | | | | MOORESVILLE | IN | 46158-1138 |
| DAY, WILLIAM | PO BOX 8154 | | | | FRANKLIN | OH | 45005-8154 |
| DAY, WILLIAM A | 75 ESTLE ROAD | | | | SPRINGFIELD | OH | 45502-5502 |
| DAY, WILLIAM A | 75 ESTLE RD | | | | SPRINGFIELD | OH | 45502-7409 |
| DAY, WILLIAM E | 375F STATE ROAD 67 UNIT 3 | | | | DOUSMAN | WI | 53118 |
| DAY, WILLIAM J | 9229 SLATER TER | | | | CHATSWORTH | CA | 91311-6435 |
| DAY, WILLIAM J | 4117 FOREST TERRACE CT | | | | ANDERSON | IN | 46013-5607 |
| DAY, WILLIAM S | 488 2ND AVE | | | | PONTIAC | MI | 48340-2825 |
| DAY, WILLIE H | 11 JASPER CT | | | | HAMILTON | OH | 45011-4713 |
| DAY, WINIFRED L | 3529 16TH ST | | | | WYANDOTTE | MI | 48192-6421 |
| DAY,GARRETT PRESTON | 906 AUSTRIAN RD | | | | GRAND PRAIRIE | TX | 75050-2331 |
| DAY,KATHELINE MARIE | 805 STOTLER RD | | | | WEST ALEXANDRIA | OH | 45381-9726 |
| DAY,RANDY D | 360 N SECTION ST | | | | SOUTH LEBANON | OH | 45065-1125 |
| DAY,ROBERT S | 221 LAKENGREN DR | | | | EATON | OH | 45320-2857 |
| DAY,TERRY L | 522 N MIAMI AVE | | | | W CARROLLTON | OH | 45449-1147 |
| DAY,TONYA SUE | 6473 ZOELLNERS PL | | | | HAMILTON | OH | 45011-1005 |
| DAY-BOSTWICK, DEBORAH M | 6495 MILANO ST | | | | BURTON | MI | 48519-1341 |
| DAY-CENTENNIAL-CHEVROLET-BUICK-PONT | 5209 PITTSBURGH RD ROUTE 51 NORTH | | | | UNIONTOWN | PA | |
| DAY-CENTENNIAL-CHEVROLET-BUICK-PONTIAC-GMC TRUCK-CADILLAC | 5209 PITTSBURGH RD ROUTE 51 NORTH | | | | UNIONTOWN | PA | 15401 |
| DAY-CENTENNIAL-CHEVROLET-CADILLAC | WILLIAM NUMRICH | 5209 PITTSBURGH RD ROUTE 51 NORTH | | | UNIONTOWN | PA | 15401 |
| DAYAN, SIMON | | | | | | | |
| DAYANANDA NARASIMHAIAH | 30600 WOODGATE DR | | | | SOUTHFIELD | MI | 48076-5385 |
| DAYANANDA, TUMKUR S | 35004 PENNINGTON DR | | | | FARMINGTON HILLS | MI | 48335-2045 |
| DAYBERRY, LEAWNA A | 5485 E COUNTY ROAD 150 S | | | | LOGANSPORT | IN | 46947-8461 |
| DAYCO AUTOMOTIVE SUCURSAL EN E | EDUARD GOMEZ | PI TORROELLA DE BAIX C/AMBIKA | | SANT FRUITOS DE BAGE  SPAIN | | | |
| DAYCO AUTOMOTIVE SUCURSAL EN ESPANA | PI TORROELLA DE BAIX C/AMBIKA 1 | | | SANT FRUITOS DE BAGES BARCELONA ES 08272 SPAIN | | | |
| DAYCO AUTOMOTIVE-SUCURSAL EN ESPANA | C/ AMBIKA 1-P I TORROELLA DE | BAIX 08272 SANT FRUITOS DE BAG | | BARCELONA SPAIN SPAIN | | | |
| DAYCO CANADA CORP | 46 NORELCO DR | | | TORONTO ON M9L 1S3 CANADA | | | |
| DAYCO ENSA PORTUGAL LDA | ZONA INDSTRL DA GRANDRA LOTE 5 | ALTO DA FORCA VALENCIA | | 4930-310 PORTUGAL PORTUGAL | | | |
| DAYCO ENSA PORTUGAL LDA | ONA INDSTRL DA GRANDRA LOTE 5 | ALTO DA FORCA VALENCIA | | 4930-310 PORTUGAL PORTUGAL | | | |
| DAYCO ENSA SL | CTRA ZAMANS N 20 | | | VIGO 36315 SPAIN | | | |
| DAYCO ENSA/ SPAIN | CTRA. ZAMANS 20 | PONTEVEDRA | | VIGO SP 36315 SPAIN | | | |
| DAYCO ENSA/PORTUGAL | ZONA IND DA GANDRA LOTE 5 | ALTO DA FORCA-FREGUESIA DA GAND | | VALENCA PR 4930-310 PUERTO RICO | | | |
| DAYCO PROD/COLUMBUS | C/O ANCHOR SWAN, INC. | P.O. BOX 215227 | | | AUBURN HILLS | MI | 48321 |
| DAYCO PROD/WILLISTON | 108 WEST STREET | | | | WILLISTON | SC | 29853 |
| DAYCO PRODU/AUBRN HL | PO BOX 215227 | | | | AUBURN HILLS | MI | 48321 |
| DAYCO PRODUCTS, INC | JERRY WOLF | 1900 N. BROAD STREET | | | FRANKLIN | IN | 46131 |
| DAYCO PRODUCTS, INC. | JOHN PAUL | 2300 SOUTH HWY. 265 | | ASQUITH NSW 2077 AUSTRALIA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAYCO PRODUCTS, INC. | ANGELO BRUNO | PO BOX 453 | | | FREMONT | IN | 46737-0453 |
| DAYCOCK, CHARLES E | 76 NORTHFIELD DR | | | | BERGEN | NY | 14416-9572 |
| DAYCOCK, STEVEN C | 2509 DONNER PATH | | | | ROUND ROCK | TX | 78681-2235 |
| DAYE, BEATRICE A | 4645 WOODHURST DR APT 5 | | | | AUSTINTOWN | OH | 44515-3738 |
| DAYE, CAPRICE A | 506 WHIPPLE AVE | | | | CAMPBELL | OH | 44405 |
| DAYE, CHERRY A | 6169 BERTHA | | | | ST LOUIS | MO | 63133-2259 |
| DAYE, CHERRY A | 5171 BERTHA AVE | | | | SAINT LOUIS | MO | 63133-2259 |
| DAYE, MYRON D | 1916 WOODS CT | | | | RIVERDALE | GA | 30296-2447 |
| DAYE, PATRICIA S | 1621 CARMEL CIR E | | | | UPLAND | CA | 91784-1702 |
| DAYE, PATRICIA S | 1621 N CARMEL CIR. EAST | | | | UPLAND | CA | 91784-1702 |
| DAYER, NANCY A | 269 BEATTIE AVE APT 1 | | | | LOCKPORT | NY | 14094-5646 |
| DAYHU INVESTMENTS LTD | 1777 W 75TH AVE, 3RD FLR | | | VANCOUVER BC V6P 6P2 CANADA | | | |
| DAYHUFF, DONALD S | 49 W HILLSIDE AVE | | | | SPENCER | IN | 47460-1307 |
| DAYHUFF, GERALD DWIGHT | 8280 SHARP RD | | | | SWARTZ CREEK | MI | 48473 |
| DAYHUFF, JUDY A | 8280 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9132 |
| DAYHUFF, JUDY A | 8280 SHARP ROAD | | | | SWARTZ CREEK | MI | 48473-9132 |
| DAYHUFF, PAULINE E | 5207 JUSTIN DR | | | | FLINT | MI | 48507-4597 |
| DAYIAN | 4801 S BUCKNER BLVD STE 200 | | | | DALLAS | TX | 75227-2372 |
| DAYL GRAVES, INC. | MARK GRAVES | 1014 S 9TH AVE | | | WALLA WALLA | WA | 99362-3910 |
| DAYL GRAVES, INC. | 1014 S 9TH AVE | | | | WALLA WALLA | WA | 99362-3910 |
| DAYL GRAVES,INC. | 1014 S 9TH AVE | | | | WALLA WALLA | WA | 99362-3910 |
| DAYLE CHAPMAN | 6185 MERRILL RD | | | | BYRON | NY | 14422-9529 |
| DAYLE D JOHNSON | 10176 N LINKS DR | | | | COVINGTON | GA | 30014-3943 |
| DAYLE ELSWORTH | 817 ABREY AVE | | | | OWOSSO | MI | 48867-3721 |
| DAYLE GARRETT | 3321 HOLLYWOOD ST | | | | DEARBORN | MI | 48124-4360 |
| DAYLE JOHNSON | 10176 N LINKS DR | | | | COVINGTON | GA | 30014-3943 |
| DAYLE L RODGERS | 1459 WEST AVE NW | | | | WARREN | OH | 44483 |
| DAYLE MORSE | 1699 MONTGOMERY DR | | | | HARTLAND | MI | 48353-7300 |
| DAYLE PATTY | 1374 W BUSH ST | | | | LEMOORE | CA | 93245 |
| DAYLE PEARSALL | 9112 N ELMS RD | | | | CLIO | MI | 48420-8509 |
| DAYLE POWELL | 2100 DARK CORNER RD | | | | YAZOO CITY | MS | 39194-9517 |
| DAYLE Y POND TTEE | DAYLE POND | 556 LAKELAND DR | | | KINSTON | NC | 28504 |
| DAYLEE AUTOPARK INC | RICKIE DAY | 501 WASHINGTON ST | | | WILLIAMSTON | NC | 27892-2643 |
| DAYLEE AUTOPARK INC | 312 WASHINGTON ST | | | | WILLIAMSTON | NC | 27892-2749 |
| DAYLEE CHEVROLET INC | PO BOX 507 | | | | WILLIAMSTON | NC | 27892-0507 |
| DAYLEE CHEVROLET INC. | PO BOX 507 | | | | WILLIAMSTON | NC | 27892-0507 |
| DAYLEE CHEVROLET INC. | 6750 NC 30 | | | | BETHEL | NC | |
| DAYLIGHT TRANSPORT | 3200 HOOPER AVE | | | | LOS ANGELES | CA | 90011-2129 |
| DAYMAC SP ZOO | | UL. MSZCZONOWSKA 36 | | | | PO | 96-20 |
| DAYMAC/POLAND | UL. MSZCZONOWSKA 36 | | | RAWA MAZOWIECKA PO 96-200 POLAND | | | |
| DAYMON BUSH | 1318 DELL WAY | | | | BOWLING GREEN | KY | 42101-9565 |
| DAYMON C BEACH | 4449  GENESEE AVE. | | | | DAYTON | OH | 45406-3216 |
| DAYMON MARTIN | 1700 INVERNESS AVE | | | | LANSING | MI | 48915-1242 |
| DAYMON MCCARTNEY | 1634 N SMITH DR | | | | GENOA | OH | 43430-1116 |
| DAYMON Q GUSTER | 6207 LAKE DR | | | | YPSILANTI | MI | 48197-7053 |
| DAYMON ROBERTS | 1007 MILLS ROAD | | | | WILMINGTON | OH | 45177-9079 |
| DAYMON ROBERTS | 1007 MILLS RD | | | | WILMINGTON | OH | 45177-9079 |
| DAYMON, DAVID L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DAYMON, RICHARD D | 16931 CEDAR ST | | | | LANSING | MI | 48906-2310 |
| DAYMON, ROBERT L | 10855 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9489 |
| DAYNA ADKINS | 1634 BELT AVE | | | | SAINT LOUIS | MO | 63112-4334 |
| DAYNA BENNETT | 3547 N 500 E | | | | MONTPELIER | IN | 47359-9718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAYNA DELLING | 7147 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7650 |
| DAYNA HART | 4407 OLD WARNER CT | | | | MILFORD | MI | 48380-2794 |
| DAYNA JOHNSON | 4052 E PIERSON RD | | | | FLINT | MI | 48506-1438 |
| DAYNA L BOWLING | 404 ELVERNE AVE. | | | | DAYTON | OH | 45404 |
| DAYNA L DEMONTE | 12   WINTERBERRY LOOP | | | | W HENRIETTA | NY | 14586-9437 |
| DAYNA L JOHNSON | 4052 E PIERSON RD | | | | FLINT | MI | 48506-1438 |
| DAYNA L UNDERWOOD | 6900 E 576 RD | | | | CATOOSA | OK | 74015-6541 |
| DAYNA MOOSE | 3861 RAVENA AVE | | | | ROYAL OAK | MI | 48073-6441 |
| DAYNA R DUDLEY | 3701 RISEDORPH AVE | | | | FLINT | MI | 48506-3127 |
| DAYNA UNDERWOOD | 6900 E 576 RD | | | | CATOOSA | OK | 74015-6541 |
| DAYNE DEHAVEN | 1019 HUBBLE DR | | | | HOLLY | MI | 48442-1032 |
| DAYNE L MULLETT | 1409 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-3945 |
| DAYNE MULLETT | 1409 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-3945 |
| DAYNE W STILES | 219 61ST ST | | | | NEWPORT BEACH | CA | 92663-2038 |
| DAYNE, DONALD L | 14248 HUBBARD ST | | | | LIVONIA | MI | 48154-4146 |
| DAYNOROWICZ, THOMAS S | 340 BEECH LN | | | | MIDDLETOWN | DE | 19709-9525 |
| DAYOK, EDWARD J | 33479 WILLOWICK DR | | | | EASTLAKE | OH | 44095-2853 |
| DAYOU SMART ALUMINIUM CO LTD | 826 YONG AM-RI BONG DONG-EUP | WAN JU GUN CHUN BUK 565904 | | KOREA SOUTH KOREA | | | |
| DAYOU SMART ALUMINUM CO LTD | 826 YONGAM RI BONGDONG EUP | | | WANJU GUN CHUN BUK KR 565 904 KOREA (REP) | | | |
| DAYOUB, LONA | 6430 BAKMAN AVE | | | | NO HOLLYWOOD | CA | 91606-2609 |
| DAYRE VILLANUEVA | 4840 SAINT HEDWIG ST | | | | DETROIT | MI | 48210-3223 |
| DAYRINGER, GLENN E | 2176 E DODGE RD | | | | CLIO | MI | 48420-9746 |
| DAYRINGER, HOWARD W | 14180 SW 20TH ST | | | | DAVIE | FL | 33325-5421 |
| DAYRINGER, WALTER A | 6528 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4956 |
| DAYRUNNER SYSTEMS | PO BOX 18670 | | | | ASHEVILLE | NC | 28814-0670 |
| DAYS CORPORATION | PO BOX 668 | | | | ELKHART | IN | 46515-0668 |
| DAYS INN/COLUMBIA | 1504 NASHVILLE HWY | | | | COLUMBIA | TN | 38401-2068 |
| DAYS KEVAN | 2738 FLETCHER VIEW DR | | | | CORDOVA | TN | 38016-2505 |
| DAYS MONCRIEF | 269 W DENNICK AVE | | | | YOUNGSTOWN | OH | 44504-1816 |
| DAYS, AUDREY | 2872 COUNTY LINE RD | | | | KINGSLEY | MI | 49649-9643 |
| DAYS, BETTY C | 6785 LOUISE DRIVE | | | | INDIAN RIVER | MI | 49749 |
| DAYS, BETTY C | 1700 SOULES RD | | | | AFTON | MI | 49705-9791 |
| DAYS, JAMES P | 14383 BOICHOT RD | | | | LANSING | MI | 48906-1090 |
| DAYS, JAMES R | 268 SEWARD ST | | | | PONTIAC | MI | 48342-3355 |
| DAYS, LISA P | 1451 ALTON DARBY CREEK RD | | | | COLUMBUS | OH | 43228-9654 |
| DAYS, LLOYD C | 1152 E ALWARD RD | | | | DEWITT | MI | 48820-9748 |
| DAYS, MICHAEL L | 1451 ALTON DARBY CREEK RD | | | | COLUMBUS | OH | 43228-9654 |
| DAYS, VERNA C | PO BOX 1562 | | | | DEARBORN | MI | 58121-1562 |
| DAYTECH AUTOMOTIVE | 1249 ILLINOIS ST STE 2 | | | | FAIRFIELD | CA | 94533-6469 |
| DAYTECH-DYNAMIC FLUID TECHNOLOGIES | NO 100 CHANGAN RD WUJIANG ECONOMIC | DEVELOPMENT ZONE | | WUJIANG JIANGSU 215 200 CHINA (PEOPLE'S REP) | | | |
| DAYTHA DANIELS | 227 N OAK ST | POST OFFICE BOX 172 | | | REDKEY | IN | 47373-9278 |
| DAYTHA RANK | 516 COTTAGE AVE | | | | PIQUA | OH | 45356-3340 |
| DAYTO-HUDSON CORP | ACCT OF GEORGE HILL | | | | | | |
| DAYTON ALEXANDER | 3813 BLUNT MILL RD | | | | GRAND CANE | LA | 71032-5601 |
| DAYTON APICS | 6150 GENTRY WOODS DR | | | | CENTERVILLE | OH | 45459-1157 |
| DAYTON APICS | 140 E MONUMENT AVE | EUGENE W KETTERING CENTER | | | DAYTON | OH | 45402-1211 |
| DAYTON AREA CHAMBER OF COMMERCE | 1 CHAMBER PLAZA | | | | DAYTON | OH | 45402 |
| DAYTON BRANCH NAACP | 1528 W THRID ST | | | | DAYTON | OH | 45402 |
| DAYTON BUSINESS INTERIORS LLC | 4208 E RIVER RD | | | | MORAINE | OH | 45439-1459 |
| DAYTON CITATION SYSTEMS | PO BOX 76690 | | | | CLEVELAND | OH | 44101-6500 |
| DAYTON CITY TAX COLLECTOR | PO BOX 226 | | | | DAYTON | TN | 37321-0226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAYTON CLUTTER | 210 S BROADWAY ST | | | | LODI | OH | 44254-1328 |
| DAYTON CONVENTION AND VISITORSBUREAU | 1 CHAMBER PLZ STE A | DAYTON/MONTGOMERY CTY CVB | | | DAYTON | OH | 45402-2426 |
| DAYTON CONVENTION CENTER | 22 E 5TH ST | | | | DAYTON | OH | 45402 |
| DAYTON DAILY NEWS | 4660 SPRINGBORO PIKE | | | | MORAINE | OH | 45439-1930 |
| DAYTON DAWSON | 5110 VALLEY RD | | | | BERKELEY SPRINGS | WV | 25411-4623 |
| DAYTON DIE CUSHIONS | 6340 INDUSTRIAL DR | | | | EDEN PRAIRIE | MN | 55346-1713 |
| DAYTON DOOR SALES | 1112 SPRINGFIELD ST | | | | DAYTON | OH | 45403-1421 |
| DAYTON DRAGONS | PO BOX 632238 | | | | CINCINNATI | OH | 45263-2238 |
| DAYTON DRILL BUSHING | PO BOX 301 | | | | DAYTON | OH | 45404-0301 |
| DAYTON EASTMAN | 2968 LYNDONVILLE RD | | | | MEDINA | NY | 14103-9211 |
| DAYTON FREIGHT LINES INC | PO BOX 340 | | | | VANDALIA | OH | 45377-0340 |
| DAYTON FREIGHT LINES INC | ATTN: MIKE MC CLELOAN | 3600 JAMES P COLE BLVD | | | FLINT | MI | 48505-3963 |
| DAYTON GRACE BIBLE CHURCH | 4300 CHIEF WOODS LN | | | | MORAINE | OH | 45439-2027 |
| DAYTON GREEN | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| DAYTON GREEN | C/O THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| DAYTON H HERRON | 63676 RANCH VILLAGE DRIVE | | | | BEND | OR | 97701 |
| DAYTON HICKERSON | 4985 STATE ROUTE 303 | | | | RAVENNA | OH | 44266-9486 |
| DAYTON HICKS | 32366 MARQUETTE ST | | | | GARDEN CITY | MI | 48135-3247 |
| DAYTON HISTORY | 1000 CARILLON BLVD | | | | DAYTON | OH | 45409-2023 |
| DAYTON HOLDING CO | 1 S MAIN ST STE 200 | | | | DAYTON | OH | 45402-2026 |
| DAYTON HOME MEDICAL | 7682 MCEWEN RD | | | | DAYTON | OH | 45459-3908 |
| DAYTON HUDSON DEPT. STORES CO | ACCT OF RUTH A. GRACE | | | | | | |
| DAYTON ICE MACHINE INC | PO BOX 131058 | | | | DAYTON | OH | 45413-1058 |
| DAYTON JR, ALLEN F | 100 HENLOPEN DR | | | | BETHANY BEACH | DE | 19930-9740 |
| DAYTON JR, WILLIAM M | 726 BRENTWOOD DR | | | | SAINTE GENEVIEVE | MO | 63670-1809 |
| DAYTON KRAIG (444105) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DAYTON L DAWSON | 5110 VALLEY RD | | | | BERKELEY SPRINGS | WV | 25411-4623 |
| DAYTON MACHINE PRODUCTS INC | 4421 ABBOTT AVE S | | | | MINNEAPOLIS | MN | 55410-1444 |
| DAYTON METAL DOOR INC | 1717 SPAULDING RD | | | | DAYTON | OH | 45432-3727 |
| DAYTON MIAMI VALLEY AFL-CIO | 4127 E 2ND ST | | | | DAYTON | OH | 45403-1730 |
| DAYTON MUNICIPAL COURT | PO BOX 10700 | | | | DAYTON | OH | 45402-7700 |
| DAYTON MUNICIPAL COURT | ACCT OF EVERETTE L FEGGANS | | | | | | |
| DAYTON MUNICIPAL COURT | ACCT OF CHARLES E. GARRISON | | | | | | |
| DAYTON MUNICIPAL COURT | ACCT OF TERRY GOTTHARDT | | | | | | |
| DAYTON MUNICIPAL COURT | ACCT OF CHARLES E GARRISON | 301 W THIRD ST | | | DAYTON | OH | 45402 |
| DAYTON MUNICIPAL COURT | ACCT OF JOHN P JONES | | | | | | |
| DAYTON MUNICIPAL COURT | ACCT OF BARBARA HARRISON | | | | | | |
| DAYTON MUNICIPAL COURT | ACCT OF BARBARA A HARRISON | 301 W THIRD ST | | | DAYTON | OH | 45402 |
| DAYTON MUNICIPAL COURT | FOR ACCT OF JOHN P JONES | | | | | | |
| DAYTON MUNICIPAL COURT | ACCT OF DAVIS CONNER | 301 W THIRD ST | | | DAYTON | OH | 45402 |
| DAYTON MUNICIPAL COURT | ACCT OF SOPHIA J MARTIN | 301 W THIRD ST | | | DAYTON | OH | 45402 |
| DAYTON MUNICIPAL COURT | ACCT OF CHARLES E DIGGS | PO BOX 968 | | | DAYTON | OH | 29248 |
| DAYTON MUNICIPAL COURT | ACCT OF RONALD MC COY | | | | | | |
| DAYTON MUNICIPAL COURT | ACCT OF MICHAEL R NAPPERE | 301 W THIRD ST | | | DAYTON | OH | 45402 |
| DAYTON MUNICIPAL COURT | ACCT OF DAVID PERRY | 301 W THIRD ST | | | DAYTON | OH | 45402 |
| DAYTON MUNICIPAL COURT | ACCT OF ELOISE P MC GOWAN | | | | | | |
| DAYTON MUNICIPAL COURT | ACCT OF BARBARA A HARRISON | PO BOX 968 | | | DAYTON | OH | 28538 |
| DAYTON MUNICIPAL COURT | ACCT OF BRUCE S HOBSON | PO BOX 968 | | | DAYTON | OH | 42892 |
| DAYTON MUNICIPAL COURT | ACCT OF RONALD E HAINES | 301 WEST THIRD STREET | | | DAYTON | OH | 45402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAYTON MUNICIPAL COURT | ACCT OF DAVIS CONNER JR | | | | | | |
| DAYTON MUNICIPAL CRT ACCT OF | K A BLUNDELL 98CVF06365 | PO BOX 968 | | | PINEHURST | NC | 28370-0968 |
| DAYTON ORTHOPAEDIC S | 5491 FAR HILLS AVE | | | | DAYTON | OH | 45429-2325 |
| DAYTON OSTEPATHIC HOSPITAL | 405 W GRAND AVE | DBA GRANDVIEW SOUTHVIEW | | | DAYTON | OH | 45405-4720 |
| DAYTON OUTPATIENT CE | PO BOX 31709 | | | | DAYTON | OH | 45437-0709 |
| DAYTON PHOENIX/DAYTN | 1619 KUNTZ RD | | | | DAYTON | OH | 45404-1240 |
| DAYTON POLYMERIC PRODUCTS | 3337 N DIXIE DR | ATTN CASH APPLICATION | | | DAYTON | OH | 45414 |
| DAYTON POLYMERIC PRODUCTS INC | 3337 N DIXIE DR | | | | DAYTON | OH | 45414-5645 |
| DAYTON POLYMERIC PRODUCTS LLC | 3337 N DIXIE DR | | | | DAYTON | OH | 45414-5645 |
| DAYTON POWER & LIGHT CO | SEAN BALLOU | 1900 DRYDEN RD | | | MORAINE | OH | 45439-1744 |
| DAYTON POWER & LIGHT CO | PO BOX 740598 | | | | CINCINNATI | OH | 45274-0598 |
| DAYTON POWER & LIGHT CO OH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 740598 | | | CINCINNATI | OH | 45274-0598 |
| DAYTON POWER & LIGHT COMPANY | SR. LAND AND RIGHT OF WAY AGENT | COURTHOUSE PLAZA, S.W. | BOX 1247 | | DAYTON | OH | 45401 |
| DAYTON POWER & LIGHT COMPANY | ARGONAUT HOLDINGS, INC. | 485 W MILWAUKEE ST | | | DETROIT | MI | 48202-3220 |
| DAYTON POWER & LIGHT COMPANY | 1900 DRYDEN RD | | | | MORAINE | OH | 45439-1744 |
| DAYTON POWER & LIGHT TRANS DEPT | 1900 DRYDEN RD | | | | MORAINE | OH | 45439-1744 |
| DAYTON POWER AND LIGHT COMPANY | 1065 WOODMAN DRIVE | | | | DAYTON | OH | 45432 |
| DAYTON POWER AND LIGHT ENERGY RESOURCES | DOUG HOOD | 1065 WOODMAN DRIVE | | | DAYTON | OH | 45432 |
| DAYTON PROFESSIONAL BASEBALL | PO BOX 2107 | | | | DAYTON | OH | 45401-2107 |
| DAYTON PROGRESS CANADA LTD | 861 ROWNTREE DAIRY RD | | | WOODBRIDGE ON L4L 5W3 CANADA | | | |
| DAYTON PROGRESS CORP | 75 REMITTANCE DR DEPT 3024 | | | | CHICAGO | IL | 60675-3024 |
| DAYTON PROGRESS CORP | 500 PROGRESS RD | PO BOX 39 | | | DAYTON | OH | 45449-2326 |
| DAYTON RESEARCH INSTITUTE, UNIVERSITY OF | | | | | | | |
| DAYTON SCHOOL OF MEDICAL | MASSAGE MEDICAL DYNAMICS | 4457 FAR HILLS AVE | | | KETTERING | OH | 45429-2405 |
| DAYTON SPEEDOMETER SERVICE | | 7476 WEBSTER STREET | | | | OH | 45414 |
| DAYTON SUPPLY & TOOL CO | 507 E 1ST ST | | | | DAYTON | OH | 45402-1239 |
| DAYTON T BROWN INC | 555 CHURCH ST | | | | BOHEMIA | NY | 11716-5031 |
| DAYTON TOOL CO INC | LEE YIEGAND-102 | 32 BATES ST | | | DAYTON | OH | 45402-1326 |
| DAYTON TOOL CO INC | LEE YIEGAND-102 | 32 BATES ST. | | | ATHENS | TN | 37303 |
| DAYTON URBAN LEAGUE | 907 W FIFTH ST | | | | DAYTON | OH | 45402 |
| DAYTON X RAY CO INC | US INSPECTION SERVICES | 705 ALBANY ST | | | DAYTON | OH | 45408-1460 |
| DAYTON X-RAY CO INC | 1304 SADLIER CIRCLE WEST DR | | | | INDIANAPOLIS | IN | 46239-1056 |
| DAYTON, BERNEICE L | 12170 WEST GREENFIELD RD. | | | | LANSING | MI | 48917-9708 |
| DAYTON, BERNEICE L | 12170 W GREENFIELD RD | | | | LANSING | MI | 48917-9708 |
| DAYTON, CAROLYN J | 3144 DERBY LANE | | | | SWARTZ CREEK | MI | 48473-7934 |
| DAYTON, CAROLYN J | 3144 DERBY LN | | | | SWARTZ CREEK | MI | 48473-7934 |
| DAYTON, CONSTANCE K | 132 BUCKINGHAM DR. | | | | ANDERSON | IN | 46013-4412 |
| DAYTON, DAVID L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DAYTON, DENZIL E | RT 2 - BOX 45 | | | | FAIRMONT | WV | 26554-9512 |
| DAYTON, DENZIL E | RR 2 BOX 45 | | | | FAIRMONT | WV | 26554-9512 |
| DAYTON, EMMA H | 10021 HAZELHURST DR | | | | HOUSTON | TX | 77080-7507 |
| DAYTON, GERALDINE M | 421 N MERIDIAN STREET | | | | DUNKIRK | IN | 47336-1150 |
| DAYTON, HAROLD H | 2721 FAWKES DR | | | | WILMINGTON | DE | 19808-2169 |
| DAYTON, HELEN R | 3026 GRAND ISL BLVD #104 | | | | GRAND ISLAND | NY | 14072-1280 |
| DAYTON, HELEN R | 3026 GRAND ISLAND BLVD APT 104 | | | | GRAND ISLAND | NY | 14072-1280 |
| DAYTON, J D | PO BOX 181 | | | | SMITHFIELD | OH | 43948-0181 |
| DAYTON, KRAIG | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DAYTON, MYRTLE M | 3710 KENNY SIMPSON LN | WHITE RIVER LODGE | | | BEDFORD | IN | 47421-5632 |
| DAYTON, ROBERT D | 501 W 107TH ST APT 410 | | | | KANSAS CITY | MO | 64114-5916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAYTON, SALLY J | 501 W 107TH ST APT 410 | | | | KANSAS CITY | MO | 64114-5916 |
| DAYTON, SARAH K | 480 SUNNYCLIFF PL | | | | CENTERVILLE | OH | 45459-4345 |
| DAYTON, SHARON M | 10580 W PALMETTO ST | | | | HOMOSASSA | FL | 34448-4512 |
| DAYTON, SHIRLEY C | 21255 JOHN MILLESS DR APT 307 | | | | ROGERS | MN | 55374-4724 |
| DAYTON, VALORIE B | 10503 SKILES AVE | | | | KANSAS CITY | MO | 64134-2034 |
| DAYTON-HUDSON CORP | ACCT OF MICHAEL ELLIS | | | | | | |
| DAYTON-HUDSON CORP | ACCT OF JAMES RUTLEDGE | | | | | | |
| DAYTON-HUDSON CORP | ACCT OF JAMES J CHERNESKI | | | | | | |
| DAYTON-HUDSON CORP | ACCT OF CARMEN JACOBS | | | | | | |
| DAYTON-HUDSON CORPORATION | ACCT OF WILLIS E HAGLE JR | | | | | | |
| DAYTON-HUDSON CORPORATION | ACCT OF WILLIAM A YOUNG | | | | | | |
| DAYTON-HUDSON CORPORATION | ACCT OF ALVIN C BANKS | 29532 SOUTHFIELD RD STE 200 | | | SOUTHFIELD | MI | 48076-2023 |
| DAYTONA 500 EXPERIENCE | 1801 W INTERNATIONAL SPEEDWAY BLVD | | | | DAYTONA BEACH | FL | 32114-1215 |
| DAYTONA BEACH COMMUNITY COLLEGE | PO BOX 2811 | 1200 INTL SPD WAY BLVD | | | DAYTONA BEACH | FL | 32120-2811 |
| DAYTONA BEACH RACING DISTRICT | PO BOX 1958 | | | | DAYTONA BEACH | FL | 32115-1958 |
| DAYTONA BEACH RACING DISTRICT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 1958 | | | DAYTONA BEACH | FL | 32115-1958 |
| DAYTONA BEACH, CITY OF | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 2451 | CODE ADMINISTRATION | | DAYTONA BEACH | FL | 32115-2451 |
| DAYTONA BEACH, CITY OF | PO BOX 2451 | CODE ADMINISTRATION | | | DAYTONA BEACH | FL | 32115-2451 |
| DAYTONA INTERNATIONAL SPEEDWAY | ATTN DEREK REYES | 1801 W INTERNATIONAL SPEEDWAY BLVD UPDATE 6/12/07 AM | | | DAYTONA BEACH | FL | 32114 |
| DAYTONA INTERNATIONAL SPEEDWAY LLC | C/O LAWRENCE W BIGUS | STINSON MORRISION HECKER LLP | 10975 BENSON, STE 550 | | OVERLAND PARK | KS | 66210 |
| DAYTONA INTERNATIONAL SPEEDWAY, LLC | SHERRILEE STOUDI | 1801 W INTERNATIONAL SPEEDWAY BLVD | | | DAYTONA BEACH | FL | 32114-1215 |
| DAYTONA INTERNATIONAL SPEEDWAY, LLC | 1801 W INTERNATIONAL SPEEDWAY BLVD | | | | DAYTONA BEACH | FL | 32114-1215 |
| DAYTONA INTERNATIONAL SPEEDWAY, LLC | TERRY KALNA | 1801 W. INTERNATIONAL SPEEDWAY BLVD. | | | | | |
| DAYTONA INTL SPEEDWAY CORP | PO BOX 2801 | | | | DAYTONA BEACH | FL | 32120-2801 |
| DAYTONA PHYS MED ASS | PO BOX 713046 | | | | COLUMBUS | OH | 43271-3046 |
| DAYTONA TIRE AND SERVICE | 27134 SIERRA HWY | | | | CANYON COUNTRY | CA | 91351-3049 |
| DAYTRONIC CORPORATION | 2589 CORPORATE PL | | | | MIAMISBURG | OH | 45342-3655 |
| DAYTRONIC/2589 CORP | 2589 CORPORATE PL | | | | MIAMISBURG | OH | 45342-3655 |
| DAYTRONIC/SOUTHFIELD | 21223 HILLTOP ST | COMTEL INSTRUMENTS | | | SOUTHFIELD | MI | 48033-4914 |
| DAYTRONICS CORPORATION | 421 JACKSON ST | | | | SANDUSKY | OH | 44870-2736 |
| DAYWALT, PAUL M | 19120 TIMOTHY LN | | | | NOBLESVILLE | IN | 46060-6759 |
| DAYWALT, RODNEY L | 3645 CORLS RIDGE RD | | | | FAYETTEVILLE | PA | 17222-8346 |
| DAZAROW, DOUGLAS M | 21 SLATESTONE DR | | | | SAGINAW | MI | 48603-2890 |
| DAZELRINE SMITH | 2007 CHELAN ST | | | | FLINT | MI | 48503-4311 |
| DAZEY, BRADLEY J | 1630 E ZICK DR | | | | BELOIT | WI | 53511-1414 |
| DAZEY, THOMAS J | 1630 E ZICK DR | | | | BELOIT | WI | 53511-1414 |
| DAZLE CHRISTINE | DAZLE, CHRISTINE | PO BOX 803 | | | ST THOMAS | VI | 00804-0803 |
| DAZLE CHRISTINE | DOSS, ELIZABETH | PO BOX 803 | | | ST THOMAS | VI | 00804-0803 |
| DAZLE CHRISTINE | VIRGIN ISLANDS GOVERNMENT | PO BOX 803 | | | ST THOMAS | VI | 00804-0803 |
| DAZLE CHRISTINE | VIRGIN ISLANDS GOVERNMENT DEPARTMENT OF LABOR | DIVISION OF WORKMENS COMPENSATION | HODGE GEORGE H JR | P O BOX 803 | ST THOMAS | VI | 00804 |
| DAZLE, CHRISTINE | | | | | | | |
| DAZLE, CHRISTINE | HODGE GEORGE H JR | PO BOX 803 | | | ST THOMAS | VI | 00804-0803 |
| DAZSI, EMMA | 15245 OCONNOR AVE | | | | ALLEN PARK | MI | 48101-2963 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAZSI, EMMA | 15245 O'CONNOR | | | | ALLEN PARK | MI | 48101-2963 |
| DAZSI, EVELYN M | 25301 NORTHLAKE DR | | | | SANFORD | FL | 32773 |
| DAZZARI ROWE | 740 NEWMAN LN | | | | PONTIAC | MI | 48340-3304 |
| DAZZO JOSEPH (665802) | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| DAZZO, JOSEPH | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| DAZZY FASHHO | 3110 BELCHER DR | | | | STERLING HEIGHTS | MI | 48310-3622 |
| DB & B PEAK PERFORMANCE MANAGEMENT LLC | 443 NORTH FRANKLIN STREET | | | | SYRACUSE | NY | 13204 |
| DB 2 REPAIR GROUP INC | 16733 PORTA MARINA | | | | MACOMB | MI | 48044-2697 |
| DB 2 REPAIR GROUP INC | 27267 GLOEDE DR | | | | WARREN | MI | 48088-4838 |
| DB ENGINEERING INC | 1936 LONE STAR RD | | | | MANSFIELD | TX | 76063-5708 |
| DB LEASING LLC | AIKEN & SCOPTUR SC | 2600 N MAYFAIR RD STE 1030 | | | MILWAUKEE | WI | 53226-1308 |
| DB LEASING LLC | 2600 N MAYFAIR ROAD SUITE 1030 | | | | MILWAUKEE | WI | 53205 |
| DBA AT&T DATACOMM INC | PO BOX 8104 | | | | AURORA | IL | 60507-8104 |
| DBA HOME & PARK MOTOR HOMES | 100 SHIRLEY AVE | | | KITCHENER ON N2B2 CANADA | | | |
| DBA HOME & PARK MOTOR HOMES | | | | | | | |
| DBC ENTERPRISES INC | 3226 28TH ST SE STE 111 | | | | GRAND RAPIDS | MI | 49512 |
| DBD AUTOMOTIVE PERFORMANCE ,INC. | | 8165 PENN RANDALL PL | | | | MD | 20772 |
| DBG AMBASSADOR | ADELE KEARNS X275 | DBG (THE DEBIASI GROUP) | 110 AMBASSADOR DRIVE | MISSISSAUGA ON CANADA | | | |
| DBG CANADA LIMITED | 1555 ENTERPRISE RD | | | MISSISSAUGA ONTARIO ON L4W 1G7 CANADA | | | |
| DBG CANADA LTD | ADELE KEARNS X275 | DE BIASI & ASSOCIATES | 1566 SHAWSON DRIVE | | CLEVELAND | OH | |
| DBG GROUP LTD | 1555 ENTERPRISE RD | | | MISSISSAUGA ON L4W 4L4 CANADA | | | |
| DBG GROUP LTD | ADELE KEARNS X275 | DBG (THE DEBIASI GROUP) | 110 AMBASSADOR DRIVE | MISSISSAUGA ON CANADA | | | |
| DBG GROUP LTD | ADELE KEARNS X275 | DE BIASI & ASSOCIATES | 1566 SHAWSON DRIVE | MISSISSAUGA ON CANADA | | | |
| DBG/MISSISSAUGA | 1555 ENTERPRISE ROAD | | | MISSISSAUGA ON L4W 4L4 CANADA | | | |
| DBH, | WATTS LAW FIRM | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |
| DBI INC | SUNG WOOK JUNG | DUK BOO JIN HEUNG | 198-1 BAEKTO-RI HYANGNAM-MYEON | | MECHANICSBURG | PA | |
| DBI INC | 198-1 BAEKTO-RI HYANGNAM-MYEON | | | KYONGGI KR 445-924 KOREA (REP) | | | |
| DBI INC | 198-1 BAEKTO-RI HYANGNAM-MYEON | HWASEONG-SI | | KYONGGI 445-924 KOREA (REP) | | | |
| DBK USA | 111 CORPORATE DR | STE C | | | SPARTANBURG | SC | 29303-5040 |
| DBK USA INC | 111 CORPORATE DR | STE C | | | SPARTANBURG | SC | 29303-5040 |
| DBK USA, INC. | 1776 MENTOR AVE. | | | | CINCINNATI | OH | 45212 |
| DBM AUTOMOTIVE LTD | 102-1485 COAST MERIDIAN RD | | | PORT COQUITLAM BC V3C 5P1 CANADA | | | |
| DBM CONTROL DISTRIBUTOR INC | 1277 MILITARY RD | PO BOX B | | | KENMORE | NY | 14217-1511 |
| DBM CONTROL DISTRIBUTORS INC | PO BOX B | 1277 MILITARY ROAD | | | BUFFALO | NY | 14217-0306 |
| DBM ENTERPRISES | | 66 WATERFORD WAY | | | | NY | 14450 |
| DBM TECH/PONTIAC | 140 S SAGINAW ST STE 725 | | | | PONTIAC | MI | 48342-2255 |
| DBM TECHNOLOGIES | NO ADVERSE PARTY | | | | | | |
| DBM TECHNOLOGIES | 140 S SAGINAW ST | | | | PONTIAC | MI | 48342-2256 |
| DBM TECHNOLOGIES LLC | PO BOX 99592 | | | | TROY | MI | 48099-9592 |
| DBM TECHNOLOGIES LLC | | 220 W CONGRESS 5TH FL | | | DETROIT | MI | 48226 |
| DBM TECHNOLOGIES LLC | 220 W CONGRESS 5TH FL | | | | DETROIT | MI | 48226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DBM TECHNOLOGIES LLC | 615 S DELANEY RD | | | | OWOSSO | MI | 48867-9114 |
| DBM TECHNOLOGIES LLC | 140 S SAGINAW ST STE 725 | FMLY LDM TECHNOLOGIES | | | PONTIAC | MI | 48342-2255 |
| DBM TRANSPORTATION SERVICE INC | 30 GRANEY CT | | | | PEARL RIVER | NY | 10965-1026 |
| DBRS | 181 UNIVERSITY AVE | SUITE 700 | | TORONTO ON M5H 3M7 CANADA | | | |
| DBSI CRANBERRY BUSINESS PARK LEASE CO LLC | ATTN LOASING DEPARTMENT | 12426 W EXPLORER DR STE 100 | | | BOISE | ID | 83713 |
| DBX PRESS | 2820 CASS RD | | | | TRAVERSE CITY | MI | 49684 |
| DC | 896 JEFFERSON DR | | | | PALMYRA | VA | 22963-3303 |
| DC ADDISON | 2811 DAVENPORT AVE APT 601 | | | | SAGINAW | MI | 48602 |
| DC ARENA LIMITED PARTNERSHIP | DBA T/A MCI CENTER | PO BOX 630442 | | | BALTIMORE | MD | 21263-0442 |
| DC CONCEPTS | 1950 JIMMY DANIEL RD | | | | BOGART | GA | 30622-2203 |
| DC ELECTRIC INC | 3036 TAFT RD | | | | EAST NORRITON | PA | 19403-4063 |
| DC ENERGY LLC | DBA BATTERIES PLUS #10 | 4101 N WHEELING AVE | | | MUNCIE | IN | 47304-1430 |
| DC MORRISON CO | 201 JOHNSON ST | | | | COVINGTON | KY | 41011-1437 |
| DC OFFICE OF TAX AND REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 96384 | | | WASHINGTON | DC | 20090-6384 |
| DC OFFICE OF TAX AND REVENUE | PO BOX 96384 | | | | WASHINGTON | DC | 20090-6384 |
| DC PARTNERS INC | DBA SOLIGEN 2006 | 6849 WOODLEY AVE | | | VAN NUYS | CA | 91406-4833 |
| DC PARTNERS INC | 6849 WOODLEY AVE | | | | VAN NUYS | CA | 91406-4833 |
| DC PARTNERS INC | 1356 N SANTIAGO ST | | | | SANTA ANA | CA | 92701-2515 |
| DC PARTS LLC | | 71068 US HIGHWAY 12 | | | | MN | 55325 |
| DC PARTS LLC | PO BOX 156 | | | | DASSEL | MN | 55325-0156 |
| DC PARTS LLC | 71068 US HIGHWAY 12 | | | | DASSEL | MN | 55325-3395 |
| DC TAYLOR | JEFF FRAKE | 312 29TH ST NE | | | CEDAR RAPIDS | IA | 52402-4816 |
| DC TRANSPORT INC | 43 BRADFORD ST | | | | BEECHMONT | KY | 42323-3111 |
| DC TREASURER | PO BOX 2014 | | | | WASHINGTON | DC | 20013-2014 |
| DC TREASURER | PO BOX 601 | OFFICE OF TAX AND REVENUE | | | WASHINGTON | DC | 20044-0601 |
| DC TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 601 | OFFICE OF TAX AND REVENUE | | WASHINGTON | DC | 20044-0601 |
| DC WILSON CO LTD PARTNERSHIP | 4544 CHOWEN AVE S | | | | MINNEAPOLIS | MN | 55410-1363 |
| DCAMP, DONNA L | 310 GREAT LAKES CIR W APT B | | | | AVON | IN | 46123-3791 |
| DCC CORP./PENNSAUKEN | 7300 N. CRESTCENT BLVD. | | | | PENNSAUKEN | NJ | 08110 |
| DCD SOUTH | 4700 SPRINGBORO PIKE | | | | MORAINE | OH | 45439-1964 |
| DCE INC/JEFFERSONTWN | 11301 ELECTRON DR | | | | JEFFERSONTOWN | KY | 40299-3829 |
| DCG & T FBO GRACE T MEYER/IRA | C/O GRACE T MEYER | 669-H WESTWOOD AVENUE | | | RIVER VALE | NJ | 07675 |
| DCG AND T FBO GRACE T MEYER/IRA | C/O GRACE T MEYER | 669-H WESTWOOD AVE | | | RIVER VALE | NJ | 07675-6336 |
| DCG PARTNERSHIP 1 LTD | 4170A S MAIN ST | | | | PEARLAND | TX | 77581-6089 |
| DCG TECHNOLOGY LEARNING CENTER | 1771 W DIEHL RD STE 330 | | | | NAPERVILLE | IL | 60563-4968 |
| DCH NEW JERSEY SATURN INC. | SHAU-WAI LAM | 1500 US HIGHWAY 1 | | | NORTH BRUNSWICK | NJ | 08902-2011 |
| DCH NEW JERSEY SATURN LLC | SATURN OF BRUNSWICK | BRESSLER AMERY & ROSS | P O BOX 1980 , 325 COLUMBIA TURNPIKE | | FLORHAM PARK | NJ | 07932 |
| DCH NEW JERSEY SATURN LLC | SATURN OF BRUNSWICK | MYERS & FULLER | 2822 REMINGTON GREEN CIRCLE | | TALLAHASSEE | FL | 32308 |
| DCH NEW JERSEY SATURN LLC | SATURN OF EATONTOWN | BRESSLER AMERY & ROSS | P O BOX 1980 , 325 COLUMBIA TURNPIKE | | FLORHAM PARK | NJ | 07932 |
| DCH NEW JERSEY SATURN LLC | SATURN OF EATONTOWN | MYERS & FULLER | 2822 REMINGTON GREEN CIRCLE | | TALLAHASSEE | FL | 32308 |
| DCH NEW JERSEY SATURN LLC | SATURN OF FREEHOLD | BRESSLER AMERY & ROSS | P O BOX 1980 , 325 COLUMBIA TURNPIKE | | FLORHAM PARK | NJ | 07932 |
| DCH NEW JERSEY SATURN LLC | SATURN OF FREEHOLD | MYERS & FULLER | 2822 REMINGTON GREEN CIRCLE | | TALLAHASSEE | FL | 32308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DCH NEW JERSEY SATURN LLC | BRESSLER AMERY & ROSS | P O BOX 1980 , 325 COLUMBIA TURNPIKE | | | FLORHAM PARK | NJ | 07932 |
| DCH NEW JERSEY SATURN LLC | BRESSLER AMERY & ROSS | P O BOX 1980, 325 COLUMBIA TURNPIKE | | | FLORHAM PARK | NJ | 07932 |
| DCH NEW JERSEY SATURN LLC | MYERS & FULLER | 2822 REMINGTON GREEN CIRCLE | | | TALLAHASSEE | FL | 32308 |
| DCH REGIONAL MEDICAL | 809 UNIVERSITY BLVD E | | | | TUSCALOOSA | AL | 35401-2029 |
| DCI GROUP LLC | 2340 E BEARDSLEY RD  STE 100 | | | | PHOENIX | AZ | 85024-1285 |
| DCI GROUP LLC ASSOCIATES DIVISION | 1828 L ST NW STE 400 | | | | WASHINGTON | DC | 20036-5115 |
| DCI GROUP, LLLC | MR. DOUG GOODYEAR | 1828 L ST NW STE 400 | | | WASHINGTON | DC | 20036-5115 |
| DCI MARKETING | 2727W. GOOD HOPE RD. | | | | MILWAUKEE | WI | 53209 |
| DCI MARKETING | PO BOX 514010 | | | | MILWAUKEE | WI | 53203-3410 |
| DCI MARKETING INC | 3001 W BIG BEAVER RD STE 525 | | | | TROY | MI | 48084-3100 |
| DCI MARKETING INC | 2727 W GOOD HOPE RD | PO BOX 514010 | | | MILWAUKEE | WI | 53209-2048 |
| DCI MARKETING/TROY | 3001 W BIG BEAVER RD STE 525 | | | | TROY | MI | 48084-3100 |
| DCI/NCM | MARK PALLANSCH | DONALDSON COMPANY | 311 B AVENUE | | WARREN | MI | 48089 |
| DCM / SPLITROCK PARTNERS | ANDY COHEN | 2600 S EL CAMINO REAL STE 220 | | | SAN MATEO | CA | 94403-2381 |
| DCM ENGINEERING LTD | 3RD FLOOR KANCHANJUNGA BLDG | 18 BARAKHAMBA RD NEW DELHI | | 110 001 INDIA INDIA | | | |
| DCM ENGINEERING LTD | CHANDIGARH AMRITSAR RD NEAR CA | POST BAG 5 ROPAR (PB) | | ROAPR IN 14001 INDIA | | | |
| DCM ERECTORS INC | | | | | | | |
| DCM INC | 117 RUTHAR DR | HARMONY INDUSTRIAL PARK | | | NEWARK | DE | 19711-8025 |
| DCM SERVICE GROUP | 11111 STURGIS ST | | | | DETROIT | MI | 48234-3539 |
| DCMA | RONALD KRAUS | DCMA COMBAT VEHICLES-DETROIT | 6501 EAST ELEVEN MILE, BLDG 231 | | WARREN | MI | 48397-0001 |
| DCMA DETROIT | MR. MICHAEL ECHOLS | U S ARMY TACOM | ATTN: DCMDE-GJOC | | WARREN | MI | 48397-0001 |
| DCP MIDSTREAM | MARK TOLAR | 370 17TH ST. | | | DENVER | CO | 80202 |
| DCP MIDSTREAM | 370 17TH STREET STE 2200 | | | | DENVER | CO | 80202 |
| DCR SERVICES INC | 700 CROWN INDUSTRIAL CT STE K | | | | CHESTERFIELD | MO | 63005-1128 |
| DCS AUTOMOTIVE | 2152 LAUDER STREET P O BOX 818 | | | MERRITT BC V1K 1B8 CANADA | | | |
| DCS TECHNOLOGIES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3782 TREWITHEN LN | | | CARMEL | IN | 46032-8242 |
| DCS TECHNOLOGIES INC | 3782 TREWITHEN LN | | | | CARMEL | IN | 46032-8242 |
| DCS/TROY | 580 KIRTS BLVD STE 309 | | | | TROY | MI | 48084-4138 |
| DCT COMPANY LLC | DBA SILVER HAWK PRECISION | 46969 WEST RD | | | WIXOM | MI | 48393-3654 |
| DCT ENGR/DETROIT | 20101 HOOVER ST | | | | DETROIT | MI | 48205-1031 |
| DCT INSTR/COLUMBUS | 1165 CHAMBERS RD | | | | COLUMBUS | OH | 43212-1701 |
| DD DDD | DD | | | | DDD | | |
| DD DEER FARMS LLC | 3444 E LAKE RD | | | | CLIO | MI | 48420-7932 |
| DD&S EXPRESS INC | 6600 FRANKFORD AVE | | | | BALTIMORE | MD | 21206 |
| DDC BUYER GMDAT | SS 69 GMDAT | | | GMDAT SOUTH KOREA | | | |
| DDC DLR GMDAT | SS 72 GMDAT | | | GMDAT AUSTRALIA | | | |
| DDC DLR GMDAT | SS 13 GMDAT | | | GMDAT SOUTH KOREA | | | |
| DDC HOLDINGS | 2555 S TELEGRAPH RD | | | | BLOOMFIELD HILLS | MI | 48302-0912 |
| DDC HOLDINGS, INC. | 1105 N MARKET ST STE 1300 | | | | WILMINGTON | DE | 19801-1241 |
| DDEC, LTD. | FKA DCJC, LTD. | A PARTNERSHIP | 718 CREEK HILL WAY | | JUSTIN | TX | 76247 |
| DDEC, LTD. | FKA DCJC, LTD | A PARTNERSHIP | 718 CREEK HILL WAY | | JUSTIN | TX | 76247 |
| DDEC, LTD. | A PARTNERSHIP | 718 CREEK HILL WAY | | | JUSTIN | TX | 76247 |
| DDH INVESTMENTS OF NORTH TEXAS, INC | 1515 S STEMMONS FWY | | | | LEWISVILLE | TX | 75067-5312 |
| DDH INVESTMENTS OF NORTH TEXAS, INC. | JAMES SMITH | 4041 W PLANO PKWY | | | PLANO | TX | 75093-5614 |
| DDH INVESTMENTS OF SOUTH TEXAS INC | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DDH INVESTMENTS OF SOUTH TEXAS, INC. | DONALD W. HUDLER | 11750 OLD KATY ROAD | | | IRVING | TX | |
| DDH INVESTMENTS OF SOUTH TEXAS, INC. | DONALD W HUDLER | 11750 KATY FWY | | | HOUSTON | TX | 77079-1298 |
| DDH INVESTMENTS OF SOUTH TEXAS, INC. | DONALD HUDLER | 11750 KATY FWY | | | HOUSTON | TX | 77079-1298 |
| DDI | | | | | | | |
| DDI CUSTOMER SERVICE INC | 367 MORGANZA RD | | | | CANONSBURG | PA | 15317-5717 |
| DDM PLASTICS | | | | | | | |
| DDM PLASTICS INC | 50 CLEARVIEW DR | | | TILLSONBURG ON N4G 4J1 CANADA | | | |
| DDM PLASTICS INC | 50 CLEARVIEW DR | PO BOX 574 | | TILLSONBURG CANADA ON N4G 4J1 CANADA | | | |
| DDM PLASTICS INC | VINCE BUSCEMI | FLEX-N-GATE | 50 CLEARVIEW DRIVE | KINGSVILLE ON CANADA | | | |
| DDS | | | | | | | |
| DE ALBUQUERQUE, ANTHONY J | APT 132 | 935 UNION LAKE ROAD | | | WHITE LAKE | MI | 48386-4532 |
| DE ALLEN, ANITA L | 1054 THOMAS ST SE | | | | GRAND RAPIDS | MI | 49506-2685 |
| DE ALMEIDA, IRENE | 16 PARK AVE | | | | KEARNY | NJ | 07032-1658 |
| DE AMICIS, ALEX | 649 B PULHAM CT | | | | MANCHESTER | NJ | 08759 |
| DE AMICIS, LUDOVICO | 1224 MAYFIELD DR | | | | ROYAL OAK | MI | 48067-1180 |
| DE ANDA, DAN | 9418 TIMBER RIDGE DR | | | | GRAND BLANC | MI | 48439-7379 |
| DE ANDA, LYNN A | 10003 GILLETTE ST | | | | LENEXA | KS | 66215-1736 |
| DE ANDRADE, MARIE R | PO BOX 205 | | | | SOUTH CARVER | MA | 02366-0205 |
| DE ANDRE BROWN | 73 N FRANCIS AVE | | | | PONTIAC | MI | 48342-2724 |
| DE ANDRIA GAYDEN | 403 FAIRCREST DR | | | | ARLINGTON | TX | 76018-4031 |
| DE ANDY, STEPHEN M | 39857 WILMETTE DR | | | | STERLING HTS | MI | 48313-5660 |
| DE ANDY, STEPHEN MICHAEL | 39857 WILMETTE DR | | | | STERLING HTS | MI | 48313-5660 |
| DE ANGELA, PAMELA K | 2730 MILLER RD | | | | METAMORA | MI | 48455-9363 |
| DE ANGELIA SHELTON | 547 E EDGEWOOD BLVD APT 614 | | | | LANSING | MI | 48911-6941 |
| DE ANGELIS, ANGELA | 234 WHITTIER RD | | | | SPENCERPORT | NY | 14559-2219 |
| DE ANGELIS, ATTILIO | 10522 W TONOPAH DR | | | | PEORIA | AZ | 85382-9788 |
| DE ANGELIS, DAVIDE | 322 CHERRY CREEK LN | | | | ROCHESTER | NY | 14626-4276 |
| DE ANGELIS, GARY J | 38 QUEENSLAND DR | | | | SPENCERPORT | NY | 14559-2066 |
| DE ANGELIS, GUY | 270 HICKORY LN | | | | MOUNTAINSIDE | NJ | 07092-1814 |
| DE ANGELIS, LUCY | 2281 BALMORAL AVE | | | | UNION | NJ | 07083-5203 |
| DE ANGELIS, MICHAEL J | 14 FRANKLIN AVE | | | | WEST CALDWELL | NJ | 07006-7236 |
| DE ANGELIS, ROBERT | 25906 COYOTE DR | | | | BROWNSTOWN | MI | 48134-9067 |
| DE ANGELIS, THERESA R | 813 QUINTON AVE | | | | TRENTON | NJ | 08629-2403 |
| DE ANGELO, MARGARET E | 5 GREAT OAK LN | | | | PITTSFORD | NY | 14534-3505 |
| DE ANGELO, PAUL A | 100 DALY BLVD APT 806 | | | | OCEANSIDE | NY | 11572-6008 |
| DE ANGELO, PETER A | LOWR | 60 WATERMAN STREET | | | LOCKPORT | NY | 14094-4979 |
| DE ANN MORGAN | 432 HILL ST | | | | WASHINGTON | MO | 63090-1400 |
| DE ARMENT, NENA L | 805 BELLA CUMBRE DR | | | | EL PASO | TX | 79912-1827 |
| DE ARMON, EDYTH M | 9729 E 27TH TERRACE | | | | INDEPENDENCE | MO | 64052 |
| DE ARMOND, RICHARD G | 550 DESOTO AVE | | | | YPSILANTI | MI | 48198-6116 |
| DE ARMOND, RICHARD GLEN | 550 DESOTO AVE | | | | YPSILANTI | MI | 48198-6116 |
| DE ARRIBA CARLOS | 60 WADSWORTH ST APT 21E | | | | CAMBRIDGE | MA | 02142-1341 |
| DE AST BRANCH | SUITE 300 | 1 CITY SQ | | | WARREN | MI | 48093-5290 |
| DE AUNDRE LAURY | PO BOX 5158 | | | | SAGINAW | MI | 48603-0158 |
| DE BACKER EDDY | BAKKERIJSTRA 4 | | | 1770 LIEDEKERKE BELGIUM | | | |
| DE BACKER EDDY | BAKKERIJSTRAAT 4 | | | 1770 LIEDEKERKE BELGIUM | | | |
| DE BAETS, BERNARD T | 7964 S WILDWOOD DR | | | | OAK CREEK | WI | 53154 |
| DE BALA, JILL A | 6206 TIMBERWOOD N | | | | W BLOOMFIELD | MI | 48322-2003 |
| DE BAPTISTE, EDWARD G | 1144 W MAUMEE ST | | | | ADRIAN | MI | 49221-1924 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DE BAR, K R | | | | | | | |
| DE BAR, REXFORD E | PO BOX 27782 | | | | PANAMA CITY | FL | 32411-7782 |
| DE BAR, SHARON R | 3200 W PRATT RD | | | | DE WITT | MI | 48820-9161 |
| DE BARMORE, DARLENE R | 5341 ALMAR DR | | | | PUNTA GORDA | FL | 33950-8709 |
| DE BARMORE, JOHN E | 5341 ALMAR DR | | | | PUNTA GORDA | FL | 33950-8709 |
| DE BARR, DANIEL R | 4889 MARTIN RD | | | | CHARLOTTE | MI | 48813-9528 |
| DE BARR, KEITH D | 7220 CREIGHTON RD SW | | | | SOUTH BOARDMAN | MI | 49680-9579 |
| DE BARR, RICHARD L | 3473 TWIN LAKE RD NE | | | | MANCELONA | MI | 49659-9529 |
| DE BARTOLO, BRUNO A | 2285 SOUTHGATE DR SE | | | | KENTWOOD | MI | 49508-0950 |
| DE BARTOLO, ROBERT A | 10839 MAJOR AVE | | | | CHICAGO RIDGE | IL | 60415-2408 |
| DE BAUCHE, BRUCE J | 9100 W 147TH ST | | | | ORLAND PARK | IL | 60462-2708 |
| DE BEAU  JR, LAWRENCE | 3355 KING RD | | | | SAGINAW | MI | 48601 |
| DE BEAU JR, LAWRENCE | 3355 KING RD | | | | SAGINAW | MI | 48601-5833 |
| DE BEAUCLAIR, RALPH E | 400 MORTON ST | | | | ROMEO | MI | 48065-4637 |
| DE BECK, DEBRA A | 208 TUDOR DR | | | | PRUDENVILLE | MI | 48651-9750 |
| DE BELISO, ELLEN I | 16871 GOLFVIEW ST | | | | LIVONIA | MI | 48154-2147 |
| DE BELL, ALBINA L | 106 DONNA MARIE CIRCLE NORTH | | | | ROCHESTER | NY | 14606-3406 |
| DE BELLEFEUILLE, MARC R | 1552 CHAMPAGNE BLVD/ST LAZARE/ | JOPIVO ,QUEBEC | | JOPIVO CANADA | | | |
| DE BELLIS, LUCIO | 21302 RENSSELAER ST | | | | FARMINGTON HILLS | MI | 48336-6223 |
| DE BELLIS, TONY D | 9400 VALJEAN AVE | | | | NORTH HILLS | CA | 91343-2837 |
| DE BELS, RONALD R | 43 LOXLEY LN | | | | CROSSVILLE | TN | 38558-5808 |
| DE BENEDICTIS, ODETTE M | 132 S CLARK DR | | | | BEVERLY HILLS | CA | 90211-2604 |
| DE BERNARDIS, TEODORA DE | 2-TRAVS MARCONI-23 | | | GIOVINNAZZO 70054 SPAIN | | | |
| DE BERRY, CHERYL A | 50 RIVERDALE AVE | C/O DOROTHY DE BERRY | APT 1M | | YONKERS | NY | 10701 |
| DE BERRY, MARGUERITE L | 4018 STEVEN DR | | | | SEVEN HILLS | OH | 44131-3141 |
| DE BERRY, WILLA M | 1616 SHORT MOUNTAIN RD | | | | WOODBURY | TN | 37190-5545 |
| DE BETHUNE, ROBERT L | 12188 N JACKLEY RD | | | | ELWOOD | IN | 46036-8970 |
| DE BLASIO JR, DOMINIC | 610 CORBIT DR | | | | MIDDLETOWN | DE | 19709-6846 |
| DE BLASS, SALVATORE M | 28 HIGHVIEW RD | | | | EAST BRUNSWICK | NJ | 08816-3022 |
| DE BLOCK, LINDA S | 58 GINGER ST | | | | WESTLAND | MI | 48186-6807 |
| DE BOER, JOHN J | 12620 IROQUOIS DR | | | | GRAND LEDGE | MI | 48837-8910 |
| DE BOER, LESLIE A | 6485 HARTEL RD | | | | POTTERVILLE | MI | 48876-8737 |
| DE BOER, LINDA L | 2350 W SHORE DR | | | | SAND LAKE | MI | 49343-9714 |
| DE BOER, RICHARD L | 4600 N 68TH ST UNIT 344 | | | | SCOTTSDALE | AZ | 85251-2029 |
| DE BOER, RUSSELL L | 2350 W SHORE DR | | | | SAND LAKE | MI | 49343-9714 |
| DE BOIS, KENNETH | 5997 S CROTON HARDY DR | | | | NEWAYGO | MI | 49337-8792 |
| DE BOLT JR, DONALD R | 150 TYBURN RD | | | | FALLSINGTON | PA | 19054-2501 |
| DE BOLT, EUGENE D | 7140 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9727 |
| DE BOLT, GERALD G | 302 NEWTON DR UNIT B | | | | NEWTON FALLS | OH | 44444-1939 |
| DE BOLT, IRENE H | 4208 CRESTKNOLL DR | | | | GRAND BLANC | MI | 48439-2064 |
| DE BOLT, MARGARET A | 1273 N MARTINGALE RD | | | | GILBERT | AZ | 85234-1701 |
| DE BOLT, RICHARD R | 2652 E BROCKER RD | | | | METAMORA | MI | 48455-9360 |
| DE BONA, IGNATIUS F | 653 GILLETT RD | | | | SPENCERPORT | NY | 14559-2046 |
| DE BONIS, ANTONIO | PO BOX 4 | | | | STOCKTON | NJ | 08559-0004 |
| DE BONIS, MICHAEL R | 506 NOTTINGHILL LN | | | | HAMILTON | NJ | 08619-4007 |
| DE BONO, FRANK C | 3977 GERTRUDE ST | | | | DEARBORN HTS | MI | 48125-2813 |
| DE BONO, VINCENT J | 12420 STARLITE CT | | | | STERLING HTS | MI | 48312-3174 |
| DE BOODE, WILLIAM | 2851 BUCHANAN ST | | | | MARNE | MI | 49435-9673 |
| DE BORD, BETHEL L | 1041 SOUTH FORK CIR | | | | MELBOURNE | FL | 32901-8434 |
| DE BORD, BETHEL L | 1041 S FORK CIR | | | | MELBOURNE | FL | 32901-8434 |
| DE BORD, DANIEL B | 50875 W. SHARON RIVER DR. | | | | BELLEVILLE | MI | 48111 |
| DE BORD, LOIS C | C/O ROBERT DEBORD | 1610 PATRIOT DR # 4 | | | YORKTOWN | IN | 47396 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DE BORD, ROBERT E | 737 BRIDLE TRL | | | | SAGINAW | TX | 76179-0915 |
| DE BORGE, MARTHA | 9980 NW 26TH ST | | | | DORAL | FL | 33172-1347 |
| DE BOSE, ELIZA J | 6203 WOODFIELD PL SE APT 7 | | | | GRAND RAPIDS | MI | 49548-8587 |
| DE BOTTIS, CHARLES G | 1031 BASELINE RD | | | | GRAND ISLAND | NY | 14072-2511 |
| DE BOWER, HELEN D | 24504 RIDGECROFT AVENUE | | | | EASTPOINTE | MI | 48021-3461 |
| DE BOXTEL, ELISABETH | 512 WASHINGTON ST | | | | ELLISVILLE | MS | 39437-2050 |
| DE BRABANDER, JANET | 1711 N CRYSTAL CV | | | | HASLETT | MI | 48840-8232 |
| DE BRABANT, RONALD C | 8561 E CACTUS WREN CIR | | | | SCOTTSDALE | AZ | 85266-1332 |
| DE BRAEKELEER JOHNY | KLEEMPUTTENSTR 102 | | | 1770 LEIDEKERKE BELGIUM | | | |
| DE BRIGARD, WILLIAM | 987 TRUSSLER PL | | | | RAHWAY | NJ | 07065-2745 |
| DE BRIYN, LESTER A | 14336 175TH AVE NE | | | | THIEF RIVER FALLS | MN | 56701-8136 |
| DE BRONZO, JOHN P | 1403 SILVER CT | | | | HAMILTON SQUARE | NJ | 08690-3526 |
| DE BROSSARD, LUBEN P | 9803 MEMPHIS AVE | APT 9 | | | CLEVELAND | OH | 44144-2003 |
| DE BRUCE, GERALDINE | 6925 SELKIRK DR | | | | FORT WAYNE | IN | 46816-4154 |
| DE BRUHL, BRUCE E | 418 FILBERT ST | | | | WESTLAND | MI | 48186-5255 |
| DE BRUHL, BRUCE T | 1960 L GABRIELS CREEK RD | | | | MARS HILL | NC | 28754 |
| DE BRULER JR, JOHN E | 5376 CHURCHILL RD | | | | LESLIE | MI | 49251-9731 |
| DE BRUYN, MARION J | 777 TAMIAMI TRL N # 210 | | | | NAPLES | FL | 34102-8135 |
| DE BRUYNE - CHRISTIANE | 22 CHEMIN DE GOMEREE | | | B 6120 CAUN SUZ HEENE BELGIUM | | | |
| DE BRUYNE, JERRY E | 6485 SHETLAND CT | | | | SHELBY TWP | MI | 48316-5032 |
| DE BRUYNE, PETER J | 4110 PORT AUSTIN RD | | | | CASEVILLE | MI | 48725-9661 |
| DE BUCK SR, RAYMOND J | 379 N POINTE DR | | | | ATTICA | MI | 48412-9706 |
| DE BURIE, ALEXANDER H | 8653 ROWE RD | | | | PIGEON | MI | 48755-9745 |
| DE BUSK, FRANK L | 1866 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9619 |
| DE BUSK, GAIL M | 1274 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9771 |
| DE BUSSCHERE, GERARD J | 42943 TECUMSEH TRL | | | | CLINTON TOWNSHIP | MI | 48038-5567 |
| DE BUSSEY, LAWRENCE L | 7093 BALTIC DR SW | | | | BYRON CENTER | MI | 49315-8162 |
| DE BUTTS, ELMER G | 4401 N GENESEE RD | | | | FLINT | MI | 48506-1562 |
| DE BUTTS, GARY W | 14116 EASTVIEW DR | | | | FENTON | MI | 48430-1304 |
| DE CAIRE JR, DONALD L | 840 E WASHINGTON RD | | | | FREELAND | MI | 48623-8439 |
| DE CAIRE, ANTHONY M | 178 HOOVER AVE | | | | KENMORE | NY | 14217-2520 |
| DE CAIRE, BARBARA A | 5965 WEISS ST APT P5 | | | | SAGINAW | MI | 48603-2717 |
| DE CAIRE, DONALD L | 5455 INDEPENDENCE COLONY RD | | | | GRAND BLANC | MI | 48439-9105 |
| DE CAIRE, GAIL A | 1714 DELAWARE ST | | | | SAGINAW | MI | 48602-4925 |
| DE CAIRE, JOSEPH W | 4726 E M 21 | | | | CORUNNA | MI | 48817-9703 |
| DE CAIRE, JUDITH I | 10471 VARNA ST | | | | CLIO | MI | 48420-1951 |
| DE CAL INC | 24659 SCHOENHERR RD | | | | WARREN | MI | 48089-4775 |
| DE CAMILLO, ANNE M | 6829 SATINLEAF RD S APT 101 | | | | NAPLES | FL | 34109-6119 |
| DE CAMP, BARBARA A | 7460 BOYSEN RD | | | | SHELBYVILLE | MI | 49344-9616 |
| DE CAPUA, DAN | 37244 CLUBHOUSE DR | | | | STERLING HTS | MI | 48312-2240 |
| DE CARA, HELEN M | 3500 TRILLUM CROSSING | APARTMENT 1025 | | | COLUMBUS | OH | 43235 |
| DE CARA, HELEN M | 3500 TRILLIUM XING APT 1025 | | | | COLUMBUS | OH | 43235-7995 |
| DE CARLE, DAVID C | 3700 BAL HARBOR BLVD APT 101 | | | | PUNTA GORDA | FL | 33950-8256 |
| DE CARLO GANDY | 69 MARYNER HOMES K | | | | BUFFALO | NY | 14201 |
| DE CARLO GANDY | 457 JEFFERSON AVE | | | | BUFFALO | NY | 14204-1673 |
| DE CARLO, CHARLES R | 22196 SHERWOOD LN | | | | BROWNSTOWN | MI | 48134-9272 |
| DE CARLO, FANNIE C | 2354 NORTH KENMORE | | | | ARLINGTON | VA | 22207 |
| DE CARLO, FANNIE C | 2354 N KENMORE ST | | | | ARLINGTON | VA | 22207-4485 |
| DE CARLO, FRANK L | 397 SAINT LAWRENCE AVE | | | | BUFFALO | NY | 14216-1456 |
| DE CARLO, JOSEPH | 35 OHIO AVE | | | | GLASSPORT | PA | 15045-1320 |
| DE CARLO, ROBERT P | 114 PILATES PLAZ UNIT B | | | | FREEHOLD | NJ | 07728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DE CAROLIS EMILIA | VIA ETTORE TROILO, 5 | | | LANCIANO CH 66034 ITALY | | | |
| DE CAROLIS TRUCK RENTAL | 333 COLFAX ST | | | | ROCHESTER | NY | 14606-3107 |
| DE CARTERET, DAVID T | 1703 OLYMPIAN WAY | | | | HOWELL | MI | 48843-9545 |
| DE CASTRO, FLORENCE M | 2614 TRAFFORD RD | C/O JEANINE E. DECASTRO | | | ROYAL OAK | MI | 48073-2907 |
| DE CASTRO, MARIO A | 110 CHICKERING LAKE DRIVE | | | | ROSWELL | GA | 30075-3275 |
| DE CAUSSIN, RICHARD J | 1771 LAKE JAMES DR | | | | PRUDENVILLE | MI | 48651-8412 |
| DE CECCO, DONALD A | 5832 HERITAGE DR | | | | GROVELAND | FL | 34736-9634 |
| DE CELLE, EDWARD J | 27274 MIDWAY ST | | | | DEARBORN HTS | MI | 48127-2826 |
| DE CELLE, ROBERT W | 6464 DEER RIDGE DR | | | | CLARKSTON | MI | 48348-2802 |
| DE CELLO, CARMEN M | 6165 BROCKTON RD | | | | HATBORO | PA | 19040-3002 |
| DE CEUNINCK, KENNETH A | 4292 HOSNER RD | | | | METAMORA | MI | 48455-9316 |
| DE CHANT JR, JOHN E | 1177 WOODLAWN AVE | | | | GIRARD | OH | 44420-2062 |
| DE CHANT JR, KENNETH J | 2409 MASON RD W | | | | MILAN | OH | 44846-9511 |
| DE CHANT, DENNIS E | 616 WASHINGTON AVE | | | | GIRARD | OH | 44420-2267 |
| DE CHANT, DENNIS EVAN | 616 WASHINGTON AVE | | | | GIRARD | OH | 44420-2267 |
| DE CHAU, CARL L | 6543 BENDELOW DR | | | | LAKELAND | FL | 33810-4817 |
| DE CHELBOR, RUEGENE J | 610 W OTTAWA ST APT 711 | | | | LANSING | MI | 48933-1058 |
| DE CHELLIS JR, LOUIS R | 425 BRADFORD DR | | | | CANFIELD | OH | 44406-1006 |
| DE CHELLIS, JAMES J | 418 W OMAR ST | | | | STRUTHERS | OH | 44471-1345 |
| DE CHENE, ELAINE E | 5701 HAINES RD N LOT 210 | | | | SAINT PETERSBURG | FL | 33714-1976 |
| DE CHIRICO, CARMINE R | 105 HICKORY ST | | | | EDISON | NJ | 08817-3621 |
| DE CHIRICO, NICOLINA | 105 HICKORY ST | | | | EDISON | NJ | 08817-3621 |
| DE CHRISTEFERO, ROSE A | 1113 HARTZELL AVE | | | | NILES | OH | 44446-5233 |
| DE CILLIS, THERESA M | 168 PARLIAMENT CIR | | | | ROCHESTER | NY | 14616-1676 |
| DE CLAIRE JR, ALTON G | 2286 OAK RIVER CT | | | | TROY | MI | 48098-4141 |
| DE CLAIRE, ELEANOR A | 970 BERKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1822 |
| DE CLARK, GEORGE W | 19411 GARFIELD | | | | REDFORD | MI | 48240-1318 |
| DE CLARK, JOAN P | 1085 CLINTSHIRE DR | | | | CENTERVILLE | OH | 45459-2303 |
| DE CLARK, RAYMOND F | 27101 GILBERT DR | | | | WARREN | MI | 48093-4490 |
| DE CLARK, RAYMOND FREDRICK | 27101 GILBERT DR | | | | WARREN | MI | 48093-4490 |
| DE CLERCK, DONALD J | 45692 BRISTOL CIR | | | | NOVI | MI | 48377-3888 |
| DE CLERCK, JAMES L | 7301 TERRY RD | | | | SAGINAW | MI | 48609-5244 |
| DE CLERCK, JAMES P | 1525 S MILFORD RD | | | | MILFORD | MI | 48381-2772 |
| DE CLERCK, JAMES P | 1016 CRESTWOOD DR | | | | HANCOCK | MI | 49930-1135 |
| DE CLERCK, SUSAN L | 1481 TIMOTHY ST | | | | SAGINAW | MI | 48638-6503 |
| DE CLERCQ, FLORENCE E | 4329 MOHAWK TRL | | | | ADRIAN | MI | 49221-9394 |
| DE CLERCQ, GERALD A | 31021 EVENINGSIDE | | | | FRASER | MI | 48026-3305 |
| DE CLERCQ, GERALD A | 53175 SCHOENHERR RD | | | | SHELBY TOWNSHIP | MI | 48315-1934 |
| DE CLERCQ, JOHN R | 6299 KIEV ST | | | | W BLOOMFIELD | MI | 48324-1382 |
| DE CLERCQ, OMER C | PO BOX 250323 | | | | FRANKLIN | MI | 48025-0323 |
| DE CLEVA, ALBERT B | 6664 S HIGHWAY N | | | | STOCKTON | MO | 65785-8131 |
| DE CLUE, DOROTHY M | 7741 LOMA VISTA DR | | | | KANSAS CITY | MO | 64138-4006 |
| DE CLUE, JOHN E | 1526 PHEASANT RIDGE DR | | | | ELLISVILLE | MO | 63011-2034 |
| DE CLUE, LEWIS A | 555 KIMBERLY CT | | | | FARMINGTON | MO | 63640-2032 |
| DE CLUE, TIMOTHY A | LOT 372 | 2500 MANN ROAD | | | CLARKSTON | MI | 48346-4292 |
| DE CLUTE, CLARA I | 5995 ORMOND RD | | | | WHITE LAKE | MI | 48383-1030 |
| DE COCCO, FRANK M | 417 BLUEBIRD DR | | | | MONROE TWP | NJ | 08831-5574 |
| DE COE, ROBERT W | 146 W BROWN RD | | | | MAYVILLE | MI | 48744-9545 |
| DE CONIE, IRENE G | 19 ABBOTT RD | | | | SOMERSET | NJ | 08873-2344 |
| DE CONIE, IRENE G | 19 ABBOTT ROAD | | | | SOMERSET | NJ | 08873-8873 |
| DE CONINCK, BERNARD R | 4575 LAKE AVE APT 1011 | | | | ROCHESTER | NY | 14612-4552 |
| DE CONINCK, ROBERT B | 17 DELTA TER | | | | ROCHESTER | NY | 14617-1203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DE CONINCK, SALLY A | 5388 RIDGE RD W | | | | SPENCERPORT | NY | 14559-1012 |
| DE CONINCK, WILLIAM | 155 HICKORY MANOR DR. | | | | ROCHESTER | NY | 14606-4510 |
| DE COOK, ARTHUR J | 37870 W HORSESHOE DR | | | | CLINTON TOWNSHIP | MI | 48036-1734 |
| DE COOK, JOHN H | 47808 CARD RD | | | | MACOMB | MI | 48044-3015 |
| DE COOK, MARY A | 3529 LAKESHORE DR | | | | GLADWIN | MI | 48624-8361 |
| DE COOK, MICHAEL J | 9551 KLAIS RD | | | | CLARKSTON | MI | 48348-2332 |
| DE COOK, RICHARD F | 3529 LAKESHORE DR | | | | GLADWIN | MI | 48624-8361 |
| DE CORE, CLARA L | 9 LAMONT AVE APT 708 | | | | TRENTON | NJ | 08619-3125 |
| DE CORSO, MARGARET | 4401 GULF OF MEXICO DR UNIT 804 | | | | LONGBOAT KEY | FL | 34228-2414 |
| DE CORSO, MARK | 9 TRAYMORE RD | | | | FREEHOLD | NJ | 07728-7869 |
| DE COSMO, RONALD A | 1081 S OXFORD RD | | | | GROSSE POINTE | MI | 48236-1815 |
| DE COSSE, RONALD E | PO BOX 715 | | | | CHARLEVOIX | MI | 49720-0715 |
| DE COSTE, E A | 9719 BROOKDALE DR | | | | NEW PORT RICHEY | FL | 34655-5114 |
| DE COSTE, MELINDA J | 22430 SOUTHWYCK CT | | | | NOVI | MI | 48374-3786 |
| DE COSTE, PHYLLIS | 1022 WHITLOCK RD | | | | ROCHESTER | NY | 14609-1846 |
| DE COSTER, JERRY W | PO BOX 2042 | | | | OVERGAARD | AZ | 85933-2042 |
| DE COTEAU, JOYCE | PO BOX 1182 | | | | BELCOURT | ND | 58316-1182 |
| DE COTEAU, RICHARD | PO BOX 1182 | | | | BELCOURT | ND | 58316-1182 |
| DE COU, ELAINE M | 13018 SANDEHURST CT | | | | GRAND BLANC | MI | 48439-1557 |
| DE COUPER INDUSTRIES INC | 21535 HOOVER ROAD | | | | WARREN | MI | 48089 |
| DE COURCEY, BERTHA MAE | 123 FREDERICK RD | | | | TONAWANDA | NY | 14150-4251 |
| DE COURCY I I, JOHN T | 2127 ROBINSON AVE | | | | KINGMAN | AZ | 86401-4749 |
| DE COURCY, JANICE I | 5008 NW PENNINGTON LN | | | | BLUE SPRINGS | MO | 64015-2328 |
| DE COURCY, LANA | 2127 ROBINSON AVENUE | | | | KINGMAN | AZ | 86401 |
| DE COURSEY, BEVERLY J | 1238 CREEK SIDE CIR | | | | ROCKLEDGE | FL | 32955-8222 |
| DE CRAEMER, GEORGE R | 26055 ELAINE CT | | | | WARREN | MI | 48091-4100 |
| DE CRESCE, ANGELINA F | 207 CYNWYD DR | | | | ABSECON | NJ | 08201-2222 |
| DE CRESCENZA, MICHAEL A | 1100 WHISPERING PNES | | | | LAKE ORION | MI | 48360-1417 |
| DE CRISCIO, ALBERT J | 6498 SPRINGBORN RD | | | | CHINA | MI | 48054-3803 |
| DE CRISTOFANO VAL (431163) - DECRISTAFANO VAL | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| DE CROES, MARY K | 717 LAKESIDE DR | | | | KOKOMO | IN | 46901-7034 |
| DE CUBBER, CHRISTOPHE | 895 VANDERPOOL DR | | | | TROY | MI | 48083-5155 |
| DE CUIR-DI NICOLA, KAREN D | 26368 TIMBER TRL | | | | DEARBORN HTS | MI | 48127-3355 |
| DE CUYPERE, JACK D | 1438 APACHE CIR | | | | TAVARES | FL | 32778-2521 |
| DE DE BAKER | 2500 SW 78TH ST | | | | OKLAHOMA CITY | OK | 73159-4716 |
| DE DECKERE, OSCAR W | 7900 PENINSULA DR | | | | FARWELL | MI | 48622-9496 |
| DE DELLA, ELEANOR N | 66 MCLEAN ST | | | | ISELIN | NJ | 08830-1824 |
| DE DIVISION OF CS ENFORCEMENT | PO BOX 12287 | | | | WILMINGTON | DE | 19850-2287 |
| DE DONA, CHRISTI E | PO BOX 3788 | | | | PINEHURST | NC | 28374-3788 |
| DE DONA, FRANK E | 11146 IRVINGTON DR | | | | WARREN | MI | 48093-4951 |
| DE DONA, RICHARD W | PO BOX 3788 | | | | PINEHURST | NC | 28374-3788 |
| DE ERVEN VAN DE HEER J.A.L. VEENMAN DE H | SCHEVENINGSELAAN 150 | 2554 EX  'S-GRAVENHAGE | | | | | |
| DE ERVEN VAN DE HEER J.A.L. VEENMAN DE H | SCHEVENINGSELAAN 150 | | | 2554 EX S-GRAVENHAGE NETHERLANDS | | | |
| DE EULIS, TERRY J | PO BOX 334 | | | | BLOOMFIELD | MI | 48303-0334 |
| DE FABIO, EUGENE | 717 MONTROSE AVE | | | | BUFFALO | NY | 14223-2209 |
| DE FALCO, DOMINICK L | 197 S GRACE ST | | | | LOMBARD | IL | 60148-2803 |
| DE FALCO, ERNESTINE | 491 OLEANDER WAY | | | | SPARKS | NV | 89431-3335 |
| DE FALCO, ROSE N | 542 UNION AVE | | | | NEW PROVIDENCE | NJ | 07974-1236 |
| DE FAUW, LINDA L | 2578 CHESLEY DR | | | | STERLING HTS | MI | 48310-4828 |
| DE FAZIO, BARBARA J | 68 DUXBURY RD | | | | ROCHESTER | NY | 14626-2543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DE FAZIO, DOMINICK J | 4161 SNOAL LN | | | | SHELBY TOWNSHIP | MI | 48316-1450 |
| DE FAZIO, JOHN V | 37 GREGORY LANE | | | | HAMILTON | OH | 45013-1709 |
| DE FAZIO, JOHN V | 37 GREGORY LN | | | | HAMILTON | OH | 45013-1709 |
| DE FAZIO, MICHELINE | 131 KAYMAR DR | | | | ROCHESTER | NY | 14616-1235 |
| DE FAZIO, SAMUEL J | 30 NORTH ST | | | | LE ROY | NY | 14482-1109 |
| DE FELICE, GEORGE | 812 WHISTLERS COVE LN | | | | ROCHESTER | NY | 14612-1464 |
| DE FELICE, ROBERT L | 6696 APPLERIDGE CIR | | | | BOARDMAN | OH | 44512-4912 |
| DE FEO, GUIDO | 63 VALENCIA DR | | | | ROCHESTER | NY | 14606-4023 |
| DE FILIPPI, JOHN P | 1262 GALLOWAY CIR | | | | PONTIAC | MI | 48340-2181 |
| DE FILIPPIS, VALERIE J | 13500 BELL RD | | | | CALEDONIA | WI | 53108-9754 |
| DE FILIPPS, JOHN E | 4726 S MANNING RD | | | | HOLLEY | NY | 14470-9053 |
| DE FILIPPS, MICHAEL A | 19 EAST AVE | | | | HOLLEY | NY | 14470-1015 |
| DE FINIS, ANTHONY J | 2562 DORFIELD DR | | | | ROCHESTER HLS | MI | 48307-4628 |
| DE FIORE, ANTHONY R | 2872 WAREING DR | | | | LAKE ORION | MI | 48360-1656 |
| DE FIORE, EDYTHE M. | 88 STRATTON ST S | | | | PISCATAWAY | NJ | 08854-3641 |
| DE FIORE, JOHN P | 4592 CHADAM LN | | | | JONESVILLE | MI | 49250-9823 |
| DE FIORE, JOHN P | 4592 CHADAM LANE | | | | JONESVILLE | MI | 49250-9823 |
| DE FIORE, RAYMOND A | 6434 WOODGLEN DR | | | | CLARKSTON | MI | 48346-2256 |
| DE FIORE, ROCCO R | 912 REVERE DR | | | | HILLSIDE | NJ | 07205-2914 |
| DE FLAVIIS, RITA A | 14926 MARSHA ST | | | | LIVONIA | MI | 48154-4823 |
| DE FLORES, GENOVEVA | | | | | | | |
| DE FLORIO, GARY R | 958 W MILLER RD | | | | MIO | MI | 48647-9735 |
| DE FLORIO, JAMES A | 6854 FOX LN | | | | WATERFORD | MI | 48327-3504 |
| DE FLORVILLE, LINDA J | 38171 BUTCHER RD | PO BOX 105 | | | LEETONIA | OH | 44431-9746 |
| DE FOE, DONALD B | 30875 GRANDVIEW AVE | | | | WESTLAND | MI | 48186-5060 |
| DE FOE, SYLVIA M | 2228 INKSTER RD | | | | INKSTER | MI | 48141-1811 |
| DE FOOR, WAYLAN | PO BOX 4 | | | | GRAVELLY | AR | 72838-0004 |
| DE FOREST, VELMA J | 16457 W 140TH PL | | | | LOCKPORT | IL | 60441-5827 |
| DE FORRESTER | 19 SETTERFIELD RD | | | | PERRYVILLE | AR | 72126-8151 |
| DE FRAIN, MICHAEL J | 5157 MIDDLEBORO RD | | | | GRAND BLANC | MI | 48439-8632 |
| DE FRANCE, DONALD T | 209 N MAIN ST | | | | BANCROFT | MI | 48414-7704 |
| DE FRANCE, HELEN A | 209 N MAIN ST | | | | BANCROFT | MI | 48414-7704 |
| DE FRANCESCO, HELEN M | 1954B FRY LOOP AVE | | | | CARLISLE | PA | 17013-4602 |
| DE FRANCISCO, CARMEN | 4947 N MCVICKER AVE | | | | CHICAGO | IL | 60630-1922 |
| DE FRANCISCO, REBECCA S | 2506 BAY HARBOR DR | | | | GALENA | OH | 43021-8073 |
| DE FRANK, AURELIA J | 9 CARRIGG AVE | | | | EWING | NJ | 08628-2902 |
| DE FRANK, MURIEL R | 1321 HILTON PARMA RD | | | | HILTON | NY | 14468-9342 |
| DE FRATES, DAVID A | 1092 GREGORY LN | | | | CHARLOTTE | MI | 48813-9567 |
| DE FREESE, AARON V | 5030 W BRITTON RD | | | | PERRY | MI | 48872 |
| DE FREITAS, MARY M | 4693 AMBERWOOD CT | | | | ROCHESTER | MI | 48306-1482 |
| DE FRIES, JUDITH A | 1846 COBBLESTONE BLVD | | | | ELKHART | IN | 46514-4961 |
| DE FRIES, TED E | 213 S 6TH ST | | | | EDWARDSVILLE | KS | 66111-1313 |
| DE FRIESE, MARY M | 315 JANA DR | | | | FLORISSANT | MO | 63031-1620 |
| DE FUR, DONNON M | 433 TRILBEY CT | | | | NOBLESVILLE | IN | 46062-9069 |
| DE FUR, VORAN, HANLEY, RADCLIFF & REED | 201 E JACKSON ST STE 400 | | | | MUNCIE | IN | 47305-2842 |
| DE FUSCO, MARIA T | 5 FARM VIEW RD | | | | WAPPINGERS FALLS | NY | 12590-6212 |
| DE FUSCO, UMBERTO | 5 FARM VIEW RD | | | | WAPPINGERS FL | NY | 12590-6212 |
| DE GARMO, ELEANOR | 1175 3RD AVE S APT 6 | | | | PARK FALLS | WI | 54552-1851 |
| DE GARMO, PATRICK D | 16750 136TH AVE | | | | NUNICA | MI | 49448-9732 |
| DE GARMO, PATRICK D. | 16750 136TH AVE | | | | NUNICA | MI | 49448-9732 |
| DE GARMO, ROBERT S | 1077 WILLIAMSBURG CT | | | | WILLIAMSTON | MI | 48895-9080 |
| DE GASPERIS, ROBERT A | 80533 WOOD RIDGE LN | | | | ROMEO | MI | 48065-1244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DE GEER, JANICE E | 31409 MOUND ROAD | | | | WARREN | MI | 48092 |
| DE GENNARO, DOLORES M | 17 CRABTREE DR | | | | LEVITTOWN | PA | 19055-1615 |
| DE GENTENAAR, EDWARD D | 266 S ROCHESTER RD | | | | OAKLAND | MI | 48363-1547 |
| DE GENTENAAR, ROBERT G | 74399 MCFADDEN RD | | | | ARMADA | MI | 48005-2818 |
| DE GEORGE, JAMES A | 3227 FOWLERVILLE RD | | | | CALEDONIA | NY | 14423-9713 |
| DE GEORGE, MARIE D | 20291 GLEN RUSS LN | | | | EUCLID | OH | 44117-2400 |
| DE GEROLAMI, KATHRYN L | 30727 NEWPORT DR | | | | WARREN | MI | 48088-3163 |
| DE GEROLAMI, KATHRYN L | 6148 COLONIAL | | | | DEARBORN HEIGHTS | MI | 48127-3103 |
| DE GIORGIO, MARY F | 29593 ASPEN | | | | FLAT ROCK | MI | 48134-1330 |
| DE GIORGIO, MARY F | 29593 ASPEN DR | | | | FLAT ROCK | MI | 48134-1330 |
| DE GIROLAMO, ANTONIO | 8665 ESCONDIDO WAY EAST | | | | BOCA RATON | FL | 33433-2510 |
| DE GIROLAMO, LIONELLA | 14 AMBERWOOD PL | | | | ROCHESTER | NY | 14626 |
| DE GIROLAMO, LIONELLA | 23453 BARLAKE DR | | | | BOCA RATON | FL | 33433-7374 |
| DE GIROLAMO, LIONELLA | 8665 ESCONDIDO WAY E | | | | BOCA RATON | FL | 33433-2510 |
| DE GIULI, GIUSEPPE | 3575 FURGERSON ST | | | | MELVINDALE | MI | 48122-1108 |
| DE GOOD, GARY L | 631 GREENBRIER DR SE | | | | GRAND RAPIDS | MI | 49546-2239 |
| DE GRAAF RAYMOND | 108 STAGECOACH RD | | | | BELL CANYON | CA | 91307-1044 |
| DE GRAAF, CATHERINE J | 1040 35TH STREET SW | | | | WYOMING | MI | 49509 |
| DE GRAAF, CATHERINE J | 1040 35TH ST SW | | | | WYOMING | MI | 49509-3541 |
| DE GRAAF, JOHN H | 1517 TY COBB PLACE | | | | ROUND ROCK | TX | 78664 |
| DE GRACE, LYNN | 2906 REPPUHN DRIVE | | | | SAGINAW | MI | 48603 |
| DE GRACE, WAYNE H | 438 WINTHROP LN | | | | SAGINAW | MI | 48638-6259 |
| DE GRAFF, J H | 5829 ETHELWIN AVE NE | | | | BELMONT | MI | 49306-9496 |
| DE GRAND MARK | DE GRAND, MARK | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DE GRAND, LILLIAN M | 773 JUNIPER LN | | | | LEWISVILLE | TX | 75077-2835 |
| DE GRANDCHAMP, WILLIAM I | 10277 LAKESIDE DR | | | | PERRINTON | MI | 48871-9615 |
| DE GRANDE, MICHAEL | 35317 REMINGTON DR | | | | STERLING HEIGHTS | MI | 48310-4912 |
| DE GRANDE, RICHARD A | 37911 POINTE ROSA ST | | | | HARRISON TWP | MI | 48045-2756 |
| DE GRAVE, JANET | W6287 RUEFF RD | | | | WAUSAUKEE | WI | 54177 |
| DE GREEN, DONALD | 7599 MULBERRY RD | | | | CHESTERLAND | OH | 44026-1303 |
| DE GREGORIO, FRANK P | 16 BELVEDERE DR S | | | | MANCHESTER | NJ | 08759-6027 |
| DE GROAT, ARTHUR | 2175 MARLOU CT | | | | SAGINAW | MI | 48603-3707 |
| DE GROAT, THOMAS L | 93 GLENVIEW LN | | | | WILLINGBORO | NJ | 08046-3230 |
| DE GROFF, LETA | 804 ROUTE #244 | | | | ALFRED STATION | NY | 14803 |
| DE GROFF, STANLEY R | S5153 BAY VIEW RD | | | | HAMBURG | NY | 14075 |
| DE GROOT, BETTY L | 290 BOURBON CT | | | | ROCHESTER HILLS | MI | 48307-3800 |
| DE GROOT, JOHN W | 5475 HERD RD | | | | OXFORD | MI | 48371-1062 |
| DE GROOT, KENNETH P | 53414 SPRINGHILL MEADOWS DR | | | | MACOMB | MI | 48042-2865 |
| DE GROOTE JUDITH | NIEUNE KAPUCYNENSTRAAT 28 B 2 | | | 2800 MECHELEN BELGIUM | | | |
| DE GROOTE, DANIEL C | 4264 WENTWORTH DR | | | | TROY | MI | 48098-4250 |
| DE GROOTE, RAYMOND S | 3058 LOSS TRL | | | | MILFORD | MI | 48380-2937 |
| DE GROUCHY, BRUCE A | 9286 GALE RD | | | | GOODRICH | MI | 48438-9446 |
| DE GROW JR, WILLIAM A | 1822 SAW GRASS CT | C/O RANDY W. DEGROW | | | GAYLORD | MI | 49735-7691 |
| DE GROW, CECILIA M | 2174 SUGAR PINE WAY | | | | LAS CRUCES | NM | 88012-6074 |
| DE GROW, GAYLE D | PO BOX 84 | | | | GRAND BLANC | MI | 48480-0084 |
| DE GUEHERY, JAMES A | 82 WILBER AVE | | | | KENMORE | NY | 14217-2554 |
| DE GUIA, ARTURO S | 7740 CARROUSEL BLVD | | | | WESTLAND | MI | 48185-2489 |
| DE GUIRE, JOSEPH D | 28539 PANAMA ST | | | | WARREN | MI | 48092-2363 |
| DE GUISE, ANNE L | 8274 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8359 |
| DE GUISE, LAURA M | 2407 EGLESTON AVE | | | | BURTON | MI | 48509-1127 |
| DE GUISE, LAURA M | 2407 EGGLESTON | | | | BURTON | MI | 48509-1127 |
| DE GUISE, RALPH E | 9091 WOODRIDGE DR | | | | DAVISON | MI | 48423-8373 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DE GUISE, RUBY D | 8275 STANLEY RD | | | | FLUSHING | MI | 48433-1185 |
| DE GUMBIA SR, MATTHEW E | 8930 SE EAGLE AVE | | | | HOBE SOUND | FL | 33455-4607 |
| DE GYVES HUMBERTO | 1013 MEADOWCREST DR | | | | WATERFORD | MI | 48327-2937 |
| DE GYVES, HUMBERTO Y | 1013 MEADOWCREST DR | | | | WATERFORD | MI | 48327-2937 |
| DE HAAN, JAMES R | 1400 S SASHABAW RD | | | | ORTONVILLE | MI | 48462-9163 |
| DE HAAN, JOHN H | 3813 E OMAHA | | | | GRANDVILLE | MI | 49418 |
| DE HAAN, MARVIN C | 865 KINNEY AVE NW | | | | GRAND RAPIDS | MI | 49534-3470 |
| DE HAAN, ROBERT J | 8305 ROCKLEDGE WAY SW | | | | BYRON CENTER | MI | 49315-8465 |
| DE HAAN, WILLIAM B | 720 RIVERA RD | | | | LADY LAKE | FL | 32159-8733 |
| DE HAMER, KENNETH | 3550 WINDSOR WOODS DR | | | | WAYLAND | MI | 49348-1404 |
| DE HART JR, EDWIN M | 25 BURD RD | RURAL BOX #25 | | | PENNINGTON | NJ | 08534-3902 |
| DE HART, ARNOLD O | 7000 TRAIL BLVD | | | | NAPLES | FL | 34108-2655 |
| DE HART, GARY W | 7405 PARADISE DR | | | | GRAND BLANC | MI | 48439-7100 |
| DE HART, PAUL A | 4090 PERRYVILLE RD | | | | ORTONVILLE | MI | 48462-8417 |
| DE HART, WILLIS G | PO BOX 214436 | | | | AUBURN HILLS | MI | 48321-4436 |
| DE HARTY, ROLAND W | 215 W BROWN RD APT 111 | | | | MESA | AZ | 85201-3417 |
| DE HAVEN, ARNOLD P | 2464 WESTSIDE DR | | | | NORTH CHILI | NY | 14514-1041 |
| DE HAVEN, CHADWICK P | 4550 SWEDEN WALKER RD | | | | BROCKPORT | NY | 14420-2834 |
| DE HAVEN, ELIZABETH L | 3400 S IRONWOOD DR LOT 103 | | | | APACHE JUNCTION | AZ | 85220-7106 |
| DE HAVEN, GERTRUDE | 2464 WEST SIDE DR | | | | N CHILI | NY | 14514-1041 |
| DE HAVEN, NORMAN L | 1230 TAYLOR RD | | | | AUBURN HILLS | MI | 48326-1553 |
| DE HAVEN, ROBERT M | 23 HUNTLEY CT | | | | HAINES CITY | FL | 33844-8606 |
| DE HEER B.R.M.A.L. HOYNG E/O MEVROUW M. HOYNG-KOKJE | BINNENWEG 15 | | | 2244 BA  WASSENAAR NETHERLANDS | | | |
| DE HEER C.R. LOLKES DE BEER | J VAN OLDENBARNEVELTLAAN 21 | | | 2582 NG  DEN HAAG NETHERLANDS | | | |
| DE HEER D.B. ESAJAS | POSTBUS 7028 | | | 2701 AA  ZOETERMEER, NETHERLANDS | | | |
| DE HEER F.C.M. SCHRₙDER | WEIDEDREEF 9 | | | 2396 JA  KOUDEKERK AAN DEN RIJN, NETHERLANDS | | | |
| DE HEER G.F. CRAMER | BURG. DE MONCHYPLEIN 263 | | | 2585 DK  'S-GRAVENHAGE NETHERLANDS | | | |
| DE HEER G.M. STERKEN | PREDIKANT SWILDENSTRAAT 28 | | | 5421 VA  GEMERT NETHERLANDS | | | |
| DE HEER H.E. FABER | NIEBOERWEG 201 | | | 2566 GA  DEN HAAG, NETHERLANDS | | | |
| DE HEER J O MOORTHAMER EN/OF MEVROUW J H H MOORTHAMER SCHOLTEN | TIELSESTRAAT 132 | | | 6674 AD HERVELD NETHERLANDS | | | |
| DE HEER J. KOLFF EN/OF MEVROUW M.M.J.M. KOLFF-VAN DER WEE | THEO BOSMANLAAN 14 | | | 2355 DB  HOOGMADE, NETHERLANDS | | | |
| DE HEER J. MOLENKAMP EN/OF MEVROUW A. MO | WATERBIESWEG 30 | | | 2548 WZ  DEN HAAG NETHERLANDS0031703972585 | | | |
| DE HEER S W KOLFF INZ ZONEN VAN KOLFF-HEPKEMA | VAN HEURNLAAN 12 | | | 5261 EW  VUGHT NETHERLANDS | | | |
| DE HEER W. SENF EN/OF MEVROUW H. STUURWOLD | SURINAMELAAN 17 C | | | 1213 VL HILVERSUM NETHERLANDS | | | |
| DE HEER W.A.M. DE ROOIJ EN/OF MEVROUW G H I M DE ROOIJ-PEEK | MAGNOLIALAAN 8 | | | 5342 HG OSS NETHERLANDS | | | |
| DE HENSON | 4418 GREENBROOK LN | | | | FLINT | MI | 48507-6028 |
| DE HESSELLE, ERIC F | 1022 CLEARVIEW DR | | | | OXFORD | MI | 48371-5976 |
| DE HOLLANDER, DOROTHY R | 13133 16 MILE RD | | | | LEROY | MI | 49655-9368 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DE HOLLANDER, THELMA L | 6811 BIRDSONG AVE | | | | KALAMAZOO | MI | 49009-8226 |
| DE HOOG, DAVID E | 8763 E BUTTERFLY LN | | | | WHITE CLOUD | MI | 49349-9575 |
| DE HOOG, DAVID E | 8763 EAST BUTTERFLY LANE | | | | WHITE CLOUD | MI | 49349-9575 |
| DE HOYOS NATHAN MATTHEW | DE HOYOS, HEATHER | 4525 PRODUCTION DR | | | DALLAS | TX | 75235-8024 |
| DE HOYOS NATHAN MATTHEW | DE HOYOS, HEIDI | 4525 PRODUCTION DR | | | DALLAS | TX | 75235-8024 |
| DE HOYOS NATHAN MATTHEW | DE HOYOS, MARIO | 4525 PRODUCTION DR | | | DALLAS | TX | 75235-8024 |
| DE HOYOS NATHAN MATTHEW | DE HOYOS, NATHAN MATTHEW | 4525 PRODUCTION DR | | | DALLAS | TX | 75235-8024 |
| DE HOYOS NATHAN MATTHEW | DE HOYOS, NATHAN MATTHEW | 1394 E JEFFERSON AVE | | | DETROIT | MI | 48207-3104 |
| DE HOYOS NATHAN MATTHEW | DE HOYOS, RUTH | 4525 PRODUCTION DR | | | DALLAS | TX | 75235-8024 |
| DE HOYOS, AARON | WATTS LAW FIRM | 6521 NORTH 10TH STREET | | | MCALLEN | TX | 78504 |
| DE HOYOS, AARON | | | | | | | |
| DE HOYOS, DIANE | 18578 MANORWOOD E | | | | CLINTON TWP | MI | 48038-4826 |
| DE HOYOS, HEATHER | CAMP WILLIAM W | 4525 PRODUCTION DR | | | DALLAS | TX | 75235-8024 |
| DE HOYOS, HEIDI | CAMP WILLIAM W | 4525 PRODUCTION DR | | | DALLAS | TX | 75235-8024 |
| DE HOYOS, LOWAANA | | | | | | | |
| DE HOYOS, MARIA D | 4456 HEDGETHORN CIR | | | | BURTON | MI | 48509-1254 |
| DE HOYOS, MARIO | CAMP WILLIAM W | 4525 PRODUCTION DR | | | DALLAS | TX | 75235-8024 |
| DE HOYOS, NATHAN MATTHEW | GOODMAN, LISTER & PETERS, P.C. | 1394 E JEFFERSON AVE | | | DETROIT | MI | 48207-3104 |
| DE HOYOS, NATHAN MATTHEW | CAMP WILLIAM W | 4525 PRODUCTION DR | | | DALLAS | TX | 75235-8024 |
| DE HOYOS, RUTH | CAMP WILLIAM W | 4525 PRODUCTION DR | | | DALLAS | TX | 75235-8024 |
| DE IONNO, PIETRO | 2637 KENNETH CT | | | | NIAGARA FALLS | NY | 14304-4605 |
| DE JACK, ROSE MARIE | 45765 DREXEL RD | | | | CANTON | MI | 48187-1604 |
| DE JACKSON | 38009 BRADLEY DR | | | | FARMINGTON HILLS | MI | 48335-2713 |
| DE JARNETT, RALPH | 1023 TERRACE LN | | | | YPSILANTI | MI | 48198-3085 |
| DE JARNETTE, CONNIE L | 12203 SABER TRL | | | | AUSTIN | TX | 78750-1052 |
| DE JARNETTE, CONNIE L | 12203 SABER TRAIL | | | | AUSTIN | TX | 78750-1052 |
| DE JARNETTE, ESTELLE R | 1285 CORNWALL RD | | | | DECATUR | GA | 30032-2525 |
| DE JESUS BARBOSA MARIA | CASTILLO, TERESA | 4717 VAN NUYS BLVD STE 103 | | | SHERMAN OAKS | CA | 91403-2151 |
| DE JESUS BARBOSA MARIA | DE JESUS BARBOSA, MARIA | 4717 VAN NUYS BOULEVARD SUITE | | | SHERMAN OAKS | CA | 91403 |
| DE JESUS BARBOSA MARIA | GOMEZ BURGOIN, MARINA | 4717 VAN NUYS BOULEVARD SUITE | | | SHERMAN OAKS | CA | 91403 |
| DE JESUS BARBOSA, MARIA | CANTER FRANK H LAW OFFICES OF | 4717 VAN NUYS BLVD STE 103 | | | SHERMAN OAKS | CA | 91403-2151 |
| DE JESUS GEORGE VALDEZ | DE JESUS, GEORGE VALDEZ | WHITE FLEISCHNER & FINO LLP | 61 BROADWAY 18TH FLOOR | | NEW YORK | NY | 10006 |
| DE JESUS GEORGE VALDEZ | HIRALDO, JOSE | GROSSMAN JONAH | 187-26 PERTH ROAD | | JAMAICA | NY | 11432 |
| DE JESUS GEORGE VALDEZ | MAJOR CHEVROLET INC | BIVONA & COHEN PC | WALL STREET PLAZA 88 PINE STREET 17TH FLOOR | | NEW YORK | NY | 10005-1886 |
| DE JESUS GUZMAN, MARIA | WATTS LAW FIRM | 2402 DUNLAVY ST  STE 300 | | | HOUSTON | TX | 77006-2404 |
| DE JESUS, DAVID | 29 MC KINLEY DR | | | | OCEAN | NJ | 07712-2850 |
| DE JESUS, ELIZABETH | 4324 LAWNDALE ST | | | | DETROIT | MI | 48210-2084 |
| DE JESUS, EUSTAQUIO | 639 PEACOCK AVE | | | | PONTIAC | MI | 48340-2070 |
| DE JESUS, GEORGE VALDEZ | WHITE FLEISCHNER & FINO LLP | 61 BROADWAY FL 18 | | | NEW YORK | NY | 10006-2708 |
| DE JESUS, GEORGE VALDEZ | WHITE FLEISCHNER & FINO  LLP | 61 BROADWAY,18TH FLOOR | | | NEW YORK | NY | 10006 |
| DE JESUS, GINA | 8B BLUE HILL COMMONS | | | | ORANGEBURG | NY | 10962-2115 |
| DE JESUS, HERMINIO | 168 WILDERNESS ACRES | | | | EAST STROUDSBURG | PA | 18302 |
| DE JESUS, INOCENCIO | 11 BALFOUR ST | | | | STATEN ISLAND | NY | 10305 |
| DE JESUS, JORGE L | 6922 CRESTWOOD LN | | | | OLMSTED FALLS | OH | 44138-1149 |
| DE JESUS, LUIS A | 411 PORTLAND AVE | | | | ROCHESTER | NY | 14605-1537 |
| DE JESUS, LUIS A | PO BOX 77210 | | | | ROCHESTER | NY | 14617 |
| DE JESUS, NYDIA E | 469 AVE ESMERALDA | 469 ESMERALDA APT 161 | | | GUAYNABO | PR | 00969-4279 |
| DE JESUS, RAMON | 11558 GRAZELEY CT | | | | ORLANDO | FL | 32837-5777 |
| DE JESUS, SALVADOR | 68 W SUGARBERRY LN | | | | BEVERLY HILLS | FL | 34465-3357 |
| DE JIANNE JR, WILLIAM | 210 COLT ST | | | | PENNINGTON | NJ | 08534-1069 |
| DE JOHN, DONALD E | 8188 NOBLET RD | | | | DAVISON | MI | 48423-8790 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DE JOHN, JAMES G | 3400 VAN AMBERG RD | | | | BRIGHTON | MI | 48114-9244 |
| DE JONG HENRIETTE | CASINOPLEIN 9 | | | 8500 KORTRIJK BELGIUM | | | |
| DE JONG, MARK L | PO BOX 970059 | | | | YPSILANTI | MI | 48197-0801 |
| DE JONG, NELLIE M | 1010 EDISON NW APT 218 | | | | GRAND RAPIDS | MI | 49504 |
| DE JONGE, DAVID H | 7460 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9454 |
| DE JONGE, HELEN M | 2500 BRETON WOODS DR SE UNIT 2040 | | | | GRAND RAPIDS | MI | 49512-9128 |
| DE JONGE, LORRAINE | 8127 YELLOW DAISY DR | | | | WILMINGTON | NC | 28412-3269 |
| DE JONGE, PAULA J | 7460 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9454 |
| DE JONGH, LEON J | WESTMINSTER SHORES | 1610 3RD AVENUE WEST | | | BRADENTON | FL | 34205-5912 |
| DE JOURNETT, BETTE J | 217 HORNBEAM DR | | | | VIRGINIA BEACH | VA | 23452-6786 |
| DE JOURNETT, MARVIN | PO BOX 92 | | | | DEXTER | MO | 63841-0092 |
| DE JUILIO, PATRICK M | 831 N HIGHLAND AVE | | | | ARLINGTON HTS | IL | 60004-5517 |
| DE KALAITA, SHIRLEY | 11421 BLOOMINGTON CT | | | | NEW PORT RICHEY | FL | 34654 |
| DE KAM OIL & TIRE,CO. | 1651 14TH ST | | | | ROCK VALLEY | IA | 51247-1208 |
| DE KETT, RICHARD A | 1864 CHESTNUT HILL RD | | | | DANDRIDGE | TN | 37725-6565 |
| DE KEYSER, GEORGE R | 20090 SHOALS CT | | | | CLINTON TWP | MI | 48038-4922 |
| DE KEYSER, MARSHA A | 8200 DENWOOD DR APT 93 | | | | STERLING HTS | MI | 48312-5942 |
| DE KEYSER, SYBIL J | 18921 CANDLELIGHT ST | | | | ROSEVILLE | MI | 48066-1204 |
| DE KLEINE, BERNICE | 4415 48TH ST | | | | HUDSONVILLE | MI | 49426-9407 |
| DE KLEINE, BERNICE | 4415 48TH AVE | | | | HUDSONVILLE | MI | 49426-9407 |
| DE KLERK, JON W | 68 SHERWOOD LANE | | | | NEW CANAAN | CT | 06840-3523 |
| DE KORNE, C B INC | 2 SWEET ST NE | | | | GRAND RAPIDS | MI | 49505-4632 |
| DE KORSEY, ANTHONY W | 8206 CORTO CALLE ST | | | | FORT WAYNE | IN | 46815-5714 |
| DE KORSEY, ANTHONY WALTER | 8206 CORTO CALLE ST | | | | FORT WAYNE | IN | 46815-5714 |
| DE KRAKER, GLADYS | 2115 84TH ST SW | | | | BYRON CENTER | MI | 49315-8668 |
| DE KRAKER, THELMA | 3310 DIVISION AVE SW | | | | GRANDVILLE | MI | 49418-1212 |
| DE KRAKER, THELMA | 3310 DIVISION | | | | GRANDVILLE | MI | 49418-1212 |
| DE KRAMER, DON | 2010 DORAN RD | | | | LIMA | NY | 14485-9733 |
| DE KRUGER, RUTH ELLEN | 7301 WILSON RD | | | | OTISVILLE | MI | 48463-9473 |
| DE KRUYFF, BOB | 3345 S AMBROSIA DR | | | | CHANDLER | AZ | 85248-3647 |
| DE KRUYFF, BOB | 3140 S GREYTHORNE WAY | | | | CHANDLER | AZ | 85248-2150 |
| DE KUBBER, DANIEL R | 3305 ARGYLL DR | | | | LANSING | MI | 48911-1503 |
| DE LA CORTE PUBLISHING LLC | 9400 MACARTHUR BLVD #124-633 | | | | IRVING | TX | 75063 |
| DE LA CRUZ CECILIA | DE LA CRUZ, CECILIA | 695 WRELTON DR | | | SAN DIEGO | CA | 92109 |
| DE LA CRUZ JR, ANDREW | 5985 HESS RD | | | | SAGINAW | MI | 48601-9419 |
| DE LA CRUZ, GLORIA G | 1513 MAGDALENA AVE | | | | MISSION | TX | 78572-7140 |
| DE LA CRUZ, JENNIFER L | 7606 PALMILLA DR UNIT 39 | | | | SAN DIEGO | CA | 92122-5025 |
| DE LA CRUZ, JOSEPHINE D | 827 DANBURY CT | | | | VENTURA | CA | 93004-2249 |
| DE LA CRUZ, JULIO F | 27435 CAMBRIDGE ST | | | | GARDEN CITY | MI | 48135-2233 |
| DE LA CRUZ, LIDYA S | 14751 S HAWTHORNE CT | | | | LOCKPORT | IL | 60491-9353 |
| DE LA CRUZ, RAMIRO C | 6422 FRONTIER DR | | | | FLOWER MOUND | TX | 75022-6327 |
| DE LA CRUZ, SHERRY M | 14718 S HAWTHORNE CT S | | | | LOCKPORT | IL | 60491-9300 |
| DE LA CRUZ, VICENTA | 3129 CALLE ABAJO | APARTMENT 148 | | | SAN DIEGO | CA | 92139-3549 |
| DE LA CRUZ, VICENTA | PO BOX 390252 | | | | SAN DIEGO | CA | 92149-0252 |
| DE LA CUADRA HOLDINGS LLC | 4 E BOULDER CREEK RD | | | | SIMI VALLEY | CA | 93065-7361 |
| DE LA FUENTE CADILLAC | 1385 E MAIN ST | | | | EL CAJON | CA | 92021-6540 |
| DE LA FUENTE RICARDO | PG RAOS S/N- MARINO DE LA FUENTE-39011- | | | | | | |
| DE LA FUENTE, ARTHUR J | PO BOX 980453 | | | | YPSILANTI | MI | 48198-0453 |
| DE LA FUENTE, ARTHUR JAMES | PO BOX 980453 | | | | YPSILANTI | MI | 48198-0453 |
| DE LA FUENTE, SONIA O | 5498 PASEO DEL LAGO E APT C | | | | LAGUNA WOODS | CA | 92637-2629 |
| DE LA GARZA BONNIE | DE LA GARZA, BONNIE | 9729 AVE L | | | CHICAGO | IL | 60617 |
| DE LA GARZA BONNIE | GALLEGOS, MARIO | 9729 S AVENUE L | | | CHICAGO | IL | 60617-5512 |
| DE LA GARZA JR, MANUEL | 5233 PRIMROSE DR | | | | SAGINAW | MI | 48603-1173 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DE LA GARZA, BONNIE | 9729 S AVENUE L | | | | CHICAGO | IL | 60617-5512 |
| DE LA GARZA, NOAH | 1442 LIVERNOIS | APT 2 | | | DETROIT | MI | 48209 |
| DE LA GARZA, RICARDO | PMB 244 | 4619 SANDARIO AVE | | | LAREDO | TX | 78041 |
| DE LA GARZA, RICARDO | 4619 SAN DARIO AVE | | | | LAREDO | TX | 78041-5773 |
| DE LA GARZA, ROSALINDA B | 6643 S SACRAMENTO AVE | | | | CHICAGO | IL | 60629-2911 |
| DE LA GARZA, YOLANDA | 13703 MCCRUMB RD | | | | EAGLE | MI | 48822-9527 |
| DE LA GARZA, YOLANDA | 10230 HART HWY | | | | DIMONDALE | MI | 48821-9531 |
| DE LA GRANGE, SHIRLEY S | 1470 GLEN ELLYN DR | | | | FLINT | MI | 48532-2639 |
| DE LA HOZ, MARITZA | 3155 N 37TH AVE | | | | HOLLYWOOD | FL | 33021-1347 |
| DE LA LUZ REYES, MARIA | BELLAS & WACHOWSKI | 15 N NORTHWEST HWY | | | PARK RIDGE | IL | 60068-3339 |
| DE LA MORA, LORENZO | 3431 FARM ROAD 2170 | | | | EXETER | MO | 65647-7143 |
| DE LA PAZ, SUSAN C | 135 FM 3351 S | | | | BOERNE | TX | 78006-5795 |
| DE LA PERRIERE, CYRIL I | 594 EUGENE ST | | | | YPSILANTI | MI | 48198-6143 |
| DE LA PLANTE, M PAUL | 46 COLUMBIA DR | | | | WILLIAMSVILLE | NY | 14221-6818 |
| DE LA ROSA, ARNOLD E | 1829 E WILLETTA ST | | | | PHOENIX | AZ | 85006-3048 |
| DE LA ROSA, CARLOS A | 307 PINAL DEL MAR | | | | CAMUY | PR | 00627-9714 |
| DE LA ROSA, DAVID | 1080 S CASS LAKE APT 302 | | | | PONTIAC | MI | 48328 |
| DE LA ROSA, EFRAIN | 1517 WATERMAN ST | | | | DETROIT | MI | 48209-2033 |
| DE LA ROSA, F | 530 FOREST HILLS PKWY | | | | BAYVILLE | NJ | 08721-2731 |
| DE LA ROSA, FELIBERTO | 10490 N CLIO RD | | | | CLIO | MI | 48420-1967 |
| DE LA ROSA, JESUS A | 97 HIGHLAND AVE | | | | JERSEY CITY | NJ | 07306-5801 |
| DE LA ROSA, LUCILA | 42353 SARATOGA CIR | | | | CANTON | MI | 48187-3572 |
| DE LA ROSA, MANUEL R | 860 WILDERNESS LN | | | | GREENWOOD | IN | 46142-2064 |
| DE LA ROSA, MARY A | 20228 ALMY RD | | | | HOWARD CITY | MI | 49329-9749 |
| DE LA ROSA, ROGER L | PO BOX 1989 | 7062 NOTRE DAME | | | CASEVILLE | MI | 48725-1989 |
| DE LA ROSA, ROGER L | 7062 NOTRE DAME ST | | | | CASEVILLE | MI | 48725-5115 |
| DE LA ROSA, WILFRIDA | 1656 N FRANKLIN ST | | | | DEARBORN | MI | 48128-1072 |
| DE LA RUE CASH SYSTEMS, INC. | JULIE FREY | 705 S 12TH ST | | | WATERTOWN | WI | 53094-6721 |
| DE LA SOTA, ANDRE C | 3858 NORTHPARK PL | | | | AUBURN | CA | 95602-9341 |
| DE LA TORRE MABLE LOUISE | DE LA TORRE, MABLE | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| DE LA TORRE, JESSICA | | | | | | | |
| DE LA TORRE, LUPE | 125 E WILLIAMSON AVE | | | | HARLINGEM | TX | 78550 |
| DE LA TORRE, MABLE | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| DE LA VARA, GLORIA | WEISBERG & MYERS LLC | 30752 SOUTHVIEW DR STE 150 | | | EVERGREEN | CO | 80439-7990 |
| DE LA VEGA, JESUSA MARRIQUE | 20720 N 105TH DR | | | | PEORIA | AZ | 85382-6103 |
| DE LAERE, THERESA A | 424 W RIVER PARK DR | | | | WEST BRANCH | MI | 48661-9279 |
| DE LAGARZA, MANUEL | 3514 W 20TH AVE | | | | EMPORIA | KS | 66801-5943 |
| DE LAGE LANDEN FINANACIAL SERVICES, INC. | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1111 OLD EAGLE SCHOOL ROAD | | | WAYNE | PA | 19087 |
| DE LAGE LANDEN FINANACIAL SERVICES, INC. | 1111 OLD EAGLE SCHOOL ROAD | | | | WAYNE | PA | 19087 |
| DE LAGE LANDEN FINANCIAL SERVICES | FRMLY EMC CORPORATION | 1235 NORTH SERVICE R W STE 100 | | OAKVILLE CANADA ON L6M 2W2 CANADA | | | |
| DE LAGE LANDEN FINANCIAL SERVICES | 1111 OLD EAGLE SCHOOL RD | | | | WAYNE | PA | 19087 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | 1111 OLD EAGLE SCHOOL RD | | | | WAYNE | PA | 19087 |
| DE LAGE LANDEN FINANCIAL SVCS | PO BOX 41601 | UPTD RMT AS PER GOI 3/13/05 GJ | | | PHILADELPHIA | PA | 19101-1601 |
| DE LAIR, KAREN M | 663 SCIO CHURCH RD | | | | ANN ARBOR | MI | 48103-6124 |
| DE LAMIELLEURE, M C | 6700 STARVILLE RD | | | | COTTRELLVILLE | MI | 48039-1822 |
| DE LAND, CAROL A | 1421 BOYMAN DR | | | | HOLT | MI | 48842-9685 |
| DE LAND, CHARLES A | 10381 SUNFIELD RD | | | | SUNFIELD | MI | 48890-9039 |
| DE LAND, DONALD L | 8470 FRANCES RD | | | | OTISVILLE | MI | 48463-9471 |
| DE LAND, MILDRED M | 5393 W STATE STREET | | | | HOMOSASSA | FL | 34446 |
| DE LANE MC KINNEY | PO BOX 10234 | | | | LANSING | MI | 48901-0234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DE LANEY, SANDRA K | 4205 RED BANDANA WAY | | | | ELLICOTT CITY | MD | 21042-5928 |
| DE LANO, EARL S | 9037 KETTERING ST | | | | WHITE LAKE | MI | 48386-4255 |
| DE LANOY, GERALDINE A | 704 HOLLY STREAM CT | | | | BREWSTER | NY | 10509-2644 |
| DE LAROSA, ROBERT L | 18602 SUSANNA DR | | | | LIVONIA | MI | 48152-2672 |
| DE LAS HERAS GONZALO | 303 E 57TH ST | | | | NEW YORK | NY | 10022 |
| DE LASHMUTT, GERALD F | 19500 AFTON RD | | | | DETROIT | MI | 48203-1498 |
| DE LATER, CLARENCE F | 52879 SEVEN OAKS DR | | | | SHELBY TWP | MI | 48316-2992 |
| DE LAURA, LINDA | 2901 SOUTH WALDEN STREET | | | | AURORA | CO | 80013-6180 |
| DE LAVALLE, AERON C | 116 AUTUMNWOOD DR | | | | GRAND ISLAND | NY | 14072-1344 |
| DE LAVALLE, CHARLES A | 116 AUTUMNWOOD DR | | | | GRAND ISLAND | NY | 14072-1344 |
| DE LAVALLE, CLEMENT W | 99 GASPE DR | | | | AMHERST | NY | 14228-1956 |
| DE LAVERGNE, BETTY J | 5243 DURWOOD | | | | SWARTZ CREEK | MI | 48473-1125 |
| DE LAVERGNE, BETTY J | 5243 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1125 |
| DE LAY, JR,ROBERT E | 3249 N HENDERSON RD | | | | DAVISON | MI | 48423-8166 |
| DE LEEUW, CHARLES R | 24865 PETERSBURG AVE | | | | EASTPOINTE | MI | 48021-1451 |
| DE LEEUW, ELAINE A | 6596 WEST MILL RUN SOUTHEAST | | | | CALEDONIA | MI | 49316-7861 |
| DE LELLA, MARY A | 77 RED LEAF DR | | | | ROCHESTER | NY | 14624-3803 |
| DE LEO, BRIAN J | 7489 FRANKLIN RIDGE LN | | | | W BLOOMFIELD | MI | 48322-4126 |
| DE LEON EDITHA | DE LEON, EDITHA | 121 N WESTMORE AVE | | | VILLA PARK | IL | 60181-2322 |
| DE LEON LINO SR (ESTATE OF) (481708) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DE LEON, CAROL | 122 MENLO PARK DRIVE | | | | BELLEVILLE | MI | 48111 |
| DE LEON, CRUZ | 47 IVY ST | | | | PONTIAC | MI | 48342-1513 |
| DE LEON, DANIEL J | 511 S LEBANON ST | | | | BRYAN | OH | 43506-1926 |
| DE LEON, EDITHA | 121 N WESTMORE AVE | | | | VILLA PARK | IL | 60181-2322 |
| DE LEON, ELMER G | 8126 OLD GEORGETOWN ROAD | | | | BETHESDA | MD | 20814-1450 |
| DE LEON, JESUS | 813 CIRCLE VIEW LN | | | | DENTON | TX | 76210-5234 |
| DE LEON, LINO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DE LEON, LUZ M | 10630 PALOMINO AVENUE | | | | HESPERIA | CA | 92345-7779 |
| DE LEON, MARGARITA O | 17120 COPPERHEAD DR | | | | ROUND ROCK | TX | 78664-8510 |
| DE LEON, NOELIA A | 3600 CHARLES CT | | | | NORTH BERGEN | NJ | 07047 |
| DE LEON, OSCAR V | PO BOX 7074 | | | | SAN ANTONIO | TX | 78207-0074 |
| DE LEON, ROSA M | PO BOX 2041 | | | | LA GRANGE | IL | 60525-8141 |
| DE LEON, RUBEN | 4022 FOREST HILL AVE | | | | FLINT | MI | 48504-2247 |
| DE LEY, MICHAEL G | 1809 E 47TH ST | | | | ANDERSON | IN | 46013-2755 |
| DE LINE, WILLIAM R | 789 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9757 |
| DE LINE, WILLIAM R | 789 SOUTH WAVERLY ROAD | | | | EATON RAPIDS | MI | 48827-9757 |
| DE LISI, DONALD J | 4562 CHESTNUT RD | | | | WILSON | NY | 14172-9763 |
| DE LISIO, JESSIE F | 708 W COLLEGE ST | | | | COLDWATER | OH | 45828-1633 |
| DE LISLE, ALFRED T | 103 JUBILEE HILL DR UNIT B | | | | GROVER | MO | 63040-1480 |
| DE LISLE, BEVERLY | 11507 E ELMWOOD | | | | MESA | AZ | 85207 |
| DE LISLE, DANIEL D | 8223 S ESTON RD | | | | CLARKSTON | MI | 48348-4020 |
| DE LISLE, DAVID A | 36 PARK ST | | | | OXFORD | MI | 48371-4838 |
| DE LISLE, GERALD A | 7860 LUANN ST | | | | SAGINAW | MI | 48609-4907 |
| DE LISLE, LAVON V | 1915 BALDWIN AVE APT 325 | | | | PONTIAC | MI | 48340 |
| DE LISLE, LEROY W | 1403 HIGHVIEW DR | | | | GREENSBURG | PA | 15601-3712 |
| DE LISLE, MARY | 8223 S ESTON | | | | CLARKSTON | MI | 48348-4020 |
| DE LISLE, PHYLLIS J | 5834 N AYLESBURY DR | | | | WATERFORD | MI | 48327-2601 |
| DE LISLE, RUSSEL J | 5070 MCLAIN ST | | | | SWARTZ CREEK | MI | 48473-1259 |
| DE LISLE, URSULA | 188 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2760 |
| DE LLOWE, CHARLES L | 6367 SHAPPIE RD | | | | CLARKSTON | MI | 48348-1959 |
| DE LLOWE, CLAYTON L | 5115 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8963 |
| DE LOACH, ARIETHA J | 22329 LA GARONNE ST APT 621 | | | | SOUTHFIELD | MI | 48075-4049 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DE LOACH, BEVERLY M | 124 RAINBOW DR PMB 2410 | | | | LIVINGSTON | TX | 77399-1024 |
| DE LOACH, JOHN D | 326 E LYNDON AVE | | | | FLINT | MI | 48505-5204 |
| DE LOACH, ODELL | 119 SWAN QUARTER DR | | | | CARY | NC | 27519-5848 |
| DE LONG JR, KONRAD | 11510 QUAIL CREEK DR | | | | HOUSTON | TX | 77070-2540 |
| DE LONG, BARBARA E | 4469 WHISPERING OAKS DR | | | | NORTH PORT | FL | 34287-2384 |
| DE LONG, CATHY A | 2148 E ROUNDTABLE DR | | | | CANTON | MI | 48188-1927 |
| DE LONG, CATHY ANN | 2148 E ROUNDTABLE DR | | | | CANTON | MI | 48188-1927 |
| DE LONG, DAROLD G | 4144 S DICKERSON RD | | | | LAKE CITY | MI | 49651-8940 |
| DE LONG, DAVID J | 3963 SAMUEL AVE | | | | ROCHESTER HILLS | MI | 48309-4289 |
| DE LONG, EUGENE H | 500 W COURT ST | | | | FLINT | MI | 48503-5010 |
| DE LONG, HOWARD E | PO BOX 246 | | | | WOLVERINE | MI | 49799-0246 |
| DE LONG, HOWARD G | 26 GOLFSIDE DR | | | | SAINT CLAIR | MI | 48079-3573 |
| DE LONG, JAMES P | 8104 LISKOW CT | | | | SAGINAW | MI | 48609-9536 |
| DE LONG, JOHN W | 467 E MAPLEHURST ST | | | | FERNDALE | MI | 48220-1351 |
| DE LONG, KENNETH G | 730 COVENTRY AVE | | | | OWOSSO | MI | 48867-3382 |
| DE LONG, KENNETH M | 1323 N BALL ST | | | | OWOSSO | MI | 48867-1713 |
| DE LONG, OLIVER R | 11 SPRAY DR | | | | MUNROE FALLS | OH | 44262-1322 |
| DE LONG, PHILLIP L | 2148 E ROUNDTABLE DR | | | | CANTON | MI | 48188-1927 |
| DE LONG, TERRY L | 13199 S FRANCIS RD | | | | DEWITT | MI | 48820-9209 |
| DE LONG, WILLIAM R | 242 ALTON MOUNTAIN RD | | | | ALTON BAY | NH | 03810-4314 |
| DE LONGCHAMP, KIM C | 8819 TACKLES CT | | | | WHITE LAKE | MI | 48386-1554 |
| DE LONGIS, JOSEPH | 86 MOUNTAIN VIEW DR | | | | HOLMES | NY | 12531 |
| DE LORE, JAMES G | 3317 E SNOVER RD | | | | MAYVILLE | MI | 48744-9513 |
| DE LOREAN, SALLY | PO BOX 3 | | | | FAR HILLS | NJ | 07931-0003 |
| DE LORENZO RENATO BIAGIO | VIA MAZZINI 83 | | | 75013 FARRANDINA (MT) ITALY | | | |
| DE LORENZO, DEBORAH A | RD 2 BOX 961 | | | | HOWELL | NJ | 07731 |
| DE LORENZO, JOSEPH | 31 ROSS ST | | | | CLARK | NJ | 07066-2635 |
| DE LORENZO, MARY J | 11352 WALDEN LOOP | | | | PARRISH | FL | 34219-7563 |
| DE LOREY, CLIFFORD J | 952 MACON HWY | | | | TECUMSEH | MI | 49286-9651 |
| DE LOREY, ROBERT W | 50155 UPTOWN AVE UNIT 104 | | | | CANTON | MI | 48187-6659 |
| DE LOREY, ROBERT WILLIAM | 50155 UPTOWN AVE UNIT 104 | | | | CANTON | MI | 48187 |
| DE LORGE, BETTY J | 3070 BROOKSIDE DR | | | | WATERFORD | MI | 48328-2595 |
| DE LORGE, CLAYTON D | 2450 PRIVATE DR | | | | WATERFORD | MI | 48329-4458 |
| DE LORGE, NANCY L | 2450 PRIVATE DR | | | | WATERFORD TOWNSHIP | MI | 48329-4458 |
| DE LORME, KEITH O | 4309 MARINER WAY APT 405 | TOWN & RIVER CONDO | | | FORT MYERS | FL | 33919-6041 |
| DE LORME, MARGARET L | 34033 W GARDENIA DR | | | | FRASER | MI | 48026-2008 |
| DE LOS RIOS, RUBEN R | 4868 JOSLYN RD | | | | ORION | MI | 48359-2232 |
| DE LOS RIOS, RUBEN R | 913 MOUNTAINSIDE DR | | | | LAKE ORION | MI | 48362-3475 |
| DE LOS SANTOS J, JOE | 267 LION DR | | | | SAINT PETERS | MO | 63376-1746 |
| DE LOSH, LINDA S | 1158 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1043 |
| DE LOSH, VERNON E | 222 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1642 |
| DE LOSH, VERNON EDWARD | 222 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1642 |
| DE LOSIER, PATRICIA A | 16735 KYLA DR #28 | | | | CLINTON TOWNSHIP | MI | 48038 |
| DE LOUVIEN, WILLY | CHAMP DE PRESENNE 5 | | | GREZ-DOICEAU, BELGIUM B-1390 | | | |
| DE LUCA ANNA, GUERRINI RAFFAELE, GUERRINI MARTA | DE LUCA ANNA | VIA DON MINZONI N 77 | | 40121 BOLOGNA, ITALY | | | |
| DE LUCA, ANGELA | 245 MILL RD | | | | ROCHESTER | NY | 14626-1034 |
| DE LUCA, ARMANDO | 5916 WESTMINSTER WAY | | | | EAST LANSING | MI | 48823-7747 |
| DE LUCA, CARL J | 4202 NE 95TH CT | | | | KANSAS CITY | MO | 64156-8945 |
| DE LUCA, DOMINICK J | 2 CEDARWOOD CT | | | | PALM COAST | FL | 32137-8947 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DE LUCA, MARGARET W | 514 GLADSTONE PLACE | | | | KANSAS CITY | MO | 64123-1214 |
| DE LUCA, MARGARET W | APT 217 | 801 PACIFIC STREET | | | KANSAS CITY | MO | 64106-3507 |
| DE LUCA, PAOLO A | 245 MILL RD | | | | ROCHESTER | NY | 14626-1034 |
| DE LUCA, PATSY L | APT 1 | 483 STOWELL DRIVE | | | ROCHESTER | NY | 14616-1812 |
| DE LUCA, PATSY L | 483 STOWELL DR | APT 1 | | | ROCHESTER | NY | 14616-1812 |
| DE LUCA, RALPH P | 19 BONNIE BRIAR RD | | | | WHITE PLAINS | NY | 10607-1730 |
| DE LUCA, SAM | 16991 RIDGE RD | | | | HOLLEY | NY | 14470-9344 |
| DE LUCA, SHARON L | 2404 WILKES DR | | | | COLLEYVILLE | TX | 76034-5684 |
| DE LUCIA, MARY H | 3481 ALMERINDA DR | | | | CANFIELD | OH | 44406-9203 |
| DE LUNA, ALEXIS E | 3743 PIEDMONTE DRIVE | | | | ROCHESTER | MI | 48306-5000 |
| DE LYON, BERNARD A | 5210 W COON LAKE RD | | | | HOWELL | MI | 48843-7625 |
| DE LYON, GERARD R | ROUTE 1BOX C.T.5 | | | | ELMIRA | MI | 49730 |
| DE LYON, RICHARD | 4122 MAYFAIR ST | | | | DEARBORN HTS | MI | 48125-3042 |
| DE MAET, DONALD T | 5690 TULLER PL | | | | SAGINAW | MI | 48603-1635 |
| DE MAGGIO, RUSSELL S | 21170 VALERIA DR | | | | HILLMAN | MI | 49746 |
| DE MAIO, PAULINE | 1833 ENSIGN CT | | | | TOMS RIVER | NJ | 08753-3102 |
| DE MALDONADO, MARIA CLEOFAS MONCADO, | | | | | | | |
| DE MANGO FRANCESCO | C/O LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N42 | 20123 MILANO ITALY | | | |
| DE MANN, DALE D | 6879 POLK ST | | | | HUDSONVILLE | MI | 49426-9553 |
| DE MANN, DONALD J | 1405 MANITOU LN | | | | MIDDLEVILLE | MI | 49333-8305 |
| DE MARANVILLE, SCOTT A | 26029 EVANS RD | | | | TONGANOXIE | KS | 66086-3273 |
| DE MARANVILLE, STEVEN M | 19988 DOUGLAS RD | | | | TONGANOXIE | KS | 66086-5101 |
| DE MARANVILLE, VINCENT J | 20913 SANDUSKY RD | | | | TONGANOXIE | KS | 66086-9698 |
| DE MARCO WILLIAM | 1868 KEARNEYSVILLE PIKE | | | | SHEPHERDSTOWN | WV | 25443-4701 |
| DE MARCO, ANDREW V | 130 VINTON RD | | | | ROCHESTER | NY | 14622-2416 |
| DE MARCO, AUDREY H | 3989 FOREST PARK WAY APT 230 | | | | NORTH TONAWANDA | NY | 14120-3745 |
| DE MARCO, BARBARA J | 6 TARTAN LAKES CIR | | | | WESTMONT | IL | 60559-6151 |
| DE MARCO, FILOMENA E | 9198 GENEVA STREET | | | | SPRING HILL | FL | 34608 |
| DE MARCO, FRANK J | 51 STANFIELD TER | | | | ROCHESTER | NY | 14619-2148 |
| DE MARCO, FRED | 1025 BIRD SONG LN | | | | MILFORD | MI | 48381-1043 |
| DE MARCO, JAMES | PO BOX 896 | 4595 WHITE RD | | | HONEOYE | NY | 14471-0896 |
| DE MARCO, JOSEPH F | 112 INN CIR | | | | FOUNTAIN INN | SC | 29644-1923 |
| DE MARCO, JOSEPH R | 150 ELMORA AVENUE | | | | ELIZABETH | NJ | 07202 |
| DE MARCO, MELANIE | 312 GREY OWL RUN | | | | CHULUOTA | FL | 32766 |
| DE MARCO, NICHOLAS D | 1181 E LINDEN AVE | | | | MIAMISBURG | OH | 45342-3465 |
| DE MARCO, PAULA A | 41242 N WOODBURY GREEN DR | | | | BELLEVILLE | MI | 48111-3000 |
| DE MARCO, PETER W | 915 IVY ST | | | | TRUTH OR CONSEQUENCES | NM | 87901-1639 |
| DE MARCO, REMO D | 151 NW 28TH CT | | | | POMPANO BEACH | FL | 33064-3821 |
| DE MARCO, RICHARD F | 9206 GENEVA ST | | | | SPRING HILL | FL | 34608-6314 |
| DE MARCO, ROBERT S | 2169 TOTTENHAM RD | | | | BLOOMFIELD HILLS | MI | 48301-2332 |
| DE MARCO, ROBERT T | 1385 MISTY GLEN LN | | | | CLERMONT | FL | 34711-5432 |
| DE MARCO, THOMAS | 1047 PLOVER WAY | | | | OCEANSIDE | CA | 92057-7707 |
| DE MARCO, WILLIAM V | 1868 KEARNEYSVILLE PIKE | | | | SHEPHERDSTOWN | WV | 25443-4701 |
| DE MARCUS JR., WILLIAM H | 2052 FALLON RD | | | | LEXINGTON | KY | 40504-3008 |
| DE MARIA BUILDING CO INC | ATTN:  JOE DE MARIA JR | 3031 W GRAND BLVD # 624 | | | DETROIT | MI | 48202-3008 |
| DE MARIA BUILDING CO INC | 45500 GRAND RIVER AVE | PO BOX 8018 | | | NOVI | MI | 48374-1305 |
| DE MARIA BUILDING CO INC | ATTN JOHN CLEARY | 45500 GRAND RIVER AVE | PO BOX 48376 | | NOVI | MI | 48374-1305 |
| DE MARIA, ANGELINE | 30780 PURITAN ST | | | | LIVONIA | MI | 48154-3253 |
| DE MARIA, ARTHUR C | STE 800 | 19800 MACARTHUR BOULEVARD | | | IRVINE | CA | 92612-2427 |
| DE MARIA, JOHN L | 17150 148TH AVE | | | | SPRING LAKE | MI | 49456-9514 |
| DE MARIA, RICHARD A | 207 W NORTH DR | | | | FLETCHER | OK | 73541-9480 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DE MARIA, THOMAS G | 1173 RIVER FOREST DR APT | 1177 | | | FLINT | MI | 48532 |
| DE MARIA, WILLIAM T | 11243 ROESE RD | | | | IOLA | TX | 77861-4483 |
| DE MARIANVILLE, JUANITA A | 1380 RAINTREE DR | | | | TONGANOXIE | KS | 66086-9324 |
| DE MARIO, VINCENT A | 123 KELSEY DR | | | | WEST SENECA | NY | 14224-1965 |
| DE MARS, EDWARD A | 1609 CLOISTER DR. | | | | SUN CITY CENTER | FL | 33573-5051 |
| DE MARS, ELIZABETH L | 3501 EXECUTIVE PKWY APT 512 | | | | TOLEDO | OH | 43606-5500 |
| DE MARS, PATRICIA A | 1609 CLOISTER DR | | | | SUN CITY CENTER | FL | 33573-5051 |
| DE MARS, VICTOR C | 2021 HOLLYWOOD AVE | | | | GROSSE POINTE WOODS | MI | 48236-1375 |
| DE MARTIN, JOHN B | 20445 CALUMET DR | | | | CLINTON TWP | MI | 48038-1465 |
| DE MASCOLE KITCHEN BATH & TILE | ATTN: GUY DE MASCOLE | 103 ARTERIAL RD | | | SYRACUSE | NY | 13206-1599 |
| DE MASTRY, LOUISE H | 210 TAYLOR ROAD | | | | BEL TIBURON | CA | 94920-1012 |
| DE MATAS, KEVIN P | 40245 KRAFT DR | | | | STERLING HTS | MI | 48310-1757 |
| DE MATTEIS, ARMONDO | GARDENS OF BREA | 285 W CENTRAL AVE 216W | | | BREA | CA | 92821 |
| DE MATTEIS, EDMUND R | 8868 MARICOPA TRAIL | | | | KALAMAZOO | MI | 49009 |
| DE MATTEIS, EDMUND R | 33341 KENTUCKY CT | | | | LIVONIA | MI | 48150-3658 |
| DE MATTIA, NICK L | 95 LEROY AVE | | | | CLAWSON | MI | 48017-1205 |
| DE MAXIMIS INC | MICHAEL J PERCIVAL STE 104 | 33300 5 MILE RD | | | LIVONIA | MI | 48154 |
| DE MAXIMIS INC | 450 MONTBROOK LN | | | | KNOXVILLE | TN | 37919-2705 |
| DE MAXIMIS, INC. | 450 MONTBROOK LANE | | | | KNOXVILLE | TN | 37919 |
| DE MAY, MICHAEL L | 6136 BORDMAN RD | | | | BRUCE TWP | MI | 48065-1210 |
| DE MAYO, LUCY A | 46 MILLER RD | | | | CHAPLIN | CT | 06235-2648 |
| DE MEERE, DAVID E | 52765 PAINT CREEK DR | | | | MACOMB | MI | 48042-2960 |
| DE MEERE, RUTH M | 52765 PAINT CREEK DR | | | | MACOMB | MI | 48042-2960 |
| DE MEESTER, DOUGLAS O | 52623 STAFFORD DR | | | | MACOMB | MI | 48042-3816 |
| DE MEESTER, JOSEPH H | 650 APPLEGATE DR | | | | MARYSVILLE | MI | 48040-1589 |
| DE MEESTER, ROGER J | 1869 LARDIE RD | | | | TRAVERSE CITY | MI | 49686-8318 |
| DE MENECH, VENERA | 48446 HARBOR DR | | | | CHESTERFIELD | MI | 48047-3469 |
| DE MEO, JOHN A | 17 HARTY ST | | | | YONKERS | NY | 10701-5909 |
| DE MEO, MICHAEL | 47 PROSPECT PL | | | | BELLEVILLE | NJ | 07109-2526 |
| DE MERELL, ROBERT W | 2480 WOODCROFT | | | | WHITE LAKE | MI | 48383-1775 |
| DE MERSE, GAIL D | 21827 WOODRUFF RD APT S3 | | | | ROCKWOOD | MI | 48173-1068 |
| DE MEULENAERE, GERALD F | 4800 BOWMAN RD | | | | SAINT CLAIR | MI | 48079-3411 |
| DE MEYER, LINDA A | PO BOX 279 | | | | OXFORD | MI | 48371-0279 |
| DE MEYERE, DIANE A | 11522 GERALD DR | | | | WARREN | MI | 48093-2698 |
| DE MEYERE, RAYMOND C | 41619 BEDFORD DR | | | | CANTON | MI | 48187-3703 |
| DE MICHAEL, JUDITH A | 17409 SE 78TH HARMONY CIR | | | | THE VILLAGES | FL | 32162-5823 |
| DE MICHIEL, ROBERT G | 26201 HARMON ST | | | | ST CLR SHORES | MI | 48081-3359 |
| DE MICKE, OLGA A | 1951 BROADWAY | | | | GRAND ISLAND | NY | 14072-2645 |
| DE MILIA, ROSE M | 50 ELM ST | | | | SLEEPY HOLLOW | NY | 10591-2222 |
| DE MINO III, VICTOR L | 6201 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-3081 |
| DE MIRO, THOMAS G | PO BOX 572 | | | | WAYNE | MI | 48184-0572 |
| DE MOLA JR., JAMES D | 24 LE HAVRE DR | | | | CHEEKTOWAGA | NY | 14227-2412 |
| DE MOND, ROGER K | 10914 SOUTH DR R 3 | | | | PLAINWELL | MI | 49080 |
| DE MONIA, WACOTA | 2205 COUNTY ROAD 1352 | | | | VINEMONT | AL | 35179-8131 |
| DE MONTE, KATHLEEN M | 51 CAROLYN AVE | | | | COLONIA | NJ | 07067-1806 |
| DE MOOY, ADRIAN | PO BOX 98 | | | | HARBERT | MI | 49115-0098 |
| DE MOSS JR, LEWIS E | 2828 CAPITOL ST | | | | WHITE OAK | PA | 15131-1305 |
| DE MOSS, BOB E | 1475 PEACHWOOD DR | C/O DORIS G DEMOSS | | | FLINT | MI | 48507-5632 |
| DE MOSS, COLEEN M | 2214 BOWLES ST | | | | FENTON | MI | 48430-8818 |
| DE MOSS, DOLORIS M | 312 N. WOODWORTH ST. | | | | CORUNNA | MI | 48817-1356 |
| DE MOSS, DOLORIS M | 312 N WOODWORTH ST | | | | CORUNNA | MI | 48817-1356 |
| DE MOSS, DORIS | 1475 PEACHWOOD DR | | | | FLINT | MI | 48507-5632 |
| DE MOSS, DORIS DE | 1475 PEACHWOOD DR | | | | FLINT | MI | 48507-5632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DE MOSS, JUNE L | 11767 SHENANDOAH DR | | | | SOUTH LYON | MI | 48178-9129 |
| DE MOSS, MARY M | PO BOX 307 | | | | DARROUZETT | TX | 79024-0307 |
| DE MOTT, DARREL L | 171 DEER RUN | | | | CROSSVILLE | TN | 38571-3243 |
| DE MOTT, PATRICIA A | 171 DEER RUN | | | | CROSSVILLE | TN | 38571-3243 |
| DE MOTT, RONALD M | PO BOX 400 | | | | MIO | MI | 48647-0400 |
| DE MUNNO JR, ANTHONY | 8336 WATERLINE DR APT 101 | | | | BOYNTON BEACH | FL | 33472-2335 |
| DE MUNNO, ANTHONY | 271 QUAIL LN | | | | MERRITT ISLAND | FL | 32953-8516 |
| DE MYERS SR, GREGORY S | 703 WESTHAVEN BLVD | | | | LANSING | MI | 48917-4012 |
| DE MYERS, MINNIE C | 2119 WESTBURY RD | | | | LANSING | MI | 48906-3843 |
| DE NAE HUFF | 10921 BIRCH DR | | | | DENVER | CO | 80233 |
| DE NAE L HUFF | 10921 BIRCH DR | | | | THORNTON | CO | 80233-5410 |
| DE NAGEL, STEPHEN F | 602 W MILLER ST | | | | NEWARK | NY | 14513-1313 |
| DE NARDIS, CAMILLO D | 46788 FIELDS DR | | | | SHELBY TOWNSHIP | MI | 48315-5164 |
| DE NARDIS, DAVID A | 201 COCHET CT | | | | CARY | NC | 27511-6115 |
| DE NARDIS, DONALD R | 49709 CRANBERRY CREEK DR | | | | MACOMB | MI | 48042-4642 |
| DE NARDIS, JUDITH K | 201 COCHET CT | | | | CARY | NC | 27511-6115 |
| DE NARDO, GUY M | 309-28 AVENUE | | | | ALTOONA | PA | 16601 |
| DE NEAU, RAYMOND W | 57 LINDHURST DR | | | | LOCKPORT | NY | 14094-5717 |
| DE NEEN, BRIAN L | 48745 DELMONT DR | | | | NOVI | MI | 48374-2768 |
| DE NEVE, PAUL R | 1122 HILTON PARMA RD | | | | HILTON | NY | 14468-9341 |
| DE NICCUM, ALMA R | 1901 JAPONICA AVE, | APT 16 | | | MCALLEN | TX | 78577 |
| DE NICOLO, ROBERT F | 12126 COLDWATER RD | | | | FLUSHING | MI | 48433-3401 |
| DE NICOLO, ROBERT FRANK | 12126 COLDWATER RD | | | | FLUSHING | MI | 48433-3401 |
| DE NIGRIS, MARGARET M | 21 SYCAMORE ST | | | | OCEAN VIEW | DE | 19970-3214 |
| DE NIKE, JAMES R | 4411 OAKWOOD DR | | | | OKEMOS | MI | 48864-2926 |
| DE NINNIS-SMITH, MICHELE | 224 LEERIE DR | | | | ROCHESTER | NY | 14612-2992 |
| DE NIO JR, WALTER E | 6633 POND VIEW RD | | | | CLARKSTON | MI | 48346-3485 |
| DE NIO, ROBERT C | 3063 KINGSLEY DR | | | | TROY | MI | 48084-1216 |
| DE NOOYER CHEVROLET, INC. | JAMES DE NOOYER | 127 WOLF RD | | | ALBANY | NY | 12205-1105 |
| DE NOOYER CHEVROLET, INC. | 127 WOLF RD | | | | ALBANY | NY | 12205-1105 |
| DE NOYER, HELEN R | 1707 W BROOKSIDE DR | | | | WEST BRANCH | MI | 48661-9502 |
| DE NYS VALEER-DESMET | RYKSWEG 15 | | | 9870 ZULTE BELGIUM | | | |
| DE OLIVEIRA, CELESTINO | 1750 NE 191ST ST APT 506 | | | | N MIAMI BEACH | FL | 33179-4249 |
| DE OLIVEIRA, CELSO | GMC RM 3-236 3044 W GRAND BLVD | | | | DETROIT | MI | 48202 |
| DE OLIVEIRA, JOSEPH M | 1327 KANSKI CT | | | | RAHWAY | NJ | 07065-1825 |
| DE OLIVEIRA, SALETE | 4846 MACDONALD ST | | | | LAKE WALES | FL | 33859-8759 |
| DE OLIVEIRA, SALETE | 4846 MAC DONALD ST | | | | LAKE WALES | FL | 33859-8759 |
| DE ORIO, JACK M | 17170 CAROLYN LN | | | | NORTH FT MYERS | FL | 33917-3865 |
| DE ORIO, LOIS | 2676 KATHLEEN DR | | | | BRIGHTON | MI | 48114-4920 |
| DE ORIO, MARION D | 20-C NUNNAWAUK RD. | | | | NEWTON | CT | 06470-2319 |
| DE OWEN NICHOLS I I I | 310 BELLEVUE AVE | | | | LAKE ORION | MI | 48362-2708 |
| DE OWEN NICHOLS III | 302 BELLEVUE AVE | | | | LAKE ORION | MI | 48362-2708 |
| DE PALAZ, JOHNNIE | C/O ROSE HOUK, ATTY | 803 CAPITOL SAVINGS AND LOAN | | | LANSING | MI | 48933 |
| DE PALMA, ANTONIO | 261 SUMMIT RD | | | | MOUNTAINSIDE | NJ | 07092-2308 |
| DE PALMA, DOMENICA | 8832 KNOLSON AVE | | | | LIVONIA | MI | 48150-3309 |
| DE PALMA, JOHN P | 401 CLINTONVILLE RD | APT 111 | | | NORTH HAVEN | CT | 06473-6801 |
| DE PALMA, STELLA | 62 SIGOURNEY ST | | | | BRISTOL | CT | 06010-6882 |
| DE PALMAS ANNA MARIA | VIA BOCCABIANCA 22 | | | 63012 CUPRA MARITTIMA AP ITALY | | | |
| DE PALMAS ANNA MARIA | VIA SANTA LUCIA, 19 | | | | S.BENEDETTO DEL TRONTO | | 63039 |
| DE PAOLO, LOUIS J | 1386 BALDWIN ST | | | | WATERBURY | CT | 06706-2003 |
| DE PAOLO, WILLIAM T | 331 E END AVE | | | | BELFORD | NJ | 07718-1715 |
| DE PARTEE, DOROLYN J | 2926 W RAVENHURST ST | | | | MERIDIAN | ID | 83646-7508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DE PASCALE, ANGE R | 1 CANARY ST | | | | ROCHESTER | NY | 14613-1524 |
| DE PASQUALE, ALBERT | 148 MASON AVE | | | | ROCHESTER | NY | 14626-3356 |
| DE PASQUALE, ALBERT | 148 MASON AVENUE | | | | ROCHESTER | NY | 14626-3356 |
| DE PASQUALE, MARCO | 21650 EVERGREEN RD | | | | SOUTHFIELD | MI | 48075-3909 |
| DE PATTY, JANET L | 512 DUPONT AVE | | | | YPSILANTI | MI | 48197-1914 |
| DE PATTY, ROBERT J | 771 SAND RD | | | | PORT AUSTIN | MI | 48467-9754 |
| DE PAUL UNIVERSITY | FINANCIAL ACCOUNTS | SUITE 9900 | 1 E JACKSON BLVD | | CHICAGO | IL | 60604 |
| DE PAUL UNIVERSITY | CASHIERING DEPT | 1 EAST JACKSON BLVD | ROOM 9900 | | CHICAGO | IL | 60604 |
| DE PAULA, ROBERTO I | 58030 APPLE LN | | | | NEW HUDSON | MI | 48165-9558 |
| DE PAULIS, ALICE A | 21577 N. US 23 | | | | MILLERSBURG | MI | 49759 |
| DE PAULIS, MICHELLE R | 2224 S NEW LOTHROP RD | | | | LENNON | MI | 48449-9633 |
| DE PAULIS, SHARON L | 19447 LAUREL DR | | | | LIVONIA | MI | 48152-1134 |
| DE PAULIS, VINCENT A | 21577 N US 23 | | | | MILLERSBURG | MI | 49759 |
| DE PAUW, JOHN D | 6575 MANSON DR | | | | WATERFORD | MI | 48329-2736 |
| DE PEAL, EUGENE S | 814 E KEARSLEY ST APT 505 | | | | FLINT | MI | 48503-1959 |
| DE PELS MAEKER, LEONARD R | 5977 FRANKENMUTH RD | | | | VASSAR | MI | 48768-9488 |
| DE PENNING & DE PENNING | 10 GOVERNMENT PL E | | | CALCUTTA INDIA 700069 INDIA | | | |
| DE PESTEL, DANIEL R | 29930 GREATER MACK AVE | | | | ST CLAIR SHRS | MI | 48082-1855 |
| DE PESTEL, JULIA O | 20452 ROSCOMMON | | | | HARPER WOODS | MI | 48225-2259 |
| DE PETRO, MICHAEL J | 1165 PINE RIDGE CT | | | | MILFORD | MI | 48380-3600 |
| DE PEW, ANGELA I | 3725 ECKERT RD | | | | FREEPORT | MI | 49325-9736 |
| DE PEW, SUZANNE J | 10344 BARNES RD | | | | EATON RAPIDS | MI | 48827-9298 |
| DE PIERO, NANCY J | 2944 DECAMP RD | | | | YOUNGSTOWN | OH | 44511-1242 |
| DE PIERRO, NICHOLAS J | 6801 SMITH AVE | | | | NORTH BERGEN | NJ | 07047-3700 |
| DE PIETRO III, ROCCO | 602 LINDA VISTA ST | | | | ANN ARBOR | MI | 48103-3628 |
| DE PILLARS, GERARD K | 3301 WINONA ST | | | | FLINT | MI | 48504-3809 |
| DE PILLARS, GERARD KEVIN | 3301 WINONA ST | | | | FLINT | MI | 48504-3809 |
| DE PINA, BRENDA A | 401 BEDFORD ST | | | | WHITMAN | MA | 02382-1821 |
| DE PINTO, EUGENE J | 2464 APPALOOSA AVE | | | | BRIGHTON | CO | 80603-6221 |
| DE PLANTY, HERBERT L | 316 FOX CHASE BLVD | | | | GRAND BLANC | MI | 48439-7054 |
| DE POLO, PETER M | 21439 ELLEN DR | | | | CLEVELAND | OH | 44126-3005 |
| DE POORTER, PATRICIA A | 38813 MARBLEHEAD CT | | | | CLINTON TWP | MI | 48038-3464 |
| DE PORRE, JANET | 4706 INDEPENDENCE DR | | | | BRADENTON | FL | 34210-1903 |
| DE POTTEY, BRADLEY E | 2424 FAIRWAY CT | | | | BURTON | MI | 48509-1311 |
| DE PREZ, LAWRENCE J | 5984 PITTSFORD PALMYRA RD | | | | FAIRPORT | NY | 14450-3144 |
| DE PRIEST, ANCEL R | 320 S DYER ST | | | | ODESSA | MO | 64076-1221 |
| DE PRIEST, JAMES L | 77 LAKE SHORE DR | | | | CHARLEVOIX | MI | 49720-8909 |
| DE PRIEST, JOEL P | 9087 SEYMOUR RD | | | | GRASS LAKE | MI | 49240-9111 |
| DE PRIEST, MARGARET B | 726 BEACH ST | | | | FLINT | MI | 48502-1105 |
| DE PRIEST, PAUL A | 6645 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094-9284 |
| DE PRONIO, SANTO P | 143 GOLD ST APT 1 | | | | BUFFALO | NY | 14206-1421 |
| DE PROSPO, ALBERT J | # 1 | 497 WHITE PLAINS ROAD | | | EASTCHESTER | NY | 10709-5516 |
| DE PUE, PETER M | PO BOX 71 | | | | MUIR | MI | 48860-0071 |
| DE PUE, RICHARD D | 5 CLARK COURT | | | | EAST WINDSOR | NJ | 08520-8520 |
| DE PUE, RICHARD D | 5 CLARK CT | | | | EAST WINDSOR | NJ | 08520-2720 |
| DE PUE, RICHARD E | 44 BEEBE AVE | | | | SPOTSWOOD | NJ | 08884-1173 |
| DE PUY INC | ATTN: MICHELE WALKER | 777 WALNUT AVE | | | CRANFORD | NJ | 07016-3374 |
| DE Q TRAN | 50 VINCE DR | | | | ROCHESTER | NY | 14606-3475 |
| DE QUIS, HELEN | 16310 W BONITA PARK DR | | | | SURPRISE | AZ | 85387-2715 |
| DE RAAD, JUDITH M. | 8421 DEAN RD | | | | FENTON | MI | 48430-9316 |
| DE RAAD, MARVIN | 6613 TOWNLINE LAKE RD. | | | | LAKEVIEW | MI | 48850 |
| DE RADO, ANTHONY R | 110 NORTH ST | | | | BAYONNE | NJ | 07002-1216 |
| DE RAIN, JILL M | 530 S M13 | | | | LENNON | MI | 48449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DE RAMUS, CHARLES P | 19007 WEBSTER AVE | | | | SOUTHFIELD | MI | 48076-1806 |
| DE RAMUS, NELSONIA | 22327 LA GARONNE ST APT 613 | | | | SOUTHFIELD | MI | 48075-4048 |
| DE RATH, EUGENE R | 5933 SUGARBUSH LN | | | | GREENDALE | WI | 53129-2624 |
| DE RE TIRE & AUTO | 5209 159TH ST | | | | OAK FOREST | IL | 60452-4709 |
| DE RE TIRE & AUTO | 8843 159TH ST | | | | ORLAND HILLS | IL | 60487-7404 |
| DE RECHTER, LINDSEY C | 2 14TH ST APT 724 | | | | HOBOKEN | NJ | 07030-6776 |
| DE REGIS, JOAN | 205 UNION AVE | | | | SYRACUSE | NY | 13203-1745 |
| DE REMER, JAMES E | 3955 RESEDA RD | | | | WATERFORD | MI | 48329-2558 |
| DE RIDDER, LEE F | 37900 WOODCREST ST | | | | CLINTON TWP | MI | 48036-4052 |
| DE RIDDER, RICHARD J | 75388 VINEYARD WAY | | | | LAWTON | MI | 49065-8609 |
| DE RIEMAC/PARDISE VL | 5802 E DONNA LN | | | | PARADISE VALLEY | AZ | 85253-1732 |
| DE RIEMACKER, RONALD E | 5539 E VIA MONTOYA DR | | | | PHOENIX | AZ | 85054-7146 |
| DE RIENZO, PATSY P | 69 LOVER JONESTOWN RD | | | | CHARLEROI | PA | 15022-3008 |
| DE RIGHT, STANLEY R | 1650 SARASOTA TRL | | | | PORTAGE | MI | 49002-3943 |
| DE RISO, LOUIE L | APT 2140 | 8181 NORTH WAYNE ROAD | | | WESTLAND | MI | 48185-3814 |
| DE RISO, TERRY W | 5840 LORAC DRIVE | | | | CLARKSTON | MI | 48346-2915 |
| DE RITIS, LINDA | 305 ROCKWAY DR | | | | ROCHESTER | NY | 14612-1613 |
| DE RITIS, SILVANO | 305 ROCKWAY DR | | | | ROCHESTER | NY | 14612-1613 |
| DE RITO, WILLIAM J | 439 WALBERTA RD | | | | SYRACUSE | NY | 13219-2213 |
| DE ROCHE, LAWRENCE R | 22561 LANGE ST | | | | SAINT CLAIR SHORES | MI | 48080-2872 |
| DE ROCHE, MARY L | 25 PUTNAM RD APT 1 | | | | FOXBORO | MA | 02035-2107 |
| DE ROCHE, PAUL J | 1104 N HICKORY ST | | | | OWOSSO | MI | 48867-1812 |
| DE ROCHE, PETER F | 819 WOODLAWN AVE | | | | OWOSSO | MI | 48867-4630 |
| DE ROCHE, TERRILEE | 401 N. BACHUS STREET | | | | CORUNNA | MI | 48817-1307 |
| DE ROECK, RICHARD | 4330 N VIA SINUOSA | | | | TUCSON | AZ | 85745-9764 |
| DE ROGATIS, ANN | 40 1ST ST # A | | | | BRICK | NJ | 08724-3150 |
| DE ROLF, KATHERINE L | 6140 RIVA RIDGE DR. | | | | INDIANAPOLIS | IN | 46237-5002 |
| DE RONNE, MARY KATHERINE | 22933 BRISTOL CT | | | | BINGHAM FARMS | MI | 48025-4701 |
| DE RONNE, ROBERT R | PO BOX 132 | | | | HIGGINS LAKE | MI | 48627-0132 |
| DE ROO, ADRIANA R | C/O RONALD W. DE ROO | 6165 80TH AVENUE | | | ZEELAND | MI | 49464 |
| DE ROO, ADRIANA R | 6165 80TH AVE | C/O RONALD W. DE ROO | | | ZEELAND | MI | 49464-9576 |
| DE ROO, ANNA | 1957 8TH AVE SW | | | | BYRON CENTER | MI | 49315-9515 |
| DE ROO, ANNA | 1957 8TH AVE | | | | BYRON CENTER | MI | 49315-9515 |
| DE ROO, CHRIS A | 11790 NW BEAVER DR | | | | GRANGER | IA | 50109-9763 |
| DE ROO, DAVID W | 80 BENNETT RD | | | | CARMEL | IN | 46032-1178 |
| DE ROO, FRANCIS P | 474 MADISON RD | | | | GROSSE POINTE FARMS | MI | 48236 |
| DE ROO, JANET S | 178 DAYTON VALLEY VW | | | | COLONA | IL | 61241-8907 |
| DE ROO, WILL P | 405 FETZNER RD | | | | ROCHESTER | NY | 14626-2253 |
| DE ROO, WILLIAM | 968 LAMPPOST LN | | | | BLOOMFIELD HILLS | MI | 48304-1941 |
| DE ROP, DENNIS A | 3465 NORTHWEST DR | | | | SAGINAW | MI | 48603-2336 |
| DE ROSA, ANTONIO | 5102 BOTTLEBRUSH ST | | | | DELRAY BEACH | FL | 33484-5533 |
| DE ROSA, BERNARD A | 998 N FAIRVIEW RD | | | | WEST BRANCH | MI | 48661-9210 |
| DE ROSA, FRANK P | 195 S LITTLE TOR RD | | | | NEW CITY | NY | 10956-3146 |
| DE ROSA, GAETANO | 30 DORSETWOOD DR | | | | ROCHESTER | NY | 14612-3102 |
| DE ROSA, GERARDO | 37637 ALPER DR | | | | STERLING HTS | MI | 48312-2212 |
| DE ROSA, GIORGIO | 30 DORSETWOOD DR | | | | ROCHESTER | NY | 14612 |
| DE ROSA, JOSEPH A | 4 SORRENTO DR | | | | WEBSTER | NY | 14580-8840 |
| DE ROSA, ROSE N | 372 COURTLY CIRCLE | | | | ROCHESTER | NY | 14615-1008 |
| DE ROSE, ANTHONY J | 27 GIFFORD DR | | | | SYRACUSE | NY | 13219-1245 |
| DE ROSE, DANIEL T | 136 BENHAM AVE | | | | SYRACUSE | NY | 13219-2516 |
| DE ROSE, DANIEL T | 101 PONDEROSA DR | | | | WILLIAMSVILLE | NY | 14221-2422 |
| DE ROSE, JAMES | 171 GREENLEAF MDWS APT B | | | | ROCHESTER | NY | 14612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DE ROSE, ROBERT J | 34 SONNET DR | | | | ROCHESTER | NY | 14626-1221 |
| DE ROSEAU, BARBARA M | 6725 64TH TER E | | | | BRADENTON | FL | 34203-8049 |
| DE ROSIA SR, PAUL E | 309 W BOSLEY ST | | | | ALPENA | MI | 49707-2125 |
| DE ROSIA, CARL W | 1628 MARLIN ST | | | | SAINT CLOUD | FL | 34771-9702 |
| DE ROSIA, CHARLES J | 3794 RED BUD LN | | | | CLARKSTON | MI | 48348-1453 |
| DE ROSIA, FRANCIS M | 3794 RED BUD LN | | | | CLARKSTON | MI | 48348-1453 |
| DE ROSIA, GAIL M | 10446 COPE ROAD | | | | ONAWAY | MI | 49765-8508 |
| DE ROSIA, KENNETH D | 5988 S RIVER RD | | | | CHEBOYGAN | MI | 49721-9586 |
| DE ROSIA, NINA I | 3217 WEST SHORE DRIVE | | | | BAY CITY | MI | 48706-5364 |
| DE ROSIA, NINA I | 3217 WESTSHORE DR | | | | BAY CITY | MI | 48706-5364 |
| DE ROSIA, RALPH B | 10446 COPE RD | | | | ONAWAY | MI | 49765-8508 |
| DE ROSO, JOHN F | 2441 SAGE LAKE RD | | | | WEST BRANCH | MI | 48661-8402 |
| DE ROSO, MICHAEL D | 992 N FAIRVIEW RD | | | | WEST BRANCH | MI | 48661-9210 |
| DE ROSSETT, JULIE A | 7283 STREAMWOOD DR | | | | YPSILANTI | MI | 48197-9526 |
| DE ROSSETT, JULIE A | 7283 STEAMWOOD DR | | | | YPSILANTI | MI | 49197 |
| DE ROUSHA, FANNIE B | 7858 MEADOW DR | | | | WATERFORD | MI | 48329 |
| DE ROUSHA, REVA C | 150 CRISTY AVE | | | | PONTIAC | MI | 48328-2810 |
| DE ROUSSE, ALAN J | 1630 HARTFORD ST | | | | ANN ARBOR | MI | 48103-5931 |
| DE ROUSSE, ALAN J | PO BOX 1648 | | | | BROWNING | MT | 59417-1648 |
| DE ROUSSE, VERONICA T | 18168 28 MILE RD | | | | RAY | MI | 48096-2915 |
| DE ROUSSE, WILLIAM M | 6846 COUNTRY LANE DR | | | | DAVISBURG | MI | 48350-2938 |
| DE RUBEIS, SILVIO G | 8035 CRESTVIEW DR | | | | NIAGARA FALLS | NY | 14304-1457 |
| DE RUITER, BETTY J | 9719 OAK PARK AVENUE | | | | OAK LAWN | IL | 60453-2139 |
| DE RUITER, MICHAEL L | 2087 HILLWOOD DR | | | | LAKE ORION | MI | 48360-2291 |
| DE RUSSY JR, OTIS H | 95511 DIAMONDHEAD DR W | | | | DIAMONDHEAD | MS | 39525-4144 |
| DE RUYTER, KEES B | 10324 LAUGHLIN MILL RD | | | | LISBON | OH | 44432-9754 |
| DE RYCKE, LAWRENCE E | 71 OXFORD OAKS DR | | | | OXFORD | MI | 48371-4231 |
| DE SABIO, ANTHONY J | 169 NORWOOD AVE | | | | BUFFALO | NY | 14222-1915 |
| DE SABIO, FRANK B | 42 HUXLEY DR | | | | AMHERST | NY | 14226-4511 |
| DE SABIO, FRANK BOYD | 42 HUXLEY DR | | | | AMHERST | NY | 14226-4511 |
| DE SALVIO, WILLIAM D | 28805 FLORAL ST | | | | ROSEVILLE | MI | 48066-7420 |
| DE SALVO JR, JOHN J | 846 S EUCLID AVE | | | | VILLA PARK | IL | 60181-3327 |
| DE SALVO'S AUTOMOTIVE | 7249 BUCKLEY RD | | | | NORTH SYRACUSE | NY | 13212-2648 |
| DE SALVO, NICK | 11111 S 84TH AVE APT 2B | | | | PALOS HILLS | IL | 60465-2440 |
| DE SALVO-ORAVETZ, SHIRLEY A | 6350 MEADOWBROOK RD. | | | | GARFIELD HTS | OH | 44125 |
| DE SANO, DONALD | 51780 MITCHELL DR | | | | CHESTERFIELD | MI | 48047-5900 |
| DE SANTE JR, ROBERT H | 304 BROMLEY AVE | | | | CINNAMINSON | NJ | 08077-2217 |
| DE SANTIS CHEVROLET, INC. | DANIEL DESANTIS | 1555 MAIN ST | | | BROCKTON | MA | 02301-7113 |
| DE SANTIS CHEVROLET, INC. | 1555 MAIN ST | | | | BROCKTON | MA | 02301-7113 |
| DE SANTIS, AMEDEO P | 109 LOOMIS AVE | | | | TRENTON | NJ | 08610-4435 |
| DE SANTIS, CARLO | 53700 ROMEO PLANK RD | | | | MACOMB | MI | 48042-2922 |
| DE SANTIS, JESSICA R | 3038 ST JUDE | | | | WATERFORD | MI | 48329-4356 |
| DE SANTIS, JESSICA R | 3038 SAINT JUDE DR | | | | WATERFORD | MI | 48329-4356 |
| DE SANTIS, JOE J | 6921 GLENDALE AVE | | | | BOARDMAN | OH | 44512-4550 |
| DE SANTIS, JOHN N | 2583 EAGLES PEAK LN | | | | LINCOLN | CA | 95648-7706 |
| DE SANTIS, MARGARET C | 1914 WEST RD | | | | LA HABRA HGTS | CA | 90631-8648 |
| DE SANTIS, PAUL F | 5763 BANAVIE CT | | | | DUBLIN | OH | 43017-8710 |
| DE SANTIS, PRISCO J | 161 BURDICK AVE | | | | SYRACUSE | NY | 13208-1703 |
| DE SANTIS, SAMUEL A | 43084 KNIGHTSBRIDGE WAY | | | | TEMECULA | CA | 92592-4357 |
| DE SANTOS, PETER | 2307 107TH AVE | | | | OAKLAND | CA | 94603-4008 |
| DE SARNO ENTERPRISES | BURLINGTON INTRNTL ARPRT | | | | BURLINGTON | VT | 05401 |
| DE SARNO ENTERPRISES INC | BURLINGTON INTERNATIONAL AIRPORT | | | | BURLINGTON | VT | 05401 |
| DE SCHEERDER MICHEL | CHQJM | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DE SCHEERDER MICHEL | SEND NOTICES TO: SG PRIVATE BANKING | CUSTODY / ANN GELAUDE | KORTRIJKSESTEENWEG 302 | 9000 GENT | | | |
| DE SCHEPPER, OMER J | 11115 LAUREL CT | | | | STERLING HTS | MI | 48312-2826 |
| DE SELLEMS, RONALD | 3935 AYRSHIRE DR | | | | YOUNGSTOWN | OH | 44511-1123 |
| DE SERRANO, GRACIELA RODRIGUEZ | HASTINGS STEVE | 101 N SHORELINE BLVD STE 420 | | | CORPUS CHRISTI | TX | 78401-2825 |
| DE SERRANO, GRACIELA RODRIGUEZ | SUMNER SCHICK & HAMILTON | 3838 OAK LAWN AVE STE 400 | | | DALLAS | TX | 75219-4506 |
| DE SERRANO, GRACIELA RODRIGUEZ | STRADLEY & WRIGHT | 9330 LYNDON B JOHNSON FWY STE 1400 | | | DALLAS | TX | 75243-4355 |
| DE SHA, JEROME P | 9073 SE 136TH LOOP | | | | SUMMERFIELD | FL | 34491-7977 |
| DE SHAIS, CLINTON | 278 E LIBERTY ST | | | | HERNANDO | FL | 34442-8316 |
| DE SHANO, ALLAN G | 12448 WISNER HWY | | | | CLINTON | MI | 49236-9787 |
| DE SHANO, ROSALYN F | 2378 S HURON RD | | | | KAWKAWLIN | MI | 48631-9438 |
| DE SHANO, WAYNE A | 7172 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7914 |
| DE SHAZER, STELLA L | 3219 GLENBROOK DR | | | | LANSING | MI | 48911-2221 |
| DE SHAZER, WILLIAM D | 377 BLACK HOLLOW RD | | | | MACKS CREEK | MO | 65786-8160 |
| DE SHAZO, LYNDEL M | RR 1 BOX 50 | | | | VIOLA | AR | 72583 |
| DE SHETLER, JOHN D | 458 E CASON BLVD | | | | INGLIS | FL | 34449-9592 |
| DE SHONE, MICHELE T | 1731 STONE ST | | | | SAGINAW | MI | 48602-5341 |
| DE SHONG JR, EARL F | 5619 JOSHUA ST | | | | LANSING | MI | 48911-3965 |
| DE SHONG, JERRY S | 4316 W ROUNDHOUSE RD APT 2 | | | | SWARTZ CREEK | MI | 48473-1458 |
| DE SILVA, JOSEPHINE | 218 NORTH ST RD. | | | | BRAIARCLIFF MANOR | NY | 10510 |
| DE SILVA, PRABHATH D | 2263 N FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306-3931 |
| DE SIMONE FULVIA | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| DE SIMONE, ANGELO R | 13 ZEELAND DR | | | | TOMS RIVER | NJ | 08757-5826 |
| DE SINO, ROSE J | 183 N PARK DR | | | | ROCHESTER | NY | 14612-3923 |
| DE SMET, CHRISTIAANW | 36337 QUAKERTOWN LN | | | | FARMINGTON HILLS | MI | 48331-3812 |
| DE SMET, DANIEL J | 33501 MORRISON DR | | | | STERLING HTS | MI | 48312-6559 |
| DE SMET, EDMUND E | PO BOX 113 | 302 HAWLEY ST | | | LINCOLN | MI | 48742-0113 |
| DE SMET, YVONNE | 8518 DALE | | | | CENTER LINE | MI | 48015-1532 |
| DE SMIT, ROBERT B | 515 N GREECE RD | | | | HILTON | NY | 14468-8975 |
| DE SMIT, ROBERT B | 515 NORTH GREECE RD | | | | HILTON | NY | 14468-8975 |
| DE SMITH/DUBUQUE | RR 2 | | | | DUBUQUE | IA | 52003 |
| DE SONIA I I, WILLIAM W | 2439 OAKWOOD DR | | | | FLINT | MI | 48504-6508 |
| DE SORDI, JOHN D | RR 1 BOX 1072 | | | | CRESCO | PA | 18326-9725 |
| DE SOT, M R | 27975 RED CEDAR LN | | | | HARRISON TWP | MI | 48045-2224 |
| DE SOTO FAMILY MEDIC | 75 PHYSICIANS LN | | | | SOUTHAVEN | MS | 38671-6102 |
| DE SOTO, MILDRED E | 315 SLEEPY HOLLOW DR | | | | CANFIELD | OH | 44406-1063 |
| DE SOTO, VIOLETA M | 25721 ADAMS CT UNIT 4 | | | | SOUTH LYON | MI | 48178-1059 |
| DE SOTO, VIOLETA M | 25721-4 ADAMS CT | | | | SOUTH LYON | MI | 48178-1059 |
| DE SOUSA AUTO SERVICE | 105 HESPELER RD. UNIT 105 | | | CAMBRIDGE ON N1R 3G7 CANADA | | | |
| DE SOUSA JR, MANUEL | 1 OMAHA ST | | | | BARNEGAT | NJ | 08005-2528 |
| DE SOUSA, ANTONIO E | 208 LINCOLN AVE | | | | ELIZABETH | NJ | 07208-1611 |
| DE SOUSA, JOHN V | 27 PERCY RD | | | | CHURCHVILLE | NY | 14428-9716 |
| DE SOUSA, MOISES | 3020 GRIFFIN RD | | | | CHURCHVILLE | NY | 14428-9512 |
| DE ST AUBIN, DAMIEN R | 2730 RADCLIFFE AVE | | | | ANN ARBOR | MI | 48104-6544 |
| DE ST AUBIN, DAMIEN ROBERT | 2730 RADCLIFFE AVE | | | | ANN ARBOR | MI | 48104-6544 |
| DE STA CO | 23478 NETWORK PL | | | | CHICAGO | IL | 60673-1234 |
| DE STEFANO, ANJANA S | 48654 STONEACRE DR | | | | MACOMB | MI | 48044-1880 |
| DE STEFANO, ROBERT A | 48654 STONEACRE DR | | | | MACOMB | MI | 48044-1880 |
| DE SUZA, EUGENE R | 7710 NE GRACEMORE DR | | | | KANSAS CITY | MO | 64119-4027 |
| DE TAMBLE, BARBARA A | 23755 MATTS DR | | | | ROMULUS | MI | 48174-9659 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DE TORRES, ANA M | 520 BEECH AVENUE | | | | GARWOOD | NJ | 07027-1408 |
| DE TORRES, ANA M | 520 BEECH AVE | | | | GARWOOD | NJ | 07027-1408 |
| DE UNAMUNO JR, JULIO | 43062 CHARLESTON WAY | | | | FREMONT | CA | 94538-6173 |
| DE VANEY, HELEN | 115 MEADOW RD | | | | OAK RIDGE | TN | 37830-5336 |
| DE VANEY, JEANNE M | 2400 S OCEAN DR APT 3822 | | | | FORT PIERCE | FL | 34949-7909 |
| DE VANEY, KEVIN T | 139 STROBRIDGE RD | | | | INWOOD | WV | 25428-3175 |
| DE VANEY, TIMOTHY J | 14 TWO PENNY RUN W | | | | PILESGROVE | NJ | 08098-2642 |
| DE VARENNES, ROBERT | 29938 MUIRLAND DR | | | | FARMINGTON HILLS | MI | 48334-2049 |
| DE VARONA JR, J R | 2113 BOXWOOD LN | | | | LANSING | MI | 48917-1318 |
| DE VARONA JR, J. RAYMOND | 2113 BOXWOOD LN | | | | LANSING | MI | 48917-1318 |
| DE VARY, BERNICE J | 108 MINTON RD | | | | OSSINEKE | MI | 49766-9773 |
| DE VAUGH, DEWEY R | 125 SUNCREST ST | | | | LUMBERTON | TX | 77657-7169 |
| DE VAUGH, DONALD R | 3715 WOODLAND DR | | | | METAMORA | MI | 48455-9627 |
| DE VAULT, CAROLYN K | 1202 W WASHINGTON AVE | | | | JACKSON | MI | 49203-1570 |
| DE VAULT, GARY W | 9191 KIER RD | | | | HOLLY | MI | 48442-8843 |
| DE VAULT, GLEMMATEAN N | 1070 N GERBER RD | | | | MIO | MI | 48647-8705 |
| DE VAULT, JAMES R | 6006 WILD CHERRY CT | | | | ANDERSON | SC | 29626-5247 |
| DE VAULT, STERLEY E | 1070 N GERBER RD | | | | MIO | MI | 48647-8705 |
| DE VAUX, GENE W | 1806 JALENE CT | | | | GREENWOOD | MO | 64034-9240 |
| DE VELDER, MICHAEL L | PO BOX 60424 | | | | ROCHESTER | NY | 14606-0424 |
| DE VENEY, MARIE E | 17309 E 49TH TERRACE CT S | | | | INDEPENDENCE | MO | 64055-5313 |
| DE VENGENCIE, ANTHONY J | 2745 YOUNGSTOWN RD SE | | | | WARREN | OH | 44484-5002 |
| DE VERNA, MARGARET | 9227 SW 130TH ST | | | | MIAMI | FL | 33176-5739 |
| DE VERNA, TRENT L | 6244 LAKE WALDON COURT | | | | CLARKSTON | MI | 48346-2286 |
| DE VERNAY, DELORIS Y | 1484 RONNIE STREET | | | | FLINT | MI | 48507-5561 |
| DE VERNAY, DELORIS Y | 1484 RONNIE ST | | | | FLINT | MI | 48507-5561 |
| DE VET, BARRY L | 1260 BUTLER BLVD | | | | HOWELL | MI | 48843-1304 |
| DE VIEW, MARY J | 3510 S US HIGHWAY 23 | | | | GREENBUSH | MI | 48738-9740 |
| DE VILLARREAL, MARIA SOLEDAD S | 806 ROCKY MOUNTAIN DR. | | | | HOUSTON | TX | 77088 |
| DE VILLE I I, PETER F | 1231 WILLOWOOD DR | | | | FLINT | MI | 48507-3708 |
| DE VILLE, VINITA MARIE | 2655 RIDGEMOOR DR SE | | | | KENTWOOD | MI | 49512-1636 |
| DE VINNEY, ROBERT E | 733 MARYLAND AVE | | | | LANSING | MI | 48906-5537 |
| DE VINO, ANNA R | 2013 E 7TH ST | | | | SEDALIA | MO | 65301-6562 |
| DE VITA JR, ROBERT A | 48193 MILONAS DR | | | | SHELBY TOWNSHIP | MI | 48315-4924 |
| DE VITA JR, ROBERT ANTHONY | 48193 MILONAS DR | | | | SHELBY TOWNSHIP | MI | 48315-4924 |
| DE VITA, CATHRYNE A | 3810 OAKHILL TRL | | | | CLARKSTON | MI | 48348-1447 |
| DE VITA, KENNETH R | PO BOX 335 | | | | GLENNIE | MI | 48737-0335 |
| DE VITA, KENNETH R | 16180 ASPEN HOLLOW | | | | FENTON TWP. | MI | 48430-8430 |
| DE VITA, PETER | 3810 OAKHILL TRL | | | | CLARKSTON | MI | 48348-1447 |
| DE VITO, CELIA M | 774 LIBERTY ST. | | | | PENFIELD | NY | 14526-1320 |
| DE VITO, CELIA M | 774 LIBERTY ST | | | | PENFIELD | NY | 14526-1320 |
| DE VITO, PETER | 6119 30TH AVE N | | | | ST PETERSBURG | FL | 33710-3335 |
| DE VITO, RICHARD M | 4770 PINE TRACE ST | | | | YOUNGSTOWN | OH | 44515-4814 |
| DE VITO, RONALD J | 122 SILVER FOX CIR | | | | ROCHESTER | NY | 14612-2855 |
| DE VITO, SANDRA K | 9035 COLE ST | | | | HOLLY | MI | 48442-8912 |
| DE VITTORIO, JESSE P | 11 S BROAD ST | | | | RIDGWAY | PA | 15853-1005 |
| DE VLIEGER, RICHARD C | 7521 N FITZHUGH ST | | | | SODUS POINT | NY | 14555-9616 |
| DE VOE SR, ALAN R | 1068 BROKAW DR | | | | DAVISON | MI | 48423-7907 |
| DE VOGELAERE, RICHARD A | 725 DEERPATH | | | | ORTONVILLE | MI | 48462-9286 |
| DE VOLD, BERNARD F | 921 E 9TH ST | | | | MONROE | MI | 48161-1113 |
| DE VOLD, BERNARD FRANCOIS | 921 E 9TH ST | | | | MONROE | MI | 48161-1113 |
| DE VONCE JR, LOUIS | 7253 S DURAND RD | | | | DURAND | MI | 48429-9401 |
| DE VONCE, BARBARA A | 709 N CAMBRIDGE DR | | | | DURAND | MI | 48429-1305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DE VONCE, RUTH M | 3319 DAVISON RD | | | | FLINT | MI | 48506-3932 |
| DE VORE JR, BENNIE | 144 OAKBLUFF RD | | | | SUMMERVILLE | SC | 29485-8449 |
| DE VORE, ALICE P | 1801 GORDON AVE | | | | LANSING | MI | 48910-2427 |
| DE VORE, DONNA C | 1947 WILBOURNE RD | | | | OAKLAND | TN | 38060-4327 |
| DE VORE, VINA J | 210 JESS LN | | | | WINFIELD | TN | 37892-3629 |
| DE VOS JR, GEORGE V | 52210 FAIRCHILD RD | | | | CHESTERFIELD | MI | 48051-1940 |
| DE VOS PLACE / SMG | 303 MONROE AVE NW | | | | GRAND RAPIDS | MI | 49503-2233 |
| DE VOS, GEORGE E | PO BOX 18011 | | | | ROCHESTER | NY | 14618-0011 |
| DE VOS, JOHN C | 38136 HURON POINTE DR | | | | HARRISON TOWNSHIP | MI | 48045-2833 |
| DE VOS, JOHN CYRIL | 38136 HURON POINTE DR | | | | HARRISON TOWNSHIP | MI | 48045-2833 |
| DE VOS, RONALD J | 6754 LEISURE CREEK DR SE | | | | CALEDONIA | MI | 49316-9019 |
| DE VOSE, CYNTHIA | 663 STELLE AVE | | | | PLAINFIELD | NJ | 07060-2207 |
| DE VOSS, KENNETH E | 2280 W US HIGHWAY 136 | | | | COVINGTON | IN | 47932-7054 |
| DE VOY, PATRICIA L | 41185 E ANN ARBOR TRL | | | | PLYMOUTH | MI | 48170-4475 |
| DE VOY, RITA D | 20928 ANNAPOLIS ST | | | | DEARBORN HTS | MI | 48125-2816 |
| DE VRIENDT, RAYMOND P | 52499 BREE DR | | | | NEW BALTIMORE | MI | 48047-6326 |
| DE VRIES JOHN | DE VRIES, JO ELLEN | 11049 VERNON AVE | | | ONTARIO | CA | 91762-4645 |
| DE VRIES JOHN | DE VRIES, JOHN | 11049 VERNON AVE | | | ONTARIO | CA | 91762-4645 |
| DE VRIES, DALE R | 7851 CLASSICS CT UNIT 102 | | | | ESTERO | FL | 33928-1905 |
| DE VRIES, DANNY K | 8411 CEDARCREST DRIVE | | | | JENISON | MI | 49428-9541 |
| DE VRIES, DAVID J | 1007 CARLISLE CIR | | | | GRAND LEDGE | MI | 48837-2265 |
| DE VRIES, DOUGLAS L | 1561 QUINCY ST SW | | | | GRANDVILLE | MI | 49418-9605 |
| DE VRIES, ELIZABETH | 4850 PARK MNR E | # E4217 | | | SHELBY TOWNSHIP | MI | 48316 |
| DE VRIES, FLORENCE | 678 PARKHURST BLVD | | | | TONAWANDA | NY | 14223-1744 |
| DE VRIES, GENEVA R | 11239 84TH AVE | | | | WEST OLIVE | MI | 49460-7902 |
| DE VRIES, GLEN L | 8290 18 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9772 |
| DE VRIES, GLEN L | 8290 18 MILE ROAD NORTHEAST | | | | CEDAR SPRINGS | MI | 49319-9772 |
| DE VRIES, HENRY F | 1191 BAYSHORE DR SW | | | | BYRON CENTER | MI | 49315-8332 |
| DE VRIES, JEFFREY L | 2920 WOODFORD CIR | | | | ROCHESTER HILLS | MI | 48306-3068 |
| DE VRIES, JO ELLEN | 11049 VERNON AVE | | | | ONTARIO | CA | 91762-4645 |
| DE VRIES, JOHN | 11049 VERNON AVE | | | | ONTARIO | CA | 91762-4645 |
| DE VRIES, KELLY J | 17157 VENTURA ST | | | | HOLLAND | MI | 49424-5639 |
| DE VRIES, MARVIN H | 4877 12TH AVE SW | | | | GRANDVILLE | MI | 49418-9696 |
| DE VRIES, MILTON H | 2317 SHARON CT SW | | | | WYOMING | MI | 49519-1744 |
| DE VRIES, VICKI LYNN | 4447 BROOKHAVEN PL SE | | | | GRAND RAPIDS | MI | 49512-5620 |
| DE VRIES, WARD C | 9707 WINANS ST | | | | WEST OLIVE | MI | 49460-8906 |
| DE VRIES, WILFORD A | 581 BOOT LAKE RDG | | | | SHELBYVILLE | MI | 49344-9564 |
| DE VRIES, WILLIAM D | 8511 MOUNT ZEPHYR DR | | | | ALEXANDRIA | VA | 22309-2308 |
| DE VROU, ROBERT J | 6419 ORCHID DR | | | | JENISON | MI | 49428-9270 |
| DE VUONO, DONNA R | 53162 FREDA DR | | | | MACOMB | MI | 48042-2831 |
| DE VYLDER, FRANK M | 10741 CENTER ST | | | | PLAINWELL | MI | 49080-9213 |
| DE WAEGENEER FIEN | FIEN DE WAEGENEER | LEUVESTRAAT 143A | | 9320 EREMBODEGEM-BELGIUM | | | |
| DE WAEGENEER, SVEN | LEUVESTRAAT 143A | | | 9320 EREMBODEGEN BELGIUM | | | |
| DE WAEL, LARRY D | 4650 HUNTER CREEK LN | | | | ROCHESTER HILLS | MI | 48306-1514 |
| DE WAELE, PATRICK H | 19520 W 11 MILE RD | | | | LATHRUP VILLAGE | MI | 48076-3234 |
| DE WAELE, THOMAS F | 19120 WASHTENAW ST | | | | HARPER WOODS | MI | 48225-2152 |
| DE WAELSCHE, DONALD R | 30704 TRIANGLE DR | | | | ROCKWOOD | MI | 48173-9563 |
| DE WAELSCHE, DONALD ROBERT | 30704 TRIANGLE DR | | | | ROCKWOOD | MI | 48173-9563 |
| DE WALD, DON O | 499 CANNON GREEN DR APT G | | | | GOLETA | CA | 93117-2864 |
| DE WALD, PATRICIA A | 420 MARY SCOTT DR | | | | GOOSE CREEK | SC | 29445-3601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DE WALLS, RAMANA M | 8664 COMMUNITY BLVD | | | | WARREN | MI | 48093-6707 |
| DE WALT FACTORY SVC | 12100 SNOW RD | | | | CLEVELAND | OH | 44130-1097 |
| DE WALT, HENRY L | 57 PARK PL | | | | PONTIAC | MI | 48342-3144 |
| DE WATERS, GARNER O | 54241 W RIDGEVIEW CIR | | | | PAW PAW | MI | 49079-8634 |
| DE WATERS, HOMER E | 718 TUMBLEWEED LN APT 201 | | | | CHARLOTTE | MI | 48813-7522 |
| DE WAYNE HALLIWILL | 3201 W GRESHAM HWY | | | | CHARLOTTE | MI | 48813-8827 |
| DE WAYNE L HALLIWILL | 3201 W GRESHAM HWY | | | | CHARLOTTE | MI | 48813-8827 |
| DE WAYNE LAHAR | 8243 COLDWATER RD | | | | FLUSHING | MI | 48433-1121 |
| DE WAYNE MC CLEESE | 5105 MAYBEE RD | | | | CLARKSTON | MI | 48346-4338 |
| DE WAYNE STEPHENS | 6185 MILLER RD | | | | ALGER | MI | 48610-8531 |
| DE WEEN, JAMES M | 6093 WARD RD | | | | SANBORN | NY | 14132-9366 |
| DE WEEN, JAMES MICHIEL | 6093 WARD RD | | | | SANBORN | NY | 14132-9366 |
| DE WEERD, CLARENCE | 18879 92ND AVE | | | | COOPERSVILLE | MI | 49404-9415 |
| DE WEERD, STEVEN R | 5773 LAKE MICHIGAN DR | | | | ALLENDALE | MI | 49401-9520 |
| DE WEESE I I I, LEMUEL C | 932 PURDY ST | | | | BIRMINGHAM | MI | 48009-1741 |
| DE WEESE, BERNARD D | 10521 PINEBROOK AVE | | | | BATON ROUGE | LA | 70809-4045 |
| DE WEESE, BEVERLY J | 2718 N PROSPECT AVE | | | | MILWAUKEE | WI | 53211-3768 |
| DE WEESE, EDITH L | 5061 SPRING WELL LN | | | | GRAND BLANC | MI | 48439-4237 |
| DE WEESE, GENOVIEVE | 29734 MALVINA DR | | | | WARREN | MI | 48088-3763 |
| DE WEESE, LEROY J | 106 VEGAS CT | | | | PRUDENVILLE | MI | 48651-9774 |
| DE WEESE, THERESA F | 3083 23RD ST | | | | DETROIT | MI | 48216-1026 |
| DE WENT, MARIE | 1825 LAKEVIEW DRIVE | | | | ZEELAND | MI | 49464-2109 |
| DE WERTH, ALAN | 10329 ALMIRA AVE | | | | CLEVELAND | OH | 44111-1208 |
| DE WETTER, ARTHUR P | 14440 COVE CREEK CT | | | | SHELBY TOWNSHIP | MI | 48315-4312 |
| DE WHITT, R A | 3461 CARTER CIR | | | | FISHER | AR | 72429-9710 |
| DE WILDE, ANDRE | 1052 OTTAWAS LN | | | | EAST TAWAS | MI | 48730-9448 |
| DE WILDE, NORMA J | 12162 GLANCY LN | | | | SPRING HILL | FL | 34609-5759 |
| DE WILDE, PETER F | 12162 GLANCY LN | | | | SPRING HILL | FL | 34609-5759 |
| DE WILKINS, CHARLES R | 7882 LAKEWOOD DR S | | | | COLOMA | MI | 49038-8657 |
| DE WINDT, DAVID M | 661 E BLUFF DR | | | | HARBOR SPRINGS | MI | 49740-1506 |
| DE WITT BARRELS INC | 417 WATSON ST SW | | | | GRAND RAPIDS | MI | 49504 |
| DE WITT INSURANCE | 1370 TRIAD CENTER DR | | | | SAINT PETERS | MO | 63376-7350 |
| DE WITT JR, GERALD W | 8041 E RICHFIELD RD | | | | DAVISON | MI | 48423-8514 |
| DE WITT, BERNARD J | 5285 PAVILION DR | | | | KALAMAZOO | MI | 49048-9675 |
| DE WITT, BETTY J | 2485 KENTHA CT | | | | HOLLY | MI | 48442-8323 |
| DE WITT, DANIEL W | 506 WOOD ST | | | | FENTON | MI | 48430-1853 |
| DE WITT, DAVID S | PO BOX 174 | | | | MOUNT MORRIS | MI | 48458-0174 |
| DE WITT, DAVID STANLEY | PO BOX 174 | | | | MOUNT MORRIS | MI | 48458-0174 |
| DE WITT, DELORES | 17417 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9621 |
| DE WITT, GEORGE A | 4230 LOBATA PL | | | | DAYTON | OH | 45416-2016 |
| DE WITT, GEORGE R | 3417 POND RIDGE DR | | | | HOLLY | MI | 48442-1184 |
| DE WITT, GLENDA L | 21676 SE 29TH ST | | | | HARRAH | OK | 73045-6560 |
| DE WITT, HARVEY L | 586 ALLES DR SW | | | | BYRON CENTER | MI | 49315-8654 |
| DE WITT, JAMES A | 1148 REBECCA RD | | | | EAST LANSING | MI | 48823-5211 |
| DE WITT, JOHN L | 14852 THOMAS AVE | | | | ALLEN PARK | MI | 48101-1839 |
| DE WITT, LINDA | 553 KANSAS AVE | | | | YPSILANTI | MI | 48198-8005 |
| DE WITT, MARIE | 304 JOHN ST | | | | HOLLY | MI | 48442-1642 |
| DE WITT, MARK A | 16808 GARFIELD | | | | REDFORD | MI | 48240-2415 |
| DE WITT, MARK ALLAN | 16808 GARFIELD | | | | REDFORD | MI | 48240-2415 |
| DE WITT, MARLENE H | 7358 N STATE RD | | | | DAVISON | MI | 48423-9368 |
| DE WITT, PAUL J | 10821 BITTERSWEET LN | | | | FISHERS | IN | 46038-2203 |
| DE WITT, ROGER L | 465 BROWN HOLLOW LN | | | | WAVERLY | TN | 37185-3003 |
| DE WITT, THEDIS N | 3492 ALGONAC DR SW | | | | GRANDVILLE | MI | 49418-1973 |
| DE WITT, THOMAS J | 553 KANSAS AVE | | | | YPSILANTI | MI | 48198-8005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DE WITTE, PATRICK B | PO BOX 46606 | | | | MOUNT CLEMENS | MI | 48046-6606 |
| DE WITTE, PAULINE L | 3410 LA SIERRA AVE #F293 | | | | RIVERSIDE | CA | 92503 |
| DE WOLF, CHARLES F | PO BOX 362 | 11550 MERRILL ROAD | | | HAMBURG | MI | 48139-0362 |
| DE WOLF, DIANNE M | 3509 83RD AVE N | | | | BROOKLYN PARK | MN | 55443-2705 |
| DE WOLF, DIANNE M | 3509 83RD AVE.N | | | | BROOKLYN PARK | MN | 55443-2705 |
| DE WOLF, DONALD H | 3314 VAN BUREN AVE | | | | FLINT | MI | 48503-4913 |
| DE WOLF, HAROLD J | 109 COLONIAL DR | | | | N SYRACUSE | NY | 13212-3315 |
| DE WOLF, SHANA | 3447 POND RIDGE DR | | | | HOLLY | MI | 48442-1184 |
| DE WOLF, SHANA | 6731 W 138TH TER APT 1624 | | | | OVERLAND PARK | KS | 66223-7855 |
| DE WOLFE, FRANCES L | 10 COUNTY ROAD 261 | | | | GEORGETOWN | TX | 78633-6680 |
| DE WOLFE, GARY C | 10 COUNTY ROAD #261 | | | | GEORGETOWN | TX | 78633 |
| DE WULF, JOYCE E | 1891 PRESERVE BLVD | | | | CANTON | MI | 48188-2221 |
| DE WYER, DENNIS C | 47 ROSEMARY AVE | | | | BUFFALO | NY | 14216-1614 |
| DE WYN III, EVERT | 9124 DIAMOND LAKE AVE | | | | LAS VEGAS | NV | 89129-7065 |
| DE WYSE, JOE G | 9716 ANDY DR | | | | HUDSON | FL | 34669-3727 |
| DE WYSE, JOHN F | 1344 WELLS ST | | | | FLINT | MI | 48529-1246 |
| DE WYSE, KATHERIN A | 5079 SCHOOL ST | | | | SWARTZ CREEK | MI | 48473-1263 |
| DE WYSE, MICHAEL J | 694 E KITCHEN RD | | | | PINCONNING | MI | 48650-7486 |
| DE YONKER, CHARLES F | 13235 HIGHLAND CIR | | | | STERLING HTS | MI | 48312-5337 |
| DE YONKER, LEO G | 3002 CAPTAINS WAY | | | | JUPITER | FL | 33477-4079 |
| DE YOREO JAMES JON | 3050 BRAGDON WAY | | | | CLAYTON | CA | 94517-9520 |
| DE YOUNG EUGENE | 1101 EAST BROADWAY | | | | MONMOUTH | IL | 61462-1950 |
| DE YOUNG, BECKIE J | 13 ENCANTADO LN | | | | HOT SPRINGS VILLAGE | AR | 71909-7408 |
| DE YOUNG, CHRISTOPHER T | 268 W 1500 N | | | | HARRISVILLE | UT | 84404-2749 |
| DE YOUNG, DANIEL A | APT 203 | 1506 WINDERMERE ROAD | | | WEST CHESTER | PA | 19380-3540 |
| DE YOUNG, DANIEL ALAN | APT 203 | 1506 WINDERMERE ROAD | | | WEST CHESTER | PA | 19380-3540 |
| DE YOUNG, DONALD J | 8263 WALLINWOOD SPRINGS DR | | | | JENISON | MI | 49428-8389 |
| DE YOUNG, JOHANN D | 308 W GIER ST | | | | LANSING | MI | 48906-2943 |
| DE YOUNG, RAYMOND O | 1195 E PHILLIPS CT | | | | MIDLAND | MI | 48640-8676 |
| DE YOUNG, RICHARD J | 23984 HOOKER DR | | | | SAND LAKE | MI | 49343-9716 |
| DE YOUNG, ROGER L | 2671 GREEN OAK LN | | | | KALAMAZOO | MI | 49004-3768 |
| DE ZAYAS, WILFREDO S | 115 MARENGO AVE | | | | FOREST PARK | IL | 60130 |
| DE ZOETE, ELIZABETH W | 8384 WEATHERFORD AVE | | | | BROOKSVILLE | FL | 34613-5834 |
| DE'ATH, NIGEL | 10082 CARDWELL ST | | | | LIVONIA | MI | 48150-3262 |
| DE'ERIC MC COY | 15111 STAHELIN AVE | | | | DETROIT | MI | 48223-2220 |
| DE'SHAWNA NICOL ARRINGTON | 225 ASHWOOD AVE | | | | DAYTON | OH | 45405 |
| DE, PARTHA | 605 SNOWMASS DR | | | | ROCHESTER HILLS | MI | 48309-1323 |
| DE-STA-CO CYLINDERS INC | 2121 COLE ST | | | | BIRMINGHAM | MI | 48009-7062 |
| DE-STA-CO INDUSTRIES | 12501 TAYLOR RD | | | | CHARLEVOIX | MI | 49720-1021 |
| DE-STA-CO INDUSTRIES | 2121 COLE ST | DRAWER 67751 | | | BIRMINGHAM | MI | 48009-7062 |
| DE-STA-CO INDUSTRIES INC | PO BOX 2800 | 2121 COLE ST | | | TROY | MI | 48007-2800 |
| DEA SWAN | 127 E WALNUT ST APT 7 | | | | GREENTOWN | IN | 46936-1571 |
| DEA TARPLEY | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DEA, DEBORAH L | 7B KINGERY QUARTER APT 107 | | | | WILLOWBROOK | IL | 60527-6527 |
| DEA, DEBORAH LYNN | 7B KINGERY QUARTER APT 107 | | | | WILLOWBROOK | IL | 60527-6527 |
| DEA, DIANA C | 16 TANGLEBROOK DR | | | | HOLLAND | PA | 18966-2210 |
| DEA, LEMANN | 2329 WESTDALE CT | | | | KOKOMO | IN | 46901-5078 |
| DEAANNA F BUELL | 3212 RUNNING DEER TRL | | | | FRANKLIN | OH | 45005 |
| DEABLER RONALD | 1620 N DOUSMAN RD | | | | OCONOMOWOC | WI | 53066-9454 |
| DEABLER, LAUREN W | 8403 W MEADOW PASS CT | | | | WICHITA | KS | 67205-1674 |
| DEACHIN, GARY L | 1725 DEBBIE DR | | | | AUBURNDALE | FL | 33823-9421 |
| DEACON INDUSTRIAL SUPPLY CO IN | 7 E COMMONS BLVD | | | | NEW CASTLE | DE | 19720-1734 |
| DEACON JONES AUTO PARK | 1115 N BRIGHTLEAF BLVD | | | | SMITHFIELD | NC | 27577-4247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEACON JONES BUICK PONTIAC GMC CADI | PO BOX 2280 | | | | SMITHFIELD | NC | 27577-4247 |
| DEACON JONES BUICK PONTIAC GMC CADILLAC OLDS | PO BOX 2280 | | | | SMITHFIELD | NC | 27577-4247 |
| DEACON JONES BUICK-PONTIAC, INC. | B. KENNETH JONES | 1115 N BRIGHTLEAF BLVD | | | SMITHFIELD | NC | 27577-4247 |
| DEACON LORNE A (466916) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DEACON, DAVID C | 24060 NE WILDWOOD RD | | | | NEWBERG | OR | 97132-7333 |
| DEACON, FLORENCE J | 3927 FOREST FRK | | | | LONG GROVE | IL | 60047-5236 |
| DEACON, FLORENCE J | 3927 FORREST FORK | | | | LONG GROVE | IL | 60047 |
| DEACON, GEORGE E | 6880 SCOTCH LAKE DR | | | | WEST BLOOMFIELD | MI | 48324-3983 |
| DEACON, GLENN D | 1832 SORENTO CIRCLE | | | | WEST MELBOURNE | FL | 32904-2904 |
| DEACON, HASCALL C | PO BOX 161 | | | | SMITHS GROVE | KY | 42171-0161 |
| DEACON, HELEN A | 1224 SHERWOOD DR | LAPEER MEADOWS | | | LAPEER | MI | 48446-1581 |
| DEACON, HELEN A | 1224 SHERWOOD LANE | LAPEER MEADOWS | | | LAPEER | MI | 48446-1581 |
| DEACON, ILLA M | 4873 CRESTBROOK DR | | | | WATERFORD | MI | 48328-1011 |
| DEACON, JANET | 461 LOOMIS AVE | | | | CUYAHOGA FALLS | OH | 44221-5019 |
| DEACON, JOAN B | 1405 LABADIE RD | | | WINDSOR ONTARIO CANADA N8Y-4H2 | | | |
| DEACON, JON V | 6800 WHISPERING FLS APT 10 | | | | RALEIGH | NC | 27613 |
| DEACON, KENNETH S | 557 HUGHES DR | | | | TALLMADGE | OH | 44278-1612 |
| DEACON, LORNE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEACON, MARK F | 100 DENSMORE ST | | | | BUFFALO | NY | 14220-2537 |
| DEACON, MARK R | 6323 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-2453 |
| DEACON, MARLYN | 1452 WOODHAVEN CT APT 5 | | | | WATERFORD | MI | 48327-4214 |
| DEACON, ROSE M | 33009 CHESTNUT RIDGE ROAD | | | | N RIDGEVILLE | OH | 44039-3439 |
| DEACON, STANLEY J | 4616 SOUTHEAST 31ST AVENUE | | | | PORTLAND | OR | 97202 |
| DEACON, STEVEN V | 66 HICKORY LN | | | | WATERFORD | MI | 48327-2568 |
| DEACON,TODD C | 3447 DEKALB AVE | APT 3A | | | BRONX | NY | 10467 |
| DEACONS GRAHAM & JAMES | ALEXANDRA HOUSE 3RD 6TH FLRS | GPO BOX 277 DX009010 | | CENTRAL I HONG KONG HONG KONG | | | |
| DEACONS, CLIFFORD C | 237 GLEN GARY DR | | | | MOUNT MORRIS | MI | 48458-8935 |
| DEACONS, HELEN | 237 GLEN GARY DR | | | | MT MORRIS | MI | 48458-8935 |
| DEACONS, JAMES E | 5468 OREGON TRL | | | | LAPEER | MI | 48446-8061 |
| DEACONS, LAVERN D | 501 W OWASSA RD APT 31 | | | | PHARR | TX | 78577 |
| DEACONS, ROBERT E | 2060 ROODS LAKE RD | | | | LAPEER | MI | 48446-8312 |
| DEACONS, THEODORE C | 119 RENFREW AVE | | | | MOUNT MORRIS | MI | 48458-8896 |
| DEACY, TIMOTHY M | 6449 RAPIDS RD | | | | LOCKPORT | NY | 14094-9543 |
| DEAD SEA MAGNESIUM LTD | PO BOX 1195 | | | BEER-SHEVA 84111 ISRAEL | | | |
| DEAD SEA MAGNESIUM LTD | BEIT HAASHLAG | PO BOX 1195 | | BEER SHEBA IL 84111 ISRAEL | | | |
| DEADMAN, ROLAND G | 10250 ANGER RD | | | | HARRISON | MI | 48625-8523 |
| DEADMON, CLYDE | 1284 DOYLE JONES RD | | | | MALVERN | AR | 72104-8067 |
| DEADRA BELL | PO BOX 3448 | | | | CENTER LINE | MI | 48015-0448 |
| DEADRA DAVIS | PO BOX 572 | | | | ANTIOCH | TN | 37011-0572 |
| DEADRA KINCADE | PO BOX 33953 | | | | FORT WORTH | TX | 76162-3953 |
| DEADRA M DAVIS | PO BOX 572 | | | | ANTIOCH | TN | 37011-0572 |
| DEADWYLER, MAGDALENE | 3106 E 102ND ST | | | | CLEVELAND | OH | 44104-5325 |
| DEADWYLER, MAGDALENE | 3106 EAST 102ND ST | | | | CLEVELAND | OH | 44104-5325 |
| DEADWYLER, ZELMA | 1953 WESTBURN | | | | CLEVELAND | OH | 44112-1624 |
| DEADWYLER, ZELMA | 1953 WESTBURN AVE | | | | CLEVELAND | OH | 44112-1624 |
| DEADY MARGARET & ANN MARIE | 1802 WHITPAIN HLS | | | | BLUE BELL | PA | 19422-1364 |
| DEADY, BEVERLY J | 5415 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEADY, ROBERT B | 1051 ROOSEVELT ST | | | | PLYMOUTH | MI | 48170-2003 |
| DEAF & HEARING IMPAIRED SERVICES INC | 25882 ORCHARD LAKE RD STE 100 | | | | FARMINGTON HILLS | MI | 48336-1294 |
| DEAF ACTION CENTER | 3115 CRESTVIEW DRIVE | | | | DALLAS | TX | 75235 |
| DEAF COMMUNITY ADVOCACY NET | 2111 ORCHARD LAKE RD STE 101 | | | | SYLVAN LAKE | MI | 48320-1781 |
| DEAF COMMUNITY ADVOCACY NET | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2111 ORCHARD LAKE RD STE 101 | | | SYLVAN LAKE | MI | 48320-1781 |
| DEAF COMMUNITY SERVICES | 4740 KINGSWAY DR | | | | INDIANAPOLIS | IN | 46205-1521 |
| DEAF EXPRESSION INC | PO BOX 19181 | | | | LENEXA | KS | 66285-9181 |
| DEAF SERVICE CENTER OF PALM BEACH COUNTY INC | 3111 S DIXIE HWY STE 237 | | | | WEST PALM BEACH | FL | 33405-1548 |
| DEAF SMITH C A D | PO BOX 2298 | 140 EAST THIRD STREET | | | HEREFORD | TX | 79045-2298 |
| DEAFENBAUGH, STEVEN M | 2523 WATERSCAPE TRL | | | | SNELLVILLE | GA | 30078 |
| DEAFINITELY IT INC | 4235 MONROE ST | | | | TOLEDO | OH | 43606 |
| DEAFNESS RESEARCH FOUNDATION | 641 LEXINGTON AVE | FL 15 | | | NEW YORK | NY | 10022-4503 |
| DEAGLE, ROBERT/GLADYS DEAGLE | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| DEAGOSTINO, THOMAS H | 299 WESTSHORE DR | MIRROR LAKE | | | JEROME | MI | 49249-9415 |
| DEAGUILERA, SOLEDAD | | | | | | | |
| DEAIRE DIXON | G-6217 DETROIT ST. | | | | MOUNT MORRIS | MI | 48458 |
| DEAK, GREGORY J | 1017 ANNABELLE ST | | | | MC DONALD | OH | 44437-1633 |
| DEAK, JOHN E | PO BOX 141 | | | | PHILLIPSBURG | OH | 45354-0141 |
| DEAK, LESTER | 4554 MEYER RD | | | | N TONAWANDA | NY | 14120-9525 |
| DEAK, MARY | 29142 MEADOWLARK STREET | | | | LIVONIA | MI | 48154-4530 |
| DEAK, PAUL D | 1847 ELM TRACE ST | | | | YOUNGSTOWN | OH | 44515-4805 |
| DEAK, RAMONA L | 1017 ANNABELLE ST | | | | MC DONALD | OH | 44437-1633 |
| DEAK, RONALD S | 5234 KIRK RD | | | | AUSTINTOWN | OH | 44515-5026 |
| DEAK, STEPHEN M | 5206 RIDGEBEND DR | | | | FLINT | MI | 48507-3914 |
| DEAK, THOMAS F | 1641 LOR-KAY DRIVE | | | | MANSFIELD | OH | 44905-2947 |
| DEAK, THOMAS F | 1641 LORKAY DR | | | | MANSFIELD | OH | 44905-2947 |
| DEAK, TINA L | 5141 FENN RD | | | | MEDINA | OH | 44256-7047 |
| DEAK, WILLIAM | 2651 BIDDLE AVE APT 308 | | | | WYANDOTTE | MI | 48192-5253 |
| DEAKIN HARVEY ELIZABETH | PO BOX 227 | | | | HILLSBOROUGH | NH | 03244 |
| DEAKIN, DARRELL W | 4041 KENTUCKY AVE | | | | INDIANAPOLIS | IN | 46221-3006 |
| DEAKIN, MONICA J | 5327 WEST THOMPSON ROAD | | | | INDIANAPOLIS | IN | 46221-3925 |
| DEAKIN, NORBERT J | 6612 W GRANT ST | | | | MILWAUKEE | WI | 53219-1330 |
| DEAKINS, DERRICK B | 5245 CHICAGO RD | | | | WARREN | MI | 48092-1485 |
| DEAKINS, FLORENCE R | 107 HAMLET HILLS DR APT 16 | | | | CHAGRIN FALLS | OH | 44022-2849 |
| DEAKINS, FLORENCE R | 107 HAMLET HILLS DRIVE | APT 16 | | | CHAGRIN FALLS | OH | 44022 |
| DEAKYNE EVERETTE L III (480707) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| DEAKYNE, BRUCE E | 309 IRON BRIDGE RD | | | | CICERO | IN | 46034-9437 |
| DEAKYNE, EVERETTE L | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| DEAKYNE, KATHERINE M | 225 MARK TWAIN LN | C/O JUDITH L HICKS | | | ROTONDA WEST | FL | 33947-2146 |
| DEAL AND DAVIE, INC. | BRUCE DAVIE | 1107 MAIN ST | | | SUSANVILLE | CA | 96130-4420 |
| DEAL AND DAVIE, INC. | 1107 MAIN ST | | | | SUSANVILLE | CA | 96130-4420 |
| DEAL JR, LAWRENCE M | 1306 EAGLE RIDGE DR | | | | THE VILLAGES | FL | 32162-7735 |
| DEAL PRODUCTIONS LLC | 3451 RUE ST JACQUES | | | MONTREAL CANADA PQ H4C 1H1 CANADA | | | |
| DEAL RICHARD E (634198) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| DEAL, CATHERINE | 7001 BOBTAIL DR | | | | SHREVEPORT | LA | 71129-3417 |
| DEAL, CECIL E | 1302 W BOGART RD | | | | SANDUSKY | OH | 44870-7306 |
| DEAL, CECIL P | 2646 ELDORADO PL | | | | SNELLVILLE | GA | 30078-3306 |
| DEAL, CLARENCE E | PO BOX 561 | | | | TALLAPOOSA | GA | 30176-0561 |
| DEAL, CODEY M | 7400 WEST BLVD APT 112 | | | | YOUNGSTOWN | OH | 44512-5230 |
| DEAL, D V | 2611 RENWICK WAY | | | | TROY | OH | 45373-9275 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEAL, DAVID R | 7822 RIVER RUN DR | | | | BRIGHTON | MI | 48116-6273 |
| DEAL, DOLORES F | 1330 LARAMIE LANE APT #1 | | | | JANESVILLE | WI | 53546-1372 |
| DEAL, DOROTHY D | 6415 EDGEWATER DRIVE | | | | BELOIT | WI | 53511-9054 |
| DEAL, DOROTHY D | 6415 S EDGEWATER DR | | | | BELOIT | WI | 53511-9054 |
| DEAL, DOROTHY I | 222 TWIN LAKES DR | | | | ELYRIA | OH | 44035-4700 |
| DEAL, JACK L | 1261 HAROLD AVE | | | | SIMI VALLEY | CA | 93065-4730 |
| DEAL, JAMES B | 155 MILL CREEK RD | | | | COPPERHILL | TN | 37317-4207 |
| DEAL, JAMES D | 8508 PERRY RD | | | | ATLAS | MI | 48411-7706 |
| DEAL, JERRY L | 96 MATT DR | | | | SCOTTSVILLE | KY | 42164-7924 |
| DEAL, JOYCE E | 9044 N BRAY RD | | | | CLIO | MI | 48420-9721 |
| DEAL, KATHLEEN M | 610 ASHFORD DR | | | | INDIANAPOLIS | IN | 46214-2681 |
| DEAL, LARRY F | 805 CHARLOTTE AVE | | | | HERMITAGE | PA | 16148-2956 |
| DEAL, LESLIE W | 4296 BRADEN RD | | | | BYRON | MI | 48418-9720 |
| DEAL, LESLIE WAYNE | 4296 BRADEN RD | | | | BYRON | MI | 48418-9720 |
| DEAL, MARTHA K | 2821 SW 109TH ST | | | | OKLAHOMA CITY | OK | 73170-2461 |
| DEAL, MARY L | 1035 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2625 |
| DEAL, MARY L | 1035 E. HOLLAND ST | | | | SAGINAW | MI | 48601 |
| DEAL, OPAL J | 8237 WILDE COURT | | | | WAYNESVILLE | OH | 45068-5068 |
| DEAL, OPAL J | 8237 WILDE CT | | | | WAYNESVILLE | OH | 45068-5007 |
| DEAL, PAMELA S | 26022 VISTA DR E | | | | CAPISTRANO BEACH | CA | 92624-1227 |
| DEAL, PHYLLIS M | 3315 FRANCES LN | | | | KOKOMO | IN | 46902-9709 |
| DEAL, RICHARD E | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| DEAL, ROBERT J | 815 WILLS RD | | | | DICKSON | TN | 37055-4332 |
| DEAL, RONALD J | 711 CHAPEL HILL RD | | | | INDIANAPOLIS | IN | 46214-3742 |
| DEAL, RUTH | 7226 O'BRIEN RD | | | | HUBBARDSTON | MI | 48845-9529 |
| DEAL, RUTH | 7226 OBRIEN RD | | | | HUBBARDSTON | MI | 48845-9529 |
| DEAL, SCOTT E | 205 W 41ST ST | | | | ERIE | PA | 16508-3029 |
| DEAL, SCOTT E | 205 WEST 41ST STREET | | | | ERIE | PA | 16508-3029 |
| DEAL, SHIRLEY E | 6398 W 700 N | | | | FAIRLAND | IN | 46126-9718 |
| DEAL, TERRY J | 1552 SPRINGBROOK DR | | | | JENISON | MI | 49428-9573 |
| DEAL, THERON D | 7001 BOBTAIL DR | | | | SHREVEPORT | LA | 71129-3417 |
| DEAL, VERTEL T | 12407 WINDBROOK DR | | | | CLINTON | MD | 20735-1156 |
| DEALE BINION | 2975 CARROLL EASTERN RD | | | | CARROLL | OH | 43112-9647 |
| DEALER - MONSANTO | KELLIE DUENKE | 800 NORTH LINDBERCH BLVD. | | | SAINT LOUIS | MO | |
| DEALER ACCESSORIES | MARTY MAYFOHT | 401 S GRANADA | | | MADERA | CA | 93637 |
| DEALER AUTO AUCTION OKC | | 1028 S PORTLAND AVE | | | | OK | 73108 |
| DEALER ENHANCED RECEIVABLES COMPANY | CO DEUTSCHE BANK AG | NEW YORK BRANCH | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6 WALL STREET, 25TH FLOOR | NEW YORK | NY | 10005 |
| DEALER ENHANCED RECEIVABLES COMPANY | (DEUTSCHE BANK, AG, NEW YORK BRANCH) | | | | | | |
| DEALER EQUIP/WARREN | 28635 MOUND RD | | | | WARREN | MI | 48092-5509 |
| DEALER EQUIPMENT & SERVICE | 5775 ENTERPRISE CT | | | | WARREN | MI | 48092-3463 |
| DEALER EQUIPMENT & SERVICES | 28635 MOUND RD | | | | WARREN | MI | 48092-5509 |
| DEALER EQUIPMENT & SERVICES, SPX CO | 5775 ENTERPRISE CT | | | | WARREN | MI | 48092-3463 |
| DEALER EQUIPMENT SERVICES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 406798 | | | ATLANTA | GA | 30384-6798 |
| DEALER EQUIPMENT SERVICES | 5775 ENTERPRISE CT | | | | WARREN | MI | 48092-3463 |
| DEALER SALES SOLUTIONS | 4523 RIVER CLOSE BLVD | | | | VALRICO | FL | 33596-7844 |
| DEALER SERVICES GROUP OF ADP, INC | PRESIDENT | 1950 HASSELL RD | | | HOFFMAN ESTATES | IL | 60169-6308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEALER SERVICES GROUP OF ADP, INC. | 1950 HASSELL RD | | | | HOFFMAN ESTATES | IL | 60169-6300 |
| DEALER SERVICES GROUP OF ADP, INC. | DEALER SERVICES GROUP OF ADP, INC. | | 1950 HASSELL RD. | | HOFFMAN ESTATES | IL | 60195 |
| DEALER SERVICES GROUP OF ADP, INC. | PRESIDENT | 1950 HASSELL RD | | | HOFFMAN ESTATES | IL | 60169-6308 |
| DEALER SOLUTIONS | 209 BILLINGS ST STE 410 | | | | ARLINGTON | TX | 76010-2474 |
| DEALER SPECIALTIES | PO BOX 3250 | | | | NORFOLK | VA | 23514-3250 |
| DEALER TIRE | PO BOX 73261 | | | | CLEVELAND | OH | 44193-0002 |
| DEALER TIRE EFT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3711 CHESTER AVE | | | CLEVELAND | OH | 44114-4623 |
| DEALER TIRE LLC | ROBERT R KRACHT ESQ | MCCARTHY LEBIT CRYSTAL & LIFFMAN CO LPA | 101 WEST PROSPECT AVE | 1800 MIDLAND BUILDING | CLEVELAND | OH | 44115 |
| DEALER TIRE LLC | 3711 CHESTER AVE | | | | CLEVELAND | OH | 44114-4623 |
| DEALER TIRE, LLC | DEAN MUELLER | 3711 CHESTER AVE | | | CLEVELAND | OH | 44114-4623 |
| DEALER TIRE, LLC | 3711 CHESTER AVENUE | | | | CLEVELAND | OH | 44114 |
| DEALER TRACK INC | PO BPX 6129 | | | | NEW YORK | NY | 10249 |
| DEALER TRACK INC (ARKONA) | 10757 RIVER FRONT PKWY STE 400 | | | | SOUTH JORDAN | UT | 84095-3546 |
| DEALER VEHICLE ACCESSORIES | PO BOX 14000 | | | | JACKSONVILLE | FL | 32238-1000 |
| DEALER'S AUTO AUCTION OF OKC | 1028 S PORTLAND AVE | | | | OKLAHOMA CITY | OK | 73108-2014 |
| DEALER'S AUTO AUCTION OF OKC | | | | | | | |
| DEALER'S TRUCK EQUIPMENT CO. | R. F. KAYSER, III | 2460 MIDWAY ST | | | SHREVEPORT | LA | 71108-2114 |
| DEALER-FX | 9525 TOURNAMENT CANYON DR | | | | LAS VEGAS | NV | 89144-0823 |
| DEALERS AUTO AUCTION OF ALASKA, INC. | 8400 ARLON ST | | | | ANCHORAGE | AK | 99507-3533 |
| DEALERS AUTO AUCTION OF OKLAHOMA CITY | 1028 S PORTLAND AVE | | | | OKLAHOMA CITY | OK | 73108-2014 |
| DEALERS AUTO AUCTION OF OKLAHOMA CITY | | | | | | | |
| DEALERS AUTO AUCTION OKLAHOMA | 1028 S PORTLAND AVE | | | | OKLAHOMA CITY | OK | 73108-2014 |
| DEALERS LICENSE & REGULATIONS OFFICE | 286 MAIN ST ROOM 307 | | | | PAWTUCKET | RI | 02860 |
| DEALERS TRUCK & EQUIPMENT - SHREVEP | | | | | | | |
| DEALERS TRUCK & EQUIPMENT - SHREVEPORT | 2460 MIDWAY ST | | | | SHREVEPORT | LA | 71108-2114 |
| DEALERS TRUCK & EQUIPMENT - TX | 2460 MIDWAY ST | | | | SHREVEPORT | LA | 71108-2114 |
| DEALERS TRUCK & EQUIPMENT- TX | 2460 MIDWAY ST | | | | SHREVEPORT | LA | 71108-2114 |
| DEALERS TRUCK & EQUIPMENT- TX | | | | | | | |
| DEALERS TRUCK & EQUIPMENT/MEDIUM DUTY TRKS. | 2460 MIDWAY ST | | | | SHREVEPORT | LA | 71108-2114 |
| DEALERS TRUCK EQUIPMENT - BATON ROU | | | | | | | |
| DEALERS TRUCK EQUIPMENT - BATON ROUGE | 2460 MIDWAY ST | | | | SHREVEPORT | LA | 71108-2114 |
| DEALERS TRUCK EQUIPMENT - L.R. | 2460 MIDWAY ST | | | | SHREVEPORT | LA | 71108-2114 |
| DEALERS TRUCK EQUIPMENT - SHREVEPOR | | | | | | | |
| DEALERS TRUCK EQUIPMENT - SHREVEPORT | PO BOX 31435 | | | | SHREVEPORT | LA | 71130-1435 |
| DEALERS TRUCK EQUIPMENT - TX | 2460 MIDWAY ST | | | | SHREVEPORT | LA | 71108-2114 |
| DEALERS TRUCK EQUIPMENT - TX | | | | | | | |
| DEALERS TRUCK EQUIPMENT CO. - SHREV | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEALERS TRUCK EQUIPMENT CO. - SHREVEPORT | 2460 MIDWAY ST | | | | SHREVEPORT | LA | 71108-2114 |
| DEALERS TRUCK EQUPMENT - L.R. | 2460 MIDWAY ST | | | | SHREVEPORT | LA | 71108-2114 |
| DEALERS TRUCK EQUPMENT - L.R. | | | | | | | |
| DEALERSHIP LIQUIDATIONS INC | 2142 AUSTIN DR | | | | TROY | MI | 48083-2238 |
| DEALERSHIP LIQUIDATIONS, INC. | 2142 AUSTIN DR | | | | TROY | MI | 48083-2238 |
| DEALERSHIP LIQUIDATIONS, INC. | INTERCOMPANY | | | | | | |
| DEALERTRACK ("CHROME") | AMIT MAHESHWARI | 1111 MARCUS AVE STE M04 | | | NEW HYDE PARK | NY | 11042-1034 |
| DEALERTRACK HOLDINGS INC | 3760 STATE ST STE 200 | | | | SANTA BARBARA | CA | 93105-5621 |
| DEALERTRACK INC | SHARON KITZMAN | 10757 RIVER FRONT PKWY STE 400 | | | SOUTH JORDAN | UT | 84095-3546 |
| DEALERTRACK, INC. | 1111 MARCUS AVE. | | | | LAKE SUCCESS | NY | 11042 |
| DEALERTRACK/ARKONA | RICH HOLLAND | 10747 SOUTH RIVER FRONT | SUITE 400 | | SOUTH JORDAN | UT | 84095 |
| DEALEXANDRO, RUTH M | 7361 PAWNEE RD | C/O PHYLLIS WALKER | | | SPENCER | OH | 44275-9764 |
| DEALICE SARGENT | 47309 BAKER ST | | | | NOVI | MI | 48374-3669 |
| DEALIX CORP | 445 CAMBRIDGE AVE STE D | | | | PALO ALTO | CA | 94306-1639 |
| DEALMAKER LLC | | | | | | | |
| DEALMAKER, LLC. | MARK PICARAZZI | 137 MAIN AVE | | | WATERTOWN | NY | 13501-1956 |
| DEALMAVEN INC | 90 PARK AVE | FL 30 | | | NEW YORK | NY | 10016-1301 |
| DEALMEIDA, DINIS | 41 BESEN PKWY | | | | AIRMONT | NY | 10952-3510 |
| DEALS ON WHEELS | ACCT OF LEONARD TAYLOR | 1220 CENTERVILLE RD | | | WILMINGTON | DE | 19808-6218 |
| DEALS TRUCKING CO INC | 4317 N STATE ROUTE 48 | | | | LEBANON | OH | 45036-1052 |
| DEALS-NOTHING OVER A DOLLAR | ATTN:  DEBORAH CROUCH | 1114 W ALEXIS RD | | | TOLEDO | OH | 43612-4204 |
| DEAMER, ALVIN R | 645 HAMLET RD | | | | AUBURN HILLS | MI | 48326-3523 |
| DEAMER, ALVIN RODERICK | 645 HAMLET RD | | | | AUBURN HILLS | MI | 48326-3523 |
| DEAMES JONES | 26 FRONT ST | | | | PONTIAC | MI | 48341-1708 |
| DEAMIA FOUNTAIN | 9858 EMPIRE RD | | | | OAKLAND | CA | 94603-2053 |
| DEAMON, PAUL B | 180 COUNTRYSIDE DR | | | | BROADVIEW HEIGHTS | OH | 44147-3400 |
| DEAMUS, LIZZIE B | 3026 W CASS AVE | | | | FLINT | MI | 48504-1206 |
| DEAN | | | | | | | |
| DEAN A CRABTREE | 121 HARTSHORN DR | | | | VANDALIA | OH | 45377 |
| DEAN A DAVIS | 775   GRACELAND DR | | | | W. CARROLLTON | OH | 45449-1564 |
| DEAN A GRIFFIN | 5400 ANN DR | | | | BATH | MI | 48808-9738 |
| DEAN A MYDOCK | 12105 CRAWFORD RD | | | | OTISVILLE | MI | 48463-9730 |
| DEAN A ROHRER | 113 MEYER AVE | | | | DAYTON | OH | 45431 |
| DEAN A SALLEY JR. | 6790 CHESTERFIELD | | | | WATERFORD | MI | 48327-3527 |
| DEAN A SANDERS | 76 WHITFIELD ST | | | | PONTIAC | MI | 48342-1472 |
| DEAN A STEVENSON | 15022 LONGFIELD DR | | | | LINDEN | MI | 48451-9708 |
| DEAN ALBERTSON | | | | | | | |
| DEAN ALEXANDER | 15 SWALLOW CT | | | | LAKE ORION | MI | 48359-1873 |
| DEAN ALLORE | 67 SCOVELL ST | | | | LOCKPORT | NY | 14094-2313 |
| DEAN AND C NADINE ELLERTHORPE JTTN | 49 KING RD | | | | LANDING | NJ | 07850 |
| DEAN ANTHONY | 9707 S 22ND AVE | | | | BELLEVUE | NE | 68147-2420 |
| DEAN ARABUCKI | 12281 LAGINESS RD | | | | LA SALLE | MI | 48145-9641 |
| DEAN ARBOUR CHEVROLET CADILLAC | 1859 E US 23 | | | | EAST TAWAS | MI | 48730-9340 |
| DEAN ARBOUR CHEVROLET, INC. | COLLEEN ARBOUR CHAPLESKI | 1859 E US 23 | | | EAST TAWAS | MI | 48730-9340 |
| DEAN ARNOT | 9467 N STATON DR | | | | MOORESVILLE | IN | 46158-6260 |
| DEAN ARTHUR A (636540) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DEAN AUTOWORKS | 18 MIDDLEFIELD RD | | | | DURHAM | CT | 06422-1203 |
| DEAN BAKER | 2455 FINLANDIA LN APT 25 | | | | CLEARWATER | FL | 33763-3350 |
| DEAN BARNEY | 121 RIVERDALE RD | | | | LIVERPOOL | NY | 13090-2840 |
| DEAN BARTELS | 804 LAKEWOOD DRIVE | | | | DAYTONA BEACH | FL | 32117-3340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEAN BATES | 675 HIGHWAY 65 | | | | BRONSON | KS | 66716-9106 |
| DEAN BEASLEY | 3091 STRONG HTS | | | | FLINT | MI | 48507-4543 |
| DEAN BEAVER | 1107 23RD ST | | | | BEDFORD | IN | 47421-4800 |
| DEAN BEDSOLE | 775 MOUNT MORIAH RD | | | | AUBURN | GA | 30011-2203 |
| DEAN BEDTELYON | 5701 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-8716 |
| DEAN BEGLEY | 1241 SIGNATURE DR | | | | AUSTINTOWN | OH | 44515-3868 |
| DEAN BEHRENS | 267 NAPIER RD | | | | HOHENWALD | TN | 38462-5614 |
| DEAN BELL | 4822 DREON CT | | | | STERLING HTS | MI | 48310-2624 |
| DEAN BENALLY | PO BOX 1711 | | | | KAIBETO | AZ | 86053-1711 |
| DEAN BENDER CHEVROLET, INCORPORATED | DEAN BENDER | 100 CENTRAL SE | | | KILLDEER | ND | 58640 |
| DEAN BENDER CHEVROLET, INCORPORATED | 100 CENTRAL SE | | | | KILLDEER | ND | 58640 |
| DEAN BENEDICT | 1346 WHITTIER DR | | | | CANTON | MI | 48187-2936 |
| DEAN BENNETT | 5026 FLUSHING RD | | | | FLUSHING | MI | 48433-2522 |
| DEAN BENNETT | 16 PICADILLY RD | | | | BROWNSBURG | IN | 46112-1818 |
| DEAN BENSCOTER | 2471 TACKLES CT | | | | WHITE LAKE | MI | 48386-1552 |
| DEAN BENTZINGER | DEAN BENTZINGER | 6927 FLORENCE BLVD | | | OMAHA | NE | 68112-3413 |
| DEAN BETCHER | 427 W NORTHRUP ST | | | | LANSING | MI | 48911-3708 |
| DEAN BIERLEIN | 310 ARDUSSI ST | | | | FRANKENMUTH | MI | 48734-1404 |
| DEAN BIRD | | | | | | | |
| DEAN BIRKENESS | 219 N CRESCENT DR | | | | MILTON | WI | 53563-1009 |
| DEAN BIRKHOLZ | 6231 N LONDON AVE | APT G | | | KANSAS CITY | MO | 64151-4794 |
| DEAN BOESCH | 9125 ALMOND TREE CT | | | | FORT WAYNE | IN | 46804-5934 |
| DEAN BOILER SALES INC | 1824 3 MILE RD NW | | | | GRAND RAPIDS | MI | 49544-1446 |
| DEAN BOSZE | 5625 MISSION HILLS DR | | | | CANFIELD | OH | 44406-8219 |
| DEAN BOTHUM | PO BOX 248 | | | | CAMBRIDGE | WI | 53523-0247 |
| DEAN BRADLEY | 480 E JOHNSON RD | | | | ITHACA | MI | 48847-9670 |
| DEAN BRAID | 2501 N MI HIGHWAY 52 | | | | OWOSSO | MI | 48867 |
| DEAN BRANDT | 1592 THOMAS BARKSDALE WAY | | | | MOUNT PLEASANT | SC | 29466-6992 |
| DEAN BREIGHNER | | | | | | | |
| DEAN BRELINSKI | 209 WESTFIELD DR | | | | FRANKLIN | TN | 37064-2454 |
| DEAN BRENNAN | 15400 KELLY ST | | | | SPRING LAKE | MI | 49456-1544 |
| DEAN BRINLEY SR | 724 E CLEMENT ST | | | | DE SOTO | MO | 63020-2134 |
| DEAN BROOKS | 3660 MANN RD | | | | CLARKSTON | MI | 48346-4037 |
| DEAN BROOKS | 763 BLACK DIAMOND RD | | | | SMYRNA | DE | 19977-9665 |
| DEAN BROOKS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DEAN BRUNSON | 42652 STALLION CT | | | | STERLING HTS | MI | 48314-2925 |
| DEAN BUCHANAN | 65 OLCOTT ST | | | | LOCKPORT | NY | 14094-2423 |
| DEAN BUCHHOLZ | 3350 COLBY LN | | | | JANESVILLE | WI | 53546-1952 |
| DEAN BUCHINGER | 6426 LAMONT RD | | | | CASTILE | NY | 14427 |
| DEAN BULLY | 114 FANTASY DR | | | | LYLES | TN | 37098-1816 |
| DEAN BUNGE | 103 S CLEVELAND AVE | | | | WILMINGTON | DE | 19805-1428 |
| DEAN BURG | 9244 TONAWANDA CREEK ROAD | | | | CLARENCE CTR | NY | 14032-9636 |
| DEAN BURK | 609 N OTTAWA ST | | | | SAINT JOHNS | MI | 48879-1225 |
| DEAN BURNETT | 3826 COMMON RD | | | | WARREN | MI | 48092-3359 |
| DEAN BUTLER | 413 E MOTT AVE | | | | FLINT | MI | 48505-5209 |
| DEAN BUYCE | 1924 S BURDICK ST | | | | KALAMAZOO | MI | 49001-3626 |
| DEAN C FRANKS | 305 DAVIS DR | | | | COLUMBIA | TN | 38401-9351 |
| DEAN C PRAPPAS | 660 COLONY DR APT 1 | SUPPORTIVE LIVING SERVICES LLC | | | TROY | MI | 48083-1566 |
| DEAN CAIN | 11207 HILL RD | | | | SWARTZ CREEK | MI | 48473-8577 |
| DEAN CALKINS | PO BOX 300958 | | | | ARLINGTON | TX | 76007-0958 |
| DEAN CAMPBELL | 979 E PINE LAKE RD | | | | SALEM | OH | 44460-9310 |
| DEAN CAMPBELL | 172 KELLY'S CHAPEL RD | | | | BURLISON | TN | 38015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEAN CANTY | | | | | | | |
| DEAN CARAWAY | 2482 VALLEY BROOK DR | | | | LAPEER | MI | 48446-9016 |
| DEAN CARKHUFF | 56 LAFAYETTE ST | | | | HOPEWELL | NJ | 08525-1838 |
| DEAN CARL | 10281 HAZEL RIVER RD | | | | RIXEYVILLE | VA | 22737-2722 |
| DEAN CARLTON | DEAN, CARLTON | 30867 KILGOUR DR | | | WESTLAKE | OH | 44145-6834 |
| DEAN CARROLL | 6632 WEDGEWOOD CT | | | | WATERFORD | MI | 48327-3868 |
| DEAN CAVEY | 1318 SYLVESTER ST | | | | JANESVILLE | WI | 53546-6076 |
| DEAN CHALMERS (404862) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DEAN CHAMBERS | 8752 BROWN RD | | | | SPRINGPORT | MI | 49284-9711 |
| DEAN CHAPMAN | 2100 APPLEWAY DR | | | | JACKSON | MI | 49203-5463 |
| DEAN CHAPPELEAR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DEAN CHARLES | 1704 COUNTRY CLUB DR | | | | MIDLAND | TX | 79701-5717 |
| DEAN CHARLES | 715 NEZ PERCE DR | | | | MOSCOW | ID | 83843-4137 |
| DEAN CHARLES E (493745) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DEAN CHASE | 3587 CASTLE RD | | | | NORTH BRANCH | MI | 48461-9359 |
| DEAN CHRISTOPHER | 3918 CAITLIN DR | | | | BATTLEBORO | NC | 27809 |
| DEAN CICCORITTI | 104 SOUTHDOWN LN | | | | COVINGTON | LA | 70433-7804 |
| DEAN CLARK | 7857 FULLER ST | | | | BRIGHTON | MI | 48116-8894 |
| DEAN CLARK | 5384 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1252 |
| DEAN CLARK | 911 WESTWOOD DRIVE | | | | MONROE | MI | 48161-1887 |
| DEAN CLEVENGER | 9071 MAPLEWOOD DR | | | | CLIO | MI | 48420-9719 |
| DEAN COLE | 4641 ZEMMER RD | | | | COLUMBIAVILLE | MI | 48421-8949 |
| DEAN COLLEGE | STUDENT ACCOUNTS | 99 MAIN ST | | | FRANKLIN | MA | 02038-1941 |
| DEAN COMBS | 590 HARRISON RD | | | | PERRYSBURG | OH | 43551-6317 |
| DEAN CONRAD | 9515 N ADRIAN HWY | | | | TECUMSEH | MI | 49286-8713 |
| DEAN COOK | 1001 STAMFORD RD | | | | YPSILANTI | MI | 48198-3249 |
| DEAN COOK | 11506 MEADOW DR | | | | PORT RICHEY | FL | 34668-1733 |
| DEAN COPENHAFER | 22508 ARCADIA ST | | | | SAINT CLAIR SHORES | MI | 48082-1851 |
| DEAN CORRIE | 7607 RATAN CIR | | | | PORT CHARLOTTE | FL | 33981-2646 |
| DEAN COY | 5300 LANCASTER LN | | | | COMMERCE TOWNSHIP | MI | 48382-2882 |
| DEAN CRIBLEY | 13111 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-8711 |
| DEAN CROKE | 2376 WINDMIRE WAY | | | | ANDERSON | IN | 46012-9463 |
| DEAN CROSS | 646 2ND ST | | | | LAKE ODESSA | MI | 48849-1041 |
| DEAN CROWTHER | 1897 GRAY RD | | | | HOWELL | MI | 48843-9105 |
| DEAN CULP | 21055 PARKVIEW DR | | | | DEFIANCE | OH | 43512-8878 |
| DEAN D GARLAND | ACCT OF CECIL M OLDHAM | | | | | | |
| DEAN DALESSANDRO | 71 WASHINGTON ST | | | | MENDON | MA | 01756-1018 |
| DEAN DAMMAN | 4320 MARIN WOODS UNIT A | | | | PORT CLINTON | OH | 43452-3071 |
| DEAN DANIEL | DEAN, DANIEL | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| DEAN DANKS | 4846 PINE MEADOW PKWY APT 1 | | | | LOVES PARK | IL | 61111-6218 |
| DEAN DAVIDSON | 72 GARLAND WAY | | | | WATERFORD | MI | 48327-3687 |
| DEAN DAVIS | 775 GRACELAND DR | | | | DAYTON | OH | 45449-1564 |
| DEAN DECKER | 5976 HARPER RD | | | | HOLT | MI | 48842-8618 |
| DEAN DEGAZIO | 1752 HUMPHREY AVE | | | | BIRMINGHAM | MI | 48009-7187 |
| DEAN DEPIERO CHARITY WALK | 5546 PEARL RD | | | | PARMA | OH | 44129-2541 |
| DEAN DEVLIN | 6701 N WILDER RD | | | | EVANSVILLE | WI | 53536-8343 |
| DEAN DEWALD | 3170 44TH ST SE | | | | DAWSON | ND | 58428 |
| DEAN DEYARMIN | 7882 FITCH RD | | | | OLMSTED FALLS | OH | 44138-1434 |
| DEAN DIMAMBRO | 975 FISHER RD | | | | GROSSE POINTE | MI | 48230-1204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEAN DOHERTY | 905 SUPERIOR ST | | | WINDSOR ON N9J3H4 CANADA | | | |
| DEAN DOMINA | 625 S MIDLAND BOX54 | | | | MERRILL | MI | 48637 |
| DEAN DOMINY | 1421 MOLE AVE | | | | JANESVILLE | WI | 53548-1528 |
| DEAN DOMORSKY | 3400 LEVALLEY RD | | | | COLUMBIAVILLE | MI | 48421-9632 |
| DEAN DONALD ELLIOTT (ESTATE OF) (486022) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| DEAN DONNIE | 3664 S OATES ST | | | | DOTHAN | AL | 36301-5614 |
| DEAN DOTSON | 8393 STATE ROUTE 125 | | | | RUSSELLVILLE | OH | 45168-8734 |
| DEAN DOWLING | 1000 DALE RD | | | | BEAVERTON | MI | 48612-8589 |
| DEAN DRAKE | 16210 BIRD RD | | | | LINDEN | MI | 48451-8534 |
| DEAN DREGER | | | | | | | |
| DEAN DREW | 2610 PINEBLUFF DR | | | | METAMORA | MI | 48455-8513 |
| DEAN DUFORT | 51 FERGUSON ST | | | | GRAND LEDGE | MI | 48837-1679 |
| DEAN DUPEI | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| DEAN E ALLORE | 67 SCOVELL ST | | | | LOCKPORT | NY | 14094-2313 |
| DEAN E BRANDT | 1592 THOMAS BARKSDALE WAY | | | | MOUNT PLEASANT | SC | 29466-6992 |
| DEAN E COLTON | 810 RICHARD ST | | | | MIAMISBURG | OH | 45342 |
| DEAN E CONLEY | 967 WEINLAND | | | | NEW CARLISLE | OH | 45344-2650 |
| DEAN E COOLEY | 4252 SUNBEAM AVE | | | | BEAVERCREEK | OH | 45440 |
| DEAN E COYAN | PO BOX 162 | | | | BELLBROOK | OH | 45305 |
| DEAN E DOWLING | 1000 DALE RD | | | | BEAVERTON | MI | 48612-8589 |
| DEAN E GABBARD | 6811 NUMBER NINE RD | | | | BROOKVILLE | OH | 45309 |
| DEAN E SOWERS | 129   N MAIN ST | | | | LAURA | OH | 45337-9727 |
| DEAN E TOMKO | 2709 SKYLINE DR | | | | WEST MIFFLIN | PA | 15122-3554 |
| DEAN E WISSINGER | 2176  GLENWOOD AVE. | | | | NILES | OH | 44446-4210 |
| DEAN ECKHOUT | 2230 EADS PL | | | | HOWELL | MI | 48843-6402 |
| DEAN EDMUNDSON | 911 W FINCH CT | | | | OAK CREEK | WI | 53154-6324 |
| DEAN EDWARD HINES CO., LPA | DEAN E. HINES | 7950 CLYO ROAD | | | CENTERVILLE | OH | 45459 |
| DEAN EDWARD HOLMES | 219 E SHERIDAN AVE | | | | DUBOIS | PA | 15801-3151 |
| DEAN EICHLER | 29274 M-40 | | | | PAW PAW | MI | 49079 |
| DEAN EIKENBERRY | 4119 EAGLE COVE WEST DR | | | | INDIANAPOLIS | IN | 46254-3247 |
| DEAN ELLSWORTH | 414 BALSAM DR | | | | DAVISON | MI | 48423-1802 |
| DEAN ELSON | 54518 CABRILLO DR | | | | MACOMB | MI | 48042-6133 |
| DEAN ENOS | 10795 NEWMAN RD | | | | CHEBOYGAN | MI | 49721 |
| DEAN ENRICI | 16620 CHRIS DR | | | | CLINTON TWP | MI | 48038-1934 |
| DEAN ERICKSON | E 5623 CTH RD. NN | | | | VIROQUA | WI | 54665 |
| DEAN ERWIN | 394 IVYLEAF CT | | | | ROSCOE | IL | 61073-6611 |
| DEAN ESWIN (514039) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DEAN EVANS | 123 PINECREST DR | | | | HOUGHTON LAKE | MI | 48629-9791 |
| DEAN EVERETTE (ESTATE OF) (665803) | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DEAN EVERETTE (ESTATE OF) (665803) - BIVENS JERRY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DEAN EVERETTE (ESTATE OF) (665803) - CRAWFORD DONALD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DEAN EVERETTE (ESTATE OF) (665803) - GRAY MARY LYNN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DEAN EVERETTE (ESTATE OF) (665803) - HOLMAN HOWARD EDWARD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DEAN EVERETTE (ESTATE OF) (665803) - JENKINS ROY J | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DEAN EVERETTE (ESTATE OF) (665803) - WILEY JAMES ODELL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DEAN F KRUPPENBACHER | 27   WINFIELD ROAD | | | | ROCHESTER | NY | 14622-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEAN F TEDTAOTAO | 14345 CARMENITA | | | | NORWALK | CA | 90650-5222 |
| DEAN FARRELL | 8469 GALE RD | | | | OTISVILLE | MI | 48463-9462 |
| DEAN FEDEWA | | | | | | | |
| DEAN FEHN | 5612 ALTHEA ST | | | | SHELBY TWP | MI | 48316-4222 |
| DEAN FELTON | 328 S CLIFTON ST | | | | ANDREWS | IN | 46702-9458 |
| DEAN FEUCHTER | 2215 LEA DR | | | | SAINT CLOUD | FL | 34771-8832 |
| DEAN FINDLAY | 1133 WILSON SCHOOL RD | | | | CHAPEL HILL | TN | 37034-2654 |
| DEAN FOODS COMPANY | 3600 RIVER RD | | | | FRANKLIN PARK | IL | 60131-2152 |
| DEAN FOPPE | 12516 RD 11-J | | | | OTTAWA | OH | 45875 |
| DEAN FOURNIER | 7030 E PRIOR RD | | | | DURAND | MI | 48429-9108 |
| DEAN FOWLER | 7543 WILSON RD | | | | OTISVILLE | MI | 48463-8406 |
| DEAN FRALEY | 9017 MANDALE ST | | | | DETROIT | MI | 48209-1475 |
| DEAN FRANCES L (352131) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DEAN FRANCIS | 46 BURNS HOLDEN RD | | | | FT COVINGTON | NY | 12937-1903 |
| DEAN FRANK DELANO (428781) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DEAN FRANKS | 305 DAVIS DR | | | | COLUMBIA | TN | 38401-9351 |
| DEAN FREDERICK CHARLES (438968) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DEAN FRONCEK | 12759 CHICAGO AVE | | | | WELLSTON | MI | 49689-9737 |
| DEAN FULTON | 6427 GARY RD | | | | CHESANING | MI | 48616-9460 |
| DEAN GARLAND | 4319 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-8699 |
| DEAN GARN | 2143 SANDCREST ST | | | | JENISON | MI | 49428-7722 |
| DEAN GEORGOFF | 48104 ROYAL POINTE DR | | | | CANTON | MI | 48187-5466 |
| DEAN GILLESPIE | 8069 WOODBURY RD | | | | LAINGSBURG | MI | 48848-8810 |
| DEAN GILLESPIE | 70 SUTTER ST | | | | SAN JOSE | CA | 95110-2831 |
| DEAN GILZOW | 608 FLORAL VALLEY DR W | | | | HOWARD | OH | 43028-9358 |
| DEAN GOMMEL | 102 EVERGREEN DR | | | | CRESTON | OH | 44217-9463 |
| DEAN GOODEMAN | 3497 KING RD | | | | SAGINAW | MI | 48601-5869 |
| DEAN GOODMAN | W242 HAWKS NEST LANE | | | | KAUKAUNA | WI | 54130 |
| DEAN GORDON | 9 SALLY LOU LN | | | | BELMONT | MS | 38827-7757 |
| DEAN GRAPPIN | 1803 E SALZBURG RD | | | | BAY CITY | MI | 48706-9781 |
| DEAN GRENAWALT | 11102 WEST HWY 81 | | | | BELOIT | WI | 53511 |
| DEAN GRIFFIN | 5400 ANN DR | | | | BATH | MI | 48808-9738 |
| DEAN GRIFFIN | 9494 RAY RD | | | | GAINES | MI | 48436-9796 |
| DEAN GUARD | 8334 WOODLAND SHORE DR | | | | BRIGHTON | MI | 48114-7302 |
| DEAN GUMSER | 283 W 28TH ST | | | | HOLLAND | MI | 49423-4938 |
| DEAN GUNNELS | 11490 ELMS RD | | | | BIRCH RUN | MI | 48415-8461 |
| DEAN GUST | 1055 CROSBY ST NW | | | | GRAND RAPIDS | MI | 49504-3054 |
| DEAN GUSTIN | 4652 E STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9207 |
| DEAN GUY | 10009 E 267TH ST | | | | FREEMAN | MO | 64746-6178 |
| DEAN H BURNS AND | CATHERINE R BURNS JT TEN | 5124 HWY 171 | | | DERIDDEN | LA | 70634 |
| DEAN H WILMS | 412   GLENDOLA NW | | | | WARREN | OH | 44483-1251 |
| DEAN HALL | 24640 BRITTANY AVE | | | | EASTPOINTE | MI | 48021-3374 |
| DEAN HALL | 3471 HALL RD | | | | SAINT JOHNS | MI | 48879-9059 |
| DEAN HANSON | 827 UNION PACIFIC PMB 71-132 | | | | LAREDO | TX | 78045 |
| DEAN HARLOW | 7780 BARNSBURY DR | | | | WEST BLOOMFIELD | MI | 48324-3616 |
| DEAN HARRIS | 749 WEBBER CT | | | | LINDEN | MI | 48451-8761 |
| DEAN HART | 41164 BELVIDERE ST | | | | HARRISON TWP | MI | 48045-1401 |
| DEAN HAUERSPERGER | 68 STREAMVIEW DR | | | | TROY | MI | 48085-4751 |
| DEAN HAUKE | 2437 ANTLER DR | | | | JANESVILLE | WI | 53548-8540 |
| DEAN HEALTH PLAN | PENNY BOUND | 1277 DEMING WAY | | | MADISON | WI | 53717-1971 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEAN HEALTH PLAN INC | 1277 DEMING WAY | | | | MADISON | WI | 53717-1971 |
| DEAN HEALTH PLAN, INC. | PO BOX 56099 | | | | MADISON | WI | 53705-9399 |
| DEAN HEALTH SYSTEM | PO BOX | | | | MILWAUKEE | WI | 53288-0001 |
| DEAN HEALTH SYSTEMS, INC. | PO BOX | | | | MILWAUKEE | WI | 53288-0001 |
| DEAN HEARTWELL | 2421 N THOMAS RD | | | | FAIRGROVE | MI | 48733-9500 |
| DEAN HEHN | PO BOX 678 | | | | LEWISTON | MI | 49756-0678 |
| DEAN HEIMAN | 201 HILLTOP TRL W | | | | FORT ATKINSON | WI | 53538-2514 |
| DEAN HELSEL | 4464 MEADOWBROOK DR | | | | FLINT | MI | 48506-2005 |
| DEAN HENDERSON | PO BOX 23 | | | | HADLEY | MI | 48440-0023 |
| DEAN HENRY & COHEN LERNER & | RABINOVITZ PC | 26862 WOODWARD AVE UNIT 200 | | | ROYAL OAK | MI | 48067-0959 |
| DEAN HESS | | | | | | | |
| DEAN HILL | 4238 MANCHESTER RD | | | | FRANKLIN | OH | 45005-4406 |
| DEAN HITCHCOCK | 2316 DOBIE RD | | | | MASON | MI | 48854-9472 |
| DEAN HITTS | R-071 RT. 4 | | | | NAPOLEON | OH | 43545 |
| DEAN HOCHSTEDLER | 2340 NE 775 RD | | | | OSCEOLA | MO | 64776-2634 |
| DEAN HOSKEY | 11102 CARR RD | | | | DAVISON | MI | 48423-9310 |
| DEAN HOSNER | 21365 PAESE RD | | | | HILLMAN | MI | 49746-8423 |
| DEAN HOWELL | 9707 SALOMA AVE | | | | NORTH HILLS | CA | 91343-2435 |
| DEAN HUDSON | PO BOX 4340 | | | | NICOMA PARK | OK | 73066-4340 |
| DEAN HUNT | 136 W MICHIGAN ST | | | | GREENFIELD | IN | 46140-1229 |
| DEAN HVIDSTON | 1123 N EDMONDSON AVE APT B16 | | | | INDIANAPOLIS | IN | 46219-3523 |
| DEAN I KERN | 773 PLEASANT RUN BARLETTSVILLE RD | | | | BEDFORD | IN | 47421 |
| DEAN III, ERNEST M | 2018 MISSOURI AVE | | | | FLINT | MI | 48506-3732 |
| DEAN ILER | 1990 WEXFORD DR | | | | YPSILANTI | MI | 48198-3293 |
| DEAN INMAN | 2288 MATTIE LU DR | | | | AUBURN HILLS | MI | 48326-2427 |
| DEAN INSTITUTE OF TECHNOLOGY | 1501 W LIBERTY AVE | | | | PITTSBURGH | PA | 15226-1103 |
| DEAN J ARCHIBALD | 35 BASSWOOD DR | | | | CHEEKTOWAGA | NY | 14227-2608 |
| DEAN J ERBAUGH | 43 N BROADWAY ST | | | | FARMERSVILLE | OH | 45325 |
| DEAN J KRAMER | 1870  HIGHLAND MEADOWS DRIVE | | | | CENTERVILLE | OH | 45459-5122 |
| DEAN J MORALES | 3020 COVEY HL | | | | OXFORD | MI | 48371-5406 |
| DEAN J ODDI | 5702 MICHIGAN RD | | | | ARCADE | NY | 14009-9733 |
| DEAN JACOBS | 5501 W RAUCH RD | | | | PETERSBURG | MI | 49270-9367 |
| DEAN JACOBSON | 5818 W N AVE | | | | KALAMAZOO | MI | 49009-8123 |
| DEAN JAGGER | 5224 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8271 |
| DEAN JERRY | 3595 OAKVIEW DR | | | | GIRARD | OH | 44420-3163 |
| DEAN JESSE M (421520) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DEAN JINCKS | 6471 N CIRCLE DR | | | | GLADSTONE | MO | 64118-4756 |
| DEAN JOHNIE L JR (438969) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DEAN JOHNSON | 7465 JOHNSON RD | | | | LAKEVIEW | MI | 48850-9577 |
| DEAN JOHNSON | 10257 WILSON RD | | | | MONTROSE | MI | 48457-9114 |
| DEAN JOHNSON | 4175 ROLLING PINES CT | | | | COMMERCE TOWNSHIP | MI | 48382-1379 |
| DEAN JOHNSTON | 5360 OLD STAGECOACH DR | | | | ALANSON | MI | 49706-9201 |
| DEAN JR, ALDEN J | 8051 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9146 |
| DEAN JR, CHARLIE | 187 HENLEY ST | | | | CASTLEWOOD | VA | 24224-5502 |
| DEAN JR, DALLAS | 2531 W 140TH ST | | | | GRANT | MI | 49327-8992 |
| DEAN JR, FREDERICK S | 2860 HERSEY D WILSON DR | | | | SHREVEPORT | LA | 71107-5940 |
| DEAN JR, HAROLD E | 272 PINON WOODS DR | | | | SEDONA | AZ | 86351-6902 |
| DEAN JR, HERBERT | 10760 MCNALLY RD | | | | SOUTH LYON | MI | 48178-9506 |
| DEAN JR, JAMES L | 13377 E 400 S | | | | GREENTOWN | IN | 46936-8920 |
| DEAN JR, JOSEPH T | 8 RIVER DR | BURLINGTON MOBILE HOME PK | | | MUNCIE | IN | 47302-2737 |
| DEAN JR, KENNETH L | 1030 MEIDA ST | | | | FLINT | MI | 48532-5046 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEAN JR, LYNTON M | 413 BROWN TRL | | | | HURST | TX | 76053-6906 |
| DEAN JR, NELSON J | 8644 E BASELINE RD | | | | MT PLEASANT | MI | 48858-9490 |
| DEAN JR, PAUL H | 6273 SWALLOW DR | | | | HARRISON | MI | 48625-9053 |
| DEAN JR, RALPH | 4354 MOLLINEAUX RD | | | | FRANKFORT | MI | 49635-9778 |
| DEAN JR, ROBERT J | 1186 RIVER VALLEY DR APT F8 | | | | FLINT | MI | 48532 |
| DEAN JR, WILLIAM E | 609 E GENEVA DR | | | | DEWITT | MI | 48820-8758 |
| DEAN JR, WILLIAM J | 6451 OAK HILL RD | | | | ORTONVILLE | MI | 48462-9247 |
| DEAN JR., JIMMIE | PO BOX 785 | | | | TERRY | MS | 39170-0785 |
| DEAN KEITH | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| DEAN KELLER | 1515 SUNSET PLAZA DRIVE | | | | LOS ANGELES | CA | 90069-1343 |
| DEAN KELLEY | 6712 KNOLL CREST WAY | | | | PENDLETON | IN | 46064-8691 |
| DEAN KELLY | 3180 HIGH HILLCREST DR | | | | HOWELL | MI | 48843-7972 |
| DEAN KELLY | DEAN, KELLY | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DEAN KENNEDY | 3707 HIBBARD RD | | | | CORUNNA | MI | 48817-9566 |
| DEAN KERN | 773 PLEASANT RUN BARLETTSVILLE R | | | | BEDFORD | IN | 47421 |
| DEAN KIEFFER | 3600 COLUMBIA RD | | | | WESTLAKE | OH | 44145-5502 |
| DEAN KIJEK | 8660 ASHWOOD DR | | | | STRONGSVILLE | OH | 44149-1123 |
| DEAN KING | 2820 FIELDING ST | | | | FLINT | MI | 48503-3068 |
| DEAN KING | 8062 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8822 |
| DEAN KNAUF | 11400 BEAVER CREEK RD | | | | SALEM | OH | 44460-9233 |
| DEAN KNEISEL | 3705 DARCEY LN | | | | FLINT | MI | 48506-5001 |
| DEAN KNIPP | 11490 GLADSTONE RD SW | | | | WARREN | OH | 44481-9505 |
| DEAN KORTHALS | 3111 GREENWOOD DR | | | | ROCHESTER HLS | MI | 48309-3923 |
| DEAN KOT | 101 BROOKDALE DR | | | | SOUTH MILWAUKEE | WI | 53172-1214 |
| DEAN KOVACS | 70-200 DILLON RD. #194 | | | | DESERT HOT SPRINGS | CA | 92241 |
| DEAN KREH | 1356 IVES AVE | | | | BURTON | MI | 48509-1531 |
| DEAN KREIGER | 1168 N 408 W | | | | HUNTINGTON | IN | 46750-7820 |
| DEAN KRUG | 229 ROSSMORE ST | | | | ROCHESTER | NY | 14606-5521 |
| DEAN KUSLUSKI | 17440 FISH LAKE RD | | | | HOLLY | MI | 48442-8923 |
| DEAN KWAPIS | 2207 MAYFAIR DR | | | | WHITE LAKE | MI | 48383-3391 |
| DEAN L FULS | 13368 AMITY ROAD | | | | BROOKVILLE | OH | 45309-8769 |
| DEAN L KOVACS | 70-200 DILLON RD. #194 | | | | DESERT HOT SPRINGS | CA | 92241-7646 |
| DEAN L WITT | 3702 W SPRING CREEK RD | | | | BELOIT | WI | 53511-8446 |
| DEAN LACLAIR | PO BOX 547 | | | | BRECKENRIDGE | MI | 48615-0547 |
| DEAN LARA | 2337 HIGHWAY 41A N | | | | SHELBYVILLE | TN | 37160-5519 |
| DEAN LAUTERBACH BUICK-PONTIAC-SUBARU,INC | DEAN LAUTERBACH | 1910 1ST AVE E | | | NEWTON | IA | 50208-4101 |
| DEAN LAVINE | 417 ROCKWELL ST | | | | SANDUSKY | OH | 44870-4753 |
| DEAN LAWRENCE | 2530 BUTTON HORN LN | | | | LAPEER | MI | 48446-8323 |
| DEAN LAWSON | 8045 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8749 |
| DEAN LEAVELL | 2201 CRESTWOOD DR | | | | ANDERSON | IN | 46016-2751 |
| DEAN LEE | 10650 N BLACK RIVER RD | | | | CHEBOYGAN | MI | 49721-8923 |
| DEAN LEYRER | 5400 MOVIE WAY | | | | MOUNT PLEASANT | MI | 48858-1155 |
| DEAN LICKLY | 3900 S FORDNEY RD | | | | HEMLOCK | MI | 48626-8706 |
| DEAN LINDSTROM | 1469 W CLARKSTON RD | | | | LAKE ORION | MI | 48362-2478 |
| DEAN LINDSTROM SR | PO BOX 561 | | | | MILLINGTON | MI | 48746-0561 |
| DEAN LOTRIDGE | 1868 W COLUMBIA RD | | | | MASON | MI | 48854-9259 |
| DEAN LOWE | 4800 BADGER ROAD | | | | LYONS | MI | 48851-9799 |
| DEAN LYONS | 16355 PLEASANT VALLEY RD | | | | ATLANTA | MI | 49709-9360 |
| DEAN M FRANKLIN | 5 ASCOT DR | | | | ROCHESTER | NY | 14624-4410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEAN M REDAVIDE | 3222  WAYNE AVE. | | | | DAYTON | OH | 45420-- 19 |
| DEAN M WILLIAMSON | 1101 BOULEVARD ST | | | | SYRACUSE | NY | 13211-1810 |
| DEAN MANZZULLO | PO BOX 612 | | | | MARION | IN | 46952-0612 |
| DEAN MARTIN | 2500 OLSON DRIVE | | | | KETTERING | OH | 45420-1037 |
| DEAN MATHENY | 3181 BEVERLY LN | | | | MANSFIELD | OH | 44903-9270 |
| DEAN MATTER | 2613 W BOGART RD | | | | SANDUSKY | OH | 44870-7201 |
| DEAN MATTHEWS | 1911 NW 1ST AVE | | | | POMPANO BEACH | FL | 33060-5003 |
| DEAN MATZNICK | 1078 TURRILL RD | | | | LAPEER | MI | 48446-3719 |
| DEAN MAVROVITIS | 1336 LAKESHORE DR | | | | MASSAPEQUA PARK | NY | 11762-1755 |
| DEAN MAYLE | 8364 E OLIVE RD | | | | WHEELER | MI | 48662-9702 |
| DEAN MC CALL | 23345 MOUNTAINWOOD RD | | | | DAMASCUS | VA | 24236-4459 |
| DEAN MC CULLOCH | 12751 RUNYON LN NE | | | | KALKASKA | MI | 49646-8544 |
| DEAN MCCONNELL | 3799 MERCEDES PL | | | | CANFIELD | OH | 44406-9163 |
| DEAN MCCUTCHEON | 8 CALAHAN AVE | | | | EDINBURG | TX | 78541-9245 |
| DEAN MCDIARMID | 5535 WING AVE SE | | | | KENTWOOD | MI | 49512-9641 |
| DEAN MCGEE EYE INSTI | PO BOX 26507 | | | | OKLAHOMA CITY | OK | 73126-0507 |
| DEAN MCGLASHEN | 2166 BELLE MEADE DR | | | | DAVISON | MI | 48423-2055 |
| DEAN MCGUIRE | DEAN MCGUIRE | PO BOX 590 | | | EAST MACHIAS | ME | 04630-0590 |
| DEAN MCKEAN | 1634 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-9426 |
| DEAN MEAD EGERTON BLOODWORTH | CAPOUANO AND BOZARTH | PO BOX 2346 | | | ORLANDO | FL | 32802-2346 |
| DEAN MERRILL | 948 DREON DR | | | | CLAWSON | MI | 48017-1014 |
| DEAN MICHAEL | PO BOX 1151 | | | | FRANKFORT | MI | 49635-1151 |
| DEAN MICHAEL LYNN CONSULTING | 31763 HICKORY LN | | | | WARREN | MI | 48093-1617 |
| DEAN MILLARD | 534 PRAIRIE AVE | | | | JANESVILLE | WI | 53545-1714 |
| DEAN MILLER | 3 WOODCREST CIR | | | | NORMAN | OK | 73071-7215 |
| DEAN MILLER | 8541 STITT RD | | | | MONCLOVA | OH | 43542-9626 |
| DEAN MILLS | 4373 SHUBERT AVE | | | | BURTON | MI | 48529-2138 |
| DEAN MINNICHBACH | 1701 GILLINGHAM DR | | | | BEL AIR | MD | 21015-2014 |
| DEAN MISENER | 4365 FARWELL LAKE RD | | | | HORTON | MI | 49246-9726 |
| DEAN MOATS | 23385 TAWAS AVE | | | | HAZEL PARK | MI | 48030-2767 |
| DEAN MOLITERNO | 10365 BLOCK RD | | | | BIRCH RUN | MI | 48415-9789 |
| DEAN MORALES | 3020 COVEY HL | | | | OXFORD | MI | 48371-5406 |
| DEAN MORRIS | 511 LEEWARD CT | | | | ITHACA | MI | 48847-1259 |
| DEAN MORSE | 4704 RIVERVIEW DR | | | | WATERFORD | MI | 48329-3766 |
| DEAN MORTON | 6408 HOGAN RD | | | | FENTON | MI | 48430-9030 |
| DEAN MUMLEY | 29 ACACIA DR | | | | AMHERST | NY | 14228-1934 |
| DEAN MUNGER | 13113 LOG CABIN PT | | | | FENTON | MI | 48430-1138 |
| DEAN MYDOCK | 12105 CRAWFORD RD | | | | OTISVILLE | MI | 48463-9730 |
| DEAN NANCY E | 4338 COUNTRY CLUB DR | | | | SHELBY TOWNSHIP | MI | 48316-3902 |
| DEAN NAVARRE | 1409 BRADSHAW DR | | | | COLUMBIA | TN | 38401-9227 |
| DEAN NEFF | 232 JACQUALYN DR | | | | LAPEER | MI | 48446-4132 |
| DEAN NEISLER | 1362 VALLI LN | | | | SAINT CHARLES | MO | 63304-7128 |
| DEAN NELSON | 3011 E FRANCES RD | | | | CLIO | MI | 48420-9716 |
| DEAN NESBIT | 615 ACADEMY DR R 1 | | | | EDGERTON | WI | 53534 |
| DEAN NEWMAN | 10091 SEYMOUR RD | | | | MONTROSE | MI | 48457-9012 |
| DEAN NEWTON CADILLAC-GMC, INC. | 519 W BROADWAY ST | | | | LEWISTOWN | MT | 59457-2626 |
| DEAN NEWTON CADILLAC-GMC, INC. | DUANE SPARKS | 519 W BROADWAY ST | | | LEWISTOWN | MT | 59457-2626 |
| DEAN NICHOLE | 9951 NORMAN RD | | | | CLARKSTON | MI | 48348-2441 |
| DEAN NORROW JR | 8160 CARPENTER RD | | | | FLUSHING | MI | 48433-1360 |
| DEAN NUGENT | 3991 BEAN CREEK RD | | | | LACHINE | MI | 49753-9789 |
| DEAN OBERMAN SR | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| DEAN ODDI | 5707 MICHIGAN RD | | | | ARCADE | NY | 14009-9733 |
| DEAN OIUM | 5630 N RIDGE VIEW DR | | | | JANESVILLE | WI | 53548-9395 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEAN OLIN | 155 BEAVER LAKE DR | | | | WEST UNION | SC | 29696-3201 |
| DEAN ORR | 407 RIDGE HILL PL | | | | FORT WAYNE | IN | 46804-6498 |
| DEAN OSCAR (507485) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DEAN OUELLETTE | | | | | | | |
| DEAN OUELLETTE JR | 5083 TERRITORIAL RD | | | | GRAND BLANC | MI | 48439-2046 |
| DEAN P GRAHAM | 018 STERLING SQ | | | | ROCHESTER | NY | 14616-3308 |
| DEAN PALMER | 5327 FARM RD | | | | WATERFORD | MI | 48327-2423 |
| DEAN PALMER | 3838 SHERMAN ST | | | | BRIDGEPORT | MI | 48722-9640 |
| DEAN PARKS | 13445 HEIMBERGER RD | | | | BALTIMORE | OH | 43105-9665 |
| DEAN PATTERSON CHEVROLET | 101 PLEASANT VALLEY BLVD | | | | ALTOONA | PA | 16602-6412 |
| DEAN PATTERSON CHEVROLET CADILLAC, | 101 PLEASANT VALLEY BLVD | | | | ALTOONA | PA | 16602-6412 |
| DEAN PATTERSON CHEVROLET CADILLAC, INC. | 101 PLEASANT VALLEY BLVD | | | | ALTOONA | PA | 16602-6412 |
| DEAN PATTERSON CHEVROLET, INC. | M.DEAN PATTERSON | 101 PLEASANT VALLEY BLVD | | | ALTOONA | PA | 16602-6412 |
| DEAN PERELLI | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| DEAN PERKINS | 879 SCRUB JAY DR | | | | SAINT AUGUSTINE | FL | 32092-1733 |
| DEAN PERRIN | 511 CONSTITUTION BLVD | | | | LOCUST GROVE | VA | 22508-5106 |
| DEAN PIEPER | 9561 IOSCO RIDGE DR | | | | GREGORY | MI | 48137-9788 |
| DEAN PIPER | 28202 GITA ST | | | | LIVONIA | MI | 48154-4604 |
| DEAN POORE | 5722 TELEGRAPH RD LOT 41 | | | | TOLEDO | OH | 43612-3686 |
| DEAN POTTER | 2257 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9792 |
| DEAN PRESEAU | 2461 OLD MACKINAW RD | | | | CHEBOYGAN | MI | 49721-9310 |
| DEAN PREVITE | 9 JEAN RD | | | | E BRUNSWICK | NJ | 08816-1367 |
| DEAN PRICE | | | | | | | |
| DEAN PUTMAN | 686 DARTMOUTH DR | | | | ROCHESTER HILLS | MI | 48307-4518 |
| DEAN PYERS | 8212 CLAY CT | | | | STERLING HTS | MI | 48313-4602 |
| DEAN PYSCHER | 41500 STAFFORD CT | | | | CANTON | MI | 48188-1219 |
| DEAN R FREY | GGM IRA CUSTODIAN | 5033 VERNON OAKS DR | | | DUNWOODY | GA | 30338-4646 |
| DEAN R HELLER | C/O ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| DEAN R HOSKEY | 11102 CARR RD | | | | DAVISON | MI | 48423-9310 |
| DEAN R JOYCE | 7361  DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-9631 |
| DEAN R KRUG | 229 ROSSMORE ST | | | | ROCHESTER | NY | 14606-5521 |
| DEAN R SCHWEISBERGER | 3516 EARMOUR AVE | | | | CUDAHY | WI | 53110 |
| DEAN R SEAS | 3629 SW SKYLINE BLVD | | | | CAPE CORAL | FL | 33914 |
| DEAN R SMITH | 1721 VALLEY HEIGHTS RD | | | | XENIA | OH | 45385 |
| DEAN R YEAGER | NIX PATTERSON & ROACH LLP | 205 LINDA DRIVE | | | DAINGERFIELD | TX | 75638 |
| DEAN RANDY | DEAN, RANDY | 2987 CLAIRMONT RD NE STE 130 | | | ATLANTA | GA | 30329-1687 |
| DEAN REAMSNYDER | 1642 GRAND BAY DR | | | | OREGON | OH | 43616-1152 |
| DEAN REDDING | APT 239 | 900 SOUTHWEST 31ST STREET | | | TOPEKA | KS | 66611-2195 |
| DEAN REECE | 3867 E MACKAY CT | | | | MERIDIAN | ID | 83642-3123 |
| DEAN RIMEL | 474 HCR 1414 | | | | BLUM | TX | 76627-3008 |
| DEAN ROBERT (491988) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DEAN ROBERTS | 603 FAIRWAY DR | | | | ROYAL OAK | MI | 48073-3611 |
| DEAN ROBERTS | 4103 SHERATON DR | | | | FLINT | MI | 48532-3556 |
| DEAN ROGERS | 19008 PURLINGBROOK ST | | | | LIVONIA | MI | 48152-3318 |
| DEAN ROGNSVOOG | W231S8560 VILLA DR | | | | BIG BEND | WI | 53103-9472 |
| DEAN ROSSMAN | 76578 MARY GRACE DR | | | | BRUCE TWP | MI | 48065-2641 |
| DEAN ROST | 5800 BAYONNE AVE | | | | HASLETT | MI | 48840-9501 |
| DEAN ROZYCKI | 416 STARVIEW DR | | | | BRUNSWICK | OH | 44212-1727 |
| DEAN RUBY | N 1386 BINGHAN RD | | | | EDGERTON | WI | 53534 |
| DEAN RUDIG | PO BOX 435 | | | | ALEXANDRIA | IN | 46001-0435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEAN RUSSELL | 2641 TIMBER LANE DR | | | | FLUSHING | MI | 48433-3506 |
| DEAN S MCCUTCHEON | 4501 CALAHAN DR. | | | | EDINBURG | TX | 78541 |
| DEAN S SHOUP | 7730  WINDHAM RD | | | | TIPP CITY | OH | 45371-9051 |
| DEAN SADECKI | 12 WALADA AVE | | | | PORT MONMOUTH | NJ | 07758-1326 |
| DEAN SAGE | 309 N COLUMBIAN ST | | | | BAY CITY | MI | 48706-2803 |
| DEAN SALLEY JR | 6790 CHESTERFIELD | | | | WATERFORD | MI | 48327-3527 |
| DEAN SAMONS | GIBSON LARRY | 2100 ACOMA BLVD W | | | LAKE HAVASU CITY | AZ | 86403-2990 |
| DEAN SANDERS | 76 WHITFIELD ST | | | | PONTIAC | MI | 48342-1472 |
| DEAN SANTOR | 29 CASS ST | | | | MERIDEN | CT | 06450-5906 |
| DEAN SAWYERS | 2119 LYON BLVD | | | | POLAND | OH | 44514-1566 |
| DEAN SCHAFER | 2121 N TALLMAN RD | | | | FOWLER | MI | 48835-8721 |
| DEAN SCHATZ | 1815 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2541 |
| DEAN SCHMIDT | 4044 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2075 |
| DEAN SCHRAUBEN | 11465 BLUE SPRUCE DR | | | | FOWLER | MI | 48835-9131 |
| DEAN SCHROEDER | 218 E SUGAR ST | | | | LEIPSIC | OH | 45856-1255 |
| DEAN SCHULZE | PO BOX 138 | | | | MAPLE RAPIDS | MI | 48853-0138 |
| DEAN SCOTT | 2336 NW 121ST ST | | | | OKLAHOMA CITY | OK | 73120-7416 |
| DEAN SCOTT | 3062 GLORIA AVENUE | | | | SPRING HILL | FL | 34609-3634 |
| DEAN SEAS | 329 SKYLINE BLVD | | | | CAPE CORAL | FL | 33914-5367 |
| DEAN SELLA | 5450 W BAY CITY FORESTVILLE RD | | | | UNIONVILLE | MI | 48767-9490 |
| DEAN SELLE | 10845 AQUA LN | | | | SOUTH LYON | MI | 48178-9593 |
| DEAN SHAFER | 5670 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9342 |
| DEAN SHANKLE | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DEAN SHELDON | 154 MISHE MOKWA DR | | | | HARBOR SPRINGS | MI | 49740-9417 |
| DEAN SHERWIN KLIVANS | BARBARA ALTHEA KLIVANS | 61130 TAPADERA ST | | | BEND | OR | 97702 |
| DEAN SHORT | 11105 SHADY HOLLOW DR | | | | LOUISVILLE | KY | 40241-4835 |
| DEAN SHREWSBURY | 32010 PEMBROKE ST | | | | LIVONIA | MI | 48152-1516 |
| DEAN SHUART | 1030 GRETCHEN LN | | | | GRAND LEDGE | MI | 48837-1873 |
| DEAN SIEFKER | 111 PLAINFIELD WAY | | | | BOWLING GREEN | KY | 42104-7719 |
| DEAN SIMON | 101 PICKFORD ST | | | | NOVI | MI | 48377-1358 |
| DEAN SIMON | 10846 E STONEY CREEK RD | | | | PEWAMO | MI | 48873-9741 |
| DEAN SIMPSON | 8741 GRANDBURY PL | | | | CORDOVA | TN | 38016-5233 |
| DEAN SMITH | 2237 STONEHEDGE CT | | | | BURTON | MI | 48519-1364 |
| DEAN SMITH | 309 VANDERBILT RD | | | | MANSFIELD | OH | 44904-8604 |
| DEAN SMITH | 4387 SUNBURST AVE | | | | WATERFORD | MI | 48329-2375 |
| DEAN SMITH | 1721 VALLEY HEIGHTS RD | | | | XENIA | OH | 45385-9362 |
| DEAN SMITH | 7372 CALKINS RD | | | | FLINT | MI | 48532-3010 |
| DEAN SORRELL | 615 BUCKNELL CT | | | | ROCHESTER HILLS | MI | 48309-2542 |
| DEAN SOWERS | 129 N MAIN ST | | | | LAURA | OH | 45337-9727 |
| DEAN SPEERHAS | 17903 GLENDALE AVE | | | | LAKE MILTON | OH | 44429-9729 |
| DEAN SR, HAROLD W | 10685 N SEATTLE AVE UNIT B | | | | MARANA | AZ | 85653-7839 |
| DEAN STALEY | 110 MINETTA DRIVE | | | | CROSSVILLE | TN | 38558-2862 |
| DEAN STEPHEN EDWARD | 304 N 1ST ST APT 2 | | | | BRIGHTON | MI | 48116-1276 |
| DEAN STEVEN A | PO BOX 621143 | | | | LITTLETON | CO | 80162-1143 |
| DEAN STEVENSON | 15022 LONGFIELD DR | | | | LINDEN | MI | 48451-9708 |
| DEAN STEWARD, JOYCE ANN | 1127 ROWELL RD | | | | COLDWATER | MS | 38618-3665 |
| DEAN STILIANOS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DEAN STRAMER | 4576 LANSING DR | | | | NORTH OLMSTED | OH | 44070-2406 |
| DEAN STRAYER | 125 ROLLING DR | | | | NEWARK | DE | 19713-2021 |
| DEAN STREHLE | 275 CHEROKEE DR APT 18 | | | | LIBERTY | MO | 64068-2050 |
| DEAN STRONG | 1922 EDISON ST | | | | DANVILLE | IL | 61832-1829 |
| DEAN STUBBENDICK | 1514 ROYAL OAKS DR | | | | JANESVILLE | WI | 53548-1479 |
| DEAN SULLIVAN | 5281 WILLOW GROVE DR | | | | GRAND BLANC | MI | 48439-8682 |
| DEAN SUMAN | 1216 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEAN SWART, VICKY | | | | | | | |
| DEAN SWARTWOOD | 6153 MARATHON ROAD | | | | OTTER LAKE | MI | 48464-9668 |
| DEAN T BROWN | 1130 S SUNNYSIDE AVE | | | | FRESNO | CA | 93727 |
| DEAN T DECKER | 5976 HARPER RD | | | | HOLT | MI | 48842-8618 |
| DEAN T HANSON | 2608 N VERITY PKWY | | | | MIDDLETOWN | OH | 45042 |
| DEAN T MISENER | 4365 FARWELL LAKE ROAD | | | | HORTON | MI | 49246-9726 |
| DEAN TEMPLIN | 5577 W N00 S | | | | MARION | IN | 46953 |
| DEAN TERESA | 23359 COUNTY ROAD 30 | | | | AITKIN | MN | 56431-3159 |
| DEAN TERSIGNI | 2942 JUDAH RD | | | | LAKE ORION | MI | 48359-2150 |
| DEAN THAYER | 11724 WELLS RD | | | | PETERSBURG | MI | 49270-9733 |
| DEAN THELEN | 542 W MAIN ST | | | | GRAND LEDGE | MI | 48837-1042 |
| DEAN THELEN | 11400 HOLLY CT | | | | FOWLER | MI | 48835-9144 |
| DEAN THOMPSON | 105 COREY LN | | | | ORTONVILLE | MI | 48462-9707 |
| DEAN THOMPSON | 916 W BANNISTER DR | | | | MARION | IN | 46953-5701 |
| DEAN TIMM | 1524 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-6038 |
| DEAN TOBIAS | 2505 WOODCOCK LN | | | | TRAVERSE CITY | MI | 49684-7361 |
| DEAN TOMKO | 2709 SKYLINE DR | | | | WEST MIFFLIN | PA | 15122-3554 |
| DEAN TRANSPORTATION | | 4812 AURELIUS RD | ATTN:  SCOTT PELLERITO | | | MI | 48910 |
| DEAN TSCHUDY | 2305 COUNTY ROAD 2870 | | | | MOUNTAIN VIEW | MO | 65548-8133 |
| DEAN TURONEK | 26051 GROVER ST | | | | HARRISON TWP | MI | 48045-3522 |
| DEAN TURTURICE | 7778 SCOTTS MILL RD | | | | ROGERS | OH | 44455-9705 |
| DEAN V ASHTON | 1066 IOWA AVE | | | | MC DONALD | OH | 44437 |
| DEAN V KRUSE FOUNDATION | 5634 CR 11-A | | | | AUBURN | IN | 46706 |
| DEAN VANDEKERCKHOVE | 22794 WORTHINGTON CT | | | | SAINT CLAIR SHORES | MI | 48081-1323 |
| DEAN VARGO | 8618 ACUFF LN | | | | LENEXA | KS | 66215-4181 |
| DEAN VEITH | 413 E 2ND NORTH ST | | | | LAINGSBURG | MI | 48848-9687 |
| DEAN VIELHUBER | 784 VALLEY RIVER DR | | | | COLUMBIA CITY | IN | 46725-8477 |
| DEAN VOSHELL | 364 MARLDALE DR | | | | MIDDLETOWN | DE | 19709-1722 |
| DEAN W MUNGER | 13113 LOG CABIN PT | | | | FENTON | MI | 48430-1138 |
| DEAN W WILSON | 1004 N WALNUT ST | | | | BAY CITY | MI | 48706-3770 |
| DEAN WAGNER | 2323 BINGHAM RD | | | | CLIO | MI | 48420-1954 |
| DEAN WALLACE | 5308 NW WALDEN DR | | | | KANSAS CITY | MO | 64151-2660 |
| DEAN WALSH | 30321 S HICKORY GROVE RD | | | | ARCHIE | MO | 64725-9159 |
| DEAN WARD | 5230 E PARKS RD | | | | SAINT JOHNS | MI | 48879-9021 |
| DEAN WEAVER | 973 TELEGRAPH RD | | | | RISING SUN | MD | 21911-1907 |
| DEAN WEED | 1086 WYMAN DR | | | | WATERFORD | MI | 48328-3964 |
| DEAN WEGLEY | 280 CHIPPEWA DR | | | | BOWLING GREEN | KY | 42103-1375 |
| DEAN WEIR | 7125 CALKINS RD | | | | FLINT | MI | 48532-3009 |
| DEAN WHEAT | 7215 NIGHT ACRES LN | | | | LOUISVILLE | KY | 40258-4108 |
| DEAN WIL | C/O SATURN OF ELK GROVE | PO BOX 4357 | | | TROY | MI | 48099-4357 |
| DEAN WILBERT E JR | 4467 NORRIS RD | | | | FREMONT | CA | 94536-5956 |
| DEAN WILGUS | 35471 BOYKIN BLVD | | | | LILLIAN | AL | 36549-4137 |
| DEAN WILKINSON | 4654 HICKORY RIDGE AVE | | | | BRUNSWICK | OH | 44212-2532 |
| DEAN WILLIAM ROBERT SR (428782) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DEAN WILLIAMS | 6075 MYRTLE AVE | | | | FLUSHING | MI | 48433-2325 |
| DEAN WILLIAMS | 31114 SPRING CT E | | | | FRASER | MI | 48026-2426 |
| DEAN WILMS | 412 GLENDOLA AVE NW | | | | WARREN | OH | 44483-1251 |
| DEAN WILSON | 1004 N WALNUT ST | | | | BAY CITY | MI | 48706-3770 |
| DEAN WINTERMEYER | 1430 VANCOUVER DR | | | | SAGINAW | MI | 48638-4770 |
| DEAN WINTJEN | 3234 MOYER RD | | | | WILLIAMSTON | MI | 48895-9146 |
| DEAN WISSINGER | 2176 N GLENWOOD AVE | | | | NILES | OH | 44446-4210 |
| DEAN WITT | 3702 W SPRING CREEK RD | | | | BELOIT | WI | 53511-8446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEAN WOLF | 3701 68TH ST SW | | | | BYRON CENTER | MI | 49315-9423 |
| DEAN WOODARD | 7106 DONEGAL DR | | | | ONSTEAD | MI | 49265 |
| DEAN YORK | 5692 JUNIPER AA LN | | | | RAPID RIVER | MI | 49878-9558 |
| DEAN Z. TSANG | 26 BEACON ST APT 34-F | | | | BURLINGTON | MA | 01803 |
| DEAN ZOELLNER | 1350 OAKROCK LN | | | | ROCHESTER HLS | MI | 48309-1727 |
| DEAN'S AUTO REPAIR | 935 FEMRITE DR | | | | MONONA | WI | 53716-3727 |
| DEAN'S AUTO REPAIR | 2242 N 32ND ST | | | | PHOENIX | AZ | 85008-2905 |
| DEAN'S AUTO SERVICE LTD | 9389-34 AVENUE | | | EDMONTON AB T5E 5W8 CANADA | | | |
| DEAN'S AUTOMOTIVE | 535 HIGHWAY 2 | | | ELMSDALE NS B2S 1A4 CANADA | | | |
| DEAN'S AUTOMOTIVE | 205 S EVANS ST. | | | | LITTLE RIVER ACADEMY | TX | 76554 |
| DEAN'S AUTOMOTIVE, INC. | 3330 WALL AVE | | | | OGDEN | UT | 84401-4011 |
| DEAN'S REPAIR | 2550 COUNTY ROAD 7 | | | | MARSHALL | MN | 56258 |
| DEAN'S SERVICE CENTER | 11565 W 13TH AVE | | | | LAKEWOOD | CO | 80215-4405 |
| DEAN'S SERVICE CENTER | 23487 STATE ROAD 23 | | | | SOUTH BEND | IN | 46614 |
| DEAN, ADAM J | 2085 ORMOND RD | | | | WHITE LAKE | MI | 48383-2243 |
| DEAN, ADELL D | 441 S 22ND ST | | | | COLUMBUS | OH | 43205-2731 |
| DEAN, AGNES E | 6401 HOAG RD | | | | ALBION | MI | 49224-9181 |
| DEAN, AGNES M | 650 CHESTNUT DRIVE | | | | WIXOM | MI | 48393-4303 |
| DEAN, ALFRED | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| DEAN, ALICE E | C/O JANET KESSLER | 684 IRVINGTON AVENUE | UNIT 13 | | MAPLEWOOD | NJ | 07040 |
| DEAN, ALLEN J | 12490 QUIVIRA RD APT 4027 | | | | OVERLAND PARK | KS | 66213-2461 |
| DEAN, ALLEN J | 1433 GREENWICH LN | | | | JANESVILLE | WI | 53545-1219 |
| DEAN, ALLEN R | 1307 GREENTREE CT | | | | BRANDON | MS | 39042-4000 |
| DEAN, ALLEN S | RT 6 455 SWEETWATER DRIVE | | | | CLARKESVILLE | GA | 30523 |
| DEAN, ALLYSON K. | 1625 TUSCANY LN | | | | HOLT | MI | 48842-2050 |
| DEAN, ANDREW C | 2827 WATERFORD FOREST CIR | | | | CARY | NC | 27513-9708 |
| DEAN, ANDREW N | 5908 W 153RD TER | | | | OVERLAND PARK | KS | 66223-3642 |
| DEAN, ANDREW NICHOLAS | 5908 W 153RD TER | | | | OVERLAND PARK | KS | 66223-3642 |
| DEAN, ANGELINA L | 7143 EL MEYERS ST | | | | ZEPHYRHILLS | FL | 33541-1375 |
| DEAN, ANGELINA L | 7143 EL-MEYERS STREET | | | | ZEPHYRHILLS | FL | 33541-1375 |
| DEAN, ANITA | 6700 LAURELTON | | | | CLARKSTON | MI | 48346-2303 |
| DEAN, ANNA B | 53 MORRIS ST | | | | CLOVERDALE | IN | 46120 |
| DEAN, ANNETTA B | 310 WOODLAWN DR | | | | ANDERSON | IN | 46012-3848 |
| DEAN, ANNETTE | 1409 LAMONT STREET | | | | SAGINAW | MI | 48601-6627 |
| DEAN, ARLENE G | 415 WALDEN RUN PLACE #415 | | | | MCDONOUGH | GA | 30253 |
| DEAN, ARNOLD R | 2280 S GENESEE RD | | | | BURTON | MI | 48519-1232 |
| DEAN, ARTHUR A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEAN, ARTHUR R | PO BOX 89 | | | | GALLOWAY | OH | 43119-0089 |
| DEAN, ARVIL | 1181 LYNCH RD | RR 1 | | | EATON | OH | 45320-8202 |
| DEAN, BARBARA | 3092 ASHFORD NELLIS RD | | | | ASHFORD | WV | 25009-9662 |
| DEAN, BARBARA J | 11856 SILVER CREEK DR APT 6 | | | | BIRCH RUN | MI | 48415 |
| DEAN, BARBARA J | APT 6 | 11856 SILVER CREEK DRIVE | | | BIRCH RUN | MI | 48415-9769 |
| DEAN, BARRY E | 1410 E ROAD 1 | | | | EDGERTON | WI | 53534-8433 |
| DEAN, BARRY EUGENE | 1410 E ROAD 1 | | | | EDGERTON | WI | 53534-8433 |
| DEAN, BERNICE | 1820 KENT ST | | | | FLINT | MI | 48503-4372 |
| DEAN, BERTHA EMOGENE | 1310 PROPER AVE | | | | BURTON | MI | 48529-2042 |
| DEAN, BETTY | 23166 SWALLOW | | | | NEW BOSTON | MI | 48164-8949 |
| DEAN, BETTY | WILLIAMSBURG EAST APT 2C | | | | GREENSBURG | PA | 15601 |
| DEAN, BETTY J | 3250 CHESANING RD | | | | CHESANING | MI | 48616-9727 |
| DEAN, BETTY J | 15100 TERRACE RD | | | | CLEVELAND | OH | 44112-2932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEAN, BETTY J | 1830 NE 51ST ST | | | | OKLAHOMA CITY | OK | 73111-7006 |
| DEAN, BETTY JEAN | 3528 PONDEROSA DRIVE | | | | OKEMOS | MI | 48864-4023 |
| DEAN, BEULAH F | 1050 PIEDMONT DR | | | | FAIRBORN | OH | 45324-5702 |
| DEAN, BEULAH F | 1050 PEIDMONT DR | | | | FAIRBORN | OH | 45324-5702 |
| DEAN, BILLY E | 1630 CRESTRIDGE | APT. 1630 | | | CLEBURNE | TX | 76033 |
| DEAN, BILLY L | 16400 FISH LAKE RD | | | | HOLLY | MI | 48442-8374 |
| DEAN, BLANCHE L | 110 W LEXINGTON ST APT 24 | | | | DAVISON | MI | 48423-1559 |
| DEAN, BRIAN K | 19556 S GLEN BLVD APT C | | | | BROWNSTOWN TWP | MI | 48183-4914 |
| DEAN, BRIAN KIRK | 19556 S GLEN BLVD APT C | | | | BROWNSTOWN TWP | MI | 48183-4914 |
| DEAN, BRIAN L | 3389 WOODRUFF MEADOWS CT | | | | HIGHLAND | MI | 48357-3582 |
| DEAN, CALVIN | 7054 JACKSON AVE | | | | WARREN | MI | 48091-2911 |
| DEAN, CAROLYN | 10451 KNOWLTON RD # 1 | | | | GARRETTSVILLE | OH | 44231-9217 |
| DEAN, CAROLYN W | 6205 GREENGATE LN | | | | WAXHAW | NC | 28173-8253 |
| DEAN, CHALMERS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEAN, CHARLES | 631 AVENUE H | | | | BOULDER CITY | NV | 89005-2725 |
| DEAN, CHARLES | | | | | | | |
| DEAN, CHARLES A | 8916 MOTTER LANE | | | | MIAMISBURG | OH | 45342-5470 |
| DEAN, CHARLES C | 6735 PARK LAKE DR | | | | CLARKSTON | MI | 48346-1543 |
| DEAN, CHARLES E | 27200 PARKVIEW BLVD APT 704 | | | | WARREN | MI | 48092-2819 |
| DEAN, CHARLES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEAN, CHARLES L | 2278 BIG LANDING DR | | | | LITTLE RIVER | SC | 29566-9133 |
| DEAN, CHRISTOPHER L | 268 JERICHO RD | | | | SALEM | NJ | 08079-3116 |
| DEAN, CHRISTOPHER LEE | 268 JERICHO RD | | | | SALEM | NJ | 08079-3116 |
| DEAN, CLARENCE | 193 SLOBODA AVE | | | | MANSFIELD | OH | 44906-1352 |
| DEAN, CLAY A | 1156 MINERS RUN | | | | ROCHESTER | MI | 48306-4801 |
| DEAN, CLIFFORD L | 2040 BERNICE AVE | | | | FLINT | MI | 48532-3911 |
| DEAN, CONRAD A | 642 N RIVERSIDE AVE | | | | SAINT CLAIR | MI | 48079-5416 |
| DEAN, CURTIS L | 28430 JOHNSON CEMETERY RD | | | | ELKMONT | AL | 35620-3182 |
| DEAN, D | 309 SUNSTAR CIR | | | | ANGOLA | IN | 46703-2381 |
| DEAN, DALE | 4816 W 65TH TER | | | | SHAWNEE MISSION | KS | 66208-1361 |
| DEAN, DANIEL N | 768 N 200 W | | | | BRIGHAM CITY | UT | 84302-1506 |
| DEAN, DANIEL N | 768 NORTH 200 WEST | | | | BRIGHAM CITY | UT | 84302-1506 |
| DEAN, DANIEL T | 4361 W MICHIGAN AVE | | | | LANSING | MI | 48917-2872 |
| DEAN, DANNIE E | 980 WILMINGTON APT 235 | | | | DAYTON | OH | 45420-5420 |
| DEAN, DANNY L | 210 N MERCER ST | | | | DURAND | MI | 48429-1417 |
| DEAN, DANNY R | 449 SAN RICARDO DR | | | | GREENWOOD | IN | 46142-7384 |
| DEAN, DARLA D | 16407 W. M-28 | | | | BRIMLEY | MI | 49715 |
| DEAN, DARREL A | 15229 W GRAND RIVER HWY | | | | EAGLE | MI | 48822-9604 |
| DEAN, DARRELL E | PO BOX 246 | | | | STERLINGTON | LA | 71280-0246 |
| DEAN, DARRELL EUGENE | PO BOX 246 | | | | STERLINGTON | LA | 71280-0246 |
| DEAN, DAVID A | RM 3-220 GM BLDG | (SEOUL) | | | DETROIT | MI | 48202 |
| DEAN, DAVID D | 25160 POPLAR ST | | | | BELL CITY | MO | 63735-7179 |
| DEAN, DAVID E | 2233 S MARION AVE | | | | JANESVILLE | WI | 53546-5979 |
| DEAN, DAVID L | 5466 TORREY RD | | | | FLINT | MI | 48507-3812 |
| DEAN, DAVID P | 167 MCGINNIS RD | | | | WADDINGTON | NY | 13694-3108 |
| DEAN, DAVID PAUL | 167 MCGINNIS RD | | | | WADDINGTON | NY | 13694-3108 |
| DEAN, DEBORAH A | 5200 WOODBINE AVE | | | | DAYTON | OH | 45432-3632 |
| DEAN, DEBRA K | 3893 SANDLEWOOD DR | | | | OKEMOS | MI | 48864-3627 |
| DEAN, DEBRA KAREN | 3893 SANDLEWOOD DR | | | | OKEMOS | MI | 48864-3627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEAN, DENNIS | 11022 SLEEPER ST | | | | GRAND HAVEN | MI | 49417-8769 |
| DEAN, DENNIS C | 4227 HIGH ST | | | | LINCOLN PARK | MI | 48146-4063 |
| DEAN, DENNIS L | PO BOX 327 | | | | LUZERNE | MI | 48636-0327 |
| DEAN, DEREK C | 9770 ORTONVILLE RD | | | | CLARKSTON | MI | 48348-1932 |
| DEAN, DIANA L | 4406 N IRISH RD | | | | DAVISON | MI | 48423-8947 |
| DEAN, DOIL E | PO BOX 182 | | | | CHESAPEAKE | OH | 45619-0182 |
| DEAN, DONALD E | 140 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1873 |
| DEAN, DONALD ELLIOTT | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| DEAN, DONALD J | 64 LANSDOWNE BLVD | | | | YOUNGSTOWN | OH | 44506-1135 |
| DEAN, DONALD R | 1444 LANES SOUTH DR | | | | SPENCER | IN | 47460-7062 |
| DEAN, DOROTHY | 140 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1873 |
| DEAN, DOUGLAS D | 5062 MOBILE DR | C/O ALBERT DEAN | | | FLINT | MI | 48507-3801 |
| DEAN, DOUGLAS F | 1009 CLINTON ST | | | | SANDUSKY | OH | 44870-3013 |
| DEAN, DOUGLAS R | 3152 VINELAND RD PMB 121 | | | | KISSIMMEE | FL | 34746-4657 |
| DEAN, DUANE R | 271 RILEY ST | | | | DUNDEE | MI | 48131-1026 |
| DEAN, EARL C | 4338 COUNTRY CLUB DR | | | | SHELBY TWP | MI | 48316-3902 |
| DEAN, EARL D | 139 GARDEN WALK | | | | STOCKBRIDGE | GA | 30281-7335 |
| DEAN, EARL W | 8312 WILLOW CREEK BLVD | | | | OKLAHOMA CITY | OK | 73162-2021 |
| DEAN, EDDIE | 528 WARD AVE | | | | NILES | OH | 44446-1468 |
| DEAN, EDDIE | 528 WARD AVENUE | | | | NILES | OH | 44446-1468 |
| DEAN, EDITH | 219 LYNN ST | | | | FLUSHING | MI | 48433-2631 |
| DEAN, EDWARD L | 20074 HILLTOP DR | | | | ATHENS | AL | 35614 |
| DEAN, EDWIN L | 4112 GALLOWAY RD | | | | SANDUSKY | OH | 44870-6057 |
| DEAN, ELIZABETH A | 263 CURTISS WRIGHT BLVD | | | | VANDALIA | OH | 45377-5377 |
| DEAN, ELIZABETH A | 2445 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-9760 |
| DEAN, ELIZABETH B | 609 E. GENEVA DR. | | | | DEWITT | MI | 48820-8758 |
| DEAN, ELMER A | 19669 IRONWOOD CT | | | | NORTHVILLE | MI | 48167-2514 |
| DEAN, EMILY F | 305 HILLVIEW DR | | | | AURORA | IN | 47001-1625 |
| DEAN, ERNEST M | 3188 DREXEL AVE | | | | FLINT | MI | 48506-1922 |
| DEAN, ESTHER | PO BOX 175 | | | | BRANCHLAND | WV | 25506-0175 |
| DEAN, ESTHER | P O BOX 175 | | | | BRANCHLAND | WV | 25506-0175 |
| DEAN, ESWIN | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DEAN, EUGENE | 10379 BAKER DR | | | | CLIO | MI | 48420-7720 |
| DEAN, EVANGELINE | 611 TICKNER ST | | | | LINDEN | MI | 48451-9072 |
| DEAN, EVELYN D | 12678 N WATERS EDGE CT | | | | CAMBY | IN | 46113-9598 |
| DEAN, EVELYN D | 12678 NORTH WATERS EDGE COURT | | | | CAMBY | IN | 46113-9598 |
| DEAN, EVELYN M | 2681 RIPPLE CT | | | | WHITE LAKE | MI | 48383-3277 |
| DEAN, EVERETT | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 77201 |
| DEAN, EVERETTE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DEAN, FAY | 3544 LAPORTE RD | | | | HEMLOCK | MI | 48626-9525 |
| DEAN, FAY | 3544 E LAPORTE ROAD | | | | HEMLOCK | MI | 48626-9525 |
| DEAN, FOY D | 10868 HIGHWAY 494 | | | | MERIDIAN | MS | 39305-9774 |
| DEAN, FRANCIS L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEAN, FRANK | 2300 WHITNEY DR | | | | MONROE | LA | 71201-2955 |
| DEAN, FRANK DELANO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEAN, FRANK E | 11605 CHURCH ST | | | | MOUNT MORRIS | MI | 48458-2016 |
| DEAN, FRED W | 3601 SW CRANE RD | | | | LEES SUMMIT | MO | 64082-3102 |
| DEAN, FREDERICK CHARLES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEAN, GAIL R | 1017 WINIFRED DR | | | | HOLLY | MI | 48442-1064 |
| DEAN, GARY L | 14520 TODDS RUN NEW HARMONY RD | C/O JANET S DEAN | | | WILLIAMSBURG | OH | 45176-9687 |
| DEAN, GARY L | 14520 TODDS RUN NEW HARMONY RD | | | | WILLIAMSBURG | OH | 45176-9687 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEAN, GARY W | 19001 E 22 TERRANCE N | | | | INDEPENDENCE | MO | 64058 |
| DEAN, GEORGE D | 1572 E PEARL AVE | | | | HAZEL PARK | MI | 48030-3308 |
| DEAN, GERALD | 7234 BROOKS RD | | | | BROWN CITY | MI | 48416-9016 |
| DEAN, GLADYS J | 1038 W BOATFIELD AVE | | | | FLINT | MI | 48507-3606 |
| DEAN, GOLDIE R | 4325 LAKE AVE | | | | LOCKPORT | NY | 14094-1180 |
| DEAN, GREGORY A | 15511 DUFFIELD RD | | | | BYRON | MI | 48418-9542 |
| DEAN, GREGORY B | 3900 BURNEWAY DR APT 219 | | | | LANSING | MI | 48911-2767 |
| DEAN, H L | 9336 RIVERSIDE DR | | | | GRAND LEDGE | MI | 48837-9274 |
| DEAN, HAROLD P | 6145 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-4109 |
| DEAN, HELEN | 2054 OCEAN SPRAY LN | | | | OAK HARBOR | WA | 98277-7302 |
| DEAN, HENRY C | 4843 GOODISON PLACE DR | | | | ROCHESTER | MI | 48306-1674 |
| DEAN, HERBERT | PO BOX 191 | | | | AGES BROOKSIDE | KY | 40801-0191 |
| DEAN, HERBERT M | 27 E GARDEN DR | | | | ROCHESTER | NY | 14606-4723 |
| DEAN, HOWARD J | 7983 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-9044 |
| DEAN, HOWARD L | 3887 WORTH RD | | | | PINCONNING | MI | 48650-8314 |
| DEAN, INA H | 115 LINCOLN AVENUE | | | | N TONAWANDA | NY | 14120-7202 |
| DEAN, IQBAL A | 3408 GRENOBLE WAY | | | | SACRAMENTO | CA | 95826-4514 |
| DEAN, JACK | 247 E 1550 N | | | | SUMMITVILLE | IN | 46070-9355 |
| DEAN, JACK D | 8359 WASHINGTON AVE | | | | MOUNT MORRIS | MI | 48458-1001 |
| DEAN, JACK L | 16407 W M 28 | | | | BRIMLEY | MI | 49715-9378 |
| DEAN, JACKIE C | 354 S STATE ROAD 267 | | | | AVON | IN | 46123-8485 |
| DEAN, JAMES | 14731 SE 1ST AVENUE RD | | | | SUMMERFIELD | FL | 34491-3831 |
| DEAN, JAMES | 93 MELROSE ST | | | | ROCHESTER | NY | 14619-1801 |
| DEAN, JAMES A | 411 LONG POINT DR | | | | HOUGHTON LAKE | MI | 48629-9450 |
| DEAN, JAMES A | 411 LONG POINTE DR | | | | HOUGHTON LAKE | MI | 48629-9450 |
| DEAN, JAMES A | 1423 WELLAND DR | | | | ROCHESTER | MI | 48306-4827 |
| DEAN, JAMES E | PO BOX 354 | | | | RIO VISTA | TX | 76093-0354 |
| DEAN, JAMES EDWARD | PO BOX 354 | | | | RIO VISTA | TX | 76093-0354 |
| DEAN, JAMES J | 1667 BURTON RD | | | | LITTLE ROCK | MS | 39337-9632 |
| DEAN, JAMES L | 70 ORIOLE RD | | | | PONTIAC | MI | 48341-1562 |
| DEAN, JAMES R | 7026 WIDE VALLEY DR | | | | BRIGHTON | MI | 48116-5108 |
| DEAN, JAMES T | 921 REVERDY RD | | | | BALTIMORE | MD | 21212-3222 |
| DEAN, JAMMIE L | 4412 CHEYENNE AVE | | | | FLINT | MI | 48507-2824 |
| DEAN, JAN M | 998 HONDO AVE | | | | FORT WALTON BEACH | FL | 32547 |
| DEAN, JANICE L | 1376 N HOSPITAL RD | | | | WATERFORD | MI | 48327-1524 |
| DEAN, JANICE L | 269 W VILLA DR | | | | BOWLING GREEN | KY | 42101-9045 |
| DEAN, JEAN E | 6649 LINCOLN AVE | | | | LOCKPORT | NY | 14094-6156 |
| DEAN, JEAN G | 1202 HOLLOW DRIVE | | | | CARO | MI | 48723-1213 |
| DEAN, JEAN G | 1202 HOLLOW DR | | | | CARO | MI | 48723-1213 |
| DEAN, JEAN R | 20074 HILLTOP DR | | | | ATHENS | AL | 35614 |
| DEAN, JEAN S | 1069 DEER TRACE RD | | | | HOPE HULL | AL | 36043-6604 |
| DEAN, JEANETTE | PO BOX 5163 | | | | FLINT | MI | 48505-0163 |
| DEAN, JEFFREY J | 1340 DUNHAM ST SE | | | | GRAND RAPIDS | MI | 49506-2632 |
| DEAN, JEFFREY J. | 1340 DUNHAM ST SE | | | | GRAND RAPIDS | MI | 49506-2632 |
| DEAN, JEFREY M | 300 CRYSTAL ST | | | | MILFORD | MI | 48381-2039 |
| DEAN, JENNIFER L | 927 STATE ST | | | | OWOSSO | MI | 48867-4248 |
| DEAN, JERRON L | 1314 YOUNG STREET | | | | MIDDLETOWN | OH | 45044-5857 |
| DEAN, JERRY B | 943 N BOLTON AVE | | | | INDIANAPOLIS | IN | 46219-4514 |
| DEAN, JERRY E | 3595 OAKVIEW DR | | | | GIRARD | OH | 44420-3163 |
| DEAN, JERRY L | 6450 FISHBURG RD | | | | DAYTON | OH | 45424-4113 |
| DEAN, JERRY L | 1218 WILBER RESORT RD | | | | OSCODA | MI | 48750-9271 |
| DEAN, JERRY R | 9759 TALL TIMBER DR | | | | CINCINNATI | OH | 45241-1220 |
| DEAN, JERRY W | 539 CREEK VIEW DR | | | | LAWRENCEVILLE | GA | 30044-3765 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEAN, JESSE | BOYD & KARVER | 7 EAST PHILADELPHIA VENUE | | | BOYERTOWN | PA | 19512 |
| DEAN, JESSE M | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DEAN, JOAN J | 231 CHRISTOPHER WAY | | | | TALENT | OR | 97540-8635 |
| DEAN, JOE K | 200 KEDRON PKWY, #127 | | | | SPRING HILL | TN | 37174 |
| DEAN, JOEY J | 10435 LIVINGSTON STREET | | | | HAMBURG | MI | 48139 |
| DEAN, JOEY JAY | 10435 LIVINGSTON STREET | | | | HAMBURG | MI | 48139 |
| DEAN, JOHN A | 4520 STARR AVE | | | | LANSING | MI | 48910-5017 |
| DEAN, JOHN D | 9336 RIVERSIDE DR | | | | GRAND LEDGE | MI | 48837-9274 |
| DEAN, JOHN D | 3371 S 1250 E | | | | GREENTOWN | IN | 46936-9768 |
| DEAN, JOHN E | 1027 ARMSTRONG AVE | | | | KANSAS CITY | KS | 66102-4442 |
| DEAN, JOHN H | 95 BAILEY ST | | | | KALAMAZOO | MI | 49048-9566 |
| DEAN, JOHN S | 1480 FRANKLIN CIR | | | | DACULA | GA | 30019-1514 |
| DEAN, JOHN W | 118 CONCORD FARM RD | | | | UNION | OH | 45322-3456 |
| DEAN, JOHNIE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEAN, JOICY M | 10406 E 45TH TER | | | | KANSAS CITY | MO | 64133-7804 |
| DEAN, JOICY M | 10406 EAST 45TH TERRACE | | | | KANSAS CITY | MO | 64133-7804 |
| DEAN, JON D | 1062 RATTLESNAKE RD | PO BOX 8 | | | BROCKPORT | PA | 15823-3406 |
| DEAN, JOSEPH E | 3595 OAKVIEW DR | | | | GIRARD | OH | 44420-3163 |
| DEAN, JOSEPH L | 4725 RHAPSODY DR | | | | AGOURA | CA | 91301 |
| DEAN, JOSIE | 1316 LAUREL ST | | | | SANTA CRUZ | CA | 95060 |
| DEAN, JUDY | 3531 CHAMPLAIN AVE | | | | YOUNGSTOWN | OH | 44502-3121 |
| DEAN, JULIA G | 1548 W MILLER RD | | | | MORRICE | MI | 48857-9659 |
| DEAN, JULIE D | 40 HOME RD S | | | | MANSFIELD | OH | 44906-2330 |
| DEAN, KAREN L | 21309 STEWART BEACH HWY | | | | ONAWAY | MI | 49765-8872 |
| DEAN, KENNETH E | 13272 ROOT RD | | | | COLUMBIA STA | OH | 44028-9590 |
| DEAN, KENNETH F | PO BOX 113 | | | | BALL GROUND | GA | 30107-0113 |
| DEAN, KENNETH R | 2572 LAMBETH PARK | | | | ROCHESTER HLS | MI | 48306-3040 |
| DEAN, KENNETH W | 53 MORRIS ST | | | | CLOVERDALE | IN | 46120-8721 |
| DEAN, KENNETH W | 6632 MOSS LN | | | | WATAUGA | TX | 76148-1531 |
| DEAN, KENNY E | 527 ALVIN CT | | | | FRANKLIN | OH | 45005-2001 |
| DEAN, KEVIN E | 624 JACKSON ST | | | | SAINT CHARLES | MO | 63301-2650 |
| DEAN, KEVIN E | 624 JACKSON STREET | | | | SAINT CHARLES | MO | 63301-2650 |
| DEAN, KIMBERLY A | PO BOX 9022 | C/O ADAM OPEL IPC R2-11 | | | WARREN | MI | 48090-9022 |
| DEAN, LARRY B | 360 SLOAN DR | | | | RICHLAND | MS | 39218-9673 |
| DEAN, LARRY J | 4329 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9792 |
| DEAN, LARRY W | 10451 KNOWLTON RD # 1 | | | | GARRETTSVILLE | OH | 44231-9217 |
| DEAN, LAWRENCE A | 115 HEATHER LN | | | | PARRISH | FL | 34219-8912 |
| DEAN, LAWRENCE C | 39500 WARREN SITE 231 | | | | CANTON | MI | 48187 |
| DEAN, LAWRENCE F | 3421 CHURCHILL AVE | | | | FLINT | MI | 48506-4705 |
| DEAN, LESLIE N | 4936 WATERS RD | | | | ANN ARBOR | MI | 48103-9651 |
| DEAN, LESLIE NEIL | 4936 WATERS RD | | | | ANN ARBOR | MI | 48103-9651 |
| DEAN, LESLIE NEIL | C/O 4936 WATERS RD. | | | | ANN ARBOR | MI | 48103 |
| DEAN, LEWELL W | 13679 HIGHWAY C | | | | RICHMOND | MO | 64085-8760 |
| DEAN, LINDA J | 76 FARRELL RD | | | | VANDALIA | OH | 45377-9702 |
| DEAN, LINDA L | 3562 S COUNTY ROAD 405 | | | | NEWBERRY | MI | 49868-8138 |
| DEAN, LLOYD A | 515 HEISS ST NE | | | | CEDAR SPRINGS | MI | 49319-9627 |
| DEAN, LUCILLE M | 3695 COLUMBIA RD | | | | NORTH OLMSTED | OH | 44070 |
| DEAN, M. DORENE | 1104 LEXINGTON ONTARIO RD | | | | MANSFIELD | OH | 44903-9403 |
| DEAN, MARCUS L | 17095 MOORESVILLE RD | | | | ATHENS | AL | 35613-6104 |
| DEAN, MARGARET M | 691 CLIFF DWELLER DR | | | | GRAVOIS MILLS | MO | 65037 |
| DEAN, MARION W | 51 AIRSHIRE PL | | | | HAZELWOOD | MO | 63042-2704 |
| DEAN, MARK A | 4110 ROBINHOOD TERRACE | | | | MIDLAND | MI | 48642-6109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEAN, MARKUS J | 1715 LANSING AVE STE 150 | C/O JACKSON COUNTY GUARDIAN | | | JACKSON | MI | 49202-2193 |
| DEAN, MARTY H | 600 SKYLINE DR S | | | | LEWISBURG | TN | 37091-4047 |
| DEAN, MARVIN L | 1542 VANELM ST | | | | COLUMBUS | OH | 43228-7043 |
| DEAN, MARY A | 7415 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9611 |
| DEAN, MARY ANN | 216 WAGNER DR | | | | NORTHLAKE | IL | 60164-1456 |
| DEAN, MARY L | 313 E MAIN ST | | | | IONIA | MI | 48846-1751 |
| DEAN, MARY L | 1434 TAMARACK LANE | | | | JANESVILLE | WI | 53545-1257 |
| DEAN, MATTHEW J | 40 HOME RD S | | | | MANSFIELD | OH | 44906-2330 |
| DEAN, MATTIE PEARL | 315 ISBELL ST | | | | LANSING | MI | 48910-1518 |
| DEAN, MAXINE L | 14250 W VENTURA ST | | | | SURPRISE | AZ | 85379-8687 |
| DEAN, MAXINE M | 713 COUNTRY WALK DR | C/O SHARON DEAN | | | BROWNSBURG | IN | 46112-1771 |
| DEAN, MELBA J | PO BOX 593 | | | | SWARTZ | LA | 71281-0593 |
| DEAN, MELISSA | | | | | | | |
| DEAN, MELVIN E | 34940 FRASER ST | | | | DADE CITY | FL | 33523-8715 |
| DEAN, MELVIN F | 1190 MORRIS HILLS PKWY P | | | | MOUNT MORRIS | MI | 48458 |
| DEAN, MICHAEL | 1 POLLY AVE | | | | DANIELSON | CT | 06239-2228 |
| DEAN, MICHAEL E | 1351 KNICKERBOCKER AVE | | | | FLINT | MI | 48505-1128 |
| DEAN, MICHAEL E | 2505 OHIO AVE | | | | FLINT | MI | 48506-3846 |
| DEAN, MICHAEL H | P O 1203 | | | | N TONAWANDA | NY | 14120 |
| DEAN, MICHAEL J | 23692 BOLAM AVE | | | | WARREN | MI | 48089 |
| DEAN, MICHAEL J | 565 LINK DR | | | | ATTICA | MI | 48412-9704 |
| DEAN, MICHAEL L | 563 MICHAEL PL | | | | TIPP CITY | OH | 45371-1239 |
| DEAN, MICHAEL R | 4720 KESSLER BOULEVARD NORTH DR | | | | INDIANAPOLIS | IN | 46228-2841 |
| DEAN, MICHAEL T | 117 BLACKBEARD WAY | | | | FORT MYERS BEACH | FL | 33931-3423 |
| DEAN, MICHAEL T | 3937 NORBROOK DR | | | | UPPER ARLINGTON | OH | 43220-4706 |
| DEAN, MYRNA LEE | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| DEAN, MYRTIS R. | 308 WEST MAIN STREET | | | | MT STERLING | OH | 43143-1213 |
| DEAN, MYRTIS R. | 308 W MAIN ST | | | | MT STERLING | OH | 43143-1213 |
| DEAN, NALRAH L | 710 PICKERING ST | | | | MONTGOMERY CITY | MO | 63361 |
| DEAN, NANCY E | 4338 COUNTRY CLUB DR | | | | SHELBY TWP | MI | 48316-3902 |
| DEAN, NATALIE J | 6273 SWALLOW DR | | | | HARRISON | MI | 48625-9053 |
| DEAN, NATHANIEL | 1584 TODD RD | | | | GREENVILLE | GA | 30222-2308 |
| DEAN, NICHOLE L | 9951 NORMAN RD | | | | CLARKSTON | MI | 48348-2441 |
| DEAN, NORMA J | 206 SOUTHGATE DR | | | | BELLEVILLE | IL | 62223-4323 |
| DEAN, ODST L | PO BOX 194 | | | | LESTERVILLE | MO | 63654-0194 |
| DEAN, OPHELIA J | 24 PARK ST. | | | | LAVONIA | GA | 30553-2151 |
| DEAN, OSA M | 10029 MOUNTS RD | | | | MINERAL POINT | MO | 63660-9467 |
| DEAN, OSCAR | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DEAN, OSCAR T | 803 W BERGARA RD | | | | BRAIDWOOD | IL | 60408-1656 |
| DEAN, PAMELA | 147 INDIAN TRL | | | | HOGANSVILLE | GA | 30230-4143 |
| DEAN, PATRICIA C | 611 W HENRY AVE | | | | TAMPA | FL | 33604-6506 |
| DEAN, PATRICIA C | 611 W.HENRY AVE | | | | TAMPA | FL | 33604-6506 |
| DEAN, PATRICIA L | 8966 DAYTON OXFORD ROAD | | | | FRANKLIN | OH | 45005-3059 |
| DEAN, PATRICK D | 19592 GARFIELD | | | | REDFORD | MI | 48240-1300 |
| DEAN, PATRICK DAVID | 19592 GARFIELD | | | | REDFORD | MI | 48240-1300 |
| DEAN, PATRICK W | 1674 FARNBOROUGH DR | | | | ROCHESTER HLS | MI | 48307-3548 |
| DEAN, PAUL E | 8267 REDONDO DR | | | | INDIANAPOLIS | IN | 46236-8844 |
| DEAN, PAULINE W | 3413 N 21ST ST | | | | MILWAUKEE | WI | 53206-1807 |
| DEAN, PERCY W | 421 PLYMOUTH ST APTA | | | | PLYMOUTH | OH | 44865 |
| DEAN, PHILIP A | 2469 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9425 |
| DEAN, PHILIP D | 2805 S COCHISE DR | | | | INDEPENDENCE | MO | 64057-1669 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEAN, PHILIP T | PO BOX 738 | | | | INDIAN HILLS | CO | 80454-0738 |
| DEAN, PHILIP W | 7404 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9454 |
| DEAN, QIANA S | 1914 REPUBLIC DR | | | | DAYTON | OH | 45414-3729 |
| DEAN, RANDOLPH J | 839 E 64TH PL | | | | CHICAGO | IL | 60637 |
| DEAN, RANDY | SIMANOVSKY & ASSOCIATES | 2987 CLAIRMONT RD NE STE 130 | | | ATLANTA | GA | 30329-1687 |
| DEAN, RAY | 45 MAPLE IN THE WOOD | | | | PORT ORANGE | FL | 32129-2339 |
| DEAN, REBEKAH G | 4112 GALLOWAY RD | | | | SANDUSKY | OH | 44870-6057 |
| DEAN, RHONDA B | | | | | | | |
| DEAN, RICHARD G | 6588 W DUNNELLON RD | | | | DUNNELLON | FL | 34433-2017 |
| DEAN, RICHARD L | 0429 MITCHEL S.E. PO 916 | | | | KALKASKA | MI | 49646 |
| DEAN, RICHARD L | HC 65 BOX 29 | | | | HEATERS | WV | 26627-9712 |
| DEAN, RICHARD L | 6683 LAKE LANE RD | | | | HEATERS | WV | 26627-8099 |
| DEAN, RICHARD O | 2414 MAIN ST | | | | ELWOOD | IN | 46036-2104 |
| DEAN, RICHARD R | PO BOX 118 | | | | ELLICOTTVILLE | NY | 14731-0118 |
| DEAN, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DEAN, ROBERT A | 211 ORCHARD LN | | | | ALEXANDRIA | IN | 46001-1036 |
| DEAN, ROBERT A | 211 ORCHARD LN. | | | | ALEXANDRIA | IN | 46001-1036 |
| DEAN, ROBERT A | 3121 MEANDERWOOD DR | | | | CANFIELD | OH | 44406-9633 |
| DEAN, ROBERT D | 6700 LAURELTON | | | | CLARKSTON | MI | 48346-2303 |
| DEAN, ROBERT E | 2902 HARDIN ST | | | | SAGINAW | MI | 48602-3711 |
| DEAN, ROBERT E | 1201 CHARLESTON COMMONS DR | | | | ANDERSON | IN | 46012-4596 |
| DEAN, ROBERT E | 53 E GOULSON AVE | | | | HAZEL PARK | MI | 48030-1801 |
| DEAN, ROBERT E | 765 ROBERT PL | | | | CARLISLE | OH | 45005-3724 |
| DEAN, ROBERT EDWARD | 2902 HARDIN ST | | | | SAGINAW | MI | 48602-3711 |
| DEAN, ROBERT G | 33903 E ROUTE B | | | | GARDEN CITY | MO | 64747 |
| DEAN, ROBERT H | 3044 WARREN MEADVILLE RD. | | | | CORTLAND | OH | 44410-9322 |
| DEAN, ROBERT I | PO BOX 5935 | | | | DAYTON | OH | 45405-0935 |
| DEAN, ROBERT J | 11697 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9766 |
| DEAN, ROBERT O | 217 BERWYN DR W APT 204 | | | | MOBILE | AL | 36608-2166 |
| DEAN, ROBERT P | 121 CEMETERY RD | | | | NOTTINGHAM | PA | 19362-9700 |
| DEAN, ROBERT R | 498 DEANVIEW DR | | | | CINCINNATI | OH | 45224-1415 |
| DEAN, ROBERT T | 995 NW 74TH AVE | | | | MARGATE | FL | 33063-3323 |
| DEAN, ROBIN B | 1003 PORTO BELLO RD | | | | PENDLETON | IN | 46064-9135 |
| DEAN, ROGER E | 8106 OLD HIGHWAY 494 | | | | COLLINSVILLE | MS | 39325-9318 |
| DEAN, RONALD D | PO BOX 753 | | | | PORT ORFORD | OR | 97465-0753 |
| DEAN, RONALD G | 823 OSSINGTON AVE | | | | FLINT | MI | 48507-1639 |
| DEAN, RONALD J | 115 LINCOLN AVE | | | | N TONAWANDA | NY | 14120-7202 |
| DEAN, RONALD L | 429 RENKER RD | | | | LANSING | MI | 48917-2884 |
| DEAN, ROY PRODUCTS CO | 45800 MAST ST | | | | PLYMOUTH | MI | 48170-6056 |
| DEAN, RUBY B | 139 GARDEN WALK | | | | STOCKBRIDGE | GA | 30281-7335 |
| DEAN, RUTH E | 1205 RALPH ST | | | | GRAND PRAIRIE | TX | 75051-3026 |
| DEAN, RYAN J | 506 LAKESIDE CT | | | | PITTSBORO | IN | 46167-9547 |
| DEAN, RYAN J | 5002 ASPEN CREST LN | | | | INDIANAPOLIS | IN | 46254-9515 |
| DEAN, SALLY ANNE | 1016 MESA RD | | | | NIPOMO | CA | 93444-9337 |
| DEAN, SANDRA | 7245 PLEASANT LAKE RD | | | | ANN ARBOR | MI | 48103-9632 |
| DEAN, SANDRA K | 1650 COUNTY ROAD 3 | | | | LUBBOCK | TX | 79423-0116 |
| DEAN, SCOTT H | 1205 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732 |
| DEAN, SCOTTY D | 7415 ST RT 46 NE | | | | CORTLAND | OH | 44410-9611 |
| DEAN, SCOTTY D | 7415 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9611 |
| DEAN, SHARON | 713 COUNTRY WALK DR | | | | BROWNSBURG | IN | 46112 |
| DEAN, SHARON L | 4720 KESSLER BOULEVARD NORTH DR | | | | INDIANAPOLIS | IN | 46228-2841 |
| DEAN, SHAWN T | 10207 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2627 |
| DEAN, SHAWN THOMAS | 10207 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEAN, SHELVY J | 2079 LYNN DR | | | | KOKOMO | IN | 46902-6505 |
| DEAN, SHIRLEY B | 1732 LAYER RD. | | | | LEAVITTSBURG | OH | 44430-9791 |
| DEAN, SHIRLEY B | 1732 LAYER RD | | | | LEAVITTSBURG | OH | 44430-9791 |
| DEAN, SILAS E | 1814 N BELLEVIEW DR | | | | BELLBROOK | OH | 45305-1306 |
| DEAN, STANLEY L | 245 SMITH ST | | | | DAYTON | OH | 45408-2038 |
| DEAN, STEPHEN E | 304 N 1ST ST APT 2 | | | | BRIGHTON | MI | 48116-1276 |
| DEAN, STEPHEN EDWARD | 304 N 1ST ST APT 2 | | | | BRIGHTON | MI | 48116-1276 |
| DEAN, STEPHEN P | 751 RIVER EDGE CT | | | | FLUSHING | MI | 48433-2130 |
| DEAN, STEVE | 751 RIVER EDGE CT | | | | FLUSHING | MI | 48433-2130 |
| DEAN, STEVEN | G-2432 W.FARRAND RD | | | | CLIO | MI | 48420 |
| DEAN, STEVEN D | 3380 DUFFIELD | | | | WHITE LAKE | MI | 48383-1711 |
| DEAN, STEVEN L | 490 OLD HICKORY CIR | | | | MT CARMEL | TN | 37645-3126 |
| DEAN, SUMMER W | 1100 MARLENE DR | | | | EVERMAN | TX | 76140-3622 |
| DEAN, SUSAN K | 7720 W PALATINE AVE | | | | CHICAGO | IL | 60631-1827 |
| DEAN, SUSAN L | 712 MARION AVE | | | | SOUTH MILWAUKEE | WI | 53172-3237 |
| DEAN, TERRY E | 1778 W MARSHALL RD | | | | SAINT JOHNS | MI | 48879-9413 |
| DEAN, TERRY L | 8503 COUNTESS AVENUE CIR | | | | PALMETTO | FL | 34221-9570 |
| DEAN, TERRY L | 9016 NOBLET RD | | | | DAVISON | MI | 48423-8792 |
| DEAN, TERRY L | 6238 E ATHERTON RD | | | | BURTON | MI | 48519-1606 |
| DEAN, TERRY L | 360 HILLSIDE AVE | | | | ROANOKE | IN | 46783-8815 |
| DEAN, TERRY LEE | 6238 E ATHERTON RD | | | | BURTON | MI | 48519-1606 |
| DEAN, TERRY W | 354 SANDERS RD | | | | BUFFALO | NY | 14216-1454 |
| DEAN, THANE E | 435 CLEARWATER AVE | | | | POLK CITY | FL | 33868-9176 |
| DEAN, THERESA | 4655 MILES DR | | | | HOLT | MI | 48842-1540 |
| DEAN, THOMAS E | 4539 W HASLETT RD | | | | PERRY | MI | 48872-9336 |
| DEAN, THOMAS E | 4406 N IRISH RD | | | | DAVISON | MI | 48423-8947 |
| DEAN, THOMAS EDWARD | 4539 W HASLETT RD | | | | PERRY | MI | 48872-9336 |
| DEAN, THOMAS G | 27396 TERRYTOWN RD | | | | SUN CITY | CA | 92586-5220 |
| DEAN, THOMAS H | 4951 WAKEVIEW CT | | | | DAYTON | OH | 45424-2534 |
| DEAN, THOMAS J | PO BOX 3394 | | | | BELLEVUE | WA | 98009-3394 |
| DEAN, THOMAS R | PO BOX 471 | 215 LESTER ST | | | CASTALIA | OH | 44824-0471 |
| DEAN, THOMAS R | 10847 SOUTHWEST 81ST AVENUE RD | | | | OCALA | FL | 34481-9163 |
| DEAN, THOMAS R | 10847 SW 81ST AVENUE RD | | | | OCALA | FL | 34481-9163 |
| DEAN, THOMAS T | 1991 CASTLE DR | | | | GARLAND | TX | 75040-5493 |
| DEAN, THOMAS TOMPKINS | 1991 CASTLE DR | | | | GARLAND | TX | 75040-5493 |
| DEAN, TIMMY R | 21382 HARRIS LOOP | | | | ELKMONT | AL | 35620-7340 |
| DEAN, TODD L | 3364 ALEC MOUNTAIN RD | | | | CLARKESVILLE | GA | 30523-3725 |
| DEAN, TRACY L | 292 N BANK ST | | | | CORTLAND | OH | 44410-1003 |
| DEAN, TYRONE | 8104 E JEFFERSON AVE APT C209 | | | | DETROIT | MI | 48214 |
| DEAN, VERA K | 4208 SCOTTSDALE DR | | | | MESQUITE | TX | 75150-1620 |
| DEAN, VINCENT A | PAUL REICH & MYERS PC | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| DEAN, VINCENT E | 6179 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9658 |
| DEAN, VIRGINIA E | 1206 BEECH ST | | | | MARSHALL | IL | 62441-1532 |
| DEAN, VIRGINIA E | 1206 BEECH STREET | | | | MARSHALL | IL | 62441 |
| DEAN, VOLINA | 3106 MOHAWK | | | | MIDDLETOWN | OH | 45044-7706 |
| DEAN, VOLINA | 3106 MOHAWK ST | | | | MIDDLETOWN | OH | 45044-7706 |
| DEAN, WARDLAW | 1908 BYROM PKWY 79 | | | | JONESBORO | GA | 30236 |
| DEAN, WARREN R | 209 HIGHLAND AVE | | | | PENNSVILLE | NJ | 08070-2212 |
| DEAN, WAYNE O | 6801 N SPRUCE RD | | | | SPRUCE | MI | 48762-9711 |
| DEAN, WILBUR E | 12678 NORTH WATERS EDGE COURT | | | | CAMBY | IN | 46113-9598 |
| DEAN, WILBUR E | 12678 N WATERS EDGE CT | | | | CAMBY | IN | 46113-9598 |
| DEAN, WILLIAM A | 18817 RIVERSIDE GLEN DR | | | | MACOMB | MI | 48044-4218 |
| DEAN, WILLIAM A | 5063 JOY DR | | | | SWARTZ CREEK | MI | 48473-8527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEAN, WILLIAM ALLEN | 5063 JOY DR | | | | SWARTZ CREEK | MI | 48473-8527 |
| DEAN, WILLIAM C | 1655 MUSSULA RD | | | | BALTIMORE | MD | 21286-2344 |
| DEAN, WILLIAM D | PO BOX 236 | 2690 COUPLAND RD | | | LUZERNE | MI | 48636-0236 |
| DEAN, WILLIAM F | 659 W KENT RD | | | | WHEELER | MI | 48662-9610 |
| DEAN, WILLIAM H | 5001 KIMBER LN | | | | DURANT | OK | 74701-2378 |
| DEAN, WILLIAM L | 1412 S JACKSON ST | | | | BAY CITY | MI | 48708-8068 |
| DEAN, WILLIAM R | 230 CALIFORNIA ST | | | | XENIA | OH | 45385-5004 |
| DEAN, WILLIAM R | 7226 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9455 |
| DEAN, WILLIAM R | 1917 KIPLING DR | | | | FLOWER MOUND | TX | 75022-4456 |
| DEAN, WILLIAM ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEAN, WILLIAM T | 303 KANSAS AVE | | | | YPSILANTI | MI | 48198-7819 |
| DEAN, WILLIAM V | 10601 HARVARD AVE NE | | | | ROCKFORD | MI | 49341-9519 |
| DEAN, WILLIE E | 1061 E LORADO AVE | | | | FLINT | MI | 48505-2246 |
| DEAN, WILLIE H | 223 S GENESSEE ST | | | | BELLAIRE | MI | 49615-9605 |
| DEAN, YOLANDA L | 2180 VERNIER ROAD | | | | GROSSE POINTE | MI | 48236-1549 |
| DEAN,KENNY E | 527 ALVIN CT | | | | FRANKLIN | OH | 45005-2001 |
| DEAN,STANLEY L | 245 SMITH ST | | | | DAYTON | OH | 45417-4038 |
| DEAN-DIXON, MARY L | 6740 GLENHILLS DR | | | | ENGLEWOOD | OH | 45322-3512 |
| DEAN-EWER, GLORIA | 7543 E ROGGY RD | | | | ITHACA | MI | 48847-9422 |
| DEAN-LOPEZ, SUSAN M | 629 OAK DR | | | | HURST | TX | 76053-5525 |
| DEAN-SCHAMEL, SHARON R | 182 CHOCTAW CIR | | | | FRANKLIN | OH | 45005-7109 |
| DEAN-SCHAMEL, SHARON RENEE | 182 CHOCTAW CIR | | | | FRANKLIN | OH | 45005-7109 |
| DEAN-WIX, PAT A | 216 OHLTOWN RD | | | | AUSTINTOWN | OH | 44515-1928 |
| DEANA A ROBERGE | 2267 DETROIT AVE | | | | LINCOLN PARK | MI | 48146-2544 |
| DEANA BARAJAS | 4400 MACKINAW RD | | | | SAGINAW | MI | 48603-3115 |
| DEANA BARNOVITZ | 3603 S HEMLOCK RD | | | | HEMLOCK | MI | 48626-9785 |
| DEANA BOWEN | 31 TWP RD 287 | | | | CHESAPEAKE | OH | 45619 |
| DEANA DELINGER | PO BOX 66 | | | | ORESTES | IN | 46063-0066 |
| DEANA EVANS | 190 LINCOLN ST | | | | HUDSON | MI | 49247-1119 |
| DEANA FLORE | 889 NEGAUNEE | | | | EVART | MI | 49631 |
| DEANA GARCIA | 4215 CAHOKIA RDG | | | | LINDEN | MI | 48451-8443 |
| DEANA J WORLEY | 27    WEST SECOND ST | | | | W ALEXANDRIA | OH | 45381-1129 |
| DEANA LEWIS | 5474 MENDEL BERGER DR | | | | FLINT | MI | 48505-1059 |
| DEANA M TREVINO | 1334 PRIMROSE AVE APT 13 | | | | TOLEDO | OH | 43612-4073 |
| DEANA M VIGLIOTTI | 306 BROWN AVE | | | | MATTYDALE | NY | 13211-1724 |
| DEANA NAIL | PO BOX 232 | | | | ASHER | OK | 74826-0232 |
| DEANA ROBERGE | 2267 DETROIT AVE | | | | LINCOLN PARK | MI | 48146-2544 |
| DEANA S LEWIS | 5474 MENDEL BERGER DR | | | | FLINT | MI | 48505-1059 |
| DEANA SEDLAR | 1001 VOLKMER RD | | | | CHESANING | MI | 48616-8450 |
| DEANA TYGART | 916 E GERHART ST | | | | KOKOMO | IN | 46901-1533 |
| DEANA VITALE | 18283 CRACKLEWOOD DR | | | | MACOMB | MI | 48042-6116 |
| DEANA WRIGHT | 1058 DAFFODIL DR | | | | WATERFORD | MI | 48327-1402 |
| DEANCO DIGITAL | 767 5TH AVE | | | | NEW YORK | NY | 10153 |
| DEANDA JR, FELIX | 2733 HAYDEN ST | | | | OREGON | OH | 43616-2111 |
| DEANDA JR, JOHN | 4003 AMBER WAY | | | | SPRING HILL | TN | 37174-9268 |
| DEANDA, ARMANDO | 7666 MUIRFIELD DR | | | | LAS VEGAS | NV | 89147-4930 |
| DEANDA, ARTHUR M | 18735 NADAL ST | | | | CANYON CNTRY | CA | 91351-2952 |
| DEANDA, BENJAMIN | 7645 STICKNEY AVE | | | | BRIDGEVIEW | IL | 60455-1259 |
| DEANDA, CLARA M | 1824 POLLY HARRIS | EL PASO | | | EL PASO | TX | 79936-4411 |
| DEANDA, GREGORY | 5015 NANCY LN | | | | MANSFIELD | TX | 76063-5275 |
| DEANDA, RAUL S | 11537 168TH ST | | | | ARTESIA | CA | 90701-1701 |
| DEANDA, SIMON S | 319 E EL CAMINITO DR | | | | PHOENIX | AZ | 85020-3507 |
| DEANDRADE, FERNANDO M | 196 BLUEJAY LN | | | | EAST TAUNTON | MA | 02718-5130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEANDRE D SHARPE | 691 SEWARD ST APT A1 | | | | DETROIT | MI | 48202-2468 |
| DEANDRE T HAM | 2335 ALPINE | | | | DAYTON | OH | 45406 |
| DEANDREA M PORTER | 141 W 3RD ST APT 321 | | | | DAYTON | OH | 45402 |
| DEANDREA' M SCOTT-ABRAM | PO BOX 78533 | | | | SHREVEPORT | LA | 71137-8533 |
| DEANE A GRANDFIELD | 1089 JONAH DR | | | | NORTH PORT | FL | 34289-9495 |
| DEANE BASSETT | 448 AVALON DR SE | | | | WARREN | OH | 44484-2154 |
| DEANE BATTLEY | 315 N WEST ST | | | | PORTLAND | MI | 48875-1159 |
| DEANE DELCOMYN | PO BOX 735 | | | | LAKELAND | MI | 48143-0735 |
| DEANE JR, HORACE A | 55 E BAY ST | | | | CHARLESTON | SC | 29401-2546 |
| DEANE JR, JOHN F | 258 LA VISTA DR | | | | WINTER SPRINGS | FL | 32708-3079 |
| DEANE MARGARET A | DEANE, MARGARET A | MORGAN & MEYERS PC | 3200 GREENFIELD SUITE 260 | | DEARBORN | MI | 48120 |
| DEANE MARGARET A | DEANE, MARGARET A | | | | | | |
| DEANE MARION | DEANE, MARION | 2618 MUTTON HOLLOW RD | | | STANARDSVILLE | VA | 22973-2716 |
| DEANE, BRUCE D | 26 CARLTON DR | | | | MOUNT KISCO | NY | 10549-4756 |
| DEANE, BRYAN L | 8281 TORREY RD | | | | GRAND BLANC | MI | 48439-9331 |
| DEANE, DEBORAH | 13691 GAVINA AVE UNIT 540 | | | | SYLMAR | CA | 91342-2669 |
| DEANE, DONALD A | 546 SQUIRE LN | | | | KISSIMMEE | FL | 34746-4934 |
| DEANE, ELLOREE | 507 PARKVIEW ST | | | | MANSFIELD | OH | 44903-2020 |
| DEANE, HARL B | 4823 HANCE LN | | | | MOSCOW MILLS | MO | 63362-1833 |
| DEANE, JAMES R | 1037 HOLLY SPRING LN | | | | GRAND BLANC | MI | 48439-8955 |
| DEANE, KATHLEEN L | 4050 MORNINGVIEW DR | | | | SHELBY TWP | MI | 48316-3924 |
| DEANE, M. SHERMAN | C/O NATIONWIDE MUTUAL INSURANCE COMPANY | ATTN: LYNN ELLIS | PO BOX 730 | | LIVERPOOL | NY | 13088-0730 |
| DEANE, MARGARET A | 31024 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-1366 |
| DEANE, MARGERY G | 908 SHERMAN AVE | | | | PLAINFIELD | NJ | 07063-1533 |
| DEANE, MARION | 2618 MUTTON HOLLOW RD | | | | STANARDSVILLE | VA | 22973-2716 |
| DEANE, N P | 3235 ELIZABETH DR N54 | | | | PERRY | OH | 44081 |
| DEANE, THOMAS B | 2962 HADLEY RD | | | | LAPEER | MI | 48446-9637 |
| DEANE, THOMAS J | 4050 MORNINGVIEW DR | | | | SHELBY TWP | MI | 48316-3924 |
| DEANECHO D FUDULOFF | 2030 CORONETTE AVE | | | | DAYTON | OH | 45414-4536 |
| DEANGELIS & SON | 25 CHAUTAUGUA RD | | | | ARNOLD | MD | 21012-2506 |
| DEANGELIS ANDY (444109) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DEANGELIS ANNETTE | DEANGELIS, ANNETTE | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DEANGELIS GINO | DEANGELIS, GINO | 1551 NORTH PROSPECT AVENUE PO BOX 510500 | | | MILWAUKEE | WI | 53202 |
| DEANGELIS RICK | 80 CZOKA RD | | | | BRISTOL | VA | 24201-2021 |
| DEANGELIS ROBERT (ESTATE OF) (489032) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DEANGELIS, JEFF D | 2517 STILLWATER DR | | | | O FALLON | MO | 63368-6903 |
| DEANGELIS, JENNIE | 28824 BOHN | | | | ROSEVILLE | MI | 48066-2491 |
| DEANGELIS, JENNIE | 28824 BOHN ST | | | | ROSEVILLE | MI | 48066-2491 |
| DEANGELIS, JOHN A | 64 WAGON HILL RD | | | | MARLBOROUGH | MA | 01752-4915 |
| DEANGELIS, KENNETH J | 2232 CENTER ST | | | | MARQUETTE | MI | 49855-1304 |
| DEANGELIS, RAEFFAELE | 41 HILLSIDE AVE | | | | NUTLEY | NJ | 07110-1615 |
| DEANGELIS, RANDALL J | 10793 GLENEAGLE DR | | | | UNION | KY | 41091-7714 |
| DEANGELIS, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DEANGELO | 154 PEARL ATREET | | | | BATAVIA | NY | 14020 |
| DEANGELO BROTHERS | 100 N CONAHAN DR | | | | HAZLETON | PA | 18201-7355 |
| DEANGELO BROTHERS INC | 100 N CONAHAN DR | | | | HAZLETON | PA | 18201-7355 |
| DEANGELO BROTHERS INC | 1000 N CONAHAN DRIVE | | | | HAZLETON | PA | 18201 |
| DEANGELO BROTHERS INC. | JOE FARKUS | 100 N CONAHAN DR | | | HAZLETON | PA | 18201-7355 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEANGELO DANTE A & PATRICIA | 827 MCKAY CT | | | | BOARDMAN | OH | 44512 |
| DEANGELO ROBINSON | 5208 WHALEY DR | | | | DAYTON | OH | 45427-2131 |
| DEANGELO THOMAS F (488632) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| DEANGELO, CHRISTINE M | 8269 WEBSTER RD | | | | STRONGSVILLE | OH | 44136-1707 |
| DEANGELO, JAMES E | 2534 NEWTON TOMLINSON RD | | | | NEWTON FALLS | OH | 44444-9725 |
| DEANGELO, JOSEPH R | 11877 SW 7TH ST | | | | PEMBROKE PINES | FL | 33025-3476 |
| DEANGELO, NANCY P | 2719 NEWTON TOMLINSON RD | | | | NEWTON FALLS | OH | 44444-8726 |
| DEANGELO, OSCAR L | 3329 MAE DR SW | | | | WARREN | OH | 44481-9210 |
| DEANGELO, ROBERT D | 1985 SNAPDRAGON DR NW | | | | PALM BAY | FL | 32907 |
| DEANGELO, SALLY J | 2033 E RIVER RD UNIT 36 | | | | NEWTON FALLS | OH | 44444-8779 |
| DEANGELO, THOMAS F | 2033 E RIVER RD UNIT 36 | | | | NEWTON FALLS | OH | 44444-8779 |
| DEANGELO, THOMAS F | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| DEANGLIA PIERCE | 4900  PORTERFIELD | | | | DAYTON | OH | 45427-3237 |
| DEANGULO, JERRY L | WOODY'S RV RESORT | 4414 US 27 S | | | SEBRING | FL | 33870-3870 |
| DEANGULO, JERRY L | 234 VIRGINIA AVENUE | | LOT 53 | | DAYTON | OH | 45410-2318 |
| DEANHOFER, RICHARD E | 10555 PLUM ORCHARD RD | | | | MUNITH | MI | 49259-9733 |
| DEANN FISETTE | 216 LIST ST | | | | FRANKENMUTH | MI | 48734-1908 |
| DEANN HUTCHINSON | APT 104 | 5840 NORTH MARSH BANK LANE | | | CLARKSTON | MI | 48346-3099 |
| DEANN M FRAZIER | 831 PAIGE AVE NE | | | | WARREN | OH | 44483-4952 |
| DEANN SMITH | 4426 HEARTHRIDGE DR | | | | JANESVILLE | WI | 53546-2169 |
| DEANN WILLCUT | | | | | | | |
| DEANNA ALDERMAN | 2177 THISTLEWOOD DR | | | | BURTON | MI | 48509-1243 |
| DEANNA ANDERSON | 208 E 49TH ST | | | | ANDERSON | IN | 46013-4800 |
| DEANNA ANLWANNA | UNKNOWN | | | | | | |
| DEANNA BARD-STRUCK | PO BOX 90054 | | | | BURTON | MI | 48509-0054 |
| DEANNA BECKER | 45818 KIPTON NICKLE PLATE | | | | OBERLIN | OH | 44074-9752 |
| DEANNA BEKEMEIER | PO BOX 276 | | | | REESE | MI | 48757-0276 |
| DEANNA BLACK | 16677 LAKEWOOD DR | | | | HOLLY | MI | 48442-8752 |
| DEANNA BLAIR | 41021 OLD MICHIGAN AVE TRLR 245 | | | | CANTON | MI | 48188-2730 |
| DEANNA BOWMAN | 2939 TERREHAVEN DR | | | | ADRIAN | MI | 49221-9121 |
| DEANNA CAMERON | 9963 BLOOMVILLE RD SE | | | | MANNING | SC | 29102-5521 |
| DEANNA CAMPBELL | 1848 CROSSWINDS CT SE | | | | KENTWOOD | MI | 49508-5328 |
| DEANNA CAPLINGER | 3752 PARSONS AVE | | | | COLUMBUS | OH | 43207-4058 |
| DEANNA CARL | 1960 S AURELIUS RD | | | | MASON | MI | 48854-9763 |
| DEANNA CASTILLO | | | | | | | |
| DEANNA CHANEY | 15500 LAKE SHORE BLVD APT 718 | | | | CLEVELAND | OH | 44110-1198 |
| DEANNA COLES | 8809 MADISON AVE APT 204 | | | | INDIANAPOLIS | IN | 46227 |
| DEANNA COLLINS | 718 HEMPFORD CT | | | | FORT WAYNE | IN | 46819-2262 |
| DEANNA COLLINS | 8401 W M-78 | | | | PERRY | MI | 48872 |
| DEANNA CONLEY | 8056 ROAD 211 | | | | OAKWOOD | OH | 45873-9626 |
| DEANNA CUMMIN | 341 LANTIS DR | | | | FRANKLIN | OH | 45005 |
| DEANNA D BROWN | 1076 PIERCE | | | | BIRMINGHAM | MI | 48009-3653 |
| DEANNA DALY | 489 TALLWOOD ST UNIT B6 | | | | MARCO ISLAND | FL | 34145 |
| DEANNA DOLAN | 12304 CRAIG ST | | | | JANESVILLE | WI | 55213-1437 |
| DEANNA EDWARDS | 4725 STAGECOACH RD | | | | ALBANY | GA | 31705-9218 |
| DEANNA F HARRISON | 4725 WALTON CROSSING APT #1109 | | | | ATLANTA | GA | 30331 |
| DEANNA F WILSON | 2240  RT. #14 | | | | DEERFIELD | OH | 44411-9730 |
| DEANNA FLOWERS | 9006 SURREY DR | | | | PENDLETON | IN | 46064-9336 |
| DEANNA FLSTFORD | PO BOX 172 | | | | MAYNARDVILLE | TN | 37807-0172 |
| DEANNA FOSTER | 1512 CALLENDER RD | | | | SPRING HILL | TN | 37174-6134 |
| DEANNA FOWLKES | 374 E. 7TH ST | | | | CHILLICOTHE | OH | 45601 |
| DEANNA FREELAND | 9395 SYCAMORE CT | | | | DAVISON | MI | 48423-1185 |
| DEANNA GEMAR | PO BOX 2471 | | | | LAWTON | OK | 73502-2471 |
| DEANNA GREEN | 311 GILDONA DR | | | | SANDUSKY | OH | 44870-7317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEANNA GYORI | 3710 S GOLDFIELD RD LOT 760 | | | | APACHE JUNCTION | AZ | 85119 |
| DEANNA H MCCOY | 2144  RAVENWOOD AVE | | | | DAYTON | OH | 45406-2906 |
| DEANNA HARRISON | 4725 WALTON XING SW | APT 1109 | | | ATLANTA | GA | 30331-6280 |
| DEANNA HAUN-HITA | 13802 ALMAHURST LN | | | | CYPRESS | TX | 77429-5112 |
| DEANNA HAWKER | 4098 MEADOW HILLS DR | | | | PINCKNEY | MI | 48169-8276 |
| DEANNA HEGEDUS | 101 SPRUCE POINT DR | | | | EATONTON | GA | 31024 |
| DEANNA HENRY | 332 PENNSYLVANIA ST | | | | LESLIE | MI | 49251-9423 |
| DEANNA HESS | 7 PYLE CT | | | | TONAWANDA | NY | 14150-8020 |
| DEANNA HIGGINBOTTHAM | 5963 N PARK AVENUE EXT | | | | WARREN | OH | 44481-9374 |
| DEANNA HOLLER | 1602 COLLAR PRICE RD | | | | HUBBARD | OH | 44425-2919 |
| DEANNA HOLMES | 5011 UNIVERSITY AVE | | | | SAINT JOSEPH | MO | 64503-2055 |
| DEANNA HOWELL | 8940 MONROE RD APT C3 | | | | DURAND | MI | 48429-1022 |
| DEANNA I POTTS | 7073 SANDALVIEW DR | | | | DAYTON | OH | 45424-2529 |
| DEANNA IRVIN | 27354 LAWRENCE DR | | | | DEARBORN HTS | MI | 48127-3346 |
| DEANNA J ANDZIK | 15999 STATE ROUTE 725 | | | | GERMANTOWN | OH | 45327 |
| DEANNA JOHNSON | 4202 KYLE LN | | | | KOKOMO | IN | 46902-4492 |
| DEANNA K ANDERSON | 18 ANDREA BLVD | | | | NILES | OH | 44446 |
| DEANNA K GILLIS | 75 QUEENS DR SW | | | | WARREN | OH | 44481 |
| DEANNA K HUNT | 7 SOUTH CENTER DRIVE | | | | MUNCIE | IN | 47302-2714 |
| DEANNA K KAUFMAN | 6069 PINECROFT DR | | | | WEST BLOOMFIELD | MI | 48322-2238 |
| DEANNA KAUFMAN | 6069 PINECROFT DR | | | | WEST BLOOMFIELD | MI | 48322-2238 |
| DEANNA KIMBEL | 19887 SANTA ROSA DR | | | | SPRINGDALE | AR | 72764-9299 |
| DEANNA KLEIN | 3282 GEORGIAN COURT | | | | ERIE | PA | 16506 |
| DEANNA KOHLER | 4359 MILFORD PONDS LN S | | | | MILFORD | MI | 48381-3854 |
| DEANNA L BEAN | 1503 TAMPA AVE | | | | DAYTON | OH | 45408 |
| DEANNA L DURAN | 2248 OTTELLO AVE | | | | DAYTON | OH | 45414 |
| DEANNA L HIGGINBOTTHAM | 5963 N PARK AVENUE EXT | | | | WARREN | OH | 44481 |
| DEANNA L KIMBEL | 19887 SANTA ROSA DR | | | | SPRINGDALE | AR | 72764-9299 |
| DEANNA L KOSSEL | 22 MARY AVE | | | | BENTLEYVILLE | PA | 15314-2010 |
| DEANNA L RICHARDSON | 809 DORSET AVE | | | | YPSILANTI | MI | 48198-6146 |
| DEANNA L SHUBBUCK | 310 ELLA WAY | | | | BOWLING GREEN | KY | 42101-8864 |
| DEANNA L SMITH | 922 SOUTHLAND TRL NW | | | | BROOKHAVEN | MS | 39601-8618 |
| DEANNA LA PLANTE | 5376 BRIARRIDGE RD | | | | KALAMAZOO | MI | 49004-8716 |
| DEANNA LANKTON | 9567 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-1702 |
| DEANNA M JOHNSON | 1011  ERBE AVENUE #6 | | | | DAYTON | OH | 45408-2155 |
| DEANNA M KING | 12 PLEASANT AVE | | | | TROTWOOD | OH | 45426 |
| DEANNA M LESSER | 1 KIMBALL COURT | APT 410 | | | WOBURN | MA | 01801 |
| DEANNA M MORGESE | 408 FLORIDA RD | | | | SYRACUSE | NY | 13211-1522 |
| DEANNA MADDOX | 2570 BAYWOOD ST | | | | DAYTON | OH | 45406-1409 |
| DEANNA MALCZYNSKI | 6849 DUNN RD | | | | HOWELL | MI | 48855-8057 |
| DEANNA MARSHALEK | 3195 WOODPINE CT | | | | ROCHESTER | MI | 48306-1161 |
| DEANNA MC ELWEE | 15722 LEONA DR | | | | REDFORD | MI | 48239-3734 |
| DEANNA MCCLELLAN | 725 PRICE ST | | | | RAVENNA | OH | 44266-2018 |
| DEANNA MCKAY | 2510 ABBOTT RD APT R9 | | | | MIDLAND | MI | 48642-5006 |
| DEANNA MCKINCH | 11344 FEES RD | | | | GRAND LEDGE | MI | 48837-9722 |
| DEANNA MEYERROSE | 316 W TACOMA ST | | | | CLAWSON | MI | 48017-1984 |
| DEANNA MONDEAU | 888 S POSEYVILLE RD | | | | MIDLAND | MI | 48640-8988 |
| DEANNA MULLINAX | 4595 WATSON RD | | | | CUMMING | GA | 30028-7533 |
| DEANNA NANCE | 6604 NORTH CARROLL ROAD | | | | INDIANAPOLIS | IN | 46236-6318 |
| DEANNA NORTON | 7530 CAMPBELL ST | | | | TAYLOR | MI | 48180-2554 |
| DEANNA O HOLLER | 1602  COLLAR PRICE RD. | | | | HUBBARD | OH | 44425-2919 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEANNA PAPPAS | 5970 CHEROKEE ST | | | | TAYLOR | MI | 48180-1200 |
| DEANNA PEARSON | 7861 IRVINGTON AVE | | | | DAYTON | OH | 45415-2315 |
| DEANNA PEARSON | 500 BROOKVIEW CT APT 306 | | | | AUBURN HILLS | MI | 48326-4501 |
| DEANNA PEAVYHOUSE | 1180 SHIRLEY RD | | | | ALLARDT | TN | 38504-5069 |
| DEANNA PERRY | 299 STAGHEAD DR | | | | PASCOAG | RI | 02859-1306 |
| DEANNA PETKOFF | APT 208 | 2366 JOHN R ROAD | | | TROY | MI | 48083-2573 |
| DEANNA PINKELMAN | 4089 W WIND CIR | | | | NEWPORT | MI | 48166-9037 |
| DEANNA PRESTON | 4859 BROOKGATE DR NW | | | | COMSTOCK PARK | MI | 49321-9311 |
| DEANNA R ALDERMAN | 2177 THISTLEWOOD DR | | | | BURTON | MI | 48509-1243 |
| DEANNA R BLACK | 16677 LAKEWOOD DR | | | | HOLLY | MI | 48442-8752 |
| DEANNA R FLORES | 131 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2673 |
| DEANNA RAMONA ROBINSON | 1104 CHICAGO AVE | | | | BENTON HARBOR | MI | 49022 |
| DEANNA REE | 708 S HOPE RD | | | | GOLDEN VALLEY | AZ | 86413-9026 |
| DEANNA REGER | 1003 LANCASHIRE LN | | | | PENDLETON | IN | 46064-9127 |
| DEANNA REYES | 19130 ENGLAND DR | | | | MACOMB | MI | 48042-6233 |
| DEANNA RUBLE | 610 N ELLEN ST | | | | NIXA | MO | 65714-8025 |
| DEANNA RYMAN | 12051 PINE MEADOWS DR | | | | WAYLAND | MI | 49348-8866 |
| DEANNA S EDWARDS | 4725 STAGECOACH RD | | | | ALBANY | GA | 31705-9218 |
| DEANNA SAGADY | 6335 TORREY RD | | | | FLINT | MI | 48507-3824 |
| DEANNA SAMMS | 3245 LAKE RIDGE DR | | | | MURRYSVILLE | PA | 15668-1572 |
| DEANNA SCZEPANSKI | 5755 GARFIELD RD | | | | AUBURN | MI | 48611-8503 |
| DEANNA SHOFF | 119 LEOPOLD BLVD | | | | SYRACUSE | NY | 13209-1952 |
| DEANNA SHUBBUCK | 310 ELLA WAY | | | | BOWLING GREEN | KY | 42101-8864 |
| DEANNA SHUPE | 992 FAIRVIEW AVE | | | | PONTIAC | MI | 48340-2638 |
| DEANNA SNOW | 710 SAINT ROBBY DR | | | | MANSFIELD | TX | 76063-7653 |
| DEANNA SPICER | C/O AXA GENERAL INSURANCE | ATTN: STEVEN BARNES | 35 BLACKMARSH ROAD, 2ND FLOOR, P.O. BOX 8485 | ST. JOHN'S, NL  A1B 3N9 | | | |
| DEANNA STAROSKA | 243 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2763 |
| DEANNA STINNETT | 2429 LAWRENCE AVE | | | | KANSAS CITY | KS | 66106-2950 |
| DEANNA VAUGHAN | 10933 COSTER RD SW | | | | FIFE LAKE | MI | 49633-8036 |
| DEANNA VILLANUEVA | PO BOX 604 | | | | CARROLLTON | MI | 48724-0604 |
| DEANNA WERNER | 4150 AINSWORTH RD | | | | IONIA | MI | 48846-9442 |
| DEANNA WEST | 6416 FRANWOOD TER | | | | FORT WORTH | TX | 76112-3256 |
| DEANNA WHITAKER | 279 W 500 N | | | | GREENFIELD | IN | 46140-8636 |
| DEANNA WILSON | 2240 RT. #14 | | | | DEERFIELD | OH | 44411 |
| DEANNA Y MADDOX | 2570 BAYWOOD ST | | | | DAYTON | OH | 45406 |
| DEANNE BEERBOWER | 5031 COUNTY ROAD 1150 | | | | BRYAN | OH | 43506-8935 |
| DEANNE D DOHRMAN | 6019 RED FOX RD | | | | PENDLETON | IN | 46064 |
| DEANNE E NORRIS | 2124 MAIN ST | | | | SPEEDWAY | IN | 46224-5140 |
| DEANNE EDWARDS | | | | | | | |
| DEANNE FLOWERS | 1002 CHEDDAR CT | | | | ARLINGTON | TX | 76017-6338 |
| DEANNE GRANDCHILDRENS TRUST | AMERICAN NATIONAL BANK | 360 SAINT PAUL ST | | | DENVER | CO | 80206-4335 |
| DEANNE GRANOWICZ | 47569 FOX RUN DR | | | | CANTON | MI | 48187-5617 |
| DEANNE HEMPTON | 2047 FOREST HEIGHTS DR | | | | FLINT | MI | 48507 |
| DEANNE M PARRISH | 140 CHARIT WAY | | | | ROCHESTER | NY | 14626 |
| DEANNE NELSON | 11250 HILLMAN | | | | DAVISBURG | MI | 48350-3508 |
| DEANNE NORRIS | 2124 MAIN ST | | | | SPEEDWAY | IN | 46224-5140 |
| DEANNE O'ROURKE | 5862 CLARK RD | | | | BATH | MI | 48808-9707 |
| DEANNE RITCH | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DEANNE WATSON | 15270 DRYSDALE ST | | | | SOUTHGATE | MI | 48195-2971 |
| DEANNIE ELLIS | 1981 HWY 32 WEST | | | | ALMA | GA | 31510 |
| DEANORA KASHI | 5752 VAN WERT AVE | | | | BROOK PARK | OH | 44142-2574 |
| DEANOVICH, KATHRYN E | 32427 FIRWOOD DR | | | | WARREN | MI | 48088 |
| DEANOVICH, MICHAEL G | 323 RESERVE RIDGE DR | | | | HUFFMAN | TX | 77336-3161 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEANS LERLENE | 3417 GREENFIELD DR | | | | ROCKY MOUNT | NC | 27804-8240 |
| DEANS MAXINE | DEANS, MAXINE | 2656 CRESCENT SPRINGS PIKE UNIT 1 | | | CRESCENT SPRINGS | KY | 41017-1518 |
| DEANS, ANDREW | 2475 BALDWIN ST | | | | DETROIT | MI | 48214-1750 |
| DEANS, JOY A | 5743 CEDAR CROFT LN | | | | LITHONIA | GA | 30058-3541 |
| DEANS, LESLIE E | 1431 W HIGHWAY 27 | | | | LINCOLNTON | NC | 28092-8055 |
| DEANS, MAXINE | | | | | | | |
| DEANS, MAXINE | POOLE ROBERT L & ASSOCIATES | 2656 CRESCENT SPRINGS PIKE UNIT 1 | | | CRESCENT SPRINGS | KY | 41017-1518 |
| DEANS, RONALD E | 8834 PENINSULA DR | | | | TRAVERSE CITY | MI | 49686-1559 |
| DEANS, W J TRANSPORTATION INC | 196 RUE SUTTON | | DELSON PQ J0L 1G0 CANADA | | | | |
| DEANS, WILLIE T | 19 QUINN RD | | | | TYLERTOWN | MS | 39667-6644 |
| DEANTHONY, RUBY A | 853 CLARERIDGE LN | | | | CENTERVILLE | OH | 45458-2676 |
| DEANTONELLIS, MARIO V | 423 HAY RD | | | | HAMMONTON | NJ | 08037 |
| DEANY, DENNIS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DEAQUANITA CHRISTIAN | PO BOX 694 | | | | LIBERTY | MO | 64069-0694 |
| DEAR ANDREW | 279 SPRUCE DR | | | | BIRDSBORO | PA | 19508-9054 |
| DEAR JR, STANLEY C | 30981 PAMMAR DR | | | | NEW HUDSON | MI | 48165-9784 |
| DEAR, CHARLES F | 627 APRIL SOUND | | | | PEARL | MS | 39208-9208 |
| DEAR, CHARLES F | 159 BLACKMON RD | | | | JACKSON | MS | 39272-6002 |
| DEAR, DENNIS M | 205 HOLLY AVE | | | | PRUDENVILLE | MI | 48651-8415 |
| DEAR, DOROTHY M | 44980 LIGHTSWAY DR | | | | NOVI | MI | 48375-3820 |
| DEAR, EDDIE | 215 MCKNIGHT RD | | | | FAIRVIEW HEIGHTS | IL | 62208-2548 |
| DEAR, ESTELLA M | 1002 PEBBLE HILL RD | | | | CAMDEN | AL | 36726 |
| DEAR, JACK L | 319 POPLAR ST | | | | BROOKVILLE | OH | 45309-1723 |
| DEAR, JOHN E | 5414 BROOKWOOD DR | | | | BURTON | MI | 48509-1332 |
| DEAR, LORINE M | 1460 OAKBROOK E | | | | ROCHESTER HILLS | MI | 48307-1126 |
| DEAR, MARIBETH | 7125 MEADOWSWEET LN | | | | SHAWNEE | KS | 66227-5519 |
| DEAR, MARY E | 1615 POUND DR | | | | FLINT | MI | 48532-4559 |
| DEAR, MICHAEL R | 6300 BURNINGTREE DR | | | | BURTON | MI | 48509-2611 |
| DEAR, MICHAEL ROBERT | 6300 BURNINGTREE DR | | | | BURTON | MI | 48509-2611 |
| DEAR, MURIEL | 709 INLET ACRES DRIVE | | | | WILMINGTON | NC | 28412 |
| DEAR, PERCY L | 5350 LOUISVILLE RD LOT 126 | | | | BOWLING GREEN | KY | 42101-7216 |
| DEAR, PERCY LEE | 5350 LOUISVILLE RD LOT 126 | | | | BOWLING GREEN | KY | 42101-7216 |
| DEAR, REBECCA S | PO BOX 71 | | | | VERNON | MI | 48476-0071 |
| DEAR, RICHARD G | 1460 OAKBROOK E | | | | ROCHESTER HILLS | MI | 48307-1126 |
| DEAR, ROBERT E | 4416 DILLON RD | | | | FLUSHING | MI | 48433-9771 |
| DEAR, THOMAS E | 8544 PARK LN | | | | SAINT LOUIS | MO | 63147-1336 |
| DEARBORN COUNTRY CLUB | 800 N MILITARY ST | | | | DEARBORN | MI | 48124-1164 |
| DEARBORN FEDERAL CREDIT UNION | ACCT OF MARY ANN MCNUTT | 400 TOWN CENTER DR | | | DEARBORN | MI | 48126 |
| DEARBORN FEDERAL CREDIT UNION | FOR DEPOSIT TO ACCOUNT OF MICHAEL BLAGA | 400 TOWN CENTER DRIVE | | | DEARBORN | MI | 48126 |
| DEARBORN FEDERAL CREDIT UNION | FOR DEPOSIT TO THE A/C OF | H DONABEDIAN | 400 TOWN CENTER DRIVE | | DEARBORN | MI | 48126 |
| DEARBORN FEDERAL CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF | E SWISS | 400 TOWN CENTER DRIVE | | DEARBORN | MI | 48126 |
| DEARBORN FEDERAL CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | T MORENO | 400 TOWN CENTER DR | | DEARBORN | MI | 48126 |
| DEARBORN FEDERAL CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | C ROUSTEMIS | 400 TOWN CENTER | | DEARBORN | MI | 48126 |
| DEARBORN FOOT SPECIA | 2200 MONROE STREET | | | | DEARBORN | MI | 48124 |
| DEARBORN GA/GRDNCTY | 32330 FORD RD | | | | GARDEN CITY | MI | 48135-1507 |
| DEARBORN GROUP | 27007 HILLS TECH CT | | | | FARMINGTON HILLS | MI | 48331-5723 |
| DEARBORN GROUP INC | 27007 HILLS TECH CT | | | | FARMINGTON HILLS | MI | 48331-5723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEARBORN GROUP INC | SRINIVASA PRASAD 323 | 27007 HILLS TECH CT | | | FARMINGTON HILLS | MI | 48331-5723 |
| DEARBORN GROUP, INC. | SRINIVASA PRASAD 323 | 27007 HILLS TECH COURT | | | ELYRIA | OH | |
| DEARBORN HAM & SAUSAGE | 2450 WYOMING ST | | | | DEARBORN | MI | 48120-1518 |
| DEARBORN INN | 20301 OAKWOOD BLVD | | | | DEARBORN | MI | 48124-4058 |
| DEARBORN INN/DEARBRN | 20301 OAKWOOD BLVD | | | | DEARBORN | MI | 48124-4058 |
| DEARBORN LITHOGRAPH INC | 12380 GLOBE ST | | | | LIVONIA | MI | 48150-1144 |
| DEARBORN MID-WEST CONVEYOR CO | 20334 SUPERIOR RD | | | | TAYLOR | MI | 48180-6301 |
| DEARBORN ORTHOPEDICS | 23550 PARK ST STE 100 | | | | DEARBORN | MI | 48124-2592 |
| DEARBORN PUBLIC SCHOOLS ADULT & COMMUNITY EDUCATION | 18700 AUDETTE ST | | | | DEARBORN | MI | 48124-4222 |
| DEARBORN REFINING SITE | CUSTOMERS JOINT DEFENCE GROUP | 400 RENAISSANCE CTR | C/O DYKEMA GOSSETT PLLC | | DETROIT | MI | 48243-1607 |
| DEARBORN REFINING SITE | CUSTOMER JOINT DEFENSE | 400 RENAISSANCE CTR | GRANT GILEZAN AT DYKEMA GOSSET | | DETROIT | MI | 48243-1607 |
| DEARBORN REFINING SITE CUSTOMERS PRP GROUP | C/O BRIAN D FIGOT | STEPHEN M LANDAU PC | 30100 TELEGRAPH RD  STE 428 | | BINGHAM FARMS | MI | 48025 |
| DEARBORN REFINING SITE GROUP | ADMINISTRATIVE ACCOUNT | 400 RENAISSANCE CTR | DYKEMA GOSSETT PLLC | | DETROIT | MI | 48243-1607 |
| DEARBORN STEEL CARRIERS INC | 6837 WYOMING ST | | | | DEARBORN | MI | 48126-2346 |
| DEARBORN STEEL EXPRESS INC | 6837 WYOMING ST | | | | DEARBORN | MI | 48126-2346 |
| DEARBORN SURGERY CENTER LLC | 1870 MOMENTUM PL | | | | CHICAGO | IL | 60689-5318 |
| DEARBORN TECH/FARMIN | 27007 HILLS TECH CT | | | | FARMINGTON HILLS | MI | 48331-5723 |
| DEARBORN WIRE PRODUCTS | 711 LIDGERWOOD AVE | | | | ELIZABETH | NJ | 07202-3115 |
| DEARBORN, EVELYN | 93 DALHOUSIE AVE, | ST. CATHERINES, | | | ONTARIO | | |
| DEARBORN, MARK J | 2350 FULLER RD | | | | BURT | NY | 14028-9717 |
| DEARBORN, SHIRLEY A | 633 W RIVER RD | | | | AUGUSTA | ME | 04330-0602 |
| DEARBORN, STEVEN W | 78 WATSON ST APT 13 | | | | DETROIT | MI | 48201-2708 |
| DEARBORN, WILSON A | 93 DALHOUSIE AVE | | | ST CATHERINES ONTARI CANADA L2N-4X3 | | | |
| DEARCANGELIS VALENTINE M (ESTATE OF) (464595) | NOLAN STEPHEN J LAW OFFICES OF | 222 BOSLEY AVE | STE A2 | | TOWSON | MD | 21204-4002 |
| DEARCANGELIS, VALENTINE M | NOLAN STEPHEN J LAW OFFICES OF | 222 BOSLEY AVE | STE A2 | | TOWNSON | MD | 21904-4002 |
| DEARDEN THOMAS JR (658624) | (NO OPPOSING COUNSEL) | | | | | | |
| DEARDEN, CONNIE J | 3321 BUCHANAN AVE SW | | | | WYOMING | MI | 49548-2140 |
| DEARDEN, ELIZABETH | 5 WELLESLEY CRESCENT | HAIRMYRES (SCOTLAND) | | | EAST KILBRIDE, GLASG | | |
| DEARDEN, THOMAS | C/O COONEY & CONWAY | 120 N LASALLE ST STE 3000 | | | CHICAGO | IL | 60602-2415 |
| DEARDOFF, LARRY V | 2108 E. BATAAN DR. | | | | KETTERING | OH | 45420-5420 |
| DEARDOFF, LARRY V | 2108 E BATAAN DR | | | | KETTERING | OH | 45420-3610 |
| DEARDOFF, LARRY VERNON | 2108 E BATAAN DR | | | | KETTERING | OH | 45420-3610 |
| DEARDON BLAINE B (ESTATE OF) (645400) | STE 163W | 1 RICHMOND SQUARE | | | PROVIDENCE | RI | 02906-5172 |
| DEARDON, BLAINE B | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| DEARDORF, JOAN S | 109 EDGEWATER DR | | | | NOBLESVILLE | IN | 46062-9190 |
| DEARDORFF GARY | 39800 S COOPER RD | | | | MOLALLA | OR | 97038-9774 |
| DEARDORFF JR, RONALD E | 117 TEMPLETON TER | | | | LEXINGTON | OH | 44904-1134 |
| DEARDORFF OSCAR | UNIT 1314 | 13731 HICKMAN ROAD | | | URBANDALE | IA | 50323-2195 |
| DEARDORFF, JAMES M | 2501 FRIENDSHIP BLVD APT 46 | | | | KOKOMO | IN | 46901-7744 |
| DEARDORFF, KENNETH E | 210 BIG SPRING RD | APT 213 | GREEN RIDGE VILLAGE | | NEWVILLE | PA | 17241 |
| DEARDORFF, LEWIS W | 3108 COLUMBUS AVE | | | | ANDERSON | IN | 46016 |
| DEARDORFF, THOMAS B | 402 PANTHER PEAK DR | | | | MIDLOTHIAN | TX | 76065-6481 |
| DEARDORFF, TODD A | 12410 PEABODY DR | | | | FENTON | MI | 48430-8444 |
| DEARDORFF, WILMA D | 2541 ACORN DR | | | | KOKOMO | IN | 46902-7522 |
| DEARDUFF, JAMES E | 8111 S ATLEE ST | | | | DALEVILLE | IN | 47334-8201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEARDURFF, JEFF | 6876 ROAD 163 W | | | | LIBERTY | OH | 43357 |
| DEARES, GEORGE W | 6321 HUDSON ST | | | | BALTIMORE | MD | 21224-4640 |
| DEARIE III, JAMES H | 1909 ARROW WOOD DR | | | | FLOWER MOUND | TX | 75028-8324 |
| DEARIEN, WILLIAM W | 2525 E EVERGREEN ST | | | | MESA | AZ | 85213-6011 |
| DEARING WALTER J (402461) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DEARING, ADA L | 6650 SOUTH CARROLL ROAD | | | | INDIANAPOLIS | IN | 46259-1060 |
| DEARING, BLENDA | 4519 NANTUCKET | | | | AUSTINTOWN | OH | 44515-4444 |
| DEARING, CHARLES R | 1701 LESLIE ST | | | | BOSSIER CITY | LA | 71111 |
| DEARING, CHARLES RICHARD | 506 WOODMERE DR | | | | SHREVEPORT | LA | 71115-3814 |
| DEARING, CHARLOTTE F | 48 CAVALIER AVE | | | | MARTINSBURG | WV | 25403-3651 |
| DEARING, CRYSTAL H | CO. 4334 ST CHARLES ST. | | | | ANDERSON | IN | 46013 |
| DEARING, DAVID C | 7880 KELLY RD | | | | CASS CITY | MI | 48726-9371 |
| DEARING, DELORES Z | 114 S ELMA ST | | | | ANDERSON | IN | 46012-3142 |
| DEARING, DELORES Z | 114 SO ELMA STREET | | | | ANDERSON | IN | 46012-3142 |
| DEARING, DENNIS E | 2540 JAMES RD | | | | AUBURN HILLS | MI | 48326-1915 |
| DEARING, GREG S | 305 W RIVER RD | | | | FLUSHING | MI | 48433-2160 |
| DEARING, GREG SCOTT | 305 W RIVER RD | | | | FLUSHING | MI | 48433-2160 |
| DEARING, JAMES D | 2213 BEACH RD | | | | PRESCOTT | MI | 48756-9386 |
| DEARING, JAMES E | 03290 E JORDAN RD N | | | | BOYNE CITY | MI | 49712 |
| DEARING, JAMES H | 1085 WATERBURY CLOSE | | | | POWDER SPGS | GA | 30127-4942 |
| DEARING, JAMES W | 90 TRUMAN DR | | | | FAIRBORN | OH | 45324-2234 |
| DEARING, JAMES W | 90 TRUMAN AVE | | | | FAIRBORN | OH | 45324-2234 |
| DEARING, JOHN C | 1301 E SIGLER ST | | | | FRANKTON | IN | 46044-9380 |
| DEARING, JOHNNY G | 6699 GEORGIA HIGHWAY 120 | | | | BREMEN | GA | 30110-2693 |
| DEARING, JOSEPH L | 9651 SW 194TH CIR | | | | DUNNELLON | FL | 34432-4136 |
| DEARING, KATHERINE B | 1520 E 8TH ST | | | | ANDERSON | IN | 46012-4134 |
| DEARING, LARRY RAYMOND | 1376 CHICAGO BLVD | | | | HOWELL | MI | 48843-1312 |
| DEARING, MARJORIE M | 2930 COPPER CREEK DR | | | | METAMORA | MI | 48455-9669 |
| DEARING, MARY VIRGINIA | 25 FAIRLAWN AVE | | | | BOARDMAN | OH | 44512-1506 |
| DEARING, MARY VIRGINIA | 25 E. FAIRLAWN AVE | | | | YOUNGSTOWN | OH | 44512-1506 |
| DEARING, MICHAEL | 309 EAGLE GLEN CT | | | | RAYMORE | MO | 64083-9576 |
| DEARING, MICHAEL M | 136 PRICE COURT | | | | LANCASTER | KY | 40444-8996 |
| DEARING, MICHAEL P | 2101 N VASSAR RD | | | | BURTON | MI | 48509-1380 |
| DEARING, MILDRED L | C/O MARTIN A TYCKOSKI | 624 SOUTH GRAND TRAVERSE | | | FLINT | MI | 48502 |
| DEARING, RICHARD E | 10 MAPLE LANE | | | | ARCANUM | OH | 45304-1404 |
| DEARING, RICHARD E | 10 MAPLE LN | | | | ARCANUM | OH | 45304-1404 |
| DEARING, RICHARD J | 947 N WILDWOOD ST | | | | WESTLAND | MI | 48185-7727 |
| DEARING, ROBIN E | 705 RUSTIC RD | | | | ANDERSON | IN | 46013-1541 |
| DEARING, RUSSELL M | GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C | 2227 S STATE RTE 157 | | | EDWARDSVILLE | IL | 62025 |
| DEARING, RUSSELL W | 2506 COUNTRYWOOD LN | | | | EDMOND | OK | 73012-6433 |
| DEARING, RUSSELL W | 12 SHADOW LN | | | | MARTINSBURG | WV | 25403-6661 |
| DEARING, STEPHEN C | 705 RUSTIC RD | | | | ANDERSON | IN | 46013-1541 |
| DEARING, STEVEN M | 623 WALNUT ST | | | | GREENVILLE | OH | 45331-1943 |
| DEARING, TAMMIE S | 180 MELINDA LN | | | | FLORENCE | KY | 41042 |
| DEARING, TRENT E | HC 84 BOX 57A | | | | BURLINGTON | WV | 26710-9501 |
| DEARING, TRENT E. | HC 84 BOX 57A | | | | BURLINGTON | WV | 25710-9501 |
| DEARING, WALTER J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEARING, WILLIAM E | 535 PONTIAC ST APT 9 | | | | OXFORD | MI | 48371-4801 |
| DEARING, WILLIAM J | 4310 STONES RIVER CT | | | | NEW PORT RICHEY | FL | 34653-6137 |
| DEARING, WILLIAM J | 94 MCKINLEY AVE N | | | | BATTLE CREEK | MI | 49017 |
| DEARING, WOODIE D | 305 W RIVER RD | | | | FLUSHING | MI | 48433-2160 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEARINGER GREGORY (659068) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DEARINGER, GREGORY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DEARINGER, PAUL E | 4900 SCHNEIDER ST | | | | SAGINAW | MI | 48638-4513 |
| DEARINGER, SHIRLIE ANN | 1531 N SPENCER ST | | | | RUSHVILLE | IN | 46173-7615 |
| DEARINGER, THOMAS L | 7706 GRANBY WAY | | | | WEST CHESTER | OH | 45069-2366 |
| DEARION REBA P | 2921 HOLLOW OAK DR | | | | GRAND PRAIRIE | TX | 75052 |
| DEARION, REBA P | 2921 HOLLOW OAK DR | | | | GRAND PRAIRIE | TX | 75052 |
| DEARL BAILIE | 1317 ANTIETAM CT | | | | MAUMEE | OH | 43537-2626 |
| DEARL LANCE | 202 REEF AVE APT 206 | | | | CORPUS CHRISTI | TX | 78402-1634 |
| DEARLOVE, IRENE A | 121 MCPARLIN AVE | | | | CHEEKTOWAGA | NY | 14225-4571 |
| DEARLOVE, JANICE V | 7 165TH AVE NE | | | | BELLEVUE | WA | 98008-4513 |
| DEARLOVE, THOMAS J | 14184 TOWERING OAKS DR | | | | SHELBY TWP | MI | 48315-1959 |
| DEARLOVE, WILLIAM H | 3187 EASTGATE ST | | | | BURTON | MI | 48519-1552 |
| DEARMAN III, GROVER C | 7314 NORTH LIBERTY STREET | | | | KANSAS CITY | MO | 64118-6403 |
| DEARMAN JR, ROBERT C | PO BOX 145 | 210 MICHIGAN AVE | | | OMER | MI | 48749-0145 |
| DEARMAN MOVING & STORAGE | PO BOX 1 | GENERAL OFFICE | | | ONTARIO | OH | 44862-0001 |
| DEARMAN, EUGENE D | PO BOX 4183 | | | | MERIDIAN | MS | 39304-4183 |
| DEARMAN, FREDERICK L | 2020 TOTTYS BEND RD | | | | DUCK RIVER | TN | 38454-3628 |
| DEARMAN, H R | 1593 PRICES CHAPEL RD | | | | BOWLING GREEN | KY | 42101-7865 |
| DEARMAN, H RUSSELL | 1593 PRICES CHAPEL RD | | | | BOWLING GREEN | KY | 42101-7865 |
| DEARMAN, MILOUISE | 1852 W 109TH ST | | | | LOS ANGELES | CA | 90047-4603 |
| DEARMAN, MILOUISE | 1852 WEST 109TH STREET | | | | LOS ANGELES | CA | 90047-4603 |
| DEARMAN, WALTER E | 25 COUNTY ROAD 663 | | | | CORINTH | MS | 38834-7428 |
| DEARMAS, FRANCISCO | 16201 WHITE WATER DR | | | | MACOMB | MI | 48042-6183 |
| DEARMENT, STEPHEN C | 7010 HAYES ORGVILLE RD | | | | BURGHILL | OH | 44404 |
| DEARMIN DALLAS | 10606 N ROCKY SLOPE PL | | | | TUCSON | AZ | 85737-8689 |
| DEARMIN, DORIS J | 3451 VICTORIA STA | | | | DAVISON | MI | 48423-8585 |
| DEARMIN, FRANK J | 3451 VICTORIA STA | | | | DAVISON | MI | 48423-8585 |
| DEARMITT JAMES E | DEARMITT, JAMES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| DEARMITT, BEN J | 3973 NASSAU CT | | | | YOUNGSTOWN | OH | 44511-1921 |
| DEARMITT, JAMES L | 31 SHADYSIDE DR | | | | BOARDMAN | OH | 44512-1528 |
| DEARMON KELLEY | 6256 CHICAGO RD | | | | FLUSHING | MI | 48433-9004 |
| DEARMON, KEVIN L | 14326 PRINCETON DR | | | | PLYMOUTH | MI | 48170 |
| DEARMOND, DIANNE | 2499 TOWNSHIP ROAD 55 LOT 10 | | | | BELLEFONTAINE | OH | 43311-9638 |
| DEARMOND, ROBERT D | 552 STATE ROUTE 60 | | | | WAKEMAN | OH | 44889-9357 |
| DEARMOND, TOMMY L | 7702 BRIARSTONE LN | | | | INDIANAPOLIS | IN | 46227-5428 |
| DEARNLEY, EDWARD J | 46435 HOLLOWOODE LN | | | | MACOMB | MI | 48044-4646 |
| DEARRING, DUANE L | 25755 CATALINA ST | | | | SOUTHFIELD | MI | 48075-1742 |
| DEARRINGTON, JOEL G | 16218 COUNTY ROAD 395 | | | | JAY | OK | 74346-3455 |
| DEARRL RICHARDSON | 16123 INDIAN HILL RD | | | | CHOCTAW | OK | 73020-4909 |
| DEARSMAN HERBERT (ESTATE OF) (478509) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DEARSMAN, HERBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DEARSTONE, KEITH G | 3600 SHELBY ST | | | | WATERFORD | MI | 48328-1355 |
| DEARSTONE, KEITH GLENN | 3600 SHELBY ST | | | | WATERFORD | MI | 48328-1355 |
| DEARTH JR, CHARLES P | 930 MARTY LEE LN | | | | CARLISLE | OH | 45005-3863 |
| DEARTH JR, LESLIE C | 252 MARKEY ST | | | | BELLVILLE | OH | 44813-1128 |
| DEARTH, CHARLES E | 8924 ORIOLE DR | | | | FRANKLIN | OH | 45005-4235 |
| DEARTH, DENNY A | 304 MINNEAPOLIS ST | | | | DEFIANCE | OH | 43512-2347 |
| DEARTH, DENNY ALAN | 304 MINNEAPOLIS ST | | | | DEFIANCE | OH | 43512-2347 |
| DEARTH, GLENN J | 349 BELVEDERE AVE NE | | | | WARREN | OH | 44483-5442 |
| DEARTH, GRANUAL | 1121 NUNNERY DR | | | | MIAMISBURG | OH | 45342-1712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEARTH, JACK L | 411 BEMEN DR | | | | LADY LAKE | FL | 32159-3205 |
| DEARTH, JACK L | 411 BEMEN DRIVE | | | | LADY LAKE | FL | 32159-3205 |
| DEARTH, JOHN A | 4919 S LINCOLN BLVD | | | | MARION | IN | 46953-5511 |
| DEARTH, KENNETH J | 7432 BROOKSTONE DR | | | | FRANKLIN | OH | 45005-2965 |
| DEARTH, LARRY W | 12601 STATE ROUTE 534 | | | | SALEM | OH | 44460-9131 |
| DEARTH, LEATHA L | 126 EAST FIRST ST. BOX 596 | | | | WARREN | IN | 46792-0596 |
| DEARTH, MARIE | 1385 LEE RD | | | | TROY | OH | 45373-1608 |
| DEARTH, MICHAEL L | 14474 CHICKENBRISTLE RD | | | | FARMERSVILLE | OH | 45325-8213 |
| DEARTH, MICHELLE R | 1002 HOPKINS ST | | | | DEFIANCE | OH | 43512-2423 |
| DEARTH, PATRICK E | 178 WESTHAFER RD | | | | VANDALIA | OH | 45377-2837 |
| DEARTH, RONALD C | 206 AIRPORT RD NW | | | | WARREN | OH | 44481-9410 |
| DEARTH, RONALD C | 206 AIRPORT RD. | | | | WARREN | OH | 44481-9410 |
| DEARTH, RUTH    ANN | 252 MARKEY STREET | | | | BELLVILLE | OH | 44813-1128 |
| DEARTH, SAMUEL J | 7609 LAKE SHORE DR | | | | CEDAR LAKE | IN | 46303-8707 |
| DEARTH, SHELIA A | GM CORP 3-220 (MADRID) | | | | DETROIT | MI | 48202 |
| DEARTH, SHIRLEY G | 3531 MEADOWRIDGE | | | | HOWELL | MI | 48843-9442 |
| DEARTH, STANLEY E | 2811 SUNSET LN | | | | SANDUSKY | OH | 44870-5944 |
| DEARTH, WILLIAM T | 2950 BINNACLE LN | | | | SAINT JAMES CITY | FL | 33956-2378 |
| DEARTHUR DONALDSON | 3501 LEERDA ST | | | | FLINT | MI | 48504-2198 |
| DEARWESTER BRUCE ESTATE OF | G4178 BRANCH RD | | | | FLINT | MI | 48506-1346 |
| DEARWESTER, BRUCE E | G4178 BRANCH RD | | | | FLINT | MI | 48506-1346 |
| DEARWESTER, SANDRA J. | 527 S TERRACE AVE | | | | COLUMBUS | OH | 43204-3143 |
| DEARY, EPHRAIM | 1550 TERRELL MILLS ROAD SE APT 1D | | | | MARIETTA | GA | 30067-8401 |
| DEARY, EPHRAIM | 318 CABARET CT SW | | | | MARIETTA | GA | 30064-3618 |
| DEARY, INGRID A | 602 WOODLAND ESTATES AVE LOT 15 | | | | RUSKIN | FL | 33570-4549 |
| DEARY, JEAN A | PO BOX 77 | | | | FORT LARAMIE | WV | 82212-0077 |
| DEARY, JERRY T | 2365 MIDLAND RD | | | | BAY CITY | MI | 48706-9402 |
| DEARY, LEE E | 3357 L AND L CT | | | | BAY CITY | MI | 48706-1613 |
| DEARY, MARY J | 34342 COMMONS CT | | | | FARMINGTON HILLS | MI | 48331-1410 |
| DEARY, RICHARD J | 38314 LITTLEFIELD DR | | | | STERLING HTS | MI | 48312-1333 |
| DEARYAL PRICE | RR 2 BOX 279B | | | | MCLOUD | OK | 74851-9577 |
| DEAS RONALD A (424512) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DEAS RONALD A (428783) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DEAS RONALD A. | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEAS WILSON E JR (413703) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DEAS, HARRIS E | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | | SAVANNAH | GA | 31401-2804 |
| DEAS, HENRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DEAS, ISABEL H | 886 80TH ST | | | | NIAGARA FALLS | NY | 14304-1702 |
| DEAS, ISABEL H | 886 80TH STREET | | | | NIAGARA FALLS | NY | 14304-1702 |
| DEAS, RONALD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEAS, WILLIAM | 353 SHERMAN ST | | | | BUFFALO | NY | 14212-1117 |
| DEAS, WILSON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEASCANIS, BETTY | 108 STUYVESANT AVE | | | | NEW CASTLE | DE | 19720-4527 |
| DEASFERNANDES, NATHANIEL | 14862 SUSSEX ST | | | | DETROIT | MI | 48227-2605 |
| DEASFERNANDES, SHARON | 11375 SAINT MARYS ST | | | | DETROIT | MI | 48227-1615 |
| DEASHA JOHNSON | PO BOX 168 | 168 W. BUTTERFIELD HWY | | | OLIVET | MI | 49076-0168 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEASON WILBURN E (360283) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DEASON, CHARLES W | 1411 LIMBROVOFF | | | | JACKSON | MS | 39204 |
| DEASON, DAVE C | 15600 ROLLING TERRACE DR | | | | OKLAHOMA CITY | OK | 73165-7217 |
| DEASON, JOHN | PO BOX 5142 | | | | FLINT | MI | 48505-0142 |
| DEASON, JOHN T | 6203 OSPREY | | | | DELTON | MI | 49046-7826 |
| DEASON, MARY V | 100 BIG VALLEY | | | | FESTUS | MO | 63028 |
| DEASON, MARY V | 55524 YUCCA TRL SPC 9 | | | | YUCCA VALLEY | CA | 92284-2560 |
| DEASON, MICHAEL S | 4915 VICTORIA ROSE CT | | | | CUMMING | GA | 30040-1838 |
| DEASON, PATRICIA P | P O BOX 1094 | | | | CLINTON | MS | 39060-9060 |
| DEASON, PATRICIA P | PO BOX 1094 | | | | CLINTON | MS | 39060 |
| DEASON, ROBERT | 29924 GREATER MACK AVE | | | | ST CLAIR SHRS | MI | 48082-1855 |
| DEASON, WILBURN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEASY DANA S | PO BOX 4381 | | | | HOUSTON | TX | 77210-4381 |
| DEASY, DANA S | PO BOX 4381 | | | | HOUSTON | TX | 77210-4381 |
| DEASY, NORMA C | 14 AMBERWOOD WAY | | | | LEWES | DE | 19958-9468 |
| DEASY, SALLY ANN | 3305 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9105 |
| DEASY, SALLY ANN | 3305 UPPERMOUNTAIN RD | | | | SANBORN | NY | 14132-9105 |
| DEASY, TODD R | N7807 9TH AVE | | | | NEW LISBON | WI | 53950-9480 |
| DEASY,DANA S | PO BOX 4381 | | | | HOUSTON | TX | 77210 |
| DEATA WILLIS | RODNEY YOUNG INSURANCE | PO BOX 222043 | | | DALLAS | TX | 75222 |
| DEATER, DENNIS L | 10593 GREEN AVE | | | | GRANT | MI | 49327-9750 |
| DEATER, KENNETH C | 1308 WILDFIELD LN | | | | FREMONT | MI | 49412 |
| DEATHE, JAMES A | 10546 N 200 E | | | | DECATUR | IN | 46733-7429 |
| DEATHE, JOHN R | 3015 GOLDEN HILLS LN | | | | MISSOURI CITY | TX | 77459-3201 |
| DEATHE, NICHOLAS JAMES | 320 SOUTH 200 WEST | | | | MONROE | IN | 46772-9798 |
| DEATHERAGE LYNDELL J | DEATHERAGE, LYNDELL | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| DEATHERAGE, HENRY C | 205 W COVENTRY LN | | | | PEORIA | IL | 61614-2109 |
| DEATHERAGE, JANET | 2255 TEALBRIAR | | | | BURLINGTON | KY | 41005-8857 |
| DEATHERAGE, JOHNNIE P | 911 S BEECHGROVE RD | | | | WILMINGTON | OH | 45177-7684 |
| DEATHERAGE, LINDA J | 819 MAIN ST | | | | NORTONVILLE | KS | 66060-4000 |
| DEATHERAGE, LYNDELL | HUMPHRIES MICHAEL S | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| DEATHERAGE, RICHARD L | 5091 TIMBER COVE CIR | | | | CLARKSTON | MI | 48346-3976 |
| DEATHRIDGE, SIDNEY C | 264 FRISBEE HILL RD | | | | HILTON | NY | 14468-8936 |
| DEATLEY, GEORGE W | 2204 ELKLICK RD | | | | BATAVIA | OH | 45103-8458 |
| DEATLEY, LARRY W | 2640 WINDING WAY RD | | | | CULLEOKA | TN | 38451-2620 |
| DEATLEY, MARIA | 9525 BELINDER RD | | | | LEAWOOD | KS | 66206-2150 |
| DEATLEY, TERESA | | | | | | | |
| DEATLINE, CHRISTOPHER M | 441 FOUNTAIN DR | | | | BROWNSBURG | IN | 46112-7992 |
| DEATLINE, EARL L | 8805 MADISON AVE APT 203B | | | | INDIANAPOLIS | IN | 46227-6427 |
| DEATON DOUGLAS N | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| DEATON DOUGLAS N | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| DEATON DOUGLAS N (506989) | (NO OPPOSING COUNSEL) | | | | | | |
| DEATON GEORGE F (352655) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DEATON INC | PO BOX 938 | | | | BIRMINGHAM | AL | 35201-0938 |
| DEATON JR, GLEN P | 5641 SOMERS GRATIS RD | | | | CAMDEN | OH | 45311-9717 |
| DEATON MATTIE | 1513 FOUST ROAD | | | | XENIA | OH | 45385-7809 |
| DEATON, ALBERT | 4764 SHUTT RD | | | | MUSSEY | MI | 48014-2608 |
| DEATON, ALICE M. | 11043 GREENWOOD RD | | | | MIDDLETOWN | OH | 45042-9528 |
| DEATON, ALLIE | 301 E LINDEN AVE | | | | MIAMISBURG | OH | 45342-2827 |
| DEATON, ALLIE D | 3816 ROCKY MOUND DR | | | | WENTZVILLE | MO | 63385-6715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEATON, ALLIE DOUGLAS | 3816 ROCKY MOUND DR | | | | WENTZVILLE | MO | 63385-6715 |
| DEATON, AMOS L | 3789 MARTIN FARM RD | | | | SUWANEE | GA | 30024-2274 |
| DEATON, BARBARA L | 1441 QUINCY RD | | | | QUINCY | IN | 47456-8597 |
| DEATON, BEATRICE C | 10231 YANKEE ST | | | | CENTERVILLE | OH | 45458-3525 |
| DEATON, BENTON P | 759 WINTERCRESS LN | | | | BOWLING GREEN | KY | 42104-8581 |
| DEATON, BETTY J | 6921 CRAWFORDSVILLE RD. | | | | INDIANAPOLIS | IN | 46214-2027 |
| DEATON, BETTY M | BOX 241 | | | | CARRIER MILLS | IL | 62917-0241 |
| DEATON, BETTY M | PO BOX 241 | | | | CARRIER MILLS | IL | 62917-0241 |
| DEATON, BETTY R | 1929 ROSEDALE ST | | | | WEST BLOOMFIELD | MI | 48324-1283 |
| DEATON, BETTY R | 1929 ROSEDALE | | | | WEST BLOOMFIELD | MI | 48324-1283 |
| DEATON, BILLY R | 563 HIGHWAY 82 | | | | WINDER | GA | 30680-3722 |
| DEATON, BOBBY J | 2062 E SCHUMACHER ST | | | | BURTON | MI | 48529-2434 |
| DEATON, CHARLES D | HC 86 BOX 380 | | | | PINEVILLE | KY | 40977-9514 |
| DEATON, CHARLES D | 992 HIGHWAY 2013 | | | | PINEVILLE | KY | 40977-8943 |
| DEATON, CHARLOTTE B | 326 MIAMI STREET | | | | SEVEN MILE | OH | 45062-9439 |
| DEATON, CHRISTINE H | 3016 BENTLEY PARK CIR. | | | | GAINESVILLE | GA | 30504 |
| DEATON, CHRISTOPHER R | 1111 FALL CRK OVERLOOK ST | | | | PENDLETON | IN | 46064-9129 |
| DEATON, CINDY L | 923 LAKEVIEW ST | | | | WATERFORD | MI | 48328-3807 |
| DEATON, DAISY M | 333 NORTH 6TH ST | | | | HAMILTON | OH | 45011-3432 |
| DEATON, DAISY M | 333 N 6TH ST | | | | HAMILTON | OH | 45011-3432 |
| DEATON, DALLAS W | 6445 N HENDERSON FORD RD | | | | MOORESVILLE | IN | 46158-6642 |
| DEATON, DAVID | 2889 ALEXANDER AVE | | | | ROCHESTER HILLS | MI | 48309 |
| DEATON, DENNIS M | 4651 PORTOLA DR | | | | FREMONT | CA | 94536-5563 |
| DEATON, DON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DEATON, DON D | 7716 N HENDERSON FORD RD | | | | MOORESVILLE | IN | 46158-6637 |
| DEATON, DOUGLAS N | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| DEATON, EDWARD A | 1975 SHEWCHENKO DR | | | | HIGHLAND | MI | 48356-2160 |
| DEATON, EDWARD T | 803 LINDEN AVE | | | | NEWPORT | KY | 41071-2037 |
| DEATON, EMMA | 113 PARK AVE | | | | NEWPORT | KY | 41071-1718 |
| DEATON, FOUNT | 2706 MIAMI VILLAGE DR | | | | MIAMISBURG | OH | 45342-4580 |
| DEATON, FRANCES L | 421 CROSS RD. | | | | COCOA | FL | 32926 |
| DEATON, G B | 116 MEADOW LARK DR | | | | ALTRO | KY | 41339-8556 |
| DEATON, GARY W | 6397 N HENDERSON FORD RD | | | | MOORESVILLE | IN | 46158-6643 |
| DEATON, GENEVA | 47780 RYAN RD | | | | SHELBY TOWNSHIP | MI | 48317-2872 |
| DEATON, GEORGE E | 3700 W BURT RD | | | | BURT | MI | 48417-2052 |
| DEATON, GEORGE F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEATON, GEORGE W | 20 BECK RD SE | | | | LANCASTER | OH | 43130-9648 |
| DEATON, GERALD K | 1355 STATE ST | | | | HOULTON | WI | 54082-2031 |
| DEATON, GERALD KELLY | 1355 STATE ST | | | | HOULTON | WI | 54082-2031 |
| DEATON, GLEN P | 120 COACHMAN CT APT C | | | | BOWLING GREEN | KY | 42103-8529 |
| DEATON, HAROLD K | 14695 S GARDNER RD | | | | GARDNER | KS | 66030-9316 |
| DEATON, HOMER W | 5250 VILLAGE RD | | | | SALINE | MI | 48176-9579 |
| DEATON, J C | 4205 LEWIS ST | | | | MIDDLETOWN | OH | 45044-6144 |
| DEATON, JAMES F | 108 WYNNDALE LAKE RD | | | | TERRY | MS | 39170-9715 |
| DEATON, JAMES GORDON | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| DEATON, JEAN R | 619 MOORING LN | | | | EDGEWATER | FL | 32141-5934 |
| DEATON, JEAN R | 619 MOORING LANE | | | | EDGEWATER | FL | 32141-5934 |
| DEATON, JOEL M | 5573 CLARKS BRIDGE RD | | | | CLERMONT | GA | 30527-2231 |
| DEATON, JOSEPH S | 9377 STATE ROUTE 503 S | | | | CAMDEN | OH | 45311-8992 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEATON, KIMBERLY D | 700 W MILL ST | | | | DANVILLE | IN | 46122-1551 |
| DEATON, KIMBERLY K | 490 ANEL DR | | | | MARTINSVILLE | IN | 46151 |
| DEATON, LEVI | 2719 BULLEM VALLEY RD | | | | THORN HILL | TN | 37881-6225 |
| DEATON, LEVI | 2719 BULLEN VALLEY RD | | | | THORN HILL | TN | 37881-6225 |
| DEATON, LEWIS J | 2445 BIRCH DR | | | | KAWKAWLIN | MI | 48631-9705 |
| DEATON, LORRIE | 1425 SHANNON LEE | | | | NEW BRAUNFELS | TX | 78132-2418 |
| DEATON, MARCIA | 16624 LAMAR AVE | | | | STILWELL | KS | 66085-8765 |
| DEATON, MARIE | 5960 RIVER RUSH COURT | | | | SUGAR HILL | GA | 30518-0518 |
| DEATON, MARILYN G | 317 5TH AVE | | | | COLUMBIA | TN | 38401-2815 |
| DEATON, MARVIN | 11 HORIZON HILL CT | | | | ALEXANDRIA | KY | 41001-1122 |
| DEATON, MARY H | 276 ELKS ST | | | | WINDER | GA | 30680 |
| DEATON, MELVIN L | 2022 MUNFORD DRIVE | | | | FORT WAYNE | IN | 46816 |
| DEATON, MICHAEL L | 10420 TULLIS AVE | | | | KANSAS CITY | MO | 64134-2045 |
| DEATON, MICHAEL W | 4318 WALBRIDGE TRAIL | | | | DAYTON | OH | 45430-5430 |
| DEATON, NOAH E | 401 GRANNY SMITH LN | | | | MIDDLETOWN | OH | 45044-7945 |
| DEATON, NORMA J | 6258 WILLIS RD | | | | NORTH BRANCH | MI | 48461-8212 |
| DEATON, ODELL | 2333 MARDELL DR | | | | DAYTON | OH | 45459-3635 |
| DEATON, PAT | 32174 VENTURE RD | | | | STOVER | MO | 65078-1709 |
| DEATON, PATRICIA A | 6432 RADDATZ | | | | FOWLERVILLE | MI | 48836-9734 |
| DEATON, PATRICIA A | 6432 RADDATZ RD | | | | FOWLERVILLE | MI | 48836-9734 |
| DEATON, PAULA D | 3816 ROCKY MOUND DR | | | | WENTZVILLE | MO | 63385-6715 |
| DEATON, RAY | 1096 DAVIS CHAPEL RD | | | | ALPHA | KY | 42603-5013 |
| DEATON, RAY | HC 71 BOX 350 | | | | ALPHA | KY | 42603-9610 |
| DEATON, RAYMOND | PO BOX 407 | APT 4 | | | AMELIA | OH | 45102-0407 |
| DEATON, RICKEY R | 14727 FM 2625 E | | | | WASKOM | TX | 75692-5819 |
| DEATON, ROBERT E | PO BOX 170 | | | | WORTHVILLE | KY | 41098-0170 |
| DEATON, ROBERT K | 4720 HOLLY AVENUE | | | | MIDDLETOWN | OH | 45044-5367 |
| DEATON, ROBERT L | PO BOX 407 | | | | SWAYZEE | IN | 46986-0407 |
| DEATON, TERESA A | 2427 CHAPARREL DR | | | | JANESVILLE | WI | 53546-3143 |
| DEATON, TOMMY | 200 S LIBERTY ST | APT 7 | | | CAMDEN | OH | 45311 |
| DEATON, TONY P | 3912 NORWICH CIR | | | | LAS VEGAS | NV | 89103-2369 |
| DEATON, VIRGINIA | 4651 PORTOLA DR | | | | FREMONT | CA | 94536-5563 |
| DEATON, VIRGINIA L | 3820 E 750 S | | | | LEBANON | IN | 46052-9773 |
| DEATON, VIRGINIA R | P O BOX 1488 | | | | APACHE JUNCTION | AZ | 85217-1488 |
| DEATON, WILLIAM R | 22 SIX ST | | | | GAINSVILLE | GA | 30504 |
| DEATON, WILLIAM R | 4125 PINE VALE RD | | | | GAINESVILLE | GA | 30507-8765 |
| DEATON, WILLIAM RANDY | 4125 PINE VALE RD | | | | GAINESVILLE | GA | 30507-8765 |
| DEATON, WILLIS F | 1915 HOMEWOOD DR | | | | LORAIN | OH | 44055-2617 |
| DEATRA CLINTON | PO BOX 43635 | | | | LOS ANGELES | CA | 90043-0635 |
| DEATRA MCCARROLL | 4023 HAVEN PL | | | | ANDERSON | IN | 46011-5005 |
| DEATRICE CROSS | 4363 RIVERSIDE DR APT D1 | | | | DAYTON | OH | 45405-1348 |
| DEATRICE L LAWRENCE-DUNN | 49   LUTHER CIRCLE | | | | ROCHESTER | NY | 14611-3801 |
| DEATRICK, ALAN D | 25192 HOLLY RD | | | | DEFIANCE | OH | 43512-8812 |
| DEATRICK, CLAUDE | 5328 STUART AVE SE | | | | KENTWOOD | MI | 49508-6156 |
| DEATRICK, DANIEL F | 1998 NORTH MISTYWOOD COURT | | | | DEFIANCE | OH | 43512-3482 |
| DEATRICK, DANIEL F | 1998 N MISTYWOOD CT | | | | DEFIANCE | OH | 43512-3482 |
| DEATRICK, WILLIAM J | 4853 SAWGRASS LAKE CIR | | | | LEESBURG | FL | 34748-2207 |
| DEATSMAN, CLINT | APT 1 | 146 SOUTH 92ND STREET | | | MILWAUKEE | WI | 53214-1247 |
| DEATSMAN, EDDIE F | 12957 BROADBENT RD | | | | LANSING | MI | 48917-8818 |
| DEATSMAN, KENDAL O | 1417 NORTHCREST RD | | | | LANSING | MI | 48906-1205 |
| DEATSMAN, NANCY L | 12957 BROADBENT RD | | | | LANSING | MI | 48917-8818 |
| DEAU, WILLIAM R | 5795 ROCHELLE DR | | | | GREENDALE | WI | 53129-2823 |
| DEAUNDRAY PAGE | 31093 LAKEVIEW BLVD | APT 4114 | | | WIXOM | MI | 48393-2855 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEAUNDRE JONES | 3601 PENBROOK LN | APT 13 | | | FLINT | MI | 48507-1485 |
| DEAVEN, DONA J | 9595 RUSTIC CIR | | | | WHITE LAKE | MI | 48386-3049 |
| DEAVER DAY | 90 CARTER RD | | | | ELKTON | MD | 21921-3309 |
| DEAVER EDWARD C JR (461811) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DEAVER JR, FRED D | 10402 N CLIO RD | | | | CLIO | MI | 48420-1967 |
| DEAVER, BARBARA A | PO BOX 1506 | | | | FRIENDSWOOD | TX | 77549-1506 |
| DEAVER, DEBORAH J | 3550 VZ COUNTY ROAD 1925 | | | | EDGEWOOD | TX | 75117-5677 |
| DEAVER, EDWARD C | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DEAVER, FREDDIE L | 824 S 8TH ST | | | | NOBLESVILLE | IN | 46060-3415 |
| DEAVER, JAMES M | 7200 PALUXY HWY | | | | TOLAR | TX | 76476-6621 |
| DEAVER, JAMES O | 13883 W 130TH TER | | | | OLATHE | KS | 66062-1586 |
| DEAVER, KATY D | PO BOX 584 | | | | SPRING HILL | TN | 37174-0584 |
| DEAVER, KATY DIANNA | PO BOX 584 | | | | SPRING HILL | TN | 37174-0584 |
| DEAVER, MARY | 4110 WHITMAN LN | | | | GRAND PRAIRIE | TX | 75052-3912 |
| DEAVER, MARY | 1825 FLETCHER STREET | | | | ANDERSON | IN | 46016-2007 |
| DEAVER, MARY R | 926 LA SALLE AVE | | | | ORLANDO | FL | 32803-3367 |
| DEAVER, NORMA L | 278 LANDSRUSH ST | | | | SANDUSKY | OH | 44870-7504 |
| DEAVER, TERRY E | 408 OAKLAWN AVE | | | | WARRENTON | MO | 63383-1014 |
| DEAVER, VIVIAN | 302 FAIRHAVEN DRIVE | | | | TAYLORS | SC | 29687-2829 |
| DEAVER,RAYMOND L | 4110 WHITMAN LN | | | | GRAND PRAIRIE | TX | 75052-3912 |
| DEAVER-POMROY, ELEANOR J | 13414 GERA RD | | | | BIRCH RUN | MI | 48415 |
| DEAVERS, LARRY R | 12235 BEARSDALE DRIVE | | | | INDIANAPOLIS | IN | 46235-7248 |
| DEAVERS, LARRY W | 1701 W 10TH ST | | | | MARION | IN | 46953-1432 |
| DEAVERY, JOSEPH D | 69 STATE PARK DR | | | | BAY CITY | MI | 48706-2137 |
| DEAVILLE CHRISTOPHER T & | KIMBERLY ANNE DEAVILLE | 24421 FIRE CT | | | TEHACHAPI | CA | 93561-7441 |
| DEB CANADIAN HYGIENE INC | 42 THOMPSON RD W | PO BOX 730 | | WATERFORD ON N0E 1Y0 CANADA | | | |
| DEB CANADIAN HYGIENE INC | | | | | | | |
| DEB COCHRAN | | | | | | | |
| DEB SCHENSE | | | | | | | |
| DEB WIESE | | | | | | | |
| DEBACCO FRANK A | DEBACCO, FRANK A | 2325 GRANT BUILDING 330 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| DEBACCO, GERALDINE B | 3 STONE CLOVER DR | | | | SARATOGA SPRINGS | NY | 12866 |
| DEBACK, ANN E | 1090 WOODSPOINTE DR SW | | | | BYRON CENTER | MI | 49315-8228 |
| DEBACK, GLEN C | 1841 CLARK RD | | | | ROCHESTER | NY | 14625-1615 |
| DEBACKER, CHRISTINE L | 38764 BYRIVER ST | | | | CLINTON TOWNSHIP | MI | 48036-1813 |
| DEBACKER, GERTRUDE | | | | | | | |
| DEBACKER, MARK | 78220 CAPAC RD | | | | ARMADA | MI | 48005-1712 |
| DEBAEKE LAWRENCE (664221) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| DEBAEKE, KRISTINE | 11920 AUSTIN RD | | | | BROOKLYN | MI | 49230-9538 |
| DEBAEKE, LAWRENCE | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| DEBAISE JR, LUKE D | 41 WHITE ST | | | | WEST HAVEN | CT | 06516-5145 |
| DEBAISE, MARGARET A. | 325 YARMOUTH RD | | | | ROCHESTER | NY | 14610-1452 |
| DEBAKER, KEVIN | 5665 BLISS DR | | | | OXFORD | MI | 48371-2150 |
| DEBALLI, MARK G | 8739 COMO LAKE DR | | | | JACKSONVILLE | FL | 32256-8431 |
| DEBALSO, ROBERT D | 580 HEXENKOPH RD | | | | HELLERTOWN | PA | 18055-9769 |
| DEBAN, ABDOU F | 4627 FOX HILL DR | | | | STERLING HEIGHTS | MI | 48310-3373 |
| DEBANDA, JUANITA JAUREZ | 3181 MORAN RD | | | | BIRCH RUN | MI | 48415-9023 |
| DEBANDT, JAY E | 4717 NE 139TH ST | | | | VANCOUVER | WA | 98686-2205 |
| DEBANDT, JAY EDGAR | 4717 NE 139TH ST | | | | VANCOUVER | WA | 98686-2205 |
| DEBANO JR, JOHN | 46143 HOUGHTON DR | | | | SHELBY TWP | MI | 48315-5325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBAR, JOHN B | 2308 WASHINGTON RD | | | | LANSING | MI | 48911-7209 |
| DEBAR, KATHRYN | 7277 N CHIPMAN RD | | | | HENDERSON | MI | 48841-9716 |
| DEBAR, ONDIE | | | | | | | |
| DEBARA G WHALEN | 2378  WILLIAMS RD | | | | CORTLAND | OH | 44410-9307 |
| DEBARA WHALEN | 2378 WILLIAMS RD | | | | CORTLAND | OH | 44410-9307 |
| DEBARAH KOGUT | 9177 WASHBURN RD | | | | OTISVILLE | MI | 48463-9741 |
| DEBARBA, MICHAEL D | 16704 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8955 |
| DEBARBA, RHONDA J | 316 ROSEWOOD AVE APT 39 | | | | DEFIANCE | OH | 43512 |
| DEBARBIERI, ALBERTA A | 516 BLAKE AVE 4 | | | | SOUTH MILWAUKEE | WI | 53172 |
| DEBARDELABEN, JOHNNIE L | 1130 HOWARD ST | | | | SAGINAW | MI | 48601-2734 |
| DEBARDELABEN, JOHNNIE L | 1130 HOWARD | | | | SAGINAW | MI | 48601-2734 |
| DEBARDELEBEN, KATHIE E | 4817 FORT APACHE CT | | | | ORLANDO | FL | 32822-7175 |
| DEBARR EUGENE (354599) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DEBARR, CAROLE L | 1229 WINDSONG DR | | | | WATERFORD | MI | 48327-2916 |
| DEBARR, DANNY M | 6502 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8582 |
| DEBARR, EUGENE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DEBARR, ROBERT L | 5315 N. M-30 | | | | GLADWIN | MI | 48624 |
| DEBARR, SARA M | 1235 WINDSONG DR | | | | WATERFORD | MI | 48327-2916 |
| DEBARROS, JOAQUIM | 492 S RACCOON RD APT 22 | | | | AUSTINTOWN | OH | 44515-3682 |
| DEBARTOLO'S SERVICE INC | 208 FLANDERS RD | | | | NIANTIC | CT | 06357-1201 |
| DEBARTOLO, BERNARD H | 3825 BLANCHAN AVE | | | | BROOKFIELD | IL | 60513-1505 |
| DEBARTOLO, DOMINICK M | 10839 MAJOR AVE | | | | CHICAGO RIDGE | IL | 60415-2408 |
| DEBARTOLO, GENE | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| DEBASH, ALEXANDER | 5067 BRISTOR DR | | | | STERLING HGHTS | MI | 48310-4624 |
| DEBASIS DATTA | 2314 AMBER DR | | | | CANTON | MI | 48188-1894 |
| DEBASISH GHOSH | 24690 JAMESTOWN DR | | | | NOVI | MI | 48375 |
| DEBASISH KUMAR | MAKALTALA | P O BALLY-DURGAPUR | DIST. HOWRAH | 711205, W B | | | |
| DEBASSIGE, CALVIN N | 1051 S PENNSYLVANIA AVE | | | | LANSING | MI | 48912-1648 |
| DEBASSIGE, DOUGLAS E | 5613 ASHLEY DR | | | | LANSING | MI | 48911-4802 |
| DEBASSIGE, SYLVESTER J | PO BOX 483 | | | | SAINT JOHNS | MI | 48879-0483 |
| DEBASSIO, CATHERINE R | 118 CRPPLED S[ROMG RD | | | | N CHELMSFORD | MA | 01863-2332 |
| DEBATS, DONALD W | 203 S DEAN ST | | | | BAY CITY | MI | 48706-4645 |
| DEBATS, LARRY A | 1364 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631-9467 |
| DEBATS-TYMICH, SANDRA S | 10570 NORTHLAND DR | | | | BIG RAPIDS | MI | 49307-9444 |
| DEBAUCHE, CLARENCE J | 17000 S 88TH CT | | | | ORLAND HILLS | IL | 60477-6080 |
| DEBAUCHE, CLARENCE J | 17000 88TH CT | | | | ORLAND HILLS | IL | 60487-6080 |
| DEBAUN, THOMAS D | 1458 W 700 S | | | | SHELBYVILLE | IN | 46176-9658 |
| DEBAY, ALEXANDER J | 31291 KENDALL ST | | | | LIVONIA | MI | 48154-4356 |
| DEBBE HENDERSON | 706 N TIPPY DR | | | | MARION | IN | 46952-2908 |
| DEBBE J HENDERSON | 706 N TIPPY DR | | | | MARION | IN | 46952 |
| DEBBIE | | | | | | | |
| DEBBIE A HELLARD | 11085 PROVIDENCE PIKE | UPPR | | | BROOKVILLE | OH | 45309-9410 |
| DEBBIE A HENDERSON | 414 GLENVIEW RD | | | | TROTWOOD | OH | 45426 |
| DEBBIE ANDERSON | 45 MITCHELL AVE. | | | | NEW BRUNSWICK | NJ | 08901-3243 |
| DEBBIE ANN SNELL | DEBBIE SNELL | 3961 EAST 20TH ST | | | CASPER | WY | 82609 |
| DEBBIE ARMS | 409 E BENNING ST APT B | | | | ODESSA | MO | 64076-1656 |
| DEBBIE ARNOLD | 561 NORTH FROST DRIVE | | | | SAGINAW | MI | 48638-5746 |
| DEBBIE AUXIER-POZNIAK | 6185 STRATFORD DR | | | | PARMA HEIGHTS | OH | 44130-2362 |
| DEBBIE BEARD | 6777 RASBERRY LN APT 1812 | | | | SHREVEPORT | LA | 71129-2587 |
| DEBBIE BELL | 10073 BRAEMOOR DR | | | | GRAND BLANC | MI | 48439-9575 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBBIE BIRELEY | 9549 ARTESIA BEACH RD | | | | SAINT HELEN | MI | 48656-9233 |
| DEBBIE BOICE | 3730 SPRINGETTS DR | | | | YORK | PA | 17406-7027 |
| DEBBIE BRANCATO | 1317 SISSON DR | | | | N TONAWANDA | NY | 14120-3067 |
| DEBBIE BROWN | 7112 WANDA LN | | | | SHREVEPORT | LA | 71107-9374 |
| DEBBIE BRUNEEL-NOLAN | 5837 N VIOLET VIEW DR | | | | MILTON | WI | 53563-8503 |
| DEBBIE BUNCH-HAYES | 5620 NW 87TH TER APT 302 | | | | KANSAS CITY | MO | 64154-2485 |
| DEBBIE BYERS | | | | | | | |
| DEBBIE C DIBELL | 3477 IVY HILL CIR | UNIT E | | | CORTLAND | OH | 44410-9119 |
| DEBBIE CALHOUN | 202 ROCKLEDGE ROAD | | | | WILMINGTON | NC | 28412-2943 |
| DEBBIE CAMPBELL | 8844 S STATE ROAD 109 1 | | | | MARKLEVILLE | IN | 46056 |
| DEBBIE CASEY | 816 WANDERING WAY | | | | OKLAHOMA CITY | OK | 73170-1605 |
| DEBBIE COLEMAN | 104 LOWERY ST | | | | KOSCIUSKO | MS | 39090-4429 |
| DEBBIE CREACH | 15838 MEADOW CT | | | | PLATTE CITY | MO | 64079-7237 |
| DEBBIE CRONIN | | | | | | | |
| DEBBIE DIESING | PO BOX 462 | | | | JANESVILLE | WI | 53547-0462 |
| DEBBIE E HOLDEN | 3300 SHORELANDS RD | | | | MORAINE | OH | 45439-1330 |
| DEBBIE F CAMPANA | 1919 TWIN OAKS DR | | | | GIRARD | OH | 44420 |
| DEBBIE F GRAGG | 426 STONE CREST AVE | | | | BOWLING GREEN | KY | 42101-8868 |
| DEBBIE FRANKEL | 572 BANBURY RD | | | | NOBLESVILLE | IN | 46062-9011 |
| DEBBIE GANOE | 2541 SCENIC DR | | | | PLANO | TX | 75025-4736 |
| DEBBIE GARLAND | 10015 LAPP RD | | | | CLARENCE CTR | NY | 14032-9689 |
| DEBBIE GRAGG | 426 STONE CREST AVE | | | | BOWLING GREEN | KY | 42101-8868 |
| DEBBIE GREGORY | 1509 ARTHUR DR NW | | | | WARREN | OH | 44485-1802 |
| DEBBIE GRENZOW | 3817 N BURDICK RD | | | | JANESVILLE | WI | 53548-9060 |
| DEBBIE GURBA | 1712 BETRILLO CT | | | | LADY LAKE | FL | 32162 |
| DEBBIE HIMES | 390 SOUTHRIDGE DR | | | | HEMLOCK | MI | 48626-9100 |
| DEBBIE HINES | 2305 POLO PARK DR | | | | DAYTON | OH | 45439-3269 |
| DEBBIE HOOPER | PO BOX 486 | | | | LELAND | MS | 38756-0486 |
| DEBBIE HOUCK | PO BOX 6355 | | | | SAGINAW | MI | 48608-6355 |
| DEBBIE HUNT | 233 PARIS ST | | | | LUMBERTON | NC | 28358 |
| DEBBIE HYATT | 6540 HADLEY HILLS CT | | | | CLARKSTON | MI | 48348-1924 |
| DEBBIE J BUCKLEY | 205 RECTANGLE DR | | | | CLINTON | MS | 39056 |
| DEBBIE J GUITE | 418 W HOWRY AVE | | | | DELAND | FL | 32720 |
| DEBBIE J LUNSFORD | 304 WILMA AVE | LOT 219 | | | LOUISVILLE | KY | 40229 |
| DEBBIE J STEVENS TUTTLE | 20 SOUTHWIND DR | | | | BURLINGTON | VT | 05401-5467 |
| DEBBIE J WILLIAMS | 333 PARK LN | | | | SPRINGBORO | OH | 45066-1083 |
| DEBBIE J WILLIAMS | 333 PARK LANE | | | | SPRINGBORO | OH | 45066-1083 |
| DEBBIE JACKSON | 405 STANTON DR | | | | SPRINGBORO | OH | 45066-8440 |
| DEBBIE JO WURM | | | | | | | |
| DEBBIE JOHNSON | 122 MEMORY LN | | | | WINCHESTER | VA | 22603-2757 |
| DEBBIE JONES | 6615 GLENDALE AVE | | | | BOARDMAN | OH | 44512-3408 |
| DEBBIE K LITTLE | 401 PEARL STREET | | | | GADSDEN | AL | 35901 |
| DEBBIE K SOPHA | 3330 BRENTHILL DR | | | | GRAND BLANC | MI | 48439-7931 |
| DEBBIE KANGISER | 1855 BARING BLVD APT 916 | | | | SPARKS | NV | 89434-6770 |
| DEBBIE L CAMPBELL | 9497 S PALMER RD | | | | DAYTON | OH | 45424 |
| DEBBIE L CHRISTOPHERSO | 701 CENTER AVE APT 2 | | | | BAY CITY | MI | 48708-5979 |
| DEBBIE L HINES | 2305 POLO PARK | | | | DAYTON | OH | 45439 |
| DEBBIE L STONE | 1030   NILA-GAY CT. | | | | MIAMISBURG | OH | 45342-3432 |
| DEBBIE L WALLACE | 5000 TOWN CTR APT 3301 | | | | SOUTHFIELD | MI | 48075-1118 |
| DEBBIE L WILLIAMS | 617   NOCCALOLA ROAD | | | | GADSDEN | AL | 35904-4029 |
| DEBBIE LOTT | 674 PROSPECT ST APT 206 | | | | BEREA | OH | 44017-2707 |
| DEBBIE MAKOWSKE | 6111 VENICE DR | | | | COMMERCE TWP | MI | 48382-3663 |
| DEBBIE MECHLING | 2399 S CANAL ST | | | | NEWTON FALLS | OH | 44444-1810 |
| DEBBIE MECKLENBURG | 3719 WILDFLOWER LN | | | | JANESVILLE | WI | 53548-8507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBBIE MERRITT | PO BOX 31922 | | | | ROCHESTER | NY | 14603-1922 |
| DEBBIE MINAR | 4385 S BLOCK RD | | | | FRANKENMUTH | MI | 48734-9760 |
| DEBBIE MINTZ | | | | | | | |
| DEBBIE MULDREW | PO BOX 23012 | | | | JACKSONVILLE | FL | 32241-3012 |
| DEBBIE NICKLER | 29 WINSOME WAY PENCADER VG | | | | NEWARK | DE | 19702 |
| DEBBIE NORRIS | 811 LIBERTY PIKE | | | | FRANKLIN | TN | 37064-2375 |
| DEBBIE NOWOSIELSKI | 9338 MCKINLEY RD | | | | MONTROSE | MI | 48457-9186 |
| DEBBIE PERKINS | 3616 EUCLID DR | | | | TROY | MI | 48083-5721 |
| DEBBIE POWELL | 1766 WHISPERING WILLOW PL | | | | SAN JOSE | CA | 95125-4568 |
| DEBBIE PRICE | 3210 WINSTON TER APT 314 | | | | ARLINGTON | TX | 76014-4558 |
| DEBBIE REED | 1116 SE COUNTRY LN | | | | LEES SUMMIT | MO | 64081-3094 |
| DEBBIE REYNOLDS | 2400 EAST 4TH STREET | | | | ANDERSON | IN | 46012-3615 |
| DEBBIE RIVERA | 919 S 12TH ST | | | | KANSAS CITY | KS | 66105-1610 |
| DEBBIE ROBERTS | 11558 E KILAREA AVE | | | | MESA | AZ | 85209-1409 |
| DEBBIE ROBINSON | 9503 OAKBRANCH WAY | | | | NOTTINGHAM | MD | 21236-4746 |
| DEBBIE RUST | 153 DEER POINT RD | | | | UNIONVILLE | TN | 37180-8691 |
| DEBBIE S CALHOUN | 202 ROCKLEDGE ROAD | | | | WILMINGTON | NC | 28412-2943 |
| DEBBIE S HIMES | 390 SOUTHRIDGE DR | | | | HEMLOCK | MI | 48626-9100 |
| DEBBIE SCHMITZ | 2892 E 1150 S | | | | KOKOMO | IN | 46901-7568 |
| DEBBIE SHANNON | 3333 EASTDALE DR | | | | FLINT | MI | 48506-2201 |
| DEBBIE SIMPSON | 13636 RACINE CT | | | | WARREN | MI | 48088-3711 |
| DEBBIE SPIVEY PERSONAL REPRESENTATIVE FOR BRYCE WOLVERTON | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| DEBBIE STEVENS-TUTTLE | 20 SOUTHWIND DR | | | | BURLINGTON | VT | 05401-5467 |
| DEBBIE STROUD | 5821 N EVANGELINE ST | | | | DEARBORN HTS | MI | 48127-3018 |
| DEBBIE THOMAS | 18734 FM 744 | | | | FROST | TX | 76641-3527 |
| DEBBIE VANCLEAVE | 343 N 400 E | | | | CRAWFORDSVILLE | IN | 47933-8022 |
| DEBBIE WALLACE | 2008 SUNSET DRIVE NORTHWEST | | | | HARTSELLE | AL | 35640-4319 |
| DEBBIE WALLACE | 5000 TOWN CTR APT 3301 | | | | SOUTHFIELD | MI | 48075-1118 |
| DEBBIE WEEDMAN | 6132 WILLOW GREEN DR | | | | FORT WAYNE | IN | 46818-2436 |
| DEBBIE WICK | 1740 N GERA RD | | | | REESE | MI | 48757-9325 |
| DEBBIE WILLIAMS | 333 PARK LN | | | | SPRINGBORO | OH | 45066-1083 |
| DEBBIE'S LULL-A-BYE | ATTN: DEBRA HOWELL | 2 LYNAM PL | | | WILMINGTON | DE | 19804-2032 |
| DEBBINK, BRYAN D | 2358 HILLDALE DR | | | | ANN ARBOR | MI | 48105-1149 |
| DEBBINK, JOHN D | 317 ROCK CREEK CT | | | | ANN ARBOR | MI | 48104-1857 |
| DEBBINK, THOMAS M | 1177 WAVING WILLOW DR | | | | DAYTON | OH | 45409-2136 |
| DEBBORAH CULLEN | 5311 FALLING LEAVES LN | | | | MC FARLAND | WI | 53558-9534 |
| DEBBORAH L MINAKOWSKI | 200 RUTH ELLEN CT N | | | | NEWARK | DE | 19711-8512 |
| DEBBORAH MINAKOWSKI | 200 RUTH ELLEN CT N | | | | NEWARK | DE | 19711-8512 |
| DEBBRA COLQUITT | 27106 SELKIRK ST | | | | SOUTHFIELD | MI | 48076-5143 |
| DEBBRA GALONI | 9431 WINDPINE RD | | | | MIDDLE RIVER | MD | 21220-2434 |
| DEBBRA WILLIAMS | 3990 N WILD ROSE WAY | | | | CASA GRANDE | AZ | 85222-9832 |
| DEBBY | | | | | | | |
| DEBBY ALIGHIRE | | | | | | | |
| DEBBY ARNOLD-HOLBROOK | PO BOX 782 | | | | PERRY | MI | 48872-0782 |
| DEBBY HICKS | 18930 HOLBROOK AVE | | | | EASTPOINTE | MI | 48021-2054 |
| DEBBY J JEWELL | 1600 3RD ST | | | | BAY CITY | MI | 48708-6132 |
| DEBBY J LYON-AUGUSTINE | 1919 2ND ST | | | | BAY CITY | MI | 48708-6207 |
| DEBBY L SHERMAN | 3217 BULAH DR | | | | KETTERING | OH | 45429-4011 |
| DEBBY PUEBLO | 8709 CORY DR | | | | DELTON | MI | 49046-8759 |
| DEBBY TAYLOR | 3321 HAWTHORNE DR | | | | FLINT | MI | 48503-4690 |
| DEBBY WILLIS | 1010 DANBURY DR | | | | KOKOMO | IN | 46901-1564 |
| DEBEAU, BERNARD J | 245 E HUDSON 201 | | | | MERRILL | MI | 48637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBEAU, MICHAEL E | 2528 VERNOR RD | | | | LAPEER | MI | 48446-8329 |
| DEBEAUBIEN, DEBORAH | 2269 HUCKLEBERRY RD | | | | SANFORD | MI | 48657-9742 |
| DEBEAUCLAIR, DONN W | 252 S GARFIELD RD | | | | LINWOOD | MI | 48634-9724 |
| DEBEAUMONT, RUSSELL J | 1434 KNOLLWOOD AVE | | | | LANSING | MI | 48906-4726 |
| DEBELAK, EUGENIA E | 1664 MORRIS ST | | | | MINERAL RIDGE | OH | 44440-9795 |
| DEBELIUS, JAMES | 26741 BEE TREE RD | | | | HENDERSON | MD | 21640-1610 |
| DEBELL, SHELLEY L | 3009 TULIP TRCE | | | | LEXINGTON | KY | 40503-5828 |
| DEBELLIS MICHAEL J (465835) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| DEBELLIS, EDWARD CHARLES | 54 BREWERTON DR | | | | ROCHESTER | NY | 14624-1954 |
| DEBELLIS, MAGALIE | 16141 REEDMERE AVE | | | | BEVERLY HILLS | MI | 48025-5552 |
| DEBELLIS, MICHAEL J | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| DEBELLO, NANCY | 32 GEORGE STREET | | | | DOVER | NJ | 07801-3732 |
| DEBELLO, NANCY | 32 GEORGE ST | | | | DOVER | NJ | 07801-3732 |
| DEBELLUK, CATALINA | 28 BRIMFIELD WAY | | | | ROCKY HILL | CT | 06067-2228 |
| DEBENEDICTIS, DIANE M | 5114 POINT FOSDICK DR NW E | | | | GIG HARBOR | WA | 98335-1733 |
| DEBENJAK, ALYCE | 8 BALLARD BLUFF RD | | | | SIGNAL MOUNTAIN | TN | 37377 |
| DEBENS, DANIEL W | 1146 COLEMAN ST | | | | YPSILANTI | MI | 48198-6329 |
| DEBENS, JOANN A | 32746 RUGBY DR | | | | WARREN | MI | 48088-6940 |
| DEBERA ABBOTT | 1800 E 22ND ST | | | | MUNCIE | IN | 47302-5464 |
| DEBERA TOMON | 132 HILLTOP RD | | | | GREENVILLE | PA | 16125-9220 |
| DEBERAH MARTIN | 7001 N 350 W | | | | COLUMBIA CITY | IN | 46725-9167 |
| DEBERNARDI, VICTOR R | 9503 COUNTRY CLUB LN | | | | DAVISON | MI | 48423 |
| DEBERNARDO JR, JOHN R | 936 PEARSON CIR UNIT 3 | | | | BOARDMAN | OH | 44512-4763 |
| DEBERNARDO, JOHN R | 4156 E PATRICK ST | | | | GILBERT | AZ | 85295-7726 |
| DEBERRY NORMAN D (472036) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DEBERRY ROGER (444112) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DEBERRY TERENCE | 4179 WINDWARD DR | | | | LANSING | MI | 48911-2507 |
| DEBERRY THOMAS | DEBERRY, THOMAS | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DEBERRY, ALICE M | PO BOX 46854 | | | | KANSAS CITY | MO | 64188 |
| DEBERRY, DEBRA E | 5084 BENT TREE LOOP | | | | STONE MOUNTAIN | GA | 30083 |
| DEBERRY, KENNETH F | 7406 E HIGHWAY | | | | SMITHVILLE | MO | 64089 |
| DEBERRY, LEARRY T | 517 MCKINLEY ST | | | | OCILLA | GA | 31774-1359 |
| DEBERRY, LLOYD CHARLES | VAUGHT ALLEN R | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| DEBERRY, NORMAN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DEBERRY, RAYMOND A | 9621 HEMLOCK DR | | | | SAINT LOUIS | MO | 63137-1359 |
| DEBERRY, ROGER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DEBERRY, TERENCE K | 4179 WINDWARD DR | | | | LANSING | MI | 48911-2507 |
| DEBERRY, THOMAS E | 536 FAIRMOUNT AVE | | | | ELYRIA | OH | 44035-3514 |
| DEBERRY, TOMMY Q | 7406 E HWY | | | | SMITHVILLE | MO | 64089 |
| DEBERRY, WILLIE | 1827 COLEMAN STREET | | | | SAINT LOUIS | MO | 63106-1236 |
| DEBEURNE WILLY | TIELTSESTEENWEG | | | 9800 DEINZE GRAMMENE BELGIUM | | | |
| DEBEVOISE & PLIMPTON | 555 13TH ST NW | | | | WASHINGTON | DC | 20004 |
| DEBEVOISE & PLIMPTON LLP | PAUL D. BRUSILOFF, ESQ | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 |
| DEBEVOISE & PLIMPTON LLP | 919 THIRD AVE | | | | NEW YORK | NY | 10022 |
| DEBEVOISE & PLIMPTON LLP | ATTY FOR THE HERTZ CORPORATION | ATT: RICHARD F. HAHN, ESQ. | 919 THIRD AVENUE | | NEW YORK | NY | 10022 |
| DEBEVOISE & PLIMPTON LLP | ATT: JASMINE POWERS, ESQ. | ATTY FOR: SUZUKI MOTOR CORPORATION | 919 THIRD AVENUE | | NEW YORK | NY | 10022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBEVOISE & PLIMPTON LLP | ATT: JASMINE POWERS, ESQ. | ATTY FOR MAG INDUSTRIAL AUTOMATION SYSTEMS, LLC | 919 THIRD AVENUE | | NEW YORK | NY | 10022 |
| DEBI A MIRACLE | 802 MALVERN ST | | | | MIDDLETOWN | OH | 45042 |
| DEBI COHOON | 47945 RAVELLO CT | | | | NORTHVILLE | MI | 48167-9821 |
| DEBI MIRACLE | 802 MALVERN ST | | | | MIDDLETOWN | OH | 45042-2260 |
| DEBI ROBINSON | 2719 N 81ST TER | | | | KANSAS CITY | KS | 66109-1534 |
| DEBIAS JR, ANTHONY P | 46796 MCBRIDE AVE | | | | BELLEVILLE | MI | 48111-1229 |
| DEBIAW, ALLAN | 1724 MURDOCK RD | | | | LYNDONVILLE | NY | 14098-9730 |
| DEBICKI, MILDRED L | 3950 ANN ROSE COURT | | | | BLOOMFIELD | MI | 48301-3911 |
| DEBIE TUFFLEY | 1545 DOWNING ST | | | | SIMI VALLEY | CA | 93065-2029 |
| DEBIEN JR, BERNARD J | PO BOX 593 | | | | MASSENA | NY | 13662-0593 |
| DEBIEN JR, LEO R | 66 N MAIN ST | | | | MASSENA | NY | 13662-1126 |
| DEBIEN RONALD P (460724) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DEBIEN, JUDY L | 271 BLACKSTONE STREET | | | | BLACKSTONE | MA | 01504-1312 |
| DEBIEN, RONALD P | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DEBIKEY, E O | 320 E SHARON RD | | | | CINCINNATI | OH | 45246 |
| DEBIN, RICHARD L | 3281 LASALLE ST. | | | | ANN ARBOR | MI | 48108 |
| DEBIS SYSTEM/STHFLD | 25330 TELEGRAPH RD STE 200 | | | | SOUTHFIELD | MI | 48033-7456 |
| DEBKOWSKI, JEREMI | 30 KADY LN | | | | KENDALL PARK | NJ | 08824-1471 |
| DEBKUMAR RAKSHIT | 30244 STERLING DRIVE | | | | NOVI | MI | 48377-3915 |
| DEBLANC, WALTER LEE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| DEBLASE TOM | 3700 N BERNARD ST | | | | CHICAGO | IL | 60618-4207 |
| DEBLASE, SAM | 108 PARKVIEW PL | | | | BELLEVUE | OH | 44811-9056 |
| DEBLASI, JOSEPH F | 3 JEFFERSON AVE | | | | NEW BRUNSWICK | NJ | 08901-1709 |
| DEBLASIO, PASQUALE | 58 KINO BLVD | | | | TRENTON | NJ | 08619-1457 |
| DEBLASIO, VIRGINIA L | 112 MELROSE CT | | | | BRIDGEVILLE | PA | 15017-1402 |
| DEBLASIO-ADATO, SUZANNE | 4421 PARK RD | | | | ALEXANDRIA | VA | 22312-1430 |
| DEBLECOURT, WILLIAM J | 600 N 35TH ST APT 1A | | | | GALESBURG | MI | 49053 |
| DEBLER, GARY L | 13583 ELM RD | | | | LAKE ODESSA | MI | 48849-9797 |
| DEBLER, ROBERT J | 400 FARMSTEAD LN | | | | LANSING | MI | 48917-3019 |
| DEBLIEUX, LETETIA H | 4830 STRICKLAND SPRINGS RD | | | | MARSHALL | TX | 75672-5910 |
| DEBLIEUX, LETETIA HICKS | 4830 STRICKLAND SPRINGS RD | | | | MARSHALL | TX | 75672-5910 |
| DEBLOIS, JOSEPH D | 7637 PINEHURST ST | | | | DEARBORN | MI | 48126-1254 |
| DEBLOIS, PATRICIA M | 8852 HAVETEUR WAY | | | | SAN DIEGO | CA | 92123 |
| DEBNAM, JOYCE B | 316 RUFF RD | | | | RAYVILLE | LA | 71269-6139 |
| DEBNAM, KRISTY | 125 LAKESIDE DR | | | | WEST MONROE | LA | 71291-2014 |
| DEBNAM, KRISTY A | 125 LAKESIDE DR | | | | WEST MONROE | LA | 71291-2014 |
| DEBNAM, LAWRENCE D | 316 RUFF RD | | | | RAYVILLE | LA | 71269-6139 |
| DEBNAR KATHY | 1214 BURLINGTON DR | | | | GRAND LEDGE | MI | 48837-2323 |
| DEBNAR, DAVID A | 1820 GORDON AVE | | | | LANSING | MI | 48910-2428 |
| DEBNAR, LAWRENCE E | 2245 PINEY POINT DR | | | | LANSING | MI | 48917-8640 |
| DEBNAR, MARYAL | 1406 GORDON AVE | | | | LANSING | MI | 48910-2613 |
| DEBNAR, MILDRED P | 1406 GORDON AVE | | | | LANSING | MI | 48910-2613 |
| DEBNIAK, FRANK C | 3777 KING RD | | | | SAGINAW | MI | 48601-7146 |
| DEBO JR, LAWRENCE J | 5959 BOWMILLER RD | | | | LOCKPORT | NY | 14094 |
| DEBO, BRIAN M | 13814 PALATINE HILL | | | | SAN ANTONIO | TX | 78253-7004 |
| DEBO, JAMES E | 320 BURRILL DR | | | | PRUDENVILLE | MI | 48651 |
| DEBO, JEFFERY E | 17300 PEPPERMINT LN | | | | HOLLY | MI | 48442-8384 |
| DEBO, JEFFERY EDMOND | 17300 PEPPERMINT LN | | | | HOLLY | MI | 48442-8384 |
| DEBO, JOSEPH G | 70 PURITAN RD | | | | TONAWANDA | NY | 14150-8526 |
| DEBO, JR.,LAWRENCE J | 705 GARDENWOOD DR | | | | LOCKPORT | NY | 14094-6378 |
| DEBO, KENNETH M | 5000 W WATERBERRY DR | | | | HURON | OH | 44839-2274 |
| DEBO, LARRY F | 6289 CHABLIS DR | | | | LIBERTY TWP | OH | 45011-5258 |
| DEBO, MICHAEL A | 1093 E ERICKSON RD | | | | PINCONNING | MI | 48650-9475 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBO, SUZANNE M | 147 VANDERVIEW DR | | | | SEYMOUR | TN | 37865-4665 |
| DEBO, VIVIAN L | 908 LOMBARDY DR | | | | FAIRFIELD | OH | 45014-1818 |
| DEBO, WAYNE L | 231 E WHITEFEATHER RD | | | | PINCONNING | MI | 48650-8919 |
| DEBOARD, DORIS | PO BOX 326 | | | | ALBION | NY | 14411-0326 |
| DEBOARD, JAMES L | 6252 EDITH NANKIPOO RD LOT 5 | | | | RIPLEY | TN | 38063-6533 |
| DEBOARD, MARK A | 7110 GATEWAY CT | | | | TAMPA | FL | 33615-2914 |
| DEBOARD, MARK A | 7110 GATEWAY COURT | | | | TAMPA | FL | 33615-2914 |
| DEBOARD, PAULETTE | 4067 GATEWAY CT | | | | INDIANAPOLIS | IN | 46254-2726 |
| DEBOARD, THOMAS A | PO BOX 143 | | | | DES ARC | MO | 63636-0143 |
| DEBODA, ANDREW | 18 COVE VW | HIGHVIEW | | | MILLSBORO | DE | 19966-9641 |
| DEBODA, PATRICK M | 421 SUFFOLK DR | | | | BEAR | DE | 19701-2208 |
| DEBODA, TERRENCE D | 57 CHARLES DR | | | | NEW CASTLE | DE | 19720-4679 |
| DEBOER CHEVROLET COMPANY | STEWART KREUN | 930 S MAIN ST | | | EDGERTON | MN | 56128-1167 |
| DEBOER CHEVROLET COMPANY | 930 S MAIN ST | | | | EDGERTON | MN | 56128-1167 |
| DEBOER JR., JACK C | 6865 PINE BLUFF CT SW | | | | BYRON CENTER | MI | 49315-8370 |
| DEBOER MOTORS | 210 N TYLER ST | | | | TYLER | MN | 56178-1161 |
| DEBOER TYLER LLC | STEWART KREUN | 210 N TYLER ST | | | TYLER | MN | 56178-1161 |
| DEBOER, ANDRE' | 2724 FLOWERSTONE DR | | | | DAYTON | OH | 45449-3217 |
| DEBOER, CHERYL A | 805 STARLIGHT TER | | | | LEXINGTON | OH | 44904-1624 |
| DEBOER, DALLAS D | 530 WINNING DR | | | | COLUMBIA | TN | 38401-7004 |
| DEBOER, DENISE V | 9020 5 MILE RD NE | | | | ADA | MI | 49301-9774 |
| DEBOER, DOROTHY R | 610 MONROE | PO BOX 303 | | | MANCELONA | MI | 49659-9777 |
| DEBOER, KRISTINA KATHLYNN | 6556 PORTER LANE | | | | ALLENDALE | MI | 49401-7313 |
| DEBOER, KURT A | 805 STARLIGHT TER | | | | LEXINGTON | OH | 44904-1624 |
| DEBOER, MARTIN J | 3759 OAK VALLEY AVE SW | | | | WYOMING | MI | 49519-3751 |
| DEBOER, MATILDA | 2042 GORDON ST NW | | | | GRAND RAPIDS | MI | 49504-3822 |
| DEBOER, MATILDA | 2042 GORDON NW | | | | GRAND RAPIDS | MI | 49504-3822 |
| DEBOER, MICHAEL J | 47740 N SHORE DR | | | | BELLEVILLE | MI | 48111-2231 |
| DEBOER, PAUL A | 3568 LONGFELLOW ROAD NORTH | | | | FARGO | ND | 58102-1227 |
| DEBOER, RYAN M | 1312 POPPY HILL DR | | | | OXFORD | MI | 48371-6093 |
| DEBOER, SYLVIA M | 851 ELMDALE ST NE | | | | GRAND RAPIDS | MI | 49525 |
| DEBOER, TEBBE | 2110 HIDDEN VALLEY RD APT 28 | | | | NORTHFIELD | MN | 55057 |
| DEBOER, THOMAS | 6556 PORTER LN | | | | ALLENDALE | MI | 49401-7313 |
| DEBOEVER LEROY RAYMOND (428784) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DEBOEVER, LEROY RAYMOND | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DEBOEVER, TERRY W | 29630 COVE VIEW LN | | | | GRAVOIS MILLS | MO | 65037-4115 |
| DEBOISE, VERONA A | 6649 PINNOCHIO DR | | | | JACKSONVILLE | FL | 32210 |
| DEBOK, G. MARGUERITE | 6703 HONE ST | | | | NEW PT RICHEY | FL | 34653-3531 |
| DEBOK, ROBERT G | 6652 W 129TH AVE | | | | CEDAR LAKE | IN | 46303-9484 |
| DEBOLD, ABBIE | 11708 RUTHERFORD ST | | | | DETROIT | MI | 48227-1108 |
| DEBOLE, SAM J | 93 MAYFLOWER ST | | | | ROCHESTER | NY | 14615-2807 |
| DEBOLT JR, DONALD | 4421 ELMSHAVEN DR | | | | LANSING | MI | 48917-3508 |
| DEBOLT JR, HARLAN S | 2738 S CO. RD. 625 E | | | | PERU | IN | 46970 |
| DEBOLT JR, RUSSELL R | 4744 THORNBURG TRL | | | | WILLIAMSBURG | MI | 49690-9617 |
| DEBOLT, ANDREW M | 2412 S CANAL ST | | | | NEWTON FALLS | OH | 44444-1816 |
| DEBOLT, ANGELA A | 4309 BROWN RD | | | | METAMORA | MI | 48455-9227 |
| DEBOLT, BESSIE J | 138 LISA LN | | | | CROSSVILLE | TN | 38558-8728 |
| DEBOLT, DAVID K | 222 YORKSHIRE BLVD W | | | | CUMBERLAND | IN | 46229-4237 |
| DEBOLT, DAVID L | 138 LISA LN | | | | CROSSVILLE | TN | 38558-8728 |
| DEBOLT, DONNIE L | 2412 SOUTH CANAL ST. | | | | NEWTON FALLS | OH | 44444-1816 |
| DEBOLT, DONNIE L | 2412 S CANAL ST | | | | NEWTON FALLS | OH | 44444-1816 |
| DEBOLT, JAMES L | 2206 CHANEY DR LOT 528 | | | | RUSKIN | FL | 33570-5926 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBOLT, JEFFREY W | 7213 MEADOW GATE WAY | | | | WOODSTOCK | GA | 30189-6233 |
| DEBOLT, JOHN L | PO BOX 80084 | | | | LANSING | MI | 48908-0084 |
| DEBOLT, LOUIS R | 738 HARTNER ST | | | | HOLLY | MI | 48442-1271 |
| DEBOLT, MARILYN B | 15772 SYMPHONY BLVD | | | | NOBLESVILLE | IN | 46060-4299 |
| DEBOLT, MAXINE | HC60 BOX 307 | | | | NEW MARTINSVILLE | WV | 26155 |
| DEBOLT, MURRELL M | 2697 E RIVER RD | | | | NEWTON FALLS | OH | 44444-8730 |
| DEBOLT, PATRICIA A | 1833 PERSHING BOULEVARD | | | | DAYTON | OH | 45420-2426 |
| DEBOLT, RALPH E | R.R. 1, BOX 278 | | | | MORRISTOWN | IN | 46161 |
| DEBOLT, ROSS F | 4735 HOUGH RD | | | | DRYDEN | MI | 48428-9788 |
| DEBOLT, THOMAS J | 24280 ORANGELAWN | | | | REDFORD | MI | 48239-1682 |
| DEBON THORNTON | 462 LOMA LINDA RD | | | | PALMER | TX | 75152-8149 |
| DEBONE, JENNIFER J | 9241 DIXIE HWY | | | | IRA | MI | 48023-2315 |
| DEBONIS, MARGARET | 6 CLEARWATER DR | | | | WAYNE | NJ | 07470-4908 |
| DEBONIS, MILDRED C | 818 ROEBLING AVE | | | | TRENTON | NJ | 08611-1024 |
| DEBONO, ALFRED | 56534 BROADMOOR LN | | | | MACOMB | MI | 48042-1192 |
| DEBONO, BRIAN M | 35550 HAZELWOOD ST | | | | WESTLAND | MI | 48186-8208 |
| DEBONO, CHRISTINA L | 3353 ASPEN DR APT 5207 | | | | ORION | MI | 48359-2308 |
| DEBONO, CHRISTINA L | 332 1ST ST  APT 201 | | | | ROCHESTER | MI | 48307-2671 |
| DEBONO, EMANUEL J | 25539 CHERNICK ST | | | | TAYLOR | MI | 48180-2001 |
| DEBONO, GEORGE S | 1846 HEATHERSTONE WAY | | | WINDSOR ONT ON N9H 2G2 CANADA | | | |
| DEBONO, JOHN E | 33622 BLACKFOOT ST | | | | WESTLAND | MI | 48185-2721 |
| DEBONO, JOHN K | 6183 TRUMAN | | | | BELLEVILLE | MI | 48111-4209 |
| DEBONO, JOHN R | 9309 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8534 |
| DEBONO, JOHN V | 34325 TONQUISH TRL | | | | WESTLAND | MI | 48185-7043 |
| DEBONO, JOSEPH D | 7281 ROSEMONT AVE | | | | DETROIT | MI | 48228-3459 |
| DEBONO, JOSEPH V | 12420 STARLITE CT | | | | STERLING HEIGHTS | MI | 48312-3174 |
| DEBONO, MICHAEL A | 52060 ANTLER DR | | | | MACOMB | MI | 48042-3496 |
| DEBOO, JIMMY N | 2237 DISCOVERY CIR W | | | | DEERFIELD BEACH | FL | 33442 |
| DEBOODE, ADRIAN | 7079 MAGNOLIA DR | | | | JENISON | MI | 49428-8725 |
| DEBOODE, STEVEN W | 1166 CORVETTE DR | | | | JENISON | MI | 49428-9414 |
| DEBOODE, SUZANNE M | 1166 CORVETTE DR | | | | JENISON | MI | 49428-9414 |
| DEBOOM, E S | 7N015 HOMEWARD GLEN DRIVE | | | | ST CHARLES | IL | 60175 |
| DEBOOR, ROBERT | 6802 ORINOCO AVE | | | | INDIANAPOLIS | IN | 46227-5047 |
| DEBORA A AUPPERLE | 75 E RUTGERS AVE | | | | PONTIAC | MI | 48340-2749 |
| DEBORA A BUCZEK | 128 WOODGATE DR | | | | CHEEKTOWAGA | NY | 14227-2537 |
| DEBORA A GREER | 746 PALLISTER ST | | | | DETROIT | MI | 48202-2419 |
| DEBORA A HASTON | 310 STOTLER RD | | | | W. ALEXANDRIA | OH | 45381 |
| DEBORA A HAUGHN | 12475 GRAHAM DR | | | | ORIENT | OH | 43146-9159 |
| DEBORA A LANTIS | 103 APPIAN WAY | | | | WILMINGTON | OH | 45177 |
| DEBORA A MEYER | 2544 EATON GATE RD | | | | LAKE ORION | MI | 48360-1849 |
| DEBORA A STITT | 409 W PULASKI AVE | | | | FLINT | MI | 48505-3391 |
| DEBORA A ULRICH | 144 DIAMOND WAY | | | | CORTLAND | OH | 44410 |
| DEBORA BAIR | PO BOX 193 | | | | EVANSVILLE | WI | 53536-0193 |
| DEBORA BARNHART | 1228 CENTER ST | | | | WHITE OAK | PA | 15131-2904 |
| DEBORA BOSWELL | 141 AMBER DR | | | | ANDERSON | IN | 46012-1424 |
| DEBORA BROWN | 30226 BERGHWAY TRL | STONERIDGE CONDO | | | WARREN | MI | 48092-6330 |
| DEBORA BRYANT | 3617 HYDE RD | | | | CARSONVILLE | MI | 48419-9426 |
| DEBORA BUCZEK | 128 WOODGATE DR | | | | CHEEKTOWAGA | NY | 14227-2537 |
| DEBORA CREWS | 36909 PENNY LN | | | | UMATILLA | FL | 32784-8340 |
| DEBORA DICICCO | 21384 ASCOT DR | | | | MACOMB | MI | 48044-1876 |
| DEBORA DUCKERT | 401 ELY DR S | | | | NORTHVILLE | MI | 48167-2755 |
| DEBORA GOAD | 1412 HENRY RIDE | | | | CANON CITY | CO | 81212-8345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORA GRIFFIN | 282 S PADDOCK ST | | | | PONTIAC | MI | 48342-3135 |
| DEBORA HANCOCK | 6006 2ND ST | | | | ROMULUS | MI | 48174-1868 |
| DEBORA HARNER | 7626 STATE ROUTE 380 | | | | WILMINGTON | OH | 45177-8398 |
| DEBORA HARRIS | 9313 MAYNARD RD | | | | CLAY | MI | 48001-4267 |
| DEBORA HAUGHN | 12475 GRAHAM DR | | | | ORIENT | OH | 43146-9159 |
| DEBORA I SEAWOOD | PO BOX 3353 | | | | WARREN | OH | 44485-0353 |
| DEBORA JOHNSON | 3655 HUNTERS CREEK RD | | | | METAMORA | MI | 48455-8730 |
| DEBORA L JOHNSON | 3655 HUNTERS CREEK RD | | | | METAMORA | MI | 48455-8730 |
| DEBORA L MARME | 11062 HILL RD | | | | SWARTZ CREEK | MI | 48473-8523 |
| DEBORA L MAYER | 15 BELLFLOWER CIR | | | | FAIRPORT | NY | 14450 |
| DEBORA L ROMER | 24 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2616 |
| DEBORA L WAKELEY | 640 N COCHRAN AVE | | | | CHARLOTTE | MI | 48813-1130 |
| DEBORA LANTIS | 103 APPIAN WAY | | | | WILMINGTON | OH | 45177-8346 |
| DEBORA LAW | PO BOX 414193 | | | | KANSAS CITY | MO | 64141-4193 |
| DEBORA LES | 20131 E WHIPPLE DR | | | | NORTHVILLE | MI | 48167-1729 |
| DEBORA M BREWER | 211 BLACKSTONE DR | | | | CENTERVILLE | OH | 45459-4305 |
| DEBORA MALOTT | 8035 E HENDERSON RD | | | | NEW LOTHROP | MI | 48460-9740 |
| DEBORA MARME | 11062 HILL RD | | | | SWARTZ CREEK | MI | 48473-8523 |
| DEBORA MEYER | 2544 EATON GATE RD | | | | LAKE ORION | MI | 48360-1849 |
| DEBORA MILANESI | VIA TRENTO 13/A | | | | | | |
| DEBORA MILLER | 11154 S 600 E | | | | LA FONTAINE | IN | 46940-9218 |
| DEBORA OMARI | 8563 HAMPSHIRE DR | | | | STERLING HEIGHTS | MI | 48313-3112 |
| DEBORA RUMAN PIONTKOWSKI | 5475 JENDEAN LN | | | | ROCHESTER | MI | 48306-2524 |
| DEBORA STITT | 409 W PULASKI AVE | | | | FLINT | MI | 48505-3391 |
| DEBORA STOJANOWSKI | 555 85TH AVE N | | | | SAINT PETERSBURG | FL | 33702 |
| DEBORA ULRICH | 144 DIAMOND WAY | | | | CORTLAND | OH | 44410-1399 |
| DEBORA WAKELEY | 640 N COCHRAN AVE | | | | CHARLOTTE | MI | 48813-1130 |
| DEBORA YOUNG | 8373 SATINWOOD DR | | | | GREENWOOD | LA | 71033-3228 |
| DEBORA, LESLIE J | 20131 E WHIPPLE DR | | | | NORTHVILLE | MI | 48167-1729 |
| DEBORAH A AARON | 7175 REFLECTION DR NE | | | | COMSTOCK PARK | MI | 49321-9542 |
| DEBORAH A BURCHETT | 3234 CHARLOTTE MILL DR | | | | DAYTON | OH | 45418-2954 |
| DEBORAH A BUSH | 2037 PICCADILLY AVE | | | | DAYTON | OH | 45406-3827 |
| DEBORAH A CANFIELD | 96 SANDERS RD | | | | BUFFALO | NY | 14216-1218 |
| DEBORAH A CARVER | 38489 LORI LN | | | | WESTLAND | MI | 48185-7649 |
| DEBORAH A CHURCH | 2508 OLT RD | | | | DAYTON | OH | 45418 |
| DEBORAH A CLEMENTS | 5802 GRIGGS DR | | | | FLINT | MI | 48504-7062 |
| DEBORAH A COLLINS | 6055 MANCHESTER RD | | | | FRANKLIN | OH | 45005-4369 |
| DEBORAH A COOK | 1203 SALT RD | | | | WEBSTER | NY | 14580 |
| DEBORAH A CRAWFORD | 1354 E JULIAH AVE | | | | FLINT | MI | 48505-1734 |
| DEBORAH A DEVOLE | 2 PRESCOTT CT | | | | O FALLON | MO | 63366-5545 |
| DEBORAH A DINIUS | 4225 WOERNER RD | | | | MANITOU BEACH | MI | 49253-9805 |
| DEBORAH A DOYLE | 5261 HOLLY HOCK DR | | | | DAYTON | OH | 45449 |
| DEBORAH A ENGLE | 1001 GREENSPORT RD. | | | | OHATCHEE | AL | 36271-7431 |
| DEBORAH A FALKNER | PARK LANE APARTMENTS 142 23RD STREET | | | | TOLEDO | OH | 43604 |
| DEBORAH A FALKNER | 1305 ELEANOR AVE | | | | TOLEDO | OH | 43612-2201 |
| DEBORAH A FOLEY | 409 E MOLLOY RD | | | | SYRACUSE | NY | 13211-1648 |
| DEBORAH A FOSTER | PO BOX 2872 | | | | DETROIT | MI | 48202-0872 |
| DEBORAH A FOSTER | 2126 BATES RD | | | | MOUNT MORRIS | MI | 48458-2602 |
| DEBORAH A FRANK | 1074 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| DEBORAH A GARDNER | 9092 TWIN OAKS CT | | | | FLUSHING | MI | 48433-1188 |
| DEBORAH A GERACE | 398 RIVERVIEW DR | | | | YOUNGSTOWN | NY | 14174-1375 |
| DEBORAH A GMYR | 26 COLGATE DR | | | | MASSENA | NY | 13662-2529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH A GREEN | 605 BONNIE BELL LN | | | | BIRMINGHAM | AL | 35210 |
| DEBORAH A GRIFFIN | 50 GARFIELD ST | | | | ROCHESTER | NY | 14611-2405 |
| DEBORAH A HAMILTON | 4504 FAR HILLS AVE | | | | DAYTON | OH | 45429-2408 |
| DEBORAH A HARRINGTON | 1252 S BELSAY RD | | | | BURTON | MI | 48509-1918 |
| DEBORAH A HARRISON | 10190 LONGFORD DR | | | | AVON | IN | 46123-1884 |
| DEBORAH A HENDERSON | 3341 RED FOX RUN DR NW | | | | WARREN | OH | 44485-1581 |
| DEBORAH A HILL | 80    FROST AVE | | | | ROCHESTER | NY | 14608-2519 |
| DEBORAH A HILLAKER | 6916 BRANDYWINE ST. | | | | WATAUGA | TX | 76148-1907 |
| DEBORAH A HILLSMAN | 20120 GODDARD ST | | | | DETROIT | MI | 48234-1345 |
| DEBORAH A HOLLOWAY | 819    FOURMAN COURT  APT 4 | | | | DAYTON | OH | 45410-2147 |
| DEBORAH A HORTON | 461 N ADAM ST | | | | LOCKPORT | NY | 14094-1455 |
| DEBORAH A HOSTUTLER | 13 CAMROSE DR | | | | NILES | OH | 44446 |
| DEBORAH A HUITT | 902 N 82ND TER | | | | KANSAS CITY | KS | 66112-1979 |
| DEBORAH A HUIZENGA | PO BOX 923 | | | | LAKE CITY | MI | 49651-1923 |
| DEBORAH A JENKINS | 2144 HURON AVE | | | | SPRINGFIELD | OH | 45505 |
| DEBORAH A JUDD | 135    STOTTLE RD | | | | CHURCHVILLE | NY | 14428-9733 |
| DEBORAH A JURKO | 7115 BROCKWAY AVE | | | | BROOKFIELD | OH | 44403 |
| DEBORAH A KEATING | 117    STOTTLE RD | | | | CHURCHVILLE | NY | 14428-9733 |
| DEBORAH A KELLY | PO BOX 38915 | | | | GERMANTOWN | TN | 38183 |
| DEBORAH A LUTZ | 42    HALSEY DR | | | | DAYTON | OH | 45431-1348 |
| DEBORAH A MARCELLA | 132    HARVEST DR | | | | ROCHESTER | NY | 14626-1306 |
| DEBORAH A MARKLEY | 365 MAIN ST | | | | MOUNT MORRIS | MI | 48458-1160 |
| DEBORAH A MARTIN | 4421 LENROSE AVE | | | | FLINT | MI | 48532-4336 |
| DEBORAH A MCCOGGLE | PO BOX 2601 | | | | DETROIT | MI | 48202-0601 |
| DEBORAH A MCKINNEY | 702 CENTER AVE APT 5 | | | | BAY CITY | MI | 48708-5959 |
| DEBORAH A MERRIMAN | 5015 CRESCENT RIDGE DR | | | | CLAYTON | OH | 45315 |
| DEBORAH A MOORE | 815 THOMAS ST | | | | JANESVILLE | WI | 53545-1635 |
| DEBORAH A MOWEN | 2196  N GLENWOOD AVE | | | | NILES | OH | 44446-4210 |
| DEBORAH A MURRAY | 115   TIMBERWOOD LANE | | | | SPRINGBORO | OH | 45066-8701 |
| DEBORAH A PEAK | 4253 MANKATO AVE | | | | ROYAL OAK | MI | 48073-1625 |
| DEBORAH A PEAKE | 4543 E PRATT RD | | | | SAINT JOHNS | MI | 48879-9190 |
| DEBORAH A ROHR | 779 MAPLE ST APT 3 | | | | ROCHESTER | NY | 14611 |
| DEBORAH A ROSE | 1250 JAY AVE | | | | YPSILANTI | MI | 48198-6459 |
| DEBORAH A RYKACZEWSKI | 242 ABERDEEN AVE | | | | DAYTON | OH | 45419 |
| DEBORAH A SAVILLE | 11211 MAIN RD | | | | FENTON | MI | 48430-9717 |
| DEBORAH A SAWYER | 1700 4TH ST | | | | BAY CITY | MI | 48708-6219 |
| DEBORAH A SCHIAVONE | 4874  BATAVIA BETHANY RD | | | | BATAVIA | NY | 14020-9744 |
| DEBORAH A SCHRECK | 1012 DODGSON CT | | | | DAYTON | OH | 45404 |
| DEBORAH A SPRIGGS | 23 HOLLAND CIR APT 17 | | | | NEW CASTLE | DE | 19720-5845 |
| DEBORAH A STALLWORTH | 8010 3RD ST | | | | DETROIT | MI | 48202-2421 |
| DEBORAH A SWANICK | 126 PLYMOUTH AVE S | | | | SYRACUSE | NY | 13211-1836 |
| DEBORAH A TACKETT | 2277 S.GROVE BD.100 AP-113 | | | | YPSILANTI | MI | 48198 |
| DEBORAH A TACKETT | 2277 S GROVE ST APT 113 # APT | | | | YPSILANTI | MI | 48198-9242 |
| DEBORAH A THOMPSON | PO BOX 7088 | | | | FLINT | MI | 48507-0088 |
| DEBORAH A TONEY | 1806  MARQUETTE  ST | | | | SAGINAW | MI | 48602-1737 |
| DEBORAH A TORRES | 255 S COATS RD | | | | OXFORD | MI | 48371-4210 |
| DEBORAH A VALTMAN | 748 73RD CT | | | | WILLOWBROOK | IL | 60527-5518 |
| DEBORAH A WELLONS | 983 DEWEY ST | | | | PONTIAC | MI | 48340-2635 |
| DEBORAH A WELLS | 2418 ROLLINGVIEW AVE | | | | BEAVERCREEK | OH | 45431-2323 |
| DEBORAH A WHITE | 3519 DERBY SHIRE CIR | | | | WINDSOR MILL | MD | 21244-3624 |
| DEBORAH A WILLIAMS | 5253 HOOVER AVE 206 | | | | DAYTON | OH | 45417 |
| DEBORAH A WILLIAMS | 4719  VANGUARD AVENUE | | | | DAYTON | OH | 45418-1937 |
| DEBORAH A WILSON | 31    BLOSSER | | | | NEW LEBANON | OH | 45345-1401 |
| DEBORAH A WILSON | 1508 AUGUSTA DR SE | | | | MARIETTA | GA | 30067-8211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEBORAH A YODER | 124 FOLESTMERE CIRCLE | | | | BUTLER | PA | 16002 |
| DEBORAH A. CORNETT | 30 STEWART LN | | | | GERMANTOWN | OH | 45327-9376 |
| DEBORAH A. HORAK, CR | PO BOX 3985 | | | | RANCHO CUCAMONGA | CA | 91729-3985 |
| DEBORAH AARON | 7175 REFLECTION DR NE | | | | COMSTOCK PARK | MI | 49321-9642 |
| DEBORAH AARON | 3594 SWANSON ST | | | | WAYNE | MI | 48184-1915 |
| DEBORAH ADAMS | 169 TRUDY LN | | | | SAINT GEORGE | SC | 29477-7936 |
| DEBORAH ADAMS | 9111 SUNCREST DR | | | | FLINT | MI | 48504-8140 |
| DEBORAH ADAMS | 1143 LINCOLN AVE | | | | TOLEDO | OH | 43607-1924 |
| DEBORAH ADEN | 847 DEERWOOD DR | | | | DEFIANCE | OH | 43512-6742 |
| DEBORAH ADKINS | 20321 POWERS AVE | | | | DEARBORN HTS | MI | 48125-3049 |
| DEBORAH AGORGIANITIS | 1792 PARKER RD | | | | HOLLY | MI | 48442-8538 |
| DEBORAH AGUINAGA | 503 WALCK RD | | | | N TONAWANDA | NY | 14120-3319 |
| DEBORAH ALBIN | PO BOX 92 | | | | WEBBERVILLE | MI | 48892-0092 |
| DEBORAH ALEXANDER | 5295 BIRCHCREST DR | | | | SWARTZ CREEK | MI | 48473-1043 |
| DEBORAH ALLEN | 163 SARAH LN | | | | FARMERVILLE | LA | 71241-5205 |
| DEBORAH ALLEN | 12181 REGENCY RUN CT APT 8 | | | | CINCINNATI | OH | 45240-1066 |
| DEBORAH ALLISON | PO BOX 214777 | | | | AUBURN HILLS | MI | 48321-4777 |
| DEBORAH ALLORE | 38572 CHESTNUT LN | | | | WESTLAND | MI | 48185-7612 |
| DEBORAH ALLOWAY | 16860 OAKFIELD ST | | | | DETROIT | MI | 48235-3329 |
| DEBORAH ALRUTZ | 3981 28 MILE RD | | | | WASHINGTON | MI | 48094-1115 |
| DEBORAH AMISS | 762 CLAIRE DR | | | | MANDEVILLE | LA | 70471-2861 |
| DEBORAH ANDERSON | 15597 PINE RIDGE DR | | | | LINDEN | MI | 48451-8753 |
| DEBORAH ANDERSON | 2607 FRAZHO RD | | | | WARREN | MI | 48091-3752 |
| DEBORAH ANDERSON | 5937 HILLCREST ST | | | | DETROIT | MI | 48236-2107 |
| DEBORAH ANDERSON | 5376 LIN HILL DRIVE | | | | SWARTZ CREEK | MI | 48473 |
| DEBORAH ANGELL | 2029 WILD CHERRY PATH | | | | OKEMOS | MI | 48864-2817 |
| DEBORAH ANGOTT | 38 ARMSTRONG DR | | | | WASHINGTON | PA | 15301 |
| DEBORAH ANN COOPER | DEBBY COOPER | 2104 BRADLEY LN | | | RUSSELLVILLE | AR | 72801 |
| DEBORAH ANN HAYES | 815 W BUNKERHILL ROAD | | | | MOORESVILLE | IN | 46158-6814 |
| DEBORAH ANTRIM | 8907 E 200 S | | | | MARION | IN | 46953-9154 |
| DEBORAH ARCO | 1186 PEVERIL RD | | | | BLOOMFIELD HILLS | MI | 48304-1255 |
| DEBORAH ARENZ | 1093 BLUE RIDGE DR | | | | CLARKSTON | MI | 48348-4091 |
| DEBORAH ARMBRUSTMACHER | 10308 W PARKS RD | | | | FOWLER | MI | 48835-9108 |
| DEBORAH ARMFIELD | 1004 S MAIN ST | | | | JONESBORO | IN | 46938-1632 |
| DEBORAH ARNDT | 10216 BRENDEN DR | | | | MC KINNEY | TX | 75070-8820 |
| DEBORAH ARNOLD | 789 MILL ST | | | | ORTONVILLE | MI | 48462-9735 |
| DEBORAH ARVIN-ZINCK | 6499 HAMILTON MIDDLETOWN RD | | | | FRANKLIN | OH | 45005-2910 |
| DEBORAH ASMO | 3900 CHISELHURST PL | | | | UPPER ARLINGTON | OH | 43220-4725 |
| DEBORAH ASPLING | C/O KELLER FISHBACK & JACKSON LLP | 18425 BURBANK BLVD STE 610 | | | TARZANA | CA | 91356 |
| DEBORAH AUGUSTA | 8011 COLONIAL DR APT A | | | | MENTOR | OH | 44060-9381 |
| DEBORAH AYTCH | 18101 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9223 |
| DEBORAH B DOLAN | 10865 LUNA POINT RD | | | | TALLAHASSEE | FL | 32312-7015 |
| DEBORAH B HAMPTON | 9250 YANKEE STREET | | | | SPRINGBORO | OH | 45066-8958 |
| DEBORAH B MOORE | 4749 VANGUARD AVE | | | | DAYTON | OH | 45417 |
| DEBORAH B NOONAN | 662 KENNEDY ST | | | | XENIA | OH | 45385-5627 |
| DEBORAH B VASQUEZ | 4135 HOWARD ST | | | | YOUNGSTOWN | OH | 44512-1108 |
| DEBORAH BABICH | 35304 COLLINGWOOD DR | | | | STERLING HEIGHTS | MI | 48312-4232 |
| DEBORAH BAINBRIDGE | 3216 TOWN CROSSING DR SW | | | | GRANDVILLE | MI | 49418-2595 |
| DEBORAH BAISDEN | 3037 BRANTLEY DR | | | | ANTIOCH | TN | 37013-1358 |
| DEBORAH BARDWELL | 901 BROOKWAY BOULEVARD EXT NW | | | | BROOKHAVEN | MS | 39601-9460 |
| DEBORAH BARKALOW | 2379 S JOHNSVILLE-FARMERSVILLE | | | | FARMERSVILLE | OH | 45325 |
| DEBORAH BARNETT | 9465 DEER PARK CT | | | | FENTON | MI | 48430-8403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH BARROW | 3276 SILVERBROOK DR | | | | ROCHESTER HILLS | MI | 48306-4703 |
| DEBORAH BASHORE | 8999 PEAKE RD | | | | PORTLAND | MI | 48875-9429 |
| DEBORAH BATES | 7809 YAWBERG RD | | | | WHITEHOUSE | OH | 43571-9133 |
| DEBORAH BATEY | 2218 CHARLESTOWN AVE | | | | TOLEDO | OH | 43613-4407 |
| DEBORAH BATTLE | 3456 EVERGREEN PKWY | | | | FLINT | MI | 48503-4582 |
| DEBORAH BEAN | 2796 S 800 E | | | | GREENTOWN | IN | 46936-9141 |
| DEBORAH BEARDEN | 1603 RAINTREE DR | | | | ANDERSON | IN | 46011-2856 |
| DEBORAH BEARDSLEE | PO BOX 183 | | | | DURAND | MI | 48429-0183 |
| DEBORAH BELL | 6880 DEBRA DR | | | | PORTLAND | MI | 48875-9719 |
| DEBORAH BELZER | 1016 S VALLEY RD | | | | OLATHE | KS | 66061-3965 |
| DEBORAH BENARD | 25127 LINDENWOOD LN | | | | SOUTHFIELD | MI | 48033-6189 |
| DEBORAH BENTON | 788 BINGHAMTON DR | | | | AUBURN HILLS | MI | 48326-3500 |
| DEBORAH BENTON | 2923 MADDOX ST | | | | MONROE | LA | 71201-8142 |
| DEBORAH BIEGAS | 59 LAKEVIEW DR | | | | WHITMORE LAKE | MI | 48189-9578 |
| DEBORAH BIELEC | 3025 HOGBACK RD | | | | FINLEYVILLE | PA | 15332-1565 |
| DEBORAH BIFFLE | 2724 61ST ST STE 1B | | | | GALVESTON | TX | 77551-1800 |
| DEBORAH BILBO | 315 RAPID ST | | | | PONTIAC | MI | 48341-2258 |
| DEBORAH BILLBROUGH | 615 E CHELSEA CIR | | | | DAVISON | MI | 48423-1202 |
| DEBORAH BILLINGHAM | 655 PLAYERS CROSSING WAY | | | | BOWLING GREEN | KY | 42104-5534 |
| DEBORAH BISHOP | 8429 HARBORTOWNE DR | | | | CLARKSTON | MI | 48348-2430 |
| DEBORAH BISHOP | 1323 S GEORGIA ST | | | | PINE BLUFF | AR | 71601-5845 |
| DEBORAH BLACK | 3427 BRAEBURN DR | | | | LANSING | MI | 48911-4402 |
| DEBORAH BLACKWELL | 3135 BOULDER WAY | | | | EAST POINT | GA | 30344-4041 |
| DEBORAH BLAIR | 2358 CROSSINGS CIR | | | | DAVISON | MI | 48423-8659 |
| DEBORAH BLAND | 5365 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-9532 |
| DEBORAH BLEDSOE | 46093 BEMIS RD | | | | BELLEVILLE | MI | 48111-8946 |
| DEBORAH BOCKO | 10301 N KINGS HWY APT 22-1 | | | | MYRTLE BEACH | SC | 29572-5705 |
| DEBORAH BOGAN | 10467 HILL RD | | | | SWARTZ CREEK | MI | 48473-8569 |
| DEBORAH BOGGS | 661 PEMBROAKE LN | | | | FRANKLIN | TN | 37064-5331 |
| DEBORAH BOLANDER | 15962 E 146TH ST | | | | NOBLESVILLE | IN | 46060-9364 |
| DEBORAH BOLLING | 14396 ALLEN RD | | | | TAYLOR | MI | 48180-5352 |
| DEBORAH BONDAR | 41614 CONGER BAY DR | | | | HARRISON TWP | MI | 48045-1430 |
| DEBORAH BOOTH | 844 GROVE RD | | | | BENTON | TN | 37307-4430 |
| DEBORAH BRADLEY | 5812 PERMIAN DR | | | | NEWALLA | OK | 74857-6627 |
| DEBORAH BRADY | C/O LEVIN SIMES KAISER AND GORNICK LLP | ATTN JEFFREY KAISER | 44 MONTGOMERY ST  36TH FL | | SAN FRANCISCO | CA | 94104 |
| DEBORAH BRADY | 1400 WESTBORO | | | | BIRMINGHAM | MI | 48009-5861 |
| DEBORAH BRAKKE | 251 GRAND RIVER DR | | | | ADRIAN | MI | 49221-7702 |
| DEBORAH BREWER | 2590 MACK RD | | | | FAIRFIELD | OH | 45014-5127 |
| DEBORAH BREZNAI | 3039 HILDA DR SE | | | | WARREN | OH | 44484-3270 |
| DEBORAH BRITTON | 1790 QUARRY RIDGE DR | | | | COLUMBUS | OH | 43232-1625 |
| DEBORAH BRONIECKI | 707 E CHELSEA CIR | | | | DAVISON | MI | 48423-1204 |
| DEBORAH BROOKS | 4075 HOLT RD LOT 78 | | | | HOLT | MI | 48842-6015 |
| DEBORAH BROOKS | 449 PLAZA CIR | | | | BOSSIER CITY | LA | 71111-4811 |
| DEBORAH BROOKS | 9900 E BROOKS RD | | | | LENNON | MI | 48449-9679 |
| DEBORAH BROOKS | 9507 LYDELL DR | | | | AFFTON | MO | 63123-5420 |
| DEBORAH BROWN | 2434 PLEASANT VIEW DR | | | | ROCHESTER HILLS | MI | 48306-3148 |
| DEBORAH BROWN | 1825 EMBASSY DR | | | | FORT WAYNE | IN | 46816-3721 |
| DEBORAH BROWN | PO BOX 221 | | | | CONVERSE | IN | 46919-0221 |
| DEBORAH BROWN | 11815 KILBOURNE STREET | | | | DETROIT | MI | 48213-1375 |
| DEBORAH BROWN | 2721 TAYLOR ST | | | | DETROIT | MI | 48206-1976 |
| DEBORAH BROWN | 1302 BOLAN DR | | | | FLINT | MI | 48505-2536 |
| DEBORAH BROWN | 4259 SW 145TH LN | | | | OCALA | FL | 34473-6403 |
| DEBORAH BROWN | 2819 GLENDERRY ST | | | | JACKSON | MS | 39212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH BROWNING | 3509 OGDEN HWY | | | | ADRIAN | MI | 49221-8634 |
| DEBORAH BROWNING | PO BOX 4751 | | | | DETROIT | MI | 48204-0751 |
| DEBORAH BROZMAN | 5 ARMS BLVD APT 8 | | | | NILES | OH | 44446-5310 |
| DEBORAH BRUENING | 12010 JOSLIN LAKE RD | | | | GREGORY | MI | 48137 |
| DEBORAH BUCHHORN | | | | | | | |
| DEBORAH BUCKLEY | 1712 WELLESLAY LN | | | | LIBERTY | MO | 64068-3234 |
| DEBORAH BULA | 2539 DELAWARE BLVD | | | | SAGINAW | MI | 48602-5273 |
| DEBORAH BULL | 624 S OSBORN RD | | | | SUMNER | MI | 48889-8734 |
| DEBORAH BUNCH | 3550 COUNTRY SQUARE DR APT 205 | | | | CARROLLTON | TX | 75006-8727 |
| DEBORAH BURKETT | 1767 STATE ROUTE 603 | | | | MANSFIELD | OH | 44903-8718 |
| DEBORAH BURLESON | 511 BONNIE BRAE AVE | | | | NILES | OH | 44446-3803 |
| DEBORAH BUSH | 2037 PICCADILLY AVE | | | | DAYTON | OH | 45406-3827 |
| DEBORAH BUSH | 5276 SPRINGBORO RD | | | | LEBANON | OH | 45036-9009 |
| DEBORAH BUSSE | 3940 NILES CARVER RD | | | | MINERAL RIDGE | OH | 44440-9516 |
| DEBORAH BUTLER | 16130 WARWICK ST | | | | DETROIT | MI | 48219-4045 |
| DEBORAH C ADAMS | 5027 HACKET DR | | | | DAYTON | OH | 45418-2238 |
| DEBORAH C ARMBRUSTMACHER | 10308 W PARKS RD | | | | FOWLER | MI | 48835-9108 |
| DEBORAH C BARKALOW | 2379 FARMERSVILLE JOHNSVL RD | | | | FARMERSVILLE | OH | 45325-9235 |
| DEBORAH C BUSH | 844   OSMOND AVE | | | | DAYTON | OH | 45407-1239 |
| DEBORAH C CROWDER | 93 SEWARD ST | APT 207 | | | DETROIT | MI | 48202-4422 |
| DEBORAH C HUFF | 1844 23RD ST APT LOWER | | | | ROCK ISLAND | IL | 61201 |
| DEBORAH C KEICHER | 263 EVANE DR | | | | DEPEW | NY | 14043-1216 |
| DEBORAH C KILGORE | 53   S TRENTON STREET | | | | DAYTON | OH | 45417-1848 |
| DEBORAH CAIRNS | 4057 PLEASANT GATE LN | | | | COLUMBIA | TN | 38401-7389 |
| DEBORAH CALLAHAN | PO BOX 571 | | | | BROOKLYN | MI | 49230-0571 |
| DEBORAH CAMPBELL | 9302 WALTHAM ST | | | | WHITE LAKE | MI | 48386-1581 |
| DEBORAH CAMPBELL | 3179 E SHORE DR | | | | COLUMBIAVILLE | MI | 48421-8919 |
| DEBORAH CAMPBELL | 816 S CROSSWAY DR | | | | MARION | IN | 46952-4251 |
| DEBORAH CANFIELD | 96 SANDERS RD | | | | BUFFALO | NY | 14216-1218 |
| DEBORAH CARPENTER | 5149 MESSERLY RD APT 2 | | | | CANFIELD | OH | 44406-8317 |
| DEBORAH CARRASCO | 5623 W LIBERTY HILL RD | | | | YORK | SC | 29745-8666 |
| DEBORAH CARTER | 849 HAZEN ST SE | | | | GRAND RAPIDS | MI | 49507-3327 |
| DEBORAH CARTER | 1091 CABOT DR | | | | FLINT | MI | 48532-2679 |
| DEBORAH CARVER | 38489 LORI LN | | | | WESTLAND | MI | 48185-7649 |
| DEBORAH CARYL | 1110 S CUMMINGS RD | | | | DAVISON | MI | 48423-8120 |
| DEBORAH CASE | 4074 CANTEBURY DR | | | | CULLEOKA | TN | 38451-2051 |
| DEBORAH CAUDILL | 5527 RED OAK RD | | | | BEAVERTON | MI | 48612-8513 |
| DEBORAH CAUSEY | 3573 W 200 S | | | | RUSSIAVILLE | IN | 46979-9139 |
| DEBORAH CHALL | 1100 SUE ST | | | | SAGINAW | MI | 48609-4966 |
| DEBORAH CHAMBERLAIN | PO BOX 1182 | | | | BELLEVILLE | MI | 48112-1182 |
| DEBORAH CHAMBERS | 2827 CONCORD ST | | | | FLINT | MI | 48504-3043 |
| DEBORAH CHANDONNET | 2159 RED MAPLE DR | | | | TROY | MI | 48098-2273 |
| DEBORAH CHAPMAN | 52412 BELLE ARBOR | | | | SHELBY TOWNSHIP | MI | 48316-2907 |
| DEBORAH CHAPMAN | 309 PINE ST | | | | CLIO | MI | 48420-1329 |
| DEBORAH CHAPMAN | 4101 GLENARM AVE | | | | BALTIMORE | MD | 21206-2529 |
| DEBORAH CHEDESTER | 7780 COWMAN RD | | | | HUBBARDSTON | MI | 48845-9524 |
| DEBORAH CHILDS | 4022 PURDY RD | | | | LOCKPORT | NY | 14094-1002 |
| DEBORAH CHOATE | 840 ROBERTS CT | | | | CARLISLE | OH | 45005-3721 |
| DEBORAH CHRIST | 400 LAUDER AVE NW | | | | WARREN | OH | 44483-1326 |
| DEBORAH CHURCH | 2508 OLT RD | | | | DAYTON | OH | 45418-1818 |
| DEBORAH CLARK | 915 N COCHRAN AVE | | | | CHARLOTTE | MI | 48813-1103 |
| DEBORAH CLEMENS | 43210 FOUNTAIN DRIVE | | | | STERLING HTS | MI | 48313-2394 |
| DEBORAH CLEMENTS | 5802 GRIGGS DR | | | | FLINT | MI | 48504-7062 |
| DEBORAH CLINTON | 9409 VAN ANTWERP RD | | | | BRIGHTON | MI | 48116-6246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH CLUTTER | 191 BROOK DRIVE | | | | BROOKFIELD | OH | 44403-9638 |
| DEBORAH CLUTTER | 3711 FAMILY CIR | | | | GUTHRIE | OK | 73044-6936 |
| DEBORAH COE | 8185 N CHIPMAN RD | | | | HENDERSON | MI | 48841-9712 |
| DEBORAH COLEMAN | 104 WOODWARD DR | | | | SAGINAW | MI | 48601-5233 |
| DEBORAH COLEMAN-FRANK | 9145 PINE HILL CT | | | | SALINE | MI | 48176-9459 |
| DEBORAH COLLINS | 6055 MANCHESTER RD | | | | FRANKLIN | OH | 45005-4369 |
| DEBORAH COLLINS | 315 PILGRIM AVE | | | | BIRMINGHAM | MI | 48009-1267 |
| DEBORAH COLLVER | 1234 TREMMA ST | | | | GRAND BLANC | MI | 48439-9307 |
| DEBORAH CONRAD | 426 STEWART LN | | | | MANSFIELD | OH | 44907-1554 |
| DEBORAH COOPER | 3144 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9139 |
| DEBORAH COPE | 1028 JUDY LN | | | | TROY | MO | 63379-2202 |
| DEBORAH COPELAND | PO BOX 5657 | | | | YOUNGSTOWN | OH | 44504-0657 |
| DEBORAH CORK | 6356 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9519 |
| DEBORAH COTA | 583 RIVER RD | | | | NORFOLK | NY | 13667-4121 |
| DEBORAH COTTINGHAM | 547 GOLDLEAF AVE | | | | VANDALIA | OH | 45377-2531 |
| DEBORAH COTTON | 123 OLD MILL RD | | | | MATTESON | IL | 60443-1090 |
| DEBORAH COWARD | 25110 FORD ST | | | | ROSEVILLE | MI | 48066-3737 |
| DEBORAH COWLEY | 18 PITTSFIELD RD | | | | HOWELL | NJ | 07731-2312 |
| DEBORAH COX | 5940 NORTHRIDGE CIR | | | | WATERFORD | MI | 48327-1871 |
| DEBORAH COX | 819 SOUTH JACKSON STREET | | | | BAY CITY | MI | 48708-7312 |
| DEBORAH COYKENDALL | 51 MASON ST | | | | MOUNT MORRIS | MI | 48458-3111 |
| DEBORAH CRANE | 1110 SE 14TH TER | | | | CAPE CORAL | FL | 33990-3720 |
| DEBORAH CRAVEN | 5480 N JENNINGS RD | | | | FLINT | MI | 48504-1112 |
| DEBORAH CREPEAU | 4282 REID RD | | | | SWARTZ CREEK | MI | 48473-8879 |
| DEBORAH CROCKETT | PO BOX 273 | | | | BURLINGTON | IN | 46915-0273 |
| DEBORAH CRUMP | 1941 ORLEANS ST APT 636 | | | | DETROIT | MI | 48207-2754 |
| DEBORAH CUBIT | 6013 E 40TH TER | | | | KANSAS CITY | MO | 64129-1717 |
| DEBORAH CUNNINGHAM | 216 HAZELWOOD AVE | | | | BUFFALO | NY | 14215-3567 |
| DEBORAH CURE | 21 SE 33RD ST | C/O DENISE SESSIONS | | | MOORE | OK | 73160 |
| DEBORAH CURTIN | 200 BANKO DR | | | | DEPEW | NY | 14043-1241 |
| DEBORAH CURTIS | 13780 LAKESIDE BLVD N APT 219 | | | | SHELBY TOWNSHIP | MI | 48315-6043 |
| DEBORAH D BUSH | 5276  SPRINGBORO RD | | | | LEBANON | OH | 45036-9009 |
| DEBORAH D BUSH | 5276 SPRINGBORO RD | | | | LEBANON | OH | 45036-9009 |
| DEBORAH D CHEDESTER | 7780 COWMAN RD | | | | HUBBARDSTON | MI | 48845-9524 |
| DEBORAH D DALTON | 901 PRINCETON ROAD | APT 504 | | | MADISONVILLE | KY | 42431 |
| DEBORAH D DILLER | 101 E 1ST ST | | | | ARCANUM | OH | 45304 |
| DEBORAH D ECKLER | 5975 WILLIAMS DR | | | | PLAINFIELD | IN | 46168-9321 |
| DEBORAH D FUGATE | 6970 SERENE PL | | | | HUBER HTS | OH | 45424-2314 |
| DEBORAH D GUINYARD | 104 CENTRAL AVE APT 314 | | | | DAYTON | OH | 45406 |
| DEBORAH D HINES | 2032 RUGBY RD | | | | DAYTON | OH | 45406 |
| DEBORAH D KALEYTA | 4343 N WAYSIDE DR | | | | SAGINAW | MI | 48603-3074 |
| DEBORAH D LEWANDOWSKI | 245   ANDIRON LA | | | | ROCHESTER | NY | 14612-2244 |
| DEBORAH D MORGAN | 6087 N ELMS RD | | | | FLUSHING | MI | 48433-9018 |
| DEBORAH D OLIVER | 3300 SWANEE DR | | | | LANSING | MI | 48911-3325 |
| DEBORAH D OSBORNE | PO BOX 2438 | | | | FLORISSANT | MO | 63032-2438 |
| DEBORAH D PAUL | 19498 MCCRAY DR | | | | ABINGDON | VA | 24211 |
| DEBORAH D RILEY | 327 KEENELAND CT | | | | LEBANON | OH | 45036 |
| DEBORAH D SPEARS | 7750 REYNOLDS RD | | | | CAMBY | IN | 46113-9269 |
| DEBORAH D SPIKER | 6201 KALE ADAMS RD | | | | LEAVITTSBURG | OH | 44430-9734 |
| DEBORAH D TALL | 10200 INDEPENDENCE PKWY APT 808 | | | | PLANO | TX | 75025-8214 |
| DEBORAH D VALLIMONT | 9912A MISSISSIPPI ST | | | | OSCODA | MI | 48750 |
| DEBORAH D VENABLE | 1301 DEQUINCY DR | | | | BEAVERCREEK | OH | 45434 |
| DEBORAH D'AMICO | 4017 WARREN SHARON RD | | | | VIENNA | OH | 44473-9524 |
| DEBORAH DAHM | 6112 COUNTY ROAD 175 | | | | BELLEVUE | OH | 44811-9455 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH DANCE | PO BOX 342 | | | | BURLINGTON | IN | 46915-0342 |
| DEBORAH DANTZLER-HARRIS | PO BOX 311033 | | | | FLINT | MI | 48531-1033 |
| DEBORAH DAVENPORT | 12949 BRAMELL ST | | | | DETROIT | MI | 48223-3079 |
| DEBORAH DAVIDSON | 919 BOSTON AVE | | | | WATERFORD | MI | 48328-3701 |
| DEBORAH DAVIS | 875 N 11TH ST | | | | PORT ALLEN | LA | 70767-2203 |
| DEBORAH DAVIS | 11552 ELLIOTT HWY | | | | SAND CREEK | MI | 49279-9749 |
| DEBORAH DAVIS | 202 BROOKHAVEN LN | | | | WATSONVILLE | CA | 95076-2783 |
| DEBORAH DAVIS | 33 ELM CT | | | | GROSSE POINTE FARMS | MI | 48236-3710 |
| DEBORAH DAVIS | 5112 S SHRANK AVE | | | | INDEPENDENCE | MO | 64055-6336 |
| DEBORAH DAVIS | 1928 E 17TH ST | | | | MUNCIE | IN | 47302-4507 |
| DEBORAH DAVIS- MIKLUES | 4416 RAYMOND AVE | | | | DEARBORN HTS | MI | 48125-3334 |
| DEBORAH DAWSON | 81 QUAIL CT | | | | GRAND BLANC | MI | 48439-8184 |
| DEBORAH DAWSON | 2281 MIDWAY RD APT H59 | | | | DOUGLASVILLE | GA | 30135-1377 |
| DEBORAH DAY | 360 W FACTORY RD | | | | SPRINGBORO | OH | 45066-1202 |
| DEBORAH DEAN | 5200 WOODBINE AVE | | | | DAYTON | OH | 45432-3632 |
| DEBORAH DEAVER | 3550 VZ COUNTY ROAD 1925 | | | | EDGEWOOD | TX | 75117-5677 |
| DEBORAH DEBEAUBIEN | 2269 W HUCKLEBERRY RD | | | | SANFORD | MI | 48657-9640 |
| DEBORAH DECKER | 166 CEDARBROOK DR | | | | OTTAWA | OH | 45875-1565 |
| DEBORAH DEMORY | 1732 N RAYMOND RD | | | | LUTHER | MI | 49656-9385 |
| DEBORAH DEVOLE | 2 PRESCOTT CT | | | | OFALLON | MO | 63366 |
| DEBORAH DICKERSON | 401 S 5TH ST | | | | GAS CITY | IN | 46933-1914 |
| DEBORAH DILTS | 17364 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9621 |
| DEBORAH DINE | PO BOX 71 | | | | GOWEN | MI | 49326-0071 |
| DEBORAH DINGELL | 5208 ROYAL VALE LN | | | | DEARBORN | MI | 48126-4300 |
| DEBORAH DINIUS | 4225 WOERNER RD | | | | MANITOU BEACH | MI | 49253-9805 |
| DEBORAH DISCHERT | 145 SACKETT DR | | | | FLORISSANT | MO | 63033-3112 |
| DEBORAH DIXON | 42259 MILTON DR | | | | BELLEVILLE | MI | 48111-2352 |
| DEBORAH DIXON | 1607 WESLOW CT | | | | ANDERSON | IN | 46011-3138 |
| DEBORAH DIXON | 106 FIELDTREE CT | | | | JACKSON | MS | 39212-2141 |
| DEBORAH DODSON | 14300 W 4TH ST | | | | DALEVILLE | IN | 47334-9119 |
| DEBORAH DOLAN | 1565 HAYES RD | | | | BOWLING GREEN | KY | 42103-9881 |
| DEBORAH DOLAN | 10865 LUNA POINT RD | | | | TALLAHASSEE | FL | 32312-7015 |
| DEBORAH DONALDSON | 3221 BUTLERS CHAPEL RD | | | | MARTINSBURG | WV | 25403-0981 |
| DEBORAH DOOLEY | 4331 TIMBERBROOK DR | | | | CANFIELD | OH | 44406-9303 |
| DEBORAH DORSEY | 19610 FM 362 RD APT 1402 | | | | WALLER | TX | 77484-5054 |
| DEBORAH DOUGLAS | 6079 VAN SYCKLE AVE | | | | WATERFORD | MI | 48329-1441 |
| DEBORAH DOVER | PO BOX 5624 | | | | GAINESVILLE | GA | 30504-0624 |
| DEBORAH DOWDELL | 2131 BEDELL RD APT 1 | | | | GRAND ISLAND | NY | 14072-3121 |
| DEBORAH DOWE | 2181 COIT DR NW | | | | WARREN | OH | 44485-1772 |
| DEBORAH DOYLE | 420 W MAIN ST | | | | DURAND | MI | 48429-1532 |
| DEBORAH DRESLINSKI | P.O. BOX 1898 | | | | MCCORMICK | SC | 29835 |
| DEBORAH DUBOSE | 4336 DROWFIELD DR | | | | DAYTON | OH | 45426-1918 |
| DEBORAH DUCKWORTH | 609 S STATE RD | | | | DAVISON | MI | 48423-1515 |
| DEBORAH DUNKEL | 9217 OXFORD TRL | | | | BRECKSVILLE | OH | 44141-2539 |
| DEBORAH DUNN | 6 DOMINICA DR | | | | ENGLEWOOD | FL | 34223-1846 |
| DEBORAH DUNN | 33220 SCHOOL SECTION RD | | | | RUSHFORD | MN | 55971-4233 |
| DEBORAH DURAN | 976 MORAN AVE | | | | LINCOLN PARK | MI | 48146-4231 |
| DEBORAH DURK | 998 GOLFVIEW CT | | | | ROCHESTER HILLS | MI | 48307-1007 |
| DEBORAH DURO | | | | | | | |
| DEBORAH E BROWNING | PO BOX 4751 | | | | DETROIT | MI | 48204-0751 |
| DEBORAH E BUETTNER | 3323 ELMWOOD AVE | | | | ERIE | PA | 16508 |
| DEBORAH E BURLESON | 511 BONNIE BRAE AVE | | | | NILES | OH | 44446-3803 |
| DEBORAH E DORSEY | 19610 FM 362 RD APT 1402 | | | | WALLER | TX | 77484-5054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH E GALL | 4102 ROSEHILL DRIVE | | | | BEAVERCREEK | OH | 45431 |
| DEBORAH E GARY | 1790 QUARRY RIDGE DR | | | | COLUMBUS | OH | 43232 |
| DEBORAH E GILBERT | 1085 E CASS AVE | | | | FLINT | MI | 48505-1629 |
| DEBORAH E GORTE | PO BOX 802 | 903 WALNUT ST | | | OWOSSO | MI | 48867-0802 |
| DEBORAH E HAYES | 5646 ROWENA DR | | | | DAYTON | OH | 45415-2446 |
| DEBORAH E KIRK | 750 SYME ST | | | | MASURY | OH | 44438-1664 |
| DEBORAH E ROSSITER | 1 EMS B37 LN LOT 64 | | | | WARSAW | IN | 46582-9715 |
| DEBORAH E TAYLOR | 3048 CLEMENTS ST | | | | DETROIT | MI | 48238-2752 |
| DEBORAH E VILLEMAIRE | 821 101ST AVE N | | | | NAPLES | FL | 34108-3208 |
| DEBORAH EASTERN-HALL | 2005 HEATHERWOOD DR | | | | TOLEDO | OH | 43614-3236 |
| DEBORAH EATON | APT 418 | 231 SPRINGVIEW DRIVE | | | BATTLE CREEK | MI | 49037-2850 |
| DEBORAH ECKEL | 14481 MACINTOSH CT | | | | STERLING HEIGHTS | MI | 48313-5608 |
| DEBORAH ECKLER | 5975 WILLIAMS DR | | | | PLAINFIELD | IN | 46168-9321 |
| DEBORAH EDWARDS | 3321 BEECHWOOD AVE | | | | CLEVELAND | OH | 44118 |
| DEBORAH EDWARDS | 14453 VAUGHN RD | | | | BENTONVILLE | AR | 72712-8736 |
| DEBORAH EGAN | 3328 OGEMA ST | | | | BURTON | MI | 48529-1310 |
| DEBORAH ELDRIDGE | 1305 W 9 MILE RD APT 7 | | | | FERNDALE | MI | 48220-1237 |
| DEBORAH ELKINS | 4130 RIFLE RIVER TRL | | | | PRESCOTT | MI | 48756-9347 |
| DEBORAH ELLIOTT | 2224 MARSTON DR | | | | WATERFORD | MI | 48327-1142 |
| DEBORAH ELLIS | 2733 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9568 |
| DEBORAH ELSTON | 4421 SPRUCE COURT | | | | WARREN | MI | 48092-6113 |
| DEBORAH ERVIN | 46433 HAWKINS ST | | | | SHELBY TWP | MI | 48315-5725 |
| DEBORAH ERVIN | 321 FALLS AVE | | | | YOUNGSTOWN | OH | 44502-1715 |
| DEBORAH ESCOBEDO | 12813 RATHBUN RD | | | | BIRCH RUN | MI | 48415-9203 |
| DEBORAH EVANS | 1054 BRITTON RD | | | | ROCHESTER | NY | 14616-2917 |
| DEBORAH EVANS-SANGSTER | 318 CROOKED OAK CT | | | | FRANKLIN | TN | 37067-4046 |
| DEBORAH EZELL | 11145 W. 76T | | | | SHAWNEE | KS | 66214 |
| DEBORAH F BROWN | 3652 BEECHGROVE RD | | | | MORAINE | OH | 45439-1106 |
| DEBORAH F HOUSTON | 4332 NIPOMO | | | | LAKEWOOD | CA | 90713-2839 |
| DEBORAH F PERKINS | 3943  OLD RIVERSIDE DRIVE | | | | DAYTON | OH | 45405-2325 |
| DEBORAH FALCO | 119 ROCKLAND CENTER, 303 | | | | NANUET | NY | 10954 |
| DEBORAH FALKNER | 142 23RD ST | PARK LANE APARTMENTS | | | TOLEDO | OH | 43604-6507 |
| DEBORAH FARRA | 323 WHITETAIL LN | | | | MAGNOLIA | DE | 19962-2165 |
| DEBORAH FERRELLI | 124 CLOVER MEADOW LN | | | | GALLOWAY | OH | 43119-8937 |
| DEBORAH FERRIS | 711 E OHIO ST | | | | FORTVILLE | IN | 46040-1553 |
| DEBORAH FEWLESS | 26721 E MAIN DR | | | | WATERFORD | WI | 53185-4701 |
| DEBORAH FIELDS | 2121 HAMPSHIRE PIKE | | | | COLUMBIA | TN | 38401-5649 |
| DEBORAH FIGIOLI | 9220 RUNYAN LAKE RD | | | | FENTON | MI | 48430-9340 |
| DEBORAH FIGULA | 4420 WORVIES WAY | | | | COLUMBIAVILLE | MI | 48421-9647 |
| DEBORAH FILBERT | 4724 JUNIPER ST | | | | PITTSBURGH | PA | 15224-1902 |
| DEBORAH FILYAW | 1470 HUNTERS CHASE DR | | | | CHAPEL HILL | TN | 37034-2094 |
| DEBORAH FINDLEY | 512 FILDEW AVE | | | | PONTIAC | MI | 48341-2629 |
| DEBORAH FINLEY | 310 ASHLAND ST | | | | DETROIT | MI | 48215-3121 |
| DEBORAH FINNEY | 3830 GUN BARN RD | | | | ANDERSON | IN | 46011-8794 |
| DEBORAH FISHER | 1944 ECKLEY AVE | | | | FLINT | MI | 48503-4571 |
| DEBORAH FISHER | 7491 JOHNSON RD | | | | FLUSHING | MI | 48433-9050 |
| DEBORAH FITZGERALD | 651 ARDMOOR DR | | | | BLOOMFIELD | MI | 48301-2415 |
| DEBORAH FLOWERS | 1094 E 168TH ST | | | | CLEVELAND | OH | 44110-1529 |
| DEBORAH FLOWERS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DEBORAH FOSS | APT 2505 | 2401 WEST SPRING CREEK PARKWAY | | | PLANO | TX | 75023-4170 |
| DEBORAH FOSTER | PO BOX 579 | | | | DELAWARE CITY | DE | 19706-0579 |
| DEBORAH FOSTER | 10911 HILLWAY ST | | | | WHITE LAKE | MI | 48386-3750 |
| DEBORAH FOSTER | 7600 ARUNDEL RD | | | | TROTWOOD | OH | 45426-3889 |
| DEBORAH FOSTER | 2126 BATES RD | | | | MOUNT MORRIS | MI | 48458-2602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH FOSTER | 385 IMAGINATION DR | | | | ANDERSON | IN | 46013-1096 |
| DEBORAH FOY | 1515 RIDGE RD LOT 81 | | | | YPSILANTI | MI | 48198-3350 |
| DEBORAH FRAKES | 45708 BRISTOL CIR | | | | NOVI | MI | 48377-3913 |
| DEBORAH FRANK | 4490 HYCLIFFE DR | | | | TROY | MI | 48098-4428 |
| DEBORAH FREEMAN | 112 DRESDEN AVE APT 2 | | | | PONTIAC | MI | 48340-2515 |
| DEBORAH FRIEDMAN | 14611 LABELLE ST | | | | OAK PARK | MI | 48237-1149 |
| DEBORAH FRISBIE | 7081 SNOW AVE SE | | | | ALTO | MI | 49302-9749 |
| DEBORAH FULLER | 95 BUTTERFLY CT | | | | IONIA | MI | 48846-8597 |
| DEBORAH FULTON | 1335 THISTLE GATE PATH | | | | LAWRENCEVILLE | GA | 30045-5454 |
| DEBORAH FUNCHES | 3119 BLUE GRASS LN | | | | SWARTZ CREEK | MI | 48473-7961 |
| DEBORAH FUQUA | 10518 MCKEAN RD | | | | WILLIS | MI | 48191-9735 |
| DEBORAH FURNEY | 186 WARWICK WAY | | | | PENDLETON | IN | 46064-9479 |
| DEBORAH G HAZLETT | 3236 DOVE DR | | | | WARREN | OH | 44481-9205 |
| DEBORAH G MCLENDON | 1402 LANSDOWNE BLVD | | | | YOUNGSTOWN | OH | 44505-3669 |
| DEBORAH G TSCHANZ | 730   EAST PEARL ST | | | | MIAMISBURG | OH | 45342-2434 |
| DEBORAH GADDIS | 6110 N BALES AVE | | | | GLADSTONE | MO | 64119-1938 |
| DEBORAH GAMBINO | 211 NEWELL AVE | | | | TONAWANDA | NY | 14150-6209 |
| DEBORAH GAMBLE | 156 BUTLER AVE UPPER | | | | BUFFALO | NY | 14208 |
| DEBORAH GANT | 3143 BERKLEY ST | | | | FLINT | MI | 48504-3205 |
| DEBORAH GARCIA | 2854 WEST AVE SW | | | | WYOMING | MI | 49519-2510 |
| DEBORAH GARDNER | 9092 TWIN OAKS CT | | | | FLUSHING | MI | 48433-1188 |
| DEBORAH GARLAND | 1375 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-9578 |
| DEBORAH GASTON | 3305 OLIVE RD | | | | TROTWOOD | OH | 45426-2653 |
| DEBORAH GENORD | 45284 RIVERWOODS DR | | | | MACOMB | MI | 48044-5782 |
| DEBORAH GEORGE | PO BOX 1684 | | | | DAYTON | TX | 77535 |
| DEBORAH GEPHART | 536 W LAKEVIEW DR | | | | NINEVEH | IN | 46164-9007 |
| DEBORAH GERACE | 398 RIVERVIEW DR | | | | YOUNGSTOWN | NY | 14174-1375 |
| DEBORAH GILIDA | 472 5TH AVE | | | | HUBBARD | OH | 44425-2213 |
| DEBORAH GMYR | 26 COLGATE DR | | | | MASSENA | NY | 13662-2529 |
| DEBORAH GODFREY | 108 W 38TH ST | | | | ANDERSON | IN | 46013-4211 |
| DEBORAH GOEBEL | 1533 SHERWOOD CT | | | | DEARBORN | MI | 48124-4015 |
| DEBORAH GOENSE | 1 FURBER AVE | | | | LINDEN | NJ | 07036-3615 |
| DEBORAH GOFF | 7251 NORTHWEST HWY | | | | FAIRVIEW | TN | 37062-9642 |
| DEBORAH GOLDSMITH | 1358 OX YOKE DR | | | | FLINT | MI | 48532-2352 |
| DEBORAH GONSER-ADAMS | 5363 MANCELONA DR | | | | GRAND BLANC | MI | 48439-9153 |
| DEBORAH GOODMAN | 304 EASTWOOD DR | | | | BEDFORD | IN | 47421-3914 |
| DEBORAH GOODMAN | 821 WHITNEY ST | | | | GRAND LEDGE | MI | 48837-1217 |
| DEBORAH GOODWIN | 12709 DEERFIELD CIR | | | | OKLAHOMA CITY | OK | 73142-5132 |
| DEBORAH GORTE | PO BOX 802 | | | | OWOSSO | MI | 48867-0802 |
| DEBORAH GOULETTE | 5491 LIBERTY BELL RD | | | | GRAND BLANC | MI | 48439-7700 |
| DEBORAH GRABLICK | 5355 BURWICK RD | | | | GRAND BLANC | MI | 48439-9751 |
| DEBORAH GRAHAM | PO BOX 2130 | | | | PUEBLO | CO | 81004-0130 |
| DEBORAH GRAY | 7400 GLENLEAF RD LOT 63 | | | | SHREVEPORT | LA | 71129-3711 |
| DEBORAH GRAY | 7332 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8194 |
| DEBORAH GRAY | 1210 COLLAR PRICE RD | | | | HUBBARD | OH | 44425 |
| DEBORAH GREANIAS | 1886 ROADRUNNER AVE | | | | THOUSAND OAKS | CA | 91320-6557 |
| DEBORAH GREEN | 13087 WHITE LAKE RD | | | | FENTON | MI | 48430-8421 |
| DEBORAH GREEN | PO BOX 310214 | | | | FLINT | MI | 48531-0214 |
| DEBORAH GREEN | PO BOX 4623 | | | | AUBURN HILLS | MI | 48326 |
| DEBORAH GREENWOOD | 1578 WEDGEWOOD PL | | | | ESSEXVILLE | MI | 48732-3203 |
| DEBORAH GREIDER | 321 VALLEY FORGE CT | | | | WARMINSTER | PA | 18974-2093 |
| DEBORAH GRELLE | 16 FAWN LAKE DR | | | | SAINT PETERS | MO | 63376-5946 |
| DEBORAH GRIFFIN | 1322 EAST BUCKWOOD DRIVE | | | | OAK CREEK | WI | 53154-3961 |
| DEBORAH GROTHAUS | 4323 TURF LN | | | | FORT WAYNE | IN | 46804-6577 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH GROULX | 3276 SHILLELAGH DR | | | | FLINT | MI | 48506-2245 |
| DEBORAH GUIDOS | 11573 SPENCER RD | | | | BRIGHTON | MI | 48114-7518 |
| DEBORAH GUINNUP | 7223 N OLNEY ST | | | | INDIANAPOLIS | IN | 46240-3532 |
| DEBORAH GUNN | 1030 VASSAR | | | | SOUTH LYON | MI | 48178 |
| DEBORAH GUNTHER-MUMFORD | 705 PHEASANT RUN RD | | | | TUSCOLA | IL | 61953-9235 |
| DEBORAH GWINN | 2371 E WHITTEMORE AVE APT 3 | | | | BURTON | MI | 48529-2300 |
| DEBORAH H BINDLER | 641 VIRGINIA ST | | | | FAR ROCKAWAY | NY | 11691 |
| DEBORAH H CLUTTER | 191 BROOK DRIVE | | | | BROOKFIELD | OH | 44403 |
| DEBORAH H STISHAN | 162 CASSANDRA DR | | | | NILES | OH | 44446 |
| DEBORAH H WILKERSON | 4546  SYDENHAM DRIVE | | | | ENGLEWOOD | OH | 45322-3750 |
| DEBORAH HAGGAI | O-2710 RIVER HILL DR NW | | | | GRAND RAPIDS | MI | 49534-8960 |
| DEBORAH HAGUE | 2338 SUNRISE CIR | | | | AURORA | IL | 60503-6745 |
| DEBORAH HALE | PO BOX 17696 | | | | SHREVEPORT | LA | 71138-0696 |
| DEBORAH HALL | 1016 LEGRAND DR APT 11 | | | | LANSING | MI | 48910-0327 |
| DEBORAH HALL | 403 WHIPPLE AVE | | | | CAMPBELL | OH | 44405-1548 |
| DEBORAH HALLETT | 7395 COWARD RD | | | | BYRON | NY | 14422-9774 |
| DEBORAH HAMILTON | 6144 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2110 |
| DEBORAH HAMILTON | 17176 BRADFORD ST | | | | DETROIT | MI | 48205-3169 |
| DEBORAH HAMM | 8424 CEDAR RIDGE CIR | | | | MERIDIAN | MS | 39305-8004 |
| DEBORAH HAMMOND | RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC | 1730 JACKSON STREET | PO BOX 1368 | | BARNWELL | SC | 29812 |
| DEBORAH HAMMOND | 3898 POIT DR | | | | LAPEER | MI | 48446-2821 |
| DEBORAH HAMONS | 100 W KEYSTONE AVE | | | | WILMINGTON | DE | 19804-2030 |
| DEBORAH HAMPTON | 9250 YANKEE ST | | | | SPRINGBORO | OH | 45066-8958 |
| DEBORAH HANKS | PO BOX 353 | | | | PERRY | MI | 48872-0353 |
| DEBORAH HANSEN | PO BOX 226 | | | | LITTLEFIELD | AZ | 86432-0226 |
| DEBORAH HARDCASTLE | 830 DIVOT CIR | | | | BOWLING GREEN | KY | 42104-5563 |
| DEBORAH HARDMAN | 21034 MITCHELLDALE AVE | | | | FERNDALE | MI | 48220-2221 |
| DEBORAH HARE | 134 PECK ST | | | | FRANKLIN | MA | 02038-2218 |
| DEBORAH HARNS | 519 LEONARD ST | | | | EATON RAPIDS | MI | 48827-1630 |
| DEBORAH HARRINGTON | 1252 S BELSAY RD | | | | BURTON | MI | 48509-1918 |
| DEBORAH HARRINGTON | 1392 CEDAR DR | | | | BIRMINGHAM | MI | 48009-1780 |
| DEBORAH HARRIS | 7077 GOLFWAY DR | | | | CINCINNATI | OH | 45239-5632 |
| DEBORAH HARRIS | 1801 HIGH VISTA CT | | | | FORT WORTH | TX | 76112-4517 |
| DEBORAH HARRIS | 212 S EDITH ST | | | | PONTIAC | MI | 48342-3226 |
| DEBORAH HARRIS | 875 BANREW OAKS DR. | | | | PONTIAC | MI | 48341 |
| DEBORAH HARRIS | 6068 DETROIT ST | | | | MOU NT MORRIS | MI | 48458-2752 |
| DEBORAH HARRIS | PO BOX 315 | | | | HARTSHORE | OK | 74547-0315 |
| DEBORAH HARRISON | 10190 LONGFORD DR | | | | AVON | IN | 46123-1884 |
| DEBORAH HART | 38230 WILLOWMERE ST | | | | HARRISON TWP | MI | 48045-5329 |
| DEBORAH HARTFIELD | 3342 HAMPSHIRE AVE | | | | FLINT | MI | 48504-1268 |
| DEBORAH HARTMAN-GERMAINE | 10576 N AGATE RD | | | | TROUT CREEK | MI | 49967-9201 |
| DEBORAH HARTWELL | 7334 WILLIAMSBURG RD | | | | LANSING | MI | 48917-9616 |
| DEBORAH HATHAWAY | 2616 SCHOOL RD | | | | ALGER | MI | 48610-9566 |
| DEBORAH HAWKINS | 3916 ERDMAN AVE | | | | BALTIMORE | MD | 21213-2036 |
| DEBORAH HAWKINS | 130 MAPLE DR | | | | HENDERSONVILLE | TN | 37075-3851 |
| DEBORAH HAYFORD | 125 1/2 W PLUMER ST | | | | TOLEDO | OH | 43605-3327 |
| DEBORAH HAZLETT | 3236 DOVE DR SW | | | | WARREN | OH | 44481-9205 |
| DEBORAH HEAD | 10203 GRAHAM DR | | | | CLARKSTON | MI | 48348-2425 |
| DEBORAH HEATHMAN-PENINGER | 5772 BELLSHIRE LN | | | | CLARKSTON | MI | 48346-4743 |
| DEBORAH HEIDECKER | 3768 FOOTVILLE-RICHMOND ROAD | | | | ROCK CREEK | OH | 44084 |
| DEBORAH HEMPHILL | 2820 WINONA ST | | | | FLINT | MI | 48504-2567 |
| DEBORAH HENDERSON | 3341 RED FOX RUN DR NW | | | | WARREN | OH | 44485-1581 |
| DEBORAH HENDERSON | 16863 ASHTON AVE | | | | DETROIT | MI | 48219-4101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEBORAH HENRY | 6004 LAKESHORE RD N | | | | PALMS | MI | 48465-9630 |
| DEBORAH HERBST | ACCT OF DANIEL HERBST | 4401 ARTHUR AVE | | | BROOKFIELD | IL | 60513-2309 |
| DEBORAH HERRERA | 42984 HIGHWAY 49 | | | | AHWAHNEE | CA | 93601-9797 |
| DEBORAH HESS | 35 S MAIN ST | | | | JANESVILLE | WI | 53545-3922 |
| DEBORAH HETTLER | 1495 S WALDRON RD | | | | CRYSTAL | MI | 48818-9748 |
| DEBORAH HICKS | 6845 STATE ROUTE 95 | | | | BUTLER | OH | 44822 |
| DEBORAH HICKS | 4165 DUDLEY ST | | | | DEARBORN HTS | MI | 48125-2603 |
| DEBORAH HICKS | 8611 TINDALL RD | | | | DAVISBURG | MI | 48350-1686 |
| DEBORAH HIGHTOWER | 7067 S MEADOW DR E | | | | FORT WORTH | TX | 76133-7239 |
| DEBORAH HILL | 34359 GIANNETTI DR | | | | STERLING HEIGHTS | MI | 48312-5736 |
| DEBORAH HILLAKER | 6916 BRANDYWINE ST | | | | WATAUGA | TX | 76148-1907 |
| DEBORAH HILLSMAN | 20120 GODDARD ST | | | | DETROIT | MI | 48234-1345 |
| DEBORAH HILTZ | 4720 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9237 |
| DEBORAH HIME | 14742 HICKORY DR | | | | BONNER SPRINGS | KS | 66012-9382 |
| DEBORAH HITTS-FARRAND | 5763 LANGE RD | | | | BIRCH RUN | MI | 48415-9007 |
| DEBORAH HOGAN | PO BOX 2106 | | | | DETROIT | MI | 48202-0106 |
| DEBORAH HOGAN | 11671 ORCHARDVIEW DR | | | | FENTON | MI | 48430-3508 |
| DEBORAH HOLLIDAY | 3410 MILLER RD | | | | SANDUSKY | OH | 44870-9767 |
| DEBORAH HOLMES-MATHIS | 3540 ESPACE CT | | | | FLORISSANT | MO | 63034-2230 |
| DEBORAH HOLSINGER | 14111 W COUNTY ROAD 800 N | | | | GASTON | IN | 47342-9377 |
| DEBORAH HORNBECK | 2108 SHULER PL | | | | THOMPSONS STATION | TN | 37179-5033 |
| DEBORAH HORTON | 461 N ADAM ST | | | | LOCKPORT | NY | 14094-1455 |
| DEBORAH HOWERTON | 195 PHELPS WAY | | | | BOWLING GREEN | KY | 42104 |
| DEBORAH HUBBLE | 235 ENDWELL ST | | | | NOVI | MI | 48377-2049 |
| DEBORAH HUBER | 326 N SAGE LAKE RD | | | | HALE | MI | 48739-9144 |
| DEBORAH HUITT | 902 N 82ND TER | | | | KANSAS CITY | KS | 66112-1979 |
| DEBORAH HUIZENGA | PO BOX 923 | | | | LAKE CITY | MI | 49651-1923 |
| DEBORAH HUMBACH | 5929 MORLEY ST | | | | WESTLAND | MI | 48185-1935 |
| DEBORAH HUNT | 6207 GREENHAVEN AVE | | | | GALLOWAY | OH | 43119-9142 |
| DEBORAH HUNTER | 6401 HICKORY RIDGE RD | | | | SPOTSYLVANIA | VA | 22551-2456 |
| DEBORAH HUTCHINS | 3472 MEADOW HILL CIR | | | | HOLLY | MI | 48442-8841 |
| DEBORAH HUTH | 115 WONDERLY DRIVE | | | | SARVER | PA | 16055 |
| DEBORAH HUTTON | 1817 E SAGEBRUSH AVE | | | | ALEXANDRIA | IN | 46001-8857 |
| DEBORAH HYMAN | 5101 BLACKBERRY CREEK DR | | | | BURTON | MI | 48519 |
| DEBORAH IANITELLI | 19011 PORTER DR | | | | CLINTON TOWNSHIP | MI | 48038-3082 |
| DEBORAH INGRAM | 1876 RICHTREE RD | | | | COLUMBUS | OH | 43219-1651 |
| DEBORAH ISOM | 54 POST HILL DR | | | | ROCHESTER | NY | 14623-5227 |
| DEBORAH J BAKER | 1483 KING TREE COURT APT C | | | | DAYTON | OH | 45405-1411 |
| DEBORAH J BILLINGHAM | 655 PLAYERS CROSSING WAY | | | | BOWLING GREEN | KY | 42104-5534 |
| DEBORAH J BRONIECKI | 707 E CHELSEA CIR | | | | DAVISON | MI | 48423-1204 |
| DEBORAH J CATALANO | 105 MENDOTA DRIVE | | | | ROCHESTER | NY | 14626 |
| DEBORAH J COMER | 708 FOREST RIDGE DR 33 | | | | YOUNGSTOWN | OH | 44512 |
| DEBORAH J COWD | 67 NYMARK DR | | | | ROCHESTER | NY | 14626-1260 |
| DEBORAH J COX | 802   TRUMBULL | | | | NILES | OH | 44446-2142 |
| DEBORAH J DOMINICK | 853 BLAIRFIELD PLACE | | | | TROTWOOD | OH | 45426-2207 |
| DEBORAH J DUNSON | 563   EVERGREEN AVENUE | | | | DAYTON | OH | 45407-1514 |
| DEBORAH J FUGETT | 118   GLEN ST | | | | YELLOW SPRING | OH | 45387-1819 |
| DEBORAH J FUQUA | 10518 MCKEAN RD | | | | WILLIS | MI | 48191-9735 |
| DEBORAH J GEARING | 5   REDDICK LANE | | | | ROCHESTER | NY | 14624-1904 |
| DEBORAH J GRAHAM | 1289 DUNCAN AVE | | | | YPSILANTI | MI | 48198-5924 |
| DEBORAH J HAINES | 606 WOODMERE DR | APT 7 | | | NEW STANTON | PA | 15672 |
| DEBORAH J HALE | PO BOX 17696 | | | | SHREVEPORT | LA | 71138-0696 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH J HART | 9740 STRATTON RD | | | | SALEM | OH | 44460 |
| DEBORAH J HERRERA | 42984 HIGHWAY 49 | | | | AHWAHNEE | CA | 93601-9797 |
| DEBORAH J HOMESLEY | 403 APT A WALKER STREET | | | | PIEDMONT | AL | 36272 |
| DEBORAH J ISON | 6585 MIDWAY AVE | | | | DAYTON | OH | 45427-2307 |
| DEBORAH J LUSINK | 371 POPLAR BCH | | | | AUBURN | NY | 13021 |
| DEBORAH J MC CLAIN | 11696 EAST 13 MILE ROAD | | | | WARREN | MI | 48093-3009 |
| DEBORAH J MCCLURE | 1774 ERIC DR | | | | DAYTON | OH | 45414 |
| DEBORAH J MIKO | 2039 SHERWOOD FOREST DR | | | | MIAMISBURG | OH | 45342-6200 |
| DEBORAH J MOORE | 16 SMELTERVIEW DR | | | | CLIMAX SPRINGS | MO | 65324-2415 |
| DEBORAH J MURPHY | 1123 LAKE SHORE CIR 30 | | | | GRAND BLANC | MI | 48439 |
| DEBORAH J MURPHY-SNYDER | 1123 LAKE SHORE CIR 30 | | | | GRAND BLANC | MI | 48439 |
| DEBORAH J NICHOLS | 8556 HARPERS FERRY RD R | | | | SPRINGWATER | NY | 14560 |
| DEBORAH J OGLETREE | 5789 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418 |
| DEBORAH J PAPPADA | 3679 ISLAND CLUB DR APT 2 | | | | NORTH PORT | FL | 34288 |
| DEBORAH J POORE | 2310 W FESCUE E | | | | INDIANAPOLIS | IN | 46260 |
| DEBORAH J REICHERT | 3343 WALTAN RD | | | | VASSAR | MI | 48768-8902 |
| DEBORAH J SANDERS | 292 FAIRVIEW CIRCLE | | | | XENIA | OH | 45385-1269 |
| DEBORAH J SAWADE | 2010 W CHIPPEWA RIVER RD | | | | MIDLAND | MI | 48640-9127 |
| DEBORAH J STACHLER | 1223 MEADOWVIEW DR | | | | MIAMISBURG | OH | 45342 |
| DEBORAH J WAGNER | 9214 S CEDAR DR | | | | WEST OLIVE | MI | 49460-9684 |
| DEBORAH J WAKER | 419 REYNOLDS ST | | | | GADSDEN | AL | 35901 |
| DEBORAH J WILBUR | 100   LAKE RD | | | | AVON | NY | 14414-9726 |
| DEBORAH J WISHNEWSKI | 405 ORCHARD AVE | | | | NILES | OH | 44446-5247 |
| DEBORAH J. CHADSEY, ESQ. | KAVINOKY, COOK, LLP | 726 EXCHANGE ST STE 800 | | | BUFFALO | NY | 14210-1465 |
| DEBORAH JACKSON | 6406 ENGLE RD | | | | BROOK PARK | OH | 44142-3503 |
| DEBORAH JACKSON | 231 BEXLEY LN | | | | PISCATAWAY | NJ | 08854-2184 |
| DEBORAH JACKSON | PO BOX 725536 | | | | BERKLEY | MI | 48072-5536 |
| DEBORAH JACOBS | 7421 CAMELBACK DR | | | | SHREVEPORT | LA | 71105-5009 |
| DEBORAH JAHNKE | 1220 COLUMBUS CIR | | | | JANESVILLE | WI | 53545-2520 |
| DEBORAH JAKUBOWSKI | PO BOX 9196 | | | | APACHE JUNCTION | AZ | 85278-9196 |
| DEBORAH JAKUST | 6763 ROBINSON AVE | | | | ALLEN PARK | MI | 48101-2346 |
| DEBORAH JARECKI | 3323 WARWICK DR | | | | SHREVEPORT | LA | 71118-4323 |
| DEBORAH JENKINS | 370 ELYSIAN FIELDS RD | | | | WASKOM | TX | 75692-9705 |
| DEBORAH JENKINS | 19 LEISURE DR | | | | AUBURNDALE | FL | 33823-9649 |
| DEBORAH JOHN | 3506 DARBYSHIRE DR | | | | CANFIELD | OH | 44406-9233 |
| DEBORAH JOHNSON | 922 MONTEREY AVE | | | | YOUNGSTOWN | OH | 44509-2223 |
| DEBORAH JOHNSON | 6268 HOOVER RD | | | | INDIANAPOLIS | IN | 46260-4740 |
| DEBORAH JOHNSON | 619 W FLINT PARK BLVD | | | | FLINT | MI | 48505-3281 |
| DEBORAH JOHNSON | PO BOX 29676 | | | | SHREVEPORT | LA | 71149-9676 |
| DEBORAH JOHNSON | 5501 DARLA DR | | | | OKLAHOMA CITY | OK | 73135-4340 |
| DEBORAH JOHNSON | 1416 ROMENEE RD. | | | | PORTAGE | MI | 49024 |
| DEBORAH JOHNSON-PEABODY | 225 N FRANKLIN ST | | | | STOUGHTON | WI | 53589-1809 |
| DEBORAH JOHNSTON | 947 OLIVE ST | | | | OXFORD | MI | 48371-5070 |
| DEBORAH JONES | 894 EAGLES HARBOR DR | | | | HODGES | SC | 29653-9093 |
| DEBORAH JONES | 2612 GOOSE CREEK BYP | | | | FRANKLIN | TN | 37064-1200 |
| DEBORAH JONES | 1540 BIDDLE ROAD | | | | DOVER | NC | 28526-9328 |
| DEBORAH JONES | PO BOX 6398 | | | | KOKOMO | IN | 46904-6398 |
| DEBORAH JONES | 2222 ROBBINS AVE | | | | NILES | OH | 44446-4260 |
| DEBORAH JONES | 5061 RETHA CT | | | | FLINT | MI | 48504-1278 |
| DEBORAH JONES | 135 BLACKANKLE DR | | | | OAKLAND | TN | 38060-3482 |
| DEBORAH JONES | 1224 JOAL DR | | | | FLINT | MI | 48532-2645 |
| DEBORAH JONES | 2730 MERRILL STREET | | | | SHREVEPORT | LA | 71109-3224 |
| DEBORAH JONES | 8440 RIDGE CREEK DR | | | | DALLAS | TX | 75249-3606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEBORAH JONES-WATSON | 3840 E 300 N | | | | MARION | IN | 46952-6802 |
| DEBORAH JORDAN | 3030 ELEAZER RD | | | | XENIA | OH | 45385-9729 |
| DEBORAH JOYCE | 108 STILES ST APT 3 | | | | ELIZABETH | NJ | 07208-1822 |
| DEBORAH JUDD | 2330 JANET CT | | | | ANDERSON | IN | 46012-9637 |
| DEBORAH JULIUS | 2756 CARTERS CREEK STATION RD | | | | COLUMBIA | TN | 38401-7304 |
| DEBORAH K ARMSTRONG | 810   NORTH RIVER RD NW | | | | WARREN | OH | 44483 |
| DEBORAH K BURKETT | 1767 STATE ROUTE 603 | | | | MANSFIELD | OH | 44903-8718 |
| DEBORAH K CHEEKS | 4750 W COUNTY LINE RD | | | | JACKSON | MS | 39209 |
| DEBORAH K COYKENDALL | 51 MASON ST | | | | MOUNT MORRIS | MI | 48458-3111 |
| DEBORAH K CURE | 13100 EASTRIDGE DRIVE | | | | OKLAHOMA CITY | OK | 73170-6810 |
| DEBORAH K EGAN | 3328 OGEMA ST | | | | BURTON | MI | 48529-1310 |
| DEBORAH K FULTON | 1335 THISTLE GATE PATH | | | | LAWRENCEVILLE | GA | 30045-5454 |
| DEBORAH K GRAY | 7332 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8194 |
| DEBORAH K HARRIS | 6058 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2752 |
| DEBORAH K HARRIS | 6120 VERDI DR. | | | | WEST CARROLLTON | OH | 45449 |
| DEBORAH K JOHNSON | 111-A CLUBHOUSE LANE | | | | LEBANON | OH | 45036 |
| DEBORAH K JOHNSON | 1405 GAGE RD | | | | TOLEDO | OH | 43612-4021 |
| DEBORAH K JONES | 8410 E STATE ROUTE 571 571 | | | | NEW CARLISLE | OH | 45344 |
| DEBORAH K KIMBROUGH | 5481 FAIRFORD CT | | | | DAYTON | OH | 45414 |
| DEBORAH K LAVIGNE | 308 VANHOOK RD | | | | FRANKLIN | NC | 28734-4989 |
| DEBORAH K LESCZINSKI | 515   N GREECE RD | | | | HILTON | NY | 14468-8975 |
| DEBORAH K MANCINI | 701 SUMMIT ST. APT #15 | | | | NILES | OH | 44446 |
| DEBORAH K MILLER | 6205 ALTER RD. | | | | HUBER HEIGHTS | OH | 45424-3545 |
| DEBORAH K OSBORN | 726 W. LAKE AVE. | | | | NEW CARLISLE | OH | 45344 |
| DEBORAH K PATRICK | 160   MAPLE DR | | | | SPRINGBORO | OH | 45066-1251 |
| DEBORAH K PUTERBAUGH | 3374   DITMER RD | | | | LAURA | OH | 45337-8739 |
| DEBORAH K ROEBUCK | 7721 CONSTANSO AVE UNIT 104 | | | | LAS VEGAS | NV | 89128 |
| DEBORAH K SCARBRO | 6316 HOLMES HWY | | | | EATON RAPIDS | MI | 48827-8507 |
| DEBORAH K SEXTON | 4937 MARCY ROAD | | | | WEST CARROLLTON | OH | 45449 |
| DEBORAH K SHASTAL | 4115 FENMORE AVE | | | | WATERFORD | MI | 48328-3082 |
| DEBORAH K SIEFKE | 10306 HABER RD | | | | ENGLEWOOD | OH | 45322 |
| DEBORAH K SPELLICK | 220 BAIRD RD. | | | | EDINBURG | PA | 16116 |
| DEBORAH K VANCE | 5580 NANTUCKET RD 5 | | | | DAYTON | OH | 45426 |
| DEBORAH K WILLIAMS | 6691 E STATE ROAD 144 | | | | MOORESVILLE | IN | 46158-6239 |
| DEBORAH K. STRANDBERG | | | | | | | |
| DEBORAH KALEYTA | 4343 N WAYSIDE DR | | | | SAGINAW | MI | 48603-3074 |
| DEBORAH KARABIN | 4611 GLEN MOOR WAY | | | | KOKOMO | IN | 46902-9102 |
| DEBORAH KARSOE | 3205 BRENTWOOD DR | | | | FLINT | MI | 48503-2339 |
| DEBORAH KASTER | 10184 FROST RD | | | | FREELAND | MI | 48623-8892 |
| DEBORAH KEEFE | 5161 FRANKLIN CHURCH RD | | | | GREENWICH | OH | 44837-9664 |
| DEBORAH KEENEY | PO BOX 175 | | | | JAMESTOWN | OH | 45335-0175 |
| DEBORAH KEICHER | 263 EVANE DR | | | | DEPEW | NY | 14043-1216 |
| DEBORAH KEIRSEY | 714 SALT SPRINGS RD | | | | MINERAL RIDGE | OH | 44440 |
| DEBORAH KELCH | 39459 DORCHESTER CIR | | | | CANTON | MI | 48188-5017 |
| DEBORAH KELLER | PO BOX 403 | | | | WESSON | MS | 39191-0403 |
| DEBORAH KELLER | 227 S CHRISTINE | | | | WESTLAND | MI | 48186-4334 |
| DEBORAH KELLEY | 102 MASON RD | | | | WILLINGTON | CT | 06279-2117 |
| DEBORAH KELLEY | 2668 CRAIG RD | | | | PIFFARD | NY | 14533-9777 |
| DEBORAH KELLOGG | 5400 WOODLAND RIDGE DRIVE | | | | FLINT | MI | 48532-2270 |
| DEBORAH KELLY | PO BOX 38915 | | | | GERMANTOWN | TN | 38183 |
| DEBORAH KENT | 14941 GRANDVILLE AVE | | | | DETROIT | MI | 48223-2285 |
| DEBORAH KEY | 895 BOLINGER ST | | | | ROCHESTER HILLS | MI | 48307-2826 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEBORAH KILLEBREW | 1488 W JULIAH AVE | | | | FLINT | MI | 48505-1129 |
| DEBORAH KIMBERLY | PO BOX 2 | | | | WINFIELD | MO | 63389-0002 |
| DEBORAH KIMBLE | 2621 WELLS RD | | | | PETERSBURG | MI | 49270-9516 |
| DEBORAH KIMBROUGH | PO BOX 3972 | | | | MUSCLE SHOALS | AL | 35662-3972 |
| DEBORAH KING | 2118 SPRING HILL CIR | | | | SPRING HILL | TN | 37174-9272 |
| DEBORAH KINMARTIN | 19248 WEATHERVANE DR | | | | MACOMB | MI | 48044-2884 |
| DEBORAH KIRK | 750 SYME ST | | | | MASURY | OH | 44438-1664 |
| DEBORAH KLINGAMAN | 9 BEECHER LN | | | | ROCKY HILL | CT | 06067-3236 |
| DEBORAH KLONT | 3932 MORNINGSTAR LN | | | | EATON RAPIDS | MI | 48827-8708 |
| DEBORAH KONIOWSKY | 812 IOWA AVE | | | | MC DONALD | OH | 44437-1622 |
| DEBORAH KOPNISKY | PO BOX 54 | | | | MARIENVILLE | PA | 16239-0054 |
| DEBORAH KORZECKI | 54263 SUNDERLAND DR | | | | SHELBY TWP | MI | 48316-1972 |
| DEBORAH KOSKE | 5292 O CONNOR PASS | | | | SWARTZ CREEK | MI | 48473-8917 |
| DEBORAH KOST | 3919 CAMDEN DR | | | | STERLING HEIGHTS | MI | 48314-1993 |
| DEBORAH KOVACH | 380 RED HILL RD | | | | SCOTTSVILLE | KY | 42164-8853 |
| DEBORAH KOVAL | 7397 CARROLL | | | | SWARTZ CREEK | MI | 48473-8962 |
| DEBORAH KOZICKI | 5418 EASTMAN DR | | | | FLUSHING | MI | 48433-2494 |
| DEBORAH KRAJEWSKI | 22143 CHARLES CT | | | | TAYLOR | MI | 48180-2484 |
| DEBORAH KRAMER | 63 BROWNING DR | | | | WRIGHT CITY | MO | 63390-3358 |
| DEBORAH KRIEGER | 3538 CHRISTY WAY N | | | | SAGINAW | MI | 48603-7221 |
| DEBORAH KUFELDT | 5014 BRADY ST | | | | NEWTON FALLS | OH | 44444-1003 |
| DEBORAH KUFFA | PO BOX G | 417 RIDGE RD EXT. | | | BEYER | PA | 16211-0507 |
| DEBORAH KYLES-WILLIAMS | 228 HUNTERS TRL | | | | ANN ARBOR | MI | 48103-9525 |
| DEBORAH KYMOWICZ | BOX 635 | | | | LEVITTOWN | PA | 19058-0635 |
| DEBORAH L ADAMS | 16 N BUCKLES AVE | | | | JAMESTOWN | OH | 45335 |
| DEBORAH L AGUINAGA | 503 WALCK RD | | | | N TONAWANDA | NY | 14120-3319 |
| DEBORAH L BENTLEY | 551 RIDGE ROAD | | | | WEBSTER | NY | 14580 |
| DEBORAH L BIBBS | 4639 EICHELBERGER AVE | | | | DAYTON | OH | 45406 |
| DEBORAH L BOLEK | 6050 CADWALLADER-SONK RD | | | | FOWLER | OH | 44418 |
| DEBORAH L BOOTH | 844 GROVE RD | | | | BENTON | TN | 37307-4430 |
| DEBORAH L BRADLEY | 2272 WESTON DR. | | | | FAIRBORN | OH | 45324 |
| DEBORAH L CAMPBELL | 607 WOLF AVE | | | | ENGLEWOOD | OH | 45322 |
| DEBORAH L CARMICHAEL-BROOKS | 4519 W 2ND ST | | | | DAYTON | OH | 45417-1357 |
| DEBORAH L CLARK | 11 PALACE DR. | | | | WEST CARROLLTON | OH | 45449 |
| DEBORAH L COOK | 609  UPLAND DRIVE | | | | W CARROLLTON | OH | 45449-1608 |
| DEBORAH L COTTINGHAM | 547 GOLDLEAF AVE | | | | VANDALIA | OH | 45377 |
| DEBORAH L DIMICK | 6093  MAIN ROAD | | | | STAFFORD | NY | 14143-9521 |
| DEBORAH L DOSS | 2405 E SNODGRASS RD | | | | PIQUA | OH | 45356 |
| DEBORAH L FEWLESS | 26721 E MAIN DR | | | | WATERFORD | WI | 53185-4701 |
| DEBORAH L FISH | VENABLE LLC | ALLARD & FISH, PC | 2600 BUHL BUILDING | 535 GRISWOLD | DETROIT | MI | 48226 |
| DEBORAH L GAMBLE | 156 BUTLER AVE UPPER | | | | BUFFALO | NY | 14208 |
| DEBORAH L GARVEY | 209 PIN OAK DR | | | | MADISON | AL | 35758-8309 |
| DEBORAH L GILKEY HERITAGE TRST | DEBORAH L GILKEY TTEE | 1001 BEACH BLVD | | | LAGUNA VISTA | TX | 78578-2617 |
| DEBORAH L GORDON PLC | 33 BLOOMFIELD HILLS PKWY STE 275 | | | | BLOOMFIELD HILLS | MI | 48304-2909 |
| DEBORAH L GORDON PLC | 26862 WOODWARD AVE UNIT 202 | | | | ROYAL OAK | MI | 48067-0959 |
| DEBORAH L GRAY | 7400 GLENLEAF RD LOT 63 | | | | SHREVEPORT | LA | 71129-3711 |
| DEBORAH L HAAS | 1106 E PRINCETON AVE | | | | FLINT | MI | 48505-1514 |
| DEBORAH L HAM | 5132 KINGSFORD DR | | | | DAYTON | OH | 45426 |
| DEBORAH L HENRY | 6004 LAKESHORE RD N | | | | PALMS | MI | 48465-9630 |
| DEBORAH L HESS | 35 S MAIN ST | | | | JANESVILLE | WI | 53545-3922 |
| DEBORAH L HITTS-FARRAND | 5763 LANGE RD | | | | BIRCH RUN | MI | 48415-9007 |
| DEBORAH L JAMES | 46 PINEHURST AVE | | | | DAYTON | OH | 45405 |
| DEBORAH L JORDAN | 3030 ELEAZER RD | | | | XENIA | OH | 45385 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH L KRAMER | 63 BROWNING DR | | | | WRIGHT CITY | MO | 63390-3358 |
| DEBORAH L LAINHART | 4663 ECK RD. | | | | MIDDLETOWN | OH | 45042 |
| DEBORAH L LONG | 119   KLEE ST | | | | DAYTON | OH | 45403-2933 |
| DEBORAH L MARKS | 1417 LAKE POINTE DR SW | | | | DECATUR | AL | 35603-4473 |
| DEBORAH L MARR | 326   E. NOTTINGHAM RD. | | | | DAYTON | OH | 45405-2350 |
| DEBORAH L MARTIN | 278   ORCHARD HILL DR | | | | W CARROLLTON | OH | 45449-2260 |
| DEBORAH L MOSTEK | 23347 WILMOT | | | | EAST DETROIT | MI | 48021-1859 |
| DEBORAH L NAGEL | PO BOX 145 | | | | CASNOVIA | MI | 49318-0145 |
| DEBORAH L NUTT | 1012 CANDELA LN | | | | GRAND LEDGE | MI | 48837-2256 |
| DEBORAH L PITTMAN | 8206  MT. WASHINGTON | | | | HUBER HEIGHTS | OH | 45424-2075 |
| DEBORAH L RICHER | 1170 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2567 |
| DEBORAH L RITTER | 10460 E 100 S | | | | MARION | IN | 46953-9122 |
| DEBORAH L ROTONDI | 6168 SOUTH BROOKE DRIVE | | | | ONTARIO | NY | 14519 |
| DEBORAH L RUDMAN | 321 EDGECREEK TRAIL | | | | ROCHESTER | NY | 14609 |
| DEBORAH L SCHOOLEY | 9937 LINDA DR | | | | YPSILANTI | MI | 48197-6919 |
| DEBORAH L SHELAR | 834   WILLARD AVE SE | | | | WARREN | OH | 44484-4432 |
| DEBORAH L SHEPHERD | 211   GLENSIDE CIRCLE | | | | TROTWOOD | OH | 45426-2733 |
| DEBORAH L SMITH | 6443 COOPER ST | | | | TAYLOR | MI | 48180-1622 |
| DEBORAH L TOWNLEY | 11550 HERON BAY DR | | | | FENTON | MI | 48430-8611 |
| DEBORAH L WILCOX | 227 S CANAL ST | | | | NEWTON FALLS | OH | 44444-1609 |
| DEBORAH L WILLIAMS | PO BOX 65 | 1185 11 MILE RD | | | REMUS | MI | 49340-0065 |
| DEBORAH L WILLIAMS | PO BOX 65 | | | | REMUS | MI | 49340-0065 |
| DEBORAH L WOOD | 6120 WILD TURKEY RD | | | | GRAND BLANC | MI | 48439-7941 |
| DEBORAH L WOODS | 241 N WARD RD | | | | MIDLOTHIAN | TX | 76065-5022 |
| DEBORAH L.WESTWOOD | | | | | | | |
| DEBORAH LA VIGNE | 308 VANHOOK RD | | | | FRANKLIN | NC | 28734-4989 |
| DEBORAH LAFON | 3438 HIGHLAND CT | | | | DAVISON | MI | 48423-8655 |
| DEBORAH LAMAR | 6860 HUNTERS CREEK RD | | | | SOUTH WALES | NY | 14139-9515 |
| DEBORAH LAMBERT | 4063 RICH DR | | | | WATERFORD | MI | 48329-1131 |
| DEBORAH LANGFORD | 234 STATE ST APT 1402 | | | | DETROIT | MI | 48226-1835 |
| DEBORAH LATOCHA | 184 CAVALCADE CIR | | | | FRANKLIN | TN | 37069-1806 |
| DEBORAH LAVELY | 8932 CHURCH RD | | | | GROSSE ILE | MI | 48138-1471 |
| DEBORAH LAW | 1221 WILLOW ST | | | | OWOSSO | MI | 48867-4922 |
| DEBORAH LAWRENCE | 1110 ROYALCREST DR | | | | FLINT | MI | 48532-3244 |
| DEBORAH LAWSON | 1376 DUNCAN AVE | | | | YPSILANTI | MI | 48198-5942 |
| DEBORAH LAWTON-BLEHM | PO BOX 372 | | | | BIRCH RUN | MI | 48415-0372 |
| DEBORAH LEACH | 2421 PAULINE DR | | | | WATERFORD | MI | 48329-3763 |
| DEBORAH LEBLANC | 64 CHANDLER DR | | | | ALBERTVILLE | AL | 35950 |
| DEBORAH LEE | PO BOX 80404 | | | | LANSING | MI | 48908-0404 |
| DEBORAH LEE KORB | P O BOX 143 | | | | DONNELSVILLE | OH | 45319 |
| DEBORAH LEIGH HITE | 401   MERRYMAID DR | | | | UNION | OH | 45322-- 30 |
| DEBORAH LESS | | | | | | | |
| DEBORAH LETTIERI | 7513 NW 70TH AVE | | | | TAMARAC | FL | 33321-5222 |
| DEBORAH LEWIS | 15834 WESTBROOK ST | | | | DETROIT | MI | 48223-1135 |
| DEBORAH LHOTA | 434 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1515 |
| DEBORAH LIGGONS | 2001 OAKWOOD AVE | | | | TOLEDO | OH | 43607-1576 |
| DEBORAH LILLEY | PO BOX 354 | | | | MAUGANSVILLE | MD | 21767-0354 |
| DEBORAH LINKE | 903 BARREN OAKS DR | | | | PONTIAC | MI | 48341-2369 |
| DEBORAH LINTON | 1405 S LEXINGTON SPRINGMILL RD | | | | MANSFIELD | OH | 44903-9422 |
| DEBORAH LIWAK | 5188 SUNLYN DR | | | | GRAND BLANC | MI | 48439-9505 |
| DEBORAH LOCKE | 6401 CASPIANA LN | | | | KEITHVILLE | LA | 71047-8965 |
| DEBORAH LOFTON | 18661 STRATHMOOR ST | | | | DETROIT | MI | 48235-2565 |
| DEBORAH LOMASON | 7152 GATEWAY PARK DRIVE | | | | CLARKSTON | MI | 48346-2574 |
| DEBORAH LONG | 7901 MEADOW DR | | | | WATERFORD | MI | 48329-4614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEBORAH LONG | 93 CENTER ST | | | | PONTIAC | MI | 48342-3022 |
| DEBORAH LOOKER | 126 N 2940 E | | | | ST. GEORGE | UT | 84790 |
| DEBORAH LUBNIK | 5365 N ADAMS RD | | | | BLOOMFIELD HILLS | MI | 48304-2000 |
| DEBORAH LUJON | 554 WILKERSON ST | | | | HUNTINGTON | IN | 46750-2344 |
| DEBORAH LUND | 1449 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-8361 |
| DEBORAH LUSANE | 6013 LANCASTER DR | | | | FLINT | MI | 48532-3214 |
| DEBORAH LUSANE | PO BOX 320065 | | | | FLINT | MI | 48532-0002 |
| DEBORAH LYNAS | 12390 S PAYTON RD | | | | GALVESTON | IN | 46932-8774 |
| DEBORAH LYSTAD | 16343 FOREST WAY | | | | MACOMB | MI | 48042-2352 |
| DEBORAH M BEARDSLEE | PO BOX 183 | | | | DURAND | MI | 48429-0183 |
| DEBORAH M BECK | 118 KAITLIN PLACE | | | | FREEDOM | PA | 15042 |
| DEBORAH M BERRY | 3231 PHILADELPHIA DR APT 2B | | | | DAYTON | OH | 45405 |
| DEBORAH M COLEMAN | 22143 CHARLES CT | | | | TAYLOR | MI | 48180-2484 |
| DEBORAH M EDWARDS | 3321 BEECHWOOD RD | | | | CLEVELAND HEIGHTS | OH | 44118 |
| DEBORAH M EVANS | 2980  STOP EIGHT RD. APT.1 | | | | DAYTON | OH | 45414-3135 |
| DEBORAH M GOULETTE | 5491 LIBERTY BELL RD | | | | GRAND BLANC | MI | 48439-7700 |
| DEBORAH M GRAY | 1210 COLLAR PRICE RD | | | | HUBBARD | OH | 44425 |
| DEBORAH M GRAY | 1516 CARMEL AVENUE | | | | CLEAR WATER | FL | 33756 |
| DEBORAH M HAGUE | 2338 SUNRISE CIR | | | | AURORA | IL | 60503-6745 |
| DEBORAH M KRAJEWSKI | 22143 CHARLES CT | | | | TAYLOR | MI | 48180-2484 |
| DEBORAH M MANTISI | 375   BRAMHALL DRIVE | | | | ROCHESTER | NY | 14626-4360 |
| DEBORAH M MARBURGER | 105 VIKING DR | | | | EATON | OH | 45320 |
| DEBORAH M RAMOS | 49 CAROLINA AVE | | | | LOCKPORT | NY | 14094-5705 |
| DEBORAH M REYNOLDS | 39 CENTRAL AVE APT 227 | | | | DAYTON | OH | 45406 |
| DEBORAH M SIMPKINS | 6151 WEDGEWOOD DR | | | | GRAND BLANC | MI | 48439-4813 |
| DEBORAH M TAYLOR | 2686 DUNSTAN DR NW | | | | WARREN | OH | 44485-1505 |
| DEBORAH M WALKER | 2206 HICKORY CLUB DR | | | | ANTIOCH | TN | 37013-6104 |
| DEBORAH M WARD | 12073 CLOVER KNOLL RD | | | | FENTON | MI | 48430-8874 |
| DEBORAH M WILSON | 506 SHERIDAN AVE | | | | DAYTON | OH | 45403 |
| DEBORAH M. DIAMOND | ACCT OF MARC DIAMOND | PO BOX 578 | | | MCKINNEY | TX | 75070-8139 |
| DEBORAH MACK | 1489 FIRWOOD DR | | | | COLUMBUS | OH | 43229-3434 |
| DEBORAH MACPHERSON | 1630 SCHNEBLY RD | | | | XENIA | OH | 45385-7346 |
| DEBORAH MADISON | 4112 MONTICELLO BLVD APT 201 | | | | YOUNGSTOWN | OH | 44505-1757 |
| DEBORAH MAINS | 2201 134TH AVE SE | | | | NORMAN | OK | 73026-8787 |
| DEBORAH MAKEPEACE | 4740 BIRKDALE DR | | | | COMMERCE TOWNSHIP | MI | 48382-1581 |
| DEBORAH MAKI | 633 REWOLD DR | | | | ROCHESTER | MI | 48307-2234 |
| DEBORAH MALOTT | 31 MOHAWK RD | | | | PONTIAC | MI | 48341-1121 |
| DEBORAH MANWELL | 13320 N LINDEN RD | | | | CLIO | MI | 48420-8247 |
| DEBORAH MARKLEY | 365 MAIN ST | | | | MOUNT MORRIS | MI | 48458-1160 |
| DEBORAH MARKS | 1417 LAKE POINTE DR SW | | | | DECATUR | AL | 35603-4473 |
| DEBORAH MARLER | 10109 CASA LINDA | | | | OKLAHOMA CITY | OK | 73139-5414 |
| DEBORAH MARSH | 14131 WINCHESTER ST | | | | OAK PARK | MI | 48237-4109 |
| DEBORAH MARTIN | 200 KNOBBY VW | | | | HIGHLAND | MI | 48357-2353 |
| DEBORAH MARTIN | 4325 GREENHILL WAY | | | | ANDERSON | IN | 46012-9742 |
| DEBORAH MARTIN | 2903 W NEWBURG RD | | | | CARLETON | MI | 48117-9181 |
| DEBORAH MARTIN | 5099 33 MILE RD | | | | BRUCE TWP | MI | 48065-3503 |
| DEBORAH MARTOVITZ | 5603 NORTHCLIFF AVE | | | | CLEVELAND | OH | 44144-4026 |
| DEBORAH MASON | 4283 LAPEER STREET | | | | COLUMBIAVILLE | MI | 48421-9389 |
| DEBORAH MASTIN | 4501 CLOVERLAWN DR | | | | FLINT | MI | 48504-2057 |
| DEBORAH MATTHEWS | 500 N. WICKSHIRE LN | | | | DURAND | MI | 48429-1433 |
| DEBORAH MAY | PO BOX 95 | | | | ORIENT | OH | 43146-0095 |
| DEBORAH MAYFIELD | 1220 MATTHEWS CT | | | | FRANKLIN | IN | 46131-7314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH MAYROSE | 251 JAMESTOWN CIRCLE APT H | | | | DAYTON | OH | 45458 |
| DEBORAH MC CLAIN | 11696 E 13 MILE RD | | | | WARREN | MI | 48093-3009 |
| DEBORAH MC GILL | PO BOX 3374 | | | | FARMINGTON HILLS | MI | 48333-3374 |
| DEBORAH MC KENZIE | 3729 CRAIG DR | | | | FLINT | MI | 48506-2673 |
| DEBORAH MC LAUGHLIN | 17669 DELAWARE AVE | | | | REDFORD | MI | 48240-2340 |
| DEBORAH MC MAHON | 37613 LARAMIE ST | | | | WESTLAND | MI | 48185-5608 |
| DEBORAH MC NAIR | 5546 MOUNTAIN SPRINGS CIR | | | | STONE MOUNTAIN | GA | 30088-3449 |
| DEBORAH MCALLISTER | 428 1/2 PARKER AVE | | | | TOLEDO | OH | 43605-2428 |
| DEBORAH MCCABE | 840 CARPENTER ST | | | | NORTHVILLE | MI | 48167-1134 |
| DEBORAH MCCANN | 108 OLIVIA DR APT B | | | | GLASGOW | KY | 42141-5143 |
| DEBORAH MCCOMAS | 4862 TERNES ST | | | | DETROIT | MI | 48210-2141 |
| DEBORAH MCCOY | PO BOX 452 | | | | AUBURN | GA | 30011-0452 |
| DEBORAH MCCREARY | 4203 COLUMBIA PIKE | | | | FRANKLIN | TN | 37064-9641 |
| DEBORAH MCDONNELL | 2212 REGINA AVE | | | | LINCOLN PARK | MI | 48146-2589 |
| DEBORAH MCGEE | 627 N STUART ST | | | | BALTIMORE | MD | 21221-4832 |
| DEBORAH MCGRAW | 5 SHADYSIDE LN | | | | LANCASTER | NY | 14086-1157 |
| DEBORAH MCGUIRE | 2621 BLUEWATER TRL | | | | FORT WAYNE | IN | 46804-8400 |
| DEBORAH MCINTYRE | 310 S HENRY ST | | | | BAY CITY | MI | 48706-4715 |
| DEBORAH MCKEEVER | 1812 N PURDUM ST | | | | KOKOMO | IN | 46901-2475 |
| DEBORAH MCKINNEY | 2051 HUMPHRIES CV | | | | WEST POINT | MS | 39773-9557 |
| DEBORAH MCKOON | 705 N HICKORY LN | | | | KOKOMO | IN | 46901-6414 |
| DEBORAH MCNABB | 194 MARBLE VIEW DR | | | | KINGSTON | TN | 37763-5612 |
| DEBORAH MCRAE | 215 MACADAMIA CT | | | | COVINGTON | GA | 30016-5574 |
| DEBORAH MEDLEN | 1759 W AUBURN RD | | | | ROCHESTER HILLS | MI | 48309-3857 |
| DEBORAH MEISS-BRESLAUER | 6996 SOUTHSIDE RD | | | | HOLLISTER | CA | 95023 |
| DEBORAH MEISSNER | 3829 CRAIG DR | | | | FLINT | MI | 48506-2681 |
| DEBORAH MELTON | 1906 DEE ANN DR | | | | KOKOMO | IN | 46902-4423 |
| DEBORAH MELVIN | 13356 DALEVIEW CT | | | | SOUTH LYON | MI | 48178-9199 |
| DEBORAH METZ | 23038 PETERSBURG AVE | | | | EASTPOINTE | MI | 48021-2004 |
| DEBORAH MEYER | 1206 GARDEN ST | | | | HOBOKEN | NJ | 07030-4406 |
| DEBORAH MIKULCIK | | | | | | | |
| DEBORAH MILLER | 2204 S COURTLAND AVE | | | | KOKOMO | IN | 46902-3351 |
| DEBORAH MILNER | 51006 FORSTER LN | | | | SHELBY TWP | MI | 48316-3869 |
| DEBORAH MITCHELL | 2641 LONGFELLOW DR | | | | WILMINGTON | DE | 19808-3733 |
| DEBORAH MITCHELL | 5515 LUELLA RD | | | | SHERMAN | TX | 75090-5219 |
| DEBORAH MITCHELL | 12112 FRESHWELL RD | | | | CHARLOTTE | NC | 28273-6773 |
| DEBORAH MITCHELL | 155 HURDS BLVD APT 4 | | | | FELTON | DE | 19943-1789 |
| DEBORAH MONEGLIA | 405 BANNOCKBURN AVE | | | | AMBLER | PA | 19002-5806 |
| DEBORAH MONROE | 634 MAPLE DR | | | | SOUTH LYON | MI | 48178-9474 |
| DEBORAH MONTGOMERY | 18221 ONYX ST | | | | SOUTHFIELD | MI | 48075-1865 |
| DEBORAH MONTGOMERY | 421 PARIS AVE SE | | | | GRAND RAPIDS | MI | 49503-5401 |
| DEBORAH MOORE | 16 SMELTERVIEW DR | | | | CLIMAX SPRINGS | MO | 65324-2415 |
| DEBORAH MOORE | 4520 BRIGHTON CIR | | | | GRAND BLANC | MI | 48439-7340 |
| DEBORAH MOORE | 815 THOMAS ST | | | | JANESVILLE | WI | 53545-1635 |
| DEBORAH MOORE | 515 LINCOLN RD APT 120 | | | | MONROE | LA | 71203-4264 |
| DEBORAH MORGAN | 6087 N ELMS RD | | | | FLUSHING | MI | 48433-9018 |
| DEBORAH MORRIS | 19183 S HIGHLITE DR | | | | CLINTON TWP | MI | 48035-2549 |
| DEBORAH MORRIS | 9495 SOLEDAD CANYON RD | | | | LAS CRUCES | NM | 88011-8414 |
| DEBORAH MOSHER | 9000 LEMASTER LN | | | | WHITE LAKE | MI | 48386-3385 |
| DEBORAH MOSLEY-EADY | 1770 HIGHLAND OAKS WAY | | | | LAWRENCEVILLE | GA | 30043-3268 |
| DEBORAH MOSSING | 3820 EAST SIERRITA ROAD | | | | QUEEN CREEK | AZ | 85243-5945 |
| DEBORAH MOST | ACCT OF CLARENCE MOST | 13019 THISTLE CT | | | LOCKPORT | IL | 60491-8703 |
| DEBORAH MOUBRAY | 8762 PRICE RD | | | | LAINGSBURG | MI | 48848-9439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH MOWEN | 2196 N GLENWOOD AVE | | | | NILES | OH | 44446-4210 |
| DEBORAH MUENZER | 356 GREEN ST | | | | LOCKPORT | NY | 14094-2014 |
| DEBORAH MULLER | GM BDG 15TH FLR 767 5TH AVE | | | | NEW YORK | NY | 10153 |
| DEBORAH MULLER-LENZ | MONREALER STR 17 | | | 56761 DUNGENHEIM GERMANY | | | |
| DEBORAH MURPHY | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| DEBORAH MURPHY | 35 WALKER WAY | | | | STAFFORD | VA | 22554-5336 |
| DEBORAH MURPHY-SNYDER | 1123 LAKE SHORE CIR 30 | | | | GRAND BLANC | MI | 48439 |
| DEBORAH MYERS-JACKSON | 5060 GRAYTON ST | | | | DETROIT | MI | 48224-2148 |
| DEBORAH MYROLD | 20087 GARY LN | | | | LIVONIA | MI | 48152-1183 |
| DEBORAH N MARSTELLER | 204 E SEVENTH AVE | | | | COLLEGEVILLE | PA | 19426-1906 |
| DEBORAH N SANDOR | 831 CENTER STREET E | | | | WARREN | OH | 44481-9311 |
| DEBORAH NAGEL | 5280 POTOMAC RUN S | | | | WEST BLOOMFIELD | MI | 48322-2133 |
| DEBORAH NARRIN | 165 S OPDYKE RD LOT 164 | | | | AUBURN HILLS | MI | 48326-3171 |
| DEBORAH NATALIZIA | 103 PLEASANT VIEW DR | | | | LANCASTER | NY | 14086-1051 |
| DEBORAH NEAGLE | 7633 S BARBIAN CT | | | | FRANKLIN | WI | 53132-7903 |
| DEBORAH NELSON | 928 N WARMAN AVE | | | | INDIANAPOLIS | IN | 46222-3668 |
| DEBORAH NEVIN | 1114 EMILY LN | | | | ANDERSON | IN | 46012-9627 |
| DEBORAH NEWTON | 7016 SPANIEL RD | | | | SPRINGFIELD | VA | 22153-1030 |
| DEBORAH NICKOLSON | 2011 WOODHAVEN DR APT 1 | | | | FORT WAYNE | IN | 46819-1041 |
| DEBORAH NOONAN | 662 KENNEDY ST | | | | XENIA | OH | 45385-5627 |
| DEBORAH NORRIS | 813 LIBERTY PIKE | | | | FRANKLIN | TN | 37064-2375 |
| DEBORAH NORTON | 4036 OLD BURNT MOUNTAIN RD | | | | JASPER | GA | 30143-2268 |
| DEBORAH NORTON | 19382 MONICA ST | | | | DETROIT | MI | 48221-1722 |
| DEBORAH NORVELL PERSONAL REPRESENTATIVE FOR THOMAS BAKER | DEBORAH NORVELL | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| DEBORAH NOWAK-VANDERHOEF | 2730 AMBERLY LN | | | | TROY | MI | 48084-2695 |
| DEBORAH NOWISKI | 12422 FIELD RD | | | | CLIO | MI | 48420-8246 |
| DEBORAH NUNN | 2544 W 12TH ST | | | | ANDERSON | IN | 46011-2548 |
| DEBORAH NUTT | 1012 CANDELA LN | | | | GRAND LEDGE | MI | 48837-2256 |
| DEBORAH NYCE | 110 BUCKTOWN XING | | | | POTTSTOWN | PA | 19465-7760 |
| DEBORAH O'LEARY | 1855 HOLLYWOOD ST NE | | | | WARREN | OH | 44483-4159 |
| DEBORAH OBERHAUSEN | 1017 LIBERTY AVE | | | | LINCOLN PARK | MI | 48146-3609 |
| DEBORAH OBRIEN BLANDFORD | 21466 OXFORD AVE APT 203C | | | | FARMINGTON HILLS | MI | 48336-6176 |
| DEBORAH OEHRING | 6980 CANADA RD | | | | BIRCH RUN | MI | 48415-8465 |
| DEBORAH OGDEN | 805 SALEM DR | | | | KOKOMO | IN | 46902-4982 |
| DEBORAH OLIVER | 3300 SWANEE DR | | | | LANSING | MI | 48911-3325 |
| DEBORAH ORR | 2909 GIBSON ST | | | | FLINT | MI | 48503-3041 |
| DEBORAH OSBORNE | PO BOX 2438 | | | | FLORISSANT | MO | 63032-2438 |
| DEBORAH OSZUST | 11044 MORRISH RD | | | | MONTROSE | MI | 48457-9003 |
| DEBORAH P EDWARDS | 196 PORTAL DR | | | | CORTLAND | OH | 44410 |
| DEBORAH P JACOBS | 7421 CAMELBACK DR | | | | SHREVEPORT | LA | 71105-5009 |
| DEBORAH P RAYNER | 3410 EAGLES LOFT UNIT A | | | | CORTLAND | OH | 44410-9166 |
| DEBORAH PAEPKE | 6333 195TH AVE | | | | STANWOOD | MI | 49346-9537 |
| DEBORAH PAGE | 9617 LAWNDALE AVE | | | | KANSAS CITY | MO | 64137-1276 |
| DEBORAH PAIGE | 20091 SHOALS CT | | | | CLINTON TOWNSHIP | MI | 48038-4925 |
| DEBORAH PALADINO | 3117 BRADFORD CT | | | | MILFORD | MI | 48380-2034 |
| DEBORAH PANTHER | 63288 N PLANTATION CT | | | | WASHINGTN TWP | MI | 48095-2432 |
| DEBORAH PARHAM | 2600 CHANDLER DR APT 1236 | | | | BOWLING GREEN | KY | 42104-6234 |
| DEBORAH PARKER | PO BOX 37304 | | | | OAK PARK | MI | 48237-0304 |
| DEBORAH PARKER | PO BOX 6603 | | | | NAVARRE | FL | 32566-2303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH PARRELLA | 7 STALWART DR | | | | NEWARK | DE | 19713-3513 |
| DEBORAH PATRICK | 1261 HOUSEMAN AVE NE | | | | GRAND RAPIDS | MI | 49505-5231 |
| DEBORAH PATRICK | 160 MAPLE DR | | | | SPRINGBORO | OH | 45066-1251 |
| DEBORAH PAUL | 19498 MCCRAY DR | | | | ABINGDON | VA | 24211-6836 |
| DEBORAH PAVLIK | PO BOX 38 | | | | CLARINGTON | PA | 15828-0038 |
| DEBORAH PAYTON BAGBY | 6728 CHEROKEE LN | | | | MISSION HILLS | KS | 66208-2158 |
| DEBORAH PEAK | 4253 MANKATO AVE | | | | ROYAL OAK | MI | 48073-1625 |
| DEBORAH PEAKE | 4543 E PRATT RD | | | | SAINT JOHNS | MI | 48879-9190 |
| DEBORAH PEDERSEN | 395 FARNHAM ST SE | | | | KENTWOOD | MI | 49548-4335 |
| DEBORAH PENDLETON | 5613 N DONALD AVE | | | | OKLAHOMA CITY | OK | 73122-6417 |
| DEBORAH PEREZ | 1164 GILBERT ST | | | | FLINT | MI | 48532-3549 |
| DEBORAH PERGUSON | 575 TARPON DR | | | | BAREFOOT BAY | FL | 32976-2564 |
| DEBORAH PERIARD | 490 W. TIMEBRTRAIL | | | | GRAYLING | MI | 49738 |
| DEBORAH PERKINS | 4120 ROCHDALE DR | | | | FLINT | MI | 48504-1134 |
| DEBORAH PERRY | 9565 BUCKINGHAM ST | | | | WHITE LAKE | MI | 48386-1524 |
| DEBORAH PERZ | 4734 E PARISH RD | | | | MIDLAND | MI | 48642-9784 |
| DEBORAH PETERS | PO BOX 16092 | | | | LANSING | MI | 48901-6092 |
| DEBORAH PETERSON | PO BOX 145 | | | | SWARTZ CREEK | MI | 48473-0145 |
| DEBORAH PETERSON | 3409 MONICA LN SW | | | | CONYERS | GA | 30094-3934 |
| DEBORAH PETROVE | 5170 SECORD LAKE RD | | | | LEONARD | MI | 48367-1521 |
| DEBORAH PIERSON | 3958 ARTHUR SAMPSON RD | | | | LEWISBURG | TN | 37091-6479 |
| DEBORAH PLUNK | 454 LITTLE LAKE RD | | | | WEST MONROE | LA | 71292-1920 |
| DEBORAH POLING | 741 W RIVERSIDE DR | | | | LANEXA | VA | 23089-6123 |
| DEBORAH POORE | 2310 W FESCUE E | | | | INDIANAPOLIS | IN | 46260 |
| DEBORAH PORTER | 1082 KEY WEST CT | | | | LAKE ORION | MI | 48360-1326 |
| DEBORAH PRATHER | 51 BURNS RD | | | | NORTH BRUNSWICK | NJ | 08902-3465 |
| DEBORAH PROCHAZKA | 188 NORTHSIDE DR | | | | MILTON | WI | 53563-1383 |
| DEBORAH PTASHNIK | 25180 GODDARD RD | | | | TAYLOR | MI | 48180-3908 |
| DEBORAH PUCKETT | 11714 TOMPKINS RD | | | | RIVES JUNCTION | MI | 49277-9629 |
| DEBORAH PUTERBAUGH | 3374 DITMER RD | | | | LAURA | OH | 45337-8739 |
| DEBORAH R BREWER | 6379 CHIPPINGDON DR | | | | DAYTON | OH | 45424-3709 |
| DEBORAH R DELL | 3910 SADDLE RIDGE CIR | | | | DAYTON | OH | 45424 |
| DEBORAH R FOSS | APT 2505 | 2401 WEST SPRING CREEK PARKWAY | | | PLANO | TX | 75023-4170 |
| DEBORAH R KEY | 205 GRAND AVE 200 | | | | DAYTON | OH | 45426 |
| DEBORAH R KOGUT | 9177 WASHBURN RD | | | | OTISVILLE | MI | 48463-9741 |
| DEBORAH R MOORE | 363 BEAM DR | | | | FRANKLIN | OH | 45005 |
| DEBORAH R RYAN | 1461 LINCOLN AVE | | | | MINERAL RIDGE | OH | 44440 |
| DEBORAH R SAUNDERS | 740 N WEST ST | | | | XENIA | OH | 45385 |
| DEBORAH R VAUGHN | 3830 PERRYSVILLE AVE 3 | | | | PITTSBURGH | PA | 15214-1832 |
| DEBORAH RABER | 3233 S 150 E | | | | KOKOMO | IN | 46902-9544 |
| DEBORAH RAGLIN | 2617 WINDLOW DR | | | | DAYTON | OH | 45406-1248 |
| DEBORAH RAMOS | 49 CAROLINA AVE | | | | LOCKPORT | NY | 14094-5705 |
| DEBORAH RAY | 704 BISHOPSGATE RD | | | | ANTIOCH | TN | 37013-1778 |
| DEBORAH RAYMOND | PO BOX 322 | | | | GRAND LEDGE | MI | 48837-0322 |
| DEBORAH RAYNER | 3410 EAGLES LOFT UNIT A | | | | CORTLAND | OH | 44410-9166 |
| DEBORAH REESE | 2725 PRAIRIE RIDGE TRL | | | | FORT WORTH | TX | 76179-5535 |
| DEBORAH REICHERT | 3343 WALTAN RD | | | | VASSAR | MI | 48768-8902 |
| DEBORAH REYNOLDS | 39 CENTRAL AVE APT 227 | | | | DAYTON | OH | 45406 |
| DEBORAH RICHARDS | 55 S MONROE SIDING RD | | | | XENIA | OH | 45385-9417 |
| DEBORAH RICHARDSON | 139 THORPE ST | | | | PONTIAC | MI | 48341-1373 |
| DEBORAH RICKETTS | APT 3 | 1409 BROWNSTONE AVE | | | DECATUR | AL | 35603-2020 |
| DEBORAH RITTER | 10460 E 100 S | | | | MARION | IN | 46953-9122 |
| DEBORAH RITTER | 5072 HOFFMAN NORTON RD | | | | BRISTOLVILLE | OH | 44402-9620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEBORAH ROBERTS | 2538 W 1025 N | | | | ALEXANDRIA | IN | 46001-8401 |
| DEBORAH ROBERTSON | 9000 W WILDERNESS WAY APT 23 | | | | SHREVEPORT | LA | 71106-6832 |
| DEBORAH ROBERTSON | PO BOX 310130 | | | | FLINT | MI | 48531-0130 |
| DEBORAH ROBERTSON | 4949 HORIZON DR | | | | CLEVELAND | OH | 44143 |
| DEBORAH ROBINSON | 9596 DOLORES | | | | CLARKSTON | MI | 48348-2400 |
| DEBORAH ROBINSON | 2283 STRINGER RD N | | | | DECKERVILLE | MI | 48427-9726 |
| DEBORAH ROBINSON | 536 EAST SOUTH ST | | | | HASTINGS | MI | 49058-9432 |
| DEBORAH ROBINSON | 1268 RIVERFRONT RD | | | | ROGERSVILLE | AL | 35652-5735 |
| DEBORAH ROBINSON | 1003 DALE HOLLOW DR | | | | INDIANAPOLIS | IN | 46229-9521 |
| DEBORAH ROBINSON | PO BOX 320233 | | | | FLINT | MI | 48532-0004 |
| DEBORAH ROBLES, MR. GLENN ANDERSON, NEW CURE, INC. | 2550 GREENWORRD AVENUE | | | | MONTEREY PARK | CA | 91755 |
| DEBORAH ROCHELEAU | G3478 BRANCH RD | | | | FLINT | MI | 48506-2079 |
| DEBORAH ROMANO | | | | | | | |
| DEBORAH RONDON | 7801 EARHART RD | | | | SOUTH LYON | MI | 48178-7013 |
| DEBORAH ROSE | 1250 JAY AVE | | | | YPSILANTI | MI | 48198-6459 |
| DEBORAH ROSENDAHL | 104 DOOLIN ST | | | | LEMONT | IL | 60439-6499 |
| DEBORAH ROSS | 4895 CURTIS LANE | | | | CLARKSTON | MI | 48346-2727 |
| DEBORAH ROSSITER | 1 EMS B37 LN LOT 64 | | | | WARSAW | IN | 46582-9715 |
| DEBORAH ROUGH | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| DEBORAH RUMPTZ | 10729 E SUGAR CREEK DR | | | | GOLD CANYON | AZ | 85218-4609 |
| DEBORAH RUTHERFORD | PO BOX 351874 | | | | TOLEDO | OH | 43635-1874 |
| DEBORAH S BAKER | 11302  KLEY RD | | | | VANDALIA | OH | 45377-9794 |
| DEBORAH S BARBER | 3885 LONE PINE RD APT 300 | | | | WEST BLOOMFIELD | MI | 48323 |
| DEBORAH S BISCARDI | 53 ARBORWAY LN A | | | | ROCHESTER | NY | 14612 |
| DEBORAH S COOPER | 3144 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9139 |
| DEBORAH S DAWSON | 81 QUAIL CT | | | | GRAND BLANC | MI | 48439-8184 |
| DEBORAH S DUDAS | 4924 STATE ROUTE 503 N RT | | | | LEWISBURG | OH | 45338 |
| DEBORAH S HENDRIX | 3637 NE 43RD ST | | | | KANSAS CITY | MO | 64117-1662 |
| DEBORAH S JONES | 2222  ROBBINS AVE. | | | | NILES | OH | 44446-4260 |
| DEBORAH S LOMASON | 7152 GATEWAY PARK DR | | | | CLARKSTON | MI | 48346-2574 |
| DEBORAH S MADISON | 4112 MONTICELLO BLVD | APT 201 | | | YOUNGSTOWN | OH | 44505-1757 |
| DEBORAH S MAYTUBBY | 1144 N META ST | | | | OKLAHOMA CITY | OK | 73107-4442 |
| DEBORAH S MCCANN | 108 OLIVIA DR APT B | | | | GLASGOW | KY | 42141-5143 |
| DEBORAH S OCHOTZKI | PO BOX 384 | | | | HURRICANE | UT | 84737 |
| DEBORAH S PAWLAK | 13 TRALEE TER | | | | EAST AMHERST | NY | 14051-1237 |
| DEBORAH S PETRAUSKAS | 753   HARD ROAD | | | | WEBSTER | NY | 14580-8938 |
| DEBORAH S RAYMOND | PO BOX 322 | | | | GRAND LEDGE | MI | 48837-0322 |
| DEBORAH S RICHARDS | 55 S MONROE SIDING RD | | | | XENIA | OH | 45385-9417 |
| DEBORAH S TRAMMELL | 5542 VALLEY RD. | | | | RAGLAND | AL | 35131 |
| DEBORAH S WOOD | 5452 BELL HWY | | | | EATON RAPIDS | MI | 48827-9009 |
| DEBORAH SAKONYI | 40 HILLVIEW DR | | | | HUBBARD | OH | 44425-1234 |
| DEBORAH SAMPSON | 19202 APPLETON ST APT A212 | | | | DETROIT | MI | 48219 |
| DEBORAH SANDERS | 37126 ANNIE ST | | | | PALMDALE | CA | 93550-7500 |
| DEBORAH SANDERS | | | | | | | |
| DEBORAH SANDOR | 831 CENTER ST E | | | | WARREN | OH | 44481-9311 |
| DEBORAH SAULINE | 6417 KLAUS CT | | | | PORT CHARLOTTE | FL | 33981-5527 |
| DEBORAH SAVILLE | 11211 MAIN RD | | | | FENTON | MI | 48430-9717 |
| DEBORAH SAWADE | 2010 W CHIPPEWA RIVER RD | | | | MIDLAND | MI | 48640-9127 |
| DEBORAH SAYER-REHOR | 3051 PARK RIDGE AVE | | | | PAHRUMP | NV | 89048-0928 |
| DEBORAH SAYVOR | 6724 PINE VALLEY TRCE | | | | STONE MOUNTAIN | GA | 30087-5818 |
| DEBORAH SCARBRO | 6316 HOLMES HWY | | | | EATON RAPIDS | MI | 48827-8507 |
| DEBORAH SCARNECCHIA | 1356 KEARNEY ST | | | | NILES | OH | 44446-3432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH SCATES | PO BOX 29103 | | | | SHREVEPORT | LA | 71149-9103 |
| DEBORAH SCHIMELFENING | 8420 EASTON COMMONS DR APT B | | | | LOUISVILLE | KY | 40242-7923 |
| DEBORAH SCHLENK | 2145 NORTH DIXIE HIGHWAY | LOT #30 | | | LIMA | OH | 45801 |
| DEBORAH SCHMIDT | 220 LYNDHURST DR | | | | JANESVILLE | WI | 53546-2161 |
| DEBORAH SCHOEWE | 513 48TH ST | | | | SANDUSKY | OH | 44870-4925 |
| DEBORAH SCHULLO | 74 S BALL CREEK RD | | | | KENT CITY | MI | 49330-9435 |
| DEBORAH SCHULTZ | 1330 SE 21ST AVE | | | | CAPE CORAL | FL | 33990-1978 |
| DEBORAH SCHWARTZ | 13564 SE 87 CIRCLE | | | | SUMMERFIELD | FL | 34491 |
| DEBORAH SCOTT | 1481 W 1000N - 90 | | | | MARKLE | IN | 46770 |
| DEBORAH SCOTT | 7240 E COUNTY ROAD 1000 S | | | | CLOVERDALE | IN | 46120-9039 |
| DEBORAH SCOTT | 88 NORTHWOOD DR | | | | DEPEW | NY | 14043-4553 |
| DEBORAH SELBERG | 5400 MARVIN RD | | | | CLARKSTON | MI | 48346-3430 |
| DEBORAH SERENO | 1 EXETER PASS | | | | COLTS NECK | NJ | 07722-1767 |
| DEBORAH SEVEGNEY | 3610 KINGSWAY DR | | | | HIGHLAND | MI | 48356-1844 |
| DEBORAH SHAD | 23221 LIBERTY ST | | | | SAINT CLAIR SHORES | MI | 48080-1505 |
| DEBORAH SHANEOUR | 2502 W ARBOR RD | | | | ANN ARBOR | MI | 48103-9522 |
| DEBORAH SHASTAL | 4115 FENMORE AVE | | | | WATERFORD | MI | 48328-3082 |
| DEBORAH SHELAR | 834 WILLARD AVE SE | | | | WARREN | OH | 44484-4432 |
| DEBORAH SHELTON | 4864 CLINTON WAY DR | | | | WATERFORD | MI | 48328-1006 |
| DEBORAH SILVERMAN | 6944 MEADOWLAKE RD | | | | BLOOMFIELD HILLS | MI | 48301-2836 |
| DEBORAH SILVEY | 1714 ALABAMA ST SW | | | | ATTALLA | AL | 35954 |
| DEBORAH SIMPKINS | 6151 WEDGEWOOD DR | | | | GRAND BLANC | MI | 48439-4813 |
| DEBORAH SIMPSON | 11343 W PARKWAY ST | | | | DETROIT | MI | 48239-1361 |
| DEBORAH SIMS | 3495 MAGNUMS WAY | | | | REDDING | CA | 96003-1884 |
| DEBORAH SKOLD | 768 MAPLE LN | | | | JUSTICE | IL | 60458-1217 |
| DEBORAH SLYE | 4304 WYANDOTTE WOODS BLVD | | | | DUBLIN | OH | 43016-9487 |
| DEBORAH SMITH | 3701 PRINCE HALL DR. | APT. A | | | MARION | IN | 46953-4011 |
| DEBORAH SMITH | 1174 MEADOWCREST DR | | | | WATERFORD | MI | 48327-2938 |
| DEBORAH SMITH | 20905 WINCHESTER ST | | | | SOUTHFIELD | MI | 48076-5674 |
| DEBORAH SMITH | 14074 N CENTER RD | | | | CLIO | MI | 48420-7908 |
| DEBORAH SMITH | 28152 STATLER LN | | | | FARMINGTON HILLS | MI | 48334-5175 |
| DEBORAH SMITH | 911 NE 109TH TER | | | | KANSAS CITY | MO | 64155-1381 |
| DEBORAH SMITH | 20317 FORRER ST | | | | DETROIT | MI | 48235-1875 |
| DEBORAH SMITH | 11413 RUTLAND ST | | | | DETROIT | MI | 48227-4504 |
| DEBORAH SMITH | 5108 E 68TH ST | | | | INDIANAPOLIS | IN | 46220-3929 |
| DEBORAH SOCIA | 1305 S CHILSON ST | | | | BAY CITY | MI | 48706-5116 |
| DEBORAH SOLOMON-EPPERSON | 20660 WINCHESTER ST | | | | SOUTHFIELD | MI | 48076-3166 |
| DEBORAH SOUTHARD | 11902 E 213TH TER | | | | PECULIAR | MO | 64078-8315 |
| DEBORAH SPEARS | 7750 REYNOLDS RD | | | | CAMBY | IN | 46113-9269 |
| DEBORAH SPIKER | 6201 KALE ADAMS RD | | | | LEAVITTSBURG | OH | 44430-9734 |
| DEBORAH SPRIGGS | 23 HOLLAND CIR APT 17 | | | | NEW CASTLE | DE | 19720-5845 |
| DEBORAH SPRINKLE | 6463 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4950 |
| DEBORAH SPRINKLE | 1123 SOMERSET LN | | | | FLINT | MI | 48503-2925 |
| DEBORAH STANTON | 2950 EAST LINTON ROAD | | | | BENTON | LA | 71006-9665 |
| DEBORAH STARNES | 4821 CLEVELAND AVE | | | | KANSAS CITY | KS | 66104-3230 |
| DEBORAH STEC | 4846 MAYVILLE RD | | | | SILVERWOOD | MI | 48760-9403 |
| DEBORAH STEELE | 309 ENGLAND CREAMERY RD | | | | NORTH EAST | MD | 21901-1537 |
| DEBORAH STEPHENS | 449 S MERIDIAN RD | | | | HUDSON | MI | 49247-9709 |
| DEBORAH STEPHENS | 314 SPRING MILL RD | | | | ANDERSON | IN | 46013-3742 |
| DEBORAH STEPHENS | 6363 LAKESHORE DR | | | | LAKEVIEW | MI | 48850-9702 |
| DEBORAH STEPHENSON | 3117 S RD 400 E | | | | KOKOMO | IN | 46902 |
| DEBORAH STERN | 18401 STATE HIGHWAY 180  9 | | | | GULF SHORES | AL | 36542-4109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH STEWART | PO BOX 1141 | | | | FARMINGTON | MI | 48332-1141 |
| DEBORAH STEWART | 11402 N GENESEE RD | | | | CLIO | MI | 48420-9755 |
| DEBORAH STOCKING | 4930 TYRELL RD | | | | OWOSSO | MI | 48867-9283 |
| DEBORAH STRALEY | 85 CULBERT DR | | | | HASTINGS | MI | 49058-9461 |
| DEBORAH STRICKLAND | 5642 HOOVER ST | | | | WAYNE | MI | 48184-2624 |
| DEBORAH STROUD | 4512 NW 32ND PL | | | | OKLAHOMA CITY | OK | 73122-1411 |
| DEBORAH STURGIS | 6204 AVENUE C | | | | FAIRFIELD | AL | 35064-1952 |
| DEBORAH SULLIVAN | 89 DEVONSHIRE ST | | | | YPSILANTI | MI | 48198-6020 |
| DEBORAH SULLIVAN | 6167 S SHERIDAN AVE | | | | DURAND | MI | 48429-9600 |
| DEBORAH SWANK | 305 RED GATE RD | | | | LANCASTER | KY | 40444-7578 |
| DEBORAH SWEET-SWICK | 1259 BOICHOT RD | | | | LANSING | MI | 48906-5908 |
| DEBORAH T JULIAN | 1224 S PENINSULA DR APT 505 | | | | DAYTONA BEACH | FL | 32118 |
| DEBORAH TACKETT | 1708 BRAMOOR DR | | | | KOKOMO | IN | 46902-9584 |
| DEBORAH TACKETT | 2277 SOUTH GROVE | BUILDING 100 APT #113 | | | YPSILANTI | MI | 48198 |
| DEBORAH TALL | 10200 INDEPENDENCE PKWY APT 808 | | | | PLANO | TX | 75025-8214 |
| DEBORAH TAYLOR | 18265 W SHARON RD | | | | OAKLEY | MI | 48649-8708 |
| DEBORAH TAYLOR | 3048 CLEMENTS ST | | | | DETROIT | MI | 48238-2752 |
| DEBORAH TAYLOR | 14010 N STATE RD | | | | OTISVILLE | MI | 48463-9712 |
| DEBORAH TAYLOR | 2686 DUNSTAN DR NW | | | | WARREN | OH | 44485-1505 |
| DEBORAH TAYLOR-BACON | 2831 BEAGLE STREET | | | | FLINT | MI | 48504 |
| DEBORAH TEACHOUT | 934 S CEDAR ST APT 2 | | | | MASON | MI | 48854-2050 |
| DEBORAH TEASLEY | 23103 RIVERSIDE DR | | | | SOUTHFIELD | MI | 48033-7301 |
| DEBORAH TENCZA | 39 BARROWS ST | | | | METAMORA | MI | 48455-9386 |
| DEBORAH TERAN | 42828 N HAMPTON DR | | | | STERLING HTS | MI | 48314-2812 |
| DEBORAH TERRELL | 19971 BERG RD | | | | DETROIT | MI | 48219-1172 |
| DEBORAH TERRY | 4830 LAKERIDGE ST APT 1B | | | | YPSILANTI | MI | 48197-1412 |
| DEBORAH THOMAS | 1732 DEL NORTE AVE | | | | RICHMOND HEIGHTS | MO | 63117-2437 |
| DEBORAH THOMAS | 6829 ORANGE LN | | | | FLINT | MI | 48505-1941 |
| DEBORAH THOMAS | 129 STOCKDALE ST | | | | FLINT | MI | 48503-1153 |
| DEBORAH THOMPSON | PO BOX 7088 | | | | FLINT | MI | 48507-0088 |
| DEBORAH THOMPSON | 1822 ARIZONA AVE | | | | FLINT | MI | 48506-4633 |
| DEBORAH THORNTON | PO BOX 554 | | | | PATTERSON | GA | 31557-0554 |
| DEBORAH TILTON | 824 PLANK RD | | | | AVERILL PARK | NY | 12018-5520 |
| DEBORAH TOLER | 1222 FLUSHING RD | | | | FLINT | MI | 48504-4755 |
| DEBORAH TOMANICA | 4342 WANSTEAD DR | | | | HOLT | MI | 48842-2042 |
| DEBORAH TORRES | 255 S COATS RD | | | | OXFORD | MI | 48371-4210 |
| DEBORAH TORRES | 8421 IRISH MIST | | | | ONSTED | MI | 49265-9303 |
| DEBORAH TOSCH | 2088 TUCKER DR | | | | TROY | MI | 48085-4021 |
| DEBORAH TOWNLEY | 11550 HERON BAY DR | | | | FENTON | MI | 48430-8611 |
| DEBORAH TRACY | 9245 S ORCHARD PARK CIR APT 2B | | | | OAK CREEK | WI | 53154-8222 |
| DEBORAH TRAMMEL | 1976 GRAY RD | | | | LAPEER | MI | 48446-9090 |
| DEBORAH TREADWAY | 109 BLACKWOOD DR | | | | SUMMERTOWN | TN | 38483-3803 |
| DEBORAH TREVATHAN | 1194 IDAHO RD | | | | YOUNGSTOWN | OH | 44515-3706 |
| DEBORAH TRINKLE | 6787 N CLUB LOOP | | | | SHREVEPORT | LA | 71107-9645 |
| DEBORAH TRUELOCK | 12712 BURR OAK RD | | | | NEWALLA | OK | 74857-9307 |
| DEBORAH TUCKER | 15426 S LOWELL RD | | | | LANSING | MI | 48906-9393 |
| DEBORAH TUCKER | 2433 WESTPORT DR. | | | | DAYTON | OH | 45406-- 12 |
| DEBORAH TURNBOW | 15950 MICHIGAN AVE | | | | SOUTH HOLLAND | IL | 60473-1438 |
| DEBORAH TURNER | 22742 STATE HIGHWAY 74 | | | | PURCELL | OK | 73080-6953 |
| DEBORAH TURNER | 4034 CLOVERCROFT RD | | | | FRANKLIN | TN | 37067-5852 |
| DEBORAH TYMANN | 3410 WOOSTER RD APT.208A | | | | ROCKY RIVER | OH | 44116 |
| DEBORAH TYRELL | 1111 ZUNI DR | | | | BURTON | MI | 48509-1448 |
| DEBORAH VAI | 103 TROY AVE | | | | WILMINGTON | DE | 19804-1925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH VALLIMONT | 16405 JESSICA DR | | | | SOUTHGATE | MI | 48195-6413 |
| DEBORAH VALLIMONT | 9912A MISSISSIPPI ST | | | | OSCODA | MI | 48750-1923 |
| DEBORAH VALTMAN | 748 73RD CT | | | | WILLOWBROOK | IL | 60527-5518 |
| DEBORAH VAN GILDER | 356 SUSSEX FAIR | | | | ROCHESTER HILLS | MI | 48309 |
| DEBORAH VAN HOUTEN | 115 SARAHS WAY | | | | ORTONVILLE | MI | 48462-9179 |
| DEBORAH VANDER VOORD | 7313 PINE BAY DR NE | | | | COMSTOCK PARK | MI | 49321-9558 |
| DEBORAH VANDREI | 6302 VIRGINIA AVE DOWN | | | | PARMA | OH | 44129 |
| DEBORAH VANHORN | 5808 PICARDY ST | | | | LANSING | MI | 48911-4551 |
| DEBORAH VAUGHN | 945 VERNON DR | | | | DAYTON | OH | 45402-5749 |
| DEBORAH VICK | 231 BAILEY LN UNIT 104 | | | | PLEASANT VIEW | TN | 37146-7935 |
| DEBORAH VILLEMAIRE | 821 101ST AVE N | | | | NAPLES | FL | 34108-3208 |
| DEBORAH VILTZ | 2145 LOCHNAYNE LN | | | | DAVISON | MI | 48423-8374 |
| DEBORAH VOYT | 3867 OAKLAND DR | | | | BLOOMFIELD HILLS | MI | 48301-3251 |
| DEBORAH W DIXON | 42259 MILTON DR | | | | BELLEVILLE | MI | 48111-2352 |
| DEBORAH W JACKSON | 123 W EVERGREEN AVE | | | | YOUNGSTOWN | OH | 44507 |
| DEBORAH WAGNER | 9214 S CEDAR DR | | | | WEST OLIVE | MI | 49460-9684 |
| DEBORAH WALKER | 2206 HICKORY CLUB DRIVE | | | | ANTIOCH | TN | 37013-6104 |
| DEBORAH WALLA | 6719 DORF ST | | | | SHELBY TOWNSHIP | MI | 48317-2227 |
| DEBORAH WALLACE | 1040 MIAMI AVE | | | | WATERFORD | MI | 48327-3429 |
| DEBORAH WARD | 12073 CLOVER KNOLL RD | | | | FENTON | MI | 48430-8874 |
| DEBORAH WARDLAW | 21850 CONSTITUTION ST | | | | SOUTHFIELD | MI | 48076-5519 |
| DEBORAH WASHINGTON | 605 EAST REID RD | #21-2 | | | GRAND BLANC | MI | 48439 |
| DEBORAH WASKIEWICZ | 3010 MAHONIA WAY | | | | EDGEWOOD | MD | 21040-3518 |
| DEBORAH WATERS | 6953 TUBSPRING RD | | | | ALMONT | MI | 48003-8328 |
| DEBORAH WATKINS | 21365 LOS PALMOS ST | | | | SOUTHFIELD | MI | 48076-5554 |
| DEBORAH WATTS | 50 MAIN STREET | | | | MIDDLEPORT | NY | 14105 |
| DEBORAH WEBB | 2549 HERENHUIS DR | | | | CLIO | MI | 48420-2316 |
| DEBORAH WEBER | 203 AUGUST LN | | | | BOERNE | TX | 78006-3517 |
| DEBORAH WEIDEL | 98 SWAN ST | | | | LAMBERTVILLE | NJ | 08530-1028 |
| DEBORAH WELCH | PO BOX 191 | | | | CARMICHAEL | CA | 95609-0191 |
| DEBORAH WELLIN | 4145 E 61ST ST | | | | INDIANAPOLIS | IN | 46220-4668 |
| DEBORAH WELLINGTON | 177 HUMPHREYS DR | | | | CAMDEN WYOMING | DE | 19934 |
| DEBORAH WELLS | 296 PORTAL DR | | | | CORTLAND | OH | 44410-1523 |
| DEBORAH WENDECKER | 11124 HAMMERSTONE DR | | | | SOUTH LYON | MI | 48178-9525 |
| DEBORAH WERNER | 432 S WASHINGTON AVE UNIT 704 | | | | ROYAL OAK | MI | 48067-3855 |
| DEBORAH WHALEN | 28 KING GEORGE III DR | | | | FLINT | MI | 48507-5934 |
| DEBORAH WHITE | 3519 DERBY SHIRE CIR | | | | WINDSOR MILL | MD | 21244-3624 |
| DEBORAH WHITTINGTON | 1465 W STATE ST | | | | SALEM | OH | 44460-1939 |
| DEBORAH WIEBECK | 2589 KERRIA DR | | | | HOWELL | MI | 48855-6455 |
| DEBORAH WILLIAMS | 425 S OUTER DR | | | | SAGINAW | MI | 48601-6402 |
| DEBORAH WILLIAMS | 140 BURNIAH LN | | | | LAKE ORION | MI | 48362-2060 |
| DEBORAH WILLIAMS | 6691 E STATE ROAD 144 | | | | MOORESVILLE | IN | 46158-6239 |
| DEBORAH WILLIAMS | 3723 E 1100 S | | | | WALTON | IN | 46994 |
| DEBORAH WILLIAMS | PO BOX 65 | | | | REMUS | MI | 49340-0065 |
| DEBORAH WILLIAMS | 27615 ARLINGTON CT | | | | SOUTHFIELD | MI | 48076-3103 |
| DEBORAH WILLIAMS | 5437 BOYNE HIGHLAND TRL | | | | CLARKSTON | MI | 48348-3701 |
| DEBORAH WILLIAMS-MOSS | 501 STARLIGHT DR | | | | PONTIAC | MI | 48340-1674 |
| DEBORAH WILLIS | 40612 REHSE DR | | | | CLINTON TWP | MI | 48038-4136 |
| DEBORAH WILSON | 1508 AUGUSTA DR SE | | | | MARIETTA | GA | 30067-8211 |
| DEBORAH WILSON | 9505 KINGSCROFT TER APT G | | | | PERRY HALL | MD | 21128-9465 |
| DEBORAH WINFORD | 4501 OUTPOST DR | | | | SPENCER | OK | 73084-2717 |
| DEBORAH WIRTH | 3232 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9104 |
| DEBORAH WISE | 6019 BELSAY RD | | | | GRAND BLANC | MI | 48439-9734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH WISHNEWSKI | 405 ORCHARD AVE | | | | NILES | OH | 44446-5247 |
| DEBORAH WISNIEWSKI | 40501 S. SERVICE DRIVE | | | | BELLEVILLE | MI | 48111 |
| DEBORAH WITCHER | 500 HAMPSHIRE HILL RD | | | | LAKE WYLIE | SC | 29710-9333 |
| DEBORAH WOLCOTT | 410 PINEHURST DR | | | | ROCHESTER HILLS | MI | 48309-1243 |
| DEBORAH WOLLITZ | 25 BOUQUET AVE | | | | YOUNGSTOWN | OH | 44509-2602 |
| DEBORAH WOLOSKI | 335 TOWSON DR NW | | | | WARREN | OH | 44483-1732 |
| DEBORAH WOOD | 5452 BELL HWY | | | | EATON RAPIDS | MI | 48827-9009 |
| DEBORAH WOOD | 6120 WILD TURKEY RD | | | | GRAND BLANC | MI | 48439-7941 |
| DEBORAH WOODS | 26688 CEDAR BREAK TRL | | | | MADISON | AL | 35756-3122 |
| DEBORAH WOODS | 16242 BOSTATER RD | | | | NEY | OH | 43549-9759 |
| DEBORAH WOODS | 7047 TOWNLINE RD | | | | NORTH TONAWANDA | NY | 14120-9512 |
| DEBORAH WOODS | 241 N WARD RD | | | | MIDLOTHIAN | TX | 76065-5022 |
| DEBORAH WOZNIAK | 28840 KING RD | | | | ROMULUS | MI | 48174-9774 |
| DEBORAH WOZNIAK | 3223 EDMUNTON DR | | | | ROCHESTER HILLS | MI | 48306-2901 |
| DEBORAH WRIGHT | 4524 HESSEN CASSEL RD | | | | FORT WAYNE | IN | 46806-2659 |
| DEBORAH WRIGHT | 27066 MARSHALL ST | | | | SOUTHFIELD | MI | 48076-3613 |
| DEBORAH Y BOGAN | 10467 HILL RD | | | | SWARTZ CREEK | MI | 48473-8569 |
| DEBORAH Y HOLMES-MATHIS | 3540 ESPACE CT | | | | FLORISSANT | MO | 63034-2230 |
| DEBORAH Y HUGHES | PO BOX 1073 | | | | BARBOURVILLE | KY | 40906 |
| DEBORAH Y TAYLOR | 448 BROOKSIDE DR | | | | DAYTON | OH | 45406 |
| DEBORAH YEAMANS | 15814 S AVALON T | | | | OLATHE | KS | 66062 |
| DEBORAH YEE | 3060 N RIDGECREST UNIT 167 | | | | MESA | AZ | 85207-1081 |
| DEBORAH YEO | 7400 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9742 |
| DEBORAH ZAMARRON | 374 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9708 |
| DEBORAH ZANIEWSKI | 3541 PORT COVE DR | | | | WATERFORD | MI | 48328-4512 |
| DEBORAH ZIELESCH | 1827 AUBURNDALE AVE | | | | W BLOOMFIELD | MI | 48324-1216 |
| DEBORD, BEN H | 11309 GRIFFITH RD | | | | PIKEVILLE | TN | 37367-6815 |
| DEBORD, BOBBY L | 1301 LOWER BELLBROOK RD | | | | XENIA | OH | 45385-7318 |
| DEBORD, CHARLES W | 12794 STATE ROUTE 122 | | | | SOMERVILLE | OH | 45064-9346 |
| DEBORD, CHARLES W | 12794 S.R. 122 | | | | SOMERSVILLE | OH | 45064-9623 |
| DEBORD, DONALD F | 5580 WHITE COPPESS RD | | | | VERSAILLES | OH | 45380-9546 |
| DEBORD, EUAL E | 279 RAYCON DR | | | | WILMINGTON | OH | 45177-8202 |
| DEBORD, GARY M | 677 SAXONY DR | | | | XENIA | OH | 45385-1750 |
| DEBORD, JASON C | PO BOX 761 | | | | VERONA | OH | 45378-0761 |
| DEBORD, JERRY | PO BOX 276 | | | | TIPP CITY | OH | 45371-0276 |
| DEBORD, JERRY L | 504 F ST | | | | SAINT AUGUSTINE | FL | 32080-6856 |
| DEBORD, KEVIN E | 27 ELM ST | | | | JAMESTOWN | OH | 45335-1567 |
| DEBORD, LINDA B | 12794 STATE ROUTE 122 WEST | | | | SOMMERVILLE | OH | 45064-9346 |
| DEBORD, MARTIN E | 4051 SHAWNEE TRL | | | | JAMESTOWN | OH | 45335-1139 |
| DEBORD, PATRICIA B | 5617 LIBERTY CREEK DR E | | | | INDIANAPOLIS | IN | 46254-1003 |
| DEBORD, RITA A | 504 F ST | | | | SAINT AUGUSTINE | FL | 32080-6856 |
| DEBORD, ROBERTA | PO BOX 1621 | | | | CAMDENTON | MO | 65020-1621 |
| DEBORD, ROGER W | 1375 TEXAS DR | | | | XENIA | OH | 45385-4866 |
| DEBORD, SHIRLEY G | 1143 MCKINNON DR | | | | ROCKHILL | SC | 29732-2555 |
| DEBORDE, DIANA R | 219 FOREST ST | | | | FAIRBORN | OH | 45324-3306 |
| DEBORDE, JAMIE R | 300 WOODLAWN DR | | | | FAIRBORN | OH | 45324-4137 |
| DEBORDE, WILLIAM J | 1234 HOOK RD | | | | XENIA | OH | 45385-9638 |
| DEBORDE, WILLIAM J | 1234 HOOK ROAD | | | | XENIA | OH | 45385-9638 |
| DEBORDE,JAMIE R | 300 WOODLAWN DR | | | | FAIRBORN | OH | 45324-4137 |
| DEBORENE BLAND | 2745 YALE ST | | | | FLINT | MI | 48503-3463 |
| DEBORHA STALLWORTH | 5979 HUNTINGTON DR | | | | YPSILANTI | MI | 48197-7192 |
| DEBORRA FLATEAU | 15915 SUNBURY ST | | | | LIVONIA | MI | 48154-3327 |
| DEBORRAH MACKOOL | 54725 ASHFORD CT | | | | SHELBY TOWNSHIP | MI | 48316-1295 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEBOSE JR, LONNIE | 15054 ROSEMONT AVE 8 | | | | DETROIT | MI | 48223 |
| DEBOSE, BETTY S | 4488 LA BEAN CT | | | | FLINT | MI | 48506-1448 |
| DEBOSE, BRUCE W | 3415 S BELSAY RD | | | | BURTON | MI | 48519-1630 |
| DEBOSE, MARY L | 4117 AMALFI DR | | | | PALMDALE | CA | 93552-5111 |
| DEBOSE, PHERRIS M | 6804 WAGONET RD | | | | FOREST HILL | TX | 76140-1346 |
| DEBOSE, PHERRIS MAE | 6804 WAGONET RD | | | | FOREST HILL | TX | 76140-1346 |
| DEBOUK, RAMI I | 6963 TERNES ST | | | | DEARBORN | MI | 48126-1767 |
| DEBOUK, RAMI ISMAIL | 6963 TERNES ST | | | | DEARBORN | MI | 48126-1767 |
| DEBOUSE, GWENDOLYN M | 8200 PINES RD APT 708 | | | | SHREVEPORT | LA | 71129-4422 |
| DEBOUSE, GWENDOLYN MEROY | 8200 PINES RD APT 708 | | | | SHREVEPORT | LA | 71129-4422 |
| DEBOUSE, JAMES E | 2005 BARKS ST | | | | FLINT | MI | 48503-4305 |
| DEBOUTTE, ALBERT J | 225 N SYBALD ST | | | | WESTLAND | MI | 48185-3229 |
| DEBOUTTE, CAROL J | 225 N SYBALD ST | | | | WESTLAND | MI | 48185-3229 |
| DEBOW EUGENE | 180 MCKENNA CV | | | | TUPELO | MS | 38804-9228 |
| DEBOY ROBERT PAUL (438970) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DEBOY, ROBERT PAUL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEBRA | | | | | | | |
| DEBRA A ADAMS | 3146 CYMAR DR | | | | DAYTON | OH | 45434 |
| DEBRA A BAKER | 5878 HOMEDALE ST. | | | | DAYTON | OH | 45449 |
| DEBRA A BARMORE | 917 N PIUTE AVE | | | | INDEPENDENCE | MO | 64056-1936 |
| DEBRA A BEMMAN | PO BOX 780585 | | | | SEBASTIAN | FL | 32979-0586 |
| DEBRA A BEST | 539 FOREST PARK CT APT D | | | | DAYTON | OH | 45405 |
| DEBRA A BOGDANYI | 5172 CLOUDSDALE DR | | | | DAYTON | OH | 45440 |
| DEBRA A BOYD | 3405 DILLON RD | | | | FLUSHING | MI | 48433-9763 |
| DEBRA A BRIMM | 934 FOREST CREEK DR W | | | | COLUMBUS | OH | 43223-2708 |
| DEBRA A BRITTON | PO BOX 43 | | | | LOSTANT | IL | 61334 |
| DEBRA A BUTLER-PEAK | 3354 MAPLE GROVE RD. | | | | SPRINGFIELD | OH | 45504-4373 |
| DEBRA A CALABRESE | 209   HERITAGE CIR | | | | ROCHESTER | NY | 14615-1111 |
| DEBRA A CARUSO | 41   CHARLES AVE | | | | ROCHESTER | NY | 14623-2036 |
| DEBRA A CHINONIS DDS PC | ACCT OF MELINDA A CARLEY | | | | | | |
| DEBRA A COOPER | 2849 W DREXEL AVE UNIT 604 | | | | FRANKLIN | WI | 53132-8042 |
| DEBRA A DAVIS | 1358 E DOWNEY AVE | | | | FLINT | MI | 48505-1732 |
| DEBRA A DEJA | 1111 N BIRNEY ST | | | | BAY CITY | MI | 48708-6151 |
| DEBRA A ECKERT | 32037 FAIRCHILD ST | | | | WESTLAND | MI | 48186-4909 |
| DEBRA A FELLER | 15681 MCCALL RD | | | | GARRETTSVILLE | OH | 44231 |
| DEBRA A FISHER | 685 QUINN RD | | | | WEST ALEXANDRIA | OH | 45381 |
| DEBRA A FORDHAM | 6067 ELDON RD | | | | MOUNT MORRIS | MI | 48458-2713 |
| DEBRA A FORTENBERRY | 1103 E PRINCETON AVE | | | | FLINT | MI | 48505-1513 |
| DEBRA A FOSTER | 1406 ANGIERS DRIVE | | | | DAYTON | OH | 45408-2415 |
| DEBRA A GRIDLEY | 2243 BERRYCREEK DR | | | | KETTERING | OH | 45440 |
| DEBRA A HALL | 2870 RIDGE RD | | | | CORTLAND | OH | 44410 |
| DEBRA A HAMILTON | 957 1/2BONNIE BRAE DR. | | | | YOUNGSTOWN | OH | 44511-2340 |
| DEBRA A HARLEY | 9401 S HEMLOCK RD | | | | SAINT CHARLES | MI | 48655-9780 |
| DEBRA A HAUSMAN | 2804 MAXON RD | | | | VARYSBURG | NY | 14167-9717 |
| DEBRA A HOBSON | 7421 LANDING PL | | | | ZEPHYRHILLS | FL | 33541-4247 |
| DEBRA A HORNER | 2832 HIGHWAY 32 | | | | WILSONVILLE | AL | 35186-8607 |
| DEBRA A IRVING | 506 MUSKEGON AVE | | | | CALUMET CITY | IL | 60409-3319 |
| DEBRA A JONES | PO BOX 540633 | | | | HOUSTON | TX | 77254-0633 |
| DEBRA A KEY | 180   CARDIGAN ROAD | | | | DAYTON | OH | 45459-1710 |
| DEBRA A KIBLER | 5230 SIERRA CIR W | | | | DAYTON | OH | 45414 |
| DEBRA A KINGSBURY | 3150 UPPER BELLBROOK RD | | | | BELLBROOK | OH | 45305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBRA A KLASS | 1763 S WHITNEY RD | | | | BEAVERTON | MI | 48612-9492 |
| DEBRA A LYLES | 9 CHIPPENDALE PLACE | | | | KETTERING | OH | 45420 |
| DEBRA A MONTANARO | 532 EAST 29TH ST DR | | | | GREELEY | CO | 80631 |
| DEBRA A MOORE | 1108 MORRIS HILLS PKWY | | | | MOUNT MORRIS | MI | 48458-2526 |
| DEBRA A MORRIS | 138 CASSANDRA DR | | | | NILES | OH | 44446 |
| DEBRA A NICHOLSON | 1565 TIVERTON TRAIL DR | | | | ROCHESTER HILLS | MI | 48306-4079 |
| DEBRA A OWENS | 2208 W MCCLELLAN ST | | | | FLINT | MI | 48504-2551 |
| DEBRA A RAMSEY | 47 RIVERDALE AVE APT A31 | | | | YONKERS | NY | 10701 |
| DEBRA A RICE | 1445 FAIRMEADOWS LN | | | | SAINT LOUIS | MO | 63138-2512 |
| DEBRA A SCALES | PO BOX 13539 | | | | FLINT | MI | 48501-3539 |
| DEBRA A SCHMIDT | 41   GARFORD RD | | | | ROCHESTER | NY | 14622-1820 |
| DEBRA A SENYTKA | 406 FISHER CT | | | | CLAWSON | MI | 48017-1683 |
| DEBRA A SIMMS | 2118 TIMBER WAY | | | | CORTLAND | OH | 44410-1813 |
| DEBRA A SNOWDEN | 62   BURLINGTON AVE. | | | | ROCHESTER | NY | 14619-2008 |
| DEBRA A THORNTON | 756 SEWARD ST | | | | DETROIT | MI | 48202-2427 |
| DEBRA A TRUMAN | 258 HILTON AVE | | | | YOUNGSTOWN | OH | 44507-1913 |
| DEBRA A VIOLA | 5 SCHOOL STREET | | | | BRADFORD | PA | 16701 |
| DEBRA A WILLIAMS | PO BOX 1198 | | | | BUFFALO | NY | 14215-6198 |
| DEBRA A WILLIAMS | 414 ELM GROVE DRIVE | | | | DAYTON | OH | 45415 |
| DEBRA ADAMS | 6139 OTOOLE LN | | | | MOUNT MORRIS | MI | 48458-2627 |
| DEBRA ALDERSON-OLSON | 12733 CHANCEL CT | | | | FORT WAYNE | IN | 46845-2357 |
| DEBRA ALLEN | 2350 MELODY LN | | | | BURTON | MI | 48509-1158 |
| DEBRA ALLIS-ROOT | 1455 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9448 |
| DEBRA ALLMAN | 17 SOUTH DR | | | | ANDERSON | IN | 46013-4141 |
| DEBRA ANDERSON CRYE | 8512 SW 36 TER | | | | OKLAHOMA CITY | OK | 73179-3800 |
| DEBRA ANGER | 555 NW 1511TH RD | | | | HOLDEN | MO | 64040-8466 |
| DEBRA ANN BRODIE PHD | ATTN:  DEBRA ANN BRODIE | 3011 W GRAND BLVD # 418 | | | DETROIT | MI | 48202-3011 |
| DEBRA ANN PATTERSON AND HILL SANDERS III, P.O. | | | | | | | |
| DEBRA ARMS | 2131 TARTAN RD | | | | ANDERSON | IN | 46012-9650 |
| DEBRA AVERY | 16630 PENNY AVE | | | | SAND LAKE | MI | 49343-9444 |
| DEBRA B HAWKEY | 6320 PINE CONE DR | | | | DAYTON | OH | 45449-3037 |
| DEBRA BAILEY | 771 1ST AVE | | | | PONTIAC | MI | 48340-2814 |
| DEBRA BAKER | PO BOX 266 | | | | CEDAR HILL | TX | 75106-0266 |
| DEBRA BAKER | 5812 COVEY RUN LN | | | | EDMOND | OK | 73034-9469 |
| DEBRA BALKA | 462 ROSEDALE ROAD | | | | PRINCETON | NJ | 08540 |
| DEBRA BALLARD | 209 ZANESFIELD RD | | | | WEST LIBERTY | OH | 43357-9356 |
| DEBRA BANKS | 4223 COMSTOCK AVE | | | | FLINT | MI | 48504-2171 |
| DEBRA BARMORE | 917 N PIUTE AVE | | | | INDEPENDENCE | MO | 64056-1936 |
| DEBRA BARNETT | 11644 JOUPPI RD | | | | BEAR LAKE | MI | 49614-9665 |
| DEBRA BARRIE | 24290 MOUNT OLIVE DR | | | | BROWNSTOWN TWP | MI | 48134-9535 |
| DEBRA BARTLIK | PO BOX 192 | | | | SPRING HILL | TN | 37174-0192 |
| DEBRA BASKERVILLE | 7700 CORNERSTONE WAY | | | | WINDSOR MILL | MD | 21244-1235 |
| DEBRA BASS-KENNEDY | 4418 ELMDALE AVE | | | | CLARKSTON | MI | 48346-3811 |
| DEBRA BATIE | 38635 VALLEY VIEW DR | | | | ROMULUS | MI | 48174-4746 |
| DEBRA BAYNE | 17879 LAKETON AVE | | | | CASNOVIA | MI | 49318-9636 |
| DEBRA BEAN | 27540 POWERS ST | | | | WESTLAND | MI | 48186-5149 |
| DEBRA BEAUCHEMIN | 3400 N OCEAN DR APT 1708 | | | | WEST PALM BCH | FL | 33404-3246 |
| DEBRA BECK | 2934 BAGLEY DR W | | | | KOKOMO | IN | 46902-3281 |
| DEBRA BECK | 310 E ELDRIDGE AVE | | | | FLINT | MI | 48505-3413 |
| DEBRA BEENE | 1764 COLONIAL LN | | | | LAPEER | MI | 48446-1216 |
| DEBRA BEHM-KRAEHNKE | 919 FOX CT | | | | FORT ATKINSON | WI | 53538-1037 |
| DEBRA BEMMAN | PO BOX 771325 | | | | OCALA | FL | 34477-1325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBRA BENNETT | 4611 DEER CREEK CT APT 4 | | | | YOUNGTOWN | OH | 44515-5440 |
| DEBRA BERGMAN | 7685 N 250 W | | | | DECATUR | IN | 46733-6847 |
| DEBRA BESST | 804 SAN CARLOS CT | | | | LADY LAKE | FL | 32159-5767 |
| DEBRA BETH PEVOS | ATTY FOR CONVENTION & SHOW SERVICES, INC | 25800 NORTHWESTERN HIGHWAY | SUITE 1000 | | SOUTHFIELD | MI | 48075 |
| DEBRA BLACK | 7408 PRESTBURY CT | | | | SHREVEPORT | LA | 71129-3421 |
| DEBRA BLACK | 3147 CHESTNUT RUN DR | | | | BLOOMFIELD HILLS | MI | 48302-1112 |
| DEBRA BLACKWELL | 25 6TH AVE | | | | WILMINGTON | DE | 19805-4709 |
| DEBRA BLAKE | 2 WESTOVER WOODS DR | | | | NEWARK | DE | 19702-1354 |
| DEBRA BLAKELY | 1611 KING ST | | | | SAGINAW | MI | 48602-1212 |
| DEBRA BLAKEMORE | 719 HAMMONDS LN | | | | BALTIMORE | MD | 21225-3352 |
| DEBRA BLESHENSKI | 1880 N HURON RD | | | | PINCONNING | MI | 48650-7910 |
| DEBRA BLOUNT | 3003 E MAGNOLIA DALE DR | | | | FRESNO | TX | 77545 |
| DEBRA BOBILLO | 6434 PLEASANT RIVER DR | | | | DIMONDALE | MI | 48821-9707 |
| DEBRA BOND | 3005 DELL DRIVE | | | | HERMITAGE | TN | 37076-3802 |
| DEBRA BONNEWELL | 6877 W PEG CT | | | | FOUNTAINTOWN | IN | 46130-9742 |
| DEBRA BORGERDING | 3413 REID RD | | | | SWARTZ CREEK | MI | 48473-8899 |
| DEBRA BOSETTI | 2330 E WEST HART RD | | | | BELOIT | WI | 53511-1812 |
| DEBRA BOURDAGE | 622 PIN OAK LN | | | | FLINT | MI | 48506-5224 |
| DEBRA BOUTON | 3627 FALCON RIDGE DR | | | | JANESVILLE | WI | 53545 |
| DEBRA BOWMAN | 5856 HAVERHILL DR | | | | LANSING | MI | 48911-4908 |
| DEBRA BOWMAN | 3052 E 100 S | | | | KOKOMO | IN | 46902-2829 |
| DEBRA BOYD | 3405 DILLON RD | | | | FLUSHING | MI | 48433-9763 |
| DEBRA BRATCHER | 2302 ROUGE DR | | | | KOKOMO | IN | 46902-2986 |
| DEBRA BREAKS | 3619 KIPLING CIR | | | | HOWELL | MI | 48843-7444 |
| DEBRA BRENAMEN | 2090 N RAISINVILLE RD | | | | MONROE | MI | 48162-9668 |
| DEBRA BRENT | 28454 HOOVER RD APT 4 | | | | WARREN | MI | 48093-5417 |
| DEBRA BRICE | 2800 GREYBERRY DR APT 101 | | | | WATERFORD | MI | 48328-4405 |
| DEBRA BRIMM | 934 FOREST CREEK DR W | | | | COLUMBUS | OH | 43223-2708 |
| DEBRA BROOK | 1015 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-8435 |
| DEBRA BROOKS | 4471 S EDGEWOOD TER | | | | FORT WORTH | TX | 76119-4160 |
| DEBRA BROOKS | 9740 DIXIE HWY | | | | CLARKSTON | MI | 48348-4144 |
| DEBRA BROUSSEAU | 12 BAILEY DR | | | | ADRIAN | MI | 49221-8636 |
| DEBRA BROWN | 3511 CHURCH DR | | | | ANDERSON | IN | 46013-2251 |
| DEBRA BROWN | 2233 CROSSWALK LN | | | | NEWBURGH | IN | 47630-8030 |
| DEBRA BROWN | 161 GRANADA LN | | | | GUNTERSVILLE | AL | 35976-9257 |
| DEBRA BROWN | 2905 N HOUSTON ST | | | | FORT WORTH | TX | 76106-5843 |
| DEBRA BROWN-LOVELACE | PO BOX 460 | | | | BELLEVILLE | MI | 48112-0460 |
| DEBRA BUCHANAN | 6010 ENRIGHT AVE | | | | SAINT LOUIS | MO | 63112-2019 |
| DEBRA BUNKER | 1068 S GALE RD | | | | DAVISON | MI | 48423-2508 |
| DEBRA BURNHAM | 1195 HEISTER RD NW | | | | LANCASTER | OH | 43130-8340 |
| DEBRA BURNHAM | 137 COPPER RIDGE LN | | | | FLORENCE | MS | 39073-4701 |
| DEBRA BURNS | PO BOX 90316 | | | | FLINT | MI | 48509-0316 |
| DEBRA BURPEE | 6275 S M66 HWY | | | | NASHVILLE | MI | 49073 |
| DEBRA BURTHAY | 3166 N 80 W | | | | KOKOMO | IN | 46901-8109 |
| DEBRA BUSHOR | 6626 HOLLAND RD | | | | CLAY | MI | 48001-3708 |
| DEBRA BYRNES | 3447 FERDINAND CT | | | | WEST LAFAYETTE | IN | 47906-4605 |
| DEBRA C CALZADILLAS | 5439 MIKEWOOD DR | | | | WATERFORD | MI | 48327-2036 |
| DEBRA C DICKSON | 9 W SHERRY DR | | | | TROTWOOD | OH | 45426-3521 |
| DEBRA C HARRISON | 7718 SEBRING DR | | | | HUBER HEIGHTS | OH | 45424-2230 |
| DEBRA C VIAZANKO | 3697 HIDE AWAY LN | | | | HIGHLAND | MI | 48357-3581 |
| DEBRA C WEGENER | 571B  HOMEVIEW AVE. | | | | LEAVITTSBURG | OH | 44430-9784 |
| DEBRA CACH | 13084 HUMMINGBIRD RDG | | | | DAVISBURG | MI | 48350-1526 |
| DEBRA CAIN | 3320 KENASTON DR | | | | FORT WAYNE | IN | 46815-6313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBRA CALDWELL | 3203 NORTHMOR DR E | | | | ADRIAN | MI | 49221-9147 |
| DEBRA CALZADILLAS | 5439 MIKEWOOD DR | | | | WATERFORD | MI | 48327-2036 |
| DEBRA CARABIN | 1685 LAKE HAVEN CIR | | | | TUSCALOUSA | AL | 35406 |
| DEBRA CARLETON | 30850 BRUCE LN | | | | FRANKLIN | MI | 48025-1550 |
| DEBRA CARLYLE | 4373 CROSBY RD | | | | FLINT | MI | 48506-1415 |
| DEBRA CARNEY | 13041 WHITE OAKS | | | | GAINES | MI | 48436-9650 |
| DEBRA CARPENTER | 6508 BELLE ISLE PL | | | | FORT WAYNE | IN | 46835-1355 |
| DEBRA CARPER | 5301 LIZ LN | | | | ANDERSON | IN | 46017-9667 |
| DEBRA CARSWELL | 10143 N BRAY RD | | | | CLIO | MI | 48420-9741 |
| DEBRA CARTER | 4805 OAKRIDGE DR | | | | MIDLAND | MI | 48640-1917 |
| DEBRA CARTER | 235 W GILES ST | | | | SULLIVAN | IN | 47882 |
| DEBRA CAVENAUGH | 2920 CURTIS RD | | | | BIRCH RUN | MI | 48415-8913 |
| DEBRA CENTENO | 2715 WILSON AVE | | | | LANSING | MI | 48906-2640 |
| DEBRA CHAFFEE | 243 GRAHAM ST | | | | SAGINAW | MI | 48602-3134 |
| DEBRA CHEATOM | 5316 DUPONT ST | | | | FLINT | MI | 48505-2649 |
| DEBRA CHEMA | PO BOX 585 | | | | MILLINGTON | MI | 48746-0585 |
| DEBRA CLEAR | 1907 CENTRAL ST | | | | FERNDALE | MI | 48220-1226 |
| DEBRA CMAR | 8265 W 200 S | | | | LARWILL | IN | 46764-9768 |
| DEBRA COFFEY | 4201 LANETTE DR | | | | WATERFORD | MI | 48328-3439 |
| DEBRA COKER | 1235 HOLLY RIDGE RUN | | | | FORT WAYNE | IN | 46845-2025 |
| DEBRA COLEMAN | 3709 BORGESS DR | | | | KALAMAZOO | MI | 49048-1001 |
| DEBRA COLLINS | 15410 CAMBRIDGE DR | | | | FRASER | MI | 48026-2351 |
| DEBRA COLVIN | 1959 SILVER FOX LN NE | | | | WARREN | OH | 44484-1138 |
| DEBRA CONQUEST | 15246 RIVIERA SHORES DR | | | | HOLLY | MI | 48442-1130 |
| DEBRA CONWELL-MITCHELL | PO BOX 481 | | | | BYRDSTOWN | TN | 38549-0481 |
| DEBRA COOK | 1718 S MAIN ST | | | | KOKOMO | IN | 46902-2137 |
| DEBRA COOLICH | 2104 E BUDER AVE | | | | BURTON | MI | 48529-1734 |
| DEBRA COOPER | 2849 W DREXEL AVE  UNIT 604 | | | | FRANKLIN | WI | 53132-8042 |
| DEBRA COOPER | 4913 WOODLYN DR | | | | LANSING | MI | 48910-7619 |
| DEBRA COOPER- COATES | 18908 N WHEELING AVE | | | | GASTON | IN | 47342-8931 |
| DEBRA COOPERER | 1006 E 22ND ST | | | | MUNCIE | IN | 47302-5319 |
| DEBRA COPE | 712 OLIVE ST | | | | BENTON | KY | 42025-1249 |
| DEBRA COURIER | 818 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-9660 |
| DEBRA COUTHEN | 301 CLARK STREET | | | | GRAND LEDGE | MI | 48837-1241 |
| DEBRA COVINGTON | 588 WALL ST | | | | WENTZVILLE | MO | 63385 |
| DEBRA COX | 2745 N. COLLINS ST | ST. 111 BOX 204 | | | ARLINGTON | TX | 76006 |
| DEBRA CRAFT | 31625 SHIAWASSEE | APT # C-16 | | | FARMINGTON | MI | 48336 |
| DEBRA CRAWFORD | 320 N CLEVELAND AVE | | | | BELTON | MO | 64012-1876 |
| DEBRA CROWLEY | 485 FAIROAKS DR | | | | SAGINAW | MI | 48638-6103 |
| DEBRA CUNNINGHAM | 7199 WEDDEL ST | | | | TAYLOR | MI | 48180-2628 |
| DEBRA CUNNINGHAM | 2022 E 560 N | | | | ANDERSON | IN | 46012-9525 |
| DEBRA CUTHBERT | 6132 E 250 S | | | | ROCHESTER | IN | 46975-8292 |
| DEBRA CVENGROS | 517 SUNLIGHT DR | | | | ROCHESTER HILLS | MI | 48309-1331 |
| DEBRA D CHILDERS | 858 DELAWARE ST | | | | DETROIT | MI | 48202-2302 |
| DEBRA D EVANS ANELLO | 861 HIGHLAND AVE. | | | | CUYAHOGA FALLS | OH | 44221 |
| DEBRA D GRAY | 6078 TUCKER RD | | | | CAMDEN | OH | 45311 |
| DEBRA D HARRIS | 1011 BARRON AVE | | | | GADSDEN | AL | 35904 |
| DEBRA D JOHNSON | 1339 PARKWOOD AVE | | | | YPSILANTI | MI | 48198-5947 |
| DEBRA D PETERSON | 1905 PARK CREEK LANE | | | | CHURCHVILLE | NY | 14428 |
| DEBRA D PETTY | 3210 NOBSCOT DR APT 2A | | | | INDIANAPOLIS | IN | 46222-1717 |
| DEBRA D RHODES | 721 N MAIN ST | | | | SULLIVAN | IN | 47882-1027 |
| DEBRA D ROBERTS | 4171 SAUK TRL | | | | ADRIAN | MI | 49221-9331 |
| DEBRA D STEPHENS | 79 SHADOW CREEK WAY | | | | ORMOND BEACH | FL | 32174 |
| DEBRA D TURNER | 6739  W ALEXANDRIA ROAD | | | | MIDDLETOWN | OH | 45042-8911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBRA D WHITE | 5636 TABOR ROAD | | | | GADSDEN | AL | 35904 |
| DEBRA DAMICO | 8669 HARBORTOWNE DR | | | | CLARKSTON | MI | 48348-2435 |
| DEBRA DAMORE | 6128 WEISS ST | | | | SAGINAW | MI | 48603-2750 |
| DEBRA DASSANCE | 30141 S MEADOWRIDGE | | | | FARMINGTON HILLS | MI | 48334-4805 |
| DEBRA DAUGHERTY | 247 FLORENCE AVE | | | | FAIRBORN | OH | 45324 |
| DEBRA DAVIDOSKI | 1596 WITHERSPOON WAY | | | | HOLT | MI | 48842-9568 |
| DEBRA DAVIS | 1928 E 71ST TER | | | | KANSAS CITY | MO | 64132-1765 |
| DEBRA DAVIS | 5845 GLEN EAGLES DR | | | | WEST BLOOMFIELD | MI | 48323-2207 |
| DEBRA DAVIS | 7525 JENWOOD AVE | | | | SAINT LOUIS | MO | 63136-1207 |
| DEBRA DAVIS | PO BOX 310083 | | | | FLINT | MI | 48531-0083 |
| DEBRA DAWSON | 163 MILLICENT AVE | | | | BUFFALO | NY | 14215-2817 |
| DEBRA DAY ASHWORTH & JONATHAN SHAW ASHWORTH | C/O LAW OFFICE OF G LYNN SHUMWAY | 4647 N 32ND STREET, #230 | | | PHOENIX | AZ | 85018 |
| DEBRA DEAN | 3893 SANDLEWOOD DR | | | | OKEMOS | MI | 48864-3627 |
| DEBRA DEMERS | 12734 PLUMMER GRANT RD | | | | JACKSONVILLE | FL | 32258-2166 |
| DEBRA DEWAR | 4127 TAFT RD | | | | FLINT | MI | 48532-4432 |
| DEBRA DI PAOLO | 318 CASEY LN | | | | JACKSON | NJ | 08527-4645 |
| DEBRA DIAN HAMPTON | PO BOX 211484 | | | | SAINT LOUIS | MO | 63121-9484 |
| DEBRA DICKERSON | 13635 OLIN LAKES DRIVE | | | | SPARTA | MI | 49345 |
| DEBRA DIETRICH | 1409 TISCHE RD | | | | JEFFERSON | OH | 44047-9616 |
| DEBRA DILL | 13620 S DEER CREEK AVE | | | | KOKOMO | IN | 46901-9431 |
| DEBRA DILLION | 112 TAYLOR ST | | | | TILTON | IL | 61833-8148 |
| DEBRA DILLON | 315 E COLUMBIA AVE | | | | BELLEVILLE | MI | 48111-3915 |
| DEBRA DILLON | 9031 MERIDIAN ST | | | | WILLIS | MI | 48191-9628 |
| DEBRA DOBBINS | 9750 N BROOKLYN AVE | | | | KANSAS CITY | MO | 64155-3110 |
| DEBRA DOLPHIN | 5529 PINE ISLAND DR NE | | | | COMSTOCK PARK | MI | 49321-9505 |
| DEBRA DOMAN | 4457 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1431 |
| DEBRA DOOLEY | 20247 PACKARD ST | | | | DETROIT | MI | 48234-4620 |
| DEBRA DOUGLAS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DEBRA DOUGLASS | 6701 SILVERCREST DR | | | | ARLINGTON | TX | 76002-3559 |
| DEBRA DOWNING | 1034 HOLBROOK AVE | | | | WATERFORD | MI | 48328-3720 |
| DEBRA DUFF | 643 S RIVERVIEW AVE | | | | MIAMISBURG | OH | 45342-3029 |
| DEBRA DUFOUR | 18685 SHREWSBURY DR | | | | LIVONIA | MI | 48152-3392 |
| DEBRA DUKES | 2462 VALLEY LANE DR | | | | GRAND BLANC | MI | 48439 |
| DEBRA DUNLAP | 3692 S BALDWIN RD | | | | ITHACA | MI | 48847-9510 |
| DEBRA DUNLAP | 19700 MARK TWAIN ST | | | | DETROIT | MI | 48235-1605 |
| DEBRA DUNN | 5770 LANGE RD | | | | BIRCH RUN | MI | 48415-9007 |
| DEBRA E ALMEDA | 111 AETNA DRIVE | | | | CORBIN CITY | NJ | 08270-2568 |
| DEBRA E BAILEY | 1154 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2567 |
| DEBRA E BAKER | 1209 NUTTING ST | | | | CEDAR HILL | TX | 75104-8135 |
| DEBRA E BAKER | PO BOX 266 | | | | CEDAR HILL | TX | 75106-0266 |
| DEBRA E BROWN | 516 BELVEDERE RD | | | | JACKSON | MS | 39206 |
| DEBRA E FIFE | 2176  N.GLENWOOD AVE. | | | | NILES | OH | 44446-4210 |
| DEBRA E GANTTER | 10809 NE 16TH | | | | NICOMA PARK | OK | 73066 |
| DEBRA E GAUVEY-HALE | 647 PLAYERS CROSSING WAY | | | | BOWLING GREEN | KY | 42104-5534 |
| DEBRA E KONDYLES | 14970 105TH AVE | | | | RODNEY | MI | 49342-9792 |
| DEBRA E OWENS | 1752 FOREST GREEN RD | | | | SOUTHSIDE | AL | 35907-5739 |
| DEBRA E PATTON | 1015 BECKINGHAM DR | | | | SAINT AUGUSTINE | FL | 32092-5046 |
| DEBRA E RICHARDS | 115 ADONIS WAY | | | | TERRYTOWN | LA | 70056-2509 |
| DEBRA E TOWNSEND | 6467 BATTERY PT | | | | STONE MTN | GA | 30087-4689 |
| DEBRA E WHITTED | 1632 LEXINGTON AVE APT 16 | | | | MANSFIELD | OH | 44907-2943 |
| DEBRA EASLEY | 3149 W GRACELAWN AVE | | | | FLINT | MI | 48504-1535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEBRA EBEL | 115 SAINT JOSEPH ST | | | | TRENTON | MI | 48183-2810 |
| DEBRA EBEY | 5100 FOXRIDGE DR APT 1915 | | | | MISSION | KS | 66202-4535 |
| DEBRA ECKERT | 32037 FAIRCHILD ST | | | | WESTLAND | MI | 48186-4909 |
| DEBRA EDISON | 351 N SQUIRREL RD LOT 181 | | | | AUBURN HILLS | MI | 48326-4053 |
| DEBRA EDWARDS | R JOAO LOURENCO 756 | APTO 161 | | SAO PAULO BRAZIL 04508-031 | | | |
| DEBRA ELLISON | 1833 E 8TH ST # 6 | | | | ANDERSON | IN | 46012-4201 |
| DEBRA EMERSON | 13317 MARSH LN | | | | OKLAHOMA CITY | OK | 73170-6827 |
| DEBRA ENGEMANN | 1780 PINNACLE DR SW | | | | WYOMING | MI | 49519-4947 |
| DEBRA ETRIS | 305 PINE LOG LANE | | | | CANTON | GA | 30115-6063 |
| DEBRA EVANS | PO BOX 29 | | | | FOWLER | OH | 44418-0029 |
| DEBRA F BAKER | 5812 COVEY RUN LN | | | | EDMOND | OK | 73034-9469 |
| DEBRA F MC CALL | 3221 WARREN RAVENNA RD | | | | NEWTON FALLS | OH | 44444-8761 |
| DEBRA F MCCALL | 1951 SOUTHERN BLVD #12 | | | | WARREN | OH | 44485-1633 |
| DEBRA FARMER | 5401 KEYSTONE RD | | | | TURNER | MI | 48765-9525 |
| DEBRA FARRER | 2535 WINKLEMAN DR | | | | WATERFORD | MI | 48329-4452 |
| DEBRA FARRUGGIA | PO BOX 23 | | | | RETSOF | NY | 14539-0023 |
| DEBRA FARVER | 3200 PINE RUN DR | | | | SWARTZ CREEK | MI | 48473-8633 |
| DEBRA FAST | 2407 W KALAMAZOO ST | | | | LANSING | MI | 48917-3846 |
| DEBRA FAUST | 5325 PELICAN WAY | | | | ST AUGUSTINE | FL | 32080-7151 |
| DEBRA FEARS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DEBRA FEASTER, INDIVID & AS REP OF THE ESTATE OF | DONALD RAMSEY AND DAVID RAMSEY, MICHAEL | RAMSEY AND DONALD RAMSEY JR, ATTN: IAN P CLOUD | C/O HEARD ROBINS CLOUD BLACK & LUBEL LLP | 9 GREENWAY PLZ, STE 2300 | HOUSTON | TX | 77046 |
| DEBRA FERRER | 63 HIGH POINT LANE | | | | WHEELING | WV | 26003 |
| DEBRA FERRUCCIO | 15 PRATT STREET | | | | FRAMINGHAM | MA | 01702 |
| DEBRA FEW | 3521 ARTISTIC CT | | | | ENGLEWOOD | OH | 45322-2700 |
| DEBRA FIENE | 7604 S OCONTO AVE | | | | BRIDGEVIEW | IL | 60455-1323 |
| DEBRA FINLEY | PO BOX 206 | | | | POTTERVILLE | MI | 48876-0206 |
| DEBRA FINN | 216 HILLSIDE DR | | | | FRANKLIN | TN | 37067-4079 |
| DEBRA FIRESTONE | 786 PLEASANT VALLEY RD | | | | CONNELLSVILLE | PA | 15425-6524 |
| DEBRA FISHER | 407   SOUTH BROADWAY | | | | TROTWOOD | OH | 45426-3326 |
| DEBRA FLAGG | 5825 ROCKINGHAM DR | | | | LANSING | MI | 48911-4320 |
| DEBRA FLOWERS | 14202 HAWK STREAM CV | | | | HOAGLAND | IN | 46745-9628 |
| DEBRA FORD | 19510 STAHELIN AVE | | | | DETROIT | MI | 48219-2182 |
| DEBRA FORD | 6507 CARSDALE PL | | | | CHARLOTTE | NC | 28210 |
| DEBRA FORDHAM | 6067 ELDON RD | | | | MOUNT MORRIS | MI | 48458-2713 |
| DEBRA FOSTER | 6794 WELLESLEY TER | | | | CLARKSTON | MI | 48346-2767 |
| DEBRA FOX | 1625 E ROAD 2 | | | | EDGERTON | WI | 53534-8746 |
| DEBRA FOX | 137 W COOK RD | | | | MANSFIELD | OH | 44907-2403 |
| DEBRA FRANKENBERG | 8091 BACK BAY CT APT 2B | | | | DAYTON | OH | 45458-1766 |
| DEBRA FRISCH | 13520 ELKWOOD CIR | | | | APPLE VALLEY | MN | 55124-8768 |
| DEBRA FROLICH | 8150 JACKMAN RD APT 36 | | | | TEMPERANCE | MI | 48182-2417 |
| DEBRA FRYE | 1810 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1872 |
| DEBRA FUDGE | 1353 SPRING VILLAGE DR | | | | MANSFIELD | OH | 44906-5010 |
| DEBRA FUSILLO | 120 N LORAIN AVE | | | | GIRARD | OH | 44420-3236 |
| DEBRA G FARMER | 5401 KEYSTONE RD | | | | TURNER | MI | 48765-9525 |
| DEBRA G LEWIS | 586 EUGENE ST | | | | YPSILANTI | MI | 48198-6143 |
| DEBRA G VECELLIO | 4086 YEAGER DR | | | | BURTON | MI | 48519-1432 |
| DEBRA GADANY | 6750 NATURES TRL | | | | VASSAR | MI | 48768-9122 |
| DEBRA GANTTER | 1205 S AIR DEPOT | #306 | | | MIDWEST CITY | OK | 73110 |
| DEBRA GARCIA | 3055 OAK MEADOW DR | | | | SNELLVILLE | GA | 30078-6502 |
| DEBRA GARRISON | 453 HOLLYWOOD AVE | | | | CARNEYS POINT | NJ | 08069-2744 |
| DEBRA GASPARSKI | 5191 SAINT RICHARD DR | | | | SHELBY TOWNSHIP | MI | 48316-5245 |
| DEBRA GAUVEY-HALE | 647 PLAYERS CROSSING WAY | | | | BOWLING GREEN | KY | 42104-5534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEBRA GEORGE | 701 S FRANKLIN AVE | | | | FLINT | MI | 48503-5358 |
| DEBRA GETTMAN | 17090 E 107TH AVE | | | | COMMERCE CITY | CO | 80022-9571 |
| DEBRA GIAQUINTO | 662 NW CARDINAL DR | | | | PORT ST LUCIE | FL | 34983-1068 |
| DEBRA GILMORE | PO BOX 49 | | | | PURCELL | OK | 73080-0049 |
| DEBRA GIPSON | 6204 BARNES RD | | | | MILLINGTON | MI | 48746-9554 |
| DEBRA GOAD | 1081 S NANCY LN | | | | GILBERT | AZ | 85296-1429 |
| DEBRA GODDARD | 4386 KLONDIKE RD | | | | LITHONIA | GA | 30038-4417 |
| DEBRA GOLDSMITH | 4973 MALCOLM CT | | | | COLUMBIA CITY | IN | 46725-8900 |
| DEBRA GORHAM | 2235 OAKLEAF DR | | | | FRANKLIN | TN | 37064-7415 |
| DEBRA GRAMS | 521 N PEARL ST | | | | JANESVILLE | WI | 53548-2872 |
| DEBRA GRATE | 536 WHITE OAK TRL | | | | SPRING HILL | TN | 37174-7540 |
| DEBRA GRAVISH | 420 ROUNDVIEW DR | | | | ROCHESTER | MI | 48307-6051 |
| DEBRA GRAY | 1990 15TH ST NE | | | | SAUK RAPIDS | MN | 56379-9576 |
| DEBRA GRAY | | | | | | | |
| DEBRA GRAZIANO | 2328 S WOODWARD ST | | | | MILWAUKEE | WI | 53207 |
| DEBRA GRIDLEY | 2243 BERRYCREEK DR | | | | KETTERING | OH | 45440-2620 |
| DEBRA GRIFFIETH | 19601 RIVERVIEW ST | | | | DETROIT | MI | 48219-1622 |
| DEBRA GRINNAGE | 1625 KENSINGTON AVE | | | | FLINT | MI | 48503-2716 |
| DEBRA H EVANS | PO BOX 29 | | | | FOWLER | OH | 44418-0029 |
| DEBRA H MCNISH | RT 1  530 C | | | | GRANTSVILLE | WV | 26147-9801 |
| DEBRA H SCHIELTZ | 2500 STONEQUARRY RD | | | | DAYTON | OH | 45414 |
| DEBRA H SMITH | 606 8TH AVENUE S.W. | | | | ATTALLA | AL | 35954-2508 |
| DEBRA HADDEN | 2139 CRESTLINE DR | | | | BURTON | MI | 48509-1341 |
| DEBRA HALL | 2291 COVERT RD | | | | BURTON | MI | 48509-1014 |
| DEBRA HALL | 2870 RIDGE RD | | | | CORTLAND | OH | 44410-9454 |
| DEBRA HALL | 4862 HIGHLAND AVE SW | | | | WARREN | OH | 44481-9640 |
| DEBRA HAMILTON | 7287 E HOLLY RD | | | | HOLLY | MI | 48442-9787 |
| DEBRA HAMILTON | 4797 N LAGRO RD | | | | MARION | IN | 46952-9639 |
| DEBRA HAMMEL | 6343 CLOVIS AVE | | | | FLUSHING | MI | 48433-9003 |
| DEBRA HANSEN | 4299 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9211 |
| DEBRA HARDING | 11389 JARVIS HWY | | | | DIMONDALE | MI | 48821-9706 |
| DEBRA HARLEY | 9401 S HEMLOCK RD | | | | SAINT CHARLES | MI | 48655-9780 |
| DEBRA HARMON | 6015 ELLENDALE DR | | | | LANSING | MI | 48911-5039 |
| DEBRA HARNESS | 3407 L AND L COURT | | | | BAY CITY | MI | 48706-1613 |
| DEBRA HARPER | 231 ANDREW JACKSON ST | | | | COMMERCE | GA | 30529-2123 |
| DEBRA HARRIS | 947 E 550 N | | | | KOKOMO | IN | 46901-8571 |
| DEBRA HARRIS | 728 E 700 N27 | | | | LA FONTAINE | IN | 46940-9511 |
| DEBRA HAUSMAN | 2804 MAXON RD | | | | VARYSBURG | NY | 14167-9717 |
| DEBRA HAWKEY | 6320 PINE CONE DR | | | | DAYTON | OH | 45449-3037 |
| DEBRA HAWKINS | 24282 EASTWOOD VILLAGE DR | APT 102 | | | CLINTON TOWNSHIP | MI | 48035-5810 |
| DEBRA HEAVENER | PO BOX 9022 | C/O ADAM OPEL, IPC:R2-08 | | | WARREN | MI | 48090-9022 |
| DEBRA HENSLEY | 801 W MACALAN DR | | | | MARION | IN | 46952-2040 |
| DEBRA HERR | 2175 STOCKWELL RD APT 223 | | | | BOSSIER CITY | LA | 71111-5774 |
| DEBRA HESS | 36 DURKEE ST | | | | FORTYFORT | PA | 18704 |
| DEBRA HICKEY | 3492 E 100 S | | | | KOKOMO | IN | 46902-2837 |
| DEBRA HICKS | PO BOX 381 | | | | PALMER | TX | 75152-0381 |
| DEBRA HIGH | 2301 TAM O SHANTER RD | | | | KOKOMO | IN | 46902-3108 |
| DEBRA HIGHTOWER | 2501 GLADWAE DR | | | | YOUNGSTOWN | OH | 44511-2233 |
| DEBRA HILGER | 2228 KINGSTON ST | | | | WHITE LAKE | MI | 48386-1618 |
| DEBRA HILLER | 4065 WESTLAKE RD | | | | CORTLAND | OH | 44410-9224 |
| DEBRA HINES | 11903 PRONGHORN CIR | | | | NOBLESVILLE | IN | 46060-7876 |
| DEBRA HIZA-CARANCI | 2513 MARINA DR | | | | GRAND PRAIRIE | TX | 75054-6852 |
| DEBRA HOBSON | 7421 LANDING PL | | | | ZEPHYRHILLS | FL | 33541-4247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBRA HOGE | 3345 BURNING BUSH RD | | | | BLOOMFIELD VILLAGE | MI | 48301-2167 |
| DEBRA HOLLEY | PO BOX 431 | | | | OKEMOS | MI | 48805-0431 |
| DEBRA HOLLINGER | 800 BRIAN AVE N | | | | LEHIGH ACRES | FL | 33971-1258 |
| DEBRA HOLLOWAY | 3481 HIGHWAY T | | | | MARTHASVILLE | MO | 63357-2006 |
| DEBRA HOPKINS | PO BOX 144 | | | | GREENVILLE | MI | 48838-0144 |
| DEBRA HOPPERT | 1713 YARGERVILLE RD | | | | LA SALLE | MI | 48145-9507 |
| DEBRA HORIKAWA | 3919 LOTUS DR | | | | WATERFORD | MI | 48329-1391 |
| DEBRA HORNER | 2832 HIGHWAY 32 | | | | WILSONVILLE | AL | 35186-8607 |
| DEBRA HOUK | 1765 E BROADWAY HWY | | | | CHARLOTTE | MI | 48813-9192 |
| DEBRA HOUSEHOLDER | 6520 N 100 E | | | | OSSIAN | IN | 46777-9668 |
| DEBRA HOWARD | 6680 POLE CREEK DR | | | | LITHONIA | GA | 30058-6485 |
| DEBRA HUDSON | 995 STEENS VERNON RD | | | | STEENS | MS | 39766 |
| DEBRA HULBERT | 9726 W WHITMORE RD | | | | EVANSVILLE | WI | 53536-9547 |
| DEBRA HYMER | 28 CHARLES PL | | | | PENNSVILLE | NJ | 08070-2306 |
| DEBRA IVORY | PO BOX 911 | | | | FLINT | MI | 48501-0911 |
| DEBRA J ALLIS-ROOT | 1455 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9448 |
| DEBRA J BAUM | PO BOX 320216 | | | | FLINT | MI | 48532-0004 |
| DEBRA J BINION | 3259 GREENFIELD ST NW | | | | WARREN | OH | 44485-1348 |
| DEBRA J CARSON | 15867 PALMYRA RD | | | | DIAMOND | OH | 44412-9616 |
| DEBRA J CARTER | 235 W GILES ST | | | | SULLIVAN | IN | 47882 |
| DEBRA J DUFF | 1880 CHIP DR | | | | LAKE HAVASU CITY | AZ | 86406-7513 |
| DEBRA J FAST | 2407 W KALAMAZOO ST | | | | LANSING | MI | 48917-3846 |
| DEBRA J FISHER | 725 SHADOWOOD LN SE D | | | | WARREN | OH | 44484 |
| DEBRA J HINES | 3521 HACKNEY DR | | | | KETTERING | OH | 45420 |
| DEBRA J KEEN | 3083 E FARRAND RD | | | | CLIO | MI | 48420-9119 |
| DEBRA J LEPSIK | 4501 DEER CREEK CT APT 9 | | | | YOUNGSTOWN | OH | 44515-5418 |
| DEBRA J MASSIE | 3645 STATE ROUTE 124 | | | | LATHAM | OH | 45646-9726 |
| DEBRA J MEADOR | 110 N G ST | | | | TILTON | IL | 61833-7442 |
| DEBRA J MITCHELL | 552 GREENLEAF MDWS | | | | ROCHESTER | NY | 14612 |
| DEBRA J POPE | 945 KING ORCHARD RD | | | | SAREPTA | LA | 71071-2319 |
| DEBRA J RAMEY | 1175 JENKINS FERRY RD | | | | MARTIN | GA | 30557-4444 |
| DEBRA J ROUVIERE | 228 MATTY AVE | | | | MATTYDALE | NY | 13211-1633 |
| DEBRA J SCHULTE | 834 KOLPING AVE | | | | DAYTON | OH | 45410 |
| DEBRA J SCHULTZ | 1101 LESTER AVE | | | | YPSILANTI | MI | 48198-6435 |
| DEBRA J SCOTT | 1401 HILLCREST AVE | | | | NILES | OH | 44446 |
| DEBRA J SHAW | 900 LONG BLVD APT 456 | | | | LANSING | MI | 48911-6742 |
| DEBRA J STEELE | 8523 WHITRIDGE RD | | | | SOUTH CHARLESTON | OH | 45368 |
| DEBRA J SURACE | 27 CHESTNUT RIDGE RD. | | | | ROCHESTER | NY | 14624 |
| DEBRA J TACEY | 1501 3RD ST | | | | BAY CITY | MI | 48708-6129 |
| DEBRA J TRURAN | 2189 HIGH ST NW | | | | WARREN | OH | 44483-1201 |
| DEBRA J WALKER | 1690 TYLER RD | | | | YPSILANTI | MI | 48198-6152 |
| DEBRA J WHITE | 925 DENNISON AVE | | | | DAYTON | OH | 45408-1601 |
| DEBRA J WILLIAMS | 1421 LAKE CREST DR SW | | | | DECATUR | AL | 35603-4437 |
| DEBRA J WILSON | PO BOX 20454 | | | | JACKSON | MS | 39289 |
| DEBRA JACOBSON | 500 LAURENS WAY | | | | POTTERVILLE | MI | 48876-8796 |
| DEBRA JAMES | 1891 KNOLLWOOD BND | | | | YPSILANTI | MI | 48198-9551 |
| DEBRA JEFFRIES | 2723 GLENWOOD AVE | | | | SAGINAW | MI | 48601 |
| DEBRA JENNINGS | 12321 MOCERI DR | | | | GRAND BLANC | MI | 48439-1927 |
| DEBRA JOHNSON | 2221 LINCOLN AVE | | | | SAGINAW | MI | 48601-3341 |
| DEBRA JOHNSON | 105 RIDGEWOOD CT | | | | COLUMBIA | TN | 38401-6509 |
| DEBRA JOHNSON | 293 PARTRIDGE DR | | | | GRAND BLANC | MI | 48439-7066 |
| DEBRA JOHNSON | 7919 W WIND LAKE RD UNIT 2 | | | | WIND LAKE | WI | 53185-2273 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBRA JOHNSON | 7140 SENDA | | | | GRAND PRAIRIE | TX | 75054-6767 |
| DEBRA JOHNSON | 2974 WAGONWHEEL DR | | | | TROY | MI | 48085-3760 |
| DEBRA JOHNSTON | 7926 GORDON CIR | | | | NORMAN | OK | 73026-2958 |
| DEBRA JOHNSTON | 3175 BUTLER RD | | | | COLUMBIA | TN | 38401-7313 |
| DEBRA JONES | 1333 SE BOUTELL RD | | | | ESSEXVILLE | MI | 48732-1558 |
| DEBRA JONES | 721 CLINTON ST | | | | FLINT | MI | 48507-2540 |
| DEBRA JONES | PO BOX 540633 | | | | HOUSTON | TX | 77254-0633 |
| DEBRA JONES | 2126 DAYLILY DR | | | | MONROE | MI | 48162-9704 |
| DEBRA K BAILEY | 14807N 34TH PLACE | | | | PHOENIX | AZ | 85032-5112 |
| DEBRA K BONNEWELL | 6877 W PEG CT | | | | FOUNTAINTOWN | IN | 46130-9742 |
| DEBRA K BURNS | PO BOX 90316 | | | | FLINT | MI | 48509-0316 |
| DEBRA K HUFF | 545   MARYLAND AVE. | | | | DAYTON | OH | 45404-1754 |
| DEBRA K RANDOLPH | 2485 N KNOLL DR | | | | BEAVERCREEK | OH | 45431-2479 |
| DEBRA K SHIELDS | 70 CAREY DR | | | | SPRINGBORO | OH | 45066-1230 |
| DEBRA K STEPHENS | 228 KENTUCKY DR | | | | CLAYTON | NC | 27527 |
| DEBRA K STEWART | 805 SLEEPY HARBOUR DR | | | | OCOEE | FL | 34761 |
| DEBRA K STEWART | 16175 FIELDING ST | | | | DETROIT | MI | 48219-3329 |
| DEBRA K UNDERWOOD | 3660 W SMOKEY ROW RD | | | | BARGERSVILLE | IN | 46106-8889 |
| DEBRA KAISER | 10181 GIBBS RD | | | | SPRINGPORT | MI | 49284-9752 |
| DEBRA KALLWEIT | 1428 MARQUETTE ST | | | | LANSING | MI | 48906-2839 |
| DEBRA KARNS | 9035 COON LAKE RD | | | | GREGORY | MI | 48137-9529 |
| DEBRA KAUFFMAN | 13109 W BELOIT NEWARK RD | | | | BRODHEAD | WI | 53520-8808 |
| DEBRA KAY MELLEMA TRUST | DEB MELLEMA | 10570 STAKES RD | | | GREENVILLE | MI | 48838-9468 |
| DEBRA KAY WHITWORTH | 1620 FULLERTON BLVD | | | | SHREVEPORT | LA | 71107 |
| DEBRA KEEN | 3083 E FARRAND RD | | | | CLIO | MI | 48420-9119 |
| DEBRA KEENAN | 919 E NORTH D ST | | | | GAS CITY | IN | 46933-1328 |
| DEBRA KELLEY | 353   HILLCREST AVENUE | | | | SOMERSET | NJ | 08873-3013 |
| DEBRA KELLY | 7374 S 400 E RD | | | | JONESBORO | IN | 46938 |
| DEBRA KENNEDY | 12762 MONTE VISTA ST | | | | DETROIT | MI | 48238-3015 |
| DEBRA KERN | 1878 GROUSE LN | | | | SAINT HELEN | MI | 48656-9327 |
| DEBRA KILMARTIN | 258 W ADAMS ST | | | | WHITE CLOUD | MI | 49349-8722 |
| DEBRA KIMBROUGH | 19360 ANGLIN ST | | | | DETROIT | MI | 48234-1411 |
| DEBRA KIRBY | 7917 FLAJOLE RD | | | | BENTLEY | MI | 48613-9679 |
| DEBRA KIRCHNER | 1165 PARKLANE CIR | | | | GRAND BLANC | MI | 48439-8053 |
| DEBRA KIRT | | | | | | | |
| DEBRA KISS | 2714 SARATOGA DR | | | | TROY | MI | 48083-2645 |
| DEBRA KLASS | PO BOX 2087 | | | | BAY CITY | MI | 48707-2087 |
| DEBRA KLUNGLE | 1583 STIRLING LAKES DR | | | | PONTIAC | MI | 48340-1369 |
| DEBRA KNICKERBOCKER | 3517 CLAREMONT AVE | | | | CHATTANOOGA | TN | 37412-1703 |
| DEBRA KNIGHT | 330 N HAYFORD AVE | | | | LANSING | MI | 48912-4147 |
| DEBRA KNUCKLES | 9901 EAST 225 SOUTH | | | | SELMA | IN | 47383 |
| DEBRA KOCHAN | 1763 ELSIE DR | | | | WEST BLOOMFIELD | MI | 48324-1115 |
| DEBRA KOKOCHAK | 656 WELLS ST. | | | | SAINT PAUL | MN | 55106 |
| DEBRA KOKOCHAK | 656 WELLS ST | | | | SAINT PAUL | MN | 55106 |
| DEBRA KOLBE | 10207 E RICHFIELD RD | | | | DAVISON | MI | 48423-8441 |
| DEBRA KOLLMAN | 14833 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9608 |
| DEBRA KONDYLES | 14970 105TH AVE | | | | RODNEY | MI | 49342-9792 |
| DEBRA KOPULOS-LERMA | 731 MAHLON ST | | | | LANSING | MI | 48906-5533 |
| DEBRA KOSOWSKI | 92 GROSSE PINES DR | | | | ROCHESTER HILLS | MI | 48309-1828 |
| DEBRA KRAAY | 224 FORSE DR | | | | ANDERSON | IN | 46011-2215 |
| DEBRA KRALIK | 1154 RED OAK LN | | | | BLANCHARD | OK | 73010-3594 |
| DEBRA KRAUCHENKO | 4465 W HIBBARD RD | | | | OWOSSO | MI | 48867-9279 |
| DEBRA KREINEHEDER | 9 TWIN HOLLOW CT | | | | O FALLON | MO | 63366-6315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEBRA KRUSE | 6755 DUTCH RD | | | | SAGINAW | MI | 48609-5239 |
| DEBRA KULA | 4440 FAMILY LN | | | | KINGSTON | MI | 48741-9535 |
| DEBRA L ALDORA | 43   GREENCLIFF DRIVE | | | | UNION | OH | 45322-- 31 |
| DEBRA L BALLARD | 2620  N. GETTYSBURG #9 | | | | DAYTON | OH | 45406-1716 |
| DEBRA L BENTLEY | 124 ROWLEY DR | | | | ROCHESTER | NY | 14624-2615 |
| DEBRA L BRATCHER | 2302 ROUGE DR | | | | KOKOMO | IN | 46902-2986 |
| DEBRA L BROWN | 209 CRESTWOOD ST | | | | TILTON | IL | 61833-7524 |
| DEBRA L BURKHARTZMEYER | 4781 CRITTENDEN RD | | | | AKRON | NY | 14001 |
| DEBRA L CALEB | 78   CLOSE HOLLOW DRIVE | | | | HAMLIN | NY | 14464-9302 |
| DEBRA L CARPENTER | 3340 TRAIL ON RD | | | | MORAINE | OH | 45439-1146 |
| DEBRA L CLEVELAND | 4901  TENSHAW DR | | | | DAYTON | OH | 45418-1933 |
| DEBRA L DEWINDE | 191   MYSTIC LN | | | | ROCHESTER | NY | 14623-5424 |
| DEBRA L EASLEY | 3149 W GRACELAWN AVE | | | | FLINT | MI | 48504-1535 |
| DEBRA L FALLEN | 5010 SEVILLE DR | | | | ENGLEWOOD | OH | 45322 |
| DEBRA L HAWKINS | 24282 EASTWOOD VILLAGE DR | APT 102 | | | CLINTON TOWNSHIP | MI | 48035-5810 |
| DEBRA L KEETON | 640 WOODLAWN AVE | | | | YPSILANTI | MI | 48198-8029 |
| DEBRA L KRUSE | PO BOX 42103 | | | | MIDDLETOWN | OH | 45042-- 01 |
| DEBRA L LAMPSON-COATS | 11336 N LEWIS RD | | | | CLIO | MI | 48420-7919 |
| DEBRA L LANTY | 207 MATTY AVE | | | | MATTYDALE | NY | 13211-1632 |
| DEBRA L LAWSON | 1315 GENNESSEE | | | | COLUMBUS | OH | 43211 |
| DEBRA L LAZZARO | 215 MATTY AVE | | | | MATTYDALE | NY | 13211-1632 |
| DEBRA L LEBLANC | 615 HATHAWAY TRL | | | | TIPP CITY | OH | 45371 |
| DEBRA L MARTIN | 2216 S HAMILTON ST | | | | SAGINAW | MI | 48602-1207 |
| DEBRA L MATHENY | 4709 WILLOWVIEW DR | | | | MORAINE | OH | 45439-1155 |
| DEBRA L PARKER | 617 W NORMAN AVE | | | | DAYTON | OH | 45406 |
| DEBRA L PASQUEL | 15814 MOYER RD | | | | GERMANTOWN | OH | 45327 |
| DEBRA L PRINCE | PO BOX 304 | | | | BEDFORD | IN | 47421-0304 |
| DEBRA L QUALLS | 910 BELZER DRIVE | | | | ANDERSON | IN | 46011-2006 |
| DEBRA L RATLIFF | 91 WYNDEMERE DR | | | | FRANKLIN | OH | 45005-2465 |
| DEBRA L REINHOLD | 6186 BEECHER RD | | | | FLINT | MI | 48532-2001 |
| DEBRA L RIGSBY | 1113  STILLMAN AVENUE | | | | EAST GADSDEN | AL | 35903-2549 |
| DEBRA L STONE | 2021 S AVERILL AVE | | | | FLINT | MI | 48503-4465 |
| DEBRA L THIES | 7847  STATE RT 48 | | | | UNION | OH | 45322-9612 |
| DEBRA L TRIGG | 154 DURST DR NW | | | | WARREN | OH | 44483-- 11 |
| DEBRA L TURNER | 3020 FERRY RD. | | | | BELLBROOK | OH | 45305 |
| DEBRA L TURNER | 3020 FERRY RD | | | | BELLBROOK | OH | 45305-8927 |
| DEBRA L VALENTINE | 6741 POLK ST | | | | HUDSONVILLE | MI | 49426-9553 |
| DEBRA L VALO | 271 FOREST PARK DR | | | | YOUNGSTOWN | OH | 44512-1453 |
| DEBRA L VAUGHT TYLER | 37940 42ND ST E APT 150 | | | | PALMDALE | CA | 93552-3626 |
| DEBRA L WILSON | 710 BORAL LANE | | | | BROOKHAVEN | MS | 39601-9225 |
| DEBRA L. SLOAN | | | | | | | |
| DEBRA LA PRATT | 411 W HURON AVE | | | | VASSAR | MI | 48768-1241 |
| DEBRA LADENBERGER | 116 ROSETTA CT | | | | AUBURN HILLS | MI | 48326-2965 |
| DEBRA LALONDE | 6019 PLANTATION DR | | | | GRAND BLANC | MI | 48439-9525 |
| DEBRA LAMPSON-COATS | 11336 N LEWIS RD | | | | CLIO | MI | 48420-7919 |
| DEBRA LANE | 25738 PENDLETON FOREST RD | | | | WARRENTON | MO | 63383-5473 |
| DEBRA LANGE | 7566 ATHLONE DR | | | | BRIGHTON | MI | 48116-8847 |
| DEBRA LAPORTE | 476 WILSON ST | | | | HEMLOCK | MI | 48626-9318 |
| DEBRA LARKIN | 136 TUDOR RD | | | | CHEEKTOWAGA | NY | 14215-2924 |
| DEBRA LARUSSA | 1071 CHULA VISTA COURT | | | | GREENWOOD | IN | 46143-2242 |
| DEBRA LASKOWSKI | 1618 N BOND ST | | | | SAGINAW | MI | 48602-5346 |
| DEBRA LAVENDER | 4210 CHEVRON DR | | | | HIGHLAND | MI | 48356-1120 |
| DEBRA LAWRENCE | 4311 AUSTIN DR | | | | FORT WAYNE | IN | 46806-2501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBRA LAWRENCE | 22 VALENTINE CT | | | | SAGINAW | MI | 48638-5945 |
| DEBRA LEACH | 2106 MAE LN | | | | LEWISBURG | TN | 37091-6331 |
| DEBRA LEE | 4415 E 39TH ST | | | | KANSAS CITY | MO | 64128-2819 |
| DEBRA LEICHT | 3487 HILTON ESTATE | | | | BRIGHTON | MI | 48114 |
| DEBRA LENK | 32141 BOCK ST | | | | GARDEN CITY | MI | 48135-1262 |
| DEBRA LEPSIK | 4501 DEER CREEK CT APT 9 | | | | YOUNGSTOWN | OH | 44515-5418 |
| DEBRA LETANG | 2576 MARATHON RD | | | | LAPEER | MI | 48446-9041 |
| DEBRA LEWIS | 403 COUNTRY CLUB DRIVE | | | | ST CLR SHORES | MI | 48082-1004 |
| DEBRA LINCOLN | 9905 DEEPWOODS DR | | | | SHREVEPORT | LA | 71118-5033 |
| DEBRA LIVINGSTONE | 919 ASHFORD PKWY | | | | HOUSTON | TX | 77077-2401 |
| DEBRA LOVEJOY | 3752W W 162ND PL | | | | MARKHAM | IL | 60428 |
| DEBRA LOWE | 8080 E LANTZ ST | | | | DETROIT | MI | 48234-3302 |
| DEBRA LUCAS | 15550 DONDERO DR | | | | SOUTHGATE | MI | 48195-6438 |
| DEBRA LUSK | PO BOX 10741 | | | | MIDWEST CITY | OK | 73140-1741 |
| DEBRA LUTHI | 7804 SE GERLANE RD | | | | HAZELTON | KS | 67061-9020 |
| DEBRA LYDON | 5451 RED COACH RD | | | | KETTERING | OH | 45429-6113 |
| DEBRA LYNCH | 1195 BROADWAY ST | | | | EDGAR SPRINGS | MO | 65462 |
| DEBRA LYNCH | 1727 DODGE ST | | | | KOKOMO | IN | 46902-2404 |
| DEBRA M CLARK | 524   MALDEN AVE | | | | DAYTON | OH | 45427-3014 |
| DEBRA M D AMBRA | 4025 OAKWOOD DR | APT 123 | | | CHATTANOOGA | TN | 37416-2373 |
| DEBRA M KREIENHEDER | 9 TWIN HOLLOW CT | | | | O FALLON | MO | 63366-6315 |
| DEBRA M LANE | 25738 PENDLETON FOREST RD | | | | WARRENTON | MO | 63383-5473 |
| DEBRA M POWELL | 629 W MILWAUKEE ST APT 209 | | | | DETROIT | MI | 48202-2963 |
| DEBRA M RYAN | 3098 BROOKSIDE DR | | | | WATERFORD | MI | 48328-2595 |
| DEBRA M SANDERS | PO BOX 13525 | | | | FLINT | MI | 48501-3525 |
| DEBRA M WILLIS | 1502   ALMEDIA CT APT C | | | | MIAMISBURG | OH | 45342-2655 |
| DEBRA M ZACEK | 1093 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2513 |
| DEBRA M ZATVARNICKY | 929 LINCOLN AVE | | | | GIRARD | OH | 44420-1947 |
| DEBRA MABRY | 2390 ALTA WEST RD | | | | MANSFIELD | OH | 44903-8249 |
| DEBRA MADDOX | 517 TIEDEMAN AVE | | | | DEFIANCE | OH | 43512-2433 |
| DEBRA MAES | 1432 N LONG LAKE RD | | | | FENTON | MI | 48430-8895 |
| DEBRA MANLEY | 474 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-2076 |
| DEBRA MARBLE | 9478 PATRICIA DR | | | | OTISVILLE | MI | 48463-9401 |
| DEBRA MARIE PRICE-RYAN | 27220 NANTUCKET DR | | | | SOUTHFIELD | MI | 48076-4805 |
| DEBRA MARLOW | 4510 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1156 |
| DEBRA MARSHALL | PO BOX 683 | | | | ARITON | AL | 36311-0683 |
| DEBRA MARTENIES | 4951 E LAKE RD | | | | SHEFFIELD LAKE | OH | 44054-1603 |
| DEBRA MARTINEZ | # 56 | 5909 WESTLAKE DRIVE | | | NEW PRT RCHY | FL | 34653-4418 |
| DEBRA MATYNIAK | 21100 OSMUS ST APT 9 | | | | FARMINGTON HILLS | MI | 48336-5203 |
| DEBRA MAZZA-WENDT | 1304 PEARL ST | | | | SANDUSKY | OH | 44870-3033 |
| DEBRA MC DONALD | 316 INGLEWOOD DR | | | | ROCHESTER | NY | 14619-1442 |
| DEBRA MC NICHOLS | 1201 PRINCETON AVE | | | | LANSING | MI | 48915-2143 |
| DEBRA MCCALL | 1951 SOUTHERN BLVD NW APT 12 | | | | WARREN | OH | 44485-1633 |
| DEBRA MCCARLEY | 324 ROSEWOOD AVE | | | | YPSILANTI | MI | 48198-5846 |
| DEBRA MCCARTHY | 1250 NORTH AIR DEPOT | | | | MIDWEST CITY | OK | 73110 |
| DEBRA MCCAULEY | 5349 W OREGON RD | | | | LAPEER | MI | 48446-8005 |
| DEBRA MCCLARREN | 4042 LUNNS STORE RD | | | | LEWISBURG | TN | 37091-6640 |
| DEBRA MCCLEARY | 21 W 8TH ST | | | | NEWTON FALLS | OH | 44444-1551 |
| DEBRA MCCOLE | 807 W TRENTON AVE | | | | MORRISVILLE | PA | 19067 |
| DEBRA MCKEITHEN | 362 SADIE DOUGLAS LN | | | | SHREVEPORT | LA | 71106-7690 |
| DEBRA MEEKS | 322 LAKE FRANCES DR | | | | WEST PALM BEACH | FL | 33411-2331 |
| DEBRA MELCHERT | 54 NEWBERRY LN | | | | HOWELL | MI | 48843-9569 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBRA MELLENDORF | 7557 AUBREY RIDGE DR | | | | FAIRVIEW | TN | 37062-8928 |
| DEBRA MELLON | 1903 N GILBERT ST | | | | DANVILLE | IL | 61832-1746 |
| DEBRA MIDDLETON | 2270 COVE LNDG | | | | GROVE CITY | OH | 43123-8200 |
| DEBRA MILLER | 2833 N 900 E | | | | MARION | IN | 46952-8704 |
| DEBRA MILLER | 7112 N AMITY AVE | | | | PARKVILLE | MO | 64152-1952 |
| DEBRA MILLER | 338 BRONCO WAY | | | | LANSING | MI | 48917-2728 |
| DEBRA MILLER | 10016 BIDDULPH ROAD | | | | CLEVELAND | OH | 44144-3025 |
| DEBRA MINOR | 116 PHYLLIS DR | | | | NEWARK | DE | 19711-6606 |
| DEBRA MITCHELL | 640 N WRIGHT RD | | | | JANESVILLE | WI | 53546-1901 |
| DEBRA MONROE | 1136 HILLCREST DR | | | | OXFORD | MI | 48371-6018 |
| DEBRA MOODY | 9302 HILTON RD | | | | BRIGHTON | MI | 48114-8647 |
| DEBRA MORGAN-KONEN | 620 W DODGE ST | | | | GREENVILLE | MI | 48838-1681 |
| DEBRA MORRIS | 3836 DEER SPRINGS DR | | | | ROCHESTER | MI | 48306-4732 |
| DEBRA MORRISON-LEWIS | 6032 CHANDELLE CIR | | | | PENSACOLA | FL | 32507-8104 |
| DEBRA MORROW | 955 HUNTER CHAISE DR | | | | WENTZVILLE | MO | 63385-2749 |
| DEBRA MUCCI | 7043 THAMESFORD DR | | | | FORT WAYNE | IN | 46835-1890 |
| DEBRA MURPHY | 14733 WINTHROP ST | | | | DETROIT | MI | 48227-4104 |
| DEBRA MYERS | 69401 CAMPGROUND RD | | | | BRUCE TWP | MI | 48065-4319 |
| DEBRA NANCE | 204 SEMINOLE DR | | | | ANDERSON | IN | 46012-1322 |
| DEBRA NAPLES | 14500 CUTTEN RD APT 21205 | | | | HOUSTON | TX | 77069-1013 |
| DEBRA NASTOFF | 2846 SPRING MEADOW CIR | | | | AUSTINTOWN | OH | 44515-4959 |
| DEBRA NEAL | 4378 GLENHAVEN DR | | | | DECATUR | GA | 30035-1414 |
| DEBRA NELSON | 13383 KERR ST | | | | SOUTHGATE | MI | 48195-1107 |
| DEBRA NEVALA | 1110 OAK BAY RUN | | | | FORT WAYNE | IN | 46825-6473 |
| DEBRA NICHOLS | 107 HARRINGTON RD | | | | LIMA | OH | 45801-1104 |
| DEBRA NICHOLSON | 1565 TIVERTON TRAIL DR | | | | ROCHESTER HILLS | MI | 48306-4079 |
| DEBRA NICHOLSON | 5678 8TH AVE SW | | | | GRANDVILLE | MI | 49418-9656 |
| DEBRA NIEDDU | 22534 EDDY DR | | | | MACOMB | MI | 48044-3725 |
| DEBRA NIKORIUK | 19830 LAKEWORTH ST | | | | ROSEVILLE | MI | 48066-1116 |
| DEBRA NITZ | 5049 CASTLE RD | | | | OTTER LAKE | MI | 48464-9704 |
| DEBRA NOBLE | 3424 TIMBERVIEW TRL | | | | LAPEER | MI | 48446-8733 |
| DEBRA O'MALLEY | 1026 AIRPORT RD NW | | | | WARREN | OH | 44481-9318 |
| DEBRA OGLES | 5412 MAURA DR | | | | FLUSHING | MI | 48433-1058 |
| DEBRA OLLISON | 54 MONTICELLO PL | | | | BUFFALO | NY | 14214-2712 |
| DEBRA OWENS | 56 PAGETT DR | | | | GERMANTOWN | OH | 45327-9308 |
| DEBRA OWENS | 2208 W MCCLELLAN ST | | | | FLINT | MI | 48504-2551 |
| DEBRA P FARRUGIA | PO BOX 23 | | | | RETSOF | NY | 14539-0023 |
| DEBRA P RICHARDSON-WOOD | 4915  BLOOMFIELD | | | | TROTWOOD | OH | 45426-1601 |
| DEBRA PAHON | 48317 STATE ROUTE 14 | | | | NEW WATERFORD | OH | 44445-9733 |
| DEBRA PALMATEER | 2928 CHICAGO BLVD | | | | FLINT | MI | 48503-3473 |
| DEBRA PAQUETTE | 10463 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9730 |
| DEBRA PARHAM | 2443 HANFORD DR SW | | | | ATLANTA | GA | 30315-7104 |
| DEBRA PARKER | 730 CREEKSIDE CRES | | | | CHESAPEAKE | VA | 23320-9258 |
| DEBRA PARKER C/O ROBERT PARKER | 1488 GARFIELD AVE | | | | LINCOLN PARK | MI | 48146 |
| DEBRA PARNAHAY | P O BOX 248 | | | | WASHINGTON | MI | 48094-0248 |
| DEBRA PARSONS | 3908 LOEB RD | | | | BLAND | MO | 65014-2230 |
| DEBRA PATTON | 1015 BECKINGHAM DR | | | | ST AUGUSTINE | FL | 32092-5046 |
| DEBRA PAWLOSKE | 2386 SHERLOCK TRL | | | | HIGHLAND | MI | 48356-3012 |
| DEBRA PAYNE | 5727 LOST GROVE DR NW | | | | LILBURN | GA | 30047-6161 |
| DEBRA PERRY | 169 VALERIE LN | | | | BEAR | DE | 19701-2570 |
| DEBRA PETERSEN | 3824 EVANS ST | | | | SAGINAW | MI | 48601-5971 |
| DEBRA PETERSON | 5631 W 200 N | | | | MARION | IN | 46952-6772 |
| DEBRA PETTY | 3210 NOBSCOT DR APT 2A | | | | INDIANAPOLIS | IN | 46222-1710 |
| DEBRA PIPER | 7540 ORE KNOB DR | | | | FENTON | MI | 48430-9237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEBRA PLOUCHA | 19132 HENRY ST | | | | MELVINDALE | MI | 48122-2205 |
| DEBRA PLYLER | 2920 N DEXTER ST | | | | FLINT | MI | 48506-3101 |
| DEBRA POLLACK | 4144 CURTIS RD | | | | LEONARD | MI | 48367-1601 |
| DEBRA POPE | 945 KING ORCHARD RD | | | | SAREPTA | LA | 71071-2319 |
| DEBRA POPLAR | 3010 MENOMINEE AVE | | | | FLINT | MI | 48507-1943 |
| DEBRA POPP | APT M10 | 150 CAMELOT DRIVE | | | SAGINAW | MI | 48638-6419 |
| DEBRA PRINCE | PO BOX 304 | | | | BEDFORD | IN | 47421-0304 |
| DEBRA PROKOP | 9802 GRABER RD | | | | GRABILL | IN | 46741-9731 |
| DEBRA PUNG | PO BOX 43 | | | | MULLIKEN | MI | 48861-0043 |
| DEBRA QUALLS | 910 BELZER DR | | | | ANDERSON | IN | 46011-2006 |
| DEBRA R HAAK | PO BOX 185 | | | | PARROTTSVILLE | TN | 37843 |
| DEBRA RAE WALZ PERSONAL REPRESENTATIVE FOR RICHARD A MCKENZIE | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| DEBRA RANDOLPH | 2485 N KNOLL DR | | | | BEAVERCREEK | OH | 45431-2479 |
| DEBRA RANKIN | 4530 ETHEL ST | | | | OKEMOS | MI | 48864-3048 |
| DEBRA RAYMOND | 2036 ELLIOTT ST | | | | HOLT | MI | 48842-1432 |
| DEBRA REED | 296 SCILLION DR | | | | CALVERT CITY | KY | 42029-8433 |
| DEBRA REEMSNYDER | 2127 NORTHAMPTON WAY | | | | LANSING | MI | 48912-3529 |
| DEBRA REHS | 4034 GREENFIELD BEND RD | | | | WILLIAMSPORT | TN | 38487-2005 |
| DEBRA REINERTSON | 1512 WANDO VIEW LN | | | | MOUNT PLEASANT | SC | 29464-7921 |
| DEBRA REINHOLD | 6186 BEECHER RD | | | | FLINT | MI | 48532-2001 |
| DEBRA RICE | 1445 FAIRMEADOWS LN | | | | SAINT LOUIS | MO | 63138-2512 |
| DEBRA RICHARDS | 115 ADONIS WAY | | | | TERRYTOWN | LA | 70056-2509 |
| DEBRA RICHARDSON | 6805 GREENWAY AVE | | | | SHREVEPORT | LA | 71119-8108 |
| DEBRA RICHARDSON | 3148 MARTHAROSE CT | | | | FLINT | MI | 48504-1234 |
| DEBRA RITCHIE | 2522 FLINTRIDGE STREET | | | | LAKE ORION | MI | 48359-1530 |
| DEBRA ROBERTS | 4171 SAUK TRL | | | | ADRIAN | MI | 49221-9331 |
| DEBRA ROBERTS | 4171 SAUK TRAIL | | | | ADRIAN | MI | 49221 |
| DEBRA ROBERTSON | APT D | 7301 ROCKLEIGH AVENUE | | | INDIANAPOLIS | IN | 46214-3006 |
| DEBRA ROBERTSON | 7345 S 250 E | | | | MARKLEVILLE | IN | 46056-9772 |
| DEBRA ROBINSON | 2415 S NORRELL RD | | | | BOLTON | MS | 39041-9347 |
| DEBRA ROBINSON | 34627 SCHOOL ST | | | | WESTLAND | MI | 48185-3615 |
| DEBRA ROBINSON-FRANKLIN | 2721 GAMMA LN | | | | FLINT | MI | 48506-1852 |
| DEBRA ROBINSON-FRANKLIN | 2721 GAMMA LANE | | | | FLINT | MI | 48506-1852 |
| DEBRA ROGERS | 5451 COUNTRY SOUTH LN | | | | MIDLOTHIAN | TX | 76065-6044 |
| DEBRA ROGERS | 4222 ANDOVER AVE | | | | LORAIN | OH | 44055 |
| DEBRA ROOKS | 1309 SCARLETT DR | | | | ANDERSON | IN | 46013-2859 |
| DEBRA ROPER | 1160 BRABBS ST | | | | BURTON | MI | 48509-1920 |
| DEBRA RYAN | 3098 BROOKSIDE DR | | | | WATERFORD | MI | 48328-2595 |
| DEBRA S BAILEY | 771 1ST AVE | | | | PONTIAC | MI | 48340-2814 |
| DEBRA S BLAKELY | 1611 KING ST | | | | SAGINAW | MI | 48602-1212 |
| DEBRA S CUMMINGS | 939 HAYNES STREET | | | | JACKSON | MS | 39212 |
| DEBRA S GRAMS | 521 N PEARL ST | | | | JANESVILLE | WI | 53548-2872 |
| DEBRA S KORF | C/O BRAYTON PURCELL | 222 RUSH LANDING ROAD | | | NOVATO | CA | 94948-6169 |
| DEBRA S LANCE | 6219 RICK ST | | | | YPSILANTI | MI | 48197-8233 |
| DEBRA S MADDOX | 517 TIEDEMAN AVE | | | | DEFIANCE | OH | 43512-2433 |
| DEBRA S MULLINS | 1128 BEECH AVE | | | | CINCINNATI | OH | 45205 |
| DEBRA S PAULEY | 23 BROOKSIDE DR | | | | BROOKVILLE | OH | 45309-1350 |
| DEBRA S ROBINSON | 34627 SCHOOL ST | | | | WESTLAND | MI | 48185-3615 |
| DEBRA S SHARP | 602 E TIPTON ST | | | | HUNTINGTON | IN | 46750-2253 |
| DEBRA S SMITH | 21400 SE 29TH ST | | | | HARRAH | OK | 73045-6558 |
| DEBRA S TEDROW | 113 WILSON AVE. | | | | NILES | OH | 44446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEBRA S WITT PERSONAL REP FOR THEODORE R GEORGE | DEBRA S WITT | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| DEBRA SALKELD | 17892 COUNTRY CLUB DR | | | | MACOMB | MI | 48042-1165 |
| DEBRA SANDERS | PO BOX 13525 | | | | FLINT | MI | 48501-3525 |
| DEBRA SAROSY | 7350 MCGUIRE RD | | | | FENTON | MI | 48430-8974 |
| DEBRA SCALES | PO BOX 13539 | | | | FLINT | MI | 48501-3539 |
| DEBRA SCHULTE | 834 KOLPING AVE | | | | DAYTON | OH | 45410-3125 |
| DEBRA SEABRIDGE | 4949 S BROAD ST | | | | YARDVILLE | NJ | 08620-2211 |
| DEBRA SEGAL | 83 W HILL CIR | C/O DUFFY | | | STAMFORD | CT | 06902-1729 |
| DEBRA SENYTKA | 406 FISHER CT | | | | CLAWSON | MI | 48017-1683 |
| DEBRA SERES | 116 N 11TH ST | | | | ELWOOD | IN | 46036-1553 |
| DEBRA SHARP | 602 E TIPTON ST | | | | HUNTINGTON | IN | 46750-2253 |
| DEBRA SHARPE | 6900 FREEDOM AVE | | | | OKLAHOMA CITY | OK | 73135-1908 |
| DEBRA SHAW | 900 LONG BLVD APT 456 | | | | LANSING | MI | 48911-6742 |
| DEBRA SHELTON | 1175 JENKINS FERRY RD | 1175 JENKINS FERRY ROAD | | | MARTIN | GA | 30557-4444 |
| DEBRA SHIELDS | 70 CAREY DR | | | | SPRINGBORO | OH | 45066-1230 |
| DEBRA SHIELDS | 8837 SALON CIR | | | | HUBER HEIGHTS | OH | 45424-1581 |
| DEBRA SHINSTOCK | 2508 MERRIBROOK LN | | | | O FALLON | MO | 63368-3524 |
| DEBRA SHORT | 2929 E 6TH ST | | | | ANDERSON | IN | 46012-3728 |
| DEBRA SHORT | 3328 CIVIC GREEN DR | | | | SAINT CHARLES | MO | 63301-8095 |
| DEBRA SHULER | 5530 W MICHIGAN AVE | | | | SAGINAW | MI | 48638 |
| DEBRA SHULTZ | 242 E 500 S | | | | ANDERSON | IN | 46013-3918 |
| DEBRA SIBERT | 3419 HURON AVERY RD | | | | HURON | OH | 44839-2453 |
| DEBRA SIMMONS | 8503 PEPPERIDGE | | | | GRAND BLANC | MI | 48439 |
| DEBRA SIMONTON | 1830 BRACKENDALE RD NW | | | | KENNESAW | GA | 30152-7746 |
| DEBRA SKAGGS | 801 ELM ST | | | | COLUMBIA | TN | 38401-3008 |
| DEBRA SKIKIEWICZ | 39036 RIVERCREST AVE | | | | HARRISON TOWNSHIP | MI | 48045-1784 |
| DEBRA SLOAN | | | | | | | |
| DEBRA SMITH | RR 3 BOX 66 | | | | PRENTISS | MS | 39474-9422 |
| DEBRA SMITH | 919 N RIVERSHIRE DR | | | | CONROE | TX | 77304-2793 |
| DEBRA SMITH | 178 QUIMBY AVE | | | | HAMILTON | NJ | 08610-2204 |
| DEBRA SMITH | 21400 SE 29TH ST | | | | HARRAH | OK | 73045-6558 |
| DEBRA SMITH | 1424 E BROADMOR DR | | | | TEMPE | AZ | 85282-2611 |
| DEBRA SMITH-BONNER | 1613 SOUTHWEST 35TH STREET | | | | MOORE | OK | 73160-2904 |
| DEBRA SMITHLEY | 9042 BRYANT RD | | | | WINDHAM | OH | 44288-9721 |
| DEBRA SMYERS | 4705 ANDES ST | | | | DENVER | CO | 80249-7282 |
| DEBRA SOKOLIK | 1118 GRAYTON ST | | | | GROSSE POINTE PARK | MI | 48230-1427 |
| DEBRA SPOHN | 130 N BOULEVARD CT | | | | DELAND | FL | 32720 |
| DEBRA SPRADLIN | 105 LOCUST LN | | | | WILLOW STREET | PA | 17584 |
| DEBRA SPRIGGS | 2002 JANICE DR | | | | FLINT | MI | 48504-1663 |
| DEBRA STAILEY | 6167 WILLIAMS RD | | | | BEDFORD | IN | 47421-8359 |
| DEBRA STARR | 225 CATALINA DR | | | | DEFIANCE | OH | 43512-3010 |
| DEBRA STEELE | 7714 N NORTON AVE | | | | KANSAS CITY | MO | 64119-5464 |
| DEBRA STEFANDEL | 11702 TIDEWATER DR S | | | | INDIANAPOLIS | IN | 46236-8918 |
| DEBRA STEVENS-FERGUSON | 416 E SHAW ST | | | | CHARLOTTE | MI | 48813-1953 |
| DEBRA STEWART | 16175 FIELDING ST | | | | DETROIT | MI | 48219-3329 |
| DEBRA STONE | 2021 S AVERILL AVE | | | | FLINT | MI | 48503-4465 |
| DEBRA SUGGS | 2545 TWIN CREEK RD | | | | WEST ALEXANDRIA | OH | 45381-9524 |
| DEBRA SUTHERLAND | 2269 ROUTE 3 | | | | CADYVILLE | NY | 12918 |
| DEBRA SWIFT | 3531 SW INDIAN TRAIL LAKE RD | | | | FARMLAND | IN | 47340-9578 |
| DEBRA T WILSON | 70 W BETHUNE ST | | | | DETROIT | MI | 48202-2707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEBRA TAYLOR | 40491 BLYTHEFIELD LN | | | | CANTON | MI | 48188-2251 |
| DEBRA TAYLOR | 9901 MOUNT AUBURN AVE | | | | CLEVELAND | OH | 44104-4761 |
| DEBRA TEMPLETON | 380 PAUL ST | | | | FREELAND | MI | 48623-9003 |
| DEBRA TESTA | 3734 CRESTVIEW AVE SE | | | | WARREN | OH | 44484-3357 |
| DEBRA THOMAS | 6720 ARMSTRONG CT | | | | FORT WORTH | TX | 76137-6376 |
| DEBRA THOMAS | 978 E GOLDEN VALLEY RD | | | | RENO | NV | 89506-7622 |
| DEBRA THOMASON | 196 EASTSHORE DR | | | | JEROME | MI | 49249-9407 |
| DEBRA THORN | 1224 BURLINGTON DR | | | | GRAND LEDGE | MI | 48837-2323 |
| DEBRA TOLIVER | 811 S 6TH ST | | | | MONROE | LA | 71202-2227 |
| DEBRA TORRES | 1730 EASTLAND RD | | | | SPARTA | TN | 38583-3825 |
| DEBRA TOWNSEND | 6467 BATTERY PT | | | | STONE MTN | GA | 30087-4689 |
| DEBRA TRIMBLE | 209 CRESTWOOD ST | | | | TILTON | IL | 61833-7524 |
| DEBRA TRUMAN | 258 HILTON AVE | | | | YOUNGSTOWN | OH | 44507-1913 |
| DEBRA TUCKER | 9520 R AVE E | | | | SCOTTS | MI | 49088-9754 |
| DEBRA TURNAGE | 515 S LAKE ST | | | | WASKOM | TX | 75692-9572 |
| DEBRA TURNER | 6102 5 POINT HWY | | | | EATON RAPIDS | MI | 48827-9029 |
| DEBRA TURNER | 3020 FERRY RD | | | | BELLBROOK | OH | 45305-8927 |
| DEBRA TURNER | 1125 WOODCREST LN | | | | NORTH FORT | FL | 34286-6524 |
| DEBRA UDE | 9908 N DONNELLY AVE | | | | KANSAS CITY | MO | 64157-7860 |
| DEBRA UNDERWOOD | 3660 W SMOKEY ROW RD | | | | BARGERSVILLE | IN | 46106-8889 |
| DEBRA UNSER | 7413 GOLF GATE DR | | | | LANSING | MI | 48917-9672 |
| DEBRA VALENTINE | 6741 POLK ST. TRAIL | | | | HUDSONVILLE | MI | 49426 |
| DEBRA VALLEY | 164 HENRY VIII DR | | | | FLINT | MI | 48507-4215 |
| DEBRA VAN ALLEN | 385 COLUMBINE LN | | | | SHAKOPEE | MN | 55379-3493 |
| DEBRA VAN STRATE | 1538 W WILKINSON RD | | | | OWOSSO | MI | 48867-9407 |
| DEBRA VARGAS | 44450 HARRIS RD | | | | BELLEVILLE | MI | 48111-8937 |
| DEBRA VAUGHT-TYLER | 37940 42ND ST E APT 150 | | | | PALMDALE | CA | 93552-3626 |
| DEBRA VECELLIO | 4086 YEAGER DR | | | | BURTON | MI | 48519-1432 |
| DEBRA VIAZANKO | 3697 HIDE AWAY LN | | | | HIGHLAND | MI | 48357-3581 |
| DEBRA VILLEGAS | 309 HIGH ST | | | | POTTERVILLE | MI | 48876-9773 |
| DEBRA VOYTKO | 10342 NEW RD | | | | NORTH JACKSON | OH | 44451-9792 |
| DEBRA W CARPER | 5301 LIZ LN | | | | ANDERSON | IN | 46017-9667 |
| DEBRA W ROBINSON | 2415 S NORRELL RD | | | | BOLTON | MS | 39041 |
| DEBRA W ROBINSON | 509 NORTH ST | | | | BRANDON | MS | 39042 |
| DEBRA WALKER | 1641 SCHOOL ST | | | | BOSSIER CITY | LA | 71111-3940 |
| DEBRA WALKER | 4034 SWIGART RD | | | | BELLVILLE | OH | 44813-9145 |
| DEBRA WALLACE | 3371 108TH AVENUE NE | | | | NORMAN | OK | 73026-8009 |
| DEBRA WALTERS | 261 OAK RIDGE LN | | | | DEFIANCE | OH | 43512-9207 |
| DEBRA WARDYNSKI | 1397 W KITCHEN RD | | | | LINWOOD | MI | 48634-9755 |
| DEBRA WASHINGTON | 2411 PULASKI HWY APT K93 | | | | COLUMBIA | TN | 38401-4583 |
| DEBRA WASHINGTON | 507 HEMINGWAY DR | | | | COLUMBIA | TN | 38401 |
| DEBRA WATSON | PO BOX 391 | | | | OWOSSO | MI | 48867-0391 |
| DEBRA WEBB | 316 DUTTON ST | | | | EATON RAPIDS | MI | 48827-1510 |
| DEBRA WEBER | 25 BAY SHORE DR | | | | BAY CITY | MI | 48706-1159 |
| DEBRA WELSH | 21 E CHICAGO AVE | | | | PONTIAC | MI | 48340-1216 |
| DEBRA WELTON | 16221 PINE LAKE FOREST DR | DRIVE | | | LINDEN | MI | 48451-9092 |
| DEBRA WHITE | 42751 JUDD RD | | | | BELLEVILLE | MI | 48111-9195 |
| DEBRA WHITTED | 1632 LEXINGTON AVE APT 16 | | | | MANSFIELD | OH | 44907-2943 |
| DEBRA WILK | 3512 HURON ST | | | | DEARBORN | MI | 48124-3820 |
| DEBRA WILKERSON | 3476 SHADY LN | | | | ORTONVILLE | MI | 48462-9279 |
| DEBRA WILLIAMS | 8934 ELI DR | | | | LOUISVILLE | KY | 40291-3189 |
| DEBRA WILLIAMS | PO BOX 611131 | | | | PORT HURON | MI | 48061-1131 |
| DEBRA WILLIAMS | 1126 W VERNON DR | | | | FLINT | MI | 48503-2845 |
| DEBRA WILLIAMS | 42013 BIGGS RD | | | | LAGRANGE | OH | 44050-9720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBRA WILLIAMS | 414 ELM GROVE DR | | | | DAYTON | OH | 45415-2936 |
| DEBRA WILLIAMS | PO BOX 1198 | | | | BUFFALO | NY | 14215-6198 |
| DEBRA WILLIAMS | 5512 WOODRUFF SHORE DR | | | | BRIGHTON | MI | 48116-8379 |
| DEBRA WILLIAMS | 100 MELROSE DRIVE APT#1 | | | | DONALDSONVILLE | LA | 70346 |
| DEBRA WILLIAMS | 4012 OLD DOMINION DR | | | | WEST BLOOMFIELD | MI | 48323-2653 |
| DEBRA WILMOTH | 12045 SPEAKER RD | | | | BROCKWAY | MI | 48097-3212 |
| DEBRA WILSON | 3926 N UNION RD | | | | ALMA | MI | 48801-9303 |
| DEBRA WILSON | 141 SPIRIT CIR | | | | MANCHESTER | TN | 37355-7877 |
| DEBRA WILSON | 2703 PLEASANT HILL RD | | | | GRAND PRAIRIE | TX | 75052-8554 |
| DEBRA WILSON | 46434 JONATHAN CIR | # 15 | | | SHELBY TWP | MI | 48317-3844 |
| DEBRA WINEBRENNER | 4703 N LAURA DR | | | | JANESVILLE | WI | 53548-8866 |
| DEBRA WOODS | 8471 FARLEY ST | | | | OVERLAND PARK | KS | 66212-4427 |
| DEBRA WOODSON | C/O JOHN G SIMON | THE SIMON LAW FIRM | 701 MARKET STREET SUITE 1450 | | ST LOUIS | MO | 63101 |
| DEBRA WOOLARD | 4216 LAHRING RD | | | | HOLLY | MI | 48442-9618 |
| DEBRA WOOLENSACK | 111 NICKLAUS DR NE | | | | WARREN | OH | 44484-5544 |
| DEBRA WOS | 8415 DALEBROOK RD | | | | INDEPENDENCE | OH | 44131-6616 |
| DEBRA WRIGHT | 1963 CROMWELL ST | | | | HOLT | MI | 48842-1577 |
| DEBRA YBARRA | PO BOX 22 | | | | OTTAWA LAKE | MI | 49267-0022 |
| DEBRA YONTS | 291 COUNTY ROAD 1633 | | | | CULLMAN | AL | 35058-7469 |
| DEBRA YOUNG | 10274 N SAGINAW RD | | | | CLIO | MI | 48420-1683 |
| DEBRA YOUNG | 812 UNION ST | | | | LINDEN | NJ | 07036-2155 |
| DEBRA ZACEK | 1093 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2513 |
| DEBRA ZATVARNICKY | 929 LINCOLN AVE | | | | GIRARD | OH | 44420-1947 |
| DEBRA ZEHNDER | 1627 ARROWHEAD TRL | | | | WEST BRANCH | MI | 48661-9715 |
| DEBRA ZIMMERMAN | 3434 WATKINS LAKE RD | | | | WATERFORD | MI | 48328-1443 |
| DEBRA, EDWARD R | 4361 7 MILE RD NE | | | | BELMONT | MI | 49306-9169 |
| DEBRAAL, ALLEN M | 6717 PLYMOUTH RD | | | | DOWNERS GROVE | IL | 60516-3213 |
| DEBRAAL, DONALD L | 315 N LA GRANGE RD APT 803 | | | | LA GRANGE PARK | IL | 60526-5012 |
| DEBRABANT, RONALD G | 149 MINOT ST | | | | ROMEO | MI | 48065-4628 |
| DEBRAEKELEER JOHNY | KLEEMPUTTENSTRA 102 | | | 1770 LIEDEKERKE BELGIUM | | | |
| DEBRAH I HOOBLER | 591 SHERMAN DR | | | | FRANKLIN | OH | 45005 |
| DEBRAH JO HANSEN (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTRY TOWER, 11TH FLOOR, 265 CHURCH | | | NEW HAVEN | CT | 06510 |
| DEBRAH JO HANSEN (ESTATE OF) | EARLY LUDWICK & SWEENEY LLC | ONE CENTURY TOWER 11TH FL | 265 CHURCH ST | | NEW HAVEN | CT | 06510 |
| DEBRAH WILLIAMS | 8081 HENDERSON RD | | | | GOODRICH | MI | 48438-9070 |
| DEBRAH WILLIAMS | 3387 CRANDON DR | | | | DAVISON | MI | 48423-8519 |
| DEBRAND, STEPHEN W | 6355 MOONSTONE DR | | | | GRAND BLANC | MI | 48439-7810 |
| DEBRECHT, RITA M | 34 SAINT LINUS CT | | | | SAINT CHARLES | MO | 63301-1766 |
| DEBRECZENY, SUSAN K | 13472 BRYSON CT 13 | | | | FENTON | MI | 48430 |
| DEBRECZENY, TIBOR | 3811 HIGHGATE TRL | | | | BRIGHTON | MI | 48114-8154 |
| DEBRI, MARTIN P | 3721 CHEYENNE DR SW | | | | GRANDVILLE | MI | 49418-1827 |
| DEBRI, SHERRY L | 3721 CHEYENNE DR SW | | | | GRANDVILLE | MI | 49418-1827 |
| DEBRINCAT, FRANK | 6382 PEMBROOK DR | | | | WESTLAND | MI | 48185-7759 |
| DEBRINCAT, GEORGE A | 1077 FOREST BAY CT | | | | WATERFORD | MI | 48328-4283 |
| DEBRIS & DISK BRAKE ASSEMBLY | NO ADVERSE PARTY | | | | | | |
| DEBRO, RUBY P | 1637 W 8TH ST | | | | ANDERSON | IN | 46016 |
| DEBROECK, MARIE H | 118 E CIRCLE DR | | | | JEFFERSON CITY | MO | 65109 |
| DEBROECK, ROBERT J | 2738 HIGHWAY 50 | | | | BEAUFORT | MO | 63013-1500 |
| DEBRON INDUSTRIAL ELECTRONICS | 591 EXECUTIVE DR | | | | TROY | MI | 48083-4507 |
| DEBRON INDUSTRIAL ELECTRONICS INC | 591 EXECUTIVE DR | | | | TROY | MI | 48083-4507 |
| DEBRON SPEC/TROY | 591 EXECUTIVE DR | | | | TROY | MI | 48083-4507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEBROSKY, BARBARA J | 1620 IDAHO ROAD | | | | AUSTINTOWN | OH | 44515-3807 |
| DEBROSKY, CHARLES A | 1620 IDAHO RD | | | | AUSTINTOWN | OH | 44515-3807 |
| DEBROUWER VICTOR | 9705 WASHBURN RD | | | | DOWNEY | CA | 90241-5616 |
| DEBROUX, ROGER A | 2330 W STATE ST | | | | JANESVILLE | WI | 53546-5356 |
| DEBROW RONZELL | DEBROW, IRMA JEAN | 628 STONER AVENUE SUITE D | | | SHREVEPORT | LA | 71101 |
| DEBROW RONZELL | DEBROW, RONZELL | 628 STONER AVENUE SUITE D | | | SHREVEPORT | LA | 71101 |
| DEBROW RONZELL | DEBROW, TIMOTHY | 628 STONER AVENUE SUITE D | | | SHREVEPORT | LA | 71101 |
| DEBROW RONZELL | SIMS, ELLA | 628 STONER AVENUE SUITE D | | | SHREVEPORT | LA | 71101 |
| DEBROW RONZELL | WILLS, FELICIA | 628 STONER AVENUE SUITE D | | | SHREVEPORT | LA | 71101 |
| DEBROW, IRMA JEAN | LOBRANO, LISA D | 628 STONER AVENUE SUITE D | | | SHREVEPORT | LA | 71101 |
| DEBROW, RONZELL | LOBRANO, LISA D | 628 STONER AVENUE SUITE D | | | SHREVEPORT | LA | 71101 |
| DEBROW, TIMOTHY | LOBRANO, LISA D | 628 STONER AVENUE SUITE D | | | SHREVEPORT | LA | 71101 |
| DEBRUCE, FREDERICK | 6925 SELKIRK DR | | | | FORT WAYNE | IN | 46816-4154 |
| DEBRUCKY, JOSEPH | 2911 LUCINA CT | | | | FORT MYERS | FL | 33908-1670 |
| DEBRUGAL, MERCEDEZ | | | | | | | |
| DEBRUICKER/WYNNEWOOD | 1316 RUTLAND LN | | | | WYNNEWOOD | PA | 19096-2423 |
| DEBRUINE, DAVID C | 977 ABERDINE WAY | | | | HUTSONVILLE | MI | 49426 |
| DEBRULER STUDIO INC | 100 WEST 9TH STREET | | | | ROCHESTER | IN | 46975 |
| DEBRULER, HAROLD D | 807 N TIPPY DR | | | | MARION | IN | 46952-2912 |
| DEBRULER, NGA L | 807 N TIPPY DR | | | | MARION | IN | 46952-2912 |
| DEBRUYCKER, JERRY R | 11035 YALE RD | | | | BROCKWAY | MI | 48097-2966 |
| DEBRUYN, DOUGLAS G | 9 JADE RD | | | | MERRIMACK | NH | 03054 |
| DEBRUYN, LAWRENCE F | 31 JUNE RD | | | | KENMORE | NY | 14217-1415 |
| DEBS, RICHARD | C/O RANDA NASR | ST. GEORGE ORTHODOX CHRUCH | 2160 EAST MAPLE ROAD | | TROY | MI | 48083 |
| DEBS, WILLIAM E | 21700 DALEVIEW DR | | | | NOVI | MI | 48374-3900 |
| DEBSKI, GEORGE O | 1356 HONEYSUCKLE LN | | | | CHARLESTON | SC | 29412-9715 |
| DEBSKI, JOHN & PATRICIA & ALLEN LIPPES & SHONN | 1260 DELAWARE AVE | | | | BUFFALO | NY | 14209-2401 |
| DEBT RESCUE LLC & CM SMILLIE | CO & PYTELL VARCHETTI PC | 39541 GARFIELD RD | | | CLINTON TWP | MI | 48038-4300 |
| DEBUCK LEONA G TRUST | C\O TAMERA A WESTBROOK TRUSTEE | 141 MAYER RD | | | WALES | MI | 48027-4510 |
| DEBUHR, ALFRED P | 8211 DUNHAM RD | | | | DOWNERS GROVE | IL | 60516-4709 |
| DEBURR, CORA L | 212 DAVIS DR | | | | MONROE | LA | 71202 |
| DEBURR, DELORES G | 3307 WESTMINISTER AVE | | | | MONROE | LA | 71201-3222 |
| DEBURR, JAMES | 212 DAVIS DR | | | | MONROE | LA | 71202-6905 |
| DEBURR, JAMES S | 212 DAVIS DR | | | | MONROE | LA | 71202-6905 |
| DEBUS MARY | DEBUS, AMANDA | JAMES ERISMAN | 1224 KING ST. | | WILMINGTON | DE | 19801 |
| DEBUS MARY | DEBUS, MARY | JAMES ERISMAN | 1224 KING ST. | | WILMINGTON | DE | 19801 |
| DEBUS, ALBERT R | 4155 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7966 |
| DEBUS, ALLEN L | PO BOX 1067 | | | | STANDISH | MI | 48658-1067 |
| DEBUS, AMANDA N | 111 LAKESIDE DR | | | | MIDDLETOWN | DE | 19709-1374 |
| DEBUS, BRENDA DIANNE | 2069 ALA ST | | | | BURTON | MI | 48519-1201 |
| DEBUS, MARY | 111 LAKESIDE DR | | | | MIDDLETOWN | DE | 19709-1374 |
| DEBUS, RACHEL | 4155 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7966 |
| DEBUSK, DORA L | 5073 SPORTSCRAFT DR | | | | DAYTON | OH | 45414-3649 |
| DEBUSK, ELZA J | 2923 DAYTON XENIA RD | | | | BEAVERCREEK | OH | 45434-6357 |
| DEBUSK, ELZA J | 2923 DAYTON-XENIA RD. | | | | BEAVERCREEK | OH | 45434-6357 |
| DEBUSK, JANET | 129 BOWMAN AVE | | | | TIPP CITY | OH | 45371-1404 |
| DEBUSK, PAULINE | 828 S HIGH ST | C/O JAMES RAY DEBUSK | | | HILLSBORO | OH | 45133-7344 |
| DEBUSK, VIRGINIA D | 200 FAWN LN | | | | KOKOMO | IN | 46902-4201 |
| DEBUSK, WILLIAM R | 135 MICHAELS RD | | | | TIPP CITY | OH | 45371-2202 |
| DEBUSSCHERE, DENNIS J | 826 LONGFORD DR | | | | ROCHESTER HLS | MI | 48309-2421 |
| DEBUT AUTOMOTIVE DESIGN | 8175 GRATIOT ROAD | | | | SAGINAW | MI | 48609 |
| DEBUT AUTOMOTIVE DESIGN | | | | | | | |
| DEBUT COACH COMPANY | CRAIG BYE | 8175 GRATIOT AVE | | | SAGINAW | MI | 48609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBUT COACH, INC. | 8175 GRATIOT | | | | SAGINAW | MI | 48609 |
| DEBUT COACH, INC. | | | | | | | |
| DEBUT COMMUNICATIONS INC | | | | | | | |
| DEBYLE JR, DALE R | 1643 N LAKEVIEW DR | | | | MEARS | MI | 49436-9415 |
| DEC EXPRESS | 3419 MAINWAY DR | | | BURLINGTON ON L7M 1A9 CANADA | | | |
| DEC JOSEPH F (ESTATE OF) (660853) | BELLUCK & FOX LLP | 545 5TH AVE #4 | | | NEW YORK | NY | 10035-5000 |
| DEC, DANIEL G | 1531 ARROW WOOD LN | | | | DOWNERS GROVE | IL | 60515-1337 |
| DEC, HELEN I | 34305 LYNCROFT ST | | | | FARMINGTON HILLS | MI | 48331-3635 |
| DEC, JEFF R | 8866 E STONEY FIELD DR | | | | DEXTER | MI | 48130-9599 |
| DEC, JOHN S | 14874 SENECA | | | | REDFORD | MI | 48239-3028 |
| DEC, JOSEPH F | BELLUCK & FOX LLP | 546 5TH AVE # 4 | | | NEW YORK | NY | 10036-5000 |
| DEC, ROBERT L | 1216 HEATHERWOODE RD | | | | FLINT | MI | 48532-2300 |
| DEC, WALTER T | 8 MARIGOLD LN | C/O OLD STONE BARN | | | CALIFON | NJ | 07830-3337 |
| DECA METAL PRODUCTS LTD | | | | | | | |
| DECA METAL PRODUCTS LTD | 880 FAREWELL ST | | | OSHAWA ON L1H 6N6 CANADA | | | |
| DECAENY, EMMA M | 7804 BENSON ST | | | | OVERLAND PARK | KS | 66204-2546 |
| DECAIRE GAIL | NO ADVERSE PARTY | | | | | | |
| DECAIRE JR, FRANK D | 12363 HOGAN RD | | | | GAINES | MI | 48436-9776 |
| DECAIRE, CHARLES L | 10471 VARNA ST | | | | CLIO | MI | 48420-1951 |
| DECAIRE, GARY A | 424 5TH AVE S | | | | LEWISBURG | TN | 37091-3731 |
| DECAIRE, JOSEPH R | 19475 RENSELLOR ST | | | | LIVONIA | MI | 48152-2526 |
| DECAIRE, JOSEPH RANDY | 19475 RENSELLOR ST | | | | LIVONIA | MI | 48152-2526 |
| DECAIRE, JULIE A | 4200 SKINNER LAKE RD | | | | LAPEER | MI | 48446-9087 |
| DECAIRE, MARGIE M | 1414 WALDMAN AVE | | | | FLINT | MI | 48507-1551 |
| DECAIRE, MICHAEL A | G6075 N MCKINLEY RD | | | | FLUSHING | MI | 48433 |
| DECAIRE, TERRY A | 1414 WALDMAN AVE | | | | FLINT | MI | 48507-1551 |
| DECAIRE, TERRY ARTHUR | 1414 WALDMAN AVE | | | | FLINT | MI | 48507-1551 |
| DECALUWE, BERNADINE M | 14540 ELROND DR | | | | STERLING HEIGHTS | MI | 48313-5621 |
| DECALUWE, GREGORY M | 37181 25 MILE RD | | | | CHESTERFIELD | MI | 48047-2847 |
| DECALUWE, MARY E | 1123 COURTNEY CT | | | | OXFORD | MI | 48371-5964 |
| DECALUWE, WALTER J | 14560 LAKESIDE CIR APT 214 | | | | STERLING HEIGHTS | MI | 48313 |
| DECAMINADA, CHARLES A | 28895 ROCKLEDGE DR | | | | FARMINGTON HILLS | MI | 48334-1761 |
| DECAMP JODI | 98 CHAFFEE AVENUE | | | | LA PORTE | IN | 46350-1919 |
| DECAMP, ARTHUR L | 843 E DANSVILLE RD | | | | DANSVILLE | MI | 48819-9797 |
| DECAMP, CAROL V | 7376 HERBERT RD | | | | CANFIELD | OH | 44406-9781 |
| DECAMP, DAVID A | 416 SAN JUAN MNR | | | | CARLSBAD | NM | 88220-6610 |
| DECAMP, DAVID F | 60 S TREVINO RD | P.O. BOX 1077 | | | SANTA TERESA | NM | 88008-9405 |
| DECAMP, EVA A | 6956 BROOKVILLE SALEM RD | | | | BROOKVILLE | OH | 45309-9239 |
| DECAMP, GERALD L | 7376 HERBERT RD | | | | CANFIELD | OH | 44406-9781 |
| DECAMP, GERALD L | 7376 HERBERT ROAD | | | | CANFIELD | OH | 44406-9781 |
| DECAMP, GUY P | 1590 BAKER RD | | | | SPRINGFIELD | OH | 45504-4502 |
| DECAMP, LINDA B | 9466 COUNTRY CLUB LN L | | | | DAVISON | MI | 48423 |
| DECAMP, MARK | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DECAMP, MARK S | 6956 BROOKVILLE SALEM RD | | | | BROOKVILLE | OH | 45309-9239 |
| DECAMP, RUTH S | C/O RONALD G DECAMP | GILLETTE NURSING HOME | 3310 ELM ROAD | | WARREN | OH | 44483 |
| DECAMP, WILLIAM H | 6734 FIELDHOUSE WAY | | | | CINCINNATI | OH | 45227-4318 |
| DECAMPOS, HUGO A | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| DECAN, KENNETH D | 153 ALLENHURST AVE | | | | ROYAL OAK | MI | 48067-3269 |
| DECAPITE, EDYTHE R | C/O JAMES L HERCL | 2242 SE ADOBE ST | | | PORT ST LUCIE | FL | 34952 |
| DECAPITE, EDYTHE R | 2242 SE ADOBE ST | C/O JAMES L HERCL | | | PORT ST LUCIE | FL | 34952-4910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DECAPITE, MARCO L | 555 HENLEY STREET | | | | BIRMINGHAM | MI | 48009-5682 |
| DECAPITE, MARTHA P | 1250 SALTSPRINGS RD. S.W. | | | | LORDSTOWN | OH | 44481-8624 |
| DECAPITE, MARTHA P | 1250 SALT SPRINGS RD | | | | WARREN | OH | 44481-8624 |
| DECAPITO, DOROTHY P | 1141 DODGE DR NW | | | | WARREN | OH | 44485-1967 |
| DECAPITO, DOROTHY P | 1141 DODGE N.W. | | | | WARREN | OH | 44485-1967 |
| DECAPITO, HELEN M | 1406 HAMILTON ST SW | | | | WARREN | OH | 44485-3523 |
| DECAPITO, RAYMOND P | 247 CRANBERRY CT | | | | WARREN | OH | 44483-1551 |
| DECARA, DENNIS A | 2297 SE SHORT ST | | | | PORT SAINT LUCIE | FL | 34952 |
| DECARIA, RUTH J | 1756 SQUAW RUN RD | | | | ELWOOD CITY | PA | 16117-7162 |
| DECARLO JAMIE | DECARLO, DEBORAH | PRIBANIC & PRIBANIC | 1735 LINCOLN WAY | | WHITE OAK | PA | 15131 |
| DECARLO JAMIE | DECARLO, JAIME | PRIBANIC & PRIBANIC | 1735 LINCOLN WAY | | WHITE OAK | PA | 15131 |
| DECARLO L RICE | PO BOX 4051 | | | | CEDAR HILL | TX | 75106-4051 |
| DECARLO RICE | PO BOX 4051 | | | | CEDAR HILL | TX | 75106-4051 |
| DECARLO, ANTHONY J | 222 S ALGONQUIN AVE | | | | COLUMBUS | OH | 43204-1905 |
| DECARLO, CAROLE A | 1146 LYNETTE DR | | | | LAKE FOREST | IL | 60045-4601 |
| DECARLO, DAVID J | 4911 SLOANE PL | | | | NEW ALBANY | OH | 43054-9695 |
| DECARLO, DEBORAH | PRIBANIC & PRIBANIC | 1735 LINCOLN WAY | | | WHITE OAK | PA | 15131-1715 |
| DECARLO, FLORENCE A | 1017 GERHARD ST | | | | DAYTON | OH | 45404-2052 |
| DECARLO, FRED J | PO BOX 175 | | | | BELLAIRE | MI | 49615-0175 |
| DECARLO, JAIME | PRIBANIC & PRIBANIC | 1735 LINCOLN WAY | | | WHITE OAK | PA | 15131-1715 |
| DECARLO, JANET D | 6926 TARA DR | | | | RICHMOND | TX | 77469 |
| DECARLO, JEAN A | 3144 SUNDALE PL W | | | | COLUMBUS | OH | 43232-5826 |
| DECARLO, JR,FREDERICK J | 5678 PINNACLE RD | | | | MIAMISBURG | OH | 45342-1026 |
| DECARLO, MICHAEL | 343 SHERMAN AVE | | | | HAWTHORNE | NY | 10532-1422 |
| DECARLO, TIMOTHY J | 48610 AMERICAN ELM DR | | | | MACOMB | MI | 48044-1431 |
| DECARLO, WANDA L | 7757 S JAY RD | | | | WEST MILTON | OH | 45383-7708 |
| DECARLO-RUSH, ANGELA L | 7757 S JAY RD | | | | WEST MILTON | OH | 45383-7708 |
| DECARMEN, LARRY A | 513 SHARON NEW CASTLE RD | | | | FARRELL | PA | 16121-1358 |
| DECARO MICHAEL W (ESTATE OF) (650521) | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE , 31ST FLOOR | | | NEW YORK | NY | 10022 |
| DECARO, ANN | 9275 NORTH CHURCH DRIVE | APT. 604 | | | PARMA HEIGHTS | OH | 44130 |
| DECARO, MICHAEL W | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE, 31ST FLOOR | | | NEW YORK | NY | 10022 |
| DECAROLIS TRUCK RENTAL - GENEVA | | 2946 FALLBROOK ST | | | | NY | 14456 |
| DECAROLIS TRUCK RENTAL, INC. | | 1632 GRAND CENTRAL AVE | | | | NY | 14903 |
| DECAROLIS, IRENE M | 15 WOODHAVEN RD # | | | | BRISTOL | CT | 06010 |
| DECAROLIS, IRENE M | 171 LAUREL STREET | | | | BRISTOL | CT | 06010 |
| DECAROLIS, MICHAEL J | 43 FAIRGATE ST | | | | ROCHESTER | NY | 14606-1403 |
| DECARR, GARY | | | | | | | |
| DECARR, VERICK J | PO BOX 157 | | | | SAINT REGIS FALLS | NY | 12980-0157 |
| DECARR, VERICK J | BOX 157 MAIN ST | | | | ST.REGIS FALLS | NY | 12980-0157 |
| DECARRA D JOHNSON | 319   RAVENWOOD AVENUE | | | | ROCHESTER | NY | 14619-1509 |
| DECARROLIS TRUCK RENTAL | | 333 COLFAX ST | | | | NY | 14606 |
| DECARTA | CHIEF FINANCIAL OFFICER | 4 N 2ND ST STE 950 | | | SAN JOSE | CA | 95113-1336 |
| DECARTA | 4 N 2ND ST STE 950 | | | | SAN JOSE | CA | 95113-1336 |
| DECARTA | | | | | | | |
| DECARTA INC | 4 N 2ND ST STE 950 | | | | SAN JOSE | CA | 95113-1336 |
| DECARTERET, MARY C | 31154 W CHELTON DR | | | | BEVERLY HILLS | MI | 48025-5145 |
| DECARTERET, STEVEN S | 31154 W CHELTON DR | | | | BEVERLY HILLS | MI | 48025-5145 |
| DECARVALHO FRANCISCO (355948) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DECARVALHO, ESTELA E | 294 DAVIS AVE | | | | KEARNY | NJ | 07032-3418 |
| DECARVALHO, FRANCISCO | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DECASAS, RAFAEL A | 5005 CALIENTE DR | | | | ARLINGTON | TX | 76017-3428 |
| DECASSE, JOSEPH E | 91 SEATTLE SLEW DR | | | | HOWELL | NJ | 07731-3107 |
| DECASTRO, EVA S | 11141 E NORTH LN | | | | SCOTTSDALE | AZ | 85259-4853 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DECASTRO, JEANINE E | 2614 TRAFFORD RD | | | | ROYAL OAK | MI | 48073-2907 |
| DECASTRO, ROLANDO M | 3415 SEAWAY DR | | | | INDIANAPOLIS | IN | 46214-4106 |
| DECATO, BEVERLY A | 3011 BAINBRIDGE AVE | | | | YOUNGSTOWN | OH | 44511-1915 |
| DECATOR JR, BILL J | 23592 COUNTY ROAD U | | | | ARCHBOLD | OH | 43502-9519 |
| DECATOR, BILL J | 3061 S COUNTRY CLUB DR | | | | AVON PARK | FL | 33825-8382 |
| DECATOR, CLARE E | PO BOX 568 | | | | LAKE | MI | 48632-0568 |
| DECATOR, DAN F | 23312 COUNTY ROAD U | | | | ARCHBOLD | OH | 43502-9519 |
| DECATOR, DENNIS B | 1904 S DELANO ST | | | | SAINT CLAIR | MI | 48079-5555 |
| DECATOR, EUGENE D | 15181 FORD RD APT 202 | | | | DEARBORN | MI | 48126-4633 |
| DECATOR, EUGENE DAVID | 15181 FORD RD APT 202 | | | | DEARBORN | MI | 48126-4633 |
| DECATOR, LARRY J | 1510 E GAY LN | | | | MIDLAND | MI | 48640-8324 |
| DECATOR, RAYMOND D | PO BOX 189 | | | | COTTER | AR | 72626-0189 |
| DECATOR, ROBERT H | 6787 STONEGATE DR | | | | TEMPERANCE | MI | 48182-2217 |
| DECATOR, ROBERT HALEY | 6787 STONEGATE DR | | | | TEMPERANCE | MI | 48182-2217 |
| DECATUR BUICK PONTIAC GMC, INC. | INTERCOMPANY | | | | | | |
| DECATUR COUNTY TREASURER | 150 COURTHOUSE SQ STE 138 | | | | GREENSBURG | IN | 47240-2099 |
| DECATUR HEARING AID | 920 6TH AVE SE | | | | DECATUR | AL | 35601-3920 |
| DECATUR ORTHOPAEDIC | 1103 16TH AVE SE | | | | DECATUR | AL | 35601-3595 |
| DECATUR TRANSIT | 500 MARKET ST NW | | | | DECATUR | AL | 35601-1218 |
| DECATUR'S GARAGE | 4031 MACARTHUR AVE | | | | RICHMOND | VA | 23227-4050 |
| DECATUR, DENNIS C | 306 S WALNUT ST APT 708 | | | | BAY CITY | MI | 48706-4984 |
| DECATUR, MARY A | 2938 LAURIA RD. | | | | KAWKAWLIN | MI | 48631-9103 |
| DECATUR, MARY A | 2938 LAURIA RD | | | | KAWKAWLIN | MI | 48631-9103 |
| DECATUR, RONALD F | 1012 WEBSTER ST | | | | BAY CITY | MI | 48708-8330 |
| DECAUSSIN MARGARET A | 1771 LAKE JAMES DR | | | | PRUDENVILLE | MI | 48651-8412 |
| DECAUSSIN, MARGARET A | 1771 LAKE JAMES DR | | | | PRUDENVILLE | MI | 48651-8412 |
| DECAVITCH, BOBBIE JO | 7197 OAK HILL DR | | | | WEST FARMINGTON | OH | 44491-8708 |
| DECCOLA BENJAMIN J (459550) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DECCOLA, BENJAMIN J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DECECCHIS, ELIO | 250 SHELDON AVE | | | | TARRYTOWN | NY | 10591-6213 |
| DECECCO SR, DONALD T | 4485 NORQUEST BLVD | | | | YOUNGSTOWN | OH | 44515-1627 |
| DECECCO, DENISE D | 15998 MANDOLIN BAY DR. | | | | FORT MYERS | FL | 33908-3908 |
| DECECCO, DENISE D | 22 VICTOR AVE | | | | NILES | OH | 44446-1615 |
| DECELLAR SPENCER | 1863 SOUTH AVERILL AVENUE | | | | FLINT | MI | 48503-4458 |
| DECELLE, PIERRE | 31 RUE DU FAUBOURG | | | B-6110 MONTIGNY-LE-TILLEUL, BELGIUM | | | |
| DECELLO, DOROTHY A | 16B MARYLAND AVE | | | | WHITING | NJ | 08759-1481 |
| DECELLUS ATWATER | 4115 ATWOOD RD | | | | BRIDGEPORT | MI | 48722-9551 |
| DECEMBER JR, THOMAS J | 2207 60TH ST | | | | LUBBOCK | TX | 79412-3302 |
| DECEMBER, HENRY M | 1171 MOULTRIE DR NW | | | | CALABASH | NC | 28467-2188 |
| DECEMBLY, DEBRA A | 3214 ELM RD NE | | | | WARREN | OH | 44483 |
| DECEMBLY, EVERETT T | 639 RUTH AVE | | | | DAYTON | OH | 45408-1257 |
| DECENA, CECILIA | 1127 MOHICAN TRL | | | | MULBERRY | FL | 33860-3415 |
| DECENA, JESSE F | 1127 MOHICAN TR | | | | MULBERRY | FL | 33860 |
| DECENT, JEANETTE F | 555 KIMBERLY LANE | | | | COUNCE | TN | 38326-2897 |
| DECESARE CARMELLA | PO BOX 8977 | | | | RANCHO SANTA FE | CA | 90257-8977 |
| DECESARE ROBERT | 26414 CRESENT COVE LN | | | | KATY | TX | 77494-8505 |
| DECESARE, ANTHONY J | 5544 N CROCKETT TER | | | | BEVERLY HILLS | FL | 34465-2105 |
| DECESARE, DANNY E | 4921 SIMON RD | | | | BOARDMAN | OH | 44512-1739 |
| DECESARE, RONNIE F | 1028 OLA DALE DR | | | | MCDONOUGH | GA | 30252-7199 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DECESPENDES, LUCY | ROMANO STANCROFF MIKHOV PC | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| DECESS, ELIZABETH | 3350 OCONTO CT SW | | | | GRANDLINE | MI | 49418-3012 |
| DECESS, ELIZABETH J | 5574 WOODVILLE RD | | | | HASLETT | MI | 48840-8411 |
| DECESS, JENNIFER L | 5915 SUNFISH LAKE AVE NE | | | | ROCKFORD | MI | 49341-9000 |
| DECESS, LARRY J | 3935 ANOKA DR | | | | WATERFORD | MI | 48329-2103 |
| DECESS, ROBERT J | 13304 NELSON RD | | | | BATH | MI | 48808-9491 |
| DECESS, STEVEN L | 5915 SUNFISH LAKE AVE NE | | | | ROCKFORD | MI | 49341-9000 |
| DECESS, STEVEN LEWIS | 5915 SUNFISH LAKE AVE NE | | | | ROCKFORD | MI | 49341-9000 |
| DECEUNINCK, KENNETH K | 24510 RENATA DR | | | | MACOMB | MI | 48042-5136 |
| DECEUNINCK, RAY G | 622 WEST BROOKS STREET | | | | HOWELL | MI | 48843-2106 |
| DECHACON, AUERLIA APARICIO | | | | | | | |
| DECHAINE, ALBERT | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 52025-1972 |
| DECHAMPLAIN, ARTHUR A | 1025 CAROLINA RD APT D2 | | | | CONWAY | SC | 29526-8603 |
| DECHAMPS ANDREE | PLACE D'HEPPIGNIES 10 | | 6220 HEPPIGNIES  BELGIUM | | | | |
| DECHANE, ROBERT F | 45399 GABLE INN ST | | | | SHELBY TOWNSHIP | MI | 48317-4619 |
| DECHANT DENNIS | 616 WASHINGTON AVE | | | | GIRARD | OH | 44420-2267 |
| DECHANT, JEREMY J | 750 TUSCANY DR | | | | MACEDONIA | OH | 44056 |
| DECHANT, JOHN W | 2777 E LANSING RD | | | | BANCROFT | MI | 48414-9792 |
| DECHANT, PATRICIA E | 4200 STAATZ DR | | | | YOUNGSTOWN | OH | 44511-1806 |
| DECHANT, ROBERT J | 5109 COMANCHE WAY | | | | MADISON | WI | 53704-1017 |
| DECHATELETS, EUGENE A | 2315 HIGHWAY 198 | | | | BALDWIN | GA | 30511-3810 |
| DECHAU, PATRICIA P | 349 RANSFORD AVE | | | | ROCHESTER | NY | 14622-3153 |
| DECHELLIS CHARLES (444114) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DECHELLIS DO INCE A | 3002 STATE ROUTE 5 STE B | | | | CORTLAND | OH | 44410-9202 |
| DECHELLIS JOHN | 9 OUTLOOK ROAD | | | | WINDHAM | NH | 03087-1273 |
| DECHELLIS, ANNA M | 3540 CASCADE CIR | | | | ROCHESTER HLS | MI | 48307-5170 |
| DECHELLIS, ANNA MARIA | 3540 CASCADE CIR | | | | ROCHESTER HILLS | MI | 48307-5170 |
| DECHELLIS, ATTILIO | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| DECHELLIS, CARMINE A | 6784 MAHONING AVE | | | | YOUNGSTOWN | OH | 44515-2116 |
| DECHELLO, PASQUALE | 51 ANGELA DR | | | | WALLINGFORD | CT | 06492-1779 |
| DECHER, CONNIE J | 2900 N ORR RD | | | | HEMLOCK | MI | 48626-8406 |
| DECHER, RANDALL L | 317 5TH AVE APT 6 | | | | MANISTEE | MI | 49660-1374 |
| DECHERT LLP | 300 W 6TH ST STE 1850 | | | | AUSTIN | TX | 78701-3956 |
| DECHERT LLP | ATTY FOR CDI CORPORATION | ATTN: JAMES O. MOORE, ESQ. | 1095 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036-6797 |
| DECHERT LLP | ATTY FOR CDI CORPORATION | ATTN: JULIET SARKESSIAN, ESQ. | CIRA CENTRE | 2929 ARCH STREET | PHILADELPHIA | PA | 19104 |
| DECHERT LLP | ATTY FOR SHANGHAI AUTOMOTIVE INDUSTRY CORP (GROUP) AND AFFILIATES | ATTN: SHMUEL VASSER, ESQ. | 1095 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036-6797 |
| DECHERT LLP | ATTY FOR SHANGHAI AUTOMOTIVE INDUSTRY CORPORATION (GROUP) AND AFFILIAT | ATTN: JULIET SARKESSIAN, ESQ. | 2929 ARCH STREET | | PHILADELPHIA | PA | 19104 |
| DECHERT PRICE & RHOADS | 1717 ARCH ST STE 4000 | 1717 ARCH ST | | | PHILADELPHIA | PA | 19103-2739 |
| DECHMANN, ELAINE G | 4197 RAINBOW END TRAIL | | | | INDIAN RIVER | MI | 49749-9401 |
| DECHO ILIEV | 202 SHORT ST | | | | LIBERTY | TN | 37095-3504 |
| DECHOW DAVID | DBA APTURA MACHINE VISION SOLUTIONS | 3130 SOVEREIGN DR STE 5A | | | LANSING | MI | 48911-4241 |
| DECHOW, DAVID | 3130 SOVEREIGN DR STE 5A | | | | LANSING | MI | 48911-4241 |
| DECHRISTOFARO, MARIANN | 1106 SCOVILLE NORTH RD | | | | VIENNA | OH | 44473-9540 |
| DECHRISTOFORO JOSEPH | DECHRISTOFORO, JOSEPH | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| DECIANCIO, JOHN | 5580 SODUM HUTCHINGS RD. | | | | FARMDALE | OH | 44417-9789 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DECIANCIO, JOHN | 5580 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-9789 |
| DECIBUS EDWARD (488455) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DECIBUS, EDWARD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DECIDERIA SUSTAITA | 712 W 19TH PL | | | | CHICAGO | IL | 60616-1026 |
| DECIDERIO SOTO | 632 S GREEN RD | | | | BAY CITY | MI | 48708-9622 |
| DECIE COSBY-MILTON | 14541 MCGUIRE ST | | | | TAYLOR | MI | 48180-4468 |
| DECIE STRONG | 365 ALCOVY RD | | | | MANSFIELD | GA | 30055-2420 |
| DECINA, LOUIS J | 126 FLAGSTONE WAY | | | | SEWELL | NJ | 08080-4298 |
| DECIPHER SOLUTIONS INC | 7102 MOSS ST | | | | ARVADA | CO | 80007-6921 |
| DECIPHER SOLUTIONS, INC | | | | | | | |
| DECIPHER SOLUTIONS, INC. | 7102 MOSS ST | | | | ARVADA | CO | 80007-6921 |
| DECISION QUEST | 2050 W 190TH ST STE 205 | | | | TORRANCE | CA | 90504-6230 |
| DECISION RISK AND ANALYSIS INC | 954 PINE TREE RD W | | | | LAKE ORION | MI | 48362-2564 |
| DECISIONCRAFT ANALYTICS LTD | 532 LA GUARDIA PLACE #263 | | | | NEW YORK | NY | 10012 |
| DECK CLARENCE J (503730) | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| DECK FLOYD (ESTATE OF) (468261) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| DECK JR., JAMES O | 2796 BLUEBIRD LN | | | | COLUMBUS | MI | 48063-4210 |
| DECK TRANSPORT LTD | 1900 LANSDOWNE ST W | | | PETERBOROUGH CANADA ON K9J 6X4 CANADA | | | |
| DECK, BETTY J | 175 JIM TOWN RD E | | | | LUTTRELL | TN | 37779 |
| DECK, CLARENCE J | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| DECK, CLIFFORD E | 702 HIGHWAY 34 W | ELDER CARE OF MARBLE HILLS | | | MARBLE HILL | MO | 63764-4301 |
| DECK, DAVID S | 11701 BRADLEY DR | | | | JEROME | MI | 49249-9826 |
| DECK, DAVID SCOTT | 11701 BRADLEY DR | | | | JEROME | MI | 49249-9826 |
| DECK, DAWN C | 9708 MIAMISBURG-SPRINGBORO | | | | MIAMISBURG | OH | 45342-4764 |
| DECK, DENNIS D | 12715 AYRES HWY | | | | TIPTON | MI | 49287-9509 |
| DECK, DORA B | 120 WINECOFF DR | | | | FAYETTEVILLE | GA | 30214-7104 |
| DECK, DOROTHY T | 1233 MARYLAND DR | | | | ANDERSON | IN | 46011-2335 |
| DECK, ELEANOR M | 590 ISAAC PRUGH WAY APT 343 | | | | KETTERING | OH | 45429-7415 |
| DECK, FLOYD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| DECK, HELLEN J | PO BOX 753 | | | | DONIPHAN | MO | 63935-0753 |
| DECK, JAMES R | 5 SHENANDOAH DR | | | | FLORENCE | KY | 41042-2117 |
| DECK, JOAN R | 3828 DAYTONA DR | | | | YOUNGSTOWN | OH | 44515-3315 |
| DECK, JOYCE M | 41099 KENSINGTON | | | | CLINTON TWP | MI | 48038-4648 |
| DECK, JUNIOR E | 3143 YORKWAY | | | | BALTIMORE | MD | 21222-5345 |
| DECK, KEVIN | 11607 W STATE ROAD 42 | | | | STILESVILLE | IN | 46180-9665 |
| DECK, LARRY J | 1037 BEDFORD RD | | | | GROSSE POINTE PARK | MI | 48230-1408 |
| DECK, LAWRENCE R | 2170 HYDE PARK ST | | | | SARASOTA | FL | 34239-3943 |
| DECK, LOUIS D | 283 CREEKVIEW DR | | | | FRANKLIN | IN | 46131-8822 |
| DECK, MARY M | 11597 W STATE ROAD 42 | | | | STILESVILLE | IN | 46180-9664 |
| DECK, MELODY A | 450 MILLARD DR | | | | FRANKLIN | OH | 45005-2032 |
| DECK, MICHAEL W | 9708 MIAMISBURG-SPRINGBORO | | | | MIAMISBURG | OH | 45342-4764 |
| DECK, PHILLIP W | 301 STEPHANIE DR | | | | WESTLAND | MI | 48186-3456 |
| DECK, RALPH E | 1233 MARYLAND DR | | | | ANDERSON | IN | 46011-2335 |
| DECK, RANDY L | 1219 MARTIN RD | | | | BOWLING GREEN | OH | 43402-9240 |
| DECK, RONALD G | 105 SIMMONS ST | | | | GLASGOW | KY | 42141-3157 |
| DECK, RUSSELL E | 5340 W N 950 | | | | MIDDLETOWN | IN | 47356 |
| DECK, STEPHEN D | 450 MILLARD DR | | | | FRANKLIN | OH | 45005-2032 |
| DECK, STEPHEN J | 5264 ROBINSON VAIL RD | | | | FRANKLIN | OH | 45005-4729 |
| DECK, THOMAS W | 218 NORTHWOOD DR | | | | KENMORE | NY | 14223-1073 |
| DECK, WILLIAM A | 11597 W STATE ROAD 42 | | | | STILESVILLE | IN | 46180-9664 |
| DECK, WILLIAM S | 8417 W MCCLURE RD | | | | MONROVIA | IN | 46157-9223 |
| DECKANT, FRANK P | 390 HICKORY LANE | | | | SALEM | OH | 44460-1168 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DECKARD KENNETH (434501) | GEORGE & SIPES | 151  N  DELAWARE  ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| DECKARD, ANNE | 4243 PLYMOUTH AVE SE | | | | GRAND RAPIDS | MI | 49508-3731 |
| DECKARD, CAROLYN | 9426 S COUNTY 100 EAST | | | | CLAYTON | IN | 46118 |
| DECKARD, CAROLYN S | 1578 SUNNY ACRES DR | | | | BEDFORD | IN | 47421-7828 |
| DECKARD, CURTIS P | 9415 SOUTH 300 WEST | | | | LYNN | IN | 47355-9269 |
| DECKARD, DAVID E | 237 SILVERADO TRL | | | | LYNNVILLE | TN | 38472-5540 |
| DECKARD, DONALD W | 5762 ROAD 177 | | | | GROVER HILL | OH | 45849-9336 |
| DECKARD, FLORA B | 4290 NW 9TH ST | | | | DELRAY BEACH | FL | 33445-1941 |
| DECKARD, GARY F | PO BOX 161 | | | | AVOCA | IN | 47420-0161 |
| DECKARD, GILLIE M | 970 S HARMONY HILL RD | | | | TATUM | TX | 75691-2201 |
| DECKARD, JACK M | 8921 W 100 S | | | | JAMESTOWN | IN | 46147-9000 |
| DECKARD, JACK MITCHELL | 8921 W 100 S | | | | JAMESTOWN | IN | 46147-9000 |
| DECKARD, JAMES | 1578 SUNNY ACRES DR | | | | BEDFORD | IN | 47421-7828 |
| DECKARD, JOHN L | 3693 OLD STATE RD 37TH N | | | | BEDFORD | IN | 47421 |
| DECKARD, JOSEPH P | 4206 N INNISBROOKE DR | | | | BLOOMINGTON | IN | 47408-8801 |
| DECKARD, JULIUS D | 1020 W SCOTTWOOD AVE | | | | FLINT | MI | 48507-3638 |
| DECKARD, JULIUS DWAYNE | 1020 W SCOTTWOOD AVE | | | | FLINT | MI | 48507-3638 |
| DECKARD, KAREN S | PO BOX 385 | | | | WRIGHT CITY | MO | 63390-0385 |
| DECKARD, KENNETH | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| DECKARD, LIONEL D | 8775 US 50 EAST | | | | BEDFORD | IN | 47421 |
| DECKARD, MARQUITA A | 1886 COVEYVILLE RD | | | | BEDFORD | IN | 47421-7262 |
| DECKARD, MAUREEN C | 1206 OAK CANYON LN | | | | RICHMOND | TX | 77469-6125 |
| DECKARD, MILDRED A | 16 EASTVIEW CT | | | | BEDFORD | IN | 47421-4627 |
| DECKARD, RACHEL J | 4763 KEMPF ST | | | | WATERFORD | MI | 48329-1810 |
| DECKARD, RACHEL J | 4763 KEMPF | | | | WATERFORD | MI | 48329-1810 |
| DECKARD, ROBERT R | 4129 S POST RD | | | | WANAMAKER | IN | 46239-1406 |
| DECKARD, ROGER D | 12735 CATLIN TILTON RD | | | | CATLIN | IL | 61817-9102 |
| DECKARD, ROSEMARY J | 5185 TURKEY TRACK ROAD | | | | MARTINSVILLE | IN | 46151 |
| DECKARD, SIOMARA Z | 2130 JOHN MATICH DR | | | | COLTON | CA | 92324-9547 |
| DECKARD, SIOMARA ZANETA | 5700 LOCHMOOR DR APT 21 | | | | RIVERSIDE | CA | 92507 |
| DECKARD, STEVEN D | 9431 VANDERGRIFF RD | | | | INDIANAPOLIS | IN | 46239-9601 |
| DECKARD, TAMRA K | | | | | | | |
| DECKARD, THERESA | 1020 W SCOTTWOOD AVE | | | | FLINT | MI | 48507-3638 |
| DECKARD, WALLACE | 505 LAUGHLIN ST | | | | TONGANOXIE | KS | 66086-9597 |
| DECKARD, WAYNE A | 8625 WHEELING DR | | | | RALEIGH | NC | 27615-3987 |
| DECKER AUTO PARTS | 46703 VAN DYKE AVE | | | | SHELBY TOWNSHIP | MI | 48317-4376 |
| DECKER BLAINE T (661925) | SUMMERS JERRY H P.C. | 500 LINDSAY ST | | | CHATTANOOGA | TN | 37403-3403 |
| DECKER CANDY | 4811 DELTA RIVER DR | | | | LANSING | MI | 48906-9015 |
| DECKER CHARLES B & DEIDRE M | RR 1 BOX 1598 | | | | SAYLORSBURG | PA | 18353-9648 |
| DECKER CHARLOTTE | 2108 MELROSE AVE | | | | ANN ARBOR | MI | 48104-4068 |
| DECKER DONALD L | 7530 AUGUSTA CT | | | | TERRE HAUTE | IN | 47808 |
| DECKER DONAVON | DECKER, DONAVON | 200 E 10TH ST STE 200 | | | SIOUX FALLS | SD | 57104-6371 |
| DECKER DORUS (444115) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DECKER FRED D (459813) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| DECKER I I I, HARRY F | PO BOX 341 | | | | AGUILA | AZ | 85320-0341 |
| DECKER I I I, VIVIAN R | PO BOX 341 | | | | AGUILA | AZ | 85320-0341 |
| DECKER I I, LLOYD N | 5134 ROBERTS DR | | | | FLINT | MI | 48506-1591 |
| DECKER II, RAYMOND | 2150 S HENDERSON RD | | | | DAVISON | MI | 48423-9121 |
| DECKER III, HARRY F | PO BOX 341 | | | | AGUILA | AZ | 85320-0341 |
| DECKER JOHNNY | DECKER, JOHNNY | 112 SOUTH VINE STREET P O BOX | | | SUNMAN | IN | 47041 |
| DECKER JR, ANTONE | 1326 DENIES ST | | | | BURTON | MI | 48509-2121 |
| DECKER JR, GERALD F | 7368 LOBDELL RD | | | | LINDEN | MI | 48451-8765 |
| DECKER JR, NELSON E | 1732 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DECKER JUNE | 4631 FAIRWAY DR | | | | ROHNERT PARK | CA | 94928-1302 |
| DECKER LEONARD | 1678 STONY CREEK DR | | | | ROCHESTER | MI | 48307-1783 |
| DECKER MANUF/ALBION | 703 N CLARK ST | | | | ALBION | MI | 49224-1456 |
| DECKER MANUFACTURING CORP | 540 W MADISON ST STE 4 | LBX 2230 | | | CHICAGO | IL | 60661-2513 |
| DECKER MANUFACTURING CORP | BERNIE KONKLE JR | 703 N CLARK ST | | | ALBION | MI | 49224-1456 |
| DECKER MANUFACTURING CORP | BERNIE KONKLE JR | 703 N. CLARK STREET | | PYONGTAEK KYONGGI-D KOREA (REP) | | | |
| DECKER MANUFACTURING CORP | 703 N CLARK ST | | | | ALBION | MI | 49224-1456 |
| DECKER MFG. CORP. | BERNIE KONKLE JR | 703 N CLARK ST | | | ALBION | MI | 49224-1456 |
| DECKER MFG. CORP. | BERNIE KONKLE JR | 703 N. CLARK STREET | | PYONGTAEK KYONGGI-D KOREA (REP) | | | |
| DECKER MICHAEL | DECKER, MICHAEL | NATIONWIDE | PO BOX 2655 | | HARRISBURG | PA | 17105 |
| DECKER NORM E (466917) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DECKER REALTY CORP | 305 LYNNHAVEN PKWY | | | | VIRGINIA BEACH | VA | 23452-7411 |
| DECKER ROBERT | 7723 S SHERMAN RD | | | | BLANCHARD | MI | 49310-9559 |
| DECKER SCREEN | 6202 GOLDEN LN | | | | WEST BLOOMFIELD | MI | 48322-3271 |
| DECKER SR, EARL E | 3406 HONEYSUCKLE LN | | | | BALTIMORE | MD | 21220-2105 |
| DECKER THOMAS (444118) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DECKER TRANSPORT CO INC | PO BOX 26010 | | | | NEWARK | NJ | 07101-6610 |
| DECKER WILHELM E | 8890 GLASGOW DR | | | | WHITE LAKE | MI | 48386-3314 |
| DECKER WILLIAM L (474447) | EARLY & STRAUSS | 360 LEXINGTON AVE FL 22 | | | NEW YORK | NY | 10017-6528 |
| DECKER, ADAM C | 2150 S HENDERSON RD | | | | DAVISON | MI | 48423-9121 |
| DECKER, ALAN A | 3008 WALTON AVE | | | | FLINT | MI | 48504-4456 |
| DECKER, ALBERT M | 313 S MOSCOW RD | \ | | | HORTON | MI | 49246 |
| DECKER, ALLEN T | 607 HUDSON DR | | | | PAYNESVILLE | MN | 56362 |
| DECKER, ARNOLD W | 3475 QUINCE | | | | DECKERVILLE | MI | 48427-9433 |
| DECKER, BARBARA E | 314 WELCOME WAY BLVD. | W. DRIVE #306A | | | INDIANAPOLIS | IN | 46214 |
| DECKER, BARBARA E | 3067 E WILSON RD | | | | CLIO | MI | 48420-9704 |
| DECKER, BARBARA J | 6907 N PARKWAY DR | | | | MIDDLEBURG HEIGHTS | OH | 44130-7804 |
| DECKER, BARRY L | 6228 HILLIARD RD | | | | LANSING | MI | 48911-5623 |
| DECKER, BETTY A | PO BOX 1283 | | | | MILFORD | PA | 18337-2283 |
| DECKER, BETTY A | P.O. BOX 1283 | | | | MILFORD | PA | 18337-2283 |
| DECKER, BETTY D | 120 GRAND VIEW BLVD | APT E 114 | | | GAYLORD | MI | 49735 |
| DECKER, BETTY L | 6903 173RD PLACE | | | | TINLEY PARK | IL | 60477-3429 |
| DECKER, BEVERLY A | 1613 CEDARWOOD DR | | | | FLUSHING | MI | 48433-3609 |
| DECKER, BILLY R | 3416 S EBRIGHT ST | | | | MUNCIE | IN | 47302-5721 |
| DECKER, BLAINE T | SUMMERS JERRY H P.C. | 500 LINDSAY ST | | | CHATTANOOGA | TN | 37403-3403 |
| DECKER, BRIAN M | 3814 SLEEPY FOX DR | | | | ROCHESTER HILLS | MI | 48309-4524 |
| DECKER, BRUCE D | 873 FARRINGTON DR | | | | EAGLE | ID | 83616-5261 |
| DECKER, BRUCE L | 11950 DURHAM WAY | | | | DEWITT | MI | 48820-8210 |
| DECKER, CARL O | 2610 HIGHLAND RD | | | | ANDERSON | IN | 46012-1928 |
| DECKER, CARMILETA | 2430 BUSHNELL AVE | | | | DAYTON | OH | 45404-2406 |
| DECKER, CAROLYN F | PO BOX 2686 | | | | MANSFIELD | OH | 44906-0686 |
| DECKER, CAROLYN J | 8836 ALMENA DR | | | | KALAMAZOO | MI | 49009-7911 |
| DECKER, CARSON L | 21285 W SPRUCE DR | | | | WARRENTON | MO | 63383-5738 |
| DECKER, CHARLENE J | 2711 PLEASANT GROVE RD | | | | LANSING | MI | 48910-2472 |
| DECKER, CHARLES | 5478 N BLISS RD | | | | ELWELL | MI | 48832-9726 |
| DECKER, CHARLES D | 9161 ARLINGTON DR | | | | YPSILANTI | MI | 48198-9410 |
| DECKER, CHARLES E | 6645 SNOW AVE SE | | | | ALTO | MI | 49302-9201 |
| DECKER, CHARLES E | 1840 OSBAND AVE | | | | LANSING | MI | 48910-9006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DECKER, CHARLOTTE | 2108 MELROSE AVE | | | | ANN ARBOR | MI | 48104-4068 |
| DECKER, CHERYL A | 8447 WERMUTH | | | | CENTER LINE | MI | 48015-1747 |
| DECKER, CHRISTOPHER B | 1095 N FROST DR | | | | SAGINAW | MI | 48638-5454 |
| DECKER, CLARENCE A | 101 LONGFIELD RD | | | | LEWISTON | MI | 49756-8954 |
| DECKER, CLARENCE D | 7035 STANLEY RD | | | | FLUSHING | MI | 48433-9069 |
| DECKER, CLARENCE W | 3751 DARRIL RD | | | | EDMOND | OK | 73025-1219 |
| DECKER, CLARENCE W | 3751 DARRIL ROAD | | | | EDMOND | OK | 73025-1219 |
| DECKER, CONAL C | 325 HAND AVE | | | | LABELLE | FL | 33935-5748 |
| DECKER, DALE | 6744 ESTES AVE NW | | | | MAPLE LAKE | MN | 55358-2807 |
| DECKER, DANIEL P | 28321 SAINT LOUISE DR | | | | WARREN | MI | 48092-5664 |
| DECKER, DANIEL R | 255 HIRAM ST | | | | LAKE ORION | MI | 48360-2210 |
| DECKER, DARLENE G | 500 EAST MILWAUKEE AVE | | | | FORT ATKINSON | WI | 53538 |
| DECKER, DARLENE G | 3170 ECKINGER | | | | FLINT | MI | 48506-2040 |
| DECKER, DARLENE G | 500 MILWAUKEE AVE E | | | | FORT ATKINSON | WI | 53538-2350 |
| DECKER, DARLENE G | 3170 ECKINGER ST | | | | FLINT | MI | 48506-2040 |
| DECKER, DAVID A | 7925 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9619 |
| DECKER, DAVID A | 3976 WATERLAND DR | | | | METAMORA | MI | 48455-9623 |
| DECKER, DAVID J | 9135 HILLVIEW DR | | | | CLARENCE | NY | 14031-1414 |
| DECKER, DEAN T | 5976 HARPER RD | | | | HOLT | MI | 48842-8618 |
| DECKER, DEBORAH J | 166 CEDARBROOK DR | | | | OTTAWA | OH | 45875-1565 |
| DECKER, DEBORAH S | 445 EDNA ST | | | | NASHVILLE | MI | 49073-9593 |
| DECKER, DEBRA | 11435 BIONA DR | | | | LOS ANGELES | CA | 90066-3307 |
| DECKER, DEBRA A | 604 SHADOW WAY | | | | BRICK | NJ | 08724-4736 |
| DECKER, DEBRA K | 4116 WHITE SPRINGS RD | | | | SPENCER | IN | 47460-6483 |
| DECKER, DEL R | 4675 THOUSAND OAKS BLVD | | | | PACE | FL | 32571-6283 |
| DECKER, DENNIS I | 2445 DIVINE HWY | | | | LYONS | MI | 48851-9775 |
| DECKER, DENNIS M | 7829 N MAIN ST | | | | DAYTON | OH | 45415-2321 |
| DECKER, DIANE | 4412 LOCHRIDGE PKWY | | | | LOUISVILLE | KY | 40299-1128 |
| DECKER, DIANE M | 11987 HIGHWAY 137 | | | | LICKING | MO | 65542-9102 |
| DECKER, DOLORES E | 5232 COCHRANE RD | | | | ALMONT | MI | 48003-8835 |
| DECKER, DONNAH J | 1089 MYRTLE AVE | | | | WATERFORD | MI | 48328-3833 |
| DECKER, DOROTHY | 52386 MELODY DR | | | | MACOMB | MI | 48042-3703 |
| DECKER, DOROTHY M | 997 VIENNA AVE. | | | | NILES | OH | 44446-2703 |
| DECKER, DOROTHY M | 1430 RIDGEVIEW | | | | LAPEER | MI | 48446-1457 |
| DECKER, DOROTHY M | 997 VIENNA AVE | | | | NILES | OH | 44446-2703 |
| DECKER, DOROTHY M | 1430 W RIDGEVIEW DR | | | | LAPEER | MI | 48446-1457 |
| DECKER, DORUS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DECKER, DUANE C | 1620 MILWAUKEE AVE | | | | S MILWAUKEE | WI | 53172 |
| DECKER, EARL A | 1909 WHITTIER AVE | | | | ANDERSON | IN | 46011-2103 |
| DECKER, EARLE W | 208 LAURELCREST CIR | | | | VALRICO | FL | 33594-3212 |
| DECKER, EDWARD E | 33641 CHATSWORTH DR | | | | STERLING HTS | MI | 48312-6012 |
| DECKER, EDWARD J | 12851 W TOWNSEND RD | | | | FOWLER | MI | 48835-8272 |
| DECKER, ELIZABETH A | PO BOX 126 | | | | ALVA | FL | 33920-0125 |
| DECKER, ELIZABETH A | 7803 CO RD 37 | | | | LEXINGTON | OH | 44904 |
| DECKER, ELIZABETH L | 4359 HIGHBORNE DRIVE NORTHEAST | | | | MARIETTA | GA | 30066-2430 |
| DECKER, ERIC B | 1396 KEMPER AVE | | | | HOLT | MI | 48842-9625 |
| DECKER, ERIC B | 1461 ZUIDER RD | | | | HOLT | MI | 48842-9558 |
| DECKER, ESTHER M | 7867 S 100 E | | | | PENDLETON | IN | 46064-9398 |
| DECKER, ESTHER M | 7867 S. 100E | | | | PENDLETON | IN | 46064-9398 |
| DECKER, EVELYN W | 6 HAWS LN APT D2 | | | | FLOURTOWN | PA | 19031-2041 |
| DECKER, FLORA | 2870 W BURT RD | | | | MONTROSE | MI | 48457-9362 |
| DECKER, FRANCIS C | 2786 E BEVENS RD | | | | CARO | MI | 48723-9452 |
| DECKER, FRANK R | 204 HELTONVILLE RD W | | | | BEDFORD | IN | 47421-9385 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DECKER, FRED D | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| DECKER, FRED L | 11987 HIGHWAY 137 | | | | LICKINGS | MO | 65542-9102 |
| DECKER, FRED R | 221 S GROVE ST | P.O. BOX 394 | | | STANDISH | MI | 48658-9561 |
| DECKER, GALE D | 1180 QUINIF DR | | | | WALLED LAKE | MI | 48390-2556 |
| DECKER, GARLAND E | 2323 W COUNTY ROAD 1270 N | | | | MUNCIE | IN | 47303-9721 |
| DECKER, GARLAND J | 183 CROSSWAYS DR | | | | LEESBURG | FL | 34788-2716 |
| DECKER, GARY L | 2290 TIMBER RUN | | | | BURTON | MI | 48519-1710 |
| DECKER, GARY LYNN | 2290 TIMBER RUN | | | | BURTON | MI | 48519-1710 |
| DECKER, GEORGE | 23319 WATSON RD | | | | DEFIANCE | OH | 43512-8734 |
| DECKER, GEORGE F | 8461 LIGHTNER LN | | | | SWARTZ CREEK | MI | 48473-9182 |
| DECKER, GERALDINE | 6300 SOUTH POINTE BLVD450 | | | | FT MEYERS | FL | 33919 |
| DECKER, GERALDINE A | 3747 GAY RD | | | | ERIE | PA | 16510-3136 |
| DECKER, GERMAINE M | 8894 CRIBBINS RD | | | | JEDDO | MI | 48032-1010 |
| DECKER, GILBERT R | 6552 SETTLEMENT SQ | | | | CLARKSTON | MI | 48348-4632 |
| DECKER, GREGORY | 253 N CHICAGO AVE APT 3 | | | | S MILWAUKEE | WI | 53172-1268 |
| DECKER, HAZEL L | 607 HUDSON DR | | | | PAYNESVILLE | MN | 56362 |
| DECKER, HELEN M | 208 LAURELCREST CIRLE | | | | VALRICO | FL | 33594-3212 |
| DECKER, HENRY P | PO BOX 253 | | | | OMER | MI | 48749-0253 |
| DECKER, HERBERT A | 59 COVE LN | | | | REDWOOD CITY | CA | 94065-1534 |
| DECKER, HOBERT W | 431 S RURAL ST | | | | INDIANAPOLIS | IN | 46201-4357 |
| DECKER, HOMER F | 5322 DILLON RD | | | | FLUSHING | MI | 48433-9706 |
| DECKER, HOWARD T | 1268 N STEVENS ST | | | | MITCHELL | IN | 47446-8004 |
| DECKER, ILABELL | 466 W HAMILTON LN | | | | BATTLE CREEK | MI | 49015-4143 |
| DECKER, IRIS F | 135 WHITE PINEN RD. | | | | DAVISON | MI | 48423-9178 |
| DECKER, JACK H | 4301 N WALNUT ST | | | | MUNCIE | IN | 47303-1190 |
| DECKER, JACK K | 1028 EATON GREEN DR | | | | CHARLOTTE | MI | 48813-9381 |
| DECKER, JACK R | 80 NATURES TRAIL DR | | | | HEBER SPRINGS | AR | 72543-7678 |
| DECKER, JACKIE D | 249 MOUNTAIN DR | | | | JACKSONVILLE | AL | 36265-9789 |
| DECKER, JAMES E | 11036 HANNAH JANE DR | | | | FOWLERVILLE | MI | 48836-8708 |
| DECKER, JAMES E | 1125 W BANK RD APT 201 | | | | CELINA | OH | 45822-2485 |
| DECKER, JAMES M | 219 SOUTH AVE | | | | EDGERTON | WI | 53534-2147 |
| DECKER, JAMES R | 4459 S 650 W | | | | NEW PALESTINE | IN | 46163-9514 |
| DECKER, JAMES R | 5731 FLEMINGS LAKE RD | | | | CLARKSTON | MI | 48348-4729 |
| DECKER, JAMES R | 3235 SOUTH ELMS ROAD | | | | SWARTZ CREEK | MI | 48473-7928 |
| DECKER, JANET R | 1043 LAKEVIEW STREET | | | | WATERFORD | MI | 48328-3818 |
| DECKER, JANICE L | 2718 PROSPECT ST | | | | FLINT | MI | 48504-3347 |
| DECKER, JANIS | PO BOX 74 | | | | CLARKSTON | MI | 48347-0074 |
| DECKER, JASON M | 8732 AUGUST AVE | | | | WESTLAND | MI | 48185-1771 |
| DECKER, JASON W | 8B DEY STREET | | | | ENGLISHTOWN | NJ | 07726 |
| DECKER, JEANNE D | 42399 WINDY GAP DR | | | | AHWAHNEE | CA | 93601-9666 |
| DECKER, JERRY F | PO BOX 8593 | | | | MANSFIELD | OH | 44906-8593 |
| DECKER, JIMMIE | 424 VELMA DR | | | | WEST MONROE | LA | 71292-2352 |
| DECKER, JIMMIE C | 424 VELMA DR | | | | WEST MONROE | LA | 71292-2352 |
| DECKER, JOAN M | 211 HARRIET AVE | | | | LANSING | MI | 48917-3440 |
| DECKER, JOHANNA | 218 CHELSEA AVE | | | | WEST BABYLON | NY | 11704-3933 |
| DECKER, JOHN A | 856 VICTORIA AVE | | | | FLINT | MI | 48507-1735 |
| DECKER, JOHN D | 7920 STEMEN RD | | | | PICKERINGTON | OH | 43147-9426 |
| DECKER, JOHN L | 6334 HERON PARK WAY | | | | CLARKSTON | MI | 48346-4805 |
| DECKER, JOHN M | 607 VAUCONSANT ST | | | | SAINT JOHNS | MI | 48879-1286 |
| DECKER, JOHN M | 4441 RUGER AVE | | | | JANESVILLE | WI | 53546-9780 |
| DECKER, JOHN R | 1705 33RD ST | | | | BAY CITY | MI | 48708-8712 |
| DECKER, JOHN W | 1323 FREEMAN RD | | | | SPENCER | IN | 47460-7428 |
| DECKER, JOHNNY | 3306 S FARMERS RETREAT RD | | | | DILLSBORO | IN | 47018-9295 |
| DECKER, JOHNNY | WATSON JOHN H | PO BOX 430 | | | SUNMAN | IN | 47041-0430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DECKER, JOSEPH | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| DECKER, JOSEPH M | 25357 LORD DR | | | | CHESTERFIELD | MI | 48051-3206 |
| DECKER, JOSEPH T | 31 WOODMAN PL | | | | MATAWAN | NJ | 07747-1825 |
| DECKER, JOSEPH T | 31 WOODMAN PLACE | | | | MATAWAN | NJ | 07747-1825 |
| DECKER, JOYCE E | 11175 STONEY BROOK DR | | | | GRAND LEDGE | MI | 48837-9185 |
| DECKER, JUDY A. | 13111 MAGNOLIA BLVD | C/O ANN SIGNETT | | | SHERMAN OAKS | CA | 91423-1528 |
| DECKER, KEITH P | 3015 SPRING MEADOW CIR C | | | | YOUNGSTOWN | OH | 44515 |
| DECKER, KENNETH C | 4265 US HWY 98N #516 | | | | LAKELAND | FL | 33809 |
| DECKER, KENNETH N | 2509 NE SHADY LANE DR APT 5 | | | | KANSAS CITY | MO | 64118-5064 |
| DECKER, KENNETH N | 115 FOREST AVENUE | | | | EDGERTON | WI | 53534-9321 |
| DECKER, KENNETH R | 1100 NORTHCREST RD | | | | LANSING | MI | 48906-1201 |
| DECKER, KEVIN J | 1621 BARINGER DR | | | | DEFIANCE | OH | 43512-3211 |
| DECKER, KYLE | 9742 N IONIA RD | | | | VERMONTVILLE | MI | 49096-9766 |
| DECKER, LARRY L | 5097 GRISWOLD ST | | | | MIDDLEPORT | NY | 14105-9634 |
| DECKER, LARRY L | 601 W MAIN ST | | | | WESTVILLE | IL | 61883-1519 |
| DECKER, LAURIE A | 530 ORCHARDALE DR | | | | ROCHESTER HILLS | MI | 48309-2248 |
| DECKER, LAURIE ANNE | 530 ORCHARDALE DR | | | | ROCHESTER HILLS | MI | 48309-2248 |
| DECKER, LE MONDE J | 668 WEST CUMMINGS ROAD | APT 411 | | | WAUTOMA | WI | 54982-9345 |
| DECKER, LE MONDE J | 668 CUMMINGS RD APT 411 | | | | WAUTOMA | WI | 54982-5420 |
| DECKER, LEAH D | 215 N SWAN ST | | | | COLON | MI | 49040-9323 |
| DECKER, LEAH DIANNE | 215 N SWAN ST | | | | COLON | MI | 49040-9323 |
| DECKER, LEE A | 6658 ROUND LAKE RD | | | | VERMONTVILLE | MI | 49096-9721 |
| DECKER, LEE ANN | 6658 ROUND LAKE RD | | | | VERMONTVILLE | MI | 49096-9721 |
| DECKER, LELAND L | 2663 LANTERN LN APT 201 | | | | AUBURN HILLS | MI | 48326 |
| DECKER, LEONARD J | 1678 STONY CREEK DR | | | | ROCHESTER | MI | 48307-1783 |
| DECKER, LEOTA M | 2501 FRIENDSHIP BLVD APT 37 | | | | KOKOMO | IN | 46901-7744 |
| DECKER, LESLEY G | 6651 LITTLE LEAF PL | | | | INDIANAPOLIS | IN | 46203-6228 |
| DECKER, LESLIE J | 12025 UPTON ROAD | | | | BATH | MI | 48808-9488 |
| DECKER, LEWIS D | 807 HICKORY RIDGE TRL | | | | COLUMBIA | TN | 38401-6753 |
| DECKER, LEWIS R | 11476 W RIVER DR | | | | DEWITT | MI | 48820-9727 |
| DECKER, LINDA | 5201 BELLE ISLE DR | | | | MORAINE | OH | 45439 |
| DECKER, LINDA | 1201 105TH ST E | | | | INVER GROVE HEIGHTS | MN | 55077-5256 |
| DECKER, LINDA K | 1180 QUINIF DR | | | | WALLED LAKE | MI | 48390-2556 |
| DECKER, LONA A | 605 PARK AVE | | | | ANDERSON | IN | 46012-3337 |
| DECKER, MABLE W | 88 REDBUD CIR | | | | ANDERSON | IN | 46013-1039 |
| DECKER, MARCIA L | 8229 OLDE EIGHT RD | | | | NORTHFIELD | OH | 44067 |
| DECKER, MARCIA L | 8229 OLDE 8 ROAD | | | | NORTHFIELD | OH | 44067-2833 |
| DECKER, MARGUERITE | 630 PORTERFIELD DR | | | | SAN JACINTO | CA | 92582-2532 |
| DECKER, MARK E | 815 N PARENT ST | | | | WESTLAND | MI | 48185 |
| DECKER, MARLENE | 11476 W RIVER DR | | | | DEWITT | MI | 48820-9727 |
| DECKER, MARTHA F | 6552 SETTLEMENT SQUARE CT | | | | CLARKSTON | MI | 48348-4632 |
| DECKER, MARTIN L | PO BOX 91 | | | | SWIFTON | AR | 72471-0091 |
| DECKER, MARY | | | | | | | |
| DECKER, MARY | 8828 BURLINGTON | | | | BROOKFIELD | IL | 60513-2105 |
| DECKER, MARY A | 5134 ROBERTS DR | | | | FLINT | MI | 48506-1591 |
| DECKER, MARY ANNE | 2149 MAPLE LANE | | | | WILCOX | PA | 15870-5870 |
| DECKER, MARY ANNE | 2149 MAPLE LN | | | | WILCOX | PA | 15870-5321 |
| DECKER, MARY I | PO BOX 125 | | | | ZEPHYRHILLS | FL | 33539-0125 |
| DECKER, MARY J | 5478 BLISS RD | | | | ELWELL | MI | 48832-9726 |
| DECKER, MARY K | 23008 GARY LN | | | | ST CLAIR SHRS | MI | 48080-2714 |
| DECKER, MARY K | 11130 STRATFORD DR APT 319 | | | | OKLAHOMA CITY | OK | 73120-7243 |
| DECKER, MARY M | 624 W 3RD ST | | | | BAIRD | TX | 79504-6010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DECKER, MAURICE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DECKER, MERLE E | 4885 W M-61 | | | | STANDISH | MI | 48658 |
| DECKER, MICHAEL | NATIONWIDE INSURANCE | PO BOX 2655 | | | HARRISBURG | PA | 17105-2655 |
| DECKER, MICHAEL | | | | | | | |
| DECKER, MICHAEL AND MICHELLE | C/O NATIONWIDE PROPERTY & CASUALTY INSURANCE CO. | ATTN: LYNN ELLIS | PO BOX 730 | | LIVERPOOL | NY | 13088-0730 |
| DECKER, MICHAEL C | PO BOX 183 | | | | MORRICE | MI | 48857-0183 |
| DECKER, MICHAEL V | 3920 WHITE SPRINGS RD | | | | SPENCER | IN | 47460-6443 |
| DECKER, MILBURN D | 17239 HIGHWAY 196 | | | | NANCY | KY | 42544-4417 |
| DECKER, MILTON R | 3915 KINGSTON ST | | | | DEARBORN HTS | MI | 48125-3235 |
| DECKER, NANCY F | 5097 GRISWOLD ST | | | | MIDDLEPORT | NY | 14105-9634 |
| DECKER, NANCY J | 9101 BOURASSA DRIVE BOX 112 | | | | FLUSHING | MI | 48433 |
| DECKER, NENA R | 491 CHARLES GRIGGS RD | | | | WEST MONROE | LA | 71292 |
| DECKER, NORM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DECKER, NORMA E | 24 PINE ARBOR LN APT 207 | | | | VERO BEACH | FL | 32962-4668 |
| DECKER, NORMA J | 8461 LIGHTNER LN | | | | SWARTZ CREEK | MI | 48473-3182 |
| DECKER, NORMAN C | 117 SAGAMORE DR S | | | | LIVERPOOL | NY | 13090-2219 |
| DECKER, PAMELA F. | 708 S BAKER ST | | | | SAINT JOHNS | MI | 48879-2018 |
| DECKER, PAMELA J | 860 W 575 S | | | | PENDLETON | IN | 46064 |
| DECKER, PATRICIA | 2786 E BEVENS RD | | | | CARO | MI | 48723-9452 |
| DECKER, PATRICIA R | 2533 MCCOLLUM AVE | | | | FLINT | MI | 48504-2315 |
| DECKER, PATRICK | 2006 S PALMETTO AVE APT 103 | | | | SOUTH DAYTONA | FL | 32119-8437 |
| DECKER, PAUL E | PO BOX 53 | | | | MUNITH | MI | 49259-0053 |
| DECKER, PAUL R | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DECKER, PAUL V | 26396 FAIRWOOD DR | | | | CHESTERFIELD | MI | 48051-3029 |
| DECKER, PENELOPE H | 6307 MONTEGO DR APT H | | | | CHARLOTTE | NC | 28215-2653 |
| DECKER, PETER J | 4811 DELTA RIVER DR | | | | LANSING | MI | 48906-9015 |
| DECKER, PETER JOSEPH | 4811 DELTA RIVER DR | | | | LANSING | MI | 48906-9015 |
| DECKER, PETERSEN N | 54 CRANFORD LN | | | | GROSSE POINTE | MI | 48230-1546 |
| DECKER, PHILIP D | 9800 N COUNTY ROAD 875 E | | | | LOSANTVILLE | IN | 47354-9615 |
| DECKER, RALPH E | 246 LANE AVE | | | | GETTYSBURG | PA | 17325-3221 |
| DECKER, RANDALL H | STE 43J | 1000 WALDEN CREEK TRACE | | | SPRING HILL | TN | 37174-6510 |
| DECKER, RAY R | 1229 ALPINE DR | | | | DE WITT | MI | 48820-9525 |
| DECKER, RICHARD J | PO BOX 2099 | | | | INDIAN RIVER | MI | 49749-2099 |
| DECKER, RICHARD J | 6199 QUAIL RIDGE DR | | | | PORT ORANGE | FL | 32128-6053 |
| DECKER, ROBERT C | 2222 N M 37 | | | | BALDWIN | MI | 49304-8532 |
| DECKER, ROBERT E | 844 CLIFFS DR APT 102 | | | | YPSILANTI | MI | 48198-7318 |
| DECKER, ROBERT E | PO BOX 42 | | | | MANSFIELD | TN | 38236-0042 |
| DECKER, ROBERT H | 2605 W AVENUE K4 | | | | LANCASTER | CA | 93536-5369 |
| DECKER, ROBERT O | 140 GARFORD RD | | | | MADISON HTS | VA | 24572-3636 |
| DECKER, ROBERT R | 37 NANTUCKET DR W | | | | CHEEKTOWAGA | NY | 14225-4811 |
| DECKER, ROBERTA E | 38558 ROYAL ANN CMN | | | | FREMONT | CA | 94536-4216 |
| DECKER, RODNEY G | 9101 BOURASSA DR | PO BOX 112 | | | FLUSHING | MI | 48433-1228 |
| DECKER, ROGER D | 3319 REMINGTON DR | | | | INDIANAPOLIS | IN | 46227-8125 |
| DECKER, RONALD D | 1147 SHALIN DR | | | | DAVISON | MI | 48423-2844 |
| DECKER, RONALD G | 11435 BIONA DRIVE | | | | LOS ANGELES | CA | 90066-3307 |
| DECKER, RONALD J | 1887 BARRY RD | | | | WILLIAMSTON | MI | 48895-9379 |
| DECKER, ROY G | 8760 KELLY HWY | | | | VERMONTVILLE | MI | 49096-9715 |
| DECKER, RUSSELL V | 247 MAPLE ST | | | | PORTLAND | MI | 48875-1461 |
| DECKER, SERAFINA P | 17901 PARKLANE ST | | | | LIVONIA | MI | 48152-2728 |
| DECKER, SHANNON M | 301 DEEN RD | | | | BUNNELL | FL | 32110 |
| DECKER, SHANNON N | 4626 LANGE RD | | | | BIRCH RUN | MI | 48415-8123 |
| DECKER, SHEREE L | 33220 FACTORYVILLE ROAD | | | | LEONIDAS | MI | 49066-9418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DECKER, SIGRID R | 1052 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| DECKER, STEVE L | 1001 24 MILE RD UNIT 158 | | | | HOMER | MI | 49245-9684 |
| DECKER, STEVEN R | 310 DAVIS GREEN LN | | | | SPRING HILL | TN | 37174-7568 |
| DECKER, SUZANNE M | 12851 W TOWNSEND RD | | | | FOWLER | MI | 48835-8272 |
| DECKER, SUZANNE MARIE | 12851 W TOWNSEND RD | | | | FOWLER | MI | 48835-8272 |
| DECKER, TAMMY R | 695 HESS LAKE DR | | | | GRANT | MI | 49327-9027 |
| DECKER, TERESA M | 1498 HOLLYWOOD AVE | | | | GROSSE POINTE WOODS | MI | 48236-1310 |
| DECKER, TERRY | 13384 KRAMER DR | | | | ALEXANDRIA | KY | 41001-7698 |
| DECKER, TERRY | 13384 S. KRAMER DR | | | | ALEXANDRIA | KY | 41001-7698 |
| DECKER, TERRY J | 7094 HARVARD AVE | | | | MOUNT MORRIS | MI | 48458-2145 |
| DECKER, TERRY JOHN | 7094 HARVARD AVE | | | | MOUNT MORRIS | MI | 48458-2145 |
| DECKER, TERRY L | RR 1 BOX 123 | | | | LANCASTER | MO | 63548-9754 |
| DECKER, TERRY L | ROUTE 1 BOX 123 | | | | LANCASTER | MO | 63548-9754 |
| DECKER, THEODORE D | 4436 CROSBY RD | | | | FLINT | MI | 48506-1418 |
| DECKER, THOMAS | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DECKER, THOMAS R | 445 NAKOMIS TRL | | | | LAKE ORION | MI | 48362-1237 |
| DECKER, THOMAS R | 6496 SLEIGHT RD | | | | BATH | MI | 48808-9485 |
| DECKER, TIMOTHY W | 1213 E GENEVA DR | | | | DEWITT | MI | 48820-9575 |
| DECKER, VELVET D | 6425 HASKELL LAKE RD | | | | MARION | MI | 49665-9583 |
| DECKER, VERN L | 1208 WOODCREST DR | | | | MANCHESTER | TN | 37355-2444 |
| DECKER, VERNA | 337 EATON FORK RD | | | | WOODBINE | KY | 40771-7524 |
| DECKER, VERNON | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| DECKER, VERNON W | 119 BARRINGTON DR | | | | JACKSON | MS | 39272-9238 |
| DECKER, WANDA JEWELL | 206 HELTONVILLE RD. WEST | | | | BEDFORD | IN | 47421 |
| DECKER, WAYNE L | 12469 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-8926 |
| DECKER, WILHELM E | 8890 GLASGOW DR | | | | WHITE LAKE | MI | 48386-3314 |
| DECKER, WILLIAM C | 14948 ANNAPOLIS DR | | | | STERLING HTS | MI | 48313-3622 |
| DECKER, WILLIAM H | 5250 BATH RD | | | | BANCROFT | MI | 48414-9762 |
| DECKER, WILLIAM K | 6658 ROUND LAKE RD | | | | VERMONTVILLE | MI | 49096-9721 |
| DECKER, WILLIAM L | EARLY & STRAUSS | 360 LEXINGTON AVE FL 22 | | | NEW YORK | NY | 10017-6528 |
| DECKER, WILLIAM L | 305 CLINTON DR | | | | FRANKFORT | IN | 46041-2877 |
| DECKER-JOHNSON, MARY R | 119 CENTRAL AVE | | | | TRENTON | NJ | 08628-2903 |
| DECKER-SHORT, LINDA | 609 BUSH ST | | | | LINDEN | MI | 48451-8905 |
| DECKER-SMITH, PATRICIA R | 2533 MCCOLLUM AVE | | | | FLINT | MI | 48504-2315 |
| DECKERHOFF, ALICE E | PO BOX 183 | | | | CHAPPELL HILL | TX | 77426-0183 |
| DECKERS, MARK F | 31340 ROAN DR | | | | WARREN | MI | 48093-1728 |
| DECKERT, ANITA C | 3301 W 2ND LOT 29 | | | | NORTH PLATTE | NE | 69101-4413 |
| DECKERT, FREDERICK J | 8725 SW 196TH TERRACE RD | | | | DUNNELLON | FL | 34432-2688 |
| DECKERT, JULIUS H | 15966 MILLAR RD | | | | CLINTON TWP | MI | 48036-1623 |
| DECKERT, PATRICIA L | 419 GALIES POINTE LN | | | | CHESAPEAKE | VA | 23322-7448 |
| DECKERT, RICHARD SAMUEL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DECKERVILLE MET/MI | 215 S CENTER ST | | | | ROYAL OAK | MI | 48067-3809 |
| DECKERVILLE METAL SYSTEMS LLC | DAWN DAGGETT | 2121 STOUTENBERG RD | | | NEW LEXINGTON | OH | 43764 |
| DECKERVILLE PLASTICS | DAVE MERCER X177 | 395 DEMILLE RD | | | LAPEER | MI | 48446-3055 |
| DECKERVILLE PLASTICS | DAVE MERCER X177 | 3729 MARQUETTE | | | VAN WERT | OH | 45891 |
| DECKEY, GEORGEANNA B | 211 SHAWMUT AVE | | | | CENTRAL FALLS | RI | 02863-1844 |
| DECKMAN FREDDIE L (428785) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DECKMAN OIL CO INC | 9 NORTON ST | | | | HONEOYE FALLS | NY | 14472-1023 |
| DECKMAN, FREDDIE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DECKMAN, JEFFREY A | 6015 N STATE ROAD 1 | | | | FARMLAND | IN | 47340-9341 |
| DECKMAN, JEFFREY ALAN | 6015 N STATE ROAD 1 | | | | FARMLAND | IN | 47340-9341 |
| DECKMAN, LUCILLE E | 4600 MIDDLETON PARK CIR E APT D563 | | | | JACKSONVILLE | FL | 32224-4692 |
| DECKMAN, PHILIP D | 214 N CHARLES ST | | | | PARKER CITY | IN | 47368-9113 |
| DECKMAN, RUSSELL C | 148 E LOWELL ST | | | | KANSAS CITY | MO | 64119-1737 |
| DECKNADEL, BRUCE | 9316 HYLAND CREEK CIR K | | | | MINNEAPOLIS | MN | 55437 |
| DECKROW, DONALD I | 831 LANGDON RD | | | | STANDISH | MI | 48658-9735 |
| DECKROW, HOWARD E | 9480 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9413 |
| DECKY, HERMIS | N2875 OGEMA PRENTICE RD | | | | OGEMA | WI | 54459 |
| DECLAIRE MD | 1349 S ROCHESTER RD STE 250 | | | | ROCHESTER HILLS | MI | 48307-3186 |
| DECLERC S.A. | ROUTE DE GEMBLOUX 42-58 | | | NAMUR 5000 BELGIUM | | | |
| DECLERCK JAMES | 7301 TERRY RD | | | | SAGINAW | MI | 48609-5244 |
| DECLERCK JR, GEORGE F | 111 E YOUNGS DITCH RD | | | | BAY CITY | MI | 48708-9155 |
| DECLERCK, DAVID B | 2105 DEXTER RD | | | | AUBURN HILLS | MI | 48326-2305 |
| DECLERCK, DAVID C | 108 FLYNNWOOD DR | | | | ROCHESTER | NY | 14612-2964 |
| DECLERCK, DAVID C | 8765 INDIAN TRL | | | | CLARKSTON | MI | 48348-2537 |
| DECLERCK, FANNIE J | 5254 FRANKWILL | | | | CLARKSTON | MI | 48346-3720 |
| DECLERCQ JR., LESLIE J | 3550 MAXWELL RD | | | | TOLEDO | OH | 43606-1921 |
| DECLERCQ TINA | 10812 PRIEBE ROAD | | | | CLERMONT | FL | 34711-8664 |
| DECLERCQ, DENNIS K | 1811 HOLIDAY PINES DR | | | | BROWNSBURG | IN | 46112-7716 |
| DECLERCQ, THOMAS E | 6125 WHITE SANDS DR | | | | OTTER LAKE | MI | 48464-9725 |
| DECLERCQ, WILLIAM A | 4026 BELLEVUE RD | | | | TOLEDO | OH | 43613-3902 |
| DECLERK DAVE | 8765 INDIAN TRL | | | | CLARKSTON | MI | 48348-2537 |
| DECLERQ, GERALD | 53175 SCHOENHERR RD | | | | SHELBY TWP | MI | 48315-1934 |
| DECLET SERRANO LUZ | SERRANO, LUZ DECLET | | | | | | |
| DECLUE, CHARLES J | 301 N 7TH ST | | | | DE SOTO | MO | 63020-1601 |
| DECLUE, DONA | 169 MERINO LN | | | | POPLAR BLUFF | MO | 63901-8570 |
| DECLUE, RUTH L | 1077 BOSTON AVE | | | | WATERFORD | MI | 48328-3708 |
| DECLUTE, THOMAS C | 2410 VIRGINIA PARK DR | | | | LAPEER | MI | 48446-8317 |
| DECO PLAS INC | MARK HAGAN | 700 RANDOLPH STREET | | | NEW BALTIMORE | MI | 48047 |
| DECO PLAS INC | 700 RANDOLPH ST | | | | MONTPELIER | OH | 43543-1464 |
| DECO TOOL SUPPLY CO | 415 W 76TH ST | | | | DAVENPORT | IA | 52806-1322 |
| DECO/ROYAL OAK | 4850 COOLIDGE HWY | | | | ROYAL OAK | MI | 48073-1022 |
| DECOE, THOMAS M | 2842 GARNER RD | | | | VASSAR | MI | 48768-9761 |
| DECOFINMEX S A DE CV | AVE UNIONES #3 PARKE | INDUSTRIAL FINSA H MATAMOROS | TAMAULOPUS C P 87316 | MATAMOROS TAMAULIPAS 87316 MEXICO | | | |
| DECOFINMEX SA DE CV | 3501-B NAFTA INDUST RD | | | | BROWNSVILLE | TX | 78526 |
| DECOFINMEX SA DE CV | AVENIDA UNIONES #3 FINSA | | | MATAMORAS TM 87316 MEXICO | | | |
| DECOFINMEX SA DE CV | AVENIDA UNIONES #3 FINSA | COL PAR INDSTL DEL NORTE | | MATAMORAS TM 87316 MEXICO | | | |
| DECOITE, ARTHUR H | 1070 LASSO WAY | | | | FERNLEY | NV | 89408-9192 |
| DECOITE, CAROLE S | 1625 OAKWOOD DR | | | | MODESTO | CA | 95350-4715 |
| DECOITE, ROBERT | 620 E YORK WAY | | | | SPARKS | NV | 89431-2479 |
| DECOLA JASON | DECOLA, JASON | 653 OLD YORK RD | | | NESHANCI STATION | NJ | 08853 |
| DECOLA, JASON | 653 OLD YORK RD | | | | NESHANIC STATION | NJ | 08853-3501 |
| DECOLATI, JOHN | 131 FERN WAY | | | | GLASSPORT | PA | 15045-1300 |
| DECOLETAJE Y TORNILLERIA SA | 17820 BANYOLES | | | GIRONA E-03517 SPAIN | | | |
| DECOLETAJE Y TORNILLERIA SA | SR. J LEALL 01134 | CTRA BANYOLES-FIGUERES KM 2 3 | APARTADO 24 | REYNOSA TM 88500 MEXICO | | | |
| DECOLETAJE Y TORNILLERIA SA | CTRA BANYOLES-FIGUERES KM 2 3 | | | BANYOLES GERONA 17820 SPAIN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DECOLLIBUS MARK | DECOLLIBUS, MARK | TREDWAY LUMSDAINE & DOYLE | ONE WORLD TRADE CENTER, SUITE 2550 | | LONG BEACH | CA | 90831 |
| DECOLLIBUS MARK | DECOLLIBUS, PATRICIA | UNKNOWN | | | | | |
| DECOLLIBUS, MARK | TREDWAY LUMSDAINE & DOYLE | 1 WORLD TRADE CTR STE 2550 | | | LONG BEACH | CA | 90831-2550 |
| DECOMA | 1807 E MAPLE RD | | | | TROY | MI | 48083-4212 |
| DECOMA AUTOSYSTEMS | DACOMA INTL INC AUTOSYSTEMS | 345 UNIVERSITY AVE | | BELLEVILLE CANADA ON K8N 5T7 CANADA | | | |
| DECOMA CO EX/TROY | 90 SNIDERCROFT ROAD | | | CONCORD ON L4K 2K1 CANADA | | | |
| DECOMA CO EX/TROY | 600 WILSHIRE DR | ATTN: JOE FUERST | | | TROY | MI | 48084-1625 |
| DECOMA CO EX/TROY | 200 JAMIESON BONE RD. | | | BELLEVILLE ON K8N 5T3 CANADA | | | |
| DECOMA CO EX/TROY | 345 BELL BLVD. | | | BELLEVILLE ON K8P 5H9 CANADA | | | |
| DECOMA CONIX/DEARBRN | 16800 EXECUTIVE PLAZA DRIVE | SUITE 1070 | | | DEARBORN | MI | 48126 |
| DECOMA INT/CONCORD | 140 STAFFERN DRIVE | | | CONCORD ON L4K 2X3 CANADA | | | |
| DECOMA INTER/STHFLD | 600 WILSHIRE DR | | | | TROY | MI | 48084-1625 |
| DECOMA INTERNATION CORP | 200 JAMIESON BONE RD | | | BELLEVILLE ON K8N 5T3 CANADA | | | |
| DECOMA INTERNATIONAL | NASCOTE INDUSTRIES INC | 18310 ENTERPRISE AVE | | | NASHVILLE | IL | 62263-1619 |
| DECOMA INTERNATIONAL | 26 KENVIEW BLVD | | | BRAMPTON ON L6T 5S8 CANADA | | | |
| DECOMA INTERNATIONAL | 600 WILSHIRE DR | | | | TROY | MI | 48084-1625 |
| DECOMA INTERNATIONAL - NORPLAS IND | 7009 W MOUNT HOPE HWY | | | | LANSING | MI | 48917-9561 |
| DECOMA INTERNATIONAL CORP | 405 COLLEGE ST | | | BELLEVILLE ON K8N 5S7 CANADA | | | |
| DECOMA INTERNATIONAL CORP | 200 INDUSTRIAL PKWY N | | | AURORA ON L4G 3H4 CANADA | | | |
| DECOMA INTERNATIONAL INC | 20 PULLMAN CT | | | SCARBOROUGH CANADA ON M1X 1E4 CANADA | | | |
| DECOMA INTERNATIONAL INC | 111 SNIDERCROFT RD | | | VAUGHAN ON L4K 2K1 CANADA | | | |
| DECOMA INTERNATIONAL INC | 251 AVIVA PARK DR | | | WOODBRIDGE ON L4L 9C1 CANADA | | | |
| DECOMA INTERNATIONAL INC | 375 EDWARD AVE | | | RICHMOND HILL ON L4C 5E5 CANADA | | | |
| DECOMA INTERNATIONAL INC | 402 MULOCK DR | | | NEWMARKET ON L3Y 4X7 CANADA | | | |
| DECOMA INTERNATIONAL INC | 402 MULOCK DR | PO BOX 387 STN MAIN MULOCK DR | | NEWMARKET ON L3Y 4X7 CANADA | | | |
| DECOMA INTERNATIONAL INC | 55 FRESHWAY DR | | | CONCORD ON L4K 1S1 CANADA | | | |
| DECOMA INTERNATIONAL INC | 90 SNIDERCROFT RD | | | CONCORD ON L4K 2K1 CANADA | | | |
| DECOMA INTERNATIONAL INC | SANDY MATSON X2326 | CO-EX-TEC INDUSTRIES | 140 STAFFERN DRIVE | CONCORD,ONTARIO ON CANADA | | | |
| DECOMA INTERNATIONAL INC | PLASTCOAT DIV | LOCKBOX 771120 | 1200 MEYERSIDE DR UNIT 1 | MISSISSAUGA CANADA ON L5T 1L2 CANADA | | | |
| DECOMA INTERNATIONAL INC | C/O MYTOX MFG | 251 AVIVA PARK DRIVE | | WOODBRIDGE CANADA ON L4L 9C1 CANADA | | | |
| DECOMA INTERNATIONAL INC | 201 CONFEDERATION PKY | | | CONCORD CANADA ON L4K 4S1 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DECOMA INTERNATIONAL INC SVE | 20 PULLMAN COURT | | | SCARBOROUGH ON M1X 1E4 CANADA | | | |
| DECOMA INTERNATIONAL OF AMER. | WENDY JENSEN | NORPLAS INDUSTRIES | 7825 CAPLE BLVD. | | ROCHESTER | NY | 14624 |
| DECOMA INTERNATIONAL OF AMER. | WENDY JENSEN | 7825 CAPLE BLVD | NORPLAS INDUSTRIES | | NORTHWOOD | OH | 43619-1078 |
| DECOMA INTERNATIONAL OF AMERIC | 7245 W INDUSTRIAL | | | | SHREVEPORT | LA | 71129 |
| DECOMA INTERNATIONAL OF AMERIC | 7825 CAPLE BLVD | | | | NORTHWOOD | OH | 43619-1078 |
| DECOMA INTERNATIONAL OF AMERIC | JOE CAMPANELLA | SPECIALTY VEHICLE ENGINEERING | 7245 W INDUSTRIAL | | VANDALIA | OH | 45377 |
| DECOMA INTERNATIONAL OF AMERIC | JOE FUERST | SVE-ORION | 565 S. CEDAR STREET | STONEY CREEK ON CANADA | | | |
| DECOMA INTERNATIONAL OF AMERIC | SCOTT RYDER | DECOSTAR INDUSTRIES | 1 DECOMA DRIVE | | LIVONIA | MI | 48150 |
| DECOMA INTERNATIONAL OF AMERIC | KEN NOACK | | | | | MI | 48084 |
| DECOMA INTERNATIONAL OF AMERICA INC | 1 DECOMA DR | | | | CARROLLTON | GA | 30117-5274 |
| DECOMA INTERNATIONAL OF AMERICA INC | 7245 W INDUSTRIAL | | | | SHREVEPORT | LA | 71129 |
| DECOMA INTERNATIONAL OF AMERICA INC | 7825 CAPLE BLVD | | | | NORTHWOOD | OH | 43619-1078 |
| DECOMA INTERNATIONAL OF AMERICA INC | 600 WILSHIRE DR | | | | TROY | MI | 48084-1625 |
| DECOMA INTERNATIONAL PLASTICS | PO BOX 78294 | | | | DETROIT | MI | 48278-0294 |
| DECOMA INTERNATIONAL, INC. | TERESA RICE X6000 | EXTERION | 402 MULLOCK DRIVE | SHANGHAI 201315PRC CHINA (PEOPLE'S REP) | | | |
| DECOMA INTL CORP | 10410 N HOLLY RD | MAGNA ELECTRONICS INC | | | HOLLY | MI | 48442-9332 |
| DECOMA INTL CORP | 10410 N HOLLY RD | | | | HOLLY | MI | 48442-9332 |
| DECOMA INTL CORP | 337 MAGNA DR | | | AURORA ONTARIO L4G 7K1 CANADA | | | |
| DECOMA INTL INC | 337 MAGNA DRIVE | | | AURORA CANADA ON L4G 7K1 CANADA | | | |
| DECOMA INTL INC TRIM | 140 STAFFERN DR | | | CONCORD CANADA ON L4K 2X3 CANADA | | | |
| DECOMA INTL INC TRIM | DEPT 771120 | | | | DETROIT | MI | 48277-1120 |
| DECOMA MODULAR SYSTEMS INC | 1800 NATHAN DR | | | | TOLEDO | OH | 43611-1091 |
| DECOMA SVE DETROIT | A/R DEPARTMENT | 565 S CEDAR ST | | | IMLAY CITY | MI | 48444-1333 |
| DECOMA SYSTEMS INTEGRATION GRP& SPECIALTY VEHICLE | ENGINEERING IMAGEWORKS | 1750 BROWN ROAD UPDTE PER LTR | | | AUBURN HILLS | MI | 48326 |
| DECOMA TRIM | DENNIS NOGUEIRA | ROLLSTAMP MFG. DIV. | 55 FRESHWAY DRIVE | DOWNSVIEW ON CANADA | | | |
| DECOMA TRIM | KIM SPEISER | POLYBRITE DIVISION | 375 EDWARD AVE. | WOODBRIDGE ON CANADA | | | |
| DECOMA TRIM/CO EX TEC | 600 WILSHIRE DR | | | | TROY | MI | 48084-1625 |
| DECOMA/CONCORD | 401 CALDARI ROAD | | | CONCORD ON L4K 5P1 CANADA | | | |
| DECOMSYS-DEPENDABLE COMPUTER SYSTEMS HARDWARE AND | SOFTWARE ENTWICKLUNG GMBH | | | | | | |
| DECOMSYS-DEPENDABLE COMPUTER SYSTEMS-HARDWARE UND | SOFTWARE ENTWICKLUNG GMBH | 150 W JEFFERSON AVE STE 2500 | FLOOR 22 | | DETROIT | MI | 48226-4415 |
| DECONCILUS, ELIZABETH L | 116 E. HOWARD ST. | | | | GIRARD | OH | 44420-2923 |
| DECONCILUS, ELIZABETH L | 116 E HOWARD ST | | | | GIRARD | OH | 44420-2923 |
| DECONCINI MICHAEL (465785) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| DECONCINI, MICHAEL | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| DECONDIA MOSS | 3311 E CANFIELD ST | | | | DETROIT | MI | 48207-1510 |
| DECONICK, JEANETTE M | 29433 LAUREL DR | | | | FARMINGTN HLS | MI | 48331-2831 |
| DECOOK, RICHARD E | 1221 HONEY CREEK RD SE | | | | CONYERS | GA | 30013-2909 |
| DECOPAC, INC. | | | | | | | |
| DECOPLAS S A DE C V | CALZADA DE LA VENTA NO 8B | FRACC INDUSTRIAL CUAMATLA | CUATITLAN IZCALLI EDO 54730 | CUATITLAN IZCALLI 54730 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DECOPLAS SA DE CV | CALZADA DE LA VENTA 8 | FRACC INDUSTRIAL CUAMATLA | | CUAUTITLAN IZCALLI EM 57430 MEXICO | | | |
| DECOPLAS,S.A.DE CV. | JOB VAZQUEZ | DECOMA/MAGNA | CALZADA DE LA VANTA #8 | CUAUTLANCINGO PU 72730 MEXICO | | | |
| DECORAH CHEVROLET CADILLAC INC | ARENSON & MAAS PLC | 425 SECOND STREET SE SUITE 900 | | | CEDAR RAPIDS | IA | 52401 |
| DECORAH CHEVROLET CADILLAC INC | ARENSON & MAAS PLC | 425 2ND ST SE STE 900 | | | CEDAR RAPIDS | IA | 52401 |
| DECORAH CHEVROLET CADILLAC INC | | | | | | | |
| DECORAH CHEVROLET, CADILLAC | | | | | | | |
| DECORAH CHEVROLET, CADILLAC, INC. | KELLY BACHELDER | 1815 STATE HIGHWAY 9 | | | DECORAH | IA | 52101-7505 |
| DECORAH CHEVROLET, CADILLAC, INC. | 1815 STATE HIGHWAY 9 | | | | DECORAH | IA | 52101-7505 |
| DECORATING PALETTE | ATTN: JAN HILDEBRANT | 1420 5TH ST | | | BAY CITY | MI | 48708-6140 |
| DECORATIVE FINISH | ATTN: CHRIS MAZAR | 648 HELEN ST | | | MT MORRIS | MI | 48458-1925 |
| DECORATIVE PROD. DIV. PLANT | P.O.BOX 327, HIGHWAY 71, SOUTH | | | | TROY | MI | 48099 |
| DECORBIAC, COLLEEN S | 854 WHISPERWOOD TRL | | | | FENTON | MI | 48430-2276 |
| DECORBIAC, GUY D | 854 WHISPERWOOD TRL | | | | FENTON | MI | 48430-2276 |
| DECORE, CONSTANCE A | 15407 LONDON AVE | | | | CLEVELAND | OH | 44135-2741 |
| DECORE, JOSEPH A | 4526 MICHAEL AVE | | | | NORTH OLMSTED | OH | 44070-2917 |
| DECORMIER, FRANCES U | 466 MAIN ST | | | | EAST BERLIN | CT | 06023-1134 |
| DECORO CAMILLO | 25633 N 71ST DR | | | | PEORIA | AZ | 85383 |
| DECORREVONT DEBORAH | 2851 N RICARDO | | | | MESA | AZ | 85215-1057 |
| DECORT, JOHN C | 1267 W PINE LAKE RD | | | | SALEM | OH | 44460-9305 |
| DECORTE, DONALD J | 233 OAKDALE DR LAGOON BCH | | | | BAY CITY | MI | 48706 |
| DECORTE, JOHN W | 1200 ORCHARD RD | | | | ESSEXVILLE | MI | 48732-1914 |
| DECORTE, TIMOTHY R | 1121 KY HIGHWAY 455 | | | | SPARTA | KY | 41086 |
| DECORTE, ZULA C | 2520 56TH ST SW UNIT 208 | | | | WYOMING | MI | 49418-8376 |
| DECOSKEY, MARGARET | 1413 BROOK RUN | | | | ALTOONA | PA | 16601-9506 |
| DECOSKY MOTOR HOLDINGS, INC. | JOHN DECOSKY | 510 HARCOURT RD | | | MOUNT VERNON | OH | 43050-3920 |
| DECOSKY MOTOR HOLDINGS, INC. | 510 HARCOURT RD | | | | MOUNT VERNON | OH | 43050-3920 |
| DECOSMO, DAUGHTER | 32 HEMLOCK DRIVE | | | | SHEPPTON | PA | 18248 |
| DECOSMO, LINDA | 32 HEMLOCK DRIVE | | | | SHEPPTON | PA | 18248 |
| DECOSTA, ROBERT | 104 WILLIAMS ST | APT 1 FLOOR 1ST | | | NEW LONDON | CT | 06320-5232 |
| DECOSTANZA, ANTHONY F | 5772 N DUPONT HWY | | | | DOVER | DE | 19901-2626 |
| DECOSTANZA, JOAN ANNA | 1100 TALLEYRAND ROAD | | | | WEST CHESTER | PA | 19382-7417 |
| DECOSTAR INDUSTRIES | SCOTT RYDER | 6851 JEFFERSON METROPOLITAN PA | | | MC CALLA | AL | 35111 |
| DECOSTAR INDUSTRIES INC | 1 DECOMA DR | | | | CARROLLTON | GA | 30117-5274 |
| DECOSTE MARLENE | DECOSTE, MARLENE | | | | | | |
| DECOSTE MARLENE | NORTH SHORE BUICK PONTIAC | | | | | | |
| DECOSTE, WILFRED E | 1151 BIRCHTREE ST | | | | LOUISVILLE | OH | 44641-2146 |
| DECOSTER EGG FARM | RR 2 | | | | TURNER | ME | 04282 |
| DECOSTER, DENNIS | 412 CLOVERLY RD | | | | GROSSE POINTE FARMS | MI | 48236-3206 |
| DECOSTER, EDWARD A | 52608 FOREST HILL DR | | | | CHESTERFIELD | MI | 48047-6106 |
| DECOSTER, ELAINE M | 11194 HOLBROOK STREET | | | | SPRING HILL | FL | 34609-3842 |
| DECOSTER, MARK L | 30927 LYTHAM CIR | | | | WESTLAKE | OH | 44145-5084 |
| DECOSTER, PHYLLIS A | 30030 OHMER DR | | | | WARREN | MI | 48092-3310 |
| DECOSTER, PHYLLIS ANN | 30030 OHMER DR | | | | WARREN | MI | 48092-3310 |
| DECOTIIS FITZPATRICK GLUCK & | COLE LLP | GLENPOINTE CENTRE W | 500 FRANK W BURR BLVD | | TEANECK | NJ | 07666 |
| DECOURSEY SPICER | 3924 BLACK PINE DR | | | | GROVE CITY | OH | 43123-1194 |
| DECOURVAL, INEZ V | 114 RENFREW AVE | | | | MOUNT MORRIS | MI | 48458-8894 |
| DECOUTERE, JACQUES D | 7158 DEL NORTE DR | | | | GOLETA | CA | 93117 |
| DECOVICH, DENNIS M | 2650 HICKORY LN | | | | OXFORD | MI | 48371-4002 |
| DECRAENE'S SERVICE CENTER, INC | 859 S EASTWOOD DR | | | | WOODSTOCK | IL | 60098 |
| DECRAENE'S SERVICE CENTER, INC. | 600 N DIVISION ST | | | | HARVARD | IL | 60033-2443 |
| DECRASTOS, RICHARD A. | 8850 TANNER DR | | | | FISHERS | IN | 46038-3009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DECRAUSAZ, VAUGHN F | PO BOX 2201 | | | | AVON | CO | 81620-2201 |
| DECREDIA WILLS | 9016 JAMES MADISON HWY | | | | WARRENTON | VA | 20186-7746 |
| DECRESCENZO JOSEPH (662748) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DECRESCENZO, JOSEPH | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DECRESCENZO, JOSEPH | 119 W FLAGSTONE DR | | | | NEWARK | DE | 19702 |
| DECRISTAFANO, VAL | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| DECRISTOFARO ELIO (643663) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| DECRISTOFARO, ANNETTE M | 3760 JERUSALEM AVE APT 1 | | | | SEAFORD | NY | 11783-1607 |
| DECRISTOFARO, ELIO | ATTN LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | VA | 07095 |
| DECRISTOFARO, ELIO | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| DECRISTOFORO, JOSEPH V | 428 E EDGEWOOD AVE | | | | NEW CASTLE | PA | 16105-2265 |
| DECRUYDT, AMEDE A | 31115 ANGELINE CT E | | | | ST CLAIR SHRS | MI | 48082-1441 |
| DECRUYDT, JOHN R | 23920 TALBOT ST | | | | ST CLAIR SHRS | MI | 48082-2563 |
| DECRUYDT, PAUL M | 27582 WOODMONT ST | | | | ROSEVILLE | MI | 48066-2748 |
| DECUBBER, MARC E | 2400 WOODCREEK LN | | | | DAVISBURG | MI | 48350-2145 |
| DECUF, DOROTHY J | 9805 MIDLAND RD | | | | FREELAND | MI | 48623-9725 |
| DECUF, ERNEST J | 9805 MIDLAND RD | | | | FREELAND | MI | 48623-9725 |
| DECUIR GROUP INC | DBA WASHINGTON CHEVROLET | 1 RAYMOND BLVD | | | WASHINGTON | PA | 15301-2979 |
| DECUIR PATRICK | C/O WASHINGTON CHEVROLET | 1 RAYMOND BLVD | | | WASHINGTON | PA | 15301-2979 |
| DECUIR PATRICK J | 165 GLEN ARDEN CIRCLE | | | | WASHINGTON | PA | 15301-6112 |
| DECUIR, MERLIN T | 7504 ORANGE VALLEY DR | | | | NORTH RICHLAND HILLS | TX | 76182 |
| DECUS/SHREWSBURY | 333 SOUTH ST. | | | | SHREWSBURY | MA | 01545 |
| DECUYPERE, ALBERT D | 1320 GEESEY AVE | | | | MIO | MI | 48647-9607 |
| DECUYPERE, JAMES D | 4971 BROWN RD | | | | DURAND | MI | 48429-1816 |
| DEDA ARNTZ | 3541 CAMPBELL RD | | | | ROSE CITY | MI | 48654-9785 |
| DEDA, GJERGJ | 54098 CAMBRIDGE DR | | | | SHELBY TOWNSHIP | MI | 48315-1662 |
| DEDAD JOHN (491989) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DEDAFOE, DAVID F | 3494 STEVENS HWY | | | | CHARLOTTE | MI | 48813-8126 |
| DEDDAM TERESA | 17823 COUNTY ROAD 127 | | | | PEARLAND | TX | 77581-6232 |
| DEDEAUX, CLIFTON | COON BRENT & ASSOCIATES | 215 ORLEANS ST | | | BEAUMONT | TX | 77701-2221 |
| DEDEAUX, ESSIE L | 1003 ALTO S E | | | | GRAND RAPIDS | MI | 49507-1401 |
| DEDEAUX, ESSIE L | 1003 ALTO AVE SE | | | | GRAND RAPIDS | MI | 49507-1401 |
| DEDEAUX, JAMES H | 854 WILNER DR | | | | UNIVERSITY CY | MO | 63130-3633 |
| DEDECKER, GREG | 5019 E 1200 S | | | | FAIRMOUNT | IN | 46928-9183 |
| DEDECKER, GREG A. | 5019 E 1200 S | | | | FAIRMOUNT | IN | 46928-9183 |
| DEDEK, IRMA | 112 N ABERDEEN PL | | | | ATLANTIC CITY | NJ | 08401-3304 |
| DEDELUK, DAVID G | 9152 SARASOTA | | | | REDFORD | MI | 48239-1520 |
| DEDENBACH, JAMES R | 675 HOWELL RD | | | | ALLENTON | MI | 48002-3614 |
| DEDENBACH, JOSEPH C | 2133 PLEASANT DR | | | | COMMERCE TOWNSHIP | MI | 48390-3949 |
| DEDENBACH, THERESA | 29238 JAMES | | | | WARREN | MI | 48092-2177 |
| DEDENBACH, THERESA | 29238 JAMES DR | | | | WARREN | MI | 48092-2177 |
| DEDENE, ROBERT F | 55010 RHINE AVE | | | | MACOMB | MI | 48042-6190 |
| DEDENE, ROBERT FRANK | 55010 RHINE AVE | | | | MACOMB | MI | 48042-6190 |
| DEDERT, ALICE | 527 RIVERCREST NW | | | | GRAND RAPIDS | MI | 49504-1950 |
| DEDERT, JAMES R | 602 SUNSET DR | | | | SMITHVILLE | MO | 64089-8409 |
| DEDES JR, WILLIAM | 7739 AMBOY ST | | | | DEARBORN HTS | MI | 48127-1625 |
| DEDES, DIANA | 7 FINCH RD UNIT 8 | | | | RAYNHAM | MA | 02767-1192 |
| DEDES, WILLIAM J | 7739 AMBOY ST | | | | DEARBORN HEIGHTS | MI | 48127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEDEYNE, ROSE M | 34601 ELMWOOD ST APT 343 | | | | WESTLAND | MI | 48185-8147 |
| DEDGE, THOMAS R | 2482 E FREDERICK LN | | | | LAKE HAVASU CITY | AZ | 86404-9588 |
| DEDGE, THOMAS R | 2482 FREDERICK LN | | | | LAKE HAVASU CITY | AZ | 86404-9588 |
| DEDHIA | PO BOX 822052 | | | | PHILADELPHIA | PA | 19182-52 |
| DEDHIA, RAMESH M | 3914 HIGHWOOD PL | | | | OKEMOS | MI | 48864-3789 |
| DEDIC, CONCHITA | 5519 N SEYMOUR RD | | | | OWOSSO | MI | 48867-8822 |
| DEDICATED CONTRACT TRANSPORTATION | JEFF ROYSTER | 9635 VENTANA WAY STE 206 | | | ALPHARETTA | GA | 30022-8622 |
| DEDICATED CONTRACT TRANSPORTATION OR DCT LOGISTICS INC | JEFF ROYSTER | 9635 VENTANA WAY STE 206 | | | ALPHARETTA | GA | 30022-8622 |
| DEDICATED CONTRACT TRANSPORTATION OR DCT LOGISTICS INC | JEFF ROYSTER | 9635 VENTANA WAY STE 206 | | | ALPHARETTA | GA | 30022-8622 |
| DEDICATED DELIVERY & EXPRESS SERVICES LTD | PO BOX 180357 | | | | UTICA | MI | 48318-0357 |
| DEDICATED DELIVERY SYSTEMS | 14 HAWTHORNE RD | | | | BRADFORD | PA | 16701-1824 |
| DEDICATED EXPRESS | 23632 BEVERLY ST | | | | SAINT CLAIR SHORES | MI | 48082-2131 |
| DEDICATED LOG - PAY | LEE STEUCK | 2900 GRANADA LN N | | | SAINT PAUL | MN | 55128-3607 |
| DEDICATED LOGISTICS INC | LEE STEUCK | 2900 GRANADA LN N | | | SAINT PAUL | MN | 55128-3607 |
| DEDICATED LOGISTICS INC | TOM WINTZ | 2900 GRANADA LN N | | | OAKDALE | MN | 55128 |
| DEDICATED LOGISTICS SYSTEMS LTD | 367 SPEEDVALE AVE | | | GUELPH ON N1H 1C7 CANADA | | | |
| DEDICH, MARGARET M. | 36066 STEVENS BLVD | | | | EASTLAKE | OH | 44095-2352 |
| DEDIE, KENNETH J | 109 NORTH ST | | | | VICKSBURG | MI | 49097-1169 |
| DEDINSKY, SARAH J | 15 WEST GIBBONS ST | | | | LINDEN | NJ | 07036-4051 |
| DEDINSKY, SARAH J | 15 W GIBBONS ST | | | | LINDEN | NJ | 07036-4051 |
| DEDIRE A HAWKINS | 10347 PARKVIEW AVE | | | | KANSAS CITY | KS | 66109-3761 |
| DEDIRE HAWKINS | 10347 PARKVIEW AVE | | | | KANSAS CITY | KS | 66109-3761 |
| DEDITCH JR, FRANK | 129 ORCHARD LN | | | | KOKOMO | IN | 46901-5123 |
| DEDIVANAJ, ZEF | 10400 HARTLAND RD | | | | FENTON | MI | 48430-8771 |
| DEDIVANOVIC, VASELJ | 54450 BRYCE CANYON TRL | | | | MACOMB | MI | 48042-6108 |
| DEDLEF J MORGAN | 3449 DORMER AVE | | | | CONCORD | CA | 94519 |
| DEDLOFF, GREGORY T | 29608 TROPEA DR | | | | WARREN | MI | 48092-3386 |
| DEDMAN, WILLIAM T | 1156 VALLEY FORGE RD | | | | MILFORD | OH | 45150-9607 |
| DEDMON GABRIELLE | DEDMON, GABRIELLE | 3934 ARLINGTON SQUARE DR APT | | | HOUSTON | TX | 77034 |
| DEDMON, BILLY G | 25510 ANNAPOLIS ST | | | | DEARBORN HEIGHTS | MI | 48125-1517 |
| DEDMON, GABRIELLE | 3934 ARLINGTON SQUARE DR APT 164 | | | | HOUSTON | TX | 77034-2237 |
| DEDMON, WILLIE J | 7600 BERMEJO RD | | | | FORT WORTH | TX | 76112-6108 |
| DEDMON, WILLIE JAMES | 7600 BERMEJO RD | | | | FORT WORTH | TX | 76112-6108 |
| DEDO JR, ROBERT J | 759 WHITES RD | | | | KALAMAZOO | MI | 49008-3016 |
| DEDO, DONALD W | 2267 SHANKIN DR | | | | WOLVERINE LK | MI | 48390-2456 |
| DEDO, KAREN | 1035 WALLED LAKE VILLA DR | APT 428 | | | WALLED LAKE | MI | 49390-3323 |
| DEDO, LEWIS A | 16 OAKMONT CIR | | | | ORMOND BEACH | FL | 32174-3800 |
| DEDOES INDUSTRIES INC | 1060 W WEST MAPLE RD | | | | WALLED LAKE | MI | 48390-2935 |
| DEDOLPH, GLENN L | 207 BUCKINGHAM AVE | | | | FLINT | MI | 48507-2704 |
| DEDOLPH, GREGORY G | 9413 REID RD | | | | SWARTZ CREEK | MI | 48473-7606 |
| DEDOLPH, TODD M | 4440 WEST ROTAMER ROAD | | | | JANESVILLE | WI | 53546-1030 |
| DEDOMINCES, THOMAS | 1171 W KURTZ AVE | | | | FLINT | MI | 48505-1205 |
| DEDOMINICIS, JOHN R | 8375 TRANSIT RD | | | | EAST AMHERST | NY | 14051-1026 |
| DEDOMINICIS, MARCELLO | 200 LAKEVIEW AVE | | | | WHITE PLAINS | NY | 10604-2041 |
| DEDOMINICIS, WILLIAM A | 6190 WOODLANDS BLVD | | | | TAMARAC | FL | 33319-2509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEDON ELMO E (408281) | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| DEDON, ELIZABETH M | 21442 N PALM DESERT DR | | | | SUN CITY WEST | AZ | 85375-1805 |
| DEDON, ELMO E | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| DEDON, JAMES W | 119 BATES TRL | | | | WEST GREENWICH | RI | 02817-2555 |
| DEDON, MARJORY D | 2805 LYDIA AVE SW | | | | WARREN | OH | 44481-9619 |
| DEDON, MARJORY D | 2805 LYDIA ST SW | | | | WARREN | OH | 44481-9619 |
| DEDONA, LENNA L | 41140 FOX RUN ROAD | CC-108 | | | NOVI | MI | 48377 |
| DEDOUSIS, LISA | | | | | | | |
| DEDOW, CLAIRE L | 7208 ARDSLEY LN | | | | CLARKSTON | MI | 48348-5056 |
| DEDOW, DONALD R | 651 MELWOOD DR NE | | | | WARREN | OH | 44483-4437 |
| DEDOW, MARK A | 7208 ARDSLEY LN | | | | CLARKSTON | MI | 48348-5056 |
| DEDRA COMAN | 1955 GOLFVIEW DR APT 206 | | | | TROY | MI | 48084-3933 |
| DEDRA HOBBS | 28684 BLACKSTONE DR | | | | LATHRUP VILLAGE | MI | 48076-2614 |
| DEDRIC L MCADORY | 64 W BETHUNE ST | | | | DETROIT | MI | 48202-2707 |
| DEDRICK DAVISON | 531 DIANA DR | | | | CONVERSE | TX | 78109-1134 |
| DEDRICK STREIT | | | | | | | |
| DEDRICK, ALBERT J | 1100 W SHIAWASSEE ST | | | | LANSING | MI | 48915-1824 |
| DEDRICK, EDDIE A | 1009 W BARNES AVE | | | | LANSING | MI | 48910-1307 |
| DEDRICK, JOSEPH A | 1100 WEST SHIAWASSEE STREET | | | | LANSING | MI | 48915-1824 |
| DEDRICK, LARANCE | 433 E JAMIESON ST | | | | FLINT | MI | 48505-4202 |
| DEDRICK, LEO J | 1920 N SUMAC DR | | | | JANESVILLE | WI | 53545-0966 |
| DEDRICK, SHIRLEY M | 700 W LAYTON AVE LOT C12 | | | | MILWAUKEE | WI | 53221-2470 |
| DEDRIES, SHERYL | 320 SUMMIT ST,APT 212 | | | | SARANAC | MI | 48881-9526 |
| DEDVUKAJ, STJEFAN | 562 BARRINGTON PARK | | | | BLOOMFIELD HILLS | MI | 48304-2122 |
| DEDWYLDER, DARYL F | 1921 COUNTY ROAD 282 | | | | VOSSBURG | MS | 39366 |
| DEDYNE, JOHN P | 212 RUSSELL ST | | | | LANSING | MI | 48906-4318 |
| DEDYNE, MARILYN J | 17555 DOLORES ST | | | | LIVONIA | MI | 48152-3809 |
| DEDYNE, MARY A | 1842 DAVIS | | | | LANSING | MI | 48910-9004 |
| DEDYNE, MARY A | 1842 DAVIS AVE | | | | LANSING | MI | 48910-9004 |
| DEE ANN FIEDLER | 10317 WOODS EDGE LN | | | | FORT WAYNE | IN | 46804-4249 |
| DEE ANN HUFF | 1933 W ALMOND RD | | | | BARTON CITY | MI | 48705-9758 |
| DEE ANNA J MOORE | 5078 HALDERMAN RD | | | | W ALEXANDRIA | OH | 45381-9322 |
| DEE ANNA L DAVIS | 518 SW. OAK Cl. | | | | WARREN | OH | 44485-- 34 |
| DEE BICKEL | 558 BIG BEAR BLVD | | | | NORMAN PARK | GA | 31771-4420 |
| DEE CLARENCE SWEENEY JR | UTA CHARLES SCHWAB & CO INC | IRA ROLLOVER DTD 01/06/93 | 5204 94TH ST | | LUBBOCK | TX | 79424-4402 |
| DEE COLLINS | 649 FOX AVE | | | | YPSILANTI | MI | 48198-6149 |
| DEE D MORRIS | 2358 MCDANIELLES DR. | | | | FAIRBORN | OH | 45324 |
| DEE DANIELS | 1200 CHESANING RD | | | | MONTROSE | MI | 48457-9367 |
| DEE DAVIS | 321 CROSS OAKS DR APT 15 | | | | PLAINWELL | MI | 49080-1959 |
| DEE DAWSON | 4271 MONTANO AVE | | | | SPRING HILL | FL | 34609-2232 |
| DEE DEPUE | 3885 ASH HWY, ROUTE 6 | | | | CHARLOTTE | MI | 48813 |
| DEE DERSTINE | 2277 OYSTER BAY LN UNIT 601 | | | | GULF SHORES | AL | 36542-4004 |
| DEE DIEHL | 3788 S MIDDLE DR | | | | GREENVILLE | OH | 45331 |
| DEE DOGGETT JR | 2611 IPSEN CT | | | | DAYTON | OH | 45439-2959 |
| DEE DOWNING | 2325 HART RD | | | | LEBANON | OH | 45036-9158 |
| DEE DUEWEL | 668 SHELBY ONTARIO RD | | | | MANSFIELD | OH | 44906-1034 |
| DEE DYE | 5453 ROBIN DR | | | | GRAND BLANC | MI | 48439-7925 |
| DEE EARLY | 1234 ACER CT E | | | | CENTERVILLE | OH | 45458-4443 |
| DEE G SMITH | 6637 YERGE ROAD | | | | PORTLAND | MI | 48875-9610 |
| DEE GLOVER JR | 501 W GRAND AVE | | | | MUSCLE SHOALS | AL | 35661-2121 |
| DEE GREGORY | 6191 E POTTERY RD | | | | ALBANY | IN | 47320-9715 |
| DEE GRIFFIN | 152 SPIRIT MOUNTAIN LN | | | | EASLEY | SC | 29642-7519 |
| DEE HELTON | 4559 SASHABAW RD | | | | WATERFORD | MI | 48329-1963 |
| DEE HOWARD | 9929 FARMINGTON DR | | | | BENBROOK | TX | 76126-4104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEE HOWARD | PO BOX 60147 | | | | DAYTON | OH | 45406-0147 |
| DEE HUNTER | 114 W 1ST ST | | | | CLARE | MI | 48617-1712 |
| DEE KOJIMA | 938 CREEKMORE RD | | | | PRESTON | MS | 39354-9226 |
| DEE LAWSON | 25810 S 664 RD | | | | GROVE | OK | 74344-6140 |
| DEE M HIGHTOWER | PO BOX 320352 | | | | FLINT | MI | 48532-0007 |
| DEE MARIE BAKER | 801 PEPPER DR | | | | SOUTH LYON | MI | 48178-2019 |
| DEE MOTOR COMPANY | WILLIAM DEE | 1200 E COMMERCIAL AVE | | | ANACONDA | MT | 59711-2720 |
| DEE MOTOR COMPANY | 1200 E COMMERCIAL AVE | | | | ANACONDA | MT | 59711-2720 |
| DEE NORTON | 124 PARK MEADOWS DR | | | | LANSING | MI | 48917-3417 |
| DEE RANDZA | 9700 BLUE HERON | | | | EATON RAPIDS | MI | 48827-8519 |
| DEE RISH | 807 E BRADFORD ST | | | | MARION | IN | 46952-2956 |
| DEE RODGERS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DEE S HOWARD | P O BOX 60147 | | | | DAYTON | OH | 45406 |
| DEE SCHWARZKOPF | 2355 N 100 E | | | | HARTFORD CITY | IN | 47348-8974 |
| DEE SMITH | 14286 BAILEY ST | | | | TAYLOR | MI | 48180-4555 |
| DEE STANLEY, CHIEF ADMINISTRATIVE OFFICER | 705 W UNIVERSITY AVE | | | | LAFAYETTE | LA | 70506-3543 |
| DEE TATUM | 221 MAPLEWOOD DR | | | | ROSCOMMON | MI | 48553-8518 |
| DEE TERRY | 2925 LODGEPOLE DR | | | | WHITELAND | IN | 46184-9643 |
| DEE THOMAS | | | | | | | |
| DEE THOMAS P (428786) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DEE W HELTON | 4559 SASHABAW RD | | | | WATERFORD | MI | 48329-1963 |
| DEE WALLS | 29803 EDGEWATER DR | | | | MAGNOLIA | TX | 77354-6244 |
| DEE WICKARD | 8255 E STATE ROAD 234 | | | | WILKINSON | IN | 46186-9663 |
| DEE YAW | BOX 348, 46 DEWITT STREET | | | | SARANAC | MI | 48881 |
| DEE ZEE INC | PO BOX 3090 | | | | DES MOINES | IA | 50316-0090 |
| DEE ZEE INC | 1572 NE 58TH AVE | PO BOX 3090 | | | DES MOINES | IA | 50313-1622 |
| DEE ZEE, INC. | JOEL GRANDELIUS | 1572 NE 58TH STREET | P.O. BOX 3090 | | ORION TWP | MI | 48359 |
| DEE, ELIZABETH M | 631 N HILTON RD | | | | APACHE JUNCTION | AZ | 85219-8022 |
| DEE, FRANCES P | 1734 FRANKFORT HIGHWAY | | | | FRANKFORT | MI | 49635-9243 |
| DEE, FRANCIS S | 159 W 2ND ST APT 154 | | | | BAYONNE | NJ | 07002 |
| DEE, GEORGE R | 8837 MAYFLOWER DR | | | | PLYMOUTH | MI | 48170-3925 |
| DEE, GERALD M | UNIT 76 | 10 SOUTH STREET | | | DANBURY | CT | 06810-3104 |
| DEE, JAMES E | 2012 WHITEWOOD AVE | | | | SPRING HILL | FL | 34609-6087 |
| DEE, JOHN J | 2920 WINDWARD DR | | | | HIGH RIDGE | MO | 63049-2125 |
| DEE, JUNE L | 29045 MANCHESTER ST | | | | WESTLAND | MI | 48185-1878 |
| DEE, LEVI | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DEE, LILLIAN L | 4 SHINGLE MILL RD | | | | ROCHESTER | NY | 14609-2066 |
| DEE, PAUL A | 45244 RUDGATE RD | | | | CANTON | MI | 48188-1657 |
| DEE, RUBY J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DEE, RUSSELL | | | | | | | |
| DEE, RUSSELL G | 46264 MEADOWVIEW DR | | | | SHELBY TWP | MI | 48317-4145 |
| DEE, SARAH E | 2012 WHITEWOOD AVE | | | | SPRING HILL | FL | 34609-6087 |
| DEE, THOMAS P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEE, TISA J | 707 ELMWOOD CT | | | | ROCHESTER HILLS | MI | 48307-5916 |
| DEEANN HUFF | 1933 W ALMOND RD | | | | BARTON CITY | MI | 48705-9758 |
| DEEANN POWERS | PO BOX 93 | | | | CAINSVILLE | MO | 64632-0093 |
| DEEANNA COOROUGH | 1904 WOODRUFF BLVD | | | | JANESVILLE | WI | 53548-2358 |
| DEEANNA GREATHOUSE | 11551 FELTON ST | | | | SUGAR CREEK | MO | 64054-1361 |
| DEEB MARITAL TRUST | LILA J DEEB TRUSTEE | 515 OCEAN AVE #405 N | | | SANTA MONICA | CA | 90402 |
| DEEB, DOROTHY M | 25 GALWAY DR | | | | ROCHESTER | NY | 14623-5207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEEB, JEANETTE | 23305 NORTH ROSEDALE COURT | | | | ST CLR SHORES | MI | 48080-2634 |
| DEEB, JOSEPH M | 49159 VILLAGE POINTE DR | | | | SHELBY TOWNSHIP | MI | 48315-3985 |
| DEEB, MARY | 22807 NEWBERRY | | | | ST CLAIR SHORES | MI | 48080-1924 |
| DEEB, PETRAKIS, BLUM & MURPHY, P.C. | ATTY FOR COACTIV CAPITAL PARTNERS, INC. | ATTN: INEZ M. MARKOVICH | 1601 MARKET STREET, SUITE 2600 | | PHILADELPHIA | PA | 19103 |
| DEEB, WALIED N | 29950 PARKWAY | | | | ROSEVILLE | MI | 48066 |
| DEEBY, JUDITH A | 21118 BAYSIDE ST | | | | ST CLR SHORES | MI | 48081-1196 |
| DEECE AUTOMOTIVE INC | 6545 STANLEY AVE | | | | BERWYN | IL | 60402-3125 |
| DEECO TRANSPORTATION | 7833 RICKLE ST | | | | LANSING | MI | 48917-8560 |
| DEEDE, ROBERT E | 14610 W RAVENSWOOD DR | | | | SUN CITY WEST | AZ | 85375-5632 |
| DEEDLER, DENNIS A | 1623 S KARLE ST | | | | WESTLAND | MI | 48186-4122 |
| DEEDLER, DENNIS ALLAN | 1623 S KARLE ST | | | | WESTLAND | MI | 48186-4122 |
| DEEDON, BARBARA A | 105 ESTES CT., SALEM WOODS | | | | NEWARK | DE | 19702 |
| DEEDON, WILLIAM S | 105 ESTES CT., SALEM WOODS | | | | NEWARK | DE | 19702 |
| DEEDRA J MCKNIGHT | 476   BROOKS AVE | | | | ROCHESTER | NY | 14619-2332 |
| DEEDRA MCCRELESS | 2735 SUNSET DR | | | | GADSDEN | AL | 35907-7624 |
| DEEDRE A LEWIS | 3832 HWY 16 E | | | | CANTON | MS | 39046-8856 |
| DEEDRE WILLIAMS | 4455 CHADBURNE DR | | | | LANSING | MI | 48911-2749 |
| DEEDS AUTOMOTIVE | 1221 W MAGNOLIA BLVD | | | | BURBANK | CA | 91506-1829 |
| DEEDS HARRY AMBROSE (410945) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DEEDS II, CHARLES E | 57431 HIDDEN TIMBERS DR | | | | SOUTH LYON | MI | 48178-8701 |
| DEEDS JR, RALPH E | 382 PILGRIM AVE | | | | BIRMINGHAM | MI | 48009-1268 |
| DEEDS PAUL E (438971) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DEEDS, ALAN J | 1425 IROQUOIS PL | | | | ANN ARBOR | MI | 48104 |
| DEEDS, DANIEL R | 7498 CHERRY HILL RD | | | | YPSILANTI | MI | 48198-9623 |
| DEEDS, DONALD G | 2038 HEMLOCK CT | | | | AUSTINTOWN | OH | 44515-4916 |
| DEEDS, DOUGLAS M | 10555 KINGSTON AVE | | | | HUNTINGTON WOODS | MI | 48070-1159 |
| DEEDS, HARRY AMBROSE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEEDS, HILARY J | 210 GONDOLA DR | | | | MARTINSBURG | WV | 25404-7216 |
| DEEDS, MACK D | 21836 SPEARS RD | | | | PINCKNEY | MI | 48169-8102 |
| DEEDS, PATRECIA A | 305 DEERFIELD RD | | | | COLUMBUS | OH | 43228-1246 |
| DEEDS, PAUL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEEDS, PAULA J | 7498 CHERRY HILL RD | | | | YPSILANTI | MI | 48198-9623 |
| DEEDS, SAMUEL D | 2320 JAMES ST | | | | MONTROSE | CO | 81401-5287 |
| DEEDS, THEODORE R | 3615 ROYAL DR SW | | | | CEDAR RAPIDS | IA | 52404-6489 |
| DEEG HAROLD M (481710) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DEEG, GERALD F | PO BOX 702 | | | | SEBEWAING | MI | 48759-0702 |
| DEEG, HAROLD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEEGAN III, WILLIAM J | 425 S PINE ST | | | | JANESVILLE | WI | 53548-4529 |
| DEEGAN JOHN | DEEGAN, JOHN | ALLSTATE INSURANCE COMPANY | 9022 HERITAGE PARKWAY | | WOODRIDGE | IL | 60517 |
| DEEGAN, BARBARA J | 4444 STATE ST APT J228 | | | | SAGINAW | MI | 48603-5101 |
| DEEGAN, DANIEL K | 225 S SILVERY LN | | | | DEARBORN | MI | 48124-1224 |
| DEEGAN, DENNIS C. | | | | | | | |
| DEEGAN, GEORGE A | 2712 WEXFORD DR | | | | SAGINAW | MI | 48603-3234 |
| DEEGAN, JOHN | ALLSTATE INSURANCE COMPANY | 9022 HERITAGE PKWY | | | WOODRIDGE | IL | 60517-4939 |
| DEEGAN, JOHN P | 1004 ORCHARD PARK RD APT 2 | | | | WEST SENECA | NY | 14224 |
| DEEGAN, JOHN W | 8573 CHURCH RD | | | | GROSSE ILE | MI | 48138-1333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEEGAN, KAREN S | 54366 ROYAL TROON DR | | | | SOUTH LYON | MI | 48178-9413 |
| DEEGAN, LINDA | 19206 HOWE CIR | | | | OMAHA | NE | 68130-5000 |
| DEEGAN, MARIE E | N 9302 BENSON ROAD | | | | BROOKLYN | WI | 53521-9701 |
| DEEGAN, MARIE E | N9302 BENSON RD | | | | BROOKLYN | WI | 53521-9701 |
| DEEGAN, MICKEY L | 43 MILDRED AVE | | | | EDGERTON | WI | 53534-1942 |
| DEEGAN, PATRICIA A | 37512 LEGENDS TRAIL DR | | | | FARMINGTON HILLS | MI | 48331-1161 |
| DEEGAN, PAULINE J | N7154 STATE HIGHWAY 27 | | | | LADYSMITH | WI | 54848-9615 |
| DEEGAN, RAYMOND T | 7115 BRANFORD CT DT | | | | WEST BLOOMFIELD | MI | 48322 |
| DEEGAN, ROBERT J | N7154 STATE HIGHWAY 27 | | | | LADYSMITH | WI | 54848-9615 |
| DEEGAN, THOMAS M | 626 UMBRA ST | | | | BALTIMORE | MD | 21224-4627 |
| DEEGAN, VALERIE A | 17727 PEACOCK LN | | | | TINLEY PARK | IL | 60487-5211 |
| DEEGHLEY CHRIS | DEEGHLEY, CHRIS | 8828 SCHUYLER DR | | | DERBY | NY | 14047-9302 |
| DEEGHLEY, CHRIS | 18 SHELBY ST | | | | GIRARD | OH | 44420-3305 |
| DEEHAN, BRENDAN H | C/O MCCAULEY 52 LISCOON DR | SHANTALLOW ,DERRY BT488HT | | SHANTALLOW NORTHERN IRELAND | | | |
| DEEHAN, CONNIE L | 2410 TIFFANY LN | | | | HOLT | MI | 48842-9777 |
| DEEHAN, THOMAS H | 3586 W HOWELL RD | | | | MASON | MI | 48854-9565 |
| DEEHR JR, RUSSELL A | 143 COUNTRY WALK DR | | | | WALBRIDGE | OH | 43465-6401 |
| DEEHR SR, RONALD L | 3142 S FLAMINGO RD | | | | AVON PARK | FL | 33825-8064 |
| DEEHR SR, RONALD L | 3142 S. FLAMINGO RD. | | | | AVON PARK | FL | 33825-8064 |
| DEEHR, ADELBERT G | 9900 KING GRAVES RD NE | | | | WARREN | OH | 44484-4161 |
| DEEHR, BRUCE P | 5315 CRAIG AVE NW | | | | WARREN | OH | 44483-1239 |
| DEEHR, MARK A | 1801 CRANBERRY LN NE APT 236 | | | | WARREN | OH | 44483-3642 |
| DEEJAY FROST | 1162 SARATOGA LN | | | | SAGINAW | MI | 48601-9359 |
| DEEKEN, FREDERICK A | 19525 W NORTH AVE # 228 | | | | BROOKFIELD | WI | 53045-4107 |
| DEEKEN, MARILYN | 19525 W NORTH AVE | # 228 | | | BROOKFIELD | WI | 53045-4107 |
| DEEKS, ARTHUR H | 603 E 8TH ST | | | | PORT CLINTON | OH | 43452-2014 |
| DEEL JR, GARLAND L | 5625 CENTER LINE RD | | | | KINGSTON | MI | 48741-9757 |
| DEEL SAAB | O'MALLEY, DANIEL | 3650 BIRD RD | | | MIAMI | FL | 33133-4303 |
| DEEL SAAB | 3650 BIRD RD | | | | MIAMI | FL | 33133-4303 |
| DEEL, ANN | 8258 DONNA | | | | WESTLAND | MI | 48185-1769 |
| DEEL, ANN | 8258 DONNA ST | | | | WESTLAND | MI | 48185-1769 |
| DEEL, BRADUS P | 4597 ROSEDALE RD | | | | HICKSVILLE | OH | 43526-9786 |
| DEEL, CLEMENT M | PO BOX 189 | | | | BIRCHLEAF | VA | 24220-0189 |
| DEEL, CLIFTON T | 3226 RIVER POINTE CIR | | | | KODAK | TN | 37764-2361 |
| DEEL, DANNY E | 20545 RIDGEMONT RD | | | | HARPER WOODS | MI | 48225-1122 |
| DEEL, DAVID S | 2327 BARNETT DR | | | | BELLBROOK | OH | 45305-1703 |
| DEEL, DEMPSEY H | PO BOX 796 | | | | PINCKNEY | MI | 48169-0796 |
| DEEL, ELIZABETH M | RT 1 BOX 2192 | | | | OKTAHA | OK | 74450 |
| DEEL, ELIZABETH M | RR 1 BOX 2192 | | | | OKTAHA | OK | 74450-9635 |
| DEEL, EVELYN M (C/O DEARTH) | 229 FITTING AVE | | | | BELLVILLE | OH | 44813-1155 |
| DEEL, HARRY J | 1123 CASE CT | | | | MIAMISBURG | OH | 45342-2544 |
| DEEL, JAMES E | 6133 WEST GOULD DRIVE | | | | LITTLETON | CO | 80123-5141 |
| DEEL, JAMES E | 9415 BARRY DR | | | | ROMULUS | MI | 48174-1572 |
| DEEL, JUDY L | 9415 BARRY DR. | | | | ROMULUS | MI | 48174-1572 |
| DEEL, JUDY L | 9415 BARRY DR | | | | ROMULUS | MI | 48174-1572 |
| DEEL, JULIA C | 781 CLARERIDGE LN | | | | CENTERVILLE | OH | 45458-2671 |
| DEEL, LARRY J | 48548 ROMA VALLEY CIRCLE | | | | SHELBY TOWNSHIP | MI | 48317 |
| DEEL, LESTER C | 1206 LONGFELLOW AVE | | | | ROYAL OAK | MI | 48067-4502 |
| DEEL, LOLA | 9294 ST BRENDON RD | | | | PINCKNEY | MI | 48169-9791 |
| DEEL, MATTHEW L | 7554 ARCOLA ST | | | | WESTLAND | MI | 48185 |
| DEEL, MYRTLE | 5451 CLAUDIA AVE SE | | | | KENTWOOD | MI | 49548-5844 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEEL, NANCY J | 872 LOWGAP ROAD | | | | CLINCHCO | VA | 24226-8747 |
| DEEL, NANCY J | 872 LOW GAP RD | | | | CLINCHCO | VA | 24226-8747 |
| DEEL, REEDY J | 6804 MONTCLAIR DR | | | | TROY | MI | 48085-1651 |
| DEEL, ROGER L | 349 GRANNYS RD | | | | POUNDING MILL | VA | 24637-4021 |
| DEEL, SHERRY | 573 E. NORRIS POINT RD | | | | LAFOLLETTE | TN | 37766-7766 |
| DEEL, SHERRY | 573 E NORRIS POINT RD | | | | LA FOLLETTE | TN | 37766-6250 |
| DEEL, TIMOTHY S | 692 HARLAN RD | | | | LUCAS | OH | 44843-9769 |
| DEEL, TRINKLE | PO BOX 165 | | | | BIRCHLEAF | VA | 24220-0165 |
| DEEL, YVONNE | 3560 FOX HILL DR | | | | STERLING HEIGHTS | MI | 48310-3039 |
| DEELEY, JOHN | 25200 OAK DR | | | | DAMASCUS | MD | 20872 |
| DEELLA HALL | 1527 N WAUGH ST | | | | KOKOMO | IN | 46901-2405 |
| DEELLA SMITH | 10 DOVE LN | | | | EL SOBRANTE | CA | 94803-2828 |
| DEELLAR ANDREWS | 5115 CAMBORNE CT | | | | FLINT | MI | 48504-1137 |
| DEELLIS MCCOY | 8810 COLBY BLVD APT 207 | | | | INDIANAPOLIS | IN | 46268-1386 |
| DEELLIS MCFADDEN | PO BOX 322 | | | | FLINT | MI | 48501-0322 |
| DEELY, KATHLEEN R | 141 WILDROSE ST | | | | MORGANTOWN | WV | 26508-4738 |
| DEELY, MARTIN F | 28 E 235TH ST | | | | BRONX | NY | 10470-1913 |
| DEEM BENEPE | | | | | | | |
| DEEM CHARLES M (493746) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DEEM DAVID MAX (459814) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DEEM GREGORI | 1104 N 17TH AVE | | | | MELROSE PARK | IL | 60160-3308 |
| DEEM LLC | 6831 E 32ND ST STE 200 | | | | INDIANAPOLIS | IN | 46226-6195 |
| DEEM, ANNA M | W244N6622 WESTCHESTER DR | | | | SUSSEX | WI | 53089-2939 |
| DEEM, AVENELLE | PO BOX 369 | | | | OSCODA | MI | 48750-0369 |
| DEEM, CHARLES M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEEM, CHARLES P | 1862 BUCKINGTON DR | | | | CHESTERFIELD | MO | 63017-8040 |
| DEEM, DAVID MAX | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DEEM, DWAIN A | 2338 S BRADFORD RD | | | | REESE | MI | 48757-9211 |
| DEEM, JAMES R | 104 ABBEY DR | | | | SPRINGBORO | OH | 45066-8410 |
| DEEM, LARRY G | 8329 S CHRISTIAN DR | | | | NINEVEH | IN | 46164-9775 |
| DEEM, LEONARD J | 715 MOONGLOW LN | | | | INDIANAPOLIS | IN | 46217-3291 |
| DEEM, LLC | JOHN BURKHEAD | 6831 EAST 32ND STREET | | | INDIANAPOLIS | IN | 46226 |
| DEEM, MADELINE R | 659 N PERRY | | | | PONTIAC | MI | 48342-1563 |
| DEEM, MADELINE R | 659 N PERRY ST | | | | PONTIAC | MI | 48342-1563 |
| DEEM, MARK R | 9128 WOODSTREAM LN | | | | DAYTON | OH | 45458-9557 |
| DEEM, MARY | 199 RIPPLEWOOD DR | | | | GREENWOOD | IN | 46142-9222 |
| DEEM, PEARL | 713 HOLLISTER ST | | | | PONTIAC | MI | 48340-2427 |
| DEEM, STEVEN M | 4860 N KATHERINE DR | | | | LAWRENCE | IN | 46226-2567 |
| DEEM, TERRY | 5445 S STATE ROAD 9 | | | | SHELBYVILLE | IN | 46176-9337 |
| DEEM, THOMAS C | 2312 ABBOTT AVE | | | | PORTAGE | MI | 49024-1100 |
| DEEMER JR, PHILIP R | 870 W DANSVILLE RD | | | | MASON | MI | 48854-9660 |
| DEEMER, B F | 3600 W PRATT RD | | | | DEWITT | MI | 48820-8029 |
| DEEMER, DAVID R | 1381 E WESTERN RESERVE RD | | | | POLAND | OH | 44514-3250 |
| DEEMER, DENZIEL D | 16549 FEWINS RD | | | | INTERLOCHEN | MI | 49643-9642 |
| DEEMER, DONALD T | 437 PEMBROKE CV | | | | BRUNSWICK | OH | 44212-1862 |
| DEEMER, IRENE F | 1033 PRIER PL NE | | | | WARREN | OH | 44483-3841 |
| DEEMER, JAMES F | 300 W PIER DR APT 309A | | | | SAULT S MARIE | MI | 49783-1574 |
| DEEMER, JAMES F | 1197 LARKMOOR BLVD | | | | BERKLEY | MI | 48072-1905 |
| DEEMER, JAY C | 35922 UNION LAKE RD APT | 214 | | | MOUNT CLEMENS | MI | 48043 |
| DEEMER, KENNETH H | 2151 HESS RD | | | | APPLETON | NY | 14008-9641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEEMER, MARLIN | 8459 LAKE RD | | | | BARKER | NY | 14012-9608 |
| DEEMER, PHILIP D | 6653 S 300 W | | | | WARREN | IN | 46792-9742 |
| DEEMER, RICHARD M | 2417 HOSMER RD | | | | APPLETON | NY | 14008-9663 |
| DEEMER, WAYNE C | 213 N CATHERINE ST | | | | LANSING | MI | 48917-4903 |
| DEEMS ROBERT M | 13 LAWNSIDE DR | | | | LAWRENCEVILLE | NJ | 08648-3737 |
| DEEMS, ALTON | 1992 TAYLORSVILLE RD | | | | TAYLORSVILLE | GA | 30178-1641 |
| DEEMS, JOHN C | 7535 N RILEY RD | | | | EDGERTON | WI | 53534-8527 |
| DEEMS, RAVON | 19 DOGWOOD LN | | | | ARAGON | GA | 30104-5312 |
| DEEMS, ROBERT M | 13 LAWNSIDE DR | | | | LAWRENCEVILLE | NJ | 08648-3737 |
| DEEMS, SHELBY A | 1004 WEST ST | | | | BELOIT | WI | 53511-4801 |
| DEEMS, WENDY L | 7535 N RILEY RD | | | | EDGERTON | WI | 53534-8527 |
| DEEN, BILLY F | 4335 BRIARSTONE CT | | | | CHARLESTON | SC | 29418-5407 |
| DEEN, GENE E | 4150 BIRD RD | | | | CLARKSTON | MI | 48348-1018 |
| DEEN, MICHAEL E | 2723 OCEAN OAKS DR N | | | | AMELIA ISLAND | FL | 32034-4826 |
| DEENA GREENEBAUM | | | | | | | |
| DEENA KERRIDGE | 8368 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8826 |
| DEENA L BARTLEY | 275 MEDFORD ST APT 3 | | | | DAYTON | OH | 45410-2164 |
| DEENA L GREENE | 321 INGLESIDE AVE | | | | DAYTON | OH | 45404-1359 |
| DEENA LOCKABY | 3034 RALPH DR | | | | FORISTELL | MO | 63348-1230 |
| DEENA LOYD | 208 E 39TH ST | | | | ANDERSON | IN | 46013-4653 |
| DEENA M COOK | 114 W 5TH ST | | | | TILTON | IL | 61833-7428 |
| DEENA MYLES | 3208 DELAWARE AVE | | | | FLINT | MI | 48506-3029 |
| DEENA SCHMIDT | 30110 COUSINO DR | | | | WARREN | MI | 48092-1972 |
| DEENER HERMAN (408958) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DEENER HIRSCH & SHRAMENKO | 2 UNIVERSITY PLZ STE 111 | | | | HACKENSACK | NJ | 07601-6226 |
| DEENER, HERMAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEENIHAN JR, EDWARD J | 1198 HICKORY HILL DR | | | | ROCHESTER HILLS | MI | 48309-1707 |
| DEEP ROCK AUTO SERVICE | 39A DEEP ROCK RD | | | | ROCHESTER | NY | 14624-3519 |
| DEEP SOUTH EQUIPMENT CO | 4201 MICHOUD BLVD | | | | NEW ORLEANS | LA | 70129-2229 |
| DEEP SOUTH EQUIPMENT CO | 6851 GREENWOOD RD | | | | SHREVEPORT | LA | 71119 |
| DEEP SOUTH FREIGHT | PO BOX 5545 | | | | BIRMINGHAM | AL | 35207-0545 |
| DEEP, BRENT T | 5240 WYNDHAM PL | | | | FENTON | MI | 48430-9160 |
| DEEPA AGGARWAL | APT 101 | 2717 GOLFVIEW DRIVE | | | TROY | MI | 48084-3813 |
| DEEPA MUTHUKRISHNAN | | | | | | | |
| DEEPAK BAWA | 4087 MOREHEAD DR | | | | TROY | MI | 48085-3795 |
| DEEPAK CHAVDA MD PA | PO BOX 660046 | TEXAS BONE & JOINT CENTER | | | DALLAS | TX | 75266-0046 |
| DEEPAK D'SOUZA | 16921 OLIVIA DR | | | | MACOMB | MI | 48042-2338 |
| DEEPAK MISTRY | 11420 W 106TH ST | | | | OVERLAND PARK | KS | 66214-2692 |
| DEEPAK SHAH | 3955 RAVEN CIR | | | | OKEMOS | MI | 48864-3813 |
| DEEPALI PATEL | 43727 FALLEN TREE DR | | | | STERLING HEIGHTS | MI | 48314-2053 |
| DEEPANKAR THAKUR | 8302 BREMEN WAY | | | | FORT WAYNE | IN | 46825-8303 |
| DEEPE, ANN L | 1506 WINTER FOREST CIR | | | | BRYAN | OH | 43506-7714 |
| DEER KENNETH (ESTATE OF) | C/O GUY PORTER & MALOUF | 4670 MCWILLIE DRIVE | | | JACKSON | MS | 39206 |
| DEER KENNETH (ESTATE OF) (504926) | (NO OPPOSING COUNSEL) | | | | | | |
| DEER PARK AUTO SERVICE | 40 COULSON AVE | | | TORONTO ON M4V 1Y5 CANADA | | | |
| DEER VALLEY RESORT | 2 STEINS WAY | | | | PARK CITY | UT | 84060 |
| DEER VALLEY RESORT | NBR. 2 STEINS WAY | | | | PARK CITY | UT | 84060 |
| DEER VALLEY RESORT COMPANY | MR. BOB WHEATON | 2250 DEER VALLEY DRIVE SOUTH, PARK CITY | | | PARK CITY | UT | 84060 |
| DEER, AMELIA | 1075 TIMMONS ST UNIT 6 | | | | SEMINOLE | OK | 74868 |
| DEER, BEVERLY | 1323 CAMBRIDGE AVE | | | | N TONAWANDA | NY | 14120-2303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEER, GENE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DEER, HUBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DEER, JAMES | PO BOX 4647 | | | | FAIRVIEW HEIGHTS | IL | 62208-4647 |
| DEER, JAMES C | 6445 EAST COUNTY RD | 100 SOUTH | | | AVON | IN | 46123 |
| DEER, JIMMY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DEER, KENNETH E | 8552 CHARLES CT | | | | STERLING HTS | MI | 48312-2720 |
| DEER, MARVIN R | 872 ENGLEWOOD AVE APT 13 | | | | BUFFALO | NY | 14223-2343 |
| DEER, STEVEN S | 940 PADRE LN | | | | GREENWOOD | IN | 46143-2603 |
| DEERCREEK AUTO & TRUCK PARTS INC | PO BOX 178 | | | | WILLIAMSPORT | OH | 43164-0178 |
| DEERE & CO | 909 RIVER DR | | | | MOLINE | IL | 61265-1202 |
| DEERE & COMPANY | MILTON SHAW | 3800 AVENUE OF THE CITIES | | | MOLINE | IL | 61265 |
| DEERE & COMPANY | PO BOX 5230 | | | | KINGSTON | NY | 12402-5230 |
| DEERE & COMPANY | 400 19TH ST | | | | MOLINE | IL | 61265-1373 |
| DEERE & COMPANY | 3800 AVENUE OF THE CITIES | | | | MOLINE | IL | 61265 |
| DEERE & COMPANY FRANCHISE DEALERS | JOHN DEERE DEALERS | GENERAL DELIVERY | | | MOLINE | IL | 61265-9999 |
| DEERE, DANIEL L | 860 VALLEYWOOD HEIGHTS DR | | | | HOWARD | OH | 43028-9692 |
| DEERE, JOHN A | 105 ARANSAS CV | | | | GEORGETOWN | TX | 78633-4836 |
| DEERE, KENNETH F | 1095 BECKY DR | | | | MANSFIELD | OH | 44905-2327 |
| DEERE, LAWRENCE W | 260 WEBB DR | | | | INDIANAPOLIS | IN | 46227-2478 |
| DEERE, MELVIN H | 1499 SOUTHWESTERN ROAD | | | | GROVE CITY | OH | 43123 |
| DEERE, PHILLIP J | 1815 TWISTED OAK DR APT D | | | | NORMAN | OK | 73071-1245 |
| DEERFIELD GOLF AND TENNIS CLUB | 507 THOMPSON STATION RD | | | | NEWARK | DE | 19711-7504 |
| DEERHURST RESORT | 1235 DEERHURST DR | | | HUNTSVILLE ON P1H 2E8 CANADA | | | |
| DEERINCK, FRANCES K | 840 S THURLOW ST | | | | HINSDALE | IL | 60521-4328 |
| DEERING SCOTT | 38670 MONMOUTH ST | | | | WESTLAND | MI | 48186-8072 |
| DEERING, BARBARA J | 4469 THRUSHFIELD CT | | | | FLINT | MI | 48507-5644 |
| DEERING, CATHERINE L | 1820 TRAVER RD | | | | ANN ARBOR | MI | 48105-1241 |
| DEERING, CHARLES J | 7016 BUTTONWOOD DR | | | | FORT WORTH | TX | 76137-1671 |
| DEERING, CHESTER N | PO BOX 1686 | | | | DOTHAN | AL | 36302-1686 |
| DEERING, CHESTER N | PO BOX 214737 | | | | AUBURN HILLS | MI | 48321-4737 |
| DEERING, CLARETT M | 1890 63RD AVE S | | | | ST PETERSBURG | FL | 33712-5941 |
| DEERING, CLIFFORD O | 5407 HOOVER AVE APT 342 | | | | DAYTON | OH | 45427-2583 |
| DEERING, CLIFTON T | 12010 LINWOOD ST | ELMHURST HOME INC | | | DETROIT | MI | 48206-1108 |
| DEERING, CONSTANCE B | 2910 BAY HOLLOW CT | | | | KATY | TX | 77450-8607 |
| DEERING, DANIEL L | 8345 HUBBARD LAKE RD | | | | ALPENA | MI | 49707-9567 |
| DEERING, DARLENE A | 4112 MEADOWLARK LN | | | | BURTON | MI | 48519-2854 |
| DEERING, DAVID G | 9149 EVA LN | | | | FOWLERVILLE | MI | 48836-8782 |
| DEERING, DAVID H | PO BOX 1087 | | | | FLIPPIN | AR | 72634-1087 |
| DEERING, DENNIS J | 322 FOX CHASE BLVD | | | | GRAND BLANC | MI | 48439-7056 |
| DEERING, DENNIS W | 772 DEEP RIVER RD | | | | OMER | MI | 48749-9737 |
| DEERING, DONNA L | 9495 BASS DR | | | | WEST OLIVE | MI | 49460-9638 |
| DEERING, ELISABETH | 10347 LAKE MICH DR NW RR#2 | | | | WEST OLIVE | MI | 49460 |
| DEERING, FREDERICK L | 2234 BANNER CT SW | | | | WYOMING | MI | 49509-1928 |
| DEERING, HELEN R | PO BOX 80155 | | | | ROCHESTER | MI | 48308-0155 |
| DEERING, JAMES | 3430 S SEALE RD | | | | PHENIX CITY | AL | 36869-7951 |
| DEERING, JAMES D | 1890 63RD AVE S | | | | SAINT PETERSBURG | FL | 33712-5941 |
| DEERING, JANETTE | 3460 WINTERBROOK CIR | | | | WEST BRANCH | MI | 48661-9136 |
| DEERING, JANICE I | 32970 WHISPERING LN | | | | CHESTERFIELD | MI | 48047-3389 |
| DEERING, JEANMARIE | 9601 WALLACE AVE | | | | KANSAS CITY | MO | 64134-1859 |
| DEERING, KATHRYN L | 350 LAKE HAVASU AVE N 202 | | | | LAKE HAVASU CITY | AZ | 86403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEERING, KIM M | 3627 CLEAR SPRINGS ST | | | | BOWLING GREEN | KY | 42104-5566 |
| DEERING, MARY E | 4178 MEIGS AVE | | | | WATERFORD | MI | 48329-2030 |
| DEERING, MARY L | 8345 HUBBARD LAKE RD | | | | ALPENA | MI | 49707 |
| DEERING, MICHAEL G | 471 W HILDALE | | | | DETROIT | MI | 48203-1949 |
| DEERING, RALPH S | 5304 RIDGEBEND DR | | | | FLINT | MI | 48507-3965 |
| DEERING, RICHARD K | 20034 BLACKFOOT DR | | | | CLINTON TOWNSHIP | MI | 48038-5574 |
| DEERING, RICKY L | 681 WOODLAND AVE | | | | LAKE ORION | MI | 48362-2673 |
| DEERING, ROGER D | 6457 HOUGHTON ST | | | | CASS CITY | MI | 48726-1464 |
| DEERING, SCOTT J | 38670 MONMOUTH ST | | | | WESTLAND | MI | 48186-8072 |
| DEERING, VIOLA M | 1115 MINNESOTA RD | | | | PORT HURON | MI | 48060-4983 |
| DEERING, WALTER | 1040 SADDLE CLUB DRIVE | | | | KERRVILLE | TX | 78028-8013 |
| DEERING, WILLIAM | 17368 FORRER ST | | | | DETROIT | MI | 48235-3538 |
| DEERING, WILLIAM R | G3064 MILLER RD APT 106 | | | | FLINT | MI | 48507-1339 |
| DEERMAN, LUD E | 1021 7TH AVE SW | | | | ALABASTER | AL | 35007-9753 |
| DEERMAN, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DEERR, LOIS W | 11311 E LAKESHORE DR | | | | CARMEL | IN | 46033 |
| DEERR, TIMOTHY D | 810 RIDGEVIEW DR. | | | | PLAINFIELD | IN | 46168 |
| DEERSKIN MANUFACTURING CO. | 4078 W HIGHWAY 199 | | | | SPRINGTOWN | TX | 76082-5221 |
| DEERY BROTHERS CHEVROLET, INC. | BRADFORD DEERY | PO BOX  700 | | | DES MOISE | IA | 50327 |
| DEERY BROTHERS CHEVROLET, INC. | PO BOX 700 | | | | DES MOINES | IA | 50327 |
| DEERY BROTHERS, INC. | BRADFORD DEERY | 200 S GEAR AVE | | | WEST BURLINGTON | IA | 52655-1004 |
| DEERY BROTHERS, INC. | 200 S GEAR AVE | | | | WEST BURLINGTON | IA | 52655-1004 |
| DEERY JOHN | 4219 EASTPARK RD | | | | CEDAR FALLS | IA | 50613-7511 |
| DEERY, RONALD P | 21377 BETHEL RD | | | | TECUMSEH | OK | 74873-5252 |
| DEES GERALDINE (444122) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DEES JOHN M (189414) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| DEES, ALMA LOUISE | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 77201 |
| DEES, ALMA LOUISE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DEES, ARTHUR T | 1665 PARK CREEK CT | | | | ROCHESTER HILLS | MI | 48309-2732 |
| DEES, BARBARA A | 8126 MCKINLEY | | | | CENTER LINE | MI | 48015 |
| DEES, BARBARA I | 132 WILLOW STREET | | | | CROSSVILLE | TN | 38555-2604 |
| DEES, BARBARA I | 132 WILLOW ST | | | | CROSSVILLE | TN | 38555-2604 |
| DEES, BEVERLY A | 610 N FM 492 TRLR 1 | | | | PALMVIEW | TX | 78574-4203 |
| DEES, CARLOS | 2025 PEACH ST, #422 | | | | ATLANTA | GA | 30309 |
| DEES, DARRELL Y | 509 CAMELIA ST | | | | PANAMA CITY BEACH | FL | 32407-3107 |
| DEES, DEBRA D | 261 HAMBRIDGE CT | | | | LAWRENCEVILLE | GA | 30043-4349 |
| DEES, DORIS | LOWR | 88 WEST CLEVELAND DRIVE | | | BUFFALO | NY | 14215-1844 |
| DEES, EVERETT L | 610 N FM 492 TRLR 1 | | | | PALMVIEW | TX | 78574-4203 |
| DEES, GEORGINA | 3081 JEWELSTONE DR APT C | | | | DAYTON | OH | 45414-2728 |
| DEES, GERALDINE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DEES, GERTRUDE V | 5166 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1132 |
| DEES, GREGORY | 3547 N 500 E | | | | MONTPELIER | IN | 47359-9718 |
| DEES, HELEN L | 17408 STOCKBRIDGE AVE | | | | CLEVELAND | OH | 44128-1729 |
| DEES, HENRIETTA | 415 HARRISON AVE. | | | | HARRISON | OH | 45030 |
| DEES, JAMES W | PO BOX 634 | 313 WATER STREET | | | CECILTON | MD | 21913-0634 |
| DEES, JOHN H | ANDERSON N CALHOUN JR | 340 EISENHOWER DRIVE - BLDG 300 - SUITE B | P O BOX 13823 | | SAVANNAH | GA | 31416-1600 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEES, JOHN M | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| DEES, KARAN S | 3329 S STATE RD | | | | DAVISON | MI | 48423-8751 |
| DEES, LARRY L | 7051 KESSLING ST | | | | DAVISON | MI | 48423-2443 |
| DEES, LINDA L | 437 ROCKVIEW DR | | | | SAINT LOUIS | MO | 63129-3758 |
| DEES, MARY D | PO 634 313 WATER ST | | | | CECILTON | MD | 21913 |
| DEES, RAY | 2480 JACK SPRINGS RD | | | | ATMORE | AL | 36502-4554 |
| DEES, VERA | 19171 PENNINGTON DR | | | | DETROIT | MI | 48221-1620 |
| DEES-GLENN, SHIRLEY A | 291 CARRIAGE CIRCLE DR | | | | CINCINNATI | OH | 45246-3674 |
| DEESE JR, CLIFTON H | 8430 HICKORY GLEN DR | | | | GERMANTOWN | TN | 38138-6279 |
| DEESE MICKEY | 4800 WOODLANE CIR | | | | TALLAHASSEE | FL | 32303-6858 |
| DEESE, ARLENE H | 135 ANITA STREET | | | | FRUITDALE | AL | 36539 |
| DEESE, CLIMMIE J | 506 N BRIDGE ST | | | | LINDEN | MI | 48451-8625 |
| DEESE, MELVIN | 54 ROCKYWOOD LN | | | | BALTIMORE | MD | 21221-3260 |
| DEESE, NEIL | 534 OLD HUCKABEE RD | | | | GRAY | GA | 31032-5112 |
| DEESE, ROBERT H | 8514 SANDY PLAINS RD | | | | DUNDALK | MD | 21222 |
| DEESE, WILLIAM B | 257 SW HUDSON LN | | | | LAKE CITY | FL | 32025-1684 |
| DEESE, WINFRED L | 22 OAKMONT WAY | | | | DALLAS | GA | 30157-2584 |
| DEESEN, DIANA G | 4476 GRAPE VINE DR | | | | HOWELL | MI | 48843-7295 |
| DEESEN, PAUL N | 743 ROLLING HILLS LN APT 2 | | | | LAPEER | MI | 48446-2897 |
| DEETAG HOSE SUPPLIES LTD | 66 FIRESTONE BLVD | | | LONDON ON N5W 5Y2 CANADA | | | |
| DEETAG LTD | 66 FIRESTONE BLVD | | | LONDON ON N5W 5L4 CANADA | | | |
| DEETER SR, RICHARD W | 28 CATHERINE CT | | | | GERMANTOWN | OH | 45327-9304 |
| DEETER, CALVIN D | 1940 LEITER RD | | | | MIAMISBURG | OH | 45342-7628 |
| DEETER, CARL E | 3614 LAUREL RD | | | | BRUNSWICK | OH | 44212-3683 |
| DEETER, CAROLE J | 3523 ORCHARD HILL DR | | | | CANFIELD | OH | 44406-4406 |
| DEETER, DAVID P | 304 HAMPTON WOODS LN | | | | LAKE ORION | MI | 48360-1220 |
| DEETER, DAVID W | 6304 LOVE WARNER RD | | | | CORTLAND | OH | 44410-8618 |
| DEETER, DONALD A | 3175 SOUTHDALE DR APT 6 | | | | KETTERING | OH | 45409-1126 |
| DEETER, EDITH C | 280 SHOCK DR | | | | NEW LEBANON | OH | 45345-1640 |
| DEETER, HOWARD C | 3790 BLUE LAKE CLUB RD | | | | ATLANTA | MI | 49709-8850 |
| DEETER, LEONA O | 9241 STATE ROUTE 121 | | | | VERSAILLES | OH | 45380-9518 |
| DEETER, LINDA L | 306 WARREN ST | | | | VERSAILLES | OH | 45380-1368 |
| DEETER, RAYMOND E | 11310 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309-9316 |
| DEETER, RICHARD A | 17643 SCOTT ST | | | | LAKE MILTON | OH | 44429-9527 |
| DEETER, ROBERT E | 195 S 9TH ST APT 3 | | | | LEBANON | OR | 97355-2113 |
| DEETER, SANDRA K | 4688 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9189 |
| DEETER, SHEILA A | 17643 SCOTT ST | | | | LAKE MILTON | OH | 44429-9527 |
| DEETER, THOMAS A | 6505 N BRENDA LN | | | | MUNCIE | IN | 47304-9137 |
| DEETER, THOMAS A | 805 E MAIN ST | | | | EATON | OH | 45320-1907 |
| DEETER, TIMOTHY A | 4688 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9189 |
| DEETER, VALLATTA M | 4405 OLD RIVER RD | | | | PHILO | OH | 43771-9796 |
| DEETHARDT, DALE J | 237 N NORTHWEST HWY | | | | PARK RIDGE | IL | 60068-3343 |
| DEETMAN, GLENN E | 1945 BRUCEWOOD ROAD | | | | HAW RIVER | NC | 27258-9731 |
| DEETRA TEASDALE | 100 W 35TH CT APT 1 | | | | GRIFFITH | IN | 46319 |
| DEETS, MELVIN | 210 SAND PATCH LN | | | | STEWARTSTOWN | PA | 17363-8363 |
| DEETS, MOLLIE B | 2767 W LIBERTY ST | | | | GIRARD | OH | 44420-3117 |
| DEETTA CHEZEM | 112 KINGSTON RD | | | | KOKOMO | IN | 46901-5227 |
| DEETTE J PLETSCHER | 5057 GEORGE ST | | | | FLINT | MI | 48505-1658 |
| DEETTE PLETSCHER | 5057 GEORGE ST | | | | FLINT | MI | 48505 |
| DEETZ, BONNIE H | 2299 LOBERT ST | | | | CASTRO VALLEY | CA | 94546-6354 |
| DEETZ, GENEVIEVE L | 455 MORRIS AVENUE SOUTHEAST | | | | GRAND RAPIDS | MI | 49503-5319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEETZ, GENEVIEVE L | 9751 GRANGE AVE NE | | | | ROCKFORD | MI | 49341-9128 |
| DEEULIO, SUSAN D | 102 WHITEHILL DRIVE | | | | NEW CASTLE | PA | 16105-1635 |
| DEEWAARD, LARRY J | 1240 ALLENDALE DR | | | | SAGINAW | MI | 48638-5405 |
| DEF | 710 WOODTOP RD | | | | NEWPORT | DE | 19804-2628 |
| DEFABBIO, KATHLEEN | 6727 TONAWANDA CREED RD | | | | LOCKPORT | NY | 14094 |
| DEFABBIO, THOMAS G | 6727 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094 |
| DEFABBO, ANNA V | 506 WILLARD AVE SE | | | | WARREN | OH | 44483-6242 |
| DEFABIO, GERRY A | 3967 STAATZ DR | | | | YOUNGSTOWN | OH | 44511-1933 |
| DEFABIO, RICHARD P | 1946 SAINT FRANCIS AVE | | | | NILES | OH | 44446-4544 |
| DEFABRIZIO, LAWRENCE | 6047 ENSIGN RD | | | | WEST FARMINGTON | OH | 44491-9795 |
| DEFABRIZIO, LAWRENCE | 6047 ENSIGN RD. N.W. | | | | W. FARMINGTON | OH | 44491-9795 |
| DEFABRIZIO, MILDRED E | 39 LAKESHORE DR E | | | | HIGHLAND LAKES | NJ | 07422-1146 |
| DEFAGO DENNIS (444123) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DEFAGO, DENNIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DEFAIL JR, DANIEL A | 150 GROSS AVE | | | | GREENSBURG | PA | 15601-3402 |
| DEFALCO, FREDESWINDA | 55 CHESTNUT RIDGE RD. | | | | MAHOPAC | NY | 10541-3321 |
| DEFALCO, JOHN S | 1256 DEFOREST RD SE | | | | WARREN | OH | 44484-3529 |
| DEFALCO, LEONE | 1812 BRONXDALE AVE | | | | BRONX | NY | 10462-3313 |
| DEFALCO, LIANE | 2032 GLESS AVE FL 1 | | | | UNION | NJ | 07083-3826 |
| DEFALCO, PAUL R | 30372 QUINKERT ST | | | | ROSEVILLE | MI | 48066-4642 |
| DEFALCO, RALPH | 750 SHARRETTS LN | | | | ARNOLD | MD | 21012-1186 |
| DEFAUW, DANNY L | 989 CARRIAGE HILL DR | | | | FENTON | MI | 48430-4134 |
| DEFAUW, LEON | 8449 SOUTHFIELD DR | | | | SHELBY TWP | MI | 48316-3651 |
| DEFAUW, LYNNE C | 21842 DONALD AVE | | | | EASTPOINTE | MI | 48021-5103 |
| DEFAUW, LYNNE C | 285 RUBY DR | | | | HUNTSVILLE | AL | 35811-8572 |
| DEFAUW, RONALD A | 4594 BARCROFT WAY | | | | STERLING HTS | MI | 48310-5046 |
| DEFAZ ALDO | DEFAZ, ALDO | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| DEFAZ, ALDO | KROHN & MOSS - FL | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| DEFAZIO, BERNARD H | 46387 HAWKINS STREET | | | | SHELBY TWP | MI | 48315-5721 |
| DEFAZIO, DOMINIC J | 3 COLUMBIA DR | | | | MILFORD | MA | 01757-1203 |
| DEFAZIO, GARY F | 131 KAYMAR DR | | | | ROCHESTER | NY | 14616-1235 |
| DEFAZIO, KAREN M | 103 GREENLEAF MDWS | | | | ROCHESTER | NY | 14612-4349 |
| DEFAZIO, KATIA | 65 THAMESFORD LN | | | | WILLIAMSVILLE | NY | 14221-5961 |
| DEFAZIO, SAMUEL A | 316 FOREST VALLEY DR | | | | FOREST HILL | MD | 21050-2828 |
| DEFAZIO, STEVEN A | 2260 LANNEN RD | | | | HOWELL | MI | 48855-9255 |
| DEFAZIO-PARMELEE, DONNA M | 274 BRIDGEWOOD DR | | | | ROCHESTER | NY | 14612-3706 |
| DEFEBAUGH, MICHAEL E | 22080 N 1245 EAST RD | | | | DANVILLE | IL | 61834-5328 |
| DEFEE, ANDREW J | | | | | | | |
| DEFELICE CHEVROLET INC | EDWARD DEFELICE | 2506 ROUTE 88 | | | POINT PLEASANT BORO | NJ | 08742-2249 |
| DEFELICE CHEVROLET INC | 2506 ROUTE 88 | | | | POINT PLEASANT BORO | NJ | 08742-2249 |
| DEFELICE, JOSEPH P | 15200 INKSTER RD | | | | ROMULUS | MI | 48174-2903 |
| DEFELICE, ROBERT M | 1788 LYNN MAR AVE | | | | YOUNGSTOWN | OH | 44514-1449 |
| DEFELIPPI, ELIZABETH A | 271 HART ST | | | | BRISTOL | CT | 06010-2346 |
| DEFELIPPI, JOEL J | 6820 RIDGE FIELD GRN | | | | ALPHARETTA | GA | 30005-1720 |
| DEFELIPPO, SHARON M | 129 MCINTOSH DR | | | | LOCKPORT | NY | 14094-5140 |
| DEFELSKO COR/BX 676 | 902 PROCTOR AVE | | | | OGDENSBURG | NY | 13559-2205 |
| DEFEND DOUGLAS | PO BOX 964 | | | | CRAWFORDVILLE | FL | 32326-0964 |
| DEFENDER SECURITY | 701 W HENRY ST | | | | INDIANAPOLIS | IN | 46225-1182 |
| DEFENDERFER, ERIC J | 6816 WIDE VALLEY DR | | | | BRIGHTON | MI | 48116-9162 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEFENDERWORX LLC | SHAWN ROGERS | 2850 E VIA MARTENS | | | ANAHEIM | CA | 92806-1751 |
| DEFENDORF, EDGAR E | 933 SW FENWAY RD | | | | PORT ST LUCIE | FL | 34953-2302 |
| DEFENDORF, RICHARD G | 3 TREELINE DRIVE | | | | ROCHESTER | NY | 14612-3453 |
| DEFENSE ACCOUNTING OFFICER | US ARMY YUMA PROVING GROUND | 301 C ST | | | YUMA | AZ | 85365-9498 |
| DEFENSE LLC | C/O HUGHES PITTMAN & GUPTON | 1500 SUNDAY DR STE 300 | LLP & KRZYZEWSKI MICHAEL W | | RALEIGH | NC | 27607-5151 |
| DEFENSE SUPPLY CENTER PHILADELPHIA & I | 700 ROBBINS AVE | | | | PHILADELPHIA | PA | 19111 |
| DEFENSE SUPPLY CENTER RICHMOND | 8000 JEFFERSON DAVIS HWY | | | | RICHMOND | VA | 23297-5002 |
| DEFENSE SUPPLY CTR COLUMBUS | 3990 E BROAD ST | | | | COLUMBUS | OH | 43213-1152 |
| DEFENSE SUPPLY CTR PHIL | 700 ROBBINS AVE | | | | PHILADELPHIA | PA | 19111 |
| DEFEO ANTHONY M (460839) | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| DEFEO'S AUTO SERVICE LTD. | 3-400 WELLINGTON ST N | | | HAMILTON ON L8L 5B1 CANADA | | | |
| DEFEO, ANTHONY M | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| DEFEVER, JOHN A | 14469 ELLEN DR | | | | LIVONIA | MI | 48154-5303 |
| DEFEVER, MATTHEW D | 21754 LUNDY DR | | | | FARMINGTON HILLS | MI | 48336-4639 |
| DEFEVER, ROGER C | 10825 E PITTSBURG RD | | | | DURAND | MI | 48429-9405 |
| DEFEVER, ZELMA M | 9567 AVOCA ROAD | | | | KENOCKEE | MI | 48006-2820 |
| DEFFEBACH CHRIS | 2744 SW UPPER DR | | | | PORTLAND | OR | 97201-1764 |
| DEFFENBAUGH INDUSTRIES  INC. | 2601 S 90TH ST | | | | KANSAS CITY | KS | 66111-1760 |
| DEFFENBAUGH, BILLY D | 1244 HUNTERS POINT LN | | | | SPRING HILL | TN | 37174-2187 |
| DEFFENBAUGH, JAMES H | 9011 YALE RD | | | | DEERFIELD | OH | 44411-9732 |
| DEFFENBAUGH, JANICE A | PO BOX 32 | | | | HUME | IL | 61932-0032 |
| DEFFENBAUGH, JOYCE | 608 W COMMERCIAL ST | | | | HARTFORD CITY | IN | 47348-2420 |
| DEFFENBAUGH, MATTHEW | 7725 SUMMERFIELD RD TRLR 30 | | | | LAMBERTVILLE | MI | 48144-8681 |
| DEFFENBAUGH, MICHAEL G | 27522 HALL CEMETERY RD | | | | TONEY | AL | 35773-8164 |
| DEFFENBAUGH, ROLAND L | 1807 W WATER ST | | | | HARTFORD CITY | IN | 47348-9503 |
| DEFFENBAUGH, SHEREE E | PO BOX 282 | | | | SIDELL | IL | 61876-0282 |
| DEFFENBAUGH, WESLEY S | 52907 TR-170 | | | | FRESNO | OH | 43824 |
| DEFIANCE AREA CHAMBER OF COMMERCE | 615 W 3RD ST | UPTD 9/25/06 MJR | | | DEFIANCE | OH | 43512-2168 |
| DEFIANCE AREA SOCIETY FOR THE HANDICAPPED | 1931 E SECOND STREET | | | | DEFIANCE | OH | 43512 |
| DEFIANCE AREA YMCA | 1599 PALMER DR | | | | DEFIANCE | OH | 43512-3419 |
| DEFIANCE ATHLETIC BOOSTERS INC | 1755 PALMER DR | | | | DEFIANCE | OH | 43512-3422 |
| DEFIANCE ATHLETIC CLUB | 1765 S CLINTON ST | | | | DEFIANCE | OH | 43512-3219 |
| DEFIANCE CHAMBER OF COMMERCE | 615 W 3RD ST | | | | DEFIANCE | OH | 43512-2168 |
| DEFIANCE CHIROPRACTI | 1770 JEFFERSON AVE | | | | DEFIANCE | OH | 43512 |
| DEFIANCE CITY INCOME TAX | | | | | | | |
| DEFIANCE CITY SCHOOLS | 629 ARABELLA ST | | | | DEFIANCE | OH | 43512-2856 |
| DEFIANCE CLINIC | PO BOX 218 | | | | DEFIANCE | OH | 43512-0218 |
| DEFIANCE CLINIC | 1400 E 2ND ST | | | | DEFIANCE | OH | 43512-2440 |
| DEFIANCE CLINIC | 1400 E SECON ST | | | | DEFIANCE | OH | 43512 |
| DEFIANCE COLLEGE | C\O REGISTRATION CTR | 701 N CLINTON ST | | | DEFIANCE | OH | 43512-1610 |
| DEFIANCE COLLEGE | 701 N CLINTON ST | | | | DEFIANCE | OH | 43512-1610 |
| DEFIANCE COLLEGE CONTINUING EDUCATION | 701 N CLINTON ST | | | | DEFIANCE | OH | 43512-1610 |
| DEFIANCE COUNTY C S E A | ACCOUNT OF ERIC S RICHMAN | 1300 E 2ND ST  STE 204 | | | DEFIANCE | OH | 43512-2486 |
| DEFIANCE COUNTY C.S.E.A. | ACCOUNT OF JOHN K SCHACHNER | 1300 E 2ND ST  STE 204 | | | DEFIANCE | OH | 43512-2486 |
| DEFIANCE COUNTY C.S.E.A. | ACCOUNT OF GREGORY L BROWN | 1300 E 2ND ST STE 204 | | | DEFIANCE | OH | 43512-2485 |
| DEFIANCE COUNTY C.S.E.A. | ACCT OF MICHAEL L FOX | 1300 E 2ND ST  STE 204 | | | DEFIANCE | OH | 43512-2486 |
| DEFIANCE COUNTY C.S.E.A. | ACCT OF GEORGE M HALIENA | 1300 E 2ND ST  STE 204 | | | DEFIANCE | OH | 43512-2486 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEFIANCE COUNTY C.S.E.A. | ACCT OF JAMES A MEYER | 1300 E 2ND ST  STE 204 | | | DEFIANCE | OH | 43512-2486 |
| DEFIANCE COUNTY C.S.E.A. | ACCOUNT OF WILLIAM R BECK | 1300 E 2ND ST  STE 204 | | | DEFIANCE | OH | 43512-2486 |
| DEFIANCE COUNTY C.S.E.A. | ACCT OF RONALD L WELLMAN | 1300 E 2ND ST  STE 204 | | | DEFIANCE | OH | 43512-2486 |
| DEFIANCE COUNTY C.S.E.A. | ACCT OF RAYMOND L DAILEY | 6610121 | | | DEFIANCE | OH | 43512-2486 |
| DEFIANCE COUNTY C.S.E.A. | ACCT OF JOSEPH A BOST | 6610641 | | | DEFIANCE | OH | 43512-2486 |
| DEFIANCE COUNTY C.S.E.A. | ACCT OF CHARLES C RENN | 6610581 | | | DEFIANCE | OH | 43512-2486 |
| DEFIANCE COUNTY C.S.E.A. | ACCT OF WILLIAM KOELLER | 1300 E 2ND ST STE 204 | | | DEFIANCE | OH | 43512-2486 |
| DEFIANCE COUNTY CSEA | ACCT OF ROBERT J PALCZEWSKI | 6611101 | | | DEFIANCE | OH | 43512-2486 |
| DEFIANCE COUNTY CSEA | ACCT OF JOHN T ESAREY | 6609643 | | | DEFIANCE | OH | 43512-2486 |
| DEFIANCE COUNTY CSEA | ACCT OF W H FLANARY II | 6607911 | | | DEFIANCE | OH | 43512-2486 |
| DEFIANCE COUNTY CSEA | ACCT OF PATRICK W BLOOMFIELD | 6612317 | | | DEFIANCE | OH | 43512-2486 |
| DEFIANCE COUNTY CSEA | ACCT OF LAWRENCE WATSON | 1300 E 2ND ST STE 204 | | | DEFIANCE | OH | 43512-2485 |
| DEFIANCE COUNTY ECONOMIC DEVELOPMENT OFFICE | 1300 E 2ND ST STE 201 | | | | DEFIANCE | OH | 43512-2486 |
| DEFIANCE COUNTY FAIRBOARD | 13948 JERICHO RD | | | | SHERWOOD | OH | 43556-9713 |
| DEFIANCE COUNTY HEALTH DEPT | 1300 EAST SECOND STREET | | | | DEFIANCE | OH | 43512 |
| DEFIANCE COUNTY SHERIFF | DARE | 113 BIEDE AVE | | | DEFIANCE | OH | 43512-2406 |
| DEFIANCE COUNTY TREASURER | DEFIANCE COUNTY COURTHOUSE | 221 CLINTON STREET | | | DEFIANCE | OH | 43512 |
| DEFIANCE COUNTY TREASURER | 221 CLINTON ST | | | | DEFIANCE | OH | 43512 |
| DEFIANCE CTY CHILD SUPPORT | ENFORCEMENT AGENCY FOR ACCT O | 1300 E 2ND ST STE 204 | D J VERMILLION CASE #28960 | | DEFIANCE | OH | 43512-2486 |
| DEFIANCE CTY CHILD SUPPT ENFMN | AGNC ACCT OF K BURNS | 1300 E 2ND ST  STE 204 | | | DEFIANCE | OH | 43512-2486 |
| DEFIANCE CTY CHILD SUPPT ENFMN | AGNC ACCT OF T M ROSENDALE | 1300 E 2ND ST  STE 204 | | | DEFIANCE | OH | 43512-2486 |
| DEFIANCE CTY CHILD SUPPT ENFMN | AGNC ACCT OF D TADSEN | 1300 E 2ND ST STE 204 | | | DEFIANCE | OH | 43512-2486 |
| DEFIANCE CTY CHILD SUPPT ENFMN | AGNC ACCT OF J E WALDRON, JR | 1300 E 2ND ST | STE 204 | | DEFIANCE | OH | 43512-2486 |
| DEFIANCE CTY ENFORCEMENT AGENC | FOR ACCOUNT OF R L DAILEY | 1300 E 2ND ST | STE 204 | | DEFIANCE | OH | 43512-2485 |
| DEFIANCE HIGH SCHOOL | VINCE POLCE BAND SPECTULAR | 1755 PALMER DR | | | DEFIANCE | OH | 43512-3422 |
| DEFIANCE HIGH SCHOOL AFTER | PROM | 1317 TERRACE DR | | | DEFIANCE | OH | 43512-3044 |
| DEFIANCE HIGH SCHOOL BAND OF CLASS | 1755 PALMER DR | | | | DEFIANCE | OH | 43512-3422 |
| DEFIANCE HIGH SCHOOL YEARBOOK | 1755 PALMER DR | | | | DEFIANCE | OH | 43512-3422 |
| DEFIANCE HOSPITAL | 1200 RALSTON AVE | | | | DEFIANCE | OH | 43512-1396 |
| DEFIANCE INFRASTRUCTURE | | | | | DEFIANCE | OH | 43612 |
| DEFIANCE MUNI CT ACT OF N BANK | STON III | 324 PERRY ST | | | DEFIANCE | OH | 43512 |
| DEFIANCE MUNICIPAL COURT | ACCT OF JEREME WILLIAMSON | 324 PERRY ST | | | DEFIANCE | OH | 43512 |
| DEFIANCE MUNICIPAL COURT | ACCT OF MICHAEL CHANEY | 324 PEERY ST | | | DEFIANCE | OH | 43512 |
| DEFIANCE MUNICIPAL COURT | ACCT OF MICHAEL T CHANEY | 324 PERRY ST | | | DEFIANCE | OH | 43512 |
| DEFIANCE MUNICIPAL COURT | ACCT OF MICHAEL FOX | 324 PERRY STREET | | | DEFIANCE | OH | 43512 |
| DEFIANCE MUNICIPAL COURT | ACCT OF MICHAEL L FOX | | | | | | |
| DEFIANCE MUNICIPAL COURT | ACCT OF JOE E HORRISON | 324 PERRY STREET | | | DEFIANCE | OH | 43512 |
| DEFIANCE MUNICIPAL COURT | ACCT OF JOE E HORRISON | | | | | | |
| DEFIANCE MUNICIPAL COURT CLERK | ACCT OF FALLIE SHELTON | | | | | | |
| DEFIANCE PUBLISHING CO LLC | DBA THE CRESENT-NEWS | 624 W 2ND ST | | | DEFIANCE | OH | 43512-2105 |
| DEFIANCE RADIOLOGIST | PO BOX 119 | | | | LIMA | OH | 45802-0119 |
| DEFIANCE REGIONAL ME | PO BOX 632927 | | | | CINCINNATI | OH | 45263-2927 |
| DEFIANCE REHABILITAT | 851 S CLINTON ST | | | | DEFIANCE | OH | 43512-2770 |
| DEFIANCE SMC/DETROIT | PO BOX 67480A | | | | DETROIT | MI | 48267-0001 |
| DEFIANCE SMC/TROY | 1960 RING DR | | | | TROY | MI | 48083-4228 |
| DEFIANCE SOIL & WATER | CONSERVATION DISTRICT | 6879 EVANSPORT RD STE C | | | DEFIANCE | OH | 43512-6769 |
| DEFIANCE STS/TROY | 1960 RING DR | | | | TROY | MI | 48083-4228 |
| DEFIANCE STS/WESTLND | 5859 E EXECUTIVE DR | | | | WESTLAND | MI | 48185-1932 |
| DEFIANCE TESTING & ENGINEERING | 1628 NORTHWOOD DR | | | | TROY | MI | 48084-5303 |
| DEFIANCE TESTING & ENGINEERING | 950 MAPLELAWN DR | | | | TROY | MI | 48084-5347 |
| DEFIANCE UTILS BILLING | PO BOX 425 | 324 PERRY ST | | | DEFIANCE | OH | 43512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEFIANCE UTILS BILLING | PO BOX 425 | 324 PERRY STREET | | | DEFIANCE | OH | 43512-0425 |
| DEFIBAUGH RICHARD | 121 HIGHLAND AVE | | | | SUMMERVILLE | SC | 29483-1717 |
| DEFIBAUGH, MORRIS V | 207 HEIM RD | | | | MANCHESTER | TN | 37355-4215 |
| DEFIGUGREDO, ARLINDO | | | | | | | |
| DEFILIE, MARTINE | 365 NE 162ND ST | | | | N MIAMI BEACH | FL | 33162-4352 |
| DEFILIPPIS, ANTHONY C | 6069 COUNTRY RIDGE DR | | | | TROY | MI | 48098-5372 |
| DEFILIPPIS, GIUSEPPE | 239 BRIARHURST RD | | | | BUFFALO | NY | 14221-3431 |
| DEFILIPPIS, JOSEPH | 239 BRIARHURST RD | | | | BUFFALO | NY | 14221-3431 |
| DEFILIPPIS, MICHAEL J | 13500 BELL RD | | | | CALEDONIA | WI | 53108-9754 |
| DEFILIPPO JAMES | 22010 PERRY HWY | | | | ZELIENOPLE | PA | 16063-8702 |
| DEFILIPPO JR, MICHAEL J | 249 S NIAGARA ST | | | | LOCKPORT | NY | 14094-1926 |
| DEFILIPPO REES ROBINETTE LLC | 1120 LINCOLN ST STE 912 | | | | DENVER | CO | 80203-2138 |
| DEFILIPPO, JOHN A | 1440 50TH AVE E | | | | TUSCALOOSA | AL | 35404-4570 |
| DEFILIPPO, MARY | 59 CLEVELAND PLACE | | | | LOCKPORT | NY | 14094-3119 |
| DEFILIPPO, MARY A | 19 BRIGHT ST | | | | LOCKPORT | NY | 14094-4103 |
| DEFILIPPO, REES, ROBINETTE, LLC | ROBERTA ROBINETTE | 1120 LINCOLN ST STE 912 | THE CHANCERY | | DENVER | CO | 80203-2138 |
| DEFILIPPO, REES, ROBINETTE, LLC | ROBERTA ROBINETTE | THE CHANCERY | 1120 LINCOLN ST STE 912 | | DENVER | CO | 80203-2138 |
| DEFILIPPO, RICHARD M | APT 1227 | 150 SOUTHFIELD AVENUE | | | STAMFORD | CT | 06902-7759 |
| DEFILIPPO, THOMAS W | 7518 CONGRESSIONAL DR | | | | LOCKPORT | NY | 14094 |
| DEFILIPPS, EDWARD A | 11 MORGAN ST | | | | HOLLEY | NY | 14470 |
| DEFILIPPS, EDWARD A | 011 MORGAN ST | | | | HOLLEY | NY | 14470-1020 |
| DEFINA ESQUIVEL | C/O GARCIA & MARTINEZ LLP | 10113 N 10TH ST STE H | | | MCALLEN | TX | 78504-3285 |
| DEFINA ESQUIVEL AS HEIR TO THE ESTATE OF DENISSE ELENA JUAREZ ESQUIVEL | GARCIA & MARTINEZ LLP | 10113 NORTH 10TH STREET SUITE H | | | MCALLEN | TX | 78504 |
| DEFINO JOSEPH (341586) | FEDULLO WILLIAM P | 28 INDUSTRIAL DR | | | KEYPORT | NJ | 07735 |
| DEFINO, DAISY M | 4 SPINNING WHEEL LN | | | | O FALLON | MO | 63368-8132 |
| DEFINO, JOSEPH | FEDULLO WILLIAM P | 2401 PENNSYLVANIA AVENUE, SUITE 1C41-THE PHILADELPHIA | | | PHILADELPHIA | PA | 19113 |
| DEFIORE, CAROLYN | 3310 LILAC ROAD | | | | HILLSDALE | MI | 49242-9276 |
| DEFIORE, JUDITH A | 3730 LYELL RD | | | | ROCHESTER | NY | 14606-4408 |
| DEFIORE, JULIA D | 1545 ROBBINS AVE | | | | NILES | OH | 44446-3754 |
| DEFLAVIA MARK | DEFLAVIA, MARK | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| DEFLECTA SHIELD CORP | 655 RACO DR | | | | LAWRENCEVILLE | CA | 30045-7689 |
| DEFLECTA-SHIELD | A DIV OF LUND INTERNATIONAL | 655 RACO DRIVE | | | LAWRENCEVILLE | GA | 30045-7689 |
| DEFLORIO, ROSE M | 5432 MAPLE PARK DR. APT# 2 | | | | FLINT | MI | 48507 |
| DEFLURIN, BETH L | 1164 KUTZ ST | | | | CAHOKIA | IL | 62206-2112 |
| DEFOE, BETTY H | 2906 W ALTADENA AVE | | | | PHOENIX | AZ | 85029-4325 |
| DEFOE, DONALD | 13748 92ND AVE | | | | ORLAND PARK | IL | 60462-1337 |
| DEFOE, JAMES R | 132 ACACIA LN | | | | NEWBURY PARK | CA | 91320-4701 |
| DEFOE, MARY S | 777 PHILLIP RD | | | | CUNNINGHAM | TN | 37052-4704 |
| DEFOE, RENEE E | 7116 ELK MAR DR | | | | ELKRIDGE | MD | 21075 |
| DEFONZO, JANET C | 36 WYNDWOOD DR | | | | BRISTOL | CT | 06010-3064 |
| DEFOOR, ELLEN G | 2381 N PARK AVE | | | | WARREN | OH | 44483-3443 |
| DEFOOR, GRACE S | 475 MARTIN ST SW | | | | WARREN | OH | 44483-6542 |
| DEFOOR, LATHEN G | 1607 ROBBINS AVE APT 29 | | | | NILES | OH | 44446-3952 |
| DEFOOR, LEASLIE L | 2381 N. PARK AVE. | | | | WARREN | OH | 44483-4483 |
| DEFOOR, MICHAEL | 2833 NILES VIENNA RD | | | | NILES | OH | 44446-4406 |
| DEFOOR, ROBERT D | PO BOX 5711 | | | | YOUNGSTOWN | OH | 44504-0711 |
| DEFORD, CAROLYN | 10892 CHAPEL WOODS BLVD SOUTH | | | | NOBLESVILLE | IN | 46060-4829 |
| DEFORD, DONALD E | 8454 MIDLAND RD | | | | FREELAND | MI | 48623-8444 |
| DEFORD, HELENA H | 809 LINDBERG RD | | | | ANDERSON | IN | 46012-2627 |
| DEFORD, HELENA H | 809 LINDBERG ROAD | | | | ANDERSON | IN | 46012-2627 |
| DEFORD, HOWARD E | 3386 E ADAMS RD | | | | SAINT LOUIS | MI | 48880-9233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEFORD, JAN P | 829 LINDBERG RD | | | | ANDERSON | IN | 46012-2627 |
| DEFORD, JAY E | 809 LINDBERG RD | | | | ANDERSON | IN | 46012-2627 |
| DEFORD, JEROME V | 517 GUIDE RD | | | | TABOR CITY | NC | 28463-9433 |
| DEFORD, JOANNE | 590 MARKEL RD | | | | MUNGER | MI | 48747-9763 |
| DEFORD, JOSEPH G | 1077 COOLIDGE DR | | | | FLINT | MI | 48507-4224 |
| DEFORD, JOSEPH W | 3 FOX HOUND COURT | | | | GRAND BLANC | MI | 48439-8172 |
| DEFORD, KATHY L | 1077 COOLIDGE DR | | | | FLINT | MI | 48507-4224 |
| DEFORD, ORLO M | 4288 LETART AVE | | | | WATERFORD | MI | 48329-1935 |
| DEFORD, RONALD F | 605 MORLEY AVE | | | | FLINT | MI | 48503-3845 |
| DEFORD, T D | 613 MARIWAY RD 45 | | | | INDIANAPOLIS | IN | 46234 |
| DEFORD, TERRY L | 30 SHERIDAN ST | | | | PONTIAC | MI | 48342-1470 |
| DEFORE JOHNNY ROBERT (407987) | LANE, ROGER B., LAW OFFICES OF | 1801 REYNOLDS ST | | | BRUNSWICK | GA | 31520 |
| DEFORE JR, CLIFFORD H | 2221 CHADBOURNE DR | | | | PLANO | TX | 75023-1627 |
| DEFORE, ANNA B | 22223 BUCKINGHAM DR | | | | FARMINGTON HILLS | MI | 48335-5428 |
| DEFORE, DEBRA M | 1351 THRUSH CT | | | | CHANHASSEN | MN | 55317 |
| DEFORE, JOHNNY ROBERT | LANE, ROGER B., LAW OFFICES OF | 1801 REYNOLDS ST | | | BRUNSWICK | GA | 31520 |
| DEFOREST JR, HARRY A | 18555 COUNTY ROAD P | | | | WESTON | MO | 64098-9233 |
| DEFOREST KELLOGG | 436 BOOTH ST | | | | GRAND LEDGE | MI | 48837-1202 |
| DEFOREST SOMERVILL | 2301 CARRIAGE LN | | | | JACKSON | MI | 49202-1163 |
| DEFOREST, EMERSON L | 10136 DUFFIELD RD | | | | GAINES | MI | 48436-9701 |
| DEFOREST, RICHARD G | 508 CERVINA DR S | | | | VENICE | FL | 34285-4423 |
| DEFORGE, JANET M | 6901 WILLOW CREEK CIR APT 306 | | | | NORTH PORT | FL | 34287-3468 |
| DEFORGE, JOSEPH M | 5039 THURSTON AVE | | | | BLASDELL | NY | 14219-2675 |
| DEFORMATION CONTROL TECHNOLOGYINC | 7261 ENGLE RD STE 105 | | | | CLEVELAND | OH | 44130-3479 |
| DEFOTO, JESSICA | 170 HANSEN CT | | | | BALL | LA | 71405-3125 |
| DEFOTO, JESSICA | 170 HANSON COURT | | | | BALL | LA | 71405 |
| DEFOUW CHEVROLET, INC. | DENNIS GERNHARDT | 320 SAGAMORE PKWY S | | | LAFAYETTE | IN | 47905-4741 |
| DEFOUW CHEVROLET, INC. | 320 SAGAMORE PKWY S | | | | LAFAYETTE | IN | 47905-4741 |
| DEFOUW, PHYLLIS A | 6212 MACAW GLN | | | | LAKEWOOD RANCH | FL | 34202-6336 |
| DEFOY, RONALD J | 1512 MEADOWVIEW DRIVE | | | | CELINA | OH | 45822-1197 |
| DEFRAIN, ALAN T | 2043 DOWNHAM DR | | | | WIXOM | MI | 48393-1192 |
| DEFRAIN, DAVID J | 5524 FARMERS CT | | | | BLOOMFIELD HILLS | MI | 48301-1106 |
| DEFRAIN, GERALD | 3733 MEYETTE RD | | | | PINCONNING | MI | 48650-8313 |
| DEFRAIN, JAMES H | 201 SALIGUGI CIR | | | | LOUDON | TN | 37774 |
| DEFRAIN, JOSEPH C | 6174 THORNCLIFF DR | | | | SWARTZ CREEK | MI | 48473-8820 |
| DEFRAIN, JOYCE E | 19930 DENBY | | | | REDFORD | MI | 48240-1668 |
| DEFRAIN, ROBERT J | 30 MASSOLO DR APT B | | | | PLEASANT HILL | CA | 94523-4824 |
| DEFRANCE, TERRY L | 1516 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1626 |
| DEFRANCESCHI, MIMI M. | 3415 NIAGARA AVE | | | | CANTON | MI | 48188-8601 |
| DEFRANCESCO, ANGELINE | 300 KENNELY RD APT#123 | | | | SAGINAW | MI | 48609 |
| DEFRANCESCO, JOSEPH | 3755 LONE RD | | | | FREELAND | MI | 48623-8837 |
| DEFRANCESCO, NICHOLAS J | 8790 KOCHVILLE RD | | | | SAGINAW | MI | 48603-9671 |
| DEFRANCISCO, JANE | 13004 JAMES AVE S | | | | BURNSVILLE | MN | 55337-2204 |
| DEFRANCISCO, JANE F | 13004 JAMES AVE S | | | | BURNSVILLE | MN | 55337-2204 |
| DEFRANCISCO, NANCY | 3916 WISCONSIN AVE | | | | STICKNEY | IL | 60402-4107 |
| DEFRANCISCO, NANCY | 3916 S WISCONSIN | | | | STICKNEY | IL | 60402-4107 |
| DEFRANCO, MARY J | 1609 LAKELAND AVENUE | | | | LAKEWOOD | OH | 44107-3818 |
| DEFRANK MICHAEL (ESTATE OF) (492531) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DEFRANK, EDMUND L | 823 WASHINGTON ST | | | | SPENCERPORT | NY | 14559-9703 |
| DEFRANK, JOSEPHINE P | 15 JAMEE LN | | | | ROCHESTER | NY | 14606-3207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEFRANK, STEPHEN E | 20851 RIVERS FRD | | | | ESTERO | FL | 33928-2262 |
| DEFRATES, JOSEPH G | 725 VANCE ST | | | | LANSING | MI | 48906-4260 |
| DEFRATIES, OMA | 102 N. RIVER ST. #212 | | | | JANESVILLE | WI | 53548-2974 |
| DEFRATIES, OMA | 102 N RIVER ST APT 212 | | | | JANESVILLE | WI | 53548-2974 |
| DEFREESE, STANLEY D | 2222 E WILLIAMSON ST | | | | BURTON | MI | 48529-2446 |
| DEFREEST, FRANCES | 1015 ASHLEY LANE | | | | ALPHARETTA | GA | 30022-6141 |
| DEFREEZE, LOUIS B | 505 KINGS AVE | | | | FRANKLIN | KY | 42134-1635 |
| DEFREEZE, LOUIS B | GENERAL DELIVERY | | | | BOWLING GREEN | KY | 42101-9999 |
| DEFREITAS RICHARD | 10736 NW 10TH ST | | | | PEMBROKE PINES | FL | 33026-5916 |
| DEFREITAS, MANUEL | 1451 ROSALIE DR | | | | SANTA CLARA | CA | 95050-4477 |
| DEFRENN, JOAN M | 8853 MAPLE LEAF DR | | | | OVID | MI | 48866-8683 |
| DEFRENN, JOAN MARIE | 8853 MAPLE LEAF DR | | | | OVID | MI | 48866-8683 |
| DEFRENZA, ROBERT C | 2735 BAY DR | | | | W BLOOMFIELD | MI | 48324-2027 |
| DEFRENZA, ROBERT C. | 2735 BAY DR | | | | W BLOOMFIELD | MI | 48324-2027 |
| DEFRIES, RECTOR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DEFRIESE, JAMES R | 315 JANA DR | | | | FLORISSANT | MO | 63031-1620 |
| DEFRIESE, WILLIAM R | 16320 CANDLELIGHT DR | | | | WHITTIER | CA | 90604-4008 |
| DEFROE, ANNIE L | 9229 CONDESA DR | | | | SACRAMENTO | CA | 95826-5241 |
| DEFUR, ANTHONY W | 1175 W BUNKERHILL RD | | | | MOORESVILLE | IN | 46158-6817 |
| DEFURIA, GERALD C | 3 PROSPECT AVE | | | | EDISON | NJ | 08817-3740 |
| DEFUSCO, NORMAN E | 11381 ISLAND LAKES LN | | | | BOCA RATON | FL | 33498-6825 |
| DEFVOIGNES, TERESA | 2602 WESTRIDGE AVE W | | | | TACOMA | WA | 98466 |
| DEGA, ELAINE | 8775 SANTA ELIZABETH DR | | | | GOODYEAR | AZ | 85338 |
| DEGAETANO, MARK A | 150 LAKE ST APT 1B | | | | WHITE PLAINS | NY | 10604 |
| DEGAETANO, MICHAEL P | 4237 E CREOSOTE DR | | | | CAVE CREEK | AZ | 85331-3815 |
| DEGAGNE MOTORS | 366 MARION ST | | | WINNIPEG MB R2H 0V5 CANADA | | | |
| DEGALA, ELIODORO G | 18256 PORT SALEM DR | | | | MACOMB | MI | 48044-6115 |
| DEGALAN, VIRGINIA | 8360 MAURICE LANE | | | | FLUSHING | MI | 48433-2918 |
| DEGAN JOHN (444124) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DEGAN, JANE | 7512 CONGRESSIONAL DR. | | | | LOCKPORT | NY | 14094-9071 |
| DEGAN, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DEGANNES EUGENE (421525) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DEGANNES, EUGENE | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DEGANUTTI, JOHN J | 3739 S AUSTIN BLVD | | | | CICERO | IL | 60804-4153 |
| DEGARD, DEANN K | 15933 35TH DR SE | | | | BOTHELL | WA | 98012-4733 |
| DEGARMO DOUGLAS | 11417 NORTH EAST 33 HIGHWAY | | | | LIBERTY | MO | 64068 |
| DEGARMO, ARNOLD E | 4433 S INDIAN LAKE DR | | | | JANESVILLE | WI | 53548-9717 |
| DEGARMO, DIANA | RONALD WM. KASSERMAN - SEIBERT & KASSERMAN, LC | PO BOX 311 | 1217 CHAPLINE STREET, | | WHEELING | WV | 26003-0042 |
| DEGARMO, ERMAL N | 9103 E L J TOWNLINE RD | | | | MILTON | WI | 53563-9734 |
| DEGARMO, JOHN | 4800 FOX CRK E APT 200 | | | | CLARKSTON | MI | 48346-4944 |
| DEGARMO, JOHN | 18203 WOODLAND RIDGE DR APT 8 | | | | SPRING LAKE | MI | 49456-9184 |
| DEGARMO, MARJORIE L | 4849 BURKHARDT AVENUE | | | | DAYTON | OH | 45431-1952 |
| DEGARMO, RONALD | | | | | | | |
| DEGARMO, SALLY S | 212 EDGEWOOD DR | | | | WELLSVILLE | KS | 66092-8515 |
| DEGARMO, STACEY | GOLD KHOUREY & TURAK, DONALD KRESEN, ATTY | 510 TOMLINSON AVE | | | MOUNDSVILLE | WV | 26041-1946 |
| DEGARMO, THEODORE R | 1705 BRAMOOR DR | | | | KOKOMO | IN | 46902-9789 |
| DEGARRIOS HICKS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DEGARZA, MARCELA TORRES | EDWARDS LAW FIRM | PO BOX 480 | | | CORPUS CHRISTI | TX | 78403-0480 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEGARZA, MARCELA TORRES | DEGARZA, MARCELA TORRES | EDWARDS LAW FIRM | 802 NORTH CARANCAHUA - SUITE 1400 - P O BOX 480 | | CORPUS CHRISTI | TX | 78403 |
| DEGATON, DONALD D | 2916 STATE RD | | | | NEW CASTLE | PA | 16101-2937 |
| DEGAZIO, DEAN C | 1752 HUMPHREY AVE | | | | BIRMINGHAM | MI | 48009-7187 |
| DEGAZIO, DONALD C | 3697 TREMONTE CIR S | | | | ROCHESTER | MI | 48306-4787 |
| DEGAZIO, TODD D | 6412 WOODBROOK COURT | | | | LINDEN | MI | 48451-9677 |
| DEGE JR, HENRY W | HC 1 BOX 103-2 | | | | GAINESVILLE | MO | 65655-9603 |
| DEGE, ALBERT H | 2620 MORRIS RD | | | | HERRON | MI | 49744-9768 |
| DEGEER, ALMOND J | 169 CLYDESDALE CT SW | | | | GRAND RAPIDS | MI | 49534-8103 |
| DEGEER, EARNEST L | 4354 BAY RD | | | | GLADWIN | MI | 48624-8767 |
| DEGEER, ERNEST D | PO BOX 53 | | | | MC MILLAN | MI | 49853-0053 |
| DEGEEST, LARRY W | 2483 PRATT RD | | | | CORFU | NY | 14036-9644 |
| DEGEEST, LARRY W | 3556 TARTAN CT | | | | FAYETTEVILLE | NC | 28311-1669 |
| DEGEL FENDER WORKS, INC. | MARK DEGEL | 5480 BROWN RD | | | HAZELWOOD | MO | 63042-1114 |
| DEGEL TRUCK CENTER, INC. | 5480 BROWN RD | | | | HAZELWOOD | MO | 63042-1114 |
| DEGELDER, HENDRIK J | 13 WOOD DUCK LN | | | | OTTAWA | IL | 61350-9685 |
| DEGELE MANUFACTURING INC | 25700 D'HONDT CT | | | | CHESTERFIELD | MI | 48051 |
| DEGELE MANUFACTURING INC | 25700 D HONDT COURT | | | | CHESTERFIELD | MI | 48051 |
| DEGELLEKE, WAYNE F | 1824 PAULINE DR | | | | LAKE ALFRED | FL | 33850 |
| DEGEN JEROME B | DEGEN, JEROME B | 101 MULBERRY STREET EAST PO BOX 457 | | | HAMPTON | SC | 29924 |
| DEGEN, ANNETTE A | 20 MAYMONT LN | | | | STONY BROOK | NY | 11790-2927 |
| DEGENARO CHRISANN | DEGENARO, CHRISANN | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DEGENARO, ANTHONY C | 4800 SAMPSON DRIVE | | | | YOUNGSTOWN | OH | 44505-4505 |
| DEGENEFFE, DAVID A | 4715 FOX LAKE RD | | | | GOODRICH | MI | 48438-9641 |
| DEGENEFFE, PAULA | 4715 FOX LAKE RD | | | | GOODRICH | MI | 48438-9641 |
| DEGENEFFE, PAULA S | 4715 FOX LAKE RD | | | | GOODRICH | MI | 48438-9641 |
| DEGENFELDER JR, CHARLES H | 775 BOX CANYON CT | | | | ROCHESTER HILLS | MI | 48309-2327 |
| DEGENFELDER, NANCY | 672 HILLDALE CIR | | | | MILFORD | MI | 48381-2338 |
| DEGENHARDT, BRYAN J | 704 CROSS MEADOW BLVD | | | | MANSFIELD | TX | 76063-8697 |
| DEGENHARDT, DONALD M | 1163 ONTARIO DR | | | | JANESVILLE | WI | 53545-1366 |
| DEGENHARDT, DONALD R | 4045 HEATH RD | | | | FINLEYVILLE | PA | 15332-1501 |
| DEGENHARDT, EDWARD J | 432 18TH ST | | | | NIAGARA FALLS | NY | 14303-1614 |
| DEGENHARDT, KATHLEEN M | 809 W FAIRVIEW DR | | | | SPRINGFIELD | OR | 97477 |
| DEGENHARDT, MICHELLE M | 5010 N WEST ROTAMER RD | | | | MILTON | WI | 53563-9416 |
| DEGENHARDT, RONALD W | 800 SHERMAN AVE | | | | JANESVILLE | WI | 53545-1767 |
| DEGENHARDT, TANYA R | 704 CROSS MEADOW BLVD | | | | MANSFIELD | TX | 76063-8697 |
| DEGENHARDT, TANYA R. | 704 CROSS MEADOW BLVD | | | | MANSFIELD | TX | 76063-8697 |
| DEGENHART HAROLD | 100 WHITES POINT DR | | | | COOKEVILLE | TN | 38506-6364 |
| DEGENHART, DANIEL W | 245 BRYANT ST APT 107 | | | | NORTH TONAWANDA | NY | 14120-5543 |
| DEGENHART, DONALD J | 4828 BEACH RIDGE RD | | | | LOCKPORT | NY | 14094-9641 |
| DEGENKOLB, EUGENE N | 1824 S 44TH ST | | | | GALESBURG | MI | 49053-9654 |
| DEGENKOLB, PHILLIP S | 96 SUNSET COVE DR | | | | ALLEGAN | MI | 49010-8121 |
| DEGENNARO, BENEDETTO | 1875 CARDINAL CT | | | | NILES | OH | 44446-4101 |
| DEGENNARO, JAMES E | 803 SAVAGE RD | | | | CHURCHVILLE | NY | 14428-9719 |
| DEGENNARO, LYNN C | 803 SAVAGE RD | | | | CHURCHVILLE | NY | 14428-9719 |
| DEGENOVA, DAVID R | 3925 POTOMAC AVE | | | | YOUNGSTOWN | OH | 44515-3155 |
| DEGENSTEIN, EDWARD J | 2935 ROSEWOOD DR | | | | LODI | CA | 95242-2027 |
| DEGENSTEIN, RICHARD D | 9544 PARAISO BLVD | | | | LA GRANGE | CA | 95329-9642 |
| DEGEORGE ANGELO A (459816) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DEGEORGE ROBERT J (477206) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEGEORGE, ANGELO A | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DEGEORGE, ANTHONY | 7 BROOK LN | | | | WEST SENECA | NY | 14224-3865 |
| DEGEORGE, JAMES M | 21626 STATLER ST | | | | ST CLAIR SHRS | MI | 48081-3745 |
| DEGEORGE, LAVONNE | 4350 FENMORE AVE | | | | WATERFORD | MI | 48328-2837 |
| DEGEORGE, ROBERT A | 5002 DHANMANDI CIR | | | | TAMPA | FL | 33619-8760 |
| DEGEORGE, ROBERT J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DEGEORGE, RONALD B | 4350 FENMORE AVE | | | | WATERFORD | MI | 48328-2837 |
| DEGEORGE, SYLVIA L | 1150 RANKIN STREET B- | 3 | | | STONE MTN | GA | 30083 |
| DEGER ENTERPRISES INC | SHRED IT | 219 S PIONEER BLVD STE E | HOLD PER RC | | SPRINGBORO | OH | 45066-3036 |
| DEGER ENTERPRISES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 219 S PIONEER BLVD STE E | | | SPRINGBORO | OH | 45066-3036 |
| DEGERALD, HARRIET L | 11521 SUNNYSLOPE DR | | | | KANSAS CITY | MO | 64134-3153 |
| DEGEROLAMO JENNIFER | DEGEROLAMO, JENNIFER | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| DEGEYTER DAVID | PO BOX 607 | | | | SAINT MARTINVILLE | LA | 70582-0607 |
| DEGG JAMES L (663063) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| DEGG, JAMES L | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| DEGG, LAWRENCE E | 7377 EASY ST | | | | CASEVILLE | MI | 48725-9755 |
| DEGG, LEROY E | 160 BAY SHORE DR | | | | BAY CITY | MI | 48706-1171 |
| DEGG, MARY A | 2318 OAK RD | | | | PINCONNING | MI | 48650-9747 |
| DEGG, MARY B | 7377 EASY ST | | | | CASEVILLE | MI | 48725-9755 |
| DEGG, RANDY H | 2582 N CARTER RD | | | | PINCONNING | MI | 48650-7980 |
| DEGHETTO, JOHN A | 323 SILVERBROOK DR | | | | WILMINGTON | DE | 19804-1023 |
| DEGHROONEY, EDWARD J | EDWARD J DEGHROONY,, 4952 MCPHERSON AVE | | | | SAINT LOUIS | MO | 63108 |
| DEGI, MARIAN L | 939 PINE AVE NW | | | | GRAND RAPIDS | MI | 49504-4319 |
| DEGIORGIO, RAYMOND G | 4085 WILDWOOD CT | | | | COMMERCE TWP | MI | 48382-1080 |
| DEGIORGIS, EARL H | 4286 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1706 |
| DEGIORGIS, JOY A | 9580 HARRISON AVE | | | | FARWELL | MI | 48622-9454 |
| DEGIROLAMO, RICHARD | PO BOX 544 | | | | MANSFIELD | MA | 02048-0544 |
| DEGIROLANO, JOSEPH C | 832 DEXTER CORNER RD | | | | TOWNSEND | DE | 19734-9233 |
| DEGIRONEMO BILL PRES | 1321 TOWER RD | | | | SCHAUMBURG | IL | 60173-4326 |
| DEGISE, ANTHONY N | 2490 CHANEY CIRCLE | | | | YOUNGSTOWN | OH | 44509-4509 |
| DEGISO, CRAIG M | | | | | | | |
| DEGISO, ELLEN T | 71 KINGSTON AVE | | | | YONKERS | NY | 10701-5104 |
| DEGISO, MICHAEL A | COOLEY MANION MOORE & JONES P.C. | 21 CUSTOM HOUSE STREET | | | BOSTON | MA | 02110 |
| DEGITZ, ROBERT C | 6074 W RICHMAN DR | | | | NEW PALESTINE | IN | 46163-8679 |
| DEGIULIO, ROCCO | PO BOX 552 | | | | TAYLOR | MI | 48180-0552 |
| DEGIULIO, ROSINA M | 24116 WOODHAM | | | | NOVI | MI | 48374 |
| DEGLER, ALICE C | 1220 S WASHINGTON ST | | | | KOKOMO | IN | 46902-6349 |
| DEGLER, DANIEL D | 28212 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-8959 |
| DEGLER, GROVER L | 903 COLORADO DR | | | | XENIA | OH | 45385-4804 |
| DEGLER, KATHERINE C | 118 ORANGE RD NE | | | | LK PLACID | FL | 33852-9753 |
| DEGLER, PATSY A | 612 LEONARD ST | | | | NAPOLEON | OH | 43545-1406 |
| DEGLER, RUSSELL P | 210 N MARION ST | | | | HAMLER | OH | 43524 |
| DEGLIUMBERTO, LOUIS | 4555 HALEY FARMS DR | | | | CUMMING | GA | 30028-8969 |
| DEGLIUOMINI, PASQUALE | 1857 MULFORD AVE | | | | BRONX | NY | 10461-4116 |
| DEGLOMINE, ANTHONY | 1025 W NASA BLVD | | | | MELBOURNE | FL | 32919-0002 |
| DEGLOPPER, HARRY | 10545 SHANER AVE NE | | | | ROCKFORD | MI | 49341-8461 |
| DEGLOPPER, JOYCE A | 527 52ND ST SE | | | | KENTWOOD | MI | 49548-5834 |
| DEGN, PAUL E | 24267 VALLEY AVE | | | | EASTPOINTE | MI | 48021-1049 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEGNAN, DOROTHY M | 4857 WATERFORD PL | | | | LOCKPORT | NY | 14094-3463 |
| DEGNAN, FRANK | 5413 BLUE HAVEN DR | | | | EAST LANSING | MI | 48823-3809 |
| DEGNAN, MARIANNE L | 8051 WILLOW LN | | | | WARREN | MI | 48093-1634 |
| DEGNAN, MARK S | 1999 BARRINGTON CT | | | | ROCHESTER HILLS | MI | 48306-3217 |
| DEGNAN, OLIVE L | 492 LONG HOLLOW RD | | | | ELIZABETHTON | TN | 37643-5108 |
| DEGNER JAMES (507486) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DEGNER, ALTON | 917 SE 3RD ST | | | | GRAND PRAIRIE | TX | 75051-3218 |
| DEGNER, ANDREW V | 2662 BATH RD | | | | PENN YAN | NY | 14527-9501 |
| DEGNER, CHRISTOPHER C | 13216 EL MONTE ST | | | | LEAWOOD | KS | 66209-4169 |
| DEGNER, HAROLD A | 238 CONSTITUTION CIR | | | | POTTERVILLE | MI | 48876-9521 |
| DEGNER, JAMES | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DEGNER, JEFFREY B | 314 WHITE OAK DR | | | | PERRY | MI | 48872-9178 |
| DEGNER, JEFFREY BRIAN | 314 WHITE OAK DR | | | | PERRY | MI | 48872-9178 |
| DEGNER, JERRY E | 13597 THORNAPPLE LN | | | | PERRY | MI | 48872-8111 |
| DEGNER, LORENZ L | 11805 RUNNEL CIR | | | | EDEN PRAIRIE | MN | 55347-4304 |
| DEGNER, PATRICIA A | 2308 WESTPARK WAY CIRCLE | | | | EULESS | TX | 76040-3943 |
| DEGNER, PATRICIA K | 426 NORTH IONIA ROAD | | | | VERMONTVILLE | MI | 49096 |
| DEGNER, PATRICIA K | 426 N IONIA RD | | | | VERMONTVILLE | MI | 49096-9500 |
| DEGNER, VIRGINIA L | 9427 S OCTAVIA AVE | | | | BRIDGEVIEW | IL | 60455-2111 |
| DEGNER, WILTON F | 1811 RUTH ST | | | | ARLINGTON | TX | 76010-2111 |
| DEGNORE, CHRISTINA | PO BOX 81430 | | | | ROCHESTER | MI | 48308-1430 |
| DEGNORE, JOSEPHINE | 13317 BLOOMFIELD AVE | | | | WARREN | MI | 48089-1388 |
| DEGOLYER, GARY D | 6733 NO.,CO ROAD 50 W | | | | LIZTON | IN | 46149 |
| DEGOLYER, MARY O | 489 N SYCAMORE ST | | | | MARTINSVILLE | IN | 46151-1160 |
| DEGOLYER, RAMON S | 489 N SYCAMORE ST | | | | MARTINSVILLE | IN | 46151-1160 |
| DEGONDA, CINDY R | 10321 LAUREL DR | | | | EDEN PRAIRIE | MN | 55347-3054 |
| DEGONDA, GREGORY J | 10321 LAUREL DR | | | | EDEN PRAIRIE | MN | 55347-3054 |
| DEGONZALEZ, MARIA ANGELICA GARZA | DEGONZALEZ, MARIA ANGELICA GARZA | EDWARDS LAW FIRM | 802 NORTH CARANCAHUA - SUITE 1400 - P O BOX 480 | | CORPUS CHRISTI | TX | 78403 |
| DEGONZALEZ, MARIA ANGELICA GARZA | EDWARDS LAW FIRM | PO BOX 480 | | | CORPUS CHRISTI | TX | 78403-0480 |
| DEGOOD, JOHN L | 510 PINE ST | | | | CORUNNA | MI | 48817-1034 |
| DEGORI, ELEANOR | 11 SPLIT TREE DR | | | | WAPPINGERS FALLS | NY | 12590-3017 |
| DEGORY, FRED T | 1636 LIBERTY AVE | | | | LINCOLN PARK | MI | 48146-3518 |
| DEGRAAF, CAROL H. | 425 GLEN OAKS DRIVE | APT #2D | | | MUSKEGON | MI | 49442 |
| DEGRAAF, CAROL H. | 3451 MAPLE ISLAND RD | | | | TWIN LAKE | MI | 49457-9734 |
| DEGRAAF, MARY J | 3490 WENTWORTH DR | | | | GRAND RAPIDS | MI | 49519-3160 |
| DEGRACE, ADOLFO X | 211 HAWTHORNE AVE | | | | YONKERS | NY | 10705-1023 |
| DEGRACE, FLOYD J | 7295 KARA DR | | | | BAY CITY | MI | 48706-8309 |
| DEGRACE, GARROLD A | 694 WREN RD | | | | FRANKENMUTH | MI | 48734-9320 |
| DEGRACE, GARROLD A | 8150 CHICKADEE CT | | | | FREELAND | MI | 48623-8607 |
| DEGRACE, VICTORIA S | 694 WREN RD | | | | FRANKENMUTH | MI | 48734-9320 |
| DEGRAEVE, THOMAS P | 29 LETRISTA DR | | | | HOT SPRINGS VILLAGE | AR | 71909-6603 |
| DEGRAEVE, THOMAS P | 29 LETRISTA DR. | | | | HOT SPRINGS VILLAGE | AR | 71909-6603 |
| DEGRAFF FOY HOLT-HARRIS & MEALEY | 90 STATE ST | | | | ALBANY | NY | 12207-1715 |
| DEGRAFF, DRIEKA G | 1711 LATHAM ST | | | | BIRMINGHAM | MI | 48009-3021 |
| DEGRAFF, GENE E | 1 IDAHO CT | | | | PENSACOLA | FL | 32505 |
| DEGRAFF, GENE E | 255 COUNTY ROAD 194 | | | | WATERLOO | AL | 35677 |
| DEGRAFF, PATRICIA R | 1700 RICHMOND ST NW | | | | GRAND RAPIDS | MI | 49504-2658 |
| DEGRAFFENREED, ROBERT L | 25605 CATALINA ST | | | | SOUTHFIELD | MI | 48075-1738 |
| DEGRAFFENREID THEODORE | 35570 HAWTHORNE DR | | | | ROMULUS | MI | 48174-6329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEGRAFFENREID, DARYL D | 958 S CO RD 560 W | | | | RUSSIAVILLE | IN | 46979 |
| DEGRAFFENREID, DONALD G | 215 S VALLEY VIEW RD LOT 173 | | | | DONNA | TX | 78537-7248 |
| DEGRAFFENREID, EMMA B | 1904 S MADISON AVE | | | | ANDERSON | IN | 46016-4045 |
| DEGRAFFENREID, EMMA B | 1904 MADISON AVE | | | | ANDERSON | IN | 46016-4045 |
| DEGRAFFENREID, HERBERT | 3788 WEST 350 SOUTH | | | | KOKOMO | IN | 46902-9110 |
| DEGRAFFENREID, JEAN A | 958 S CO RD 560 W | | | | RUSSIAVILLE | IN | 46979 |
| DEGRAFFENREID, KWON ALEJANDRO | 12100 CORBETT ST | | | | DETROIT | MI | 48213 |
| DEGRAFFENREID, MONICA RENEE' | 1772 BRISTOL DR | | | | MILFORD | MI | 48380-2032 |
| DEGRAFFENREID, NEDRA L | 18870 SAN JOSE BLVD | | | | LATHRUP VILLAGE | MI | 48076-7803 |
| DEGRAFFENREID, NORMA J | 1717 N LINDSAY ST | | | | KOKOMO | IN | 46901-2022 |
| DEGRAFFENREID, REBECCA | 10312 S ALLEN DR | | | | OKLAHOMA CITY | OK | 73139-5505 |
| DEGRAFFENREID, THEODORE | 35570 HAWTHORNE DR | | | | ROMULUS | MI | 48174-6329 |
| DEGRAFFINREED, MATTIE B | 110 S CLINTON ST. | | | | E. ORANGE | NJ | 07018-3009 |
| DEGRAFFINRIED, MAC A | 2367 BRIARDALE CT | | | | YPSILANTI | MI | 48198-6201 |
| DEGRAFTENR, PRESCILLA | 6210 O'TOOLE LANE | | | | MT MORRIS | MI | 48458 |
| DEGRAMMONT JAMIE | 300 S RANDALL AVE | | | | MIO | MI | 48647-9061 |
| DEGRAND, CHARLES E | 18262 DEERING ST | | | | LIVONIA | MI | 48152-3708 |
| DEGRANDCHAMP, CAROL A | 4303 WHISPER WAY DR | | | | TROY | MI | 48098-4471 |
| DEGRANDCHAMP, ROBERT E | 4303 WHISPER WAY DR | | | | TROY | MI | 48098-4471 |
| DEGRANDE, KRYSTINE | 5232 NORWAY DR | | | | VENTURA | CA | 93001-1042 |
| DEGRANO, JOSE N | 3748 PROCTOR LN | | | | BALTIMORE | MD | 21236-4758 |
| DEGRANO, JOSE N. | 3748 PROCTOR LN | | | | BALTIMORE | MD | 21236-4758 |
| DEGRAS, JAMES C | 704 COUNT POURTALES DR | | | | COLORADO SPRINGS | CO | 80906-4207 |
| DEGRATE, DAILON EVANS | | | | | | | |
| DEGRAW HOWARD (636152) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| DEGRAW WILLIAM L (488132) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DEGRAW, HENRY P | 10850 TEXTILE RD | | | | BELLEVILLE | MI | 48111-2316 |
| DEGRAW, HOWARD | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| DEGRAW, PHYLLIS L | 1551 FRANKLIN SE | | | | GRAND RAPIDS | MI | 49506 |
| DEGRAZIA, JAMES B | 215 ERIN DR | | | | CRANBERRY TWP | PA | 16066-2327 |
| DEGRAZIA, MICHAEL | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| DEGRAZIA, MICHAEL J | 15211 EUCLID AVE | | | | ALLEN PARK | MI | 48101-2961 |
| DEGRAZIA, MICHAEL JAMES | 15211 EUCLID AVE | | | | ALLEN PARK | MI | 48101-2961 |
| DEGRAZIO V DIXON | 315 ROXBURY RD | | | | DAYTON | OH | 45417-1317 |
| DEGREE, BOBBY G | 1170 N SHOOP AVE APT 46 | | | | WAUSEON | OH | 43567-1863 |
| DEGREE, DERICK A | 26017 REGENCY CLUB CT | | | | WARREN | MI | 48089-1550 |
| DEGREE, ISRAEL M | 4821 ANSON ST | | | | LANSING | MI | 48911-2805 |
| DEGREE, WILLIE M | 26017 REGENCY CLUB CT | | | | WARREN | MI | 48089-1550 |
| DEGREEF, SUZANNE J | 822 SHRIDER RD | | | | COLORADO SPRINGS | CO | 80920-3114 |
| DEGREGORIO, CAROLYN M | 1851 W CARD RD | | | | HILLSDALE | MI | 49242-8659 |
| DEGREIF, SANFORD A | 3321 HARRIS LN | | | | BAY CITY | MI | 48706-1656 |
| DEGRENDEL GRANT | DEGRENDEL, CHRISTINE | | | | | | |
| DEGRENDEL GRANT | DEGRENDEL, GRANT | | | | | | |
| DEGROAT JR, LEO E | 3138 S MAPLE VALLEY RD | | | | SAINT HELEN | MI | 48656-8538 |
| DEGROAT, BEVERLY M | 8679 DEANVILLE | | | | BROWN CITY | MI | 48416-9680 |
| DEGROAT, CYNTHIA L | 1041 FOXGLOVE LANE | | | | DAVISON | MI | 48423 |
| DEGROAT, DONALD A | 4421 MACKINAW RD | | | | SAGINAW | MI | 48603-3115 |
| DEGROAT, EDWARD J | 5450 S GLEN OAK DR | | | | SAGINAW | MI | 48603-1717 |
| DEGROAT, FREDDY R | 6827 TOBOGGAN LN | | | | LANSING | MI | 48917-9725 |
| DEGROAT, FREDDY RAY | 6827 TOBOGGAN LN | | | | LANSING | MI | 48917-9725 |
| DEGROAT, FREDERICK L | 2077 HUSEN RD | | | | SAGINAW | MI | 48601-9735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEGROAT, GERALD S | 8027 THOMAS RD | | | | UNIONVILLE | MI | 48767-9776 |
| DEGROAT, JOHN A | 200 S MOUNTAIN ST | | | | BAY CITY | MI | 48706-4251 |
| DEGROAT, LINDA M | 11395 SW TOULOUSE ST APT 212 | | | | WILSONVILLE | OR | 97070-7362 |
| DEGROAT, THOMAS L | 6269 LINCK RD | | | | BROWN CITY | MI | 48416-9618 |
| DEGROFF, CELESTE S | 2430 GENEVA HWY | | | | MANITOU BEACH | MI | 49253-9130 |
| DEGROFF, CELESTE SUE | 2430 GENEVA HWY | | | | MANITOU BEACH | MI | 49253-9130 |
| DEGROFF, DAVID M | 5031 PINEBROOK DR D | | | | FORT WAYNE | IN | 46804 |
| DEGROFF, GREGORY J | 2430 GENEVA HWY | | | | MANITOU BEACH | MI | 49253-9130 |
| DEGROODT, RAYMOND L | 405 E 307TH ST | | | | WILLOWICK | OH | 44095-3727 |
| DEGROOT'S DIAGNOSTIC CENTRE LTD | 4 FALAISE RD | | | SCARBOROUGH ON M1E 3B5 CANADA | | | |
| DEGROOT, ANTHONY M | 852 BAISLEY TRL | | | | THE VILLAGES | FL | 32162-2432 |
| DEGROOT, HARVEY | 7034 PARKRIDGE PARKWAY | | | | SWARTZ CREEK | MI | 48473-1551 |
| DEGROOT, RONALD N | 2705 S LACEY LAKE RD | | | | BELLEVUE | MI | 49021-8437 |
| DEGROOTE, KATHY E | 3058 LOSS TRL | | | | MILFORD | MI | 48380-2937 |
| DEGROW JR, RAYMOND E | 11225 WILD POND DR NE | | | | ROCKFORD | MI | 49341-7603 |
| DEGROW, MARY L | 217 BELVEDERE TERRACE DR  APT 18 | | | | CHARLEVOIX | MI | 49720-1747 |
| DEGROW, ROSE | 901 N MAIN ST | | | | CHELSEA | MI | 48118-9487 |
| DEGRUY III, THEOPHILE G | 9828 E COUNTY ROAD A | | | | JANESVILLE | WI | 53546-9253 |
| DEGRUY, VICKI A | 9828 E COUNTY ROAD A | | | | JANESVILLE | WI | 53546-9253 |
| DEGRUYTER, WALTER A | 3489 BELL OAK RD | | | | WILLIAMSTON | MI | 48895-9557 |
| DEGRYSE, KENNETH G | 4643 LAKE GEORGE RD | | | | OXFORD | MI | 48370-1706 |
| DEGRYSE, KENNETH GEORGE | 4643 LAKE GEORGE RD | | | | OXFORD | MI | 48370-1706 |
| DEGTEROFF, BEATRICE R | 1159 GEORGIA AVE SE | | | | DAWSON | GA | 39842 |
| DEGUILIO, JOHN A | 564 W CANDLEWOOD LN | | | | GILBERT | AZ | 85233-6846 |
| DEGUIRE, JOHN W | 7326 HIDDEN BLUFFS DR | | | | BARNHART | MO | 63012-1633 |
| DEGUIRE, LINDA A | 95 BERING AVE | | | | BUFFALO | NY | 14223-2001 |
| DEGUISE, JEFFREY T | 2406 MERSHON ST | | | | SAGINAW | MI | 48602-5262 |
| DEGUISE, JOSEPH H | 5176 KENCLIFF DRIVE | | | | SAGINAW | MI | 48638-6163 |
| DEGUISE, MICHAEL P | 16317 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8653 |
| DEGUISE, SALLY A | 3725 COTTONWOOD RD | | | | HARRISON | AR | 72601-7673 |
| DEGUMBIA, JOHN | 32 BARR ST | | | | PLANTSVILLE | CT | 06479-1611 |
| DEGUSSA | 379 INTERPACE PARKWAY | | | | PARSIPPANY | NJ | 07054 |
| DEGUSSA AG | VAN MIEREVELTLAAN 9, DELFT, HOLLAND | | | NETHERLANDS | | | |
| DEGUSSA AG | GEWERBESTRABE 19, D-7800 FREIBURG 34 | | | GERMANY | | | |
| DEGUSSA AG | WEISFRAUENSTR. 9 | | | FRANKFURT AM MAIN 60311 GERMANY | | | |
| DEGUTIS, JACQUELINE C | 218 GRANADA AVE | | | | YOUNGSTOWN | OH | 44504 |
| DEGYANSKY, ALBERT W | 11237 STRATFORD WAY | | | | FISHERS | IN | 46038-1798 |
| DEGYANSKY, JANET R | 4153 SHELLEY DRIVE | | | | NORTH OLMSTED | OH | 44070-1949 |
| DEGYANSKY, WILLIAM A | 4153 SHELLEY DR | | | | NORTH OLMSTED | OH | 44070-1949 |
| DEHAAN, DAVID A | 3880 HUNT CLUB CT | | | | SHELBY TOWNSHIP | MI | 48316-4820 |
| DEHAAN, EDWARD | 858 129TH AVE | | | | SHELBYVILLE | MI | 49344-9571 |
| DEHAAN, JASON TODD | 8649 WILLOW RUN DR | | | | JENISON | MI | 49428-9241 |
| DEHAAN, MICHAEL MATTHEW | 9701 MILD WEATHER CT | | | | LAS VEGAS | NV | 89148-4566 |
| DEHAAN, RANDALL C | 10515 WHISPERING WATERS LN SE | | | | CALEDONIA | MI | 49316-8843 |
| DEHAAN, THOMAS J | 8649 WILLOW RUN DR | | | | JENISON | MI | 49428-9241 |
| DEHAAN, WILLIAM H | 1834 WOODBINE CT | | | | MARCO ISLAND | FL | 34145-4750 |
| DEHAAS HOUSEMAN, CAROL A | PO BOX 782 | | | | GREENVILLE | MI | 48838-0782 |
| DEHAAS, IDA I | 3422 LAS VEGAS DR NE | | | | BELMONT | MI | 49306-9657 |
| DEHAI TAO PC | 24 FRANK LLOYD WRIGHT DR B1400 | | | | ANN ARBOR | MI | 48105 |
| DEHANKE, KEVIN R | 3701 HERITAGE FARMS DR | | | | HIGHLAND | MI | 48356-1639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEHANKE, KEVIN ROBERT | 3701 HERITAGE FARMS DR | | | | HIGHLAND | MI | 48356-1639 |
| DEHARO, FIDEL | 2824 TWEEDY BLVD APT B | | | | SOUTH GATE | CA | 90280-5564 |
| DEHART BRENT | DEHART, BRENT | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DEHART EARL (495026) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DEHART RONALD O SR (428787) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DEHART, CHARLES L | 943 N 12TH ST | | | | ELWOOD | IN | 46036-1110 |
| DEHART, CHARLES T | 11178 SUGDEN LAKE RD | | | | WHITE LAKE | MI | 48386-3659 |
| DEHART, CHESTER A | 240 CROSBY DR | | | | INDIANAPOLIS | IN | 46227-2806 |
| DEHART, DONALD C | 3601 HACKNEY DR | | | | KETTERING | OH | 45420-1031 |
| DEHART, DONALD D | 7831 SANTOLINA DR | | | | INDIANAPOLIS | IN | 46237-3701 |
| DEHART, DOYCE SUE | 859 LYNNWOOD WAY APT A | | | | BOWLING GREEN | KY | 42104-4001 |
| DEHART, EARL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DEHART, ERIC R | 9449 TUTTLE HILL RD | | | | WILLIS | MI | 48191-9702 |
| DEHART, ERNEST L | 123 S COCHRAN AVE | C/O KENNETH O'DEEN | | | CHARLOTTE | MI | 48813-1509 |
| DEHART, FRANCES C. | 2903 FOXHALL CIR | | | | AUGUSTA | GA | 30907-3607 |
| DEHART, HAROLD G | 8545 CODY CT | | | | DAYTON | OH | 45424-1244 |
| DEHART, HOWARD L | 412 N. MAIN ST | | | | WEST MILTON | OH | 45383-1904 |
| DEHART, HOWARD L | 412 N MAIN ST | | | | WEST MILTON | OH | 45383-1904 |
| DEHART, JAKE | 1347 FERRIS BR RD BOX 9EE | | | | WALLINGFORD | KY | 41093 |
| DEHART, JAMES E | 3035 ELMBROOK WAY | | | | DAYTON | OH | 45431-7708 |
| DEHART, JAMES M | 191 SHAWNEE CT | | | | FRANKLIN | OH | 45005-7117 |
| DEHART, JOHN | | | | | | | |
| DEHART, LINDA M | 1133 WYOMING ST | | | | DAYTON | OH | 45410-1909 |
| DEHART, LUSTER P | 1592 PIKE ST | | | | WABASH | IN | 46992-3926 |
| DEHART, OMEGA | 1347 FERRIS BR RD BOX 9EE | | | | WALLINGFORD | KY | 41093 |
| DEHART, ROBERT A | 4773 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-1033 |
| DEHART, ROBERT L | 814 S C ST | | | | ELWOOD | IN | 46036-1953 |
| DEHART, RONALD O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEHART, RUSSELL L | 9449 TUTTLE HILL RD | | | | WILLIS | MI | 48191-9702 |
| DEHART, RUSSELL LEE | 9449 TUTTLE HILL RD | | | | WILLIS | MI | 48191-9702 |
| DEHART, SHERRY L | 1028 TIOGA CT | | | | SPRINGFIELD | OH | 45502-7948 |
| DEHART, TERESA A | 4844 WHITLOW BLVD | | | | COMMERCE TOWNSHIP | MI | 48382 |
| DEHART, TERRY L | 5979 W STATE ROUTE 73 | | | | WILMINGTON | OH | 45177-9083 |
| DEHART, THOMAS E | 4844 WHITLOW BLVD | | | | COMMERCE TWP | MI | 48382-2646 |
| DEHART,JAMES M | 191 SHAWNEE CT | | | | FRANKLIN | OH | 45005-7117 |
| DEHATE, DAVID L | 2866 N 9 MILE RD | | | | PINCONNING | MI | 48650-8985 |
| DEHATE, ELIZABETH | 10353 EVELYN DR | | | | CLIO | MI | 48420-7713 |
| DEHATE, HAROLD J | 914 CASS AVE | | | | BAY CITY | MI | 48708-8524 |
| DEHATE, KAREN | 1133 CURZON CT APT 202 | | | | HOWELL | MI | 48843-4193 |
| DEHATE, MATTHEW J | 13685 S SEYMOUR RD | | | | MONTROSE | MI | 48457-9601 |
| DEHATE, RONALD L | 13583 S SEYMOUR RD | | | | MONTROSE | MI | 48457-9601 |
| DEHATE, WAYNE P | 290 N GARFIELD RD | | | | LINWOOD | MI | 48634-9818 |
| DEHAVEN THOMAS K (ESTATE OF) (628533) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| DEHAVEN, BARBARA D | 4305 FAIRWAY DR | | | | NORTH PORT | FL | 34287-6108 |
| DEHAVEN, CARL D | PO BOX 25 | | | | WEST LIBERTY | KY | 41472-0025 |
| DEHAVEN, DALE N | 3832 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9113 |
| DEHAVEN, DAYNE | 1019 HUBBLE DR | | | | HOLLY | MI | 48442-1032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEHAVEN, DEBRA L | 1327 HAZEL NUT CT | | | | ANNAPOLIS | MD | 21409-5649 |
| DEHAVEN, DOROTHY R | 1943 FRATERNITY COURT | | | | FAIRBORN | OH | 45324-3923 |
| DEHAVEN, GEORGE W | 931 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-1141 |
| DEHAVEN, GEORGE W | 931 DAYTON PK | | | | GERMANTOWN | OH | 45327-1141 |
| DEHAVEN, JAMES K | 1021 GREASY CREEK RD | | | | WEST LIBERTY | KY | 41472-8554 |
| DEHAVEN, JEFFREY L | 4350 W 250 S | | | | PERU | IN | 46970-7953 |
| DEHAVEN, JERRY A | 11631 S 200 W | | | | KOKOMO | IN | 46901-7523 |
| DEHAVEN, JESSIE | 165 STATE ST | | | | SPRINGBORO | OH | 45066-5066 |
| DEHAVEN, JESSIE | 165 W STATE ST | | | | SPRINGBORO | OH | 45066-1239 |
| DEHAVEN, LOIS F | 23 HUNTLEY CT | | | | HAINES CITY | FL | 33844-8606 |
| DEHAVEN, LYNDA L | 11631 S COUNTY ROAD 200 W | | | | KOKOMO | IN | 46901 |
| DEHAVEN, MARTHA J | STE 115 | 2224 HIGH WHEEL DRIVE | | | XENIA | OH | 45385-5385 |
| DEHAVEN, MARTHA J | 2224 HIGH WHEEL DR | APT. 115 | | | XENIA | OH | 45385-5385 |
| DEHAVEN, PHYLLIS | 931 DAYTON PK | | | | GERMANTOWN | OH | 45327-1141 |
| DEHAVEN, PHYLLIS | 931 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-1141 |
| DEHAVEN, ROBERT C | 1084 STATE ROUTE 72 N | | | | CEDARVILLE | OH | 45314-9550 |
| DEHAVEN, ROBERT P | 410 E STATE ST | | | | ALBANY | IN | 47320-1239 |
| DEHAVEN, ROBERTA | 1021 GREASY CREEK RD | | | | WEST LIBERTY | KY | 41472-8554 |
| DEHAVEN, RUTH K | 2208 LESTER DR NE APT 404 | | | | ALBUQUERQUE | NM | 87112-2640 |
| DEHAVEN, THOMAS K | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| DEHAVEN, WENDELL | 5165 STONEMONT COURT | | | | YELLOW SPRINGS | OH | 45387-5387 |
| DEHAVEN, WILLIAM D | 3100 S. KINNEY RD. | #235 | | | TUCSON | AZ | 85713 |
| DEHAVEN- BLACKBURN, HAZEL S | 2251 VIENNA PKWY | | | | DAYTON | OH | 45459-1380 |
| DEHEIDE, GERRIT | PO BOX 1908 | | | | FULTON | TX | 78358-1908 |
| DEHEIDE, JERRY | 2284 MARK COURT | | | | FRANKLIN | TN | 37067-5066 |
| DEHEIDE, SALLY | PO BOX 1908 | | | | FULTON | TX | 78358-1908 |
| DEHELIAN, GEORGE | 46498 SUGARBUSH RD | | | | CHESTERFIELD | MI | 48047-5236 |
| DEHEN, WILLIAM C | 6405 8TH AVE SW | | | | GRANDVILLE | MI | 49418-9667 |
| DEHENAU, JOSEPH | 329 MATTISON AVE | | | | EAST CHINA | MI | 48054-4718 |
| DEHENNING, HAROLD C | 1214 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-3519 |
| DEHENNING, JAMES R | 7503 MASON RD | | | | SANDUSKY | OH | 44870-9763 |
| DEHGHAN, FARHAD | GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C | 2227 S STATE RTE 157 | | | EDWARDSVILLE | IL | 62025 |
| DEHIL JOHN D (493747) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DEHIL, JOHN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEHL, JANICE L | 1114 KINNETON | | | | COLUMBUS | OH | 43228-9098 |
| DEHLER, CHARLES P | 17 GLADWYN DR | | | | MILLSTADT | IL | 62260-1574 |
| DEHLICH, FRANK | 2421 N 68TH PL | | | | KANSAS CITY | KS | 66109-2619 |
| DEHLIN, LOIS A | 51141 BAKER RD | C/O ELIZABETH E STUBBS | | | CHESTERFIELD | MI | 48047-3156 |
| DEHLINGER, JAMES R | PO BOX 888658 | | | | GRAND RAPIDS | MI | 49588 |
| DEHLINGER, WILLIAM E | PO BOX 307 | | | | BUFFALO | NY | 14220-0307 |
| DEHM, DELORES T | 12913 AVENIDA LA VALENCIA | C/O JULIA D ZGLINIEC | | | POWAY | CA | 92064-1901 |
| DEHMEL, DANIEL L | 347 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1901 |
| DEHMEL, DANIEL LEE | 347 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1901 |
| DEHMEL, DONALD D | 4389 E VIENNA RD | | | | CLIO | MI | 48420-9753 |
| DEHMEL, DONALD DUANE | 4389 E VIENNA RD | | | | CLIO | MI | 48420-9753 |
| DEHMEL, LARRY R | 11366 MCALPIN RD | | | | SEBEWAING | MI | 48759-9550 |
| DEHMEL, MARGUERITE | 5197 BRIARCREST DR | | | | FLINT | MI | 48532-2306 |
| DEHMEL, RALPH A | 522 HOBBS HWY S | | | | TRAVERSE CITY | MI | 49686-8434 |
| DEHMEL, RICHARD C | 321 E ELMWOOD RD | | | | CARO | MI | 48723-9728 |
| DEHMEL-PERKINS, PATRICIA M | 3722 HOGARTH ST | | | | FLINT | MI | 48532-5283 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEHMEL-PERKINS, PATRICIA M | 3722 HOGARTH AVE | | | | FLINT | MI | 48532-5283 |
| DEHMLER, CHRISTINE J | 180 FERNBORO RD | | | | ROCHESTER | NY | 14618-1716 |
| DEHMLER, CHRISTINE J | 180 FERNBORO ROAD | | | | ROCHESTER | NY | 14618-1716 |
| DEHMOOBED NASRABADI, ROSTAM | 20637 BERGAMO WAY | | | | NORTHRIDGE | CA | 91326-4153 |
| DEHN LYLE W (476866) - DEHN LYLE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DEHN, CHRISTOPHER T | 1529 GRAVEL HILL RD | | | | COLUMBIA | TN | 38401-1345 |
| DEHN, DENISE A | 4927 MARIAN AVE | | | | WARREN | MI | 48092-2596 |
| DEHN, DONALD A | 14504 E COVINGTON RD | | | | INDEPENDENCE | MO | 64055-4921 |
| DEHN, DONALD A | 511 S GLENWOOD AVE | | | | INDEPENDENCE | MO | 64053-1009 |
| DEHN, ELEANOR R | 2017 HOLLY WAY | | | | LANSING | MI | 48910-6506 |
| DEHN, JAMES A | 1182 SHERMAN DR | | | | GREENWOOD | IN | 46143-1040 |
| DEHN, LYLE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DEHN, MARGARET J | 1212 BEACONSFIELD AVE | | | | GROSSE POINTE PARK | MI | 48230-1057 |
| DEHN, WILLIAM M | 419 PORTAGE AVE | | | | THREE RIVERS | MI | 49093-1463 |
| DEHNER WALTER | KNIEBISSTRASSE 11 | 76275 ETTLINGEN | | | | | |
| DEHNER, ALBERT C | 6816 OAK LAKE DRIVE | | | | INDIANAPOLIS | IN | 46214-2039 |
| DEHNER, DWIGHT E | 3767 TRAVER DR | | | | NATIONAL CITY | MI | 48748-9462 |
| DEHNER, MILDRED S | 1625 WESTHILL BLVD | | | | WESTLAKE | OH | 44145-2515 |
| DEHNER, ROSELEE A | 1710 HEMMETER RD | | | | SAGINAW | MI | 48638-4632 |
| DEHNER, VINA M | 3261 LAKESHORE DR. | | | | GLADWIN | MI | 48624-8364 |
| DEHNERT, EDWARD E | 398 S AINGER RD | | | | CHARLOTTE | MI | 48813-9550 |
| DEHNERT, ELIZABETH A | 417 SANDALWOOD COURT | | | | MILTON | WI | 53563 |
| DEHNKE, FREDERICK W | 3715 LAKE LAPEER DR | | | | METAMORA | MI | 48455-9724 |
| DEHNKE, WYATT D | 1502 AMBERWOOD CREEK DR NW | | | | KENNESAW | GA | 30152-7706 |
| DEHNOO MARK | 22568 MORALIA DR | | | | MORENO VALLEY | CA | 92557-9023 |
| DEHOFF, EDWARD J | 6430 TAYLORSVILLE RD | | | | DAYTON | OH | 45424-3105 |
| DEHOFF, JAMES E | 139 GEORGETOWN PL | | | | YOUNGSTOWN | OH | 44515-2220 |
| DEHOFF, JENNIFER A | 2035 W WILLARD RD | | | | CLIO | MI | 48420-8869 |
| DEHOFF, JENNIFER ANN | 2035 W WILLARD RD | | | | CLIO | MI | 48420-8869 |
| DEHOFF/CRANSTON | 15 WORTHINGTON RD | | | | CRANSTON | RI | 02920-7939 |
| DEHOLLANDER, SCOTT | 428 LONG LEAF ACRES DR | | | | WILMINGTON | NC | 28405-4016 |
| DEHON, ALISON | 705 RIDGE VIEW DR | | | | LEANDER | TX | 78641-2961 |
| DEHOND, MAE H | 3820 FANCHER RD | | | | HOLLEY | NY | 14470-9311 |
| DEHOOG, ARNOLD E | 3840 MALLORY AVE SW | | | | WYOMING | MI | 49519-3643 |
| DEHORICE JACKSON | 343 W STEWART ST | | | | DAYTON | OH | 45408-2046 |
| DEHORITY, DOUGLAS W | 4605 REDBUD CT | | | | DECATUR | IL | 62526 |
| DEHORITY, GORDON D | 2603 CHESTERFIELD PLACE | | | | ANDERSON | IN | 46012-4439 |
| DEHORITY, LENA | 7823 HARCOURT SPRINGS PLACE | | | | INDIANAPOLIS | IN | 46260-5715 |
| DEHORTY, NINA M | 418 KIRK RD | | | | ELKTON | MD | 21921-3410 |
| DEHOYOS, HEATHER | 689 BROOKFIELD DRIVE | | | | JUSTIN | TX | 76247 |
| DEHOYOS, HEIDI | 5232 STEPHANIE DR | | | | HALTOM CITY | TX | 76117 |
| DEHOYOS, HENRY C | 13 BETHEL COURT | | | | NEWARK | DE | 19713-1685 |
| DEHOYOS, JOSEPH C | 612 WILDEL AVE | | | | NEW CASTLE | DE | 19720-6145 |
| DEHOYOS, NATHAN | 689 BROOKFIELD DRIVE | | | | JUSTIN | TX | 76247 |
| DEHOYOS, WILLIAM J | 321 MINQUADALE BLVD | | | | NEW CASTLE | DE | 19720-1357 |
| DEHRING, JUDITH A | 10330 EATON ST | | | | WESTMINSTER | CO | 80020-4154 |
| DEHUA CUI | 49618 S GLACIER | | | | NORTHVILLE | MI | 48168-6828 |
| DEHUELBES, ANGELA V | 6925 W 16TH AVE APT 101 | | | | HIALEAH | FL | 33014-3845 |
| DEHUT, IRVING J | 13849 E SHORE RD | | | | BERGLAND | MI | 49910-9514 |
| DEIBEL, DONALD E | 3864 FAIRMOOR RD | | | | COLUMBUS | OH | 43228-2115 |
| DEIBEL, FRANK | 655 WILLIVEE DR | | | | DECATUR | GA | 30033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEIBEL, JEAN | 24 WADSWORTH ST | | | | CANFIELD | OH | 44406-1449 |
| DEIBEL, LAUREN | 655 WILLIVEE DR | | | | DECATUR | GA | 30033-5408 |
| DEIBEL, MARY | PO BOX 206 | | | | BUFFALO | NY | 14226-0206 |
| DEIBEL, MARY | PO BOX 305 | | | | AMHERST | NY | 14226-0206 |
| DEIBEL, MERVYN E | 2801 N FOREST RD | | | | GETZVILLE | NY | 14068-1252 |
| DEIBEL, RAYMOND A | 10120 CREEKWOOD TRL 8 | | | | DAVISBURG | MI | 48350 |
| DEIBEL, THOMAS | 1786 BELMONT CIRCLE SOUTHWEST | | | | VERO BEACH | FL | 32968-6714 |
| DEIBERT DELRAY (500695) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| DEIBERT, DELRAY | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| DEIBERT, DELRAY C | GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C | 2227 S STATE RTE 157 | | | EDWARDSVILLE | IL | 62025 |
| DEIBERT, HAROLD M | 9296 ARRID CIR | | | | PORT CHARLOTTE | FL | 33981-3109 |
| DEIBIS, GERALD T | 7049 N STATE RD | | | | DAVISON | MI | 48423-9374 |
| DEIBIS, GLORIA J | G-7049 N STATE RD | | | | DAVISON | MI | 48423 |
| DEIBIS, VIOLET F | 3046 MONIKON CT APT 3 | | | | FLINT | MI | 48532-4236 |
| DEIBLE, DAVID A | 12688 PATRICIA AVE | | | | GRANT | MI | 49327-9325 |
| DEIBLE, DAVID A. | 12688 PATRICIA AVE | | | | GRANT | MI | 49327-9325 |
| DEIBLE, GEORGE M | 12975 SPRUCE ST. R.R.#3 | | | | GRANT | MI | 49327 |
| DEIBLER CLAYTON L (400705) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DEIBLER, CLAYTON L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEIBLER, GARY L | PO BOX 103 | | | | NORTH CHILI | NY | 14514-0103 |
| DEIBLER, KARL H | 829 NATHANIEL TRL | | | | WARMINSTER | PA | 18974-6145 |
| DEIBLER, RICHARD E | 438 N 10TH ST | | | | OLEAN | NY | 14760-2107 |
| DEIBLER, RICHARD E | 438 NORTH TENTH STREET | | | | OLEAN | NY | 14760-2107 |
| DEIBOLDT I I I, GEORGE C | 3907 BOWEN RD APT 33 | | | | LANCASTER | NY | 14086-9674 |
| DEIBOLDT III, GEORGE CHARLES | 3907 BOWEN RD APT 33 | | | | LANCASTER | NY | 14086-9674 |
| DEIBOLDT JR., RAYMOND J | 6064 S TRANSIT RD | | | | LOCKPORT | NY | 14094-6310 |
| DEIBOLDT JR., RAYMOND JOHN | 6064 S TRANSIT RD | | | | LOCKPORT | NY | 14094-6310 |
| DEIBOLDT, ROSE MARY | 2699 WEHRLE DR | HARRIS HILL NURSING FACILITY | | | WILLIAMSVILLE | NY | 14221-7332 |
| DEIBOLDT, ROSE MARY | HARRIS HILL NURSING FACILITY | 2699 WEHRLE DRIVE | | | WILLIAMSVILLE | NY | 14221 |
| DEICH, JAMES D | 212 STATE ROAD 58 E | | | | BEDFORD | IN | 47421-7692 |
| DEICHERT, BRENDA | 60 GALLEON DR | | | | N FORT MYERS | FL | 33917-2995 |
| DEICHERT, BRENDA | 60 GALLEON DRIVE | | | | NORTH FORT MYERS | FL | 33917 |
| DEICHLER, GEORGE A | 2424 PALMHURST BLVD | | | | APOPKA | FL | 32703-9591 |
| DEICHLER, MARY S | 325 N LA ARBOLETA DR | | | | GILBERT | AZ | 85234-6407 |
| DEICHLER, MARY S | 325 NORTH LA ARBOLETA DR | | | | GILBERT | AZ | 85234-5234 |
| DEICHLER, VERA | 2800 NORTH PARK AVENUE EXT | | | | WARREN | OH | 44481-9335 |
| DEICHMAN, WILLIAM E | 8459 LUXOR ST | | | | DOWNEY | CA | 90241-5119 |
| DEICHMAN-WALKER CHEVROLET, INC. | CHARLES DEICHMAN | 3600 WILLIAM PENN HWY | | | EASTON | PA | 18045-5167 |
| DEICHMAN-WALKER CHEVROLET, INC. | 3600 WILLIAM PENN HWY | | | | EASTON | PA | 18045-5167 |
| DEICHMANN, MAGDALENA B | 11 BIRCH ST | | | | TOMS RIVER | NJ | 08757 |
| DEICKMAN JR, JOHN H | 802 COCONUT CT | | | | BEL AIR | MD | 21014 |
| DEIDA, RAUL | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| DEIDE A TINCHER | 1878  SURREY TRAIL #4 | | | | BELLBROOK | OH | 45305-2717 |
| DEIDRA CVETKOVICH | 5341 IVANDALE DR | | | | MEDINA | OH | 44256-8037 |
| DEIDRA HENSLEY | 6124 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9442 |
| DEIDRA JACOBS | 24250 COOLIDGE HWY | | | | OAK PARK | MI | 48237-1657 |
| DEIDRA L HENSLEY | 6124 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9442 |
| DEIDRA PAVLIK | 14050 QUIET MEADOW CT | | | | RENO | NV | 89511-6634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEIDRA REGALADO | 11259 LAKE CIRCLE DRIVE SOUTH | | | | SAGINAW | MI | 48609-9617 |
| DEIDRE ANTHONY | 5152 MORRISH RD APT 62 | | | | SWARTZ CREEK | MI | 48473-1803 |
| DEIDRE BOLIN | 7105 S VILLA AVE | | | | OKLAHOMA CITY | OK | 73159-2719 |
| DEIDRE C WOODS | 327 CHEWALCA DR 327 | | | | RAINBOW CITY | AL | 35906 |
| DEIDRE COATE | 132 BAYLEY CIR | | | | NOBLESVILLE | IN | 46062-9014 |
| DEIDRE GOLDEN | 1217 WABASH AVE | | | | FORT WAYNE | IN | 46803 |
| DEIDRE J GRESHAM | 6309 CHERYLBROOK LN | | | | DUBLIN | OH | 43017 |
| DEIDRE PENDERGRASS | 2135 N OHIO ST | | | | KOKOMO | IN | 46901-1661 |
| DEIDRE SAROSY | 47260 WARWICK CT | | | | SHELBY TOWNSHIP | MI | 48315-4673 |
| DEIDRE SMITH | 1049 N OAKLAND BLVD APT 3 | | | | WATERFORD | MI | 48327-1567 |
| DEIDREE MATHIS | 901 JORDAN DR | | | | TROY | MI | 48098-5629 |
| DEIDRICH, SUSAN H | 11711 COLLINGWOOD CT | | | | WOODBRIDGE | VA | 22192-1043 |
| DEIDRICK, MARTHA M | 383 AMBLESIDE WAY | | | | AMHERST | OH | 44001-3411 |
| DEIDRICK, TIMOTHY A | 18337 RT. 301 | | | | LAGRANGE | OH | 44050 |
| DEIDUN, JAMES J | 47546 BROCKMOR DR | | | | SHELBY TOWNSHIP | MI | 48315-4945 |
| DEIEN CHEVROLET, INC. | MELVIN DEIEN | 555 N MADISON ST | | | TRENTON | IL | 62293-1030 |
| DEIEN CHEVROLET, INC. | 555 N MADISON ST | | | | TRENTON | IL | 62293-1030 |
| DEIEN, JEAN E | 11 NORTH 8TH ST | | | | NEW BADEN | IL | 62265 |
| DEIERLEIN, ROGER G | 427 TIMBERLEA DR APT 187 | | | | ROCHESTER HILLS | MI | 48309-2659 |
| DEIESO, JOSEPH | 45 OVERLOOK DR | | | | RHINEBECK | NY | 12572-1033 |
| DEIESO, MICHAEL | 9605 HAVENFARM RD | UNIT J | | | PERRYHALL | MD | 21128 |
| DEIESO, MICHAEL | 9605 HAVEN FARM RD UNIT J | | | | PERRY HALL | MD | 21128-9168 |
| DEIESO, MICHAEL | UNIT J | 9605 HAVEN FARM ROAD | | | PERRY HALL | MD | 21128-9168 |
| DEIESO, NICHOLAS | 45 OVERLOOK DR | | | | RHINEBECK | NY | 12572-1033 |
| DEIGAARD FRANK | 4421 PACES BATTLE NW | | | | ATLANTA | GA | 30327-3023 |
| DEIGHAN CAROLE | DEIGHAN, CAROLE | 8270 WOODLAND CENTER BLVD | | | TAMPA | FL | 33614-2401 |
| DEIGHAN CAROLE | DEIGHAN, IVAN | 8270 WOODLAND CENTER BLVD | | | TAMPA | FL | 33614-2401 |
| DEIGHAN, CAROLE | KAHN & ASSOCIATES LLC | 101 NE  3RD  AVE STE 1500 | | | FT LAUDERDALE | FL | 33301-1181 |
| DEIGHAN, IVAN | KAHN & ASSOCIATES LLC | 101 NE 3RD STE 1500 | | | FT ALUDERDALE | FL | 33301-1181 |
| DEIGHTON GILKES SR | 8 KENMORE ST | | | | ROCHESTER | NY | 14611-3522 |
| DEIGHTON, WILLIAM D | 11416 BOBKO BLVD | | | | PARMA | OH | 44130-7231 |
| DEIHL MICHELLE | 264 FOSSIL MAY CT | | | | WILMINGTON | IL | 60481-8559 |
| DEIHL, ROCHELLE M | P. O BOX 113 | | | | ELWOOD | IL | 60421 |
| DEIHL, ROCHELLE M | PO BOX 113 | | | | ELWOOD | IL | 60421-0113 |
| DEIHL, RONALD A | 224 N SILVERY LN | | | | DEARBORN | MI | 48128-1588 |
| DEIHL, VICTOR L | 7328 SEA MIST DR | | | | YPSILANTI | MI | 48197-9596 |
| DEIHM, DUWYANE E | 2105 BURTON AVE | | | | HOLT | MI | 48842-1312 |
| DEIHM, FRONZEE | 11827 GOLD FIELDS DR | | | | GRAND LEDGE | MI | 48837-8194 |
| DEIKE, GERALD P | 19516 N 90TH LN | | | | PEORIA | AZ | 85382-8562 |
| DEIKE, JAMES G | 10484 E G AVE | | | | RICHLAND | MI | 49083-9632 |
| DEIL, JOSEPHINE A | 822 E HIGH ST APT G | | | | LOCKPORT | NY | 14094-6805 |
| DEILEO, BARBARA L | 2000 HIGH POINTE CT | | | | MURRYSVILLE | PA | 15668-8515 |
| DEILY, DARLENE J | 4424 SMOKERISE DR | | | | STOW | OH | 44224-2834 |
| DEIME, ANNA M | 5734 SHADOW OAKS PL | | | | KETTERING | OH | 45440-2712 |
| DEIMEL GEORGE W | DEIMEL, GEORGE W | PO BOX 798 | | | BRYANT | AR | 72089-0798 |
| DEIMEL, GEORGE | 331 W HIGHLAND AVE | | | | MALVERN | AR | 72104-5109 |
| DEIMEL, GEORGE W | BOSWELL TUCKER & BREWSTER | PO BOX 798 | | | BRYANT | AR | 72089-0798 |
| DEIMLING, BRIAN S | 1100 WILD GINGER TRL | | | | HASLETT | MI | 48840-8980 |
| DEIN PEG (663285) - DEIN PEG | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| DEINER, ROBERT T | 4712 MEADOWVIEW RD | | | | MARIANNA | FL | 32446-1801 |
| DEINES, ELAINE K | 5513 WONDER DR | | | | FORT WORTH | TX | 76133-2625 |
| DEINES, GEORGE L | 132 N HARRIS DR | | | | MESA | AZ | 85203-8904 |
| DEINES, H L | | | | | | | |
| DEINES, PAMELA W | 10336 N STATE ROAD 13 | | | | ELWOOD | IN | 46036-8870 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEINES, RICHARD J | 10336 N STATE ROAD 13 | | | | ELWOOD | IN | 46036-8870 |
| DEINHART, GARY P | PO BOX 102 | | | | MARILLA | NY | 14102-0102 |
| DEININGER, DAVID W | 4824 SALTY LN | | | | CINCINNATI | OH | 45244-1158 |
| DEINLEIN'S TRI-CITY SERVICE | 6136 S 27TH ST | | | | MILWAUKEE | WI | 53221-4837 |
| DEIR, LEILA M | 35040 EDEN PARK | | | | STERLING HEIGHTS | MI | 48312-3827 |
| DEIRDRE BARBER | 1903 ENGLEWOOD AVE | | | | MADISON HEIGHTS | MI | 48071-1052 |
| DEIRDRE CLARKSON | 1109 HOLBROOK AVE | | | | WATERFORD | MI | 48328-3725 |
| DEIRDRE DAVIS | 8535 CARRIAGE HILL DR NE | | | | WARREN | OH | 44484-1623 |
| DEIRDRE HARGRAVE ACT OF | M E DAVIS DR24607 | 400 WORCESTER DR | | | CAMBRIA | CA | 93428-3226 |
| DEIRDRE HINTON | 52 COMMONWEALTH BLVD | | | | NEW CASTLE | DE | 19720-3418 |
| DEIRDRE L LYNCH | 2868 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-- 22 |
| DEIRDRE LOWE | PO BOX 265 | | | | GAS CITY | IN | 46933-0265 |
| DEIRDRE M DAVIS | 8535 CARRIAGE HILL DR NE | | | | WARREN | OH | 44484-1623 |
| DEIRDRE M HOBBS | 398 W MARKET ST B4 | | | | XENIA | OH | 45385 |
| DEIRDRE MARTIN | 13 MISTY MESA COURT | | | | MANSFIELD | TX | 76063-4813 |
| DEIRDRE O'CONNELL | 1425 W GRANT AVE | | | | WILMINGTON | DE | 19806 |
| DEIRDRE SPAULDING | 9899 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2057 |
| DEIRDRE WOODS | 7746 GREENVIEW AVE | | | | DETROIT | MI | 48228-5416 |
| DEIRDRE Y LUNSFORD | 24 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2770 |
| DEIRETSBACHEROVA LENKA | KAINAROVA 119 | | | 616 00 BRNO CZECH REPUBLIC | | | |
| DEIS, CHARLENE J. | 3800 VALCARTIER ST | | | | BISMARCK | ND | 58503 |
| DEIS, CHARLES R | 6105 NE JUDSON ST | | | | KANSAS CITY | MO | 64118-5106 |
| DEIS, DONALD E | 837 CRESTMONT DRIVE | | | | DAYTON | OH | 45431-2902 |
| DEIS, JOSEPHINE M | 4 PARRAN DRIVE | | | | DAYTON | OH | 45420-2926 |
| DEIS, JOSEPHINE M | 4 PARRAN DR | | | | DAYTON | OH | 45420-2926 |
| DEIS, LESLIE A | 548 TERRY LN | | | | HASTINGS | MI | 49058-9350 |
| DEIS, RAY W | 1935 OWEN CT | | | | XENIA | OH | 45385-4925 |
| DEIS, RONALD L | 18200 E 51ST STREET CT S | | | | INDEPENDENCE | MO | 64055 |
| DEISCH, MARK E | 13822 E COUNTY ROAD 100 N | | | | KEMPTON | IN | 46049-9605 |
| DEISE, JEROME E | 4300 CARDWELL AVE APT 305 | | | | BALTIMORE | MD | 21236-4019 |
| DEISE, RICHARD E | 16 CHESTNUT HILL RD | | | | FOREST HILL | MD | 21050-1516 |
| DEISER, CHERIE H | 2009 E 47TH ST | | | | ANDERSON | IN | 46013-2717 |
| DEISER, FREDERICK J | 2011 CHARLES ST | | | | ANDERSON | IN | 46013-2727 |
| DEISER, WILLIAM L | 2009 E 47TH ST | | | | ANDERSON | IN | 46013-2717 |
| DEISHER MELVIN (400327) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DEISHER WILBUR (650945) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| DEISHER, KEITH R | 148 BROOKMOOR DRIVE | | | | BROOKVILLE | OH | 45309-1528 |
| DEISHER, MELVIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEISHER, PHYLLIS A | RR 1 BOX 375 | | | | SAINT FRANCISVILLE | IL | 62460-9785 |
| DEISING, ANNELIESE | 40604 NEWPORT DR | | | | PLYMOUTH | MI | 48170-4704 |
| DEISLER, BETTYANN I | 4141 ROWLEY RD | | | | WILLIAMSTON | MI | 48895-9539 |
| DEISLER, RICHARD J | 323 COUNTRY CLUB DR | | | | SAINT CLAIR SHORES | MI | 48082-1059 |
| DEISREE F TURNER | 1335  TAMPA AVE. | | | | DAYTON | OH | 45408-1847 |
| DEISS, RICHARD P | 926 ELIZABETH ST | | | | LIBERTY | MO | 64068-2021 |
| DEISS/ST HELENA | 999 ADAMS STREET, SUITE D | | | | SAINT HELENA | CA | 94574 |
| DEIST, MARK A | 200 DEIST LN | | | | ORRTANNA | PA | 17353-9326 |
| DEISTER, CARL H | 3117 KISTER DR | | | | SAINT CHARLES | MO | 63301-0018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEISTER, RYLE H | 14 Z ST | | | | LAKE LOTAWANA | MO | 64086-9761 |
| DEITCH, ELAINE | 99 HEM SAHARA DRIVE | | | | OKLAHOMA CITY | OK | 73162 |
| DEITCHMAN, HELEN P | 11002 W 99TH ST | | | | OVERLAND PARK | KS | 66214-2585 |
| DEITCHMAN, JAMES P | 6320 BRIXTON LN | | | | INDIANAPOLIS | IN | 46220 |
| DEITERING PETER LEO J JR (463083) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| DEITERING, JOSEPH T | 9397 DEITERING RD | | | | CHESANING | MI | 48616-1729 |
| DEITERING, LEO J | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| DEITERING, RICHARD J | 3431 PROSPECT ST | | | | INDIAN RIVER | MI | 49749-9731 |
| DEITERS, EDWARD B | 1470 FRANKLIN ST | | | | CARLYLE | IL | 62231-1723 |
| DEITERS, ERIC J | 3229 HILL RD | | | | HIGHLAND | IL | 62249-2839 |
| DEITERS, KAREN A | 422 FARMSTEAD LN | | | | LANSING | MI | 48917-3019 |
| DEITERS, VERNON J | 2706 MAPLE CREEK LN SW | | | | BYRON CENTER | MI | 49315-8864 |
| DEITERT, GREGORY A | 6091 ROOSEVELT ST | | | | TAYLOR | MI | 48180-1349 |
| DEITERT, LAWRENCE N | 18825 ROBERT ST | | | | MELVINDALE | MI | 48122-1449 |
| DEITKE, ROHAMA E | 18508 71 AVE NW | | | | EDMONTON | AB | T5T2S-T2S3 |
| DEITMEN, LORI A | 8928 MOUNTAIN VIEW DR | | | | MENTOR | OH | 44060-6930 |
| DEITMEN, WILLIAM T | 8928 MOUNTAIN VIEW DR | | | | MENTOR | OH | 44060-6930 |
| DEITRICH CHATMAN | 115 LEAH DR | | | | TALLADEGA | AL | 35160-4833 |
| DEITRICH, DANIEL L | 534 S NEWTON ST | | | | MIDDLETON | MI | 48856-9768 |
| DEITRICH, MARY CATHERINE | | | | | | | |
| DEITRICH, EUGENE D | 19277 STATE ROUTE 613 | | | | OAKWOOD | OH | 45873-9247 |
| DEITRICK, JAMES R | 5245 BUNK HOUSE LN | | | | COLORADO SPRINGS | CO | 80917-2245 |
| DEITRICK, JOY | 8428 W MOUNT HOPE HWY | | | | VERMONTVILLE | MI | 49096-8759 |
| DEITSCH, DANIEL A | 1079 CLUB HOUSE DR | | | | PONTIAC | MI | 48340-1485 |
| DEITSCH, DANIEL A. | 1079 CLUB HOUSE DR | | | | PONTIAC | MI | 48340-1485 |
| DEITSCH, DOUGLAS W | 8925 NOTTINGHAM DR | | | | YPSILANTI | MI | 48198-3257 |
| DEITZ JR, LLOYD G | 505 ANN ST | | | | HARRISON | MI | 48625-9720 |
| DEITZ, DOUGLAS L | PO BOX 120 | | | | NORTH BRANCH | MI | 48461-0120 |
| DEITZ, DUANE L | 1830 JANET ST | | | | HARRISON | MI | 48625-8796 |
| DEITZ, GORDON L | 4241 BOND AVE | | | | HOLT | MI | 48842-1417 |
| DEITZ, LOIS | 4241 BOND AVE | | | | HOLT | MI | 48842-1417 |
| DEITZ, LORETTA N | 1925 16TH ST | | | | ROCK ISLAND | IL | 61201-4340 |
| DEITZ, ROBERT N | 4 DEER TRAIL DR | | | | CLARKSBURG | NJ | 08510-1507 |
| DEJ HOLDINGS LLC | DBA JRM TEAM BGN LLC | PO BOX 330 | | | MOORESVILLE | NC | 28115-0330 |
| DEJ HOLDINGS LLC | DBA JRM AIR LLC | PO BOX 330 | | | MOORESVILLE | NC | 28115-0330 |
| DEJ HOLDINGS, LLC | KELLEY EARNHARDT | 349 CAYUGA DR., MOORESVILLE | | | MOORESVILLE | NC | 28117 |
| DEJA, GENEVIEVE | 33903 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9428 |
| DEJAC JR, JOHN P | 4435 HARRIS HILL RD | | | | WILLIAMSVILLE | NY | 14221-6231 |
| DEJAC, ROSEMARY | 734 PERRY ST | | | | BUFFALO | NY | 14210-1426 |
| DEJAC, THOMAS J | 19 PHYLLIS DR | | | | WEST SENECA | NY | 14224-4130 |
| DEJACIMO, CAROL A | 2640 SANDPIPER TRAIL SE | | | | WARREN | OH | 44484 |
| DEJACIMO, EUGENE | 5278 ALVA AVE NW | | | | WARREN | OH | 44483-1212 |
| DEJACIMO, JULIA V | 5653 BRICKSTONE PLACE | | | | HILLIARD | OH | 43026-3026 |
| DEJACIMO, MARGARET B | 2139 BEECHWOOD, N.E. | | | | WARREN | OH | 44483 |
| DEJACIMO, MARGARET B | 2139 BEECHWOOD ST NE | | | | WARREN | OH | 44483-4205 |
| DEJACIMO, RONALD G | 4043 ADRIAN DR SE | | | | WARREN | OH | 44484-2751 |
| DEJACKSON, BARBARA J | 3119 ATWATER DR | | | | NORTH LAS VEGAS | NV | 89032-0431 |
| DEJACKSON, WILLIAM | 3119 ATWATER DR | | | | NORTH LAS VEGAS | NV | 89032 |
| DEJACO, FRANI B | 4201 NW 25TH WAY | | | | BOCA RATON | FL | 33434-2552 |
| DEJAEGHER, RUDOLPH H | 10087 LAKESIDE DR | | | | PERRINTON | MI | 48871-9645 |
| DEJAK, DENNIS M | 5401 AMHERST DR | | | | PARMA | OH | 44129-1704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEJAN ATANASOSKI | 3639 WINDY KNOLL DR | | | | ROCHESTER | MI | 48306-1946 |
| DEJANA TRUCK & EQUIPMENT - MD | 7655 PULASKI HWY | | | | BALTIMORE | MD | 21237-2605 |
| DEJANA TRUCK & EQUIPMENT - MD | | | | | | | |
| DEJANA TRUCK & EQUIPMENT - NY | | | | | | | |
| DEJANA TRUCK & EQUIPMENT - NY | 490 PULASKI RD | | | | KINGS PARK | NY | 11754-1317 |
| DEJANA TRUCK & EQUIPMENT CO. INC./MEDIUM TRK. | 490 PULASKI RD | | | | KINGS PARK | NY | 11754-1317 |
| DEJANA TRUCK & UTILITY EQUIP. | ANDREW DEJANA | 490 PULASKI RD | | | KINGS PARK | NY | 11754-1317 |
| DEJANA TRUCK & UTILITY EQUIPMENT | 490 PULASKI RD | | | | KINGS PARK | NY | 11754-1317 |
| DEJANA TRUCK & UTILITY EQUIPMENT - | | | | | | | |
| DEJANA TRUCK & UTILITY EQUIPMENT - MD | 7655 PULASKI HWY | | | | BALTIMORE | MD | 21237-2605 |
| DEJANA TRUCK & UTILITY EQUIPMENT - NY | 490 PULASKI RD | | | | KINGS PARK | NY | 11754-1317 |
| DEJANA TRUCK & UTILITY EQUIPMENT - R.I. | 360 FARNUM PIKE | | | | SMITHFIELD | RI | 02917-1209 |
| DEJANA TRUCK EQUIPMENT OF NEW ENGLA | | | | | | | |
| DEJANA TRUCK EQUIPMENT OF NEW ENGLAND | 360 FARNUM PIKE | | | | SMITHFIELD | RI | 02917-1209 |
| DEJANOVIC, DRAGOSLAV | 2917 MALIBU DR SW | | | | WARREN | OH | 44481-9230 |
| DEJARNATT, RICHARD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DEJARNETT, CAROLYN | PO BOX 494 | | | | ONA | WV | 25545-0494 |
| DEJARNETT, GRETCHEN A | 9440 RAYNA DR | | | | DAVISON | MI | 48423-1745 |
| DEJARNETT, GRETCHEN ANNE | 9440 RAYNA DR | | | | DAVISON | MI | 48423-1745 |
| DEJARNETT, RAYVELYN K | 21802 ROSE HOLLOW DR | | | | SOUTHFIELD | MI | 48075-5510 |
| DEJARNETTE, JOSEPH | 6014 HOUGH AVE | | | | CLEVELAND | OH | 44103-3843 |
| DEJARNETTE,JEFFREY H | 529 CLEARFORK ROAD | | | | ROCKFIELD | KY | 42274 |
| DEJAYNES, RICHARD A | 13524 WHITE SCHOOL RD | | | | ROSCOE | IL | 61073-7680 |
| DEJEAN, DARRELL L | 1527 INDIAN MEADOWS DR | | | | FRANKLIN | TN | 37064-9623 |
| DEJEAN, EDWIN D | 5554 S WARD WAY | | | | LITTLETON | CO | 80127-4599 |
| DEJEAN, ETTA | 1527 INDIAN MEADOWS DR | | | | FRANKLIN | TN | 37064-9623 |
| DEJERNETT, JOHN | 15344 PREVOST ST | | | | DETROIT | MI | 48227-1961 |
| DEJESUS AFORTUNADO (444130) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DEJESUS ESTEBAN (444131) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DEJESUS MAXIMINO JR | 350 SPRUCEWOOD CT | | | | LAWRENCEVILLE | GA | 30045-5679 |
| DEJESUS RALPH (444132) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DEJESUS, AFORTUNADO | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DEJESUS, ALBERTO V | 5486 COPLEY SQUARE RD | | | | GRAND BLANC | MI | 48439-8742 |
| DEJESUS, ALBERTO V. | 5486 COPLEY SQUARE RD | | | | GRAND BLANC | MI | 48439-8742 |
| DEJESUS, ANGEL M | 1805 MORGANS RUN TRL | | | | BUFORD | GA | 30519-7968 |
| DEJESUS, ANGELA M | 1360 ASHOVER DR | | | | BLOOMFIELD HILLS | MI | 48304 |
| DEJESUS, DIANE | 10 WEBER CT | | | | BROOKLYN | NY | 11235-2222 |
| DEJESUS, EDUARDO M | 14570 BURT RD | | | | MUSSEY | MI | 48014-4314 |
| DEJESUS, ELIZABETH P | 5486 COPLEY SQUARE RD | | | | GRAND BLANC | MI | 48439-8742 |
| DEJESUS, JACKELYN | 2921 FISHERMANS CV | APT 105 | | | LAKE ORION | MI | 48350-2602 |
| DEJESUS, JESSIE | 640 PEACOCK AVE | | | | PONTIAC | MI | 48340-2069 |
| DEJESUS, JORGE J | PO BOX 780 | | | | BRONX | NY | 10472-0780 |
| DEJESUS, JOSE | 8102 SW 118TH PL | | | | MIAMI | FL | 33183-3841 |
| DEJESUS, LUJARDIN L | PO BOX 31 | | | | RINCON | PR | 00677-0031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEJESUS, MANUEL B | 1224 DONCASTER WAY | | | | SAN JOSE | CA | 95127-4004 |
| DEJESUS, MANUEL D | 1556 ALTA GLEN DR APT 6 | | | | SAN JOSE | CA | 95125 |
| DEJESUS, MAXIMINO | 350 SPRUCEWOOD CT | | | | LAWRENCEVILLE | GA | 30045-5679 |
| DEJESUS, MIGUEL | 400 HICKORY LANE, APT C | | | | ELIZABETHTOWN | KY | 42701 |
| DEJESUS, MYRNA | | | | | | | |
| DEJESUS, RALPH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DEJESUS, RUBEN B | 223 WEST ST APT 101 | | | | NEWBURGH | NY | 12550-3734 |
| DEJESUS, TONY | 14820 OLIVE AVE | | | | MORGAN HILL | CA | 95037-5918 |
| DEJOHN, DANNY L | 9401 E MAPLE AVE | | | | DAVISON | MI | 48423-8739 |
| DEJOHN, FRANCIS A | 23465 HARBORVIEW RD APT 836 | | | | PUNTA GORDA | FL | 33980-2144 |
| DEJOHN, JERALD J | 152 BROWER RD | | | | ROCHESTER | NY | 14622-3149 |
| DEJOHN, JOAN | 7352 EAST MOUNT MORRIS ROAD | | | | OTISVILLE | MI | 48463-9468 |
| DEJOHN, MARGARET C | 743 AVENIDA MAJORCA #N | | | | LAGUNA HILLS | CA | 92637-4415 |
| DEJOHN, NICHOLAS H | 1001 ONE HALF BASILONE DR. | | | | NEW CASTLE | PA | 16101 |
| DEJONG DANNA | BRIAN FINCH PONTIAC BUICK GMC | 300 SOUTHDALE ROAD EAST | | LONDON CANADA ON N6C 5Y7 CANADA | | | |
| DEJONG DOUG | DEJONG, DOUG | 1820 S 13 AVE E. | | | NEWTON | IA | 50208 |
| DEJONG II, WILLIAM M | 2370 WAGONWHEEL ST | | | | JENISON | MI | 49428-9115 |
| DEJONG MELANIE | 24892 459TH AVE | | | | HUMBOLDT | SD | 57035-5001 |
| DEJONG, DOUG | 1820 S 13 AVE E. | | | | NEWTON | IA | 50208 |
| DEJONG, DOUG | | | | | | | |
| DEJONG, HESSEL D | 161 SUMMIT ST | | | | ROCKFORD | MI | 49341-1149 |
| DEJONG, KATHI A | 2300 ELMER DR NE | | | | GRAND RAPIDS | MI | 49525-3065 |
| DEJONG, MATTHEW SCOTT | 1223 CALVIN AVE SE | | | | GRAND RAPIDS | MI | 49506-3209 |
| DEJONG, RICHARD | 108 ROW BOAT DR | | | | GALLATIN | MO | 64640-8327 |
| DEJONG, THOMAS D | 27 RICHARDS AVE NW | | | | GRAND RAPIDS | MI | 49504-5452 |
| DEJONGE, DAVID A | 7463 WESTWOOD DR | | | | JENISON | MI | 49428-7103 |
| DEJONGH, ARTHUR L | 3115 143RD AVE | | | | DORR | MI | 49323-9783 |
| DEJONGH, LAURIE | 1136 CARTER RD | | | | MIDLAND | MI | 48642-9615 |
| DEJONGH, MILISSA M | 24288 EMILY DR | | | | BROWNSTOWN | MI | 48183-5412 |
| DEJOY LOUIS | 806 COUNTRY CLUB DR | | | | GREENSBORO | NC | 27408-5601 |
| DEJUAN GRAYSON | 19434 ARDMORE ST | | | | DETROIT | MI | 48235-1705 |
| DEJUAN L BROWN | 888 PALLISTER ST APT 216 | | | | DETROIT | MI | 48202-2670 |
| DEJUAN S PATTERSON | 640 DELAWARE ST APT 311 | | | | DETROIT | MI | 48202-4405 |
| DEJUANA LYONS | 11 BRUSHWOOD DR | | | | JACKSON | TN | 38305-8762 |
| DEJUANE T MILLER | 223 BELLEWOOD AVE | | | | DAYTON | OH | 45406 |
| DEJULES, CYNTHIA A | 12364 BERLIN RD | | | | SOUTH ROCKWOOD | MI | 48179-9748 |
| DEJULIA, JOSEPH J | 124 CHERRY ST | | | | SHARPSVILLE | PA | 16150-1107 |
| DEJULIA, PAUL A | 2726 HUNTER ST | | | | SHARPSVILLE | PA | 16150-8513 |
| DEJULIO, ROBERT A | 3957 POTHOUR WHEELER RD | | | | HUBBARD | OH | 44425-9782 |
| DEJULIO, SANDRA V | 3957 POTHOUR WHEELER RD | | | | HUBBARD | OH | 44425-9782 |
| DEJULIO, SANDRA V | 3957 POTHOUR-WHEELER RD. | | | | HUBBARD | OH | 44425-9782 |
| DEJULIO, THOMAS A | 38 MADELEINE AVE | | | | NEW ROCHELLE | NY | 10801-3615 |
| DEKA INTERNATIONAL SA LUXEMBOURG | ELWOOD SIMON & ASSOCIATES | 21 E LONG LAKE RD | STE 250 | | BLOOMFIELD | MI | 48304-2354 |
| DEKA INTERNATIONAL SA LUXEMBOURG | | | | | | | |
| DEKA INVESTMENT GMBH | | | | | | | |
| DEKA INVESTMENT GMBH | ELWOOD SIMON & ASSOCIATES | 210 E LONG LAKE RD | STE 250 | | BLOOMFIELD | MI | 48304-2354 |
| DEKA SCALE INC | PO BOX 350906 | | | | TOLEDO | OH | 43635-0906 |
| DEKALB CHAMBER OF COMMERCE | ATTN RENEWALS DESK | STE 680 | 100 CRESCENT CENTER PARKWAY | | TUCKER | GA | 30084-7061 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEKALB CNTY TREASURY & ACCS. | PO BOX 1027 | | | | DECATUR | GA | 30031-1027 |
| DEKALB COUNCIL FOR THE ARTS | PO BOX 875 | | | | DECATUR | GA | 30031-0875 |
| DEKALB COUNTY | 3900 MOTORS INDUSTRIAL WAY | | | | DORAVILLE | GA | 30360-3163 |
| DEKALB COUNTY | C/O GEORGE F SANDERSON III | ELLIS & WINTERS LLP | PO BOX 33550 | | RALEIGH | NC | 27636 |
| DEKALB COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 100020 | INTERNAL AUDIT & LICENSING | | DECATUR | GA | 30031-7020 |
| DEKALB COUNTY | PO BOX 100020 | INTERNAL AUDIT & LICENSING | | | DECATUR | GA | 30031-7020 |
| DEKALB COUNTY BOARD OF ED | | 1780 MONTREAL DR | | | | GA | 30084 |
| DEKALB COUNTY COLLECTOR | PO BOX 522 | | | | MAYSVILLE | MO | 64469-0522 |
| DEKALB COUNTY POLICE FOP | 4122 E PONCE DE LEON AVE STE 1 | | | | CLARKSTON | GA | 30021-1838 |
| DEKALB COUNTY REVENUE COMMISSIONER | 206 GRAND AVE SW | | | | FORT PAYNE | AL | 35967-1918 |
| DEKALB COUNTY REVENUE DEPARTMENT | 111 GRAND AVE SW STE 12 | | | | FORT PAYNE | AL | 35967-1991 |
| DEKALB COUNTY REVENUE DEPT | SALES TAX COLLECTIONS | 111 GRAND AVE | SW STE 12 | | FORT PAYNE | AL | 35967 |
| DEKALB COUNTY REVENUE DEPT. | SALES TAX COLLECTIONS | 111 GRAND AVE SW STE 12 | | | FORT PAYNE | AL | 35967-1991 |
| DEKALB COUNTY SCHOOLS | | 1780 MONTREAL RD | FLEET SERVICES GARAGE | | | GA | 30084 |
| DEKALB COUNTY STATE COURT | 556 N MCDONOUGH ST RM 100 | | | | DECATUR | GA | 30030 |
| DEKALB COUNTY STATE COURT | ACT OF D M TOOKES 97G64927 | DEKALB CTY CRTHS ROOM 101 | | | DECATUR | GA | 26488 |
| DEKALB COUNTY TAX COMMISSIONER | COLLECTION DIVISION | PO BOX 100004 | | | DECATUR | GA | 30031-7004 |
| DEKALB COUNTY TAX COMMISSIONER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 100004 | | | DECATUR | GA | 30031-7004 |
| DEKALB COUNTY TAX COMMISSIONER | PO BOX 100004 | | | | DECATUR | GA | 30031-7004 |
| DEKALB COUNTY TREASURER COURTHOUSE | 100 S MAIN ST | | | | AUBURN | IN | 46706 |
| DEKALB COUNTY TRUSTEE | 1 PUBLIC SQ RM 206 | | | | SMITHVILLE | TN | 37166-1444 |
| DEKALB COUNTY, C/O MICHAEL MCGOFF, ESQ. | 3655 BROOKSIDE PKWY STE 150 | | | | ALPHARETTA | GA | 30022-1431 |
| DEKALB COUNTY, GEORGIA | TREASURY AND ACCOUNTING DIVISION | ATTN: DEMOTRIA FORD | PO BOX 1027 | | DECATUR | GA | 30031 |
| DEKALB FORGE COMPANY | 1832 PLEASANT ST | PO BOX 369 | | | DEKALB | IL | 60115-2609 |
| DEKALB MEDICAL CENTE | PO BOX 102204 | | | | ATLANTA | GA | 30368-2204 |
| DEKALB TECHNICAL INSTITUTE | BUSINESS OFFICE | 495 N INDIAN CREEK DR | | | CLARKSTON | GA | 30021-2359 |
| DEKALB TECHNICAL INSTITUTE | ATTN BUSINESS OFFICE | 495 N INDIAN CREEK DR | | | CLARKSTON | GA | 30021-2359 |
| DEKALB TOOL/TUCKER | 2220 STEPHENS DR | | | | TUCKER | GA | 30084-4328 |
| DEKALB TREASURY & ACCOUNTING | | | | | | | |
| DEKALITA, NICHOLAS S | 14484 MCKINLEY RD | | | | MONTROSE | MI | 48457-9713 |
| DEKANN INVESTMENTS | 83 HORTON ST | | | | DETROIT | MI | 48202-3111 |
| DEKANSKI, DOROTHY | 113 KENNEDY RD | | | | CHEEKTOWAGA | NY | 14227-1209 |
| DEKARSKE, SHILPI | 5747 LOCKWOOD DR | | | | WATERFORD | MI | 48329-4804 |
| DEKE, ANNA | DEKE, ANNA | ANDREW J BEAN PC | 32255 NORTHWESTERN HWY SUITE 30 | | FARMINGTON HILLS | MI | 48334 |
| DEKE ANNA | DEKE, ANNA | | | | | | |
| DEKE ANNA & ANDREW J BEAN PC | 32255 NORTHWESTERN HWY STE 30 | | | | FARMINGTON HILLS | MI | 48334-1572 |
| DEKE'S AUTO TECH INC. | 60 SANDALWOOD DR | | | | NEWARK | OH | 43055-9234 |
| DEKE, ANNA M | 3400 S BRAHMA BLVD 40A-S | | | | KINGSVILLE | TX | 78363 |
| DEKE, ANNA MARIE | 3400 S BRAHMA BLVD 40A-S | | | | KINGSVILLE | TX | 78363 |
| DEKENS, JO ANN | 73 W CEDRO DR | | | | GREEN VALLEY | AZ | 85614-4203 |
| DEKERLEGAND JOHN | 1306 DOMINION DR | | | | KATY | TX | 77450-4310 |
| DEKETT, BURTON G | 9021 CR 622 | | | | BUSHNELL | FL | 33513-7823 |
| DEKETT, DANIEL B | 3601 BAY ARENAC LINE ROAD | | | | PINCONNING | MI | 48650-8418 |
| DEKETT, JAMES A | 4520 SHERIDAN RD | | | | VASSAR | MI | 48768 |
| DEKETT, KENNETH R | 765 VILLA LA PAZ DR | | | | MESQUITE | NV | 89027-7613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEKETT, STEVEN J | 6181 CARROLL LAKE RD | | | | COMMERCE TWP | MI | 48382-3668 |
| DEKEYSER, JOANN M | 1168 N PARK DR | | | | TEMPERANCE | MI | 48182-9450 |
| DEKIEA RAWLS | 1917 CHERRYLAWN DR | | | | FLINT | MI | 48504-5421 |
| DEKIERE, MARION J | 13744 WINDMOOR DR | | | | SOUTH LYON | MI | 48178-8148 |
| DEKILDER, STEPHEN L | 55068 BENT RD | | | | MARCELLUS | MI | 49067 |
| DEKIMPE, MARIA T | 15947 ACORN DR | | | | MACOMB | MI | 48042-3400 |
| DEKIS, FRANK | 214 HILLHURST AVE | | | | TRENTON | NJ | 08619-2436 |
| DEKIS, FRANK P | 251 MONTANA AVE | | | | MERCERVILLE | NJ | 08619-2841 |
| DEKKER, JAMES L | 11484 HANDY LN | | | | PLAINWELL | MI | 49080-9027 |
| DEKKER, KELLY K | 4934 E STERNBERG RD | | | | FRUITPORT | MI | 49415-9741 |
| DEKKER, KELLY KAY | 4934 E STERNBERG RD | | | | FRUITPORT | MI | 49415-9741 |
| DEKKER, NORMAN D | 2247 1ST AVE | | | | HOLLAND | MI | 49424-2376 |
| DEKKER, R | 2682 WALDON WOODS | | | | WYOMING | MI | 49509 |
| DEKKINGA, DAVID J | 6518 BARRY ST | | | | HUDSONVILLE | MI | 49426 |
| DEKKO GLOBAL ENTERPRISE LLC | 145 INGLEWOOD DR | | | | SOCORRO | TX | 79927-4105 |
| DEKKO GLOBAL ENTERPRISE LLC | HENEQUEN NO 1107 | | | CIUDAD JAUREZ CH 32960 MEXICO | | | |
| DEKKO GLOBAL ENTERPRISE LLC | KARLA BUCKALEWX80226 | 145 INGLEWOOD ROAD | | | WINCHESTER | KY | 40391 |
| DEKKO TECHNOLOGIES I | 3330 W MCLANE HWY 34 | | | | OSCEOLA | IA | 50213 |
| DEKKO TECHNOLOGIES INC | 6928 N 400 E | | | | KENDALLVILLE | IN | 46755-9346 |
| DEKLEROW, JOHN J | 30001 LEWIS RD | | | | MILLSBORO | DE | 19966-4732 |
| DEKLEROW, PETER S | 30001 LEWIS RD | | | | MILLSBORO | DE | 19966-4732 |
| DEKLEVA, DOLORES | 24050 RUSSELL AVE | | | | EUCLID | OH | 44123-2305 |
| DEKLYEN, SAMUEL C | 4211 LITTLE STAR CT SW | | | | GRANDVILLE | MI | 49418-3046 |
| DEKMEJIAN, JACK | 20727 STEPHANIE DR | | | | CANOGA PARK | CA | 91306-4051 |
| DEKNIGHT, ROBERT J | PO BOX 53216 | | | | PETTISVILLE | OH | 43553-0216 |
| DEKOEKKOEK, RONALD J | 13778 SILVER LAKE RD | | | | SOUTH LYON | MI | 48178-9167 |
| DEKOFF, ARTHUR D | PO BOX 1013 | | | | MIO | MI | 48647-1013 |
| DEKOKER, CORNELIUS | 32932 OUTLAND TRL | | | | BINGHAM FARMS | MI | 48025-2554 |
| DEKOKER, HUBERT J | 5525 GARFIELD ST | | | | COOPERSVILLE | MI | 49404-9486 |
| DEKOLD, HELGA | 11332 72ND ST | | | | BURR RIDGE | IL | 60527-4937 |
| DEKOLD, HELGA | 11332 WEST 72ND STREET | | | | BURR RIDGE | IL | 60527 |
| DEKONINCK, LOUISE M | 280 72ND AVE | | | | ST PETE BEACH | FL | 33706-1911 |
| DEKONING, JASPER | 1734 STONEGATE DR | | | | HUDSONVILLE | MI | 49426-8724 |
| DEKORNE, GLORIA R | 1895 15 MILE RD NE | | | | SPARTA | MI | 49345-8558 |
| DEKORSY/HUNGARY | AGFALVI UT 24 | | | SOPRON HU 9400 HUNGARY | | | |
| DEKORT, MARY H | 2225 ADVENTURE TRAIL | | | | DURHAM | NC | 27703-9242 |
| DEKOSKI, ROBERT J | 1151 PAUL ST | | | | MOUNT MORRIS | MI | 48458-1104 |
| DEKOW JR., ROBERT P | 77 MARLENE ST | C/O PETER JUDD DEKOE | | | BRISTOL | CT | 06010-3053 |
| DEKRAKER, JOE A | 6785 AMBER RIDGE DR | | | | MIDDLEVILLE | MI | 49333-8216 |
| DEKRUGER JR, EDWARD M | 7301 WILSON RD | | | | OTISVILLE | MI | 48463-9473 |
| DEKRUGER, CHARLES E | 6382 THWING RD | | | | LE ROY | NY | 14482-9132 |
| DEKRUGER, JAMES E | 1580 VAN TYLE RD | | | | GAYLORD | MI | 49735-9214 |
| DEKRUGER, LILLI | 6382 THWING ROAD | | | | LE ROY | NY | 14482-9132 |
| DEKRUIF ALAN | 24102 GREENLAND RD | | | | MADISON LAKE | MN | 56063-4109 |
| DEKUBBER, CHARLES I | 943 S BARNES ST | | | | MASON | MI | 48854-1909 |
| DEKUBBER, JESSIE M | 3011 5 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-1933 |
| DEKUBBER, JESSIE M | 3011 FIVE MILE RD NE | | | | GRAND RAPIDS | MI | 49525-1933 |
| DEKUBBER, THOMAS W | 11334 MACCLAIN NE | | | | CEDAR SPRINGS | MI | 49319-8726 |
| DEKUTOSKI, ROBERT T | 31348 SUMMER LN E | | | | FRASER | MI | 48026-2432 |
| DEL BALSO, GIUSEPPE | 30198 WHITE RD | | | | WILLOUGHBY HILLS | OH | 44092-1375 |
| DEL BENE, MARGARET A | 78 FORTFIELD AVE. | | | | YONKERS | NY | 10701-5611 |
| DEL BOCCIO, GWENDOLYN M | 3843 PALMETTO DR | | | | YOUNGSTOWN | OH | 44511-3424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEL BOSCO, ADA E | 20 HALSEY AVE APT 17 | | | | HALEDON | NJ | 07508-1759 |
| DEL BOSCO, ADA E | 20 HALSEY AVENUE | APT 17 | | | HALEDON | NJ | 07508 |
| DEL BOSQUE, HOMERO H | 9855 CROSSPOINT BLVD STE 142 | | | | INDIANAPOLIS | IN | 46256-3353 |
| DEL BOSQUE, JUAN | 4140 STONE POST RD | | | | NEWPORT | MI | 48166-7830 |
| DEL BOSQUE, LEONZO | C/O JOY N EBIG | GUARDIANSHIP SERVICES OF SAGINAW COUNTY INC | 100 S JEFFERSON, SUITE 102 | | SAGINAW | MI | 48607 |
| DEL CARLO, CAROL L | 874 OPHIR PEAK RD | | | | INCLINE VLG | NV | 89451-9520 |
| DEL CARMEN-SOSA, MARIA | | | | | | | |
| DEL CARMEN-SOSA, MARIA | DREYER BABICH BUCCOLA & CALLAHAM | 20 BICENTENNIAL CIR | | | SACRAMENTO | CA | 95826-2802 |
| DEL CARPINE, COSMO J | 12806 CHARTER OAK WAY | | | | BAYONET POINT | FL | 34667-2311 |
| DEL CARPO, OLGA L | 19439 BRIERCREST TRL | C/O EDUARDO RAMOS | | | ORLANDO | FL | 32833-5527 |
| DEL CASTILLO A MARTIN | 6343 EAST TEST DRIVE | | | | MESA | AZ | 85206-6833 |
| DEL CASTILLO, GUILLERMO E | 1415 CORBETT ST | | | | LANSING | MI | 48910-1142 |
| DEL CHEVROLET, INC. | JACK DELVECCHIO | 1644 E LANCASTER AVE | | | PAOLI | PA | 19301-1506 |
| DEL CHEVROLET, INC. | 1644 E LANCASTER AVE | | | | PAOLI | PA | 19301-1506 |
| DEL CONTE, EVA | 140 TERRA VISTA AVE | | | | SAN FRANCISCO | CA | 94115-3824 |
| DEL CORSO, F | 22 NORWOOD PL | | | | BLOOMFIELD | NJ | 07003-4013 |
| DEL CORVO, CLEMENT | 690 PINEVIEW DR | | | | ORANGE CITY | FL | 32763-8564 |
| DEL DECKER | 4675 THOUSAND OAKS BLVD | | | | PACE | FL | 32571-6283 |
| DEL DUCA, HELEN D | 37 GENTRY CIR | | | | ROCHESTER | NY | 14626-1661 |
| DEL DUCA, HELEN D | 37 GENTRY CIRCLE | | | | ROCHESTER | NY | 14626-1661 |
| DEL ELECTRICAL CO INC | PO BOX 536 | | | | TUCKER | GA | 30085-0536 |
| DEL FRISCOS | DEL FRISCOS STEAK HOUSE | ATTN HEATHER LASNIER | 1221 AVE OF THE AMERICAS | | NEW YORK | NY | 10020 |
| DEL GANDIO, NANCY M | 2 BISHOPGATE DR | | | | ROCHESTER | NY | 14624-4302 |
| DEL GAUDIO, JOAN C | 43992 FREEWAY DR APT 92 | | | | STERLING HEIGHTS | MI | 48313-1665 |
| DEL GIUDICE, ANGELINA R | 6480 W 130TH ST | | | | BROOK PARK | OH | 44142-4014 |
| DEL GRECO, SAMUEL | 5135 CLEARFIELD DR | | | | MINERAL RIDGE | OH | 44440-9409 |
| DEL GROSSO, ROBERT A | 22448 SUNNYSIDE ST | | | | ST CLAIR SHRS | MI | 48080-2442 |
| DEL GUIDICE, DONNETTE M | 853 S E 46TH LANE | | | | CAPE CORAL | FL | 33904-8870 |
| DEL MASTRO, WILLIAM T | 1261 PHELPS RD | | | | CORFU | NY | 14036-9729 |
| DEL MET AMORTIZATION | 1471 S. WOODWARD AVENUE | SUITE 10 | | | BLOOMFIELD HILLS | MI | 48302 |
| DEL MET CORP | 840 INDUSTRIAL PARK DR | | | | WINCHESTER | TN | 37398 |
| DEL MONACO, MARTHA L | 3176 CLARK LANE | | | | SO PLAINFIELD | NJ | 07080-5239 |
| DEL MONACO, MARTHA L | 3176 CLARK LN | | | | SOUTH PLAINFIELD | NJ | 07080-5239 |
| DEL MONACO, SANDRO J | 3822 HAHN AVE | | | | BETHPAGE | NY | 11714-5011 |
| DEL MONICO, EDWARD E | 1411 VALLEY VIEW ST | | | | MESQUITE | TX | 75149-2214 |
| DEL MORO, ROBERT A | 21 CONCORD WAY | | | | NEW MILFORD | CT | 06776-5746 |
| DEL MORONE CHRIS | DEL MORONE, CHRIS | | | | | | |
| DEL MORONE, CHRIS | PO BOX 338 | | | | FLINT | MI | 48501-0338 |
| DEL MULKEY JR | 1148  CHARLWOOD AVE. | | | | DAYTON | OH | 45432-1764 |
| DEL MULKEY JR | 1148 CHARLWOOD AVE | | | | DAYTON | OH | 45432-1764 |
| DEL NORTE CHEVROLET | 811 S BRAWLEY AVE | | | | BRAWLEY | CA | 92227-5154 |
| DEL NORTE CHEVROLET OLDSMOBILE | DEL NORTE CHEVROLET OLDS CO | 3151 AIRWAY AVE STE A1 | | | COSTA MESA | CA | 92626-4620 |
| DEL NORTE CHEVROLET-OLDS CO | C/O LOWELL F SUTHERLAND ESQ | 1443 W MAIN ST | | | EL CENTRO | CA | 92243 |
| DEL NORTE CHEVROLET-OLDS CO AND LARRY ALLEN | C/O LOWELL F SUTHERLAND ESQ | 1443 W MAIN ST | | | EL CENTRO | CA | 92243 |
| DEL PAPA, ORFEO | 15715 EXETER COURT | | | | FRASER | MI | 48026-2334 |
| DEL PAZZO, DIANE | 4908 WINWOOD WAY | | | | ORLANDO | FL | 32819-3304 |
| DEL PAZZO, SALVATORE R | 3821 AVALON PARK EAST BLVD APT 306 | | | | ORLANDO | FL | 32828-4855 |
| DEL PERCIO, NOREEN | 4217 YORK DR | | | | DOYLESTOWN | PA | 18902 |
| DEL PINO, JAMES R | 3625 W HOLIDAY ESTATES CT | | | | GRANBURY | TX | 76049-6237 |
| DEL PINO, JAMES RALPH | 3625 W HOLIDAY ESTATES CT | | | | GRANBURY | TX | 76049-6237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEL PIOMBO, VALENTINO | 7010 PINGREE RD | | | | PINCKNEY | MI | 48169-8812 |
| DEL PRESTITO Q, HUGO S | 11MT KISCO DR | | | | TOMASON RIVER | NJ | 08753 |
| DEL PRESTITO Q, HUGO S | 11 MOUNT KISCO DR | | | | TOMS RIVER | NJ | 08753-1423 |
| DEL PRETE, AIDA | 75 MONTGOMERY ST APT 5E | | | | NEW YORK | NY | 10002-6554 |
| DEL PRIORE, RICHARD A | 15601 NATALIE DR | | | | OAK FOREST | IL | 60452-3219 |
| DEL RAE, STEPHONIA F | 621 DUMONT AVE | | | | CAMPBELL | OH | 44405 |
| DEL REAL ISIAH (482324) | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| DEL REAL, EVERARDO L | 14712 SYLVAN ST | | | | VAN NUYS | CA | 91411-2269 |
| DEL REAL, GEORGE E | 5820 CROSWELL RD | | | | WATERFORD | MI | 48327-1323 |
| DEL REAL, GUADALUPE | 354 E FLINT ST | | | | LAKE ORION | MI | 48362-3227 |
| DEL REAL, ISIAH | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| DEL REGNO, LOUIS R | 2983 UNION ST | | | | ROCHESTER | NY | 14624-1924 |
| DEL REGNO, LOUIS R | 2983 S UNION ST | | | | ROCHESTER | NY | 14624-1924 |
| DEL RIO JR, ABRAHAM | 5010 SHADY RIDGE LN | | | | BROOKLYN HEIGHTS | OH | 44131-1038 |
| DEL RIVERO SAUL | DEL RIVERO, SAUL | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DEL ROCIO RODRIGUEZ, MARIA | FARRAR & BALL LLP | 1010 LAMAR ST STE 1600 | | | HOUSTON | TX | 77002-6325 |
| DEL ROSARIO MD, HORACIO O | 966 CABERNET DR | | | | CHESTERFIELD | MO | 63017-8305 |
| DEL ROSARIO MEDINA, MARIA | HUTCHENS, LAWRENCE J | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| DEL ROSARIO, GONZALO R | 135 SANDPIPER RIDGE DR | | | | ORMOND BEACH | FL | 32176-2245 |
| DEL ROSARIO, MERCEDITA E | 1640 GARCES HWY APT 69 | | | | DELANO | CA | 93215-3651 |
| DEL ROSE, CHERYL C | 4330 S PACKARD AVE | | | | CUDAHY | WI | 53110-1115 |
| DEL ROSE, CHERYL C | 180 GLOVER ST | | | | THULA VISTA | CA | 91910 |
| DEL SCODELLARO | 24224 TAMARACK CIR | | | | SOUTHFIELD | MI | 48075-6179 |
| DEL SIGNORE, THOMAS | 228 SALEM CHURCH RD | | | | BELLE VERNON | PA | 15012-2922 |
| DEL SOCORRO PUENTES, MARIA | BELLAS & WACHOWSKI | 15 N NORTHWEST HWY | | | PARK RIDGE | IL | 60068-3339 |
| DEL SOL FOOD COMPANY | PO BOX 2243 | | | | BRENHAM | TX | 77834-2243 |
| DEL STEINER | 12297 BROSIUS RD. | | | | GARRETTSVILLE | OH | 44231 |
| DEL TORO, RUBEN | 1004 E SAINT CHARLES ST | | | | BROWNSVILLE | TX | 78520 |
| DEL VALLE JR, PEDRO M | 13130 TONOPAH ST | | | | ARLETA | CA | 91331-4944 |
| DEL VALLE, ALFONSO | 14400 FLANNER ST | | | | LA PUENTE | CA | 91744-2426 |
| DEL VALLE, BRUNILDA C | PO BOX 276 | | | | ARECIBO | PR | 00613-0276 |
| DEL VALLEFORES, MARIA L | 11630 SW 182ND TER | | | | MIAMI | FL | 33157-4978 |
| DEL VECCHIO, GEORGE S | 7116 GREENHILL TRL | | | | NORTH RICHLAND HILLS | TX | 76180-2726 |
| DEL VECCHIO, GUSTAVO | 3 ELLIS RD | | | | WEST CALDWELL | NJ | 07006-8218 |
| DEL VECCHIO, LENA | 8 WOOD RUN COMMONS | | | | ROCHESTER | NY | 14612-2260 |
| DEL VECCHIO, MARGARET C | 1231 DELRAY LAKES DR | | | | DELRAY BEACH | FL | 33444-1759 |
| DEL VECCHIO, NICHOLAS R | 1114 URANUS CT | | | | FORKED RIVER | NJ | 08731-5324 |
| DEL VICARIO, THEODORE | 83 MANSFIELD RD UNIT 311 | | | | NEW LONDON | CT | 06320-3157 |
| DEL WEST ENGINEERING INC | 28128 LIVINGSTON AVE | | | | VALENCIA | CA | 91355-4115 |
| DEL WEST ENGINEERING INC | LEN GIBBS | 28128 W. LIVINGSTON AVE | | | LANSING | MI | 48906 |
| DEL'S LOCKSMITH SVC | ATTN:  DELMAR PHEILS | 1546 W ALEXIS RD | | | TOLEDO | OH | 43612-4000 |
| DEL'S TRUCK & AUTO SERVICE | 3100 NIEMAN AVE | | | | BALTIMORE | MD | 21230-2710 |
| DEL-AIR | | 531 CODISCO WAY | | | | FL | 32771 |
| DEL-JEN INC | 879 W 190TH ST | STE 1000 | | | GARDENA | CA | 90248-4255 |
| DEL-JEN, INC. | TOM JOHNSON | 879 W 190TH ST STE 1000 | | | GARDENA | CA | 90248-4255 |
| DEL-RIO JR, WILLIAM J | 6965 SHELLCROSS DR | | | | HUBER HEIGHTS | OH | 45424-2204 |
| DEL-TECH MET/BLOOMFI | 2365 FRANKLIN RD | | | | BLOOMFIELD HILLS | MI | 48302-0333 |
| DELA BACK-GLASENER | 762 HULL RD | | | | MANSFIELD | OH | 44903-9400 |
| DELA CRUZ, DEAN | 1702 ALMANOR ST | | | | OXNARD | CA | 93030-6185 |
| DELA CRUZ, RAUL A | 1214 MACKINAW ST | | | | SAGINAW | MI | 48602-2342 |
| DELA GRANGE, LAURA J | 280 COUNTY FARM RD | | | | HARRISON | MI | 48625-9815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELA PENA, ROLANDO | 26414 PATRICIA AVE | | | | WARREN | MI | 48091-1271 |
| DELAAT DAVID ERIC | 30500 MOUND RD | GM R&D CENTER MC 480-106-224 | | | WARREN | MI | 48092-2031 |
| DELAAT, BETH E | 3774 DRIFTWOOD DRIVE | | | | CADILLAC | MI | 49601-9031 |
| DELABAR, ROBERT B | 608 E HARDING AVE | | | | LA GRANGE PK | IL | 60526-5706 |
| DELABAR, ROBERT B. | 608 E HARDING AVE | | | | LA GRANGE PK | IL | 60526-5706 |
| DELABARRE, PAMELA D | 1824 RIVA RIDGE CT | | | | YORK | SC | 29745-7750 |
| DELABARRERA, JOSE A | 121 13TH ST BOX 118 | | | | VERPLANCK | NY | 10596 |
| DELABERTA III, JOHN J | 4385 BYESVILLE BLVD | | | | DAYTON | OH | 45431-1003 |
| DELABRUERE'S AUTO SALES, INC. | GILLES DELABRUERE | 5602 US ROUTE 5 | | | NEWPORT | VT | 05855-9470 |
| DELABRUERE'S AUTO SALES, INC. | 5602 US ROUTE 5 | | | | NEWPORT | VT | 05855-9470 |
| DELABY BRAD | 45831 SHEFFIELD DR | | | | NOVI | MI | 48374-3948 |
| DELAC, RONALD B | 205 WATERSEDGE DR | | | | BOILING SPRINGS | SC | 29316-7727 |
| DELACA, RODNEY V | 43536 KARLI LN | | | | CANTON | MI | 48188-1700 |
| DELACERDA, FIDEL | 3969 AMBLER WAY | | | | SAN JOSE | CA | 95111-1503 |
| DELACERDA, VENTURA | 817 ACACIA ST | | | | MODESTO | CA | 95351-4666 |
| DELACH, RAYMOND R | 2905 N LAKESIDE DR | | | | COAL CITY | IL | 60416-7062 |
| DELACO KASLE PROCESSING | 4343 WYOMING ST | | | | DEARBORN | MI | 48126-3724 |
| DELACO STEEL | JOHN R. FAVORITE | 8111 TIREMAN AVENUE | | | DEARBORN | MI | 48126 |
| DELACO STEEL CORP | 8111 TIREMAN AVE | | | | DEARBORN | MI | 48126 |
| DELACO STEEL CORP | JOHN R. FAVORITE | 8111 TIREMAN AVENUE | | | DEARBORN | MI | 48126 |
| DELACO STEEL CORP | ATTN JEANETTE | 8111 TIREMAN | RMVD COLON FR ATTN LINE 7/17/7 | | DEARBORN | MI | 48126 |
| DELACO STEEL/MASTER COIL | JOHN R. FAVORITE | 8111 TIREMAN AVENUE | | | DEARBORN | MI | 48126 |
| DELACO-KASSLE LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 673256 | | | DETROIT | MI | 48267-3256 |
| DELACRUZ ANTHONY SR | DELACRUZ, ADRIANA | 900 NORTH BROADWAY 7TH FLOOR | | | SANTA ANA | CA | 92701 |
| DELACRUZ ANTHONY SR | DELACRUZ, ANTHONY SR | 900 NORTH BROADWAY 7TH FLOOR | | | SANTA ANA | CA | 92701 |
| DELACRUZ ANTHONY SR | DELACRUZ, CHRISTINA | 900 NORTH BROADWAY 7TH FLOOR | | | SANTA ANA | CA | 92701 |
| DELACRUZ ANTHONY SR | DELACRUZ, ISAAC | 900 NORTH BROADWAY 7TH FLOOR | | | SANTA ANA | CA | 92701 |
| DELACRUZ ANTHONY SR | FRUTOS, PATRICIA | 900 NORTH BROADWAY 7TH FLOOR | | | SANTA ANA | CA | 92701 |
| DELACRUZ ANTHONY SR | RAMIREZ, MARIA | 900 NORTH BROADWAY 7TH FLOOR | | | SANTA ANA | CA | 92701 |
| DELACRUZ, ADRIANA | SAYRE FEDERICO CASTELAN LAW OFFICES OF | 900 N BROADWAY FL 7 | | | SANTA ANA | CA | 92701-3456 |
| DELACRUZ, ANA M | 1709 LAUREL DRIVE | | | | MARION | IN | 46953-2906 |
| DELACRUZ, ANA M | 1709 S LAUREL DR | | | | MARION | IN | 46953-2906 |
| DELACRUZ, ANTHONY JR | SAYRE FEDERICO CASTELAN LAW OFFICES OF | 900 N BROADWAY FL 7 | | | SANTA ANA | CA | 92701-3456 |
| DELACRUZ, ANTHONY SR | SAYRE FEDERICO CASTELAN LAW OFFICES OF | 900 N BROADWAY FL 7 | | | SANTA ANA | CA | 92701-3456 |
| DELACRUZ, CHRISTINA | SAYRE FEDERICO CASTELAN LAW OFFICES OF | 900 N BROADWAY FL 7 | | | SANTA ANA | CA | 92701-3456 |
| DELACRUZ, DAVID | 8090 MELLOWWOOD DR | | | | JENISON | MI | 49428-8532 |
| DELACRUZ, ERICA | | | | | | | |
| DELACRUZ, FRANCISCO D | 90 WESTBROOK DR | | | | O FALLON | MO | 63366-2456 |
| DELACRUZ, FRANK A | 2111 E AVENUE Q1 | | | | PALMDALE | CA | 93550-4042 |
| DELACRUZ, GARY R | G4606 BEECHER RD BLD I AP 6 | | | | FLINT | MI | 48532 |
| DELACRUZ, GARY RUBEIN | G4606 BEECHER RD BLD I AP 6 | | | | FLINT | MI | 48532 |
| DELACRUZ, GLORIA | HANSSLER SCOTT W LAW OFFICES OF | 9841 IRVINE CENTER DR STE 100 | | | IRVINE | CA | 92618-4314 |
| DELACRUZ, HIPOLITO | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DELACRUZ, ISAAC | SAYRE FEDERICO CASTELAN LAW OFFICES OF | 900 N BROADWAY FL 7 | | | SANTA ANA | CA | 92701-3456 |
| DELACRUZ, JAN M | 4492 HARRIS RD | | | | WILLIAMSTON | MI | 48895-9150 |
| DELACRUZ, JESSIE M | 325 N 3RD | | | | SAGINAW | MI | 48607 |
| DELACRUZ, JOHN | 1565 NAOMI AVE | | | | ADRIAN | MI | 49221-3536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELACRUZ, JOSE A | 925 PINEWOOD DR | | | | HARKER HEIGHTS | TX | 76548-2122 |
| DELACRUZ, JUAN | | | | | | | |
| DELACRUZ, LUCIA OLIVIAS | AIKEN SCHENK HAWKINS & RICCIARDI PC | 4742 N 24TH ST STE 100 | | | PHOENIX | AZ | 85016-4859 |
| DELACRUZ, MARIO R | PO BOX 40423 | | | | EVERMAN | TX | 76140-0423 |
| DELACRUZ, MONICA | | | | | | | |
| DELACRUZ, NANCY | HANSSLER SCOTT W LAW OFFICES OF | 9841 IRVINE CENTER DR STE 100 | | | IRVINE | CA | 92618-4314 |
| DELACRUZ, PAUL H | 4016 SOUTHERN CHARM CT | | | | ARLINGTON | TX | 76016-4225 |
| DELACRUZ, PAUL HENRY | 4016 SOUTHERN CHARM CT | | | | ARLINGTON | TX | 76016-4225 |
| DELACRUZ, PEDRO | 2221 SCOTT AVE | | | | LOS ANGELES | CA | 90026-2436 |
| DELACRUZ, SALVADOR | 4533 EARLE AVE | | | | ROSEMEAD | CA | 91770-1155 |
| DELACRUZ, SYLVIA | 15438 N JERRY ST | | | | SURPRISE | AZ | 85374-4140 |
| DELACRUZ, VIDAL | 15438 N JERRY ST | | | | SURPRISE | AZ | 85374-4140 |
| DELACRUZ, WILLIE R | 6900 NAVEL DRIVE | LOT 18 | | | MISSION | TX | 78574 |
| DELACRUZSR, ANTHONY | | | | | | | |
| DELADURANTAYE, PAUL T | 12642 ELAINE DR | | | | SOUTHGATE | MI | 48195-2341 |
| DELAFIELD HOTEL ANDREWS BAR & | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 415 GENESEE ST | | | DELAFIELD | WI | 53018-1814 |
| DELAFLOR, FERNANDO M | 3301 NW 125TH ST | | | | MIAMI | FL | 33167 |
| DELAFORET, SUZANNE R | 1429 CLEVELAND ST | | | | OWOSSO | MI | 48867-2030 |
| DELAFRAYE | | | | | | | |
| DELAFUENTE, JOSE | 390 EDWARD ST | | | | ORTONVILLE | MI | 48462-8512 |
| DELAFUENTE, JOSE V | 1672 DEVONWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3105 |
| DELAFUENTE, REYNALDO | 2315 S 18TH ST | | | | KANSAS CITY | KS | 66106-4505 |
| DELAFUENTE, RICARDO | 1618 NW GARRETT DR | | | | BLUE SPRINGS | MO | 64015-6426 |
| DELAFUENTE, RICARDO | 1630 W MANOGUE RD | | | | JANESVILLE | WI | 53545-9555 |
| DELAFUENTE, RODOLFO | 1210 KING ST APT 4 | | | | JANESVILLE | WI | 53546 |
| DELAFUENTE, SOCORRO P | APT 1 | 14 SOUTH MIRIAM STREET | | | KANSAS CITY | MO | 64119-3200 |
| DELAGARZA ALMANZOR (354516) - DELAZARZA ALMANZOR | WATKINS ASHLEY & BARLOW MELINDA H | 360 PLACE OFFICE PARK , 1201 N WATSON - STE 145 | | | ARLINGTON | TX | 76006 |
| DELAGARZA ALMANZOR (354516) - SPRINGFILED ROBERT LEE | WATKINS ASHLEY & BARLOW MELINDA H | 360 PLACE OFFICE PARK , 1201 N WATSON - STE 145 | | | ARLINGTON | TX | 76006 |
| DELAGARZA ARMANDO (455079) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| DELAGARZA EDUARDO (415636) - TEMPLEMAN E R | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| DELAGARZA, ADALBERTO | PO BOX 6505 | | | | SAGINAW | MI | 48608-6505 |
| DELAGARZA, ADALBERTO | 921 STATE ST APT C | | | | SAGINAW | MI | 48602 |
| DELAGARZA, ARMANDO | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| DELAGARZA, JANIE | 1513 BUENOS AIRES ST | | | | CORPUS CHRISTI | TX | 78417-2805 |
| DELAGARZA, KAETHE | 2008 ELIZABETH ST | | | | JANESVILLE | WI | 53548-2708 |
| DELAGARZA, MANUEL M | 2008 ELIZABETH ST | | | | JANESVILLE | WI | 53548-2708 |
| DELAGARZA, MARGARET L | 1250 18TH ST APT 108 | | | | DETROIT | MI | 48216-4751 |
| DELAGARZA, MARK R | 409 BITTERSWEET LN | | | | OSSIAN | IN | 46777-9371 |
| DELAGARZA, MARY A | 13680 S HINMAN RD | | | | EAGLE | MI | 48822-9637 |
| DELAGARZA, RICARDO B | 1928 JORDAN ST | | | | SAGINAW | MI | 48602-1119 |
| DELAGARZA, VICKIE J | 725 N MILLER RD | | | | SAGINAW | MI | 48609-4856 |
| DELAGARZA, VIRGINIA | 1771 PEET RD | | | | MONTROSE | MI | 48457-9331 |
| DELAGE GORDON | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| DELAGE GORDON (496920) | ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN, TONICELLA & STERN | 100 SE 2ND ST STE 4300 | | | MIAMI | FL | 33131-2126 |
| DELAGE GORDON (496920) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DELAGE, GORDON | ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN, TONICELLA & STERN | SUITE 4300 - BANK OF AMERICA TOWER - 100 SOUTHEAST SECOND | | | MIAMI | FL | 33131 |
| DELAGE, GORDON | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELAGE, JOSEPH M | 3330 HARDING ST | | | | DEARBORN | MI | 48124-3730 |
| DELAGE, MARCEL L | 1441 SCENIC PINES DR | | | | LAWRENCEVILLE | GA | 30044-6286 |
| DELAH JOHNSON | 4100 19TH ST | | | | WYANDOTTE | MI | 48192-6928 |
| DELAHAMAIDE, MARK W | 3660 KNEPPER RD | | | | LAMBERTVILLE | MI | 48144-9743 |
| DELAHAMAIDE, MARK WAYNE | 3660 KNEPPER RD | | | | LAMBERTVILLE | MI | 48144-9743 |
| DELAHAYE, LINDA L | 55240 WASHINGTON DRIVE | | | | SHELBY TWP | MI | 48316-1162 |
| DELAHAYE, MYRTLE M | 6838 GOLDENEYE DR | | | | ORLANDO | FL | 32810-6092 |
| DELAHORNE, JEFFREY D | 39 LAKEVIEW LN | | | | BARRINGTON | IL | 60010-5115 |
| DELAHOUSSAYE HARRY E (428788) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DELAHOUSSAYE, HARRY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DELAHOZ MARITZA | 3155 N 37TH AVE | | | | HOLLYWOOD | FL | 33021-1347 |
| DELAHUNT, JOANNE E | 4210 LIVE OAK LANE | | | | SPRING | TX | 77389 |
| DELAHUNT, MARIA E | 239 MORELAND DR | | | | CANFIELD | OH | 44406-1027 |
| DELAHUNT, STEVEN J | 31 JEFFERSON DR | | | | LOCKPORT | NY | 14094-5535 |
| DELAHUNTY JR, MARTIN S | 7527 HIGHBURY POINTE | | | | CANFIELD | OH | 44406-9297 |
| DELAHUNTY, EDWARD C | 303 GOLF DR | | | | CORTLAND | OH | 44410-1182 |
| DELAIGLE VINSON | 1080 LAMBERT LN | | | | MADISON | GA | 30650-3945 |
| DELAINE A HOILFIELD JR | 36 E MILWAUKEE ST APT 106 | | | | DETROIT | MI | 48202-3266 |
| DELAINE BLASSINGAME | 201 E BISHOP AVE | | | | FLINT | MI | 48505-3371 |
| DELAINE BUDIG | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| DELAINE DAVIS | PO BOX 1023 | | | | PONTIAC | MI | 48342 |
| DELAINE J WEBB | 6917 WESTGLEN DR | | | | FORT WORTH | TX | 76133-6413 |
| DELAINE LAYTON | 615 HESS AVE | | | | SAGINAW | MI | 48601-3705 |
| DELAINE MOORE | 1446 GLEN ELLYN DR | | | | FLINT | MI | 48532-2639 |
| DELAINE SORDYL | 6062 CONCORD PASS | | | | FLINT | MI | 48506-1643 |
| DELAIR, DALE L | 7098 MORNING STAR TRL | | | | SAGAMORE HILLS | OH | 44067-2598 |
| DELAIR, JAMES K | 4173 BETTY LEE BLVD | | | | GLADWIN | MI | 48624-9616 |
| DELAIR, JAMES W | 2022 HARDWOOD DR | | | | DAVISON | MI | 48423-9517 |
| DELAIR, ROBERT PAUL | 12648 SEATON CIRCLE | | | | FRISCO | TX | 75034-0457 |
| DELAIR, WINONA B. | 2764 SHADLEY | | | | STREETSBORO | OH | 44241-5151 |
| DELAIR, WINONA B. | 2764 SHADLEY ST | | | | STREETSBORO | OH | 44241-5151 |
| DELAIRE, EDWARD A | 15519 DUFFIELD RD | | | | BYRON | MI | 48418-9542 |
| DELAITSCH, KARIN L | 1205 ATCHESON AVE | | | | SUN PRAIRIE | WI | 53590-3814 |
| DELALO, JOSEPH | 3214 DEER TRL UNIT B | | | | CORTLAND | OH | 44410-9116 |
| DELAMAR CAR CO | ATTN: ED DELAMAR | PO BOX 333 | | | MOLINE | MI | 49335-0333 |
| DELAMAR, JEFFREY | | | | | | | |
| DELAMATER JOHN | PO BOX 39834 | | | | NINILCHIK | AK | 99639-0834 |
| DELAMATER, KENNETH E | 13815 PERRIN RD | | | | MILAN | OH | 44846-9746 |
| DELAMATER, PATRICIA C | 522 LINCOLN AVE | | | | HURON | OH | 44839-1943 |
| DELAMIELLEURE, TERRY J | 30107 MAISON ST | | | | ST CLAIR SHRS | MI | 48082-2614 |
| DELAMIELLEURE, TERRY JOSEPH | 30107 MAISON ST | | | | ST CLAIR SHRS | MI | 48082-2614 |
| DELAMIELLEURE, VICTORIA S | 12400 GLASGOW DR | | | | BRUCE TWP | MI | 48065-4478 |
| DELAMONEDA, REGINALDO | 6-21 PO BOX | | | | CLIFFORD PARK | NJ | 07010 |
| DELAMONEDA, REGINALDO | PO BOX | | | | CLIFFSIDE PARK | NJ | 07010 |
| DELANA MEAD | 9317 STATE RD | | | | NASHVILLE | MI | 49073-9750 |
| DELANA, JOHN A | PO BOX 275 | | | | CONCORDIA | MO | 64020-0275 |
| DELANA, KENDALL E | 3814 VZ COUNTY ROAD 3702 3702 | | | | WILLS POINT | TX | 75169 |
| DELANA, RANDY G | 17801 E 227TH ST | | | | HARRISONVILLE | MO | 64701-3788 |
| DELANA, WENDY M | 17801 E 227TH ST | | | | HARRISONVILLE | MO | 64701-3788 |
| DELANCEY, BILLIE JO | 8705 TRIPLE CROWN DR | | | | FREDERICK | CO | 80504-4410 |
| DELANCEY, GENE A | BIGBY LAW OFFICE | 429 S MUSKOGEE AVE | | | TAHLEQUAH | OK | 74464-4427 |
| DELANCIE L HERRING | 18708 MARK TWAIN ST | | | | DETROIT | MI | 48235-2582 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELANCY KENNETH (658188) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| DELANCY, KENNETH | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| DELANCY, MELANIE E | 3317 N 53RD ST | | | | KANSAS CITY | KS | 66104 |
| DELANCY, MELANIE E | 8632 N CHATHAM AVE | | | | KANSAS CITY | MO | 64154-1487 |
| DELAND PICKELMANN | 12830 S BEYER RD | | | | BIRCH RUN | MI | 48415-9450 |
| DELAND SAULS | PO BOX 360762 | | | | COLUMBUS | OH | 43236-0762 |
| DELAND, ALICE M | 8858 STATE RD | | | | MILLINGTON | MI | 48746-9035 |
| DELAND, BRUCE O | 10564 N SHAYTOWN RD | | | | MULLIKEN | MI | 48861-9733 |
| DELAND, CYNTHIA | 2199 OLD TRAIL RD | | | | PERRYSBURG | OH | 43551-6310 |
| DELAND, DAVID C | 5445 HILLTOP DR | | | | BAY CITY | MI | 48706-3444 |
| DELAND, MARK E | 2199 OLD TRAIL RD | | | | PERRYSBURG | OH | 43551-6310 |
| DELAND, ROBERT T | 5562 CATHEDRAL DR | | | | SAGINAW | MI | 48603-2801 |
| DELAND, STUART L | PO BOX 65 | | | | CHARLOTTE | MI | 48813-0065 |
| DELANDE AND CIE DELANDE | AV. MONTOYER , 31 | | | | BRUSSEL | | 1000 |
| DELANDRO PAYNE | 515 AZALEA DR | | | | GLENN HEIGHTS | TX | 75154-2151 |
| DELANDRO PAYNE JR | 503 CALGAROO PL | | | | ARLINGTON | TX | 76002-4518 |
| DELANE CALHOUN | 2588 PRITCHARD OHLTOWN RD SW | | | | WARREN | OH | 44481-8620 |
| DELANE PARKER | 2225 DEERING AVE | | | | DAYTON | OH | 45406-2508 |
| DELANEY & ASOCIADOS | KM 10 1/2 CARRETERA SUR | MANAGUAH | | MANAGUAH NICARAGUA | | | |
| DELANEY AGENCY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1411 HO TEHERAN BD 707-38 | YEOKSAM-DONG GANGNAM-GU | SEOUL 135-080 KOREA | | | |
| DELANEY AGENCY | 1411 HO TEHERAN BD 707-38 | YEOKSAM-DONG GANGNAM-GU SEOUL | | 135-080 KOREA SOUTH KOREA | | | |
| DELANEY ALEXANDER | 904 FRANKLIN ST | | | | SANDUSKY | OH | 44870-3649 |
| DELANEY ANN | 216 110TH ST | | | | STONE HARBOR | NJ | 08247-2106 |
| DELANEY BERT | 3308 ECHODALE AVENUE | | | | BALTIMORE | MD | 21214 |
| DELANEY CAROLE L | 1204 GROVE PARK DRIVE | | | | CHARLESTON | SC | 29414-9149 |
| DELANEY CHEVROLET - BUICK - HONDA | 626 WATER ST | | | | INDIANA | PA | 15701-1811 |
| DELANEY CHEVROLET, INC. | JOHN DELANEY | 626 WATER ST | | | INDIANA | PA | 15701-1811 |
| DELANEY CLARDY | 161 GREELEY LN | | | | YOUNGSTOWN | OH | 44505-4821 |
| DELANEY DANIEL A (656836) | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| DELANEY GROUP INC | 107 TWIN OAKS DR | | | | SYRACUSE | NY | 13206-1220 |
| DELANEY III VICTOR G (453872) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DELANEY JOHN E (404627) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DELANEY JR, FREDERICK J | 2428 TURNER ST | | | | LANSING | MI | 48906-4061 |
| DELANEY REPORT | 25 EAST 21 STREET | | | | NEW YORK | NY | 10010 |
| DELANEY RICK | W3530 E STARLIGHT RD | | | | WARRENS | WI | 54666-8029 |
| DELANEY RON | NEWTON CHEVROLET INC | PO BOX 1367 | | | CHATTANOOGA | TN | 37401-1367 |
| DELANEY WILES HAYES GERETY | ELLIS & YOUNG INC | 1007 W 3RD AVE STE 400 | | | ANCHORAGE | AK | 99501-1936 |
| DELANEY'S AUTO CENTER & REPAIR | 120 THOMAS ST SE | | | | CASCADE | IA | 52033-7771 |
| DELANEY, ALLEN A | PO BOX 246 | | | | MARKLE | IN | 46770-0246 |
| DELANEY, ANNE | 605 S 21ST | | | | SAGINAW | MI | 48601-1536 |
| DELANEY, ANNE | 605 S 21ST ST | | | | SAGINAW | MI | 48601-1536 |
| DELANEY, B C | 889 OAK DALE DR | | | | XENIA | OH | 45385-1460 |
| DELANEY, BRENDA | 5313 BALDWIN BLVD | | | | FLINT | MI | 48505-5124 |
| DELANEY, CARBON | 5500 COVINGTON CT APT 110 | | | | DEARBORN | MI | 48126-2663 |
| DELANEY, CARBON | PO BOX 1091 | | | | DEARBORN | MI | 48121-1091 |
| DELANEY, CHARLES E | 2304 PARK CROSSING WAY NW | | | | LILBURN | GA | 30047-7173 |
| DELANEY, CHARLES EARL | 2304 PARK CROSSING WAY NW | | | | LILBURN | GA | 30047-7173 |
| DELANEY, CHARLES R | 2056 N 34TH ST R 1 BOX 300 | | | | FOUNTAIN | MI | 49410 |
| DELANEY, CHARLOTTE A | 1305 MONTEBELLO DR | | | | HERRIN | IL | 62948-4073 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELANEY, CHERYL L | 95 BATTLE GREEN DR | | | | ROCHESTER | NY | 14624-4975 |
| DELANEY, CHRISTOPHER | 4875 DECAMP ST | | | | LAFITTE | LA | 70067-5433 |
| DELANEY, CORA | 1468 RICE HILL CIR | | | | ANTIOCH | TN | 37013-2199 |
| DELANEY, CORINE | PO BOX 74769 | | | | ROMULUS | MI | 48174-0769 |
| DELANEY, CYNTHIA K | 29141 W THIRTEEN MILE R | D | | | FARMINGTN HLS | MI | 48334 |
| DELANEY, DANIEL H | 1737 BURNHAM ST | | | | SAGINAW | MI | 48602-1114 |
| DELANEY, DANIEL J | 4033 HEATHERWOOD DR | | | | COMMERCE TWP | MI | 48382-1046 |
| DELANEY, DARWIN L | 987 W CENTER RD | | | | ESSEXVILLE | MI | 48732-2033 |
| DELANEY, DAVID C | 8575 SE LOUTERMILCH RD | | | | GOWER | MO | 64454-8628 |
| DELANEY, DAVID CHARLES | 8575 SE LOUTERMILCH RD | | | | GOWER | MO | 64454-8628 |
| DELANEY, DEBRA L | 179 DONALD DR | | | | BOWLING GREEN | KY | 42103-9584 |
| DELANEY, DEBRA LYNN | 179 DONALD DR | | | | BOWLING GREEN | KY | 42103-9584 |
| DELANEY, DELMER B | 804 SLAUBAUGH RD | | | | EGLON | WV | 26716-8048 |
| DELANEY, DELMER B | RT 2 BOX 277 | | | | HORSE SHOE RUN | WV | 26716-9404 |
| DELANEY, DENNIS H | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| DELANEY, DENNIS W | 6731 105TH ST | | | | CHICAGO RIDGE | IL | 60415-1703 |
| DELANEY, DIANA C | 87 GODDARD ST | | | | QUINCY | MA | 02169-7805 |
| DELANEY, DIANA C | 87 GODDARD STREET | | | | QUINCY | MA | 02169-7805 |
| DELANEY, DIANE | WEST MICHAEL A LAW OFFICE | 141 TREMONT ST , 4TH FL | | | BOSTON | MA | 02111 |
| DELANEY, DIANE | WEINER ROBERT E LAW OFFICE | 141 TREMONT ST | FL 4 | | BOSTON | MA | 02111 |
| DELANEY, DIANE | | | | | | | |
| DELANEY, DIANE J | 7459 CHELLMAR DR | | | | LANSING | MI | 48917-9100 |
| DELANEY, DON A | 5999 HIGHVIEW ST | | | | DEARBORN HTS | MI | 48127-3033 |
| DELANEY, DONALD D | 44675 ROBSON RD | | | | BELLEVILLE | MI | 48111-1342 |
| DELANEY, DORITA E | 904 ONEIDA WOODS TRL | | | | GRAND LEDGE | MI | 48837-2255 |
| DELANEY, EDDA J | 1325 LESLIE DR | | | | MERRITT ISLAND | FL | 32952-6145 |
| DELANEY, EDDA J | 1325 LESLIE DR. | | | | MERRITT  ISLAND | FL | 32952-6145 |
| DELANEY, ELAINE O | 2360 HILLSIDE AVE | | | | ORANGE CITY | FL | 32763-7744 |
| DELANEY, ELIZABETH A | 29128 NEWPORT DR | | | | WARREN | MI | 48088-3613 |
| DELANEY, ELMER J | 155 OAK LN | | | | BEDFORD | IN | 47421-9283 |
| DELANEY, FRANCIS P | 510 SOUTHARD ST | C/O BARNETT BANK | | | KEY WEST | FL | 33040-6889 |
| DELANEY, FREDERICK J | 29 NEPTUNE DR | | | | SHREWSBURY | MA | 01545-1942 |
| DELANEY, GAREY L | 530 N KERBY RD | RR 1 | | | CORUNNA | MI | 48817-9705 |
| DELANEY, GLORIA ANN | 401 RAYMER MASSEY LANE | | | | GREENVILLE | KY | 42345-2061 |
| DELANEY, GREGORY A | 3090 SE MCQUEEN RD | | | | SAINT JOSEPH | MO | 64507-8003 |
| DELANEY, GREGORY T | 8121 N DOCKSIDE DR | | | | IRA | MI | 48023-1825 |
| DELANEY, HAROLD D | 22635 MEADOWLARK E | | | | WARRENTON | MO | 63383-4378 |
| DELANEY, HAROLD W | PO BOX 36 | | | | EGLON | WV | 26716-0036 |
| DELANEY, HENDERSON | P.O. BOX 1244 | | | | SAGINAW | MI | 48606-1244 |
| DELANEY, HENDERSON | PO BOX 1244 | | | | SAGINAW | MI | 48606-1244 |
| DELANEY, HERBERT C | 816 GLENDALE ST SW | | | | NORTH CANTON | OH | 44720-2828 |
| DELANEY, III. VICTOR G, | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DELANEY, JACK C | 14411 LAKE POINT DR | | | | LAKE ODESSA | MI | 48849-9468 |
| DELANEY, JAKE | 3052 HIDDEN RIVER RD | | | | SARASOTA | FL | 34240-8678 |
| DELANEY, JAMES A | 1010 W SOUTH ST | | | | LEBANON | IN | 46052-2360 |
| DELANEY, JAMES A | 23252 WICK RD | | | | TAYLOR | MI | 48180-3507 |
| DELANEY, JAMES E | 843 PINE TREE RD | | | | LAKE ORION | MI | 48362-2555 |
| DELANEY, JAMES E | 3649 HOOVER LN | | | | JACKSONVILLE | FL | 32277-2509 |
| DELANEY, JAMES E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DELANEY, JAMES T | 1111 ELODIE DR | | | | FLINT | MI | 48532-3628 |
| DELANEY, JENNIFER G | APT 1627 | 501 NORTH SARAH DEEL | | | WEBSTER | TX | 77598-2669 |
| DELANEY, JERRY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DELANEY, JESSIE M | 419 BROWNELL RD | | | | BALTIMORE | MD | 21220-3011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELANEY, JOHN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DELANEY, JOHN F | 6001 NW WOLVERINE RD | | | | PORT SAINT LUCIE | FL | 34986-3705 |
| DELANEY, JOSEPH C | 316 S WOODBRIDGE ST | | | | BAY CITY | MI | 48706-2938 |
| DELANEY, JOSEPH W | PO BOX 35 | | | GRAND ETANG NOVA SCO CANADA B0E-1L0 | | | |
| DELANEY, KATHLEEN M | 3002 PONY TRACKS DR | | | | COLORADO SPRINGS | CO | 80922 |
| DELANEY, KELLY M | 18309 MACARTHUR | | | | REDFORD | MI | 48240-1946 |
| DELANEY, KEN J | 1102 HIDDEN ACRES DR | | | | BEDFORD | IN | 47421-9490 |
| DELANEY, LARRY | 2429 WILLIAMS RD | | | | BEDFORD | IN | 47421-8342 |
| DELANEY, LOIS M | 1111 ELODIE DR | | | | FLINT | MI | 48532-3628 |
| DELANEY, LONNIE D | 465 APPLE RD | | | | AMELIA | OH | 45102-1107 |
| DELANEY, LORRAINE | 951 GRACE DR | | | | CONWAY | SC | 29527-4292 |
| DELANEY, LORRAINE | 951 GRACE DRIVE | | | | CONWAY | SC | 29527-4292 |
| DELANEY, LOUIS B | 6300 WINSLET DR | | | | CHOCTAW | OK | 73020-5547 |
| DELANEY, LOUIS BERT | 6300 WINSLET DR | | | | CHOCTAW | OK | 73020-5547 |
| DELANEY, LYNN W | 1425 WESTWOOD AVE | | | | LAKEWOOD | OH | 44107-3701 |
| DELANEY, MARGARET O | 41 LAS VEGAS RD | | | | LAVALLETTE | NJ | 08735-1815 |
| DELANEY, MARGIE | 5182 STATE ROAD 37 | | | | MITCHELL | IN | 47446-5374 |
| DELANEY, MARIE T | 875 W AVON RD APT 211C | | | | ROCHESTER HILLS | MI | 48307-2776 |
| DELANEY, MARIE T | 875 WEST AVON ROAD | APT 211-C | | | ROCHESTER HILLS | MI | 48307-2776 |
| DELANEY, MARK H | 308 SIERRA VISTA LN | | | | VALLEY COTTAGE | NY | 10989-2707 |
| DELANEY, MARY A | 7823 WINSTON ROAD | | | | PHILADELPHIA | PA | 19118 |
| DELANEY, MARY W | 15225 E SHOREWAY DR | | | | CARMEL | IN | 46032-1070 |
| DELANEY, MATTHEW V | 1816 BUCKLEW DR | | | | TOLEDO | OH | 43613-5437 |
| DELANEY, MICHAEL J | 1005 W STEWART ST | | | | OWOSSO | MI | 48867-4259 |
| DELANEY, MICHAEL J | PO BOX 22 | | | | GASTON | IN | 47342 |
| DELANEY, MICHAEL JOHN | 1005 W STEWART ST | | | | OWOSSO | MI | 48867-4259 |
| DELANEY, MILDRED | 3808 LUPINE DR | | | | ROGERS | AR | 72758-1648 |
| DELANEY, MILDRED L | 155 OAK LN | | | | BEDFORD | IN | 47421-9283 |
| DELANEY, NANCY M | 1331 REDMAN RD | | | | HAMLIN | NY | 14464-9606 |
| DELANEY, NEIL P | 189 JEWETT PKWY | APT A | | | BUFFALO | NY | 14214-2342 |
| DELANEY, ORVIL | 1720 HWY. 1316 | | | | SPARTA | KY | 41086 |
| DELANEY, PATRICIA | 951 GRACE DR | | | | CONWAY | SC | 29527-4292 |
| DELANEY, PAUL H | 900 DRIFTWOOD AVE | | | | ROCHESTER HLS | MI | 48307-2333 |
| DELANEY, PHILLIP L | 6047 N HIGHLAND ST | | | | DEARBORN HTS | MI | 48127-3248 |
| DELANEY, PHILLIP LENAL | 6047 N HIGHLAND ST | | | | DEARBORN HTS | MI | 48127-3248 |
| DELANEY, ROBERT | WEINER ROBERT E LAW OFFICE | 141 TREMONT ST | FLOOR 4 | | BOSTON | MA | 02111 |
| DELANEY, ROBERT | | | | | | | |
| DELANEY, ROBERT A | 35055 CURRIER ST | | | | WAYNE | MI | 48184-2347 |
| DELANEY, ROBERT A | RT 2 BOX 276 | | | | EGLON | WV | 26716-9404 |
| DELANEY, ROBERT A | 602 SLAUBAUGH RD | | | | EGLON | WV | 26716-8046 |
| DELANEY, ROBERT A | 503 S OAKWOOD DR | | | | GREENWOOD | IN | 46142-2049 |
| DELANEY, ROBERT J | WEST MICHAEL A LAW OFFICE | 141 TREMONT ST , 4TH FL | | | BOSTON | MA | 02111 |
| DELANEY, ROBERT W | 4691 8 MILE RD | | | | AUBURN | MI | 48611-9750 |
| DELANEY, RONALD L | 439 N JACKSON ST | | | | JANESVILLE | WI | 53548-2935 |
| DELANEY, SANDRA S | 44675 ROBSON RD | | | | BELLEVILLE | MI | 48111-1342 |
| DELANEY, SHIRLEY A | 210 BIRCHWOOD AVE | | | | TRAVERSE CITY | MI | 49686-2821 |
| DELANEY, STEPHEN M | 904 ONEIDA WOODS TRL | | | | GRAND LEDGE | MI | 48837-2255 |
| DELANEY, SYBIL J | 6471 ARLINGWOOD DR | | | | MILTON | FL | 32570-3353 |
| DELANEY, TERRANCE J | 708 ASHFORD WAY | | | | VICTOR | NY | 14564-9766 |
| DELANEY, TERRY L | 11840 BARNES RD | | | | EATON RAPIDS | MI | 48827-9232 |
| DELANEY, THANE J | W2396 PURINTUN RD | | | | ALBANY | WI | 53502-9714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELANEY, THOMAS A | 3 OXFORD ST | | | | BETHEL | CT | 06801-2216 |
| DELANEY, THOMAS K | 71 HASKINS LN N | | | | HILTON | NY | 14468-8980 |
| DELANEY, THOMAS L | 1001 OLD MAIN ST | | | | MIAMISBURG | OH | 45342-3140 |
| DELANEY, TODD W | 2925 BARON CT SW | | | | WYOMING | MI | 49418 |
| DELANEY, TODD W | 179 DONALD DR | | | | BOWLING GREEN | KY | 42103-9584 |
| DELANEY, TODD WILLIAM | 179 DONALD DR | | | | BOWLING GREEN | KY | 42103-9584 |
| DELANEY, VIRGINIA M | 600 SUN MANOR STREET | | | | FLUSHING | MI | 48433-2152 |
| DELANEY, VIRGINIA M | 19862 STAMFORD DR | C/O JAMES R SMILEY JR | | | LIVONIA | MI | 48152-1245 |
| DELANEY, WILLIAM C | 2 WYBRON RD | | | | FULTON | NY | 13069 |
| DELANEY, WILLIAM F | 5100 TERRITORIAL RD | | | | GRAND BLANC | MI | 48439-2049 |
| DELANEY, WILLIAM J | 3531 E 1200 N | | | | ROANOKE | IN | 46783-9438 |
| DELANEY, WILLIAM J | 2714 S CANAL RD | | | | EATON RAPIDS | MI | 48827-9391 |
| DELANEY, ZENOLIA | 35 MALLORD DR APT#180R1 | PONDS OF COVE COMD. | | | SAGINAW | MI | 48603 |
| DELANG, JAMES P | 14035 GOLDEN ARROW CT | | | | SHELBY TWP | MI | 48315-2014 |
| DELANG, LORI A | 14035 GOLDEN ARROW CT | | | | SHELBY TWP | MI | 48315-2014 |
| DELANI, LINDA M | 2180 RABY TOWN RD | | | | PHILADELPHIA | TN | 37846 |
| DELANIE BOYCE | PO BOX 980016 | | | | YPSILANTI | MI | 48198-0016 |
| DELANIEL HAIRSTON | 5506 CLUBOK DR | | | | FLINT | MI | 48505-1081 |
| DELANNOY, PIERRE | RUE DE LE FAUSSE CAVE 12 | | | B-5032 BOSSIERE BELGIUM | | | |
| DELANO ANTHONY | 11217 CERNECH CT | | | | KANSAS CITY | KS | 66109-7873 |
| DELANO BRYANT | 19349 W HURON LN | | | | BUCKEYE | AZ | 85326-4237 |
| DELANO COOK | 7334 MAGNOLIA SPRINGS HWY | | | | FOLEY | AL | 36535-5282 |
| DELANO D ERICKSON | DELANO ERICKSON | 2317 KIRKWOOD LA | | | PLYMOUTH | MN | 55441 |
| DELANO DALE | 167 RAVEN CIR | | | | RAVEN | VA | 24639-9632 |
| DELANO DAVIS | 13341 WHITCOMB STREET | | | | DETROIT | MI | 48227-2162 |
| DELANO ERICKSON | DELANO ERICKSON P/S PLAN | 8605 VERNON ST | | | GREENFIELD | MN | 55373 |
| DELANO ERVIN | RR 2 BOX 317 | | | | EWING | VA | 24248-9553 |
| DELANO FAMILY MOTORS | 600 1ST AVE | | | | DELANO | CA | 93215-2739 |
| DELANO HAMILTON | 3196 MIDDLE LAKE DR | | | | HASTINGS | MI | 49058-7409 |
| DELANO HUDSON | 2034 CROCKETT RD | | | | CROCKETT | VA | 24323-3013 |
| DELANO J STANLEY | 1056 E CASS AVE | | | | FLINT | MI | 48505-1607 |
| DELANO KADO | 39624 PARKWOOD AVE | | | | STERLING HEIGHTS | MI | 48313-5553 |
| DELANO KARR | 9930 LINDA DR. LOT 380 | | | | YPSILANTI | MI | 48197 |
| DELANO L KARR | 9930 LINDA DR | | | | YPSILANTI | MI | 48197-6916 |
| DELANO M HINSON | 1391 E JULIAH AVE | | | | FLINT | MI | 48505-1733 |
| DELANO MOREAU | 1323 MCKIMMY DR | | | | BEAVERTON | MI | 48612-9190 |
| DELANO RICHARDSON | 1350 DOUGLAS AVE | | | | YOUNGSTOWN | OH | 44502-2816 |
| DELANO STEWART | PO BOX 275 | | | | LUZERNE | MI | 48636-0275 |
| DELANO WAGGONER | 1215 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2921 |
| DELANO WILSON | PO BOX 227 | | | | NANCY | KY | 42544-0227 |
| DELANO, CHERYL G | 2005 13 MILE RD NE | | | | ROCKFORD | MI | 49341-9078 |
| DELANO, EVELYN M | 401 JEFF DR | | | | KOKOMO | IN | 46901-3724 |
| DELANO, HATTIE B | 4107 WASHINGTON BLVD | | | | UNIVERSITY HEIGHTS | OH | 44118-3830 |
| DELANO, JEFFREY P | 2704 MAITLAND DR | | | | ANN ARBOR | MI | 48105-1576 |
| DELANO, JEFFREY PAUL | 2704 MAITLAND DR | | | | ANN ARBOR | MI | 48105-1576 |
| DELANO, JOHN W | 530 WOLAVER RD | | | | PULASKI | TN | 38478-6081 |
| DELANO, JUDITH | 530 WOLAVER RD | | | | PULASKI | TN | 38478-6081 |
| DELANO, MARY G | 51 GRACE AVE # | | | | BRISTOL | CT | 06010 |
| DELANO, MARY G | 565 CLARK AVE APT 18 | | | | BRISTOL | CT | 06010-4052 |
| DELANO, PAULINE B | 542 TERRYVILLE AVENUE | | | | BRISTOL | CT | 06010-4031 |
| DELANO, STEPHEN W | 200 WEST 294 SOUTH | | | | DANVILLE | IN | 46122 |
| DELANO, THOMAS | 54580 MARISSA CT | | | | SHELBY TWP | MI | 48316-1291 |
| DELANO, WARD H | 4242 HILLSDALE AVE NE | | | | GRAND RAPIDS | MI | 49525-6107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELANOIS, GARY H | 11600 COURT OF PALMS APT 203 | | | | FORT MYERS | FL | 33908-6549 |
| DELANOR CRAWFORD | 17111 WESTHAMPTON RD | | | | SOUTHFIELD | MI | 48075-4309 |
| DELANOR VRABLE | 16339 STUART RD | | | | CHESANING | MI | 48616-9788 |
| DELANOY, KATHERINE | 7020 WALLING LN | | | | DALLAS | TX | 75231-7310 |
| DELANOY, THOMAS V | 7020 WALLING LN | | | | DALLAS | TX | 75231-7310 |
| DELANSKY, ROBERT L | 149 THURSTON AVE | | | | BUFFALO | NY | 14217-1321 |
| DELANY, LAWRENCE D | 1820 S 75TH ST | | | | WEST ALLIS | WI | 53214-5710 |
| DELAO JOSE A | BOYLEN, SUSANA | 649 N YORK ST | | | ELMHURST | IL | 60126-1604 |
| DELAO JOSE A | DELAO, JOSE A | 649 N YORK ST | | | ELMHURST | IL | 60126-1604 |
| DELAO VICTOR | 2154 COWLIN AVE | | | | COMMERCE | CA | 90040-1335 |
| DELAO, ALBERT G | 4550 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722-9743 |
| DELAO, ALBERT GARZA | 4550 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722-9743 |
| DELAO, RAUL G | 607 MAGNOLIA ST | | | | ARLINGTON | TX | 76012-5022 |
| DELAP, DANNY A | 7353 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9620 |
| DELAP, DARLENE J | 5569 NORTHCREST CT | | | | CLARKSTON | MI | 48346-2799 |
| DELAP, DARLENE J | 555 MARKLE ST | | | | PONTIAC | MI | 48340-3022 |
| DELAP, GEORGE F | W9784 25TH ST | | | | CAMP DOUGLAS | WI | 54618-9711 |
| DELAPA, ROBERT J | 2949 ELMWOOD AVE | | | | ROCHESTER | NY | 14618-2024 |
| DELAPAZ, TIMOTHY W | 4921 BLOUNT VISTA CT APT 303 | | | | JACKSONVILLE | FL | 32225 |
| DELAPAZ, WALLACE | 4900 BALLARD RD | | | | LANSING | MI | 48911-2941 |
| DELAPENA, CARLOS T | 23311 CRANBERRY TRL | | | | SPRING | TX | 77373 |
| DELAPENA, JESUS | 13703 JUDITH ST | | | | LA PUENTE | CA | 91746-1310 |
| DELAPENA, RUDY | 4529 GARDINER RD | | | | WICHITA FALLS | TX | 76308-4743 |
| DELAPHIANO, JAMES L | 6682 BOULTER RD | | | | SHELBYVILLE | MI | 49344-9440 |
| DELAPHIANO, PATRICIA A | 4231 HARMONY DR | | | | SHELBYVILLE | MI | 49344-9605 |
| DELAPHIANO, ROBERT C | 4231 HARMONY DR | | | | SHELBYVILLE | MI | 49344-9605 |
| DELAPINIA, STANLEY | 94 PALEKANA ST | | | | PAIA | HI | 96779-9636 |
| DELAPLANE, DONALD E | 3301 MORTON ST | | | | ANDERSON | IN | 46016-5090 |
| DELAPLANE, DONNA M | 3663 BENEVA OAKS DR | | | | SARASOTA | FL | 34238-2523 |
| DELAPLANE, EVELYN R | 436 WHITE SPRUCE DR | | | | MACEDONIA | OH | 44056-1058 |
| DELAPLANE, JOHN | 3663 BENEVA OAKS DR | | | | SARASOTA | FL | 34238-2523 |
| DELAPLANE, JOHN M | 11509 CROSS CREEK ESTATES LN | | | | BELVIDERE | IL | 61008-9730 |
| DELAPLANE, LARRY GENE | 7477 W FREDRICK-GARLAND RD | | | | UNION | OH | 45322-9622 |
| DELAPLANE, LARRY GENE | 7477 FREDERICK GARLAND RD | | | | UNION | OH | 45322-9622 |
| DELAPLANE, PATRICIA M | 3740 STATE ROAD 13 N | | | | NOBLESVILLE | IN | 46060-8300 |
| DELAPP, JAMES J | 12966 BROOKSTONE WAY | | | | BROOKWOOD | AL | 35444-0783 |
| DELAQUILA, BONNIE P | 3986 VALACAMP S.E. | | | | WARREN | OH | 44484-3315 |
| DELAQUILA, BONNIE P | 3986 VALACAMP AVE SE | | | | WARREN | OH | 44484-3315 |
| DELARATTA, WILMA M | 1107 TOD AVE | | | | GIRARD | OH | 44420-1858 |
| DELARATTA, WILMA M | 1107 TOD AVE. | | | | GIRARD | OH | 44420-1858 |
| DELARBER, DANIEL | 20894 RT 1 ROEHING RD. | | | | DEFIANCE | OH | 43512-9355 |
| DELARBER, LAWRENCE E | 840 CAYENNE CT | | | | TROY | OH | 45373-8749 |
| DELARDO JR, JOHN A | 70 MACARTHUR DR | | | | EDISON | NJ | 08837-2828 |
| DELARDO, JOHN A | 601A MADISON DR | | | | MONROE TWP | NJ | 08831-5239 |
| DELARDO, MICHAEL J | 5561 VICARI STREET | | | | HOUMA | LA | 70364-1228 |
| DELARGE, PAULINE | 5052 ELLA LANE | | | | SANTA BARBARA , | CA | 93111-2605 |
| DELARGE, PAULINE | 5052 ELLA LN | | | | SANTA BARBARA | CA | 93111-2605 |
| DELARONDE, RYAN T | 435 FRANK AVENUE | | | WINDSOR ON N8S 3P2 CANADA | | | |
| DELAROSA MARTHA | DELAROSA, MARTHA | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| DELAROSA, FRUCTOSO | 140 SUBURBIA AVE | | | | SANTA CRUZ | CA | 95062-1250 |
| DELAROSA, JACK | 1215 VIA FERRARI | | | | SAN JOSE | CA | 95122-2660 |
| DELAROSA, JEMEY | PO BOX 348 | | | | SHATTUCK | OK | 73858-0348 |
| DELAROSA, JESSE H | 205 W DIEDRICH ST | | | | WALHALLA | SC | 29691-2260 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELAROSA, JOSEPH | 11212 NICHOLS RD | | | | MONTROSE | MI | 48457-9113 |
| DELAROSA, JOSEPHINE | 205 W DIEDRICH ST | | | | WALHALLA | SC | 29691-2260 |
| DELAROSA, JUAN | 9546 WEST SANDY VIEW DRIVE | | | | MEARS | MI | 49436-8625 |
| DELAROSA, JUAN | 9546 W SANDY VIEW DR | | | | MEARS | MI | 49436-8625 |
| DELAROSA, JUAQUINA B | 259 LIZBETH DR | | | | HOLLAND | MI | 49423-9146 |
| DELAROSA, LINDA | 5754 AMBERWOOD DR APT 104 | | | | STERLING HEIGHTS | MI | 48310-7422 |
| DELAROSA, LORETTA | PO BOX 3035 | | | | MONTROSE | MI | 48457-0735 |
| DELAROSA, LOUIS | 16151 SW AUDUBON ST UNIT 103 | | | | BEAVERTON | OR | 97006-2976 |
| DELAROSA, LUIS | 64 PRESIDENT STREET | | | | BROOKLYN | NY | 11231 |
| DELAROSA, MANUEL C | 5009 PANORAMA DRIVE | | | | VENTURA | CA | 93006-2263 |
| DELAROSA, MANUEL R | 2004 PENNINGTON DR | | | | ARLINGTON | TX | 76014-3508 |
| DELAROSA, MANUEL RAUL | 2004 PENNINGTON DR | | | | ARLINGTON | TX | 76014-3508 |
| DELAROSA, RHONDA D | 4320 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-8560 |
| DELAROSA, SARA A | 9171 MILLWARD ST | | | | WHITE LAKE | MI | 48386-4270 |
| DELAROSA, SERGIO J | 2356 CORNELL DR | | | | ROCKFORD | IL | 61108-7571 |
| DELARRE, ELIZABETH C | 9517 S BLACKWELDER AVE | | | | OKLAHOMA CITY | OK | 73139-5548 |
| DELARRE, JAMES P | 9517 S BLACKWELDER AVE | | | | OKLAHOMA CITY | OK | 73139-5548 |
| DELARWELLE, RAYMOND L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| DELASANDRO MICHELLE | 67 ALBRIGHT ST | | | | STATEN ISLAND | NY | 10304-4203 |
| DELASHAW, MICHAEL E | 1601 COUNTY ROAD 345 | | | | DECATUR | AL | 35603-7123 |
| DELASHAW, RAYDIA G | 9009 N MAY AVE APT 165 | | | | OKLAHOMA CITY | OK | 73120-4464 |
| DELASHMIT, DAVID K | 1485 MARK ST | | | | FLINT | MI | 48507-5529 |
| DELASHMIT, ROBERT K | 6689 KELLEY DR | | | | MILLERSBURG | MI | 49759-9780 |
| DELASHMIT, RONALD E | PO 38 6531 E. KELLY DR. | | | | MILLERSBURG | MI | 49759 |
| DELASHMUTT JAMES (471431) | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| DELASHMUTT, JAMES | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| DELASIERRA MANUEL (ESTATE OF) (643370) | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| DELAT TOWNSHIP UTILITIES II, LLC | 139 E 4TH ST | | | | CINCINNATI | OH | 45202-4003 |
| DELATORE RONALD GEORGE (303410) | SWEENEY ROBERT E CO | 1500 ILLUMINATING BLDG , 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| DELATORE, RONALD | SWEENEY ROBERT E CO | 1500 ILLUMINATING BLDG, 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| DELATORRE, ARMANDO | | | | | | | |
| DELATORRE, EMMA M | 7937 WEST FLORENCE AVE | | | | PHEONIX | AZ | 85043 |
| DELATORRE, JOSEPH | 2261 MARIPOSA ST | | | | OXNARD | CA | 93036-1527 |
| DELATORRE, RAUL H | 3149 DOT AVE | | | | FLINT | MI | 48506-2147 |
| DELATORRE, RAUL HURTADO | 3149 DOT AVE | | | | FLINT | MI | 48506-2147 |
| DELATORRE, RICARDO | 3149 DOT AVE | | | | FLINT | MI | 48506-2147 |
| DELATTE JOHN (660187) | FERRARO & ASSOCIATES | 4000 PONCE DE LEON BLVD STE 700 | | | CORAL GABLES | FL | 33146-1434 |
| DELATTE, JOHN | FERRARO & ASSOCIATES | 4000 PONCE DE LEON BLVD STE 700 | | | CORAL GABLES | FL | 33146-1434 |
| DELATTRE, DONNA K | 305 PLUM ST | | | | DANVILLE | IL | 61832-6026 |
| DELATTRE, FRANK L | 1620 W HENDERSON ST STE 500 | PMB 269 | | | CLEBURNE | TX | 76033-4031 |
| DELAU, CYNTHIA A | 4954 S LOVEJOY RD | | | | PERRY | MI | 48872-9300 |
| DELAU, MILDRED L | 11106 BLODGETT CREEK TRL | | | | STRONGSVILLE | OH | 44149-3101 |
| DELAU, ROSS A | 519 E 2ND ST | | | | PERRY | MI | 48872-9555 |
| DELAUDER EARL | 10601 OLD COLCHESTER RD | | | | LORTON | VA | 22079-3615 |
| DELAUGHTER, JAMES MADISON | WATKINS ASHLEY & BARLOW MELINDA H | 360 PLACE OFFICE PARK, 1201 N WATSON - STE 145 | | | ARLINGTON | TX | 76006 |
| DELAUNCE JACKSON | 601 LOLLAND DR | | | | EATON | OH | 45320-2663 |
| DELAUNE, AUDREY | LIPPMAN MAHFOUZ TRANCHINA & THORGUSON | 1025 VICTOR II BLVD | | | MORGAN CITY | LA | 70380 |
| DELAUNE, CHARLES | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELAUNEY HAROLD (459054) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DELAUNEY, HAROLD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DELAUNOIS JR, FERNAND | 8901 S 84TH AVE | | | | HICKORY HILLS | IL | 60457-1305 |
| DELAURA, MARY E | 29223 WHALEBONE WAY | | | | HAYWARD | CA | 94544-6426 |
| DELAURIER, DALE D | 1821 LOWE ST | | | | LEWISBURG | TN | 37091-3664 |
| DELAURIER, MARGARET M | 2270 GRIFFIN RD | TMB449 | | | LAKELAND | FL | 33810 |
| DELAURO, CHARLES J | 1426 GENESEE AVE | | | | CLEVELAND | OH | 44124-1720 |
| DELAVALLE, TODD | PO BOX 2 | | | | WARSAW | NY | 14569-0002 |
| DELAVAN CITY TREASURER | 123 SOUTH SECOND AVENUE | P O BOX 465 | | | DELAVAN | WI | 53115 |
| DELAVARA, JOHN | 13437 BURBANK BLVD APT 2 | | | | VAN NUYS | CA | 91401-5358 |
| DELAVEGA, DAVID K | 1533 TEXAS AVE | | | | ALEXANDRIA | LA | 71301-4049 |
| DELAVEGA, HUMBERTO J | 3 HOLLIS LN | | | | PLAINVILLE | CT | 06062-1337 |
| DELAVEGA, TERRY C | 1523 QUITMAN ST APT 1406 | | | | DENVER | CO | 80204-1322 |
| DELAVERGNE, BARBARA A | 5202 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1126 |
| DELAVERGNE, DAVID B | 5202 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1126 |
| DELAVERGNE, DAVID BRENT | 5202 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1126 |
| DELAVERGNE, JOEL M | 11303 NORA DR | | | | FENTON | MI | 48430-8710 |
| DELAVERGNE, LAURIE M | 5294 N VASSAR RD | | | | FLINT | MI | 48506-1755 |
| DELAVERGNE, LAURIE MARLENE | 5294 N VASSAR RD | | | | FLINT | MI | 48506-1755 |
| DELAVERGNE, PETER M | 6773 CLIFFORD RD | | | | MARLETTE | MI | 48453-9366 |
| DELAVERGNE, WILLIAM F | 10473 LINDEN RD | | | | GRAND BLANC | MI | 48439-9351 |
| DELAVERGNE, WILLIAM FRANCIS | 10473 LINDEN RD | | | | GRAND BLANC | MI | 48439-9351 |
| DELAVERGNE, WILLIAM T | 1264 BRABBS ST | | | | BURTON | MI | 48509-1920 |
| DELAWARE ADVANCEMENT CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 401 SOUTH HIGH STREET | | | MUNCIE | IN | 47308 |
| DELAWARE ALLIANCE FOR EXCELLENCE | 13 E 8TH ST | UD DOWNTOWN CENTER | | | WILMINGTON | DE | 19801-3501 |
| DELAWARE AUTOMOTIVE CLUSTER AL | 99 KINGS HWY | | | | DOVER | DE | 19901-7305 |
| DELAWARE BRICK CO | ATTN: MARGARET HINTON | 1114 CENTERVILLE RD | | | WILMINGTON | DE | 19804-2097 |
| DELAWARE BUSINESS ROUNDTABLE | 1201 N ORANGE ST STE 1010 | | | | WILMINGTON | DE | 19801-1184 |
| DELAWARE CADILLAC | 1606 PENNSYLVANIA AVE | | | | WILMINGTON | DE | 19806-4018 |
| DELAWARE CADILLAC & SAAB | 1606 PENNSYLVANIA AVE | | | | WILMINGTON | DE | 19806-4018 |
| DELAWARE CHILD SUPPORT EFC DIV | PO BOX 904 | | | | NEW CASTLE | DE | 19720-0904 |
| DELAWARE CIRCUIT COURT 2 | 100 W WASHINGTON ST | | | | MUNCIE | IN | 47305 |
| DELAWARE CIRCUIT COURT CLK #4` | 100 W WASHINGTON STREET | | | | MUNCIE | IN | 47305 |
| DELAWARE COMMUNITY FOUNDATION | PO BOX 1636 | | | | WILMINGTON | DE | 19899-1636 |
| DELAWARE COUNTY BUS SERVICE | 7210 N STATE ROAD # 3 | | | | MUNCIE | IN | 47303 |
| DELAWARE COUNTY CLERK | ACCT OF MICHAEL A WHITE | PO BOX 1089 | | | MUNCIE | IN | 47308-1089 |
| DELAWARE COUNTY CLERK | 100 W MAIN ST | | | | MUNCIE | IN | 47305 |
| DELAWARE COUNTY CLERK'S OFC | ACCOUNT OF MICHAEL A WHITE | PO BOX 1089 | | | MUNCIE | IN | 47308-1089 |
| DELAWARE COUNTY COMMUNITY COLLEGE | 901 MEDIA LINE RD | ACCOUNTS RECEIVABLE | | | MEDIA | PA | 19063-1027 |
| DELAWARE COUNTY COURT CLERK (SUPPORT) | PO BOX 1089 | | | | MUNCIE | IN | 47308-1089 |
| DELAWARE COUNTY MUNCIE EMS | PO BOX 207 | | | | ALLENTOWN | PA | 18105-0207 |
| DELAWARE COUNTY SUPERIOR CT #4 | ACCT OF MICHAEL A WHITE | 100 W WASHINGTON STREET | | | MUNCIE | IN | 47305 |
| DELAWARE COUNTY TREASURER | PO BOX 1080 | | | | JAY | OK | 74346-1080 |
| DELAWARE COUNTY TREASURER | 100 W MAIN ST | | | | MUNCIE | IN | 47305 |
| DELAWARE COUNTY TREASURER | 140 N SANDUSKY ST | | | | DELAWARE | OH | 43015-1733 |
| DELAWARE COUNTY TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 140 N SANDUSKY ST | | | DELAWARE | OH | 43015-1733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELAWARE CTY CT CLERK (SMALL CLAIM) | PO BOX 1089-163165 | | | | MUNCIE | IN | 47308 |
| DELAWARE CTY CT CLERK ACT OF | J SULLIVAN 18C01-9507-DR-195 | 100 W MAIN ST CTY BLDG | | | MUNCIE | IN | 47305 |
| DELAWARE CTY CT CLK | SUPPORT DIVISION | PO BOX 1089 | | | MUNCIE | IN | 47308-1089 |
| DELAWARE CTY CT CLK (SUPPORT) | PO BOX 1089 | | | | MUNCIE | IN | 47308-1089 |
| DELAWARE DEPARTMENT OF LABOR | DIV OF UNEMPLOYMENT INSURANCE | PO BOX 9950 | | | WILMINGTON | DE | 19809-0950 |
| DELAWARE DEPARTMENT OF LABOR | EMPLOYMENT TRAINING TAX FUND | | | | | | |
| DELAWARE DEPARTMENT OF LABOR | DIVISION OF UNEMPLOYMENT INS | | | | | | |
| DELAWARE DEPARTMENT OF STATE | ATTN: GENERAL COUNSEL | 401 FEDERAL ST STE 3 | | | DOVER | DE | 19901-3639 |
| DELAWARE DEPARTMENT OF STATE | GLOBAL LOAN SUPPORT SERVICES | 2 PENNS WAY STE 200 | | | NEW CASTLE | DE | 19720-2407 |
| DELAWARE DEPT OF TRANSPORT | DELAWARE EZ PASS VIOLATIONS | 26 OLD RUDNICK LN | | | DOVER | DE | 19901-4912 |
| DELAWARE DEPT. OF NATURAL RESOURCES & ENVIRONMENTAL CONTROL | REGION 3 | 89 KINGS HWY | | | DOVER | DE | 19901-7305 |
| DELAWARE DIV OF REVENUE | | | | | | | |
| DELAWARE DIVISION OF HIGHWAYS | BLUE HEN CORPORATE CENTER | 655 S BAY RD STE 5N | | | DOVER | DE | 19901-4660 |
| DELAWARE DIVISION OF REVENUE | PO BOX 8750 | | | | WILMINGTON | DE | 19899-8750 |
| DELAWARE DIVISION OF REVENUE | PO BOX 2340 | | | | WILMINGTON | DE | 19899-2340 |
| DELAWARE DIVISION OF REVENUE | PO BOX 830 | | | | WILMINGTON | DE | 19899-0830 |
| DELAWARE DIVISION OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 8750 | | | WILMINGTON | DE | 19899-8750 |
| DELAWARE DIVISION OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 2340 | | | WILMINGTON | DE | 19899-2340 |
| DELAWARE DNREC AIR & WASTE MANAGEMENT SECTION | 30 S AMERICAN AVE | | | | DOVER | DE | 19901-7346 |
| DELAWARE ECONOMIC DEVELOPMENT AUTH | ATTN CONTROLLER | PO BOX 1401 | 99 KINGS HWY | | DOVER | DE | 19903-1401 |
| DELAWARE ELEVATOR | | 2210 ALLEN DR | | | | MD | 21801 |
| DELAWARE FIRST FEDERAL CU | 940 E PARK DR | | | | HARRISBURG | PA | 17111 |
| DELAWARE FOREIGN TRADE ZONE | 99 KINGS HWY | | | | DOVER | DE | 19901-7305 |
| DELAWARE FOUNDATION FOR | RETARDED CHILDREN | 640 PLAZA DR | | | NEWARK | DE | 19702-6369 |
| DELAWARE FOUNDATION REACHING | CITIZENS WITH COGNITIVE DISABILITIES | DISABILITIES 640 PLAZA DR | | | NEWARK | DE | 19702 |
| DELAWARE GREENWAYS | PO BOX 2095 | | | | WILMINGTON | DE | 19899-2095 |
| DELAWARE HOSPICE | 3515 SILVERSIDE RD | | | | WILMINGTON | DE | 19810 |
| DELAWARE INDUSTRIAL SUPPLY | 117 RUTHAR DR | HARMONY INDUSTRIAL PARK | | | NEWARK | DE | 19711-8025 |
| DELAWARE MACH/MUNCIE | 700 S MULBERRY ST | | | | MUNCIE | IN | 47302-2356 |
| DELAWARE MANUFACTURING | INDUSTRIES CORPORATION | 3776 COMMERCE CT | | | NORTH TONAWANDA | NY | 14120-2024 |
| DELAWARE MANUFACTURING INDSTRS | 3776 COMMERCE CT | | | | NORTH TONAWANDA | NY | 14120-2024 |
| DELAWARE MED CARE | 2700 SILVERSIDE RD | | | | WILMINGTON | DE | 19810 |
| DELAWARE MOTOR SALES, INC | MICHAEL UFFNER | 1606 PENNSYLVANIA AVE | | | WILMINGTON | DE | 19806-4018 |
| DELAWARE MUNICIPAL COURT | 70 N UNION ST | | | | DELAWARE | OH | 43015-1946 |
| DELAWARE NATURE SOCIETY | PO BOX 700 | | | | HOCKESSIN | DE | 19707-0700 |
| DELAWARE NEUROSURGIC | 774 CHRISTIANA RD STE 202 | | | | NEWARK | DE | 19713-4221 |
| DELAWARE NEUROSURGICAL GROUP PA | 774 CHRISTIANA RD STE 202 | | | | NEWARK | DE | 19713-4221 |
| DELAWARE NORTH COMPANIES INC-BOSTON | FINANCE DEPARTMENT | 100 LEGENDS WAY | | | BOSTON | MA | 02114 |
| DELAWARE PLUMBING SUPPLY CO | 2309 15 NORTH DUPONT HIGHWAY | | | | NEW CASTLE | DE | 19720 |
| DELAWARE PLUMBING SUPPLY CO IN | 2309 N DUPONT HWY | | | | NEW CASTLE | DE | 19720-6304 |
| DELAWARE POWER & LIGHT COMPANY | 800 N KING ST STE 400 | | | | WILMINGTON | DE | 19801-3543 |
| DELAWARE RIVER & BAY AUTHORITY | CUSTOMER SERVICE CENTER | PO BOX 71 | ATTN DEPT NON-8 | | NEW CASTLE | DE | 19720-0071 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELAWARE RIVER & BAY AUTHORITY | PO BOX 566 | | | | WILMINGTON | DE | 19899-0566 |
| DELAWARE SAAB | UFFNER, MICHAEL S | 1606 PENNSYLVANIA AVE | | | WILMINGTON | DE | 19806-4018 |
| DELAWARE SAAB | 1606 PENNSYLVANIA AVE | | | | WILMINGTON | DE | 19806-4018 |
| DELAWARE SAFE KIDS COALITION | 655 S BAY RD STE 4H | | | | DOVER | DE | 19901-4683 |
| DELAWARE SAND & GRAVEL | REMEDIAL TRUST R D KIRE/MORRIS | PO BOX 2306 | JAMES KITCHEN | | WILMINGTON | DE | 19899-2306 |
| DELAWARE SAND & GRAVEL ADMIN FUND | A BERKES | DAVIS GRAHAM & STUBBS | 1225 NEW YORK AVE NW STE 1200 | | WASHINGTON | DC | 20005 |
| DELAWARE SAND & GRAVEL ADMN FUND | C/O D KIRK - MORRIS JAMES | 222 DELAWARE AVE | | | WILMINGTON | DE | 19801 |
| DELAWARE SECRETARY OF STATE | STATE OF DELAWARE, DIV OF CORP | DEPT 74072 | | | BALTIMORE | MD | 21274-4072 |
| DELAWARE SECRETARY OF STATE | CORPORATION SERVICE COMPANY | 2711 CENTERVILLE RD STE 400 | | | WILMINGTON | DE | 19808-1645 |
| DELAWARE SECRETARY OF STATE | PO BOX 898 | DIVISION OF CORPORATIONS | | | DOVER | DE | 19903-0898 |
| DELAWARE SECRETARY OF STATE | CORPORATION TRUST CENTER | 1209 N ORANGE ST | | | WILMINGTON | DE | 19801-1120 |
| DELAWARE SECRETARY OF STATE | PO BOX 11728 | DIVISION OF CORPORATIONS | | | NEWARK | NJ | 07101-4728 |
| DELAWARE SECRETARY OF STATE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 11728 | DIVISION OF CORPORATIONS | | NEWARK | NJ | 07101-4728 |
| DELAWARE STATE CHAMBER OF COMMERCE | 1201 N ORANGE ST STE 200 | | | | WILMINGTON | DE | 19801-1167 |
| DELAWARE STATE ESCHEATOR | 820 N FRENCH ST | | | | WILMINGTON | DE | 19801-3536 |
| DELAWARE STATE FAIR INC | PO BOX 28 | ATTN TRICIA SOUTHARD | | | HARRINGTON | DE | 19952-0028 |
| DELAWARE STATE POLICE TRAFFIC SECTION | PO BOX 430 | | | | DOVER | DE | 19903-0430 |
| DELAWARE STATE UNIVERSITY OFFICE OF STUDENT ACCTS | 1200 N DUPONT HWY | | | | DOVER | DE | 19901-2202 |
| DELAWARE TECHNICAL & COMMUNITY COLLEGE | STANTON CAMPUS | 400 STANTON CHRISTIANA RD | | | NEWARK | DE | 19713-2111 |
| DELAWARE TECHNICAL AND COMMUNITY COLLEGE | 400 STANTON CHRISTIANA RD | INDUSTRIAL TRAINING DIV CCP | | | NEWARK | DE | 19713-2111 |
| DELAWARE TECHNICAL AND COMMUNITY COLLEGE | 400 STANTON CHRISTIANA RD | STANTON CAMPUS BUSINESS OFFICE | | | NEWARK | DE | 19713-2111 |
| DELAWARE TECHNICAL AND COMMUNITY COLLEGE | 333 N SHIPLEY ST | BUSINESS OFFICE | | | WILMINGTON | DE | 19801-2412 |
| DELAWARE TIRE CENTERS INC | 952 S SALISBURY BLVD | | | | SALISBURY | MD | 21801-6317 |
| DELAWARE VALLEY COLLEGE | BURSARS OFFICE | 700 EAST BUTLER AVENUE | | | DOYLESTOWN | PA | 18901 |
| DELAWARE, SECRETARY OF STATE | ATTN: GENERAL COUNSEL | 401 FEDERAL ST STE 3 | | | DOVER | DE | 19901-3639 |
| DELAWARE, UNIVERSITY OF | | | | | | | |
| DELAWARE, WILLIAM | 303 BUTLER DR | | | | SHAWNEE | OK | 74804 |
| DELAWDER, JOYCE A | HC 84 BOX 32 | | | | ARTHUR | WV | 26847-9524 |
| DELAWDER, PHILLIP L | PO BOX 95 | | | | MACY | IN | 46951-0095 |
| DELAWRENCE E MILLER | 1626 SPRINGMONT AVE | | | | SPRINGFIELD | OH | 45506 |
| DELAWTER, BETHEL K | 4808 W STATE ROAD 234 | | | | NEW CASTLE | IN | 47362-9758 |
| DELAWTER, GENE E | 661 ALLEGHENY DR | | | | SUN CITY CENTER | FL | 33573-5112 |
| DELAWTER, MARY | 432 MOLLY LANE | | | | ANDERSON | IN | 46016 |
| DELAWTER, MARY | 432 MOLLY LN | | | | ANDERSON | IN | 46016-5092 |
| DELAWTER, RICHARD F | 2064 N 650 E | | | | ROCHESTER | IN | 46975-8520 |
| DELAY JR, JOHN L | 3833 VINCENT RD | | | | CLYDE | MI | 48049-3806 |
| DELAY, BETHANY A | 3249 N HENDERSON RD | | | | DAVISON | MI | 48423-8166 |
| DELAY, EVA L | 4885 STOUT PKWY | | | | POWDER SPRING | GA | 30127 |
| DELAY, HELEN M | 2061 N IRISH RD | | | | DAVISON | MI | 48423-9560 |
| DELAY, HELEN R | 36173 CALLE TOMAS | | | | CATHEDRAL CITY | CA | 92234 |
| DELAY, JACK T | 5801 OAKDALE RD SE | | | | MABLETON | GA | 30126-2827 |
| DELAY, JAMES W | 2533 S ELBA RD | | | | LAPEER | MI | 48446-9745 |
| DELAY, JOHN R | 6096 SUN VALLEY DR | | | | GRAND BLANC | MI | 48439-9166 |
| DELAY, MARK D | 2087 AINSWORTH ST | | | | FLINT | MI | 48532-3902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELAY, MICHEAL L | 534 KEENEY DR | | | | SAINT CHARLES | MO | 63304-5542 |
| DELAY, MILDRED F | 5262 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8895 |
| DELAY, MITZI S | 1402 ACKLEN AVE | | | | NASHVILLE | TN | 37212-3915 |
| DELAY, ROBERT F | 5262 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8895 |
| DELAY, ROBERT FREDERICK | 5262 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8895 |
| DELAY, ROGER D | 13033 S SEYMOUR RD | | | | MONTROSE | MI | 48457-9627 |
| DELAY, TODD R | 13033 S SEYMOUR RD | | | | MONTROSE | MI | 48457-9627 |
| DELAYNE PERKINS | 7727 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-9321 |
| DELAZARZA, ALMANZOR | WATKINS ASHLEY & BARLOW MELINDA H | 360 PLACE OFFICE PARK, 1201 N WATSON - STE 145 | | | ARLINGTON | TX | 76006 |
| DELBALSO, JOSEPH R | 10631 BAYSHIRE TRL | | | | KIRTLAND | OH | 44094-6827 |
| DELBAR PRODUCTS | STEVE YANOCHKO | CROSSVILLE PLANT | 125 LAUREL RD | | UPPER SANDUSKY | OH | 43351 |
| DELBAR PRODUCTS (FICOSA) | THOMAS KARAINOS | PO BOX 212 | | | COOPERSBURG | PA | 18036-0212 |
| DELBAR PRODUCTS (FICOSA) | FRED ZICARD | 30870 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071-1614 |
| DELBAR PRODUCTS (FICOSA) | THOMAS KARAINOS | PO BOX 317 | | | PERKASIE | PA | 18944-0317 |
| DELBAR PRODUCTS INC | PO BOX  212 | | | | COOPERSBURG | PA | 18036-0212 |
| DELBAR PRODUCTS INC | 435 SWEENEY DR | | | | CROSSVILLE | TN | 38555-5458 |
| DELBAR PRODUCTS INC | PO BOX 317 | | | | PERKASIE | PA | 18944-0317 |
| DELBAR PRODUCTS INC | DON PLACHTA X17 | PO BOX 317 | | | PERKASIE | PA | 18944-0317 |
| DELBAR PRODUCTS INC | DON PLACHTA X17 | 601 W. SPRUCE STREET | | | CADILLAC | MI | |
| DELBAR PRODUCTS INC | MANUELA MARIN X221 | 435 SWEENEY DRIVE | | | NEW BRIGHTON | PA | 15066 |
| DELBAR PRODUCTS INC | STEVE YANOCHKO | CROSSVILLE PLANT | 125 LAUREL RD | | UPPER SANDUSKY | OH | 43351 |
| DELBAR PRODUCTS INC. | PO BOX 212 | | | | COOPERSBURG | PA | 18036-0212 |
| DELBAR PRODUCTS INC. | DON PLACHTA X17 | 601 W. SPRUCE STREET | | | CADILLAC | MI | |
| DELBAR/CROSSVILLE | PO BOX 212 | | | | COOPERSBURG | PA | 18036-0212 |
| DELBARBA, LUIGI | 7778 S TRUMPET VINE AVE | | | | TUCSON | AZ | 85747-5337 |
| DELBEKE, DANTE R | 210 TULLAMORE STREET | | | | HOWELL | MI | 48843-9057 |
| DELBELLO, THOMAS M | 8820 WALTHER BLVD APT 4128 | | | | PARKVILLE | MD | 21234-9056 |
| DELBENE, NINO | 18965 GARY LN | | | | LIVONIA | MI | 48152-2994 |
| DELBERT A STEPHENS | 147 KIDSVILLE DR | | | | LONDON | KY | 40744 |
| DELBERT ADAMS | 1208 W REDBUD DR | | | | HURST | TX | 76053-5316 |
| DELBERT ADLER | 146 HUCKLEBERRY WAY | | | | BOWLING GREEN | KY | 42104-0337 |
| DELBERT AGLE | 6338 CLOVIS AVE | | | | FLUSHING | MI | 48433-9003 |
| DELBERT ALLEN HAYWARD | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| DELBERT ANDERSON | 1925 ORCHARD PARK DR | | | | MURFREESBORO | TN | 37128-5651 |
| DELBERT ARKIN | 11 FERROL PL | | | | HOT SPRINGS VILLAGE | AR | 71909-7879 |
| DELBERT ATHERTON | 6200 MAPLE LANE RD | C/O DENNIS D ATHERTON | | | RIVES JUNCTION | MI | 49277-8607 |
| DELBERT B CARTER | 6324 MONTGOMERY RD APT 7 | | | | CINCINNATI | OH | 45213-1431 |
| DELBERT BAILEY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DELBERT BAILEY | 1308 DE SOTO CT | | | | INDIANAPOLIS | IN | 46217-5242 |
| DELBERT BAKER | 5413 S SANTA FE AVE | | | | OKLAHOMA CITY | OK | 73109-8129 |
| DELBERT BALDWIN | 375 PRICE CIR | | | | SPRING CITY | TN | 37381-2818 |
| DELBERT BANCROFT | 9890 W HYDE RD | | | | FOWLER | MI | 48835-9723 |
| DELBERT BARNHILL JR | 7511 MILLERTOWN PIKE | | | | KNOXVILLE | TN | 37924 |
| DELBERT BASHAM | 3328 PINE VILLA CT | | | | GRAND BLANC | MI | 48439-7938 |
| DELBERT BEEMER | 429 DALE ST | | | | FLUSHING | MI | 48433-1451 |
| DELBERT BEEMER II | 16119 SILVERCREST DR | | | | FENTON | MI | 48430-9154 |
| DELBERT BIVINS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DELBERT BLACK | 3688 CYPRESS CREEK DR | | | | COLUMBUS | OH | 43228-9619 |
| DELBERT BLAKE | UNIT 6 | 10915 EAST GOODALL ROAD | | | DURAND | MI | 48429-9771 |
| DELBERT BRADY | 170 W CLYDESDALE ST | | | | MOUNT MORRIS | MI | 48458-8913 |
| DELBERT BRAGG | 2620 JENNY LIND ST | | | | MCKEESPORT | PA | 15132-5036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELBERT BRANT | PO BOX 318 | H C R 61 | | | DANESE | WV | 25831-0318 |
| DELBERT BREWER | 1474 N OLD STATE AVE | | | | HARRISON | MI | 48625-7444 |
| DELBERT BROOKS | 60 WOODBURN RD | | | | ALTON | IL | 62002-9410 |
| DELBERT BROOKS JR | 3700 E SIMMONS RD | | | | EDMOND | OK | 73034-2163 |
| DELBERT BROWN | 55 DELAWARE ST | | | | PONTIAC | MI | 48341-1103 |
| DELBERT BROWN | C/O THE MADKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| DELBERT BRYANT | PO BOX 13500 | | | | FLINT | MI | 48501-3500 |
| DELBERT BURR | 11002 XY AVE EAST | | | | MENDON | MI | 49072 |
| DELBERT BURTON | 3118 S JEFFERSON ST | | | | MUNCIE | IN | 47302-5638 |
| DELBERT BUSH | 1701 BEECHMONT ST | | | | KEEGO HARBOR | MI | 48320-1123 |
| DELBERT BYRD | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| DELBERT C GROSS | 124 DICKINSON DRIVE | | | | GEORGETOWN | KY | 40324 |
| DELBERT CALHOUN | 1104 W ROWLAND ST | | | | FLINT | MI | 48507-4015 |
| DELBERT CARTER | 6324 MONTGOMERY RD APT 7 | | | | CINCINNATI | OH | 45213-1431 |
| DELBERT CARY | 2675 VALLEY CREEK RD | | | | CULLEOKA | TN | 38451-2347 |
| DELBERT CASE | 4615 IVES DR | | | | NEWPORT | MI | 48166-9632 |
| DELBERT CASTLE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DELBERT CHERRY | 115 8TH AVENUE | | | | N TONAWANDA | NY | 14120-4001 |
| DELBERT CHRISTY | 335 AVE DE LA COULEURS | | | | SPARKS | NV | 89434-9547 |
| DELBERT COCHRAN JR | 637 SUMMER WINDS LN | | | | SAINT PETERS | MO | 63376-1182 |
| DELBERT COCKROFT | 8469 GIBBS RD | | | | SPRINGPORT | MI | 49284-9703 |
| DELBERT COLLINS | 333 HIDDEN ISLAND DR | | | | PANAMA CITY BEACH | FL | 32408-7471 |
| DELBERT COOK | 1721 FLETCHER ST | | | | LANSING | MI | 48910-1336 |
| DELBERT CRABTREE | 628 DEEPWELL RD | | | | NETTIE | WV | 26681-4584 |
| DELBERT CRAIG | PO BOX 13411 | | | | DETROIT | MI | 48213-0411 |
| DELBERT CRAIG | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| DELBERT CROOK JR | 3052 MELROSE DR | | | | BAY CITY | MI | 48706-2312 |
| DELBERT D MARCUM | 4701  PENNSWOOD DR. | | | | HUBER HEIGHTS | OH | 45424-5428 |
| DELBERT D PILLEN | PO BOX 314 | | | | OTISVILLE | MI | 48463-0314 |
| DELBERT D WOOD | 278 BAYSHORE DR | | | | NEW CONCORD | KY | 42076 |
| DELBERT DALLMAN | 642 WESTBURY LN UNIT 17 | | | | DELAVAN | WI | 53115-4339 |
| DELBERT DAULTON PENCE | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| DELBERT DAVIS | 910 ARCH ST | | | | SALEM | OH | 44460-2025 |
| DELBERT DICKEY | 7832 W OLD STATE RD 67 | | | | PARAGON | IN | 46166 |
| DELBERT DILLON | 5297 COCO DR | | | | DAYTON | OH | 45424-5701 |
| DELBERT DIRKS | 2214 HARMON ST | | | | YPSILANTI | MI | 48198-6618 |
| DELBERT DOLLAR | PO BOX 615 | | | | BIG SANDY | TX | 75755-0615 |
| DELBERT DOLLARHIDE | 32778 SUMAC ST | | | | UNION CITY | CA | 94587-1307 |
| DELBERT DOTSON | 140 PLUMSTEAD LN | | | | CLEMMONS | NC | 27012-9570 |
| DELBERT DOYLE | PO BOX 298 | | | | NICOMA PARK | OK | 73066-0298 |
| DELBERT DRYER | 5670 IRISH RD | | | | VERMONTVILLE | MI | 49096-8705 |
| DELBERT DUANE JONES | 16759 LIBSON FALLS DR | | | | HOUSTON | TX | 77095-5469 |
| DELBERT DUNCAN | 422 HOLDERMAN PL | | | | NEW LEBANON | OH | 45345-1514 |
| DELBERT DUNGEY | 3731 MARTIN RD | | | | BEAVERTON | MI | 48612-8802 |
| DELBERT DUZEK | 11333 RISNER LN | | | | EATON RAPIDS | MI | 48827-8247 |
| DELBERT E FRAZIER | 3300 NICHOLS RD | | | | LENNON | MI | 48449-9328 |
| DELBERT E GREEN | 4644 SAN DIEGO CT APT 1 | | | | SAINT LOUIS | MO | 63121-2129 |
| DELBERT E LITTLEJOHN | 2085 WALTON BLVD | | | | ROCHESTER HILLS | MI | 48309-1870 |
| DELBERT E MCCANN | P. O.  BOX 142  211 GREENE RD | | | | MARTINSVILLE | OH | 45146-0142 |
| DELBERT E POPE | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| DELBERT E YEAGER | 1182 EASTLAND AVE SE | | | | WARREN | OH | 44484 |
| DELBERT ELLEMAN | 2338 N SAINT HELEN RD | PO BOX 302 | | | SAINT HELEN | MI | 48656-9691 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELBERT ERWIN | 9233 LAWNCREST RD | | | | CLIO | MI | 48420-9763 |
| DELBERT FASSBENDER | 1719 GREENWICH LN | | | | JANESVILLE | WI | 53545-0905 |
| DELBERT FEINAUER | 5741 FRASER RD | | | | BAY CITY | MI | 48706-9729 |
| DELBERT FERGUSON JR | RR 1 BOX 184A | | | | SALT ROCK | WV | 25559-9715 |
| DELBERT FINDLEY | 105 N HARRISON ST | | | | SPRING HILL | KS | 66083-9101 |
| DELBERT FLETCHER JR | 3617 SAGATOO RD | | | | STANDISH | MI | 48658-9476 |
| DELBERT FOSTER | 17 BEACHWOOD LN | | | | CROSSVILLE | TN | 38558-4602 |
| DELBERT FOX | 301 RAILROAD ST | | | | MOSCOW MILLS | MO | 63362-1601 |
| DELBERT FRAZIER | 3300 NICHOLS RD | | | | LENNON | MI | 48449-9328 |
| DELBERT FRAZIER | 3225 E 200 N | | | | MARION | IN | 46952-6717 |
| DELBERT FREEMAN | PO BOX 64 | | | | SOUTHINGTON | OH | 44470-0064 |
| DELBERT G GOOD | MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURG | PA | 15219-1331 |
| DELBERT G SABIN | 7124 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9401 |
| DELBERT G SHAFER | 40735 STATE ROUTE 558 | | | | LEETONIA | OH | 44431-9629 |
| DELBERT GENTRY | 22037 GRANDY ST | | | | CLINTON TWP | MI | 48035-3135 |
| DELBERT GENTRY | PO BOX 48 | | | | CONVERSE | IN | 46919-0048 |
| DELBERT GIFFORD | 1531 BLACK BEAR LN | | | | LUZERNE | MI | 48636-9795 |
| DELBERT GILBERT | 1935 THUNDERBIRD DR | | | | SAGINAW | MI | 48609-8526 |
| DELBERT GLASS | 5571 MARLIN AVE | | | | HUDSONVILLE | MI | 49426-1219 |
| DELBERT GOSS | 2401 E MITCHELL ST | | | | ARLINGTON | TX | 76010-3214 |
| DELBERT GRAY JR | 1314 ROWELL AVE | | | | JOLIET | IL | 60433-2866 |
| DELBERT GRAYUM | PO BOX 462 | | | | CRYSTAL SPRINGS | FL | 33524-0462 |
| DELBERT GREANYA | 4229 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1161 |
| DELBERT GREEN | 423 E 13TH ST | | | | FAIRMOUNT | IN | 46928-1147 |
| DELBERT GREEN | 4644 SAN DIEGO CT APT 1 | | | | SAINT LOUIS | MO | 63121-2129 |
| DELBERT GRIFFIN | 4810 N FORDNEY RD | | | | HEMLOCK | MI | 48626-9447 |
| DELBERT GROSS | 124 DICKINSON DR | | | | GEORGETOWN | KY | 40324-2072 |
| DELBERT HACKWORTH | 1911 FIELDING CT | | | | DEFIANCE | OH | 43512-3483 |
| DELBERT HAISS | 5900 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9400 |
| DELBERT HAISS JR | 11663 LONG LAKE RD | | | | GLADWIN | MI | 48624-8826 |
| DELBERT HALE JR. | 1320 W 17TH ST | | | | MUNCIE | IN | 47302-3027 |
| DELBERT HAMMEN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DELBERT HAMMONS | 4198 S COUNTY ROAD 200 E | | | | CLAYTON | IN | 46118-9678 |
| DELBERT HANCOCK | 1777 E 499 N | | | | ANDERSON | IN | 46012-9536 |
| DELBERT HANSBROUGH JR | 604 W MAIN ST | | | | WESTVILLE | IL | 61883-1581 |
| DELBERT HANUSCHAK | 4042 DOVER RD | | | | YOUNGSTOWN | OH | 44511-3512 |
| DELBERT HARLAN | 3908 STONEWALL AVE | | | | INDEPENDENCE | MO | 64055-4140 |
| DELBERT HATTON | 2495 WINDAGE DR | | | | FAIRFIELD | OH | 45014-4941 |
| DELBERT HATTON | 2495  WINDAGE DR | | | | FAIRFIELD | OH | 45014-4941 |
| DELBERT HAYNES | 206 RIVERVIEW WAY | | | | ELKVIEW | WV | 25071-9617 |
| DELBERT HEDGE | 134 W STATE ROAD 234 | | | | JAMESTOWN | IN | 46147-9083 |
| DELBERT HEDRICK JR | 7187 S 250 E | | | | MARKLEVILLE | IN | 46056-9772 |
| DELBERT HEISTAND | 2800 S WISE RD | | | | MT PLEASANT | MI | 48858-9468 |
| DELBERT HERMANN | 4044 WOLF RD | | | | WESTERN SPRINGS | IL | 60558-1160 |
| DELBERT HIGGINS | 10817 BRINKMAN RD | | | | CARLYLE | IL | 62231-3427 |
| DELBERT HINES | 1824 OPALINE DR | | | | LANSING | MI | 48917-8638 |
| DELBERT HINSHAW | 8224 W COUNTY ROAD 300 N | | | | SHIRLEY | IN | 47384-9504 |
| DELBERT HODGES | 2810 DUSTIN DR | | | | THOMPSONS STN | TN | 37179-5235 |
| DELBERT HOLLEY | 1081 W KURTZ AVE | | | | FLINT | MI | 48505-1203 |
| DELBERT HOOVER | 1 COUNTRY LN APT F104 | VILLAS OF BROOKHAVEN | | | BROOKVILLE | OH | 45309-7202 |
| DELBERT HOWMAN | 1629 ST RT 603 R1 | | | | ASHLAND | OH | 44805 |
| DELBERT HUESKE | 305 UNRUH ST | | | | MOUNDRIDGE | KS | 67107-7535 |
| DELBERT HUSBAND | 2187 TAMARACK DR | | | | OKEMOS | MI | 48864-3911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELBERT J BLAKE | UNIT 6 | 10915 EAST GOODALL ROAD | | | DURAND | MI | 48429-9771 |
| DELBERT J CRAIG | 11293 CHRISTY ST | | | | DETROIT | MI | 48205 |
| DELBERT J KARMANN | 240 GRAND STREET | | | | POWELL | WY | 82435-2243 |
| DELBERT J MONNIER | 4874  PETERS ROAD | | | | TROY | OH | 45373-9328 |
| DELBERT J SULLIVAN | PO BOX 90643 | | | | BURTON | MI | 48509-0643 |
| DELBERT JARVIS | 342 RUCKEL RD | | | | AKRON | OH | 44305-3452 |
| DELBERT JENKINS | 200 MAIN ST | | | | ESSEXVILLE | MI | 48732-1657 |
| DELBERT JERNIGAN | 1354 LAMONT ST | | | | SAGINAW | MI | 48601-6626 |
| DELBERT JOHNSON | 202 BLUE BALL AVE | | | | ELKTON | MD | 21921-5222 |
| DELBERT JOHNSON | PO BOX 314 | | | | LAINGSBURG | MI | 48848-0314 |
| DELBERT JOHNSON | 3519 68TH ST SW | | | | BYRON CENTER | MI | 49315-8729 |
| DELBERT JOHNSON | 3117 WILDERNESS RD | | | | KNOXVILLE | TN | 37917-3548 |
| DELBERT JONES | 8101 SIMPSON POINT RD | | | | GRANT | AL | 35747-8673 |
| DELBERT JONES | 23870 CARPENTERVILLE ROAD | | | | BROOKINGS | OR | 97415-8181 |
| DELBERT L BLACK D | 139 S WALNUT ST | | | | OTTAWA | OH | 45875-1817 |
| DELBERT L DUNCAN | 422 HOLDEMAN PLACE | | | | NEW LEBANON | OH | 45345-1514 |
| DELBERT L JOHNSON | 3117 WILDERNESS RD. | | | | KNOXVILLE | TN | 37917-3548 |
| DELBERT L MOORE | P O BOX 05488 | | | | DETROIT | MI | 48205-0488 |
| DELBERT L PHELPS | 5154 N CENTER RD | | | | FLINT | MI | 48506-1042 |
| DELBERT L TASH | 80 SPAGNUOLO CIRCLE | | | | COLLEGE PLACE | WA | 99324 |
| DELBERT LATHROP | 3442 S STARKEY RD | | | | COVINGTON | IN | 47932-8029 |
| DELBERT LAWRENCE | 5326 STAUGHTON DR | | | | INDIANAPOLIS | IN | 46226-2256 |
| DELBERT LAYMAN | 3-14959-16 | | | | WAUSEON | OH | 43567 |
| DELBERT LEADMON | 61 OLD ORCHARD DR | | | | DAVISON | MI | 48423-9122 |
| DELBERT LEICHLITER | 2141 N LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9665 |
| DELBERT LEWIS | 1505 PARK AVE APT 1A | | | | NEW YORK | NY | 10029-3557 |
| DELBERT LINDLEY | PO BOX 221 | | | | GREENTOWN | IN | 46936-0221 |
| DELBERT LITTLEJOHN | 2085 WALTON BLVD | | | | ROCHESTER HLS | MI | 48309-1870 |
| DELBERT LOWE | 8640 E 2500 NORTH RD | | | | COLLISON | IL | 61831-9718 |
| DELBERT M DAWSON & SON INC | 1405 W KILGORE AVE | | | | MUNCIE | IN | 47305-2134 |
| DELBERT M HANUSCHAK | 4042 DOVER RD | | | | YOUNGSTOWN | OH | 44511-3512 |
| DELBERT M. BIDDISON | | | | | | | |
| DELBERT MARCUM | 4701 PENNSWOOD DR | | | | HUBER HEIGHTS | OH | 45424-5428 |
| DELBERT MARTIN | PO BOX 675 | | | | VENEDOCIA | OH | 45894-0675 |
| DELBERT MARTIN | 4 ELM ST | | | | YPSILANTI | MI | 48197-2719 |
| DELBERT MATHIS | 308 MERTLAND AVE | | | | DAYTON | OH | 45431-1829 |
| DELBERT MAYBEE | G3213 BENMARK | C/O VERNON LIKE | | | FLINT | MI | 48506 |
| DELBERT MAYFIELD | 2901 N SPRING ST | | | | INDEPENDENCE | MO | 64050-1252 |
| DELBERT MAYSE | 7016 CRANE RD | | | | YPSILANTI | MI | 48197-9312 |
| DELBERT MC GEATHY | 4666 SPRUCE RD | | | | OSCODA | MI | 48750-9474 |
| DELBERT MCCANN | PO BOX 142 | | | | MARTINSVILLE | OH | 45146-0142 |
| DELBERT MCCOWEN JR | 36 DWIGHT AVE | | | | PONTIAC | MI | 48341-1272 |
| DELBERT MCCOY | 1504 E ANDOVER AVE | | | | MUNCIE | IN | 47303-2203 |
| DELBERT MCDONALD | 6080 KING ARTHUR DRIVE | | | | SWARTZ CREEK | MI | 48473-8808 |
| DELBERT MERRITT | 724 TESON RD | | | | HAZELWOOD | MO | 63042-3334 |
| DELBERT METZELBURG | PO BOX 36 | | | | FENTON | MI | 48430-0036 |
| DELBERT MEYER | 6930 NW PLEASANT VIEW DR | | | | PARKVILLE | MO | 64152-2661 |
| DELBERT MILBOURN | 1706 7TH AVE | | | | SAINT JOSEPH | MO | 64505-1804 |
| DELBERT MILLER | 2159 SUNSET LN | | | | SAGINAW | MI | 48604-2445 |
| DELBERT MONNIER | 4874 PETERS RD | | | | TROY | OH | 45373-9328 |
| DELBERT MOORE | PO BOX 05488 | | | | DETROIT | MI | 48205-0488 |
| DELBERT MORELAND | 489 LOCHGAIR ST | | | | TEMPERANCE | MI | 48182-1098 |
| DELBERT MORRIS | PO BOX 423 | | | | SPENCER | IN | 47460-0423 |
| DELBERT MORRISON | 8610 S INDIANA AVE | | | | CHICAGO | IL | 60619-5624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELBERT MURPHY | 7959 LOUD DR | | | | OSCODA | MI | 48750-9632 |
| DELBERT PAUL | 7045 SPARLING RD | | | | KIMBALL | MI | 48074-1612 |
| DELBERT PERRIN L | GLASSER AND GLASSER CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| DELBERT PERSON | 4709 DEVONSHIRE AVE | | | | LANSING | MI | 48910-5633 |
| DELBERT PHELPS | 5154 N CENTER RD | | | | FLINT | MI | 48506-1042 |
| DELBERT PILGRIM | 6908 NE 114TH CT | | | | KANSAS CITY | MO | 64156-2996 |
| DELBERT PILLEN | PO BOX 314 | | | | OTISVILLE | MI | 48463-0314 |
| DELBERT PRATT | 5235 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8896 |
| DELBERT QUICK JR | 1740 TRAPHILL UNION RD | | | | TRAPHILL | NC | 28685-9215 |
| DELBERT R CALVIN | 1321 S VINE | | | | FULLERTON | CA | 92833-4244 |
| DELBERT R HOLSER | 108 E MONTCALM ST | | | | PONTIAC | MI | 48342-1349 |
| DELBERT R MUTH | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN ST STE 600 | | NORFOLK | VA | 23510 |
| DELBERT R NEILD SR | 512 DELLWOOD ST | | | | TILTON | IL | 61833-8017 |
| DELBERT R REEDER | 64   CAMROSE DR. | | | | NILES | OH | 44446-2128 |
| DELBERT RARDIN | 2151 ROSLYN AVE | | | | FLINT | MI | 48532-3928 |
| DELBERT REEDER | 64 CAMROSE DR | | | | NILES | OH | 44446-2128 |
| DELBERT REESE | 18506 MANORWOOD E | | | | CLINTON TWP | MI | 48038-4824 |
| DELBERT RENCH | 52381 PULVER RD | | | | THREE RIVERS | MI | 49093-9736 |
| DELBERT RICHARDS | 8039 W GILFORD RD | | | | FAIRGROVE | MI | 48733-9711 |
| DELBERT RITTENHOUSE | 2320 S COUNTY ROAD D | | | | JANESVILLE | WI | 53548-8567 |
| DELBERT ROBERTS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DELBERT RODGERS | 1480 E LANSING RD | | | | MORRICE | MI | 48857-9755 |
| DELBERT RONK | 2217 E COOK RD | | | | GRAND BLANC | MI | 48439-8012 |
| DELBERT RUNDELL | 9600 N CAMPBELL DR | | | | KANSAS CITY | MO | 64155-2012 |
| DELBERT S SHAFER | 318   KENILWORTH S.E. | | | | WARREN | OH | 44483-6016 |
| DELBERT SABIN | 7124 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9401 |
| DELBERT SARGENT | 6285 BOULDER DR | | | | FLUSHING | MI | 48433-3538 |
| DELBERT SCHNEIDER | W330S7670 HORSESHOE CT | | | | MUKWONAGO | WI | 53149-9316 |
| DELBERT SCOTT | 150 BRITNI LN | | | | SCOTTSVILLE | KY | 42164-9634 |
| DELBERT SELONKE | 6047 HEARTHSIDE PL | | | | GRAND BLANC | MI | 48439-9199 |
| DELBERT SHACKLEFERD | PO BOX 175 | | | | WALLINS CREEK | KY | 40873-0175 |
| DELBERT SHAFER | 318 KENILWORTH AVE SE | | | | WARREN | OH | 44483-6016 |
| DELBERT SHAFER | 40735 STATE ROUTE 558 | | | | LEETONIA | OH | 44431-9629 |
| DELBERT SHANKLE | 237 FOREST GLEN RD SW | | | | WARREN | OH | 44481-9679 |
| DELBERT SHIPP | 501 ELLIOTT ST SE | | | | GRAND RAPIDS | MI | 49507-2627 |
| DELBERT SIAS | 3147 BEECHWOOD AVE | | | | FLINT | MI | 48506-3042 |
| DELBERT SIMPSON | 4643 W JERICHO RD | | | | TASWELL | IN | 47175-7304 |
| DELBERT SIMS JR | 65 SUNSET RD | | | | MANSFIELD | OH | 44906-2240 |
| DELBERT SMITH | 3710 UPPER PLATTIN RD | | | | DE SOTO | MO | 63020-3562 |
| DELBERT SMITH | HC 88 BOX 17A1 | | | | BOONEVILLE | KY | 41314-9115 |
| DELBERT SMITH | 7630 DORWOOD RD | | | | BIRCH RUN | MI | 48415-8902 |
| DELBERT SMITH | 4700 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1658 |
| DELBERT SMITH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DELBERT SNIDER | 7512 REID RD | | | | SWARTZ CREEK | MI | 48473-9436 |
| DELBERT STADLER | 6766 LEGG RD | | | | KINGSTON | MI | 48741-9717 |
| DELBERT STUMPH | 3420 COUNTRY VIEW DR | | | | OXFORD | MI | 48371-4167 |
| DELBERT SULLIVAN | PO BOX 90643 | | | | BURTON | MI | 48509-0643 |
| DELBERT SWAIN JR | 4200 W BLUEWATER HWY | | | | IONIA | MI | 48846-8557 |
| DELBERT TAYLOR JR | 2800 S ANDREWS RD LOT 4 | | | | YORKTOWN | IN | 47396-9696 |
| DELBERT TEICHOW | 8094 METCALF RD | | | | GREENWOOD | MI | 48006-2717 |
| DELBERT TERRY | 1474 NICHOLS RD | | | | FLUSHING | MI | 48433-9725 |
| DELBERT THOMPSON | 4401 W ROYERTON RD | | | | MUNCIE | IN | 47304-9102 |
| DELBERT THOMPSON | 116 COUNTRY CLUB DR | | | | BENTON | LA | 71006-9428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELBERT THORNE | 3889 SKYVIEW DR | | | | BRUNSWICK | OH | 44212-1230 |
| DELBERT TILLER | 27201 6TH AVE | | | | GOBLES | MI | 49055-9135 |
| DELBERT TOLLIVER JR | 7511 W HERBISON RD | | | | BATH | MI | 48808-9434 |
| DELBERT TORNO | 4050 PALOS VERDES ST APT 35 | | | | LAS VEGAS | NV | 89119-6959 |
| DELBERT TREADEAU | 2418 KINGSTON ST | | | | ARLINGTON | TX | 76015-1410 |
| DELBERT TUMMONS | 309 ELMGROVE AVE | | | | HAZELWOOD | MO | 63042-2037 |
| DELBERT TURNER | 5533 N 100 E | | | | MARION | IN | 46952-6769 |
| DELBERT TURNER | 5339 STATE HIGHWAY M95 | | | | REPUBLIC | MI | 49879-9219 |
| DELBERT UMSTATTD | RR 1 BOX 446 | | | | BUTLER | MO | 64730 |
| DELBERT W BALDWIN | 375 PRICE CIRCLE | | | | SPRING CITY | TN | 37381 |
| DELBERT W BRYANT | 1302 E DOWNEY AVE | | | | FLINT | MI | 48505-1710 |
| DELBERT W MATHIS | 308 MERTLAND AVE | | | | DAYTON | OH | 45431-1829 |
| DELBERT W YAUGER | 2208 ESTABROOK NW | | | | WARREN | OH | 44485-1945 |
| DELBERT WALKER | 7072 WHEELER DR | | | | CLIO | MI | 48420-8511 |
| DELBERT WALLACE | 5696 E PRIDDY RD | | | | PEKIN | IN | 47165-7612 |
| DELBERT WALTON | 5677 JUSTIN CT | | | | YPSILANTI | MI | 48197-6778 |
| DELBERT WARD | 2914 HYACINTH AVE | | | | JANESVILLE | WI | 53545-1355 |
| DELBERT WARD | 476 2ND ST | | | | OXFORD | MI | 48371-1510 |
| DELBERT WATSON | 4521 CHARTER ST | | | | ZEPHYRHILLS | FL | 33542-7862 |
| DELBERT WHEELER | 511 E MORGAN ST | | | | BUNKER HILL | IL | 62014-1123 |
| DELBERT WICHTMAN | 820 ONEILL CT | | | | ROCKVALE | TN | 37153-4044 |
| DELBERT WIGAL | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DELBERT WILLARD | 6878 SAVANNAH DR | | | | NORTH RIDGEVILLE | OH | 44039-2930 |
| DELBERT WILSON | 9387 LYLE MEADOW LN | | | | CLIO | MI | 48420-9731 |
| DELBERT WILSON | 7140 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8401 |
| DELBERT WILSON | 7229 E HADLEY RD | | | | CAMBY | IN | 46113-8688 |
| DELBERT WOLFCALE | 8230 PINEHILL DR | | | | POLAND | OH | 44514-3606 |
| DELBERT WOOD | PO BOX 451 | | | | HALE | MI | 48739-0451 |
| DELBERT WOODRUM | 128 N SHALEPIT RD | | | | VEEDERSBURG | IN | 47987-8523 |
| DELBERT YAUGER | 2208 ESTABROOK AVE NW | | | | WARREN | OH | 44485-1945 |
| DELBERT YEAGER | 1182 EASTLAND AVE SE | | | | WARREN | OH | 44484-4512 |
| DELBERT YOUMANS | 478 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8951 |
| DELBERT ZIMMER | 1533 BEARANGER RD | | | | ATTICA | MI | 48412-9285 |
| DELBERTA AMOS | 2138 S 450 E | | | | ANDERSON | IN | 46017-9359 |
| DELBERTA COMBS | 11100 WAYNE RD APT 223 | | | | ROMULUS | MI | 48174-1439 |
| DELBERTA PATTISON | 2266 PONDBROOK DR | | | | HILLSDALE | MI | 49242-9419 |
| DELBO FRANCESCO | C/O LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO IT | | | |
| DELBOCCIO, CHRISTIAN E | 23 SAINT CATHERINE CT | | | | HOLLAND | OH | 43528-7856 |
| DELBOCCIO, RICHARD N | 17 SHAWNEE DR | | | | GIRARD | OH | 44420-3628 |
| DELBORAH MILES | 134 SPINDLETOP DR | | | | BOWLING GREEN | KY | 42104-7569 |
| DELBOSCO, ANGELO | 1007 FAIRMOUNT RD | | | | COLUMBIA | TN | 38401 |
| DELBOUGH, MYRTLE E | 865 SHADY SHORE DR | | | | BAY CITY | MI | 48706-1953 |
| DELBRA EASTMAN | | | | | | | |
| DELBRIDGE, BETTY M | 3270 N IRISH RD | | | | DAVISON | MI | 48423-9559 |
| DELBRIDGE, CYNTHIA L | 7107 E HILL RD | | | | GRAND BLANC | MI | 48439-9169 |
| DELBRIDGE, ELIZABETH J | 2990 HENDERSON LAKE RD | | | | PRESCOTT | MI | 48756-9697 |
| DELBRIDGE, EVELYN E | 2456 ANNA CLARA CT | | | | SWARTZ CREEK | MI | 48473-9792 |
| DELBRIDGE, EVELYN F | 14167 MONTLE RD | | | | CLIO | MI | 48420-7957 |
| DELBRIDGE, FRED R | 211 SMOKEY DR | | | | COLUMBIA | TN | 38401-6125 |
| DELBRIDGE, HOWARD R | 125 WENTWORTH AVE | | | | BATTLE CREEK | MI | 49015-3251 |
| DELBRIDGE, MICHAEL D | 118 E SUPERIOR AVE | | | | CRYSTAL FALLS | MI | 49920-1353 |
| DELBRIDGE, RICHARD L | 2800 WOODLAND DR TRLR 56 | | | | SCOTT CITY | MO | 63780 |
| DELBRIDGE, RICHARD W | 1215 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-9706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELBRIDGE, VERN L | 16099 SCENIC VIEW DR | | | | LINDEN | MI | 48451-8951 |
| DELBUONO, CARL | BRINDISI LOUIS T | 2713 GENESEE ST | | | UTICA | NY | 13501-6556 |
| DELCAM USA | 275 E SOUTH TEMPLE STE 305 | | | | SALT LAKE CITY | UT | 84111-1248 |
| DELCAMBRE, RAYMOND L | 5056 WALDEN AVE | | | | FORT WORTH | TX | 76132-2116 |
| DELCAMBRE, RAYMOND LEE | 5056 WALDEN AVE | | | | FORT WORTH | TX | 76132-2116 |
| DELCAMP DALE H | 208 OLYMPIA DR | | | | LANSING | MI | 48911-5057 |
| DELCAMP, DALE H | 208 OLYMPIA DR | | | | LANSING | MI | 48911 |
| DELCAMP, HENRY S | 3701 BAYNARD DRVIE K7 | | | | PUNTA GORDA | FL | 33950 |
| DELCAMP, JOHN C | 309 OAK ST | | | | YPSILANTI | MI | 48198-3087 |
| DELCAMP, JOHN CLIFFORD | 309 OAK ST | | | | YPSILANTI | MI | 48198-3087 |
| DELCAMP, MICHAEL S | 1023 WILLEMMA ST | | | | LANSING | MI | 48911-4027 |
| DELCAMPO, CARMEN | 3875 W 11TH AVE | | | | HIALEAH | FL | 33012-7781 |
| DELCARMEN, ARTEMIO A | PO BOX 99542 | | | | TROY | MI | 48099-9542 |
| DELCARMEN, SOSA MARIA | | | | | | | |
| DELCARPINE, JOHN A | 43 S WASHINGTON ST | | | | TARRYTOWN | NY | 10591-3906 |
| DELCASTILLO, ALBERTO | 14117 TRUMBALL ST | | | | WHITTIER | CA | 90604-2504 |
| DELCASTILLO, JULIAN A | 3953 ALTA LOMA DR | | | | BONITA | CA | 91902-1005 |
| DELCE, SHELBURNE W | 1605 NE 19TH ST | | | | OKLAHOMA CITY | OK | 73111-1309 |
| DELCENA CROCKETT | 99 CROCKETT LN | | | | PALL MALL | TN | 38577-4134 |
| DELCENIA ROBINSON | 666 W BETHUNE ST APT 301 | | | | DETROIT | MI | 48202-2742 |
| DELCHER CHRISTINA (459817) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DELCHER, CHRISTINA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DELCIA HILL | 20253 SANTA BARBARA DR | | | | DETROIT | MI | 48221-1281 |
| DELCIA ORNDORFF | 342 CONCORD AVE | | | | ELYRIA | OH | 44035-6216 |
| DELCIE BIAS | PO BOX 207 | | | | LAKE | WV | 25121-0207 |
| DELCIE CHAMBERS | 9831 E 24TH ST | | | | INDIANAPOLIS | IN | 46229-1308 |
| DELCIE LITTLE | 7125 KINSEY RD | | | | ENGLEWOOD | OH | 45322-2627 |
| DELCO AUTOMATION INC. | 3735 THATCHER AVE. | | SASKATOON SK S7R 1B8 CANADA | | | | |
| DELCO CHASSIS DIVISION | PO BOX 436040 | | | | PONTIAC | MI | 48343-6040 |
| DELCO CHASSIS DIVISION | 2000 FORRER BLVD | | | | DAYTON | OH | 45420-1373 |
| DELCO CHASSIS DIVISION | 1555 LYELL AVE | | | | ROCHESTER | NY | 14606-2123 |
| DELCO CHASSIS DIVISION | 31 JUDSON-MAIL CODE 3105-04 | | | | PONTIAC | MI | 48343 |
| DELCO ELECTRONICS CORP | 1800 E LINCOLN RD | | | | KOKOMO | IN | 46902-4039 |
| DELCO ELECTRONICS CORPORATION | KIRKLAND AND ELLIS | 200 EAST RANDOLPH DRIVE | | | CHICAGO | IL | 60601 |
| DELCO ELECTRONICS CORPORATION | ONE CORPORATE CENTER, M/S CT10K | | | | KOKOMO | IN | 46902 |
| DELCO ELECTRONICS CORPORATION | 700 E FIRMIN ST - 9108 | | | | KOKOMO | IN | 46902 |
| DELCO ELECTRONICS DIV GMC | 1 CORPORATE DR | | | | KOKOMO | IN | 46902-4000 |
| DELCO REMY - ACG | PO BOX 436040 | | | | PONTIAC | MI | 48343 |
| DELCO REMY AMERICA | JIM BARCHLER | 600 CORPORATION DR | | | PENDLETON | IN | 46064-8608 |
| DELCO REMY AMERICA | DAVE STOOS | C/O CLS | 6032 GATEWAY DRIVE | | LEWISVILLE | TX | 75057 |
| DELCO REMY AMERICA | MARIO BARRAGAN | EJE 128 NO 190 2A SECCION | | | MARION | SC | 29571 |
| DELCO REMY AMERICA | DAVE STOOS | 6032 GATEWAY DR | C/O CLS | | PLAINFIELD | IN | 46168-7655 |
| DELCO REMY AMERICA | | 1450 W. LONG LAKE ROAD | | | | MI | 48098 |
| DELCO REMY AMERICA INC | 600 CORPORATION DR | | | | PENDLETON | IN | 46064-8608 |
| DELCO REMY AMERICA INC | 525 MOUNT CARMEL AVE | | | | FLEMINGSBURG | KY | 41041-1356 |
| DELCO REMY AMERICA INC | | | | | | | |
| DELCO REMY AMERICA, INC. | MARIO BARRAGAN | AFTERMARKET DISTRIBUTION DTR. | 5168 WATER TOWER RD. | | COVINGTON | GA | |
| DELCO REMY AMERICA, INC. | MARIO BARRAGAN | 5168 WATER TOWER RD | AFTERMARKET DISTRIBUTION DTR. | | MERIDIAN | MS | 39301-8850 |
| DELCO REMY DIV - ACG | 2401 COLUMBUS AVE | | | | ANDERSON | IN | 46016-4542 |
| DELCO REMY/LAREDO | 418 UNION PACIFIC BLVD | | | | LAREDO | TX | 78045-9424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELCO REMY/TROY | 5455 CORPORATE DR STE 115 | | | | TROY | MI | 48098-2620 |
| DELCO, RICHARD | PO BOX 465344 | | | | LAWRENCEVILLE | GA | 30042-5344 |
| DELCOL UNITED MARKETING | NO. 20, JALAN KENCANA 20 | TAMAN KENCANA, CHERAS, 56100 | | KUALA LUMPUR, MALAYSIA | | | |
| DELCOL UNITED MARKETING | NO. 20, JALAN KENCANA 20, TAMAN KENCANA, CHERAS | | | 56100 KUALA LUMPUR, MALAYSIA | | | |
| DELCOL, VINCENZO G | 3370 PARK MEADOW DR | | | | LAKE ORION | MI | 48362-2071 |
| DELCOL, VINCENZO GREGORY | 3370 PARK MEADOW DR | | | | LAKE ORION | MI | 48362-2071 |
| DELCOLINE INC | 4919 LAWRENCE ST | | | | HYATTSVILLE | MD | 20781-1044 |
| DELCOM GMBH | 313-317, BHARAT INDUSTRIAL ESTATE, TOKERSEY JIVRAJ RD. | SEWREE, BOMBAY, INDONESIA | | INDONESIA | | | |
| DELCOM GMBH | LERCHENSTR. 2 | | | NUREMBERG 90425 GERMANY | | | |
| DELCOMYN, DEANE | P.O. BOX 735 | | | | LAKELAND | MI | 48143-0735 |
| DELCOMYN, DEANE | PO BOX 735 | | | | LAKELAND | MI | 48143-0735 |
| DELCOMYN, MOGENS J | 3870 W HASKELL LAKE RD | | | | HARRISON | MI | 48625-8541 |
| DELCONTE, NANCY M | 17 FOX LN | | | | BROOMALL | PA | 19008-2008 |
| DELCOR, DANA | WEINER ROBERT E LAW OFFICE | ONE LONGFELLOW PLACE , STE 3409 | | | BOSTON | MA | 02114 |
| DELCOR, DANA | WEINER ROBERT E LAW OFFICE | 141 TREMONT ST | FLOOR 4 | | BOSTON | MA | 02111-2114 |
| DELCORE, JOSEPH | 7252 NORTH JENNINGS ROAD | | | | MOUNT MORRIS | MI | 48458-9305 |
| DELCORE, JOSEPH | 7252 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9305 |
| DELCORVO, JOSHUA A | 9454 BPMCREST ST | | | | COMMERCE TWP | MI | 48382-4211 |
| DELCORVO, JOSHUA A | 9454 BONCREST ST | | | | COMMERCE TWP | MI | 48382-4211 |
| DELCOUR, RONALD A | 121 STOVER RD | | | | ROCHESTER | NY | 14624-4451 |
| DELCOURT, GLORIA | 34624 33 MILE RD | | | | RICHMOND | MI | 48062-5533 |
| DELCOURT, LOUISE O | 49314 SHERIDAN CT | | | | SHELBY TOWNSHIP | MI | 48315-3976 |
| DELDUCA, BETTY W | 135 S OVERLAND TRL | | | | FORT COLLINS | CO | 80521-2135 |
| DELDUCA, JOSEPH | 232 WARREN RD | | | | NEWTON FALLS | OH | 44444-1453 |
| DELEARY, CHRISTINE A | 8139 WINDING OAK LN | | | | SPRING HILL | FL | 34606-6934 |
| DELEATH HILL | 1310 BROOKVIEW DR APT 64 | | | | TOLEDO | OH | 43615-7236 |
| DELECKI, DAVID A | 172 INDIAN CREEK RD | | | | HOHENWALD | TN | 38462-2481 |
| DELECKI, ERIC W | 224 ELIZABETH ST | | | | MONTROSE | MI | 48457-9157 |
| DELECKI, EUGENE E | 224 ELIZABETH ST | | | | MONTROSE | MI | 48457-9157 |
| DELECKI, FRANK J | 1278 LAKESHORE DR | | | | GLADWIN | MI | 48624-8082 |
| DELECKI, JAMES S | 8190 DUFF RD | | | | FLUSHING | MI | 48433-1140 |
| DELECKI, KENNETH J | 3747 DAKOTA AVE | | | | FLINT | MI | 48506-3111 |
| DELECKI, LAURA | 8108 CRISTOBAL AVE | | | | NORTH PORT | FL | 34287-1640 |
| DELECKI, LAURA | 6090 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473-8822 |
| DELECKI, PAUL M | 3244 S BELSAY RD | | | | BURTON | MI | 48519-1622 |
| DELECKI, RITA M | 6147 BYRON RD | | | | NEW LOTHROP | MI | 48460-9402 |
| DELECKI, ROBERT E | 224 ELIZABETH ST | | | | MONTROSE | MI | 48457-9157 |
| DELECKI, ROBERT EUGENE | 224 ELIZABETH ST | | | | MONTROSE | MI | 48457-9157 |
| DELECKI, STANLEY P | 16118 SCENIC VIEW DR | | | | LINDEN | MI | 48451-9083 |
| DELECKI, VINA | 7176 BACKUS RD | PO BOX 444 | | | GREENVILLE | MI | 48838-9788 |
| DELECTA CLARK | PO BOX 455 | | | | MAYWOOD | IL | 60153-0455 |
| DELEE BURTON | 34356 COACHWOOD DR | | | | STERLING HEIGHTS | MI | 48312-5622 |
| DELEE, CHRISTOPHER A | 6441 W JOLIET RD | | | | LA PORTE | IN | 46350-7666 |
| DELEEL, DONALD A | 186 DENNISON RD | | | | MASSENA | NY | 13662-3223 |
| DELEEL, JEAN | 1977 COUNTY RD 38 | | | | NORFOLK | NY | 13667-3241 |
| DELEEL, WILLIAM A | 555 COUNTY ROUTE 40 | | | | MASSENA | NY | 13662-3303 |
| DELEEL, WILLIAM ARTHUR | 555 COUNTY ROUTE 40 | | | | MASSENA | NY | 13662-3303 |
| DELEESA GINYARD | 184 W CORNELL AVE | | | | PONTIAC | MI | 48340-2722 |
| DELEEUW, LINDA K | 78 WESTWOOD DR | | | | LEESBURG | FL | 34748-8714 |
| DELEGAN, A | 4831 S KILDARE AVE | | | | CHICAGO | IL | 60632-4429 |
| DELEGEORGE, BARBARA S | 21815 RATHLONE DR | | | | NORTHVILLE | MI | 48167-2842 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELEGOL, KENNETH M | 6091 GLEN EAGLES DR | | | | WEST BLOOMFIELD | MI | 48323-2211 |
| DELEHANT WILLIAM T (444134) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DELEHANTY PONTIAC CO. | 1510 E PIERSON RD | | | | FLUSHING | MI | 48433-1817 |
| DELEHANTY PONTIAC COMPANY | MICHAEL DELEHANTY | 1510 E PIERSON RD | | | FLUSHING | MI | 48433-1817 |
| DELEHANTY, DAVID L | 18 SUNSET PL | | | | GERMANTOWN | OH | 45327-1256 |
| DELEHANTY, ELSA | 2711 COLLEGE ST | | | | MOUNT VERNON | IL | 62864-2444 |
| DELEHANTY, JAMES B | 206 COMANCHE DR | | | | OCEANPORT | NJ | 07757-1742 |
| DELEHANTY, LLOYD E | PO BOX 743 | | | | LINDEN | MI | 48451-0743 |
| DELEHANTY, LUCILLE M | 22-43 77TH STREET | | | | JACKSON HEIGHTS | NY | 11370 |
| DELEK AUTO CARE INC. | 2876 S BUNDY DR | | | | LOS ANGELES | CA | 90064 |
| DELEKTA, FRANKIE J | 29325 N DIXBORO RD | | | | SOUTH LYON | MI | 48178-9754 |
| DELEKTA, JANET B | 242 E WARDLOW RD | | | | HIGHLAND | MI | 48356-2531 |
| DELEKTA, JOSEPHINE G | 12B SYLVAN AVE | | | | TERRYVILLE | CT | 06786-6310 |
| DELELLIS, JOSEPH | 9529 SUMMER WIND TRL | | | | MIAMISBURG | OH | 45342-5450 |
| DELEMA DAVIDSON | RR 2 BOX 640 | C/O CHARLES D DAVIDSON | | | LINTON | IN | 47441-9689 |
| DELEMATER, JUDITH A | 7119 JOSEPHINE DR | | | | NORTH OLMSTED | OH | 44070-5003 |
| DELEMECHIA HAMILTON | 2762 DUNSTAN DR NW | | | | WARREN | OH | 44485-1507 |
| DELEMUS, LARRY | | | | | | | |
| DELENA C POFFENBARGER | 17511-468 PRIMROSE CT | | | | FORT MYERS BEACH | FL | 33931-- 00 |
| DELENA HUFFMAN | 224 BROOKVIEW CT | | | | ANDERSON | IN | 46016-6808 |
| DELENA MORGAN | 232 DELAWARE XING | | | | EATON | OH | 45320-8628 |
| DELENA PENA | 326 E PRINCETON AVE | | | | PONTIAC | MI | 48340-1957 |
| DELENA POFFENBARGER | 4110 ALLENWOOD DR SE | | | | WARREN | OH | 44484 |
| DELENA S ZIPFEL | 4400  BATAVIA ELBA TL RD | | | | BATAVIA | NY | 14020-1038 |
| DELENA STUART | 2918 HARWOOD RD J205 | | | | BEDFORD | TX | 76021 |
| DELENA WHEELER | 1368 NEBO WALKER RD | | | | NEBO | WV | 25141-9522 |
| DELENA ZIPFEL | 4400 BATAVIA ELBA TOWNLINE RD | | | | BATAVIA | NY | 14020-1038 |
| DELENCIE HERRING | 18708 MARK TWAIN ST | | | | DETROIT | MI | 48235-2582 |
| DELENDER HOLLOWAY | 3496 MELODY LN | | | | SAGINAW | MI | 48601-5629 |
| DELENE IRWIN | 688 KIMBERLY APT 301 | | | | LAKE ORION | MI | 48362-2957 |
| DELENE P IRWIN | 702 KIMBERLY  APT 201 | | | | LAKE ORION | MI | 48362-2959 |
| DELENIA LEMMONS | 1400 HUNTER RD | | | | FRANKLIN | TN | 37064-9605 |
| DELEO JR, COSIMO C | 5626 CANCUN DR | | | | N RICHLND HLS | TX | 76180-6582 |
| DELEO LAWRENCE (630833) | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02110 |
| DELEO, CAROL C | 5626 CANCUN DR | | | | NORTH RICHLAND HILLS | TX | 76180-6582 |
| DELEO, DOREEN O | 2830 FM 3001 | | | | JEFFERSON | TX | 75657-4370 |
| DELEO, DOREEN OCIONES | 2830 FM 3001 | | | | JEFFERSON | TX | 75657-4370 |
| DELEO, JAMES D | 1720 DENISON AVE NW | | | | WARREN | OH | 44485-1717 |
| DELEO, LAWRENCE | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114 |
| DELEO, LOUISE M. | 592 LONG POND RD | | | | ROCHESTER | NY | 14612-3043 |
| DELEO, MITCHELL B | 2830 FM 3001 | | | | JEFFERSON | TX | 75657-4370 |
| DELEO-NOLSHEIM, JANET L | 8968 WHITEMARSH AVE | | | | SARASOTA | FL | 34238-3332 |
| DELEON ALEXANDER (655690) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| DELEON DANIEL | DELEON, DANIEL | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| DELEON EDGAR | DELEON, EDGAR | 1234 MARKET STREET SUITE 2040 | | | PHILADELPHIA | PA | 19107 |
| DELEON HECTOR | 221 W 6TH ST STE 1050 | | | | AUSTIN | TX | 78701-3410 |
| DELEON LAW GROUP PC | 100 CRESCENT CT STE 700 | | | | DALLAS | TX | 75201-2112 |
| DELEON MARY-BETH | 1211 COUNTY ROAD 323A | | | | LIBERTY HILL | TX | 78642-3500 |
| DELEON MATTHEWS | 3185 MANOR DR | | | | PALMYRA | MI | 49268-9777 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELEON SARA | DELEON, SARA | 12 HARDING STREET SUITE 110 | | | LAKEVILLE | MA | 02347 |
| DELEON, ALEXANDER | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| DELEON, ANGEL H | 30473 MULHOLLAND HWY SPC 194 | | | | AGOURA HILLS | CA | 91301 |
| DELEON, ANTONIO | 310 E 117TH ST | | | | CHICAGO | IL | 60628-5660 |
| DELEON, ARMANDO T | 706 HICKS AVE | | | | FAYETTEVILLE | NC | 28304-1716 |
| DELEON, ATANACIA | 2010 BEACON HILL DRIVE | | | | LANSING | MI | 48906 |
| DELEON, ELI | 7464 GERALD AVE | | | | WARREN | MI | 48092-3914 |
| DELEON, ELISEO D | PO BOX 5911 | | | | SAGINAW | MI | 48603-0911 |
| DELEON, FRANCISCA G | PO BOX 6756 | | | | LANCASTER | CA | 93539-6756 |
| DELEON, GARY | 4804 CRESTEN DR. | | | | ROCKFORD | IL | 61108 |
| DELEON, GILBERTO | 406 N VAN BUREN ST | | | | BAY CITY | MI | 48708-6523 |
| DELEON, GONZALO S | 25306 BUERTA DR. | | | | PUNTA GORDA | FL | 33955 |
| DELEON, JAVIER M | 2809 E 96TH ST | | | | CHICAGO | IL | 60617-5009 |
| DELEON, JENNY | 214 CAMBREY ST | | | | SAGINAW | MI | 48601-4803 |
| DELEON, JOAN J | 1019 GREENBRIAR LN | | | | DEFIANCE | OH | 43512-3604 |
| DELEON, JOE | 4213 KNOXVILLE AVE | | | | LAKEWOOD | CA | 90713-3223 |
| DELEON, JOHN T | 2820 ILLINOIS AVE | | | | SOUTH GATE | CA | 90280-4006 |
| DELEON, JOSE | 109 W ROWLAND AVE | | | | MADISON HTS | MI | 48071-3986 |
| DELEON, JUAN G | 922 BARNEY AVENUE | | | | FLINT | MI | 48503 |
| DELEON, LUIS A | 1230 100TH ST SE | | | | BYRON CENTER | MI | 49315-9312 |
| DELEON, MARGARITA O | 17120 COPPERHEAD DRIVE | | | | ROUND ROCK | TX | 78664-8510 |
| DELEON, MARIA L | 1508 S NIAGARA ST | | | | SAGINAW | MI | 48602-1338 |
| DELEON, MARIA R | 1230 100TH ST SE | | | | BYRON CENTER | MI | 49315-9312 |
| DELEON, MINERVA A | 220 HOLLYWOOD DRIVE | | | | EDINBURG | TX | 78539-6116 |
| DELEON, OLGA | 14301 DUNDEE ST | | | | RIVERVIEW | MI | 48193-7540 |
| DELEON, PATRICIA A | 4022 FOREST HILL AVE | | | | FLINT | MI | 48504-2247 |
| DELEON, RALPH | 4100 GLENBURNE BLVD | | | | LANSING | MI | 48911-2536 |
| DELEON, RENATO S | 1508 S NIAGARA AVE | | | | SAGINAW | MI | 48602-1338 |
| DELEON, REYNALDO | 481 N WASHINGTON AVE LOT 25 | | | | TITUSVILLE | FL | 32796-2881 |
| DELEON, REYNALDO S | 1019 GREENBRIAR LN | | | | DEFIANCE | OH | 43512-3604 |
| DELEON, ROBERT | 615 POPE DR | | | | CRANE | TX | 79731-4810 |
| DELEON, ROBERT | 615 POPE DRIVE | | | | CRANE | TX | 79731 |
| DELEON, ROBERTA C | 16400 HENDERSON PASS | APT 724 | | | SAN ANTONIO | TX | 78232-3291 |
| DELEON, RUBEN | 120 W SALZBURG RD | | | | AUBURN | MI | 48611-9582 |
| DELEON, SOCORRO M | 118 CHADWICK | | | | SAN ANTONIO | TX | 78227-4408 |
| DELEON, VINCENT | 115 CLAIR ST | | | | MOUNT CLEMENS | MI | 48043-1707 |
| DELEON, ZANDRA | 615 POPE DRIVE | | | | CRANE | TX | 79731 |
| DELEON, ZANDRA | 615 POPE DR | | | | CRANE | TX | 79731-4810 |
| DELEONARDIS, DARRYL J | 5775 S HIGHWAY A1A | | | | MELBOURNE BEACH | FL | 32951-3311 |
| DELEONARDIS, KRISTEN N | 5775 SOUTH HIGHWAY A1A | | | | MELBOURNE BCH | FL | 32951-3311 |
| DELEONARDO, BETTY | 1004 LOCUST ST | | | | VIENNA | IL | 62995-1729 |
| DELEONE, WANDA G | 10571 WHITE ST. UNIT #6 | | | | GARRETTSVILLE | OH | 44231-1099 |
| DELEONE, WANDA G | 10571 WHITE ST UNIT 6 | | | | GARRETTSVILLE | OH | 44231-1099 |
| DELERIA HAMMOND | 8630 KNODELL ST | | | | DETROIT | MI | 48213-1125 |
| DELERIE S GRAHAM | 1140 E GENESEE AVE | | | | FLINT | MI | 48505-1637 |
| DELES WATSON | 91 NORTHBROOK AVE | | | | LAWRENCEVILLE | NJ | 08648-3861 |
| DELESANDRO QUIRO | 1900 NW 44TH ST | | | | POMPANO BEACH | FL | 33064-8706 |
| DELESIE, JAMES D | 2903 CITRUS CT | | | | ELLENTON | FL | 34222-4336 |
| DELESKY, EUGENE S | 190 FAIRMEADOW DR | | | | YOUNGSTOWN | OH | 44515-2217 |
| DELESKY, JUNA L | 190 FAIRMEADOW DR | | | | YOUNGSTOWN | OH | 44515-2217 |
| DELESTATHIS DAVID (444135) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELESTATHIS, DAVID | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DELESTON, CHANDA W | 7511 IVYWOOD CIR | | | | INDIANAPOLIS | IN | 46250-2115 |
| DELESTON, CHANDA W. | 7511 IVYWOOD CIR | | | | INDIANAPOLIS | IN | 46250-2115 |
| DELESTON, CORNELIUS F | 26 PETERSON PL | | | | BEAR | DE | 19701-3082 |
| DELESTON, ELLEN E | 19339 BRETTON DR | | | | DETROIT | MI | 48223-1203 |
| DELESTOWICZ, CECELIA K | 5830 W 108TH PL | | | | WESTMINSTER | CO | 80020-6401 |
| DELESTOWICZ, JOHN P | 607 S HAMPTON ST | | | | BAY CITY | MI | 48708-7586 |
| DELET TACKETT | 2243 GOTTS HYDRO RD S | | | | BOWLING GREEN | KY | 42103-9543 |
| DELETHA MURPHY | 17 BRIDEKIRK CT | | | | FLORISSANT | MO | 63033-7422 |
| DELETTI, WILLIAM P | 5760 STEWART RD | | | | SYLVANIA | OH | 43560-2076 |
| DELEUZE NANCY (664643) | RHOADES JOSEPH J LAW OFFICES OF | 1225 NORTH KING STREET SUITE | | | WILMINGTON | DE | 19801 |
| DELEUZE, NANCY | RHOADES JOSEPH J LAW OFFICES OF | 1225 N KING ST STE 1200 | | | WILMINGTON | DE | 19801-3254 |
| DELEUZE, NANCY (664643) | C/O LAW OFFICES OF JOSEPH J RHOADES | 1225 N KING ST STE 1200 | | | WILMINGTON | DE | 19801-3254 |
| DELEVANTE, ROBERT V | 1900 RICHARD JONES RD | X-11 | | | NASHVILLE | TN | 37215 |
| DELEVICH, BILJANA | PO BOX 592 | | | | NEW CARLISLE | IN | 46552-0592 |
| DELEWARE COUNTY CLERK FOR THE | ACCOUNT OF RONALD L BROWN CAUS | | PO BOX 1089 | | MUNCIE | IN | 47308 |
| DELEWSKY MARIE & BEYRAND CRAIG | 1480 OAK HOLLOW DR | | | | MILFORD | MI | 48380-4263 |
| DELEY JR, JOSEPH A | 2379 OAK TRACE ST | | | | YOUNGSTOWN | OH | 44515-4922 |
| DELEY, JASON C | 4609 CLEARVIEW DR | | | | ANDERSON | IN | 46013 |
| DELEY, SHIRLEY A | 2379 OAK TRACE ST | | | | AUSTINTOWN | OH | 44515-4922 |
| DELEZENNE, CLIFTON M | 3805 SYCKELMOORE ST | | | | TRENTON | MI | 48183-4115 |
| DELEZENSKI, CHESTER P | 10 DIVISION ST | | | | CAMBRIDGE | NY | 12816-1205 |
| DELFA DUGANDZIC | 304 E 222ND ST | | | | EUCLID | OH | 44123-1721 |
| DELFAVERO, JOSEPH | 3903 WELCKER DR NE | | | | WARREN | OH | 44483-4540 |
| DELFELD, DONALD A | 6221 PARKVIEW RD | | | | GREENDALE | WI | 53129-2148 |
| DELFIE BOWIE | 3366 OAKWOOD AVE | | | | SAGINAW | MI | 48601-4448 |
| DELFIN CORDERO JR | 3624 AVENUE T | | | | BROOKLYN | NY | 11234 |
| DELFIN ORTIZ | 80 BETH PAGE DR | | | | MONROE TOWNSHIP | NJ | 08831-8835 |
| DELFINA ESQUIVEL | GARCIA & MARTINEZ, LLP | 10113 NORTH 10TH STREET, STE H | | | MCALLEN | TX | 78504 |
| DELFINA HERNANDEZ | 6117 BALLARD DR | | | | FLINT | MI | 48505-4801 |
| DELFINGEN | PETER ANDREIS | 12270 ROJAS DR | SOFANOU INC. | | EL PASO | TX | 79936-7713 |
| DELFINGEN | PETER ANDREIS | SOFANOU INC. | 12270 ROJAS DRIVE | | BARTOW | FL | |
| DELFINGEN | ZONE INDUSTRIELLE | | | ANTEUIL,  25340 FRANCE | | | |
| DELFINO VILLALOBOS | 7824 ODELL ST | | | | NORTH RICHLAND HILLS | TX | 76180-3960 |
| DELFO FINI | 3958 N WEST RIVER RD | | | | SANFORD | MI | 48657-9367 |
| DELFORD A EATON & JOAN I EATON | 50823 CR. 123 | | | | BRISTOL | IN | 46507 |
| DELFORD CUDDEBACK JR | 2095 CHEVY CHASE DR | | | | DAVISON | MI | 48423-2003 |
| DELFORD HASTY | 303 GARDEN LN | | | | FOWLERVILLE | MI | 48836-9013 |
| DELFORD J MURPHY | 1350 FRIENDSHIP CH.RD | | | | POWDER SPGS | GA | 30127 |
| DELFORD MURPHY | 1350 FRIENDSHIP CH.RD | | | | POWDER SPGS | GA | 30127 |
| DELFORD SMITH | 1523 W WIELAND RD | | | | LANSING | MI | 48906-6811 |
| DELFORD WHITAKER | PO BOX 76 | | | | BARGERSVILLE | IN | 46106-0076 |
| DELFOSSE, ALEXANDER L | 9435 BAIRD RD | | | | SHREVEPORT | LA | 71118-3911 |
| DELFRAINO, DENNIS M | 3647 ROCK DR SW | | | | WARREN | OH | 44481-9209 |
| DELFRE, JOHN A | 7163 AMHERST AVE | | | | YOUNGSTOWN | OH | 44512-4537 |
| DELFRED ASHBAKER | 619 S 8TH ST | | | | KIOWA | KS | 67070-1908 |
| DELFRED E ASHBAKER | 619 S 8TH ST | | | | KIOWA | KS | 67070-1908 |
| DELFRED SCHRAM | 5300 GRASS LAKE RD | | | | WHITE LAKE | MI | 48383-2114 |
| DELGADILLO, BALBINO G | 4927 W NEWPORT AVE | | | | CHICAGO | IL | 60641-3559 |
| DELGADILLO, BENIGNO | CHURUBUSCO 22 | | PARRAL MEXICO | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELGADILLO, DOMINGO V | # 2 | 1715 OLIVE LANE | | | ANTIOCH | CA | 94509-2066 |
| DELGADILLO, IGNACIO | 111 SYLVIA CIR | | | | SAN JUAN | TX | 78589-3371 |
| DELGADILLO, JOE J | PO BOX 290477 | | | | PHELAN | CA | 92329-0477 |
| DELGADILLO, KELLI | 28623 AUTUMN LN | | | | MENIFEE | CA | 92584-7433 |
| DELGADO COMMUNITY COLLEGE | BURSARS OFFICE | 501 CITY PARK AVE | | | NEW ORLEANS | LA | 70119-4324 |
| DELGADO COMMUNITY COLLEGE | 501 CITY PARK AVE | | | | NEW ORLEANS | LA | 70119-4324 |
| DELGADO DE PLASCENCIA ESTATE OF, MARIA CELIA | | | | | | | |
| DELGADO ESTATE OF, IMELDA ALATORRE | | | | | | | |
| DELGADO III, JOE W | 1830 COLLEGE AVE | | | | LINCOLN PARK | MI | 48146-1313 |
| DELGADO ROGER | DELGADO, ROGER | 9010 ISLAND VIEW ST | | | SAN ANTONIO | TX | 78242-3211 |
| DELGADO SR, RUDY | 819 B ST | | | | SAGINAW | MI | 48602-1941 |
| DELGADO VALADEZ, AIDA | | | | | | | |
| DELGADO, ADELINA | 514 W. MAIN ST | | | | LEIPSIC | OH | 45856-1138 |
| DELGADO, ADELINA | 514 W MAIN ST | | | | LEIPSIC | OH | 45856-1138 |
| DELGADO, ADRIANA | 3201 HEMMETER RD | | | | SAGINAW | MI | 48603-2018 |
| DELGADO, ALEJANDR | 611 LILAC WAY | | | | KYLE | TX | 78640-9549 |
| DELGADO, ALEJANDRO | 623 PEMBERTON RD | | | | GROSSE POINTE PARK | MI | 48230-1713 |
| DELGADO, AMBER M | 2533 N LEXINGTON DR | APT 24 | | | JANESVILLE | WI | 53545-0316 |
| DELGADO, ANN | 32 VIA CRISTOBAL | | | | SAN CLEMENTE | CA | 92673-7035 |
| DELGADO, ANTONIA L | 741 JANETWOOD DR APT 1 | | | | OXNARD | CA | 93030-3461 |
| DELGADO, ANTONIO | 1327 SUMMERCHASE RD | | | | SAN JACINTO | CA | 92582-6201 |
| DELGADO, BARBARA M | 7021 CECIL DR | | | | FLINT | MI | 48505-5710 |
| DELGADO, CONCEPTION | 2010 UNION AVE | | | | SAGINAW | MI | 48602-4838 |
| DELGADO, DANIEL | 1646 LILLIAN CIR | | | | COLUMBIA | TN | 38401-5418 |
| DELGADO, DARRYL A | 29520 SHARON LN | | | | SOUTHFIELD | MI | 48076-5213 |
| DELGADO, DAVID | 313 LA MIRADA CIR | | | | EL PASO | TX | 79932-2015 |
| DELGADO, DAVID L | PO BOX 316 | | | | HEMLOCK | MI | 48626-0316 |
| DELGADO, DELIA | 788 N WEST ST | | | | TULARE | CA | 93274-1783 |
| DELGADO, EDNA C | 2522 BROWNELL BLVD | | | | FLINT | MI | 48504-2758 |
| DELGADO, ELIAS C | 3341 E 67TH WAY | | | | LONG BEACH | CA | 90805-1904 |
| DELGADO, ERNEST | | | | | | | |
| DELGADO, ESPERANZA | 3152 ELM ST | | | | SAGINAW | MI | 48604-2208 |
| DELGADO, FRANCISCO C | 5700 1/2 REDWOOD DR W | | | | FORT WORTH | TX | 76119-7832 |
| DELGADO, GEORGE | 14 GERANIUM RD | | | | LEVITTOWN | PA | 19057-3316 |
| DELGADO, GERALDINE M | 40325 CORTE CAMPEON | | | | MURRIETA | CA | 92562-3834 |
| DELGADO, GERARDO | 11530 SW 10TH ST | | | | PEMBROKE PINES | FL | 33025-4329 |
| DELGADO, GLORIA | 14721 BRAND BLVD | | | | MISSION HILLS | CA | 91345-1708 |
| DELGADO, GUADALUPE G | 1796 OUSLEY RD | | | | MANSFIELD | TX | 76063-4629 |
| DELGADO, HECTOR A | 2495 AJ DR | | | | EAGLE PASS | TX | 78852-4428 |
| DELGADO, HOLANDA | 579 FORT WASHINGTON AVE APT 6E | | | | NEW YORK | NY | 10033-1943 |
| DELGADO, JESSE J | 21603 N 33RD AVE | | | | PHOENIX | AZ | 85027-2212 |
| DELGADO, JESUSA B | 1925 DIVISION ST. | | | | SAGINAW | MI | 48602-1810 |
| DELGADO, JOHN | 1525 W 78TH CIR | | | | DENVER | CO | 80221-3997 |
| DELGADO, JOHN | 22 ALBION ST | | | | EDGERTON | WI | 53534-1835 |
| DELGADO, JOHN J | 3317 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8733 |
| DELGADO, JOHNNY A | 474 E ORANGE GROVE BLVD | | | | PASADENA | CA | 91104-4349 |
| DELGADO, JOSE A | 621 OCEANSIDE BLVD | | | | INDIALANTIC | FL | 32903 |
| DELGADO, JOSE I | 217 MAIN ST | | | | DEFIANCE | OH | 43512-2315 |
| DELGADO, JOSE N | 826 SIMONEAU ST | | | | SAGINAW | MI | 48601-2314 |
| DELGADO, JOSEPH | 1823 QUINTANA RD | | | | SAN ANTONIO | TX | 78211-1861 |
| DELGADO, JOSEPH S | 61948 OZONE ST | | | | SOUTH BEND | IN | 46614-5028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELGADO, JUAN F | 5070 HESS RD | | | | SAGINAW | MI | 48601-6814 |
| DELGADO, JULIAN | 1409 VAN BUREN ST | | | | SAGINAW | MI | 48602-2547 |
| DELGADO, JULIE | 125 WEST SUGAR | | | | LEIPSIC | OH | 45856 |
| DELGADO, JUNE N | 14465 NORTH RD | C/O CAROLE WATSON | | | FENTON | MI | 48430-1338 |
| DELGADO, LARRY G | 403 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2615 |
| DELGADO, LAWRENCE B | 1300 SUPERIOR AVE E APT 806 | | | | CLEVELAND | OH | 44114 |
| DELGADO, LINDA M | 924 SW KINGSCROSS RD | | | | BLUE SPRINGS | MO | 64014-3641 |
| DELGADO, LOUIS | 325 S MAPLE ST | | | | HEMLOCK | MI | 48626-9460 |
| DELGADO, LOUIS | 1778 WABASH ST | | | | DETROIT | MI | 48216-1844 |
| DELGADO, LUIS | PO BOX 09681 | | | | DETROIT | MI | 48209-0681 |
| DELGADO, LYDIA E | 11422 W ORANGE BLOSSOM LN | | | | AVONDALE | AZ | 85392 |
| DELGADO, MARIA | 3209 MEYER PL | | | | SAGINAW | MI | 48603-2323 |
| DELGADO, MARIA | PO BOX 5971 | | | | SAGINAW | MI | 48603-0971 |
| DELGADO, MARIA D | 332 ADELINE ST PO BOX 122 | | | | MARICOPA | CA | 93252-0122 |
| DELGADO, MARIA D | PO BOX 122 | 332 ADELINE ST | | | MARICOPA | CA | 93252-0122 |
| DELGADO, MARIA E | 522 ST. BLOCK 191 #25 | | | | CAROLINA | PR | 00985 |
| DELGADO, MARIA L | 3341 E 67TH WAY | | | | LONG BEACH | CA | 90805-1904 |
| DELGADO, MARY L | 644 BLUFF CANYON CR BOX 4 | | | | EL PASO | TX | 79912 |
| DELGADO, MELECIA | 3067 BROOKSIDE | | | | WATERFORD | MI | 48328-2595 |
| DELGADO, MIKE | 54720 NADIR CT | | | | SHELBY TOWNSHIP | MI | 48316-1649 |
| DELGADO, MODESTA | PO BOX 09681 | | | | DETROIT | MI | 48209-0681 |
| DELGADO, MODESTA | E18 CALLE 2 | | | | GUAYAMA | PR | 00784-6613 |
| DELGADO, MONICA | | | | | | | |
| DELGADO, NARCISA | 10604 WATER ST | | | | DEFIANCE | OH | 43512-1250 |
| DELGADO, NARCISA | 10604 WATER STREET | | | | DEFIANCE | OH | 43512-1250 |
| DELGADO, OLGA J | APT S | 4332 DELL ROAD | | | LANSING | MI | 48911-8127 |
| DELGADO, OSCAR S | 1750 KNOX CT | | | | NAPERVILLE | IL | 60565-1714 |
| DELGADO, PAUL S | APT M20 | 9100 WALKER ROAD | | | SHREVEPORT | LA | 71118-2914 |
| DELGADO, PAUL S | 9100 WALKER RD APT M20 | | | | SHREVEPORT | LA | 71118-2914 |
| DELGADO, PEDRO | 623 N WOODBRIDGE ST | | | | SAGINAW | MI | 48602-4593 |
| DELGADO, PEDRO | 31040 WELLINGTON CIR | | | | TEMECULA | CA | 92591-6930 |
| DELGADO, PETER | 10670 GRANADA CT | | | | PALOS HILLS | IL | 60465-1700 |
| DELGADO, PHILIP F | 2746 BROWN ST | | | | FLINT | MI | 48503-3339 |
| DELGADO, RAYMOND | 2508 ALTOONA ST | | | | FLINT | MI | 48504-7701 |
| DELGADO, RAYMOND A | 11267 W CORUNNA RD | | | | LENNON | MI | 48449-9721 |
| DELGADO, RAYMOND I | 13206 N LOST ARTIFACT LN | | | | ORO VALLEY | AZ | 85755-1942 |
| DELGADO, RICARDO | PO BOX 5971 | | | | SAGINAW | MI | 48603-0971 |
| DELGADO, RICHARD | 1823 QUINTANA RD | | | | SAN ANTONIO | TX | 78211-1861 |
| DELGADO, ROBERT | 3885 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5156 |
| DELGADO, ROBERT A | 1275 SAINT JEAN ST | | | | FLORISSANT | MO | 63031-2924 |
| DELGADO, ROBERT D | 923 HESS AVE | | | | SAGINAW | MI | 48601-3728 |
| DELGADO, ROBERT DAVID | 923 HESS AVE | | | | SAGINAW | MI | 48601-3728 |
| DELGADO, ROBERT Z | 12410 OLYMPUS ST | | | | MOORPARK | CA | 93021-0905 |
| DELGADO, ROGER | 9010 ISLAND VIEW ST | | | | SAN ANTONIO | TX | 78242-3211 |
| DELGADO, SALLY A | 4825 A1A S LOT 38 | | | | ST AUGUSTINE | FL | 32080-8054 |
| DELGADO, SETORNINO | 1029 W MIDLAND RD | | | | AUBURN | MI | 48611-9433 |
| DELGADO, THOMAS | 2623 W 22ND PL | | | | CHICAGO | IL | 60608-3516 |
| DELGADO, THOMAS J | 4402 ALDER DR | | | | FLINT | MI | 48506-1462 |
| DELGADO, TOMAS | 17217 SW 144TH CT | | | | MIAMI | FL | 33177-6647 |
| DELGADO, TOMAS M | 6908 SW 104TH CT | | | | MIAMI | FL | 33173-1380 |
| DELGADO-WASHAM, DELORES | 3355 W LASKEY RD APT 18 | | | | TOLEDO | OH | 43623-4040 |
| DELGARBINO, JOHN T | 5762 LOGAN ARMS DR | | | | GIRARD | OH | 44420-1642 |
| DELGARN, EDWARD | 913 FREEMONT ST S | | | | GULFPORT | FL | 33707-2446 |
| DELGATTO, THOMAS | 41978 WEST MONTEVERDE COURT | | | | MARICOPA | AZ | 85238-3696 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELGENIO, ANTHONY J | 1921 ORIEL RODGERS RD | | | | GIRARD | OH | 44420-1110 |
| DELGENIO, THOMAS J | 1859 MERLO CT | | | | NILES | OH | 44446-4146 |
| DELGER, DAVID A | 1016 FARMVIEW DR | | | | WATERVILLE | OH | 43566-1167 |
| DELGER, DAVID ALAN | 1016 FARMVIEW DR | | | | WATERVILLE | OH | 43566-1167 |
| DELGIODICE, JOSEPHINE | 610 CHASE AVE | | | | LYNHURST | NJ | 07071-3102 |
| DELGIUDICE, JOSEPH J | PO BOX 1317 | | | | YOUNGSTOWN | OH | 44501-1317 |
| DELGIUDICE, MICHAEL | 451 E MITCHELL AVE | | | | CHESHIRE | CT | 06410-4142 |
| DELGIUDICE, PAUL | PO BOX 2807 | | | | SAN GABRIEL | CA | 91778-2807 |
| DELGODO, HERBERT R | 18521 CARDONI ST | | | | DETROIT | MI | 48203-2107 |
| DELGRANDE, JOSEPH F | 8703 MIDLE CROSS PL | | | | TAMPA | FL | 33635-6320 |
| DELGRANDE, JOSEPH F | 8703 MIDDLE CROSS PL | | | | TAMPA | FL | 33635-6320 |
| DELGRATIA TYLER | 15307 MURRAY HILL ST | | | | DETROIT | MI | 48227-1943 |
| DELGRECO JR, KENNETH R | 6022 RUNNYMEADE DR | | | | CANTON | MI | 48187-2838 |
| DELGRECO JR., FRANK P | 6423 E BRISTOL RD | | | | BURTON | MI | 48519-1744 |
| DELGRECO, ALBERT J | 3466 42ND ST | | | | CANFIELD | OH | 44406-8215 |
| DELGRECO, DOROTHY H | 5135 CLEARFIELD DR | | | | MINERAL RIDGE | OH | 44440-9409 |
| DELGRECO, FRANK P | 2 MARK TWAIN LN | | | | ROTONDA WEST | FL | 33947-2139 |
| DELGRECO, JAMES F | 709 N HENRY ST | | | | CRESTLINE | OH | 44827-1036 |
| DELGRECO, KENNETH R | 25229 BIRCHWOODS DR | | | | NOVI | MI | 48374-2106 |
| DELGRECO, LACY L | 6022 RUNNYMEADE DR | | | | CANTON | MI | 48187-2838 |
| DELGRETTA DOBBS | 23913 GLENCREEK DR | | | | FARMINGTON HILLS | MI | 48336-3048 |
| DELGROSSO MATTHEW (444136) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DELGROSSO, JOSEPH M | 107 W FRANKLIN AVE | | | | NEW CASTLE | DE | 19720-2512 |
| DELGROSSO, ROBERTA A | 4509 LAKE VISTA DR | | | | SARASOTA | FL | 34233-5018 |
| DELGROSSO, THERESA H | 64 RUMSEY AVE | | | | YONKERS | NY | 10701 |
| DELGUDICO, GENE V | 141 WALDORF AVE | | | | ROCHESTER | NY | 14606-3733 |
| DELGUDICO, LUCILLE | 137 ROSSMORE ST | | | | ROCHESTER | NY | 14606-5519 |
| DELGUIDICE, SHERI L | 49 HIGH ST | | | | ELYRIA | OH | 44035-3336 |
| DELHEY | IRMELA DELHEY | DEICHSTR 16 | 21756 OSTEN GERMANY | | | | |
| DELHOTAL HAROLD | 471 SCHAUER LN | UPTD 04/19/06 GJ | | | ROCKFORD | IL | 61107-2943 |
| DELIA ADAMS | 219 E HILLCREST AVE | | | | DAYTON | OH | 45405-2831 |
| DELIA ANNE PIZANA | 6423 LERNER WAY | | | | LANSING | MI | 48911-6008 |
| DELIA BARRIOS | 722 ERCAMA STREET | | | | LINDEN | NJ | 07036-5726 |
| DELIA BORREGO | 8509 MOYE DR | | | | EL PASO | TX | 79925-4929 |
| DELIA BROCK | 4995 MIDDLE FORK RD | PO BOX 865 | | | WARBRANCH | KY | 40874-7057 |
| DELIA BROWN | 3075 DIX HWY TRLR C4 | | | | LINCOLN PARK | MI | 48146-2565 |
| DELIA C GARRETT | 3401 E 75TH ST | | | | KANSAS CITY | MO | 64132 |
| DELIA COGAN | 23436 BRECKLER RD | | | | DEFIANCE | OH | 43512-6895 |
| DELIA CORPUS | 5150 MAPLE AVE | | | | MISSION | KS | 66202-1824 |
| DELIA CRIPPS | 831 SEIBERT AVE | | | | MIAMISBURG | OH | 45342-3039 |
| DELIA D MCKENZIE | 3012 TELHURST CT | | | | MORAINE | OH | 45439-1421 |
| DELIA DURAN | 6362 ALAMO CT | | | | TECUMSEH | MI | 49286-9766 |
| DELIA EHLERS | 9279 S STATE ROAD 335 | | | | PEKIN | IN | 47165-8535 |
| DELIA GARRETT | 3401 E 75TH ST | | | | KANSAS CITY | MO | 64132-2067 |
| DELIA GOTHARD | 2100 W JUDDVILLE RD | | | | OWOSSO | MI | 48867-9438 |
| DELIA HALE | 112 ROXBOROUGH RD | | | | ROCHESTER | NY | 14619-1418 |
| DELIA HOGAN | 1130 E BRISTOL RD | | | | BURTON | MI | 48529-1127 |
| DELIA HUFFMAN | 60 TERALTA ST | | | | ROCHESTER | NY | 14621-2117 |
| DELIA JUAREZ | PO BOX 5901 | | | | SHREVEPORT | LA | 71135-5901 |
| DELIA K WORTH | 5613 MARY DR | | | | PORT ORANGE | FL | 32127-6222 |
| DELIA KING | 3812 RIATA DR | | | | BAY CITY | MI | 48706-2148 |
| DELIA KOSCIAK | 2 PAULA RD | | | | MILFORD | MA | 01757-1835 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELIA LATSCH | 1721 CANADA RD | | | | BAILEY | MI | 49303-9713 |
| DELIA M CORPUS | 5150 MAPLE AVE | | | | MISSION | KS | 66202-1824 |
| DELIA M MACK | PO BOX 970704 | | | | YPSILANTI | MI | 48197-0812 |
| DELIA MANUEL | 4183 FILBERT ST | | | | WAYNE | MI | 48184-1820 |
| DELIA MC KENZIE | 3012 TELHURST CT | | | | MORAINE | OH | 45439-1421 |
| DELIA MONTES | 328 BRIDGE PLZ N APT 3B | | | | FORT LEE | NJ | 07024-5013 |
| DELIA ORTIZ | 9211 BELCHER ST | | | | DOWNEY | CA | 90242-4603 |
| DELIA PANTOJA | 4468 JENA LN | | | | FLINT | MI | 48507-6219 |
| DELIA PEREZ | 1500 71ST ST | | | | MIAMI BEACH | FL | 33141-4710 |
| DELIA PRUETT | PO BOX 210325 | | | | AUBURN HILLS | MI | 48321-0325 |
| DELIA ROSE | 3405 VIA CABO VERDE | | | | ESCONDIDO | CA | 92029-7457 |
| DELIA SCOTT | 136 POTTER DR | | | | BELLEVILLE | MI | 48111-3606 |
| DELIA SMITH | 3271 SCHUST RD APT 107 | | | | SAGINAW | MI | 48603-8108 |
| DELIA VALDEZ | 3715 RIDGELAND AVE | | | | BERWYN | IL | 60402-4021 |
| DELIA WALLACE | 119 PINE GROVE DR | | | | CALHOUN | LA | 71225-9544 |
| DELIA WILSON | PO BOX 9 | | | | MIDDLESBORO | KY | 40965-0009 |
| DELIA WOODS | 1034 E CROWN POINTE BLVD APT 119 | | | | GREENSBURG | IN | 47240-7982 |
| DELIA WORTH | 5613 MARY DR | | | | PORT ORANGE | FL | 32127-6222 |
| DELIA, ELISEO L | 226 BUCHANAN RD | | | | REBECCA | GA | 31783-3407 |
| DELIA, FRANK J | 615 MURRAY HILL DR | | | | YOUNGSTOWN | OH | 44505-1549 |
| DELIA, JUDITH | | | | | | | |
| DELIAH LOCKRIDGE | 5654 UNDERWOOD ST | | | | DETROIT | MI | 48204-4809 |
| DELIBERATO, ANTHONY | 3360 PANAMA DR | | | | PARMA | OH | 44134-5874 |
| DELICATI, MARY E | 29250 HERITAGE PKWY APT 217 | | | | WARREN | MI | 48092-6353 |
| DELICATO, JO A | 4330 N ELKCAM BLVD | | | | BEVERLY HILLS | FL | 34465-3030 |
| DELICATO, ROBERT | 8191 PACTON DR | | | | SHELBY TWP | MI | 48317-3320 |
| DELICH, EDNA J | 14139 DENNE ST | | | | LIVONIA | MI | 48154-4305 |
| DELICIA CANTU INDIVIDUALLY | ATTN JOSH W HOPKINS | SICO WHITE HOESCHER & BRAUGH LLP | 802 NORTH CARANCAHUA SUITE 900 | | CORPUS CHRISTI | TX | 78470-0116 |
| DELICIA ESCALA | 32 CEDAR LN | | | | OSSINING | NY | 10562-2402 |
| DELICIA M JACKSON | 8407 TOWSON BLVD | | | | MIAMISBURG | OH | 45342 |
| DELICKTA JR, JR LEONARD D | 740 OBRIEN RD | | | | MAYVILLE | MI | 48744-9434 |
| DELIDA, JOHN R | 1321 ARTHUR DR NW | | | | WARREN | OH | 44485-1845 |
| DELIDA, JOYCE M | 2810 N PARK AVE EXT | | | | WARREN | OH | 44481-9335 |
| DELIDDO & ASSOCIATES, INC. | GREGORY S. JAROSINSKI | 7129 AMBASSADOR RD. | | | BALTIMORE | MD | 21244 |
| DELIDDO & ASSOCIATES, INC. | C/O DELIDDO & ASSOCIATES, INC. | 140 S ELM AVE STE B | | | RIPON | CA | 95366-2451 |
| DELIDDO & ASSOCIATES, INC. | PO BOX 835 | | | | RIPON | CA | 95366-0835 |
| DELIDDO & ASSOCIATES, INC. (D/B/A DEERS) | 140 S ELM AVE | | | | RIPON | CA | 95366-2451 |
| DELIDDO & ASSOCIATES, INC. (D/B/A DEERS) | ATTN: GREGORY S. JAROSINSKI | 7129 AMBASSADOR ROAD | | | BALTIMORE | MD | 21244 |
| DELIDDO & ASSOCIATES, INC. D/B/A DEERS | GREGORY S. JAROSINSKI | 7129 AMBASSADOR RD. | | | BALTIMORE | MD | 21244 |
| DELIDDO & ASSOCIATES, INC. D/B/A DEERS | PO BOX 835 | | | | RIPON | CA | 95366-0835 |
| DELIDDO & ASSOCIATES, INC. DBA DEERS | PO BOX 835 | | | | RIPON | CA | 95366-0835 |
| DELIDDO & ASSOCIATES, INC. DBA DEERS | 140 S ELM AVE | | | | RIPON | CA | 95366-2451 |
| DELIDDO AND ASSOCIATES, DBA DEERS | JOHN ABKEMEIER | 140 S ELM AVE STE B | | | RIPON | CA | 95366-2451 |
| DELIDDO AND ASSOCIATES, DBA DEERS | | | | | | | |
| DELIDDO AND ASSOCIATES, INC. | JACK DELIDDO | 140 S ELM AVE STE B | | | RIPON | CA | 95366-2451 |
| DELIDOW, MARVIN | 14231 BORGMAN ST | | | | OAK PARK | MI | 48237-6903 |
| DELIE, ANDREW A | 14902 MASONIC BLVD | | | | WARREN | MI | 48088-6231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELIE, ANDREW A | 16405 CLARKSON DR | | | | FRASER | MI | 48026-3599 |
| DELIE, RICHARD A | 6443 COPPER CREEK DR | | | | WASHINGTON | MI | 48094-2815 |
| DELIEFDE, JANET M | 200 BUTTERNUT DR APT B | | | | CHARLOTTE | MI | 48813 |
| DELIER, CHARLES J | 5959 THORNEYCROFT DR | | | | SHELBY TOWNSHIP | MI | 48316-4366 |
| DELIGEORGE, HELEN | 7825 4TH AVE APT B5 | | | | BROOKLYN | NY | 11209-3718 |
| DELIGHT CO LTD | URSIS BLDG 2F 1-2-3 MANNPUKU-J | ASOU-KU KAWASAKI KANAGAWA | | 215-0004 JAPAN JAPAN | | | |
| DELIGHT KK | 1-2-3 MANPUKU-JI ASAO-KU | | | KAWASAKI KANAGAWA JP 215-0004 JAPAN | | | |
| DELIGHT TOMS | PO BOX 431 | | | | TUSTIN | CA | 92781-0431 |
| DELIGORGES, ALEXANDER | 7107 THORMRIDGE DRIVE | BUILDING 7 | | | GRAND BLANC | MI | 48439 |
| DELIKTA, ANDREW C | 2279 GEORGELAND DR | | | | WATERFORD | MI | 48329-3740 |
| DELIKTA, ARTHUR M | 30503 RIDGEFIELD AVE | | | | WARREN | MI | 48088-6843 |
| DELIKTA, JAMES S | 3701 VANCE RD | | | | TRAVERSE CITY | MI | 49684-8511 |
| DELILA P STAPP | 613 W DAKOTA ST | | | | BUTLER | MO | 64730-1327 |
| DELILA STAPP | 613 W DAKOTA ST | | | | BUTLER | MO | 64730-1327 |
| DELILAH ABNER | PO BOX 542 | | | | EVARTS | KY | 40828-0542 |
| DELILAH BLOODWORTH | 2229 WARRINGTON RD | | | | ROCHESTER | MI | 48307-3776 |
| DELILAH BROWN | 5368 CORNER OAK DR | | | | MEMPHIS | TN | 38141-0472 |
| DELILAH CECIL | 150 WOODLAND AVE | | | | CAMPBELL | OH | 44405-1041 |
| DELILAH DAVIS | 7334 JOHNSON RD | | | | SHAWNEE | OK | 74804-9462 |
| DELILAH DELEON CASTRO | 1020 W MISSOURI AVE | | | | EL PASO | TX | 79902-3618 |
| DELILAH DUELL | 3375 N LINDEN RD APT 122 | | | | FLINT | MI | 48504-5720 |
| DELILAH FERGUSON | 801 LAMOREAUX DR | | | | LAPEER | MI | 48446-1746 |
| DELILAH KOCH | 136 LONDONDERRY LN | | | | OAKLAND TOWNSHIP | MI | 48306-4669 |
| DELILAH M BROWN | 5368 CORNER OAK DR | | | | MEMPHIS | TN | 38141-0472 |
| DELILAH M BROWN | 5386 CORNER OAK DR | | | | MEMPHIS | TN | 38141-0472 |
| DELILAH MADDY | 1309 S LIBERTY ST | | | | MUNCIE | IN | 47302-3145 |
| DELILAH MARTIN | 13115 DALESIDE AVE | | | | GARDENA | CA | 90249-1706 |
| DELILAH R CECIL | 150   WOODLAND AVE | | | | CAMPBELL | OH | 44405-1041 |
| DELILAH SCOTT | 1470 E MORPHY ST | | | | FORT WORTH | TX | 76104-5361 |
| DELILAH WHITE | 8817 LOVE FIELD CT | | | | WILLOW SPRING | NC | 27592-8664 |
| DELILAHS DELI & CATERING | 12200 MIDDLEBELT RD | | | | LIVONIA | MI | 48150-2315 |
| DELILIA SPANN | 217 GAGE ST | | | | PONTIAC | MI | 48342-1640 |
| DELILLO CHEVROLET CO. | DAVID DELILLO | 18211 BEACH BLVD | | | HUNTINGTON BEACH | CA | 92648-1308 |
| DELILLO CHEVROLET CO. | 18211 BEACH BLVD | | | | HUNTINGTON BEACH | CA | 92648-1308 |
| DELIMA FILLIP | 8547 CRANSTON ST | | | | WESTLAND | MI | 48185-1524 |
| DELIMA LOUIS | 438 W HOLLISTER DR | | | | PUEBLO WEST | CO | 81007-2307 |
| DELINA DAVENPORT | 2562 WINDAGE DR | | | | FAIRFIELD | OH | 45014-4942 |
| DELINCEY, TINA | 2309 MONARCH DRIVE | | | | FORT WORTH | TX | 76119 |
| DELINDA SWARTWOOD | 508 CASCADE DR | | | | COLUMBIA | TN | 38401-6116 |
| DELINE, ALLEN L | 7789 JOSE LAKE DR | | | | SOUTH BRANCH | MI | 48761-9602 |
| DELINE, JANELL C | PMB 20579 | PO BOX 2420 | | | PENSACOLA | FL | 32513 |
| DELINE, JOHN J | 652 OVERHEAD BRIDGE RD | | | | HAMPSHIRE | TN | 38461-5102 |
| DELINE, KATHLEEN J | 652 OVERHEAD BRIDGE RD | | | | HAMPSHIRE | TN | 38461-5102 |
| DELINE, KURTIS A | 1422 W COOK RD | | | | GRAND BLANC | MI | 48439 |
| DELINE, LOREN A | 9851 KV AVE | | | | ONAWAY | MI | 49765 |
| DELINE, MICHAEL B | 416 BUTTERNUT ST | | | | SAINT LOUIS | MI | 48880-1957 |
| DELINE, ROBERT L | 29250 US HIGHWAY 19 N LOT 607 | | | | CLEARWATER | FL | 33761-2164 |
| DELINE, RYAN P | 134 LAUFF DR APT 101 | | | | MILAN | MI | 48160-1272 |
| DELING, RICHARD A | 3144 VILLA RIDGE DR SE | | | | KENTWOOD | MI | 49512-1838 |
| DELINGER, DEANA L | BOX 66 | | | | ORESTES | IN | 46063-0066 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELINGER, DEANA L | PO BOX 66 | | | | ORESTES | IN | 46063-0066 |
| DELINSKI, BRIAN M | 217 KENSINGTON PKWY | | | | ABINGDON | MD | 21009-1819 |
| DELIO JOSEPH (444138) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DELIO LIBRA | VIA CASALGRASSO 4 | | POLONGHERA 12030 ITALY | | | | |
| DELIO MALDONADO | 745 DELMAS AVE | | | | SAN JOSE | CA | 95125-1511 |
| DELIO RUSSO DOMINICK | LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| DELIO, JOSEPH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DELIRA, FRANCISCO A | PO BOX 577222 | | | | CHICAGO | IL | 60657-7222 |
| DELIRA, JUAN | 1704 CANTERBURY CT | | | | PLAINFIELD | IL | 60586-9740 |
| DELIRA, ROBERT A | 3208 RIVERLAKES DR | | | | HURST | TX | 76053-7443 |
| DELISA A LEONARD | 9603 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-6901 |
| DELISA BATTLE | 2221 BATES RD | | | | MOUNT MORRIS | MI | 48458-2603 |
| DELISA COLLINS | 4008 DEVONSHIRE RD | | | | DETROIT | MI | 48224-3658 |
| DELISA L RUSSELL | 5042  DONLAW DRIVE | | | | DAYTON | OH | 45418-2006 |
| DELISA M COLLINS | 4008 DEVONSHIRE RD | | | | DETROIT | MI | 48224-3658 |
| DELISE LAWTON | 327 OAKVIEW WAY | | | | CANTON | GA | 30114-1805 |
| DELISE, JUANITA R | 330 VICTORIAN LN | | | | BELLEVILLE | MI | 48111 |
| DELISE-ROBERTS, RAMONA F | 20855 MERRIMAN RD | | | | ROMULUS | MI | 48174-9286 |
| DELISEO PAUL (501704) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DELISEO, PAUL | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DELISHA DIXON | 1005 ATWOOD LN | | | | ANDERSON | IN | 46016-2742 |
| DELISHA HOLLEY | 1211 W COLDWATER RD | | | | FLINT | MI | 48505-4821 |
| DELISI, JOSEPH | 32930 SUTTON RD | | | | CHESTERFIELD | MI | 48047-3319 |
| DELISI, MARK R | 46 SELDOMSEEN ROAD | | | | DAYTON | OH | 45409 |
| DELISI, SERAFINA | 14919 STONEY BROOK DR | | | | SHELBY TWP | MI | 48315-5567 |
| DELISI, VINCENT M | 2412 SPRING LOT LN | | | | SPRING HILL | TN | 37174-7517 |
| DELISIO, JOANNE | 600 AUDREY LN | | | | STRUTHERS | OH | 44471-1404 |
| DELISIO, JOANNE | 600 AUDREY LANE | | | | STRUTHERS | OH | 44471-1404 |
| DELISLE, ALAN RAY | 8495 DUFFIELD RD | | | | GAINES | MI | 48436-9795 |
| DELISLE, CYRIL J | 4534 COUNTY ROAD 13 | | | | BRYAN | OH | 43506-9743 |
| DELISLE, DANIEL T | 6898 GOLDWIN DR | | | | BRIGHTON | MI | 48116-8293 |
| DELISLE, DAVID M | 4820 DAVISON RD | | | | LAPEER | MI | 48446-3525 |
| DELISLE, DENNIS L | 3835 N LAGOON DR | | | | SPRUCE | MI | 48762-9787 |
| DELISLE, EDWARD J | 34868 ROBINSON CT | | | | STERLING HTS | MI | 48310-5329 |
| DELISLE, GEORGE R | 9284 NICHOLS RD | | | | GAINES | MI | 48436-9708 |
| DELISLE, GERALDINE L | 1425 RIDENOUR BLVD NW APT 4108 | | | | KENNESAW | GA | 30152-4574 |
| DELISLE, JACQUELINE K | PO BOX 441 | 398 W BROOKLYN RD | | | NAPOLEON | MI | 49261-0441 |
| DELISLE, JOHN F | 7103 ALLEGAN DR | | | | DAVISON | MI | 48423-2310 |
| DELISLE, LUCILLE C | 3200 WEST M 18 | | | | GLADWIN | MI | 48624-8999 |
| DELISLE, SHARON A | 8495 DUFFIELD RD | | | | GAINES | MI | 48436 |
| DELISLE, SHARON L | 1370 BADGER RD | | | | BEAVERTON | MI | 48612-9462 |
| DELISLE, SHERRY L | 3835 N LAGOON DR | | | | SPRUCE | MI | 48762-9787 |
| DELISLE, STANLEY H | 3188 PONEMAH DR | | | | FENTON | MI | 48430-1345 |
| DELISO, DENNIS J | 48711 MICHAYWE DR | | | | MACOMB | MI | 48044-2308 |
| DELISSER, MIKE S | 1106 SW 9TH ST | | | | NEWPORT | OR | 97365-5202 |
| DELITHA GILBERT | 6627 LITTLE BRANCH RD | | | | YORK | SC | 29745-7592 |
| DELIVANCE NELSON | PO BOX 2773 | | | | DETROIT | MI | 48202-0773 |
| DELIVERA GRAY | 69 N MERRIMAC ST | | | | PONTIAC | MI | 48340-2529 |
| DELIVERIES MADE FAST | 8012 WESTWOOD DR | | | | FORT WAYNE | IN | 46818-9651 |
| DELIVERY INC | PO BOX 421188 | | | | INDIANAPOLIS | IN | 46242-1188 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELIZA LEE | 32600 CONCORD DR APT 811 | | | | MADISON HEIGHTS | MI | 48071-1114 |
| DELK JR, MILLIN J | 6843 COFFEE SPRINGS DR S | | | | SAINT LOUIS | MO | 63129-5442 |
| DELK KIMBERLY | 1660 SHADOW RIDGE CT APT 3 | | | | BELLEVILLE | IL | 62221-3905 |
| DELK NEAL | PO BOX 32 | | | | MELROSE | NM | 88124-0032 |
| DELK, BEECHER E | 3343 W WAHALLA LN | | | | PHOENIX | AZ | 85027-3823 |
| DELK, BOBBY G | 8209 W MAPLE LN | | | | YORKTOWN | IN | 47396-1044 |
| DELK, BOBBY GENE | 8209 W MAPLE LN | | | | YORKTOWN | IN | 47396-1044 |
| DELK, CHAD AARON | APT 2214 | 5210 EAST HAMPTON AVENUE | | | MESA | AZ | 85206-3470 |
| DELK, CHARLES | 433 SUPERIOR RD | | | | WILMINGTON | NC | 28412-3179 |
| DELK, DAVID R | 607 N ELMORE ST | | | | MONTEREY | TN | 38574-1019 |
| DELK, E L | 1018 SE 5TH ST | | | | LEES SUMMIT | MO | 64063-3261 |
| DELK, ELLEN S | 2600 EAST 26TH ST. | | | | MUNCIE | IN | 47302-5547 |
| DELK, ELLEN S | 2600 E 26TH ST | | | | MUNCIE | IN | 47302-5547 |
| DELK, HELEN S | 6459 S STATE ROAD 59 | | | | CLAY CITY | IN | 47841-9034 |
| DELK, HELEN S | 6459 SOUTH STATE ROAD 59 | | | | CLAY CITY | IN | 47841-8034 |
| DELK, HOLLAN W | 8969 TROWBRIDGE WAY | C/O REBECCA A DELK | | | HUBER HEIGHTS | OH | 45424-7059 |
| DELK, JASON D | 620 E 650 N | | | | SPRINGPORT | IN | 47386 |
| DELK, JASON DALE | 620 E 650 N | | | | SPRINGPORT | IN | 47386 |
| DELK, JEAN | 1700 EAST 17TH ST | | | | MUNCIE | IN | 47302-4539 |
| DELK, JERRY W | 1815 E WREN BLVD | | | | ALBANY | IN | 47320-1440 |
| DELK, JOHNIE R | 157 ROSE CIR | | | | JAMESTOWN | TN | 38556-5956 |
| DELK, JOHNNIE R | 2506 SPRING AVE SW APT D129 | | | | DECATUR | AL | 35601-6391 |
| DELK, JOHNNIE R | 6109 OAKLAND HEIGHTS ST | | | | MERIDIAN | MS | 39307 |
| DELK, KAYE A | 6809 S. PRIMROSE PKWY | | | | MUNCIE | IN | 47302-8755 |
| DELK, KAYE A | 6809 S PRIMROSE PKWY | | | | MUNCIE | IN | 47302-8755 |
| DELK, KIMBERLY C | 2372 COUNTY ROAD 1215 | | | | BLANCHARD | OK | 73010-2815 |
| DELK, KIMBERLY D | 1720 KINGSLEY DR | | | | ANDERSON | IN | 46011-1014 |
| DELK, LAWRENCE | 1133 N KEDVALE AVE 1ST | | | | CHICAGO | IL | 60651 |
| DELK, MANDI L | 620 E. 650 N. | | | | SPRINGPORT | IN | 47386 |
| DELK, MANDI LYNNE | 620 E. 650 N. | | | | SPRINGPORT | IN | 47386 |
| DELK, MARY J | 2630 LORIS DRIVE | | | | DAYTON | OH | 45449-5449 |
| DELK, ROGER F | 1804 S OAKDALE DR | | | | YORKTOWN | IN | 47396-6802 |
| DELK, ROGER FRANK | 1804 S OAKDALE DR | | | | YORKTOWN | IN | 47396-6802 |
| DELK, RUTH A | 8209 W MAPLE LN | | | | YORKTOWN | IN | 47396-1044 |
| DELK, SHANE R | 3675 PERRY CEMETERY RD | | | | COLUMBIA | TN | 38401-8543 |
| DELK, TAMMIE L | 212 SE BRENTWOOD DR | | | | LEES SUMMIT | MO | 64063-3226 |
| DELK, VERGIE O | 236 BONNACROFT DR | C/O REGINA LYNN OVERBEY | | | HERMITAGE | TN | 37076-1113 |
| DELK, WILLIAM R | 10785 N JACKSONBURG RD | | | | ECONOMY | IN | 47339-9719 |
| DELK, WILMA S | 1105 S. LANCASTER RD. | | | | MUNCIE | IN | 47302-9243 |
| DELK, WILMA S | 1105 S LANCASTER RD | | | | MUNCIE | IN | 47302-9243 |
| DELKER, JAMES A | 2322 E FALLING HEATH PL | | | | MILWAUKEE | WI | 53207-3114 |
| DELKOR CORP | DAVID SEYBERT | 495 HWANGSANG-DONG | KUMI-SHI KYONGSANGBUK-DO | INGERSOLL ON CANADA | | | |
| DELL | 1 DELL WAY | | | | ROUND ROCK | TX | 78682-7000 |
| DELL | MOLLY MONAGHAN | 11203 RANCH ROAD 2222 APT 301 | | | AUSTIN | TX | 78730-1012 |
| DELL ADAMS | 8686 IRONWOOD DR | | | | BELLEVILLE | MI | 48111-7418 |
| DELL ANDREWS | 3856 NOBLE ST APT 1311 | | | | JACKSON | MS | 39209-4949 |
| DELL BAILEY | 2303 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5903 |
| DELL BROKAW | 3325 PENROSE DR | | | | LANSING | MI | 48911-3330 |
| DELL CHARLES F (167418) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| DELL COLEMAN | 417 THORS ST | | | | PONTIAC | MI | 48342-1968 |
| DELL COLEMAN | 3510 EAST CARPENTER ROAD | | | | FLINT | MI | 48506-1036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELL COMPUTER/AUSTIN | 1 DELL WAY | | | | ROUND ROCK | TX | 78682-7000 |
| DELL FINANCIAL | 29108 LORIE LN | | | | WIXOM | MI | 44839-3640 |
| DELL FINANCIAL SERVICES | MOLLY MONAGHAN | 11203 RANCH ROAD 2222 APT 301 | | | AUSTIN | TX | 78730-1012 |
| DELL FINANCIAL SERVICES | PAYMENT PROCESSING CENTER | 99200 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0992 |
| DELL FINANCIAL SERVICES CANADA LIMITED | | | | | | | |
| DELL FINANCIAL SERVICES CANADA LIMITED | 300 CRESCENT CT STE 1380 | | | | DALLAS | TX | 75201-1813 |
| DELL FINANCIAL SERVICES CANADA LIMITED | 155 GORDON BAKER RD | STE 501 | | NORTH YORK ON M2H 3N5 CANADA | | | |
| DELL FINANCIAL SERVICES CANADA LIMITED | PHAROS FINANCIAL SERVICES L.P. | 300 CRESCENT CT STE 1380 | | | DALLAS | TX | 75201-1813 |
| DELL FINANCIAL SERVICES LP | PHAROS FINANCIAL SERVICES | 1 DELL WAY | | | ROUND ROCK | TX | 78682-7000 |
| DELL FINANCIAL SERVICES LP | 1 DELL WAY | | | | ROUND ROCK | TX | 78682-7000 |
| DELL FINANCIAL SERVICES LP | ATTN:  CHARLES SIMPSONS | 12234 NORTH I-35 | | | AUSTIN | TX | 78753 |
| DELL FINANCIAL SERVICES LP | PAYMENT PROCESSING CENTER | 99355 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0993 |
| DELL FINANCIAL SERVICES, L.P. | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 12234 N IH-35 | BLDG B | | AUSTIN | TX | 78753 |
| DELL FINANCIAL SERVICES, L.P. | 12234 N IH-35 | BLDG B | | | AUSTIN | TX | 78753 |
| DELL INC | 1 DELL WAY | | | | ROUND ROCK | TX | 78682-7000 |
| DELL INC | | | | | | | |
| DELL INDIA PRIVATE LIMITED | | | | | | | |
| DELL ISOLA, JOHN A | 32620 GLOEDE DR | | | | WARREN | MI | 48088-1539 |
| DELL J BROKAW | 3325 PENROSE DR | | | | LANSING | MI | 48911-3330 |
| DELL JAMES | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| DELL JAMES (499300) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DELL JR, DON H | 5550 MORNING DR | | | | DAVISBURG | MI | 48350-3530 |
| DELL JR., WILLIAM E | 15751 WINDEMERE ST | | | | SOUTHGATE | MI | 48195-3825 |
| DELL JR., WILLIAM EDWARD | 15751 WINDEMERE ST | | | | SOUTHGATE | MI | 48195-3825 |
| DELL K BAILEY | 2303 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5903 |
| DELL L MALLAN | PO BOX 1204 | | | | PARADISE | CA | 95967-1204 |
| DELL L RILEY | 1506 E 36TH ST | | | | MARION | IN | 46953-4559 |
| DELL M MOORE | 1139 E GENESEE AVE | | | | FLINT | MI | 48505-1636 |
| DELL MARK/FERNDALE | 821 WANDA | | | | FERNDALE | MI | 48220 |
| DELL MARKETING | CBG CONTRACTS | 1 DELL WAY | MS 8440 | | ROUND ROCK | TX | 78682-7000 |
| DELL MARKETING LP | | | | | | | |
| DELL MARKETING LP | ATTN: CBG LEGAL | 1 DELL WAY | MS 8400 | | ROUND ROCK | TX | 78682-7000 |
| DELL MARKETING LP | 1 DELL WAY | | | | ROUND ROCK | TX | 78682-7000 |
| DELL MARKETING LP | FRMLY DELL COMPUTER CORP | PO BOX 676021 | | | DALLAS | TX | 75267 |
| DELL MARKETING LP | C/O DELL USA LP | 1 DELL WAY | 1099 REC 08/04/06 AH | | ROUND ROCK | TX | 78682-7000 |
| DELL MARKETING, L.P. | ATTN: CBG LEGAL | 1 DELL WAY | MS 8400 | | ROUND ROCK | TX | 78682-7000 |
| DELL MARKING SYSTEMS INC | 721 WANDA ST | | | | FERNDALE | MI | 48220-2661 |
| DELL O'DELL | 1451 W BROCKER RD | | | | METAMORA | MI | 48455-8965 |
| DELL ORTO GROUP SPA | 403 JOSEPH DR | | | | SOUTH ELGIN | IL | 60177-2268 |
| DELL OSBORNE | 320 3RD ST APT 245 | | | | SPARKS | NV | 89431-5119 |
| DELL PARKER | 4016 LAFAYETTE LN | | | | JONESBORO | AR | 72404-8854 |
| DELL PETTY | 6214 SALLY CT | | | | FLINT | MI | 48505-2527 |
| DELL RAPIDS CHEVROLET PONTIAC | 24609 KLEIN AVE | | | | DELL RAPIDS | SD | 57022-5243 |
| DELL RAPIDS CHEVROLET PONTIAC, INC. | SCOTT WILLIAMS | 24609 KLEIN AVE | | | DELL RAPIDS | SD | 57022-5243 |
| DELL RILEY | 1506 E 36TH ST | | | | MARION | IN | 46953-4559 |
| DELL ROBERT (484835) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DELL ROWLISON | 3609 PINECREST RD | | | | INDIANAPOLIS | IN | 46234-1435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELL S ANDREWS | 3856 NOBLE STREET APT 1311 | | | | JACKSON | MS | 39209 |
| DELL SCHMIDTMANN | 9875 FOREST HILL RD | | | | DEWITT | MI | 48820-9239 |
| DELL SHARPE | 1463 ROYAL LAKE CIR | | | | INDIANAPOLIS | IN | 46228-1391 |
| DELL STEVEN | 13455 IRISH RD | | | | MILLINGTON | MI | 48746-9246 |
| DELL STEVENS JR | 140 ELDER DR | | | | WILMINGTON | NC | 28405-8431 |
| DELL WASHINGTON | 2724 OLYMPIA DR | | | | GRAND PRAIRIE | TX | 75052-8004 |
| DELL WILLSON | 8856 IRISH RD | | | | MILLINGTON | MI | 48746-9433 |
| DELL'ARCIPRETE, ALBERT | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DELL, ANNE E | 930 JOHN R RD APT 2707 | | | | TROY | MI | 48083-4323 |
| DELL, BETTY J | 422 W FRANKLIN ST | | | | ROCKTON | IL | 61072-1914 |
| DELL, BEVERLEY J | 1510 SIX MILE CREEK RD | | | | OWOSSO | MI | 48867-9089 |
| DELL, CAROLYN S | 7781 W GRAND RIVER HWY LOT 222 | | | | GRAND LEDGE | MI | 48837-9241 |
| DELL, CAROLYN SUE | 7781 W GRAND RIVER HWY LOT 222 | | | | GRAND LEDGE | MI | 48837-9241 |
| DELL, CHARLES F | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| DELL, CHARLES R | 1510 E 6 MILE CREEK RD | | | | OWOSSO | MI | 48867-9089 |
| DELL, DANIELLE | W 1391 FUR FARM RD | | | | NEW HOLSTEIN | WI | 53061-9763 |
| DELL, DAVID W | 6492 STONEBROOK LN | | | | FLUSHING | MI | 48433-2590 |
| DELL, DEBORAH R | 3910 SADDLE RIDGE CIR | | | | DAYTON | OH | 45424 |
| DELL, DONNA M | 5468 N CENTER RD | | | | FLINT | MI | 48506-1046 |
| DELL, DONNA M | 257 GREEN VALLEY DR | | | | FLINT | MI | 48506 |
| DELL, DONNA Y | 407 ANCHOR WAY | | | | KURE BEACH | NC | 28449-4803 |
| DELL, ELIZABETH M | 135 BROADMOOR TRL | | | | FAIRPORT | NY | 14450-9321 |
| DELL, FRANCIS S | 1 WELSH WAY | | | | PITTSBURGH | PA | 15203-1423 |
| DELL, GERALD E | GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| DELL, HARLEY D | 11425 E UNIVERSITY DR LOT 39 | | | | APACHE JUNCTION | AZ | 85120 |
| DELL, HARLEY D | 11425 E UNIVERSITY | LOT 39 | | | APACHE JCT | AZ | 85220-4323 |
| DELL, HOWARD L | PO BOX 306 | | | | IRONWOOD | MI | 49938-0306 |
| DELL, JACK P | 52 COSHWAY PL | | | | TONAWANDA | NY | 14150-5215 |
| DELL, JAMES | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DELL, JAMES L | 5038 GARDNER ST E | | | | STERLING HTS | MI | 48310-2710 |
| DELL, JOHN H | 15489 STATE ROUTE 18 | | | | SHERWOOD | OH | 43556-9776 |
| DELL, KENNETH J | 3714 AFTONSHIRE DR | | | | BEAVERCREEK | OH | 45430-1600 |
| DELL, LOUISE M | 2502 FOXCHASE CT W | | | | TROY | OH | 45373-1003 |
| DELL, MARY A | 3388 BELL RD #415 | | | | AUBURN | CA | 95603-8142 |
| DELL, MARY E | 549 SPRING LANE | | | | FLUSHING | MI | 48433-1928 |
| DELL, MARY E | 549 SPRING LN | | | | FLUSHING | MI | 48433-1928 |
| DELL, NANCY E | 163 MCGUIRE RD | | | | ROCHESTER | NY | 14616-2332 |
| DELL, NANCY E | 163 MC GUIRE ROAD | | | | ROCHESTER | NY | 14616-2332 |
| DELL, NORMAN E | 7483 PONTIAC ST | | | | GOODRICH | MI | 48438-9461 |
| DELL, PATRICK I | 11559 E FLECK RD | | | | RIVERDALE | MI | 48877-9513 |
| DELL, RICHARD E | 407 ANCHOR WAY | | | | KURE BEACH | NC | 28449-4803 |
| DELL, ROBERT | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DELL, WILLIAM L | 4243 KEENE DR | | | | GRAND BLANC | MI | 48439-7906 |
| DELLA A HERBST | 8571 LYONS GATE WAY | | | | MIAMISBURG | OH | 45342 |
| DELLA ACKERMAN | 3608 ARBOR DR | | | | FENTON | MI | 48430-3115 |
| DELLA ADAMS | 318 N AMERICAN BLVD | | | | VANDALIA | OH | 45377-2233 |
| DELLA ADAMS | 839 E CECIL ST | | | | SPRINGFIELD | OH | 45503-3819 |
| DELLA ALVARADO | 5347 FARLEY RD | | | | CLARKSTON | MI | 48346-1736 |
| DELLA AUSTIN | 379 COHASSET DR | | | | YOUNGSTOWN | OH | 44511-1661 |
| DELLA BAKER | 4034 N RIDGEVIEW DR | | | | INDIANAPOLIS | IN | 46226-4947 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELLA BARNES | UNIT 1 | 983 PUEBLO PASS | | | WEIDMAN | MI | 48893-8217 |
| DELLA BELL | 12 N LIBERTY ST | | | | ALBION | NY | 14411 |
| DELLA BELL | 189 DICKENSON ST | | | | ROMEO | MI | 48065-4722 |
| DELLA BELL CHRISTOPHER | 16 FOX HOLLOW LN | | | | QUEENSBURY | NY | 12804-1139 |
| DELLA BENTON | 508 HEATHER DR APT 4 | | | | DAYTON | OH | 45405-1731 |
| DELLA BEYER | 1520 CANEY COURT LN | | | | CHAPEL HILL | TN | 37034-2086 |
| DELLA BIBBER | C/O MAXINE WILLIAMS | 1810 WESTMOOR DRIVE | | | LAPEER | MI | 48446 |
| DELLA BINKLEY | 9240 LAPEER ROAD | | | | MAYVILLE | MI | 48744-9303 |
| DELLA BOCKHOLT | 907 NIGHTHAWK DR | | | | SANDY | UT | 84094-0688 |
| DELLA BODDY | 11109 SANDTRAP DRIVE | | | | PORT RICHEY | FL | 34668-2438 |
| DELLA BOGGESS | 1866 NW WASHINGTON BLVD APT 5 | | | | HAMILTON | OH | 45013 |
| DELLA BOWERS | 329 AVALON DR SE | | | | WARREN | OH | 44484-2166 |
| DELLA BROWN | 1301 S DELPHOS ST | | | | KOKOMO | IN | 46901-1724 |
| DELLA BROWN | 7960 E CAMELBACK RD UNIT 403 | | | | SCOTTSDALE | AZ | 85251-2604 |
| DELLA C RUFFIN | 875 WILLIAM BLVD APT 1010 | | | | RIDGELAND | MS | 39157 |
| DELLA CALDWELL | APT B | 6935 ROSWELL ROAD NORTHEAST | | | ATLANTA | GA | 30328-2321 |
| DELLA CAMPBELL | 1502 VAN ZANDT COUNTY RD.1514 | | | | GRAND SALINE | TX | 75140 |
| DELLA CELESTINO | PO BOX 7111 | | | | DEFIANCE | OH | 43512-7111 |
| DELLA CELLA, ALBERT L | 8504 E NIDO AVE | | | | MESA | AZ | 85209-6765 |
| DELLA CLARK | 3640 LOCHMOOR DR | | | | LANSING | MI | 48911-2609 |
| DELLA CLINE COMER | PO BOX 1017 | | | | JACKSON | OH | 45640-7017 |
| DELLA CORTE, TULLIO | 1 SUCICH PL | | | | WAPPINGERS FL | NY | 12590-4418 |
| DELLA CROOK | 9916 HAMILTON ST | | | | BELLEVILLE | MI | 48111-4326 |
| DELLA CROY | 903 N STATE ROUTE 7 APT D3 | | | | PLEASANT HILL | MO | 64080-1059 |
| DELLA DAVID | DELLA, DAVID | 125 W PROVIDENBCE RD | | | ALDEN | PA | 19018-3827 |
| DELLA DAVIS | 3216 BUNDY ST | | | | SAGINAW | MI | 48601-4710 |
| DELLA DORA, HELEN | 23939 MCALLISTER ST | | | | SOUTHFIELD | MI | 48033-7047 |
| DELLA DUKES | 17045 E 524 RD | | | | STOCKTON | MO | 65785 |
| DELLA E KEETON | 1504 W 5TH ST | | | | MARION | IN | 46953-1319 |
| DELLA E MILLIMAN | 2423 CONGRESS ST | | | | ALLENTOWN | PA | 18104 |
| DELLA EASLEY | 1500 VALLEYVIEW AVE APT 42 | | | | DANVILLE | IL | 61832-1960 |
| DELLA ELLERMAN | 19819 NCR 200E | | | | EATON | IN | 47338 |
| DELLA EMERICH | 17832 GRASSY BRANCH RD | | | | WESTFIELD | IN | 46074-8119 |
| DELLA ERISMANN | 5482 2 MILE RD | C/O JOAN A LONG | | | BAY CITY | MI | 48706-3072 |
| DELLA FOUTCH | 15700 PREST ST | | | | DETROIT | MI | 48227-2325 |
| DELLA FUNCHES | 6662 BELFAST ST 64 | | | | DETROIT | MI | 48210 |
| DELLA GIBSON | 2121 NORTH NEUSE STREET | | | | MUNCIE | IN | 47304 |
| DELLA GUTWEIN | 43 CHERRY LN | | | | SPRINGFIELD | OH | 45504-5906 |
| DELLA H AUSTIN | 379   COHASSET DR. | | | | YOUNGSTOWN | OH | 44511-1661 |
| DELLA HAMMOND | 3898 POIT DR | | | | LAPEER | MI | 48446-2821 |
| DELLA HARRIS | 2307 N JEFFERSON ST | | | | WILMINGTON | DE | 19802-3433 |
| DELLA HARRIS | 4159 THOM RD | | | | COLUMBIAVILLE | MI | 48421-9314 |
| DELLA HATCH | 5214 COPELAND AVENUE, N.W. | | | | WARREN | OH | 44483-1230 |
| DELLA HAYNES | 511 NORTH 2ND STREET | | | | HUGO | OK | 74743-3413 |
| DELLA HELLER | 1624 BRALY AVE | | | | MILPITAS | CA | 95035-4908 |
| DELLA HELMS | 2120 DEER VALLEY DR | | | | SPRING HILL | TN | 37174-2269 |
| DELLA HENSLEY | 143 BIVENS RD | | | | TELLICO PLAINS | TN | 37385-5444 |
| DELLA HILL | 4514 OAKRIDGE DR | | | | DAYTON | OH | 45417-1147 |
| DELLA HITCHCOCK | 474 MCCLURE RD | C/O DIANA DAVIS | | | LEBANON | OH | 45036-9316 |
| DELLA HOLT | 2592 PATRICKHENRY CT 1 | | | | AUBURN HILLS | MI | 48326 |
| DELLA HORTON | ROUTE 1 BOX 696 DC G RD | | | | OKOLONA | AR | 71962 |
| DELLA J MOSES | 157 W KENNETT RD | | | | PONTIAC | MI | 48340-2647 |
| DELLA JENKINS | 148 COUNTY ROAD 492 | | | | ETOWAH | TN | 37331-5451 |
| DELLA JOHNSON | 315 COUNTRYSIDE LN APT 7 | | | | ORCHARD PARK | NY | 14127-1336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELLA JONES | 300 WALLNER QUARRY RD | | | | BEDFORD | IN | 47421-8158 |
| DELLA JUAREZ | 16803 TIMBERIDGE DR | | | | TYLER | TX | 75703-7847 |
| DELLA KELLY | 32 NORTH RIVER RD APT 3 | | | | SAINT REGIS FALLS | NY | 12980 |
| DELLA KELLY | # 1 | 622 EAST DELAVAN AVENUE | | | BUFFALO | NY | 14211-1051 |
| DELLA KISH | 10089 STATE ROUTE 46 | | | | NORTH BLOOMFIELD | OH | 44450-9746 |
| DELLA KUDER | 821 LAKE PORT BLVD APT 405 S | | | | LEESBURG | FL | 34748 |
| DELLA L HENSLEY | 143 BIVENS RD | | | | TELLICO PLAINS | TN | 37385-5444 |
| DELLA L SYPERT | 532 ANN AVE. | | | | NILES | OH | 44446 |
| DELLA LA MOTHE | 8433 KENNEDY CIRCLE R-3 | | | | WARREN | MI | 48093 |
| DELLA LANE | 378 GRANDVIEW DR | | | | LEBANON | OH | 45036-2431 |
| DELLA LATIF | 916 OINE RD | | | | NORLINA | NC | 27563-9529 |
| DELLA LEACH | 138 BOWERS LN | | | | GREAT CACAPON | WV | 25422-3054 |
| DELLA LEMON | 1518 W 8TH ST | | | | ANDERSON | IN | 46016-2633 |
| DELLA LITTLES | 9114 SUNCREST DR | | | | FLINT | MI | 48504-8141 |
| DELLA LUCIA, ALEX V | 31738 WELLSTON DR | | | | WARREN | MI | 48093-1770 |
| DELLA LUCIA, THERESA | 31738 WELLSTON | | | | WARREN | MI | 48093-1770 |
| DELLA M BANKS | 4672 NORDELL DR | | | | JACKSON | MS | 39206 |
| DELLA M BROOKS | 4162 OLD RIVERSIDE DR | APT A | | | DAYTON | OH | 45405 |
| DELLA M CAMPBELL | 1502 VAN ZANDT COUNTY RD 1514 | | | | GRAND SALINE | TX | 75140 |
| DELLA M KISH | 10089 STATE RTE 46 | | | | NORTH BLOOMFIELD | OH | 44450-- 97 |
| DELLA M LEET | 425 NEAL LANE | | | | UNION | OH | 45322-3048 |
| DELLA M PETERSON | PO BOX 454055 | | | | DAYTON | OH | 45417 |
| DELLA M PETERSON | 5790 DAYTON LIBERTY RD | | | | DAYTON | OH | 45417-5408 |
| DELLA M POTTER | 3589 WARREN REVANNA RD | | | | NEWTON FALLS | OH | 44444-8724 |
| DELLA M SNODGRASS | 720 BEERY BLVD. | | | | UNION | OH | 45322 |
| DELLA M SUTTON | 7     QUAMINA DR | | | | ROCHESTER | NY | 14605-1234 |
| DELLA MASSA | 2234 W KING ST | | | | KOKOMO | IN | 46901-5025 |
| DELLA MCCOMBS | 21208 WAYMOUTH RUN | | | | ESTERO | FL | 33928-3243 |
| DELLA MEISTER | 6074 CEDARHURST DR | | | | LAKE | MI | 48632-8978 |
| DELLA MERRITT | 4179 E 146TH ST | | | | CLEVELAND | OH | 44128-1866 |
| DELLA MERRITT | 388 WASHBURN ST C/O S CRAIG | | | | LOCKPORT | NY | 14094 |
| DELLA MESSER | 1010 OTTOLAND DR R #3 | | | | LAKE ODESSA | MI | 48849 |
| DELLA MILLER | 1929 S SMITHVILLE RD | | | | KETTERING | OH | 45420-1445 |
| DELLA MITCHELL | 319 E OOLITIC RD | | | | BEDFORD | IN | 47421-6623 |
| DELLA NELSON | 7675 SE WREN AVE | | | | HOBE SOUND | FL | 33455-5957 |
| DELLA PETERS | 525 E SQUARE LAKE RD | | | | TROY | MI | 48085-3143 |
| DELLA PETERSON | PO BOX 45417067 | | | | DAYTON | OH | 45418 |
| DELLA PIA, FRANKLIN J | 327 GREEN MEADOWS DR | | | | LANSING | MI | 48917-3030 |
| DELLA PIA, FRANKLIN J | 8952 LANTREE DR | | | | HOWELL | MI | 48855-7167 |
| DELLA POLLA THOMAS | DELLA POLLA, THOMAS | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DELLA POLLA, THOMAS | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DELLA POLLARD | 6840 S SHILOH RD | | | | WEST MILTON | OH | 45383-9631 |
| DELLA PORTER | 12090 HEGEL RD | | | | GOODRICH | MI | 48438-9270 |
| DELLA POTTER | 3589 WARREN RAVENNA RD | | | | NEWTON FALLS | OH | 44444-8724 |
| DELLA RAWLS | 4318 NORTH ST | | | | FLINT | MI | 48505-5340 |
| DELLA REALEY | 2816 GRUBB RD | | | | WILMINGTON | DE | 19810-2319 |
| DELLA REED | 20031 ARDMORE ST | | | | DETROIT | MI | 48235-1580 |
| DELLA REESE | 2333 N PARKER AVE | | | | INDIANAPOLIS | IN | 46218-3621 |
| DELLA RILEY | 3580 W 950 S | | | | PENDLETON | IN | 46064-9526 |
| DELLA ROBERTSON | 2719 WINDLOW DR | | | | DAYTON | OH | 45406-1250 |
| DELLA ROCCO, SALVATORE S | 243 TRUE HICKORY DR | | | | ROCHESTER | NY | 14615-1247 |
| DELLA ROZA | 9943 KREMMLING RD | | | | AUSTIN | CO | 81410-8224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELLA SANFORD | 20215 GREENVIEW AVE | | | | DETROIT | MI | 48219-1529 |
| DELLA SCHWEIGERT | 6104 CORWIN AVE | | | | NEWFANE | NY | 14108-1119 |
| DELLA SCOTT | 172 CARLYLE ST | | | | NORCROSS | GA | 30071-2521 |
| DELLA SCOTT | 469 RUGBY AVE | | | | ROCHESTER | NY | 14619-1845 |
| DELLA SHIRLEY | 3251 RAU DR | | | | SAND LAKE | MI | 49343-9508 |
| DELLA SIGLER | 36628 HIVELEY ST | | | | WESTLAND | MI | 48186-4000 |
| DELLA SISLER | 7075 WOODS WEST DR | | | | FLUSHING | MI | 48433-9463 |
| DELLA SLOAN | 2363 MAPLELAWN DR | C/O JENNIE L FIGGINS | | | BURTON | MI | 48519-1337 |
| DELLA SMITH | 2325 KIPLING DR | | | | SAGINAW | MI | 48602-3403 |
| DELLA SNIDER | 1418 BERRYWOOD LN | | | | FLINT | MI | 48507-5327 |
| DELLA STANISLAUS | 338 W 38TH ST | | | | ANDERSON | IN | 46013-4016 |
| DELLA STARRETT | 4326 CHELSEA DR | | | | ANDERSON | IN | 46013-4423 |
| DELLA SUTTON | 407 PINE ST | PO BOX 233 | | | CLIO | MI | 48420-1532 |
| DELLA SWANEY | 8157 DANBURY CT | | | | MENTOR | OH | 44060-2419 |
| DELLA SYPERT | 532 ANN AVE | | | | NILES | OH | 44446-2902 |
| DELLA T HILL | 4514  OAKRIDGE DR | | | | DAYTON | OH | 45417-1147 |
| DELLA TATUM | 1352 EASTERN AVE SE | | | | GRAND RAPIDS | MI | 49507-1951 |
| DELLA TAYLOR | 11739 N COLLEGE AVE # 2 | | | | KANSAS CITY | MO | 64156 |
| DELLA TEEL | 409 NE 98TH TER | | | | KANSAS CITY | MO | 64155-2047 |
| DELLA THOMAS | 221 PAULA LN | | | | MOUNT MORRIS | MI | 48458-2430 |
| DELLA THURMAN | 1301 ENGLAND RD | | | | JACKSON | MS | 39209-9199 |
| DELLA TUCKER | 3117 BURGESS ST | | | | FLINT | MI | 48504-2580 |
| DELLA VAILLANCOURT | 8221 VALLEY ST | | | | ALDEN | MI | 49612-9560 |
| DELLA VALENTINE | 8825 3RD ST | | | | DETROIT | MI | 48202-1705 |
| DELLA VALLE, ANTHONY J | 60 JESELLA DR W | | | | NORTH TONAWANDA | NY | 14120-3337 |
| DELLA VALLE, ANTHONY J | 60 W JESELLA DR | | | | NO TONAWANDA | NY | 14120-3337 |
| DELLA VALLE, FRANK | 1104 ILLINOIS AVE | | | | MC DONALD | OH | 44437-1638 |
| DELLA VALLE, HAZEL L | 54 PALM LN | | | | LEVITTOWN | PA | 19054-3602 |
| DELLA VECCHIA SR, JOSEPH J | 2700 CHESTNUT ST | CHESTNUT RIDGE | APT 1108 | | CHESTER | PA | 19013-4867 |
| DELLA VECCHIA, ANDREW N | 10 BENEDICT ST | | | | TERRYVILLE | CT | 06786-5522 |
| DELLA VECCHIA, PHILOMENA | 13719 BOOTH MEMORIAL AVE | | | | FLUSHING | NY | 11355-5013 |
| DELLA VELLA, VINCENT J | 53 COUNTRY CLUB LN | | | | LANGHORNE | PA | 19047-2165 |
| DELLA VIPPERMAN | 1415 E STODDARD ST | | | | DEXTER | MO | 63841-1450 |
| DELLA WATKINS | 715 LISBON LN | | | | LADY LAKE | FL | 32159-8713 |
| DELLA WEST | 5420 SHERWOOD DR | | | | ROELAND PARK | KS | 66205-2235 |
| DELLA WEST | 298 PORTER RD | | | | ATWATER | OH | 44201-9554 |
| DELLA WILLIAMS | 515 S 18TH ST APT 238 | | | | LOUISVILLE | KY | 40203-1680 |
| DELLA WILSON | 3260 LYNNE AVE | | | | FLINT | MI | 48506-2118 |
| DELLA WISE | 4967 21ST ST SW | | | | NORTON | OH | 44203-7595 |
| DELLA WOLFE | 530 TALOWOOD DR | | | | DAYTON | OH | 45430-1640 |
| DELLA ZANNA, ANTHONY F | 2272 RANCROFT BEAT | | | | ROCHESTER HILLS | MI | 48306-3959 |
| DELLA ZANNA, FRANK U | 565 SHERMAN AVE | | | | BELFORD | NJ | 07718-1314 |
| DELLA ZANNA, JOHN | 13606 ALLAMANDA CIR | | | | PORT CHARLOTTE | FL | 33981-3901 |
| DELLA, CARROLL J | 5167 MORELAND LN | | | | LOTHIAN | MD | 20711-9635 |
| DELLA, DAVID | 125 W PROVIDENCE RD | | | | ALDAN | PA | 19018-3827 |
| DELLA, THOMAS B | 285 CARDINAL RIDGE DR | | | | PEWAUKEE | WI | 53072-3474 |
| DELLA-BADIA, LOUIS L | 310 N MAIDEN LN | | | | TEUMSEH | MI | 49286-1335 |
| DELLABERNARDA HARVEY | 1540 SENECA AVE | | | | CUMMING | GA | 30041-9728 |
| DELLACQUA CARMELO (467694) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DELLACQUA, CARMELO | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DELLADONNA PATRICIA | 931 NEWELL ST | | | | PAINESVILLE | OH | 44077-1139 |
| DELLADONNA SAMUEL (413318) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DELLADONNA, SAMUEL | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELLAMATER, GARY L | 20633 RED OAK DR | | | | LAKE ANN | MI | 49650-9740 |
| DELLAMATER, MARILYN R | 20633 RED OAK DR | | | | LAKE ANN | MI | 49650-9740 |
| DELLAMIE, GERDONE | | | | | | | |
| DELLANNA COPELAND | 257 UPLAND AVE | | | | EWING | NJ | 08638-2331 |
| DELLAPENNA, ALFRED E | 660 W 2ND ST APT 112 | | | | BRAIDWOOD | IL | 60408-1429 |
| DELLAPENNA, JUDITH M | 936 PEARSON CIR UNIT 1 | | | | BOARDMAN | OH | 44512-4763 |
| DELLAPENTA JOSEPH SR | 2603 ASHBURN PL | | | | WINTER HAVEN | FL | 33881-8784 |
| DELLAPENTA, DANIEL | 115 LORNA LN | | | | TONAWANDA | NY | 14150-2806 |
| DELLAPENTA, DENNIS W | 3332 SYLER RD | | | | VARYSBURG | NY | 14167-9735 |
| DELLAPENTA, DENNIS WILLIAM | 3332 SYLER ROAD | | | | VARYSBURG | NY | 14167-9735 |
| DELLAPERUTO, VINCENT | 195 EDGEWOOD AVE | | | | BUFFALO | NY | 14223-2523 |
| DELLAPERUTO, DAISY A | 18934 ROSINGS WAY | | | | TRIANGLE | VA | 22172-2334 |
| DELLAPORTE, DOROTHY V | 325 HERITAGE WAY | | | | ALGONAC | MI | 48001-1516 |
| DELLARCIPRETE ALBERT (449782) - DELL'ARCIPRETE ALBERT | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DELLARCO, BONNIE M | 2005 APRICOT DR. | | | | DELTONA | FL | 32725-3267 |
| DELLARIO, RAYMOND C | 9017 ASHER ST | | | | GASPORT | NY | 14067-9409 |
| DELLARIO, RICHARD R | 6993 WATERFORD PL | | | | LOCKPORT | NY | 14094 |
| DELLARIO, RICHARD R | PO BOX 191 | | | | BARKER | NY | 14012-0191 |
| DELLARIO, ROBERT W | 703 GARDENWOOD DR | | | | LOCKPORT | NY | 14094-6378 |
| DELLAS, GEORGE J | 4255 GULF SHORE BLVD N APT 906 | | | | NAPLES | FL | 34103-2228 |
| DELLASALA JOSEPH | DELLASALA, JOSEPH | 1930 EAST MARLTON PIKE SUITE T11 | | | CHERRY HILL | NJ | 08003 |
| DELLASALA MAJORIE | 58 MORGAN DR | | | | EDISON | NJ | 08817-3547 |
| DELLASALA, ANGELA M | 1027 APACHE ST | | | | NORTH BRUNSWICK | NJ | 08902-4127 |
| DELLASALA, ROBERT G | 120 HUNTINGTON DRIVE | | | | JACKSON | NJ | 08527-4699 |
| DELLAVALLE, FRANK J | 44 HARRISBURG RUN | | | | BRADFORD | PA | 16701-3313 |
| DELLBERTA SACHSE | 3945 S ILLINOIS ST | | | | MARION | IN | 46953-5159 |
| DELLBRUEGGE, JESSIE M | 5148 US HIGHWAY 52 | | | | CEDAR GROVE | IN | 47016 |
| DELLE DONNE, MARY A | 1005 N FRANKLIN ST #1001 | | | | WILMINGTON | DE | 19806-4551 |
| DELLE FEMINE, WILLIAM J | PO BOX 93 | | | | HYANNIS | MA | 02601-0093 |
| DELLE MONACHE PRODUCTIONS | 17544 LAKE VIEW CIR | | | | NORTHVILLE | MI | 48168-8505 |
| DELLE ZURSCHMIEDE | 329 GROSSE POINTE BLVD | | | | GROSSE POINTE FARMS | MI | 48236-3069 |
| DELLEAN MORRIS | 429 W BALTIMORE BLVD | | | | FLINT | MI | 48505-6320 |
| DELLEDONNE, MARK B | PO BOX 654 | | | | ELLICOTTVILLE | NY | 14731-0654 |
| DELLEEN F SCHWAB | 5120 PIERCE RD NW | | | | WARREN | OH | 44481 |
| DELLEEN SCHWAB | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DELLEFIELD, DONALD A | 114 BEARS PAW | | | | ELYRIA | OH | 44035-8398 |
| DELLEGRAZIE, LUCILLE A | 485 BUEL AVE | | | | STATEN ISLAND | NY | 10305-3329 |
| DELLEK, BERNICE E | 2215 AULL LANE #26 | | | | LEXINGTON | MO | 64067-1532 |
| DELLEK, BERNICE E | 2215 AULL LN APT 26 | | | | LEXINGTON | MO | 64067-1532 |
| DELLEMONACHE, ALFRED | PO BOX 60904 | | | | ROCHESTER | NY | 14606-0904 |
| DELLEN & DELLEN, L.L.C. | *RUSSELL DELLEN | 2527 W MAIN ST | | | GREENFIELD | IN | 46140-2724 |
| DELLEN BUICK-PONTIAC-GMC | 2527 W MAIN ST | | | | GREENFIELD | IN | 46140-2724 |
| DELLENBACH CHEVROLET, INC. | R. DELLENBACH | 3111 S COLLEGE AVE | | | FORT COLLINS | CO | 80525-2603 |
| DELLENBACH MOTORS | 3111 S COLLEGE AVE | | | | FORT COLLINS | CO | 80525-2603 |
| DELLER, RICKI M | 4498 N GUNNELL RD | | | | DIMONDALE | MI | 48821-9720 |
| DELLERMAN GRACE | 3117 PARKWOOD LN | | | | HAZELWOOD | MO | 63043-1332 |
| DELLES, JOHN F | 1794 W YOUNGS RD | | | | GLADWIN | MI | 48624-8088 |
| DELLETT, VICTORIA L | 213 S LAKE ST | | | | AMHERST | OH | 44001-2011 |
| DELLHEIM, VERNA F | 515 AUDUBON AVE | | | | NEW YORK | NY | 10040-3403 |
| DELLI SANTI, GEORGE A | 70 HIDDEN LAKE CIR | | | | BARNEGAT | NJ | 08005-5595 |
| DELLIA HULL | 3178 TONEY DR | | | | DECATUR | GA | 30032-6712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELLICK, CHRISTOPHER K | 8270 DAWSON DR SE | | | | WARREN | OH | 44484-3014 |
| DELLICOLLI, ANITA M | 19751 FILMORE ST | | | | SOUTHFIELD | MI | 48075-7212 |
| DELLIMUTI, CHRISTINE | 2381 21ST ST SW | | | | NAPLES | FL | 34117-4117 |
| DELLIMUTI, CINDY R | 21 SUMMIT AVE | | | | NILES | OH | 44446-3629 |
| DELLIMUTI, DAVID P | 2381 21ST ST SW | | | | NAPLES | FL | 34117 |
| DELLIMUTI, JULIA F | 2703 REEVES RD NE | | | | WARREN | OH | 44483-3609 |
| DELLIMUTI, LOUIS G | 21 SUMMIT AVE | | | | NILES | OH | 44446-3629 |
| DELLIMUTI, LOUIS G. | 21 SUMMIT AVE | | | | NILES | OH | 44446-3629 |
| DELLIMUTI, PETER M | 5504 NW SCEPTER DR | | | | PORT ST LUCIE | FL | 34983-3317 |
| DELLING, CARL V | 1331 PEPPERMILL RD | | | | LAPEER | MI | 48446-3239 |
| DELLING, CHARLES H | 2398 SILVER CIR | | | | WATERFORD | MI | 48328-1742 |
| DELLING, CLARENCE | 181 SE ROSECREEK | | | | LAKE CITY | FL | 32025 |
| DELLING, DARRELL D | 1435 N PACKARD AVE | | | | BURTON | MI | 48509-1644 |
| DELLING, DARRELL DANIEL | 1435 N PACKARD AVE | | | | BURTON | MI | 48509-1644 |
| DELLING, DAVID D | 7117 ELMWOOD DR | | | | GRAND BLANC | MI | 48439-1665 |
| DELLING, DAVID DUANE | 7117 ELMWOOD DR | | | | GRAND BLANC | MI | 48439-1665 |
| DELLING, DAYNA M | 7147 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7650 |
| DELLING, DENNIS D | 5501 CORUNNA RD | | | | FLINT | MI | 48532-5304 |
| DELLING, JACK D | 1351 LYLE ST | | | | BURTON | MI | 48509-1638 |
| DELLING, WILLIAM F | G6118 NORTH VASSAR ROAD | | | | FLINT | MI | 48506 |
| DELLINGER WILLIAM (464111) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DELLINGER, BILLY J | 6947 HIGH RIDGE RD | | | | LANTANA | FL | 33462-4023 |
| DELLINGER, CAMMIE | 8151 WEBBS RD | | | | DENVER | NC | 28037-7429 |
| DELLINGER, CAROLYN A | 35 BLUSH HILL DR | | | | CONROE | TX | 77304-1109 |
| DELLINGER, DARIN D | 5785 STATE ROUTE 201 | | | | TIPP CITY | OH | 45371-9797 |
| DELLINGER, DENISE L | 11506 LAPEER RD | | | | DAVISON | MI | 48423-8173 |
| DELLINGER, DENISE L M | 11506 LAPEER RD | | | | DAVISON | MI | 48423-8173 |
| DELLINGER, DENNIS M | 25410 TERRACE ARBOR LN | | | | KATY | TX | 77494-3113 |
| DELLINGER, DORA L | 25410 TERRACE ARBOR LN | | | | KATY | TX | 77494-3113 |
| DELLINGER, DORIS E | PO BOX 794 | | | | ATLANTA | MI | 49709-0794 |
| DELLINGER, DORIS J | 3291 SUNNYBROOK | | | | BURTON | MI | 48519-2860 |
| DELLINGER, ELIZABETH A | 5531 COLUMBIA RD | | | | NORTH OLMSTED | OH | 44070-4607 |
| DELLINGER, GEORGE S | 2317 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9730 |
| DELLINGER, GEORGE STANLEY | 2317 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9730 |
| DELLINGER, JAMES R | 3613 HUGGINS AVE | | | | FLINT | MI | 48506 |
| DELLINGER, JANE ANN | 5266 E. 100 SOUTH | | | | TIPTON | IN | 46072-8710 |
| DELLINGER, JANE ANN | 5266 E 100 S | | | | TIPTON | IN | 46072-8710 |
| DELLINGER, JERRY K | 190 N ROYSTON RD | | | | CHARLOTTE | MI | 48813-9321 |
| DELLINGER, JOHN H | 1810 LOMBARD CHUCKERY RD | | | | PLAIN CITY | OH | 43064-9622 |
| DELLINGER, KATHERINE E | 3922 TOD AVE NW | TERRA MARAS | | | WARREN | OH | 44485-1253 |
| DELLINGER, KATHERINE E | TERRA MARAS | 3922 TOD AVE N W | | | WAREN | OH | 44485-4485 |
| DELLINGER, KATHRYN A | 2317 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9730 |
| DELLINGER, KRISTI | | | | | | | |
| DELLINGER, LEON B | 224 N 12TH ST | | | | ELWOOD | IN | 46036-1561 |
| DELLINGER, MARY | 425 MONROE ST APT 3 | | | | PETOSKEY | MI | 49770-2262 |
| DELLINGER, PETE A | 11506 LAPEER RD | | | | DAVISON | MI | 48423-8173 |
| DELLINGER, PETE ALVIN | 11506 LAPEER RD | | | | DAVISON | MI | 48423-8173 |
| DELLINGER, RANDALL W | 3291 SUNNYBROOK | | | | BURTON | MI | 48519-2860 |
| DELLINGER, ROBERT C | 4552 CO. RD. 21 RT#2 | | | | CLYDE | OH | 43410 |
| DELLINGER, ROBERT G | 12208 RIVERBEND DR | | | | GRAND BLANC | MI | 48439 |
| DELLINGER, SANDRA L | PO BOX 32693 | | | | KNOXVILLE | TN | 37930-2693 |
| DELLINGER, WALTER G | 121 MELODY DR | | | | CARROLLTON | GA | 30117-3440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELLINGER, WILLIAM | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DELLINGNER, MELBA J | 5922 HARMESON DR | | | | ANDERSON | IN | 46013-1659 |
| DELLINGNER, THOMAS M | 5922 HARMESON DR | | | | ANDERSON | IN | 46013-1659 |
| DELLINO HARTMAN | 4229 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-1062 |
| DELLIQUADRI CHIROPRA | 703 E MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44502-2504 |
| DELLIS YORK | PO BOX 433 | | | | MOORESVILLE | IN | 46158-0433 |
| DELLMYER, RICHARD S | 17025  CADBURY  CIR # AL137 | | | | LEWES | DE | 19958-7022 |
| DELLOFANO JR, CHARLES L | 41058 E ROSEWOOD DR | | | | CLINTON TWP | MI | 48038-4903 |
| DELLOMORTE, CHRISTINA M | 230 ERSKINE AVE | | | | YOUNGSTOWN | OH | 44512-2337 |
| DELLORA & PHILLIP CASELLA TTEES | DELLORA CASELLA LIV TRUST | 212 W KATHLEEN CT | | | PARK RIDGE | IL | 60068 |
| DELLORCO, DONNA M | 1579 WAKEFIELD AVE. | APT. 1 | | | YOUNGSTOWN | OH | 44514 |
| DELLORFANO, KATHLEEN | 203 MELLEN RD | | | | NEW BERN | NC | 28562-8777 |
| DELLORO, CELINIA | | | | | | | |
| DELLORO, WINFRED | WEINREB WEINREB & MANDELL | 19400 BUSINESS CENTER DR STE 102 | | | NORTHRIDGE | CA | 91324-6425 |
| DELLORSO, JOHN R | G6112 W.KNOLL DR APT336 BLD26 | | | | GRAND BLANC | MI | 48439 |
| DELLORUSSO, DOMINICK | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| DELLORUSSO, PATTI S | 6716 N DALTON CT | | | | KANSAS CITY | MO | 64151-2349 |
| DELLOSSO HENRY JR (402087) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| DELLOSSO, HENRY | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| DELLOSTRITTO, CLEMENTINA | 55 ASTON VILLA | | | | NORTH CHILI | NY | 14514-9800 |
| DELLOWE, LARRY D | 5429 THUNDERBIRD PASS | | | | GRAND BLANC | MI | 48439-9191 |
| DELLOYD, BILL L | 360 GOLDENRAIN AVE | | | | FREMONT | CA | 94539-7600 |
| DELLUS RICE | 26 LINKHART DR | | | | NEW VIENNA | OH | 45159-9058 |
| DELLUS RICE | 26   LINKHART DRIVE | | | | NEW VIENNA | OH | 45159-9058 |
| DELMA B TURNER | 2461 ORANGE AVE | | | | DAYTON | OH | 45439-2839 |
| DELMA BELLAMY | 35878 VERI ST | | | | LIVONIA | MI | 48152-2885 |
| DELMA DRAINE | 811 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2621 |
| DELMA DYE | PO BOX 229 | | | | CEDAR BLUFF | VA | 24609-0229 |
| DELMA FALIN | PO BOX 1372 | | | | KINGSPORT | TN | 37662-1372 |
| DELMA GOBLE | 835 ALASKA | | | | BELLEVILLE | MI | 48111-9089 |
| DELMA HEAD | 10923 HWY A | | | | WHITEWATER | WI | 53190 |
| DELMA HOOVER | 4812 MILLER RD SW | | | | LILBURN | GA | 30047-5333 |
| DELMA HUDSON | 3835 BENFIELD DR | | | | KETTERING | OH | 45429-4566 |
| DELMA HUGHES | 1440 NORTON AVE | | | | KETTERING | OH | 45420-3338 |
| DELMA J MALONE | 245 N NORTHHAMPTON | | | | DAYTON | OH | 45427-2350 |
| DELMA JOHNSON | 1938 AVIS LN | | | | TUCKER | GA | 30084-6109 |
| DELMA M  YOUNT | C/O GOLDENBERG HELLER ANTOGNOLI AND ROWLAND P C | 2227 S STATE RTE 157 | | | EDWARDSVILLE | IL | 62025 |
| DELMA MALONE | 245 N NORTHAMPTON AVE | | | | DAYTON | OH | 45427-2350 |
| DELMA MINIER | 1205 WHITESVILLE RD | | | | ALBERTVILLE | AL | 35950-2657 |
| DELMA MOREHOUSE | 137 FISHERMANS CV | | | | ROCHESTER | NY | 14626-4855 |
| DELMA MORRIS | 6300 MEMORIAL ST | | | | DETROIT | MI | 48228-3884 |
| DELMA SANCHEZ | 612 E LOVELESS RD | | | | BOONEVILLE | MS | 38829-9688 |
| DELMA SANDERS | 17031 SW 100TH AVE | | | | MIAMI | FL | 33157-4312 |
| DELMA TURNER | 6245 TROTTER ROAD | | | | INDIANAPOLIS | IN | 46241-9235 |
| DELMA TURNER | 2461 ORANGE AVE | | | | MORAINE | OH | 45439-2839 |
| DELMA W BELLAMY | 35878 VERI ST | | | | LIVONIA | MI | 48152-2885 |
| DELMAGE, KEITH R | 6121 EAST ST | | | | NORTH BRANCH | MI | 48461-9725 |
| DELMAGE, LOREENA | 6121 EAST ST | | | | NORTH BRANCH | MI | 48461-9725 |
| DELMAR ADKINS | 3174 E V AVE | | | | VICKSBURG | MI | 49097-1502 |
| DELMAR ADKINS | 11 WASHINGTON | | | | GALESBURG | MI | 49053-9601 |
| DELMAR BEHNKE | 215 RACHEL CIR | | | | SYCAMORE | IL | 60178-1281 |
| DELMAR BELL | 7455 RORY ST | | | | GRAND BLANC | MI | 48439-9349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELMAR BETZ | 8979 WONDERLY RD | | | | MARK CENTER | OH | 43536-9703 |
| DELMAR BRACKINS | 13853 S MANDARIN CT | | | | PLAINFIELD | IL | 60544-9353 |
| DELMAR BROWN | 9538 PARKWOOD DR | | | | GRAND BLANC | MI | 48439-7337 |
| DELMAR BROWN | 611 BURMAN AVE | | | | TROTWOOD | OH | 45426-2718 |
| DELMAR C COMBS | 6594 OAKLEY PEBBLE RD | | | | OWENSVILLE | KY | 40360-9234 |
| DELMAR COLLINS | 20 BIRCH LN | | | | MILLSTADT | IL | 62260-1062 |
| DELMAR COMBS | 6594 OAKLEY PEBBLE RD | | | | OWINGSVILLE | KY | 40360-9234 |
| DELMAR COX JR | 6716 E AVALON RD | | | | JANESVILLE | WI | 53546-9743 |
| DELMAR CRANE | 10350 FARRAND RD | | | | MONTROSE | MI | 48457-9733 |
| DELMAR CROFF | 1274 W GORDONVILLE RD | | | | MIDLAND | MI | 48640-7728 |
| DELMAR D PERKINS | 40215 GRAYS AIRPORT ROAD | | | | LADY LAKE | FL | 32159-3416 |
| DELMAR DAVIS | 1327 DANBURY DR | | | | COLUMBIA | TN | 38401-4673 |
| DELMAR DELMARTER | 3071 SHAW ST | | | | BURTON | MI | 48529-1031 |
| DELMAR DICKEY | 2704 NW 104TH AVE APT 106 | | | | SUNRISE | FL | 33322-1953 |
| DELMAR DUNCAN | 7367 BAGPIPE DR | | | | ALMA | MI | 48801-8710 |
| DELMAR DUNN | 320 WALNUT ST | | | | GAINES | MI | 48436-9668 |
| DELMAR E HAMMOND | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| DELMAR EDDY JR | 2164 RUTH ST | | | | EAST TAWAS | MI | 48730-9564 |
| DELMAR FEINAUER | 9265 BRADLEY RD | | | | FRANKENMUTH | MI | 48734-9729 |
| DELMAR FORBECK | 40 BENJAMIN DR | | | | TROY | MO | 63379-4461 |
| DELMAR FORSTER | | | | | | | |
| DELMAR FOSTER | PO BOX 422 | | | | CORNING | AR | 72422-0422 |
| DELMAR G FINCH | 950 PINECREEK DR | | | | DAYTON | OH | 45458 |
| DELMAR GLEN PHILLIPS | G PATTERSON KEAHEY P C | ONE INDEPENDENCE PLAZA SUITE | | | BIRMINGHAM | AL | 35209 |
| DELMAR HALL | 7359 PYRMONT RD | | | | W. ALEXANDRIA | OH | 45381-9700 |
| DELMAR HAYNES PONTIAC AND GMC TRUCK | PO BOX 549 | | | | ALCOA | TN | 37701-0548 |
| DELMAR HAYNES PONTIAC AND GMC TRUCK, INC. | ROBIN HAYNES | PO BOX 548 | | | ALCOA | TN | 37701-0548 |
| DELMAR HAYNES PONTIAC AND GMC TRUCK, INC. | PO BOX 548 | | | | ALCOA | TN | 37701-0548 |
| DELMAR HENSLEY | 200 E 33RD ST | | | | LORAIN | OH | 44055-1212 |
| DELMAR JACKSON | 1960 ROCKWOOD RD | | | | MURRAY | KY | 42071-5101 |
| DELMAR JANES JR | 2650 N BARD RD | | | | GLADWIN | MI | 48624-9694 |
| DELMAR JONES | 20509 E BLUE MILLS RD | | | | INDEPENDENCE | MO | 64058-2054 |
| DELMAR KEGLEY | 10628 HWY WEST 36 | | | | SHARPSBURG | KY | 40374 |
| DELMAR KEITH | 1207 MEADOWBROOK BLVD | | | | BRUNSWICK | OH | 44212-2828 |
| DELMAR KELLY | 12957 N 300 W | | | | ALEXANDRIA | IN | 46001-8698 |
| DELMAR L BROWN | 611 BURMAN AVE | | | | TROTWOOD | OH | 45426-2718 |
| DELMAR LAIDLER | 5356 HUGHES ST | | | | OSCODA | MI | 48750-1524 |
| DELMAR LILLICO | 114 MARCEL ST | | | KAMLOOPS BC CANADA V2B-4C3 | | | |
| DELMAR LOUGH | 109 DENNIS DR | | | | CORTLAND | OH | 44410-1133 |
| DELMAR MARTY | 810 26TH ST | | | | MONROE | WI | 53566-3259 |
| DELMAR MCKINNISS | 3790 LONG GROVE LN | | | | PORT ORANGE | FL | 32129 |
| DELMAR MILLER | 6941 EAGLE RD | | | | DAVISBURG | MI | 48350-3236 |
| DELMAR MILLER | 9643 BEHNFELDT RD | | | | SHERWOOD | OH | 43556-9723 |
| DELMAR MILNER | 319 BULKLEY AVE | | | | MANSFIELD | OH | 44903-1110 |
| DELMAR MORRISS | 1102 ASH ST | | | | HARRISONVILLE | MO | 64701-1591 |
| DELMAR NETTIE | 2180 LINNELL AVE | | | | ROSEBURG | OR | 97471-4644 |
| DELMAR O THOMPSON | 2245 OTTELLO AVE. | | | | DAYTON | OH | 45414-4515 |
| DELMAR PERKINS | 40215 GRAYS AIRPORT RD | | | | LADY LAKE | FL | 32159-3416 |
| DELMAR PRINCING JR | 617 STACEY CT | | | | GLADWIN | MI | 48624-8436 |
| DELMAR RAGAN | 13475 MARIES ROAD 325 | | | | VIENNA | MO | 65582-8198 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELMAR ROSE | 1625 WOODBROOK ST APT 93 | | | | EAST LANSING | MI | 48823-1750 |
| DELMAR ROSE | 4320 COUNTY ROAD 25 | | | | MARENGO | OH | 43334-9769 |
| DELMAR S SMITH | 1366 LARAMIE DRIVE | | | | DAYTON | OH | 45432-3146 |
| DELMAR SERGENT | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DELMAR SIMCOX | 5514 SHANNON HEIGHTS BLVD | | | | DUBLIN | OH | 43016-4185 |
| DELMAR SMITH | 1366 LARAMIE DR | | | | DAYTON | OH | 45432-3146 |
| DELMAR SMITH | 11398 NATIONAL RD | | | | BROOKVILLE | OH | 45309 |
| DELMAR SPAINHOWER | 2613 WISCONSIN AVE | | | | FLINT | MI | 48506-3877 |
| DELMAR SPEER | 9124 COUNTY ROAD 604 | | | | ALVARADO | TX | 76009-8630 |
| DELMAR SPENCE | 12155 BERLIN RD | | | | SOUTH ROCKWOOD | MI | 48179-9748 |
| DELMAR TAULBEE | 72 TURNER LN | | | | CORBIN | KY | 40701-8808 |
| DELMAR TAYLOR | 2817 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9708 |
| DELMAR THOMPSON | 2245 OTTELLO AVE | | | | DAYTON | OH | 45414-4515 |
| DELMAR THOMPSON | 3917 WEECHIK RD | | | | SAWYER | MI | 49125-9236 |
| DELMAR WEISSER | 4622 E EDGEWOOD AVE | | | | MESA | AZ | 85206-6105 |
| DELMAR WILLIAMS | 660 INFANTRY DR | | | | GALLOWAY | OH | 43119-8659 |
| DELMAR, EVELYN A | 49721 REGATTA ST | | | | CHESTERFIELD | MI | 48047-4316 |
| DELMAR/CHILTONS/THOMPSON | DAVID KOONTZ | 104 WILLOWBROOK LN | | | WEST CHESTER | PA | 19382-5571 |
| DELMARIE LAGRASSO | 2938 EAGLE CT | | | | ROCHESTER HILLS | MI | 48309-2855 |
| DELMARTER, DELMAR D | 3071 SHAW ST | | | | BURTON | MI | 48529-1031 |
| DELMARTER, JULIA L | 3071 SHAW ST., | | | | BURTON | MI | 48529-1031 |
| DELMARTER, LAWRENCE P | 13395 SHARON RD | | | | SAINT CHARLES | MI | 48655-9664 |
| DELMARTER, LONNY D | 3071 SHAW ST | | | | BURTON | MI | 48529-1031 |
| DELMARTER, LONNY DALE | 3071 SHAW ST | | | | BURTON | MI | 48529-1031 |
| DELMARVA POWER | PO BOX 17000 | | | | WILMINGTON | DE | 19886-7000 |
| DELMARVA POWER | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 17000 | | | WILMINGTON | DE | 19886-7000 |
| DELMARVA POWER | ATTN: RICH AIELLO, MANAGER, C&I - CUSTOMER RELATIONS | 401 EAGLE RUN ROAD | | | NEWARK | DE | 19702 |
| DELMARVA POWER | ATTN: LISA ALVINO, ACCOUNT MANAGER -- 79NC82 | 401 EAGLE RUN ROAD | | | NEWARK | DE | 19702 |
| DELMARVA POWER | C/O PEPCO HOLDINGS, INC | 5 COLLINS DR SUITE 2133 | | | CARNEYS POINT | NJ | 08069 |
| DELMARVA POWER & LIGHT CO | 2530 N SALISBURY BLVD | | | | SALISBURY | MD | 21801-2139 |
| DELMARVA POWER DE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 17000 | | | WILMINGTON | DE | 19886-7000 |
| DELMAS BROWN | 787 OVERHEAD BRIDGE RD | | | | HAMPSHIRE | TN | 38461-5109 |
| DELMAS CRISS | PO BOX 147 | | | | BIRCH RIVER | WV | 26610-0147 |
| DELMAS GIBSON | 1050 LITEHOUSE CHURCH RD | | | | BAKER | FL | 32531 |
| DELMAS GREATHOUSE | 9781 BRYANT RD | | | | GARRETTSVILLE | OH | 44231-9457 |
| DELMAS HUFF | 78 ESHCOL RD | | | | DECATUR | AL | 35603-4039 |
| DELMAS J MULLINS | 2580 HOLMES RD. LOT #70 VILLAGE ESTATES | | | | YPSILANTI | MI | 48198 |
| DELMAS JEWELL | 5296 NILES AVE | | | | NEWTON FALLS | OH | 44444-1844 |
| DELMAS MARSHALL | 246 W BYNUM PL | VILLAGE OF CROFTON | | | BEAR | DE | 19701-1020 |
| DELMAS MOLDENHAUER | 306 S SCOTT RD | | | | SAINT JOHNS | MI | 48879-8012 |
| DELMAS MULLINS | 2580 HOLMES RD | VILLAGE ESTATES | | | YPSILANTI | MI | 48198 |
| DELMAS ORR | 505 DEARBORN ST | | | | TIPTON | IN | 46072-1252 |
| DELMAS PALMER | 1150 CARSON ST | | | | PAHRUMP | NV | 89048-7872 |
| DELMAS ROE | 351 N SQUIRREL RD LOT 243 | | | | AUBURN HILLS | MI | 48326-4057 |
| DELMAS ROGERS | 507 BRADDOCK ST | | | | BAY CITY | MI | 48708-8347 |
| DELMAS SARGENT | 3254 VALLEYWOOD DR | | | | COLUMBUS | OH | 43223-3539 |
| DELMAS, CAMILLE S | 4 HAMPTON CT | | | | MOUNT LAUREL | NJ | 08054-3364 |
| DELMAS, D D | 6044 LONG RAPIDS RD | | | | ALPENA | MI | 49707-9772 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELMAS, LEO L | 207 MAPLE ST | | | | CHEBOYGAN | MI | 49721-1565 |
| DELMASTRO, JOHN A | 61425 N RIDGE TRL | | | | WASHINGTON | MI | 48094-1129 |
| DELMATER, ROBERT H | 2404 PLANTATION CENTER DR UNIT 1 | | | | MATTHEWS | NC | 28105 |
| DELMEGE WILLIAM P (428789) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DELMEGE, WILLIAM P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DELMER BASIL | 3165 HWY 259 NORTH | | | | BROWNSVILLE | KY | 42210 |
| DELMER BREEDING | 123 CARSON HOLLOW LN | | | | CUMBERLAND CITY | TN | 37050-7006 |
| DELMER BROWN | 1240 PUMPKINVINE HILL RD | | | | MARTINSVILLE | IN | 46151-7598 |
| DELMER C REID | 625 MONTICELLO AVE. | | | | DAYTON | OH | 45404 |
| DELMER CAMPBELL | 15752 RADEMAKER DR | | | | BROOK PARK | OH | 44142-2838 |
| DELMER COLLINSWORTH | 3300 HACKNEY DR | | | | KETTERING | OH | 45420-1026 |
| DELMER COMBS | 55 FOREST EDGE RD | | | | WIRTZ | VA | 24184-3783 |
| DELMER D FLOWERS | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| DELMER D WOOLENSACK | 5346  DAVIS PECK RD. | | | | FARMDALE | OH | 44417-9765 |
| DELMER DAVIS | 3760 E BEVENS RD | | | | CARO | MI | 48723-9468 |
| DELMER DELANEY | 804 SLAUBAUGH RD | | | | EGLON | WV | 26716-8048 |
| DELMER DILLEY | HC 82 BOX 44A | | | | MARLINTON | WV | 24954-9503 |
| DELMER E BROWN | 1240 PUMPKINVINE HILL RD | | | | MARTINSVILLE | IN | 46151-7598 |
| DELMER GILBERT | PO BOX 1095 | | | | STEPHENVILLE | TX | 76401-0010 |
| DELMER H MUNDAY | 126 BLUEBERRY HILL RD | | | | DAYTON | TN | 37321-6212 |
| DELMER HALL | 46 HASTINGS AVE | | | | HAMILTON | OH | 45011-4706 |
| DELMER HARMAN | 4940 CLOVERCREST DR NW | | | | WARREN | OH | 44483-1704 |
| DELMER HUTCHINSON | 1633 LADD SPRINGS RD SE | | | | CLEVELAND | TN | 37323-8048 |
| DELMER J HARMAN | 4940  CLOVERCREST N.W. | | | | WARREN | OH | 44483-1704 |
| DELMER L WRIGHT | 82   MOUND ST | | | | BROOKVILLE | OH | 45309-1441 |
| DELMER L. TAYLOR | 708 DERBY AVE | | | | CINCINNATI | OH | 45232-1816 |
| DELMER LAMBDIN | 5110 N US HIGHWAY 24 E | | | | HUNTINGTON | IN | 46750-9505 |
| DELMER LOGAN | 4049 MEIGS AVE | | | | WATERFORD | MI | 48329-2172 |
| DELMER LOVELAND | N2260 DOUGLAS AVE | | | | ENDEAVOR | WI | 53930-9440 |
| DELMER LUNDE | 9402 WHIPPOORWILL DR | | | | FORT WAYNE | IN | 46809-9743 |
| DELMER LYONS | 288 W ARTHUR RD BOX 36 | | | | LAKE GEORGE | MI | 48633 |
| DELMER MANDEVILLE | 8661 WINN RD | | | | BROWN CITY | MI | 48416-8540 |
| DELMER MAST | 1900 FORGE CREEK RD | | | | MOUNTAIN CITY | TN | 37683-5114 |
| DELMER MATLOCK | 4520 BELSAY RD | | | | GRAND BLANC | MI | 48439-9120 |
| DELMER MILES | 3296 LEIGHTON RD | | | | COLUMBUS | OH | 43221-1319 |
| DELMER MORRIS BISHOP | WEITZ & LUXENGERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DELMER MUNDAY | 126 BLUEBERRY HILL RD | | | | DAYTON | TN | 37321-6212 |
| DELMER NOLAND | 3530 LYCHEE LN. | | | | ESTERO | FL | 33920-2015 |
| DELMER OTTESEN | 842 CENTRAL AVE | | | | BELOIT | WI | 53511-5516 |
| DELMER PHILLIPS | 1010 TAYWOOD RD APT 212 | | | | ENGLEWOOD | OH | 45322-2415 |
| DELMER POLLARD | PO BOX 15204 | | | | PANAMA CITY | FL | 32406-5204 |
| DELMER POYNTER | 5401 MARGATE RD | | | | INDIANAPOLIS | IN | 46221-3122 |
| DELMER R SKAGGS | 8350  VENICE DR. | | | | WARREN | OH | 44484-1518 |
| DELMER RAINS | 5208 S BREEZEWOOD DR | | | | MUNCIE | IN | 47302-9121 |
| DELMER RAKES | 33 JERICHO RD | | | | WOODLAWN | VA | 24381-5201 |
| DELMER RECTOR | PO BOX 219 | | | | MATTHEWS | IN | 46957-0219 |
| DELMER RUSS | 1406 GREENFIELD RD NW | | | | SUPPLY | NC | 28462-3730 |
| DELMER RUTHERFORD | 14083 SEYMOUR RD | | | | MONTROSE | MI | 48457-9773 |
| DELMER SAGO | 58 SHILOH RD | | | | POCAHONTAS | AR | 72455-1242 |
| DELMER SCHINDLER | 931 BEAVER RD | | | | BITELY | MI | 49309-9647 |
| DELMER SHELBY | 3608 SEILER RD | | | | BETHALTO | IL | 62010-2612 |
| DELMER SKAGGS | 8350 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELMER SMITH | 2080 W BLISS RD | | | | CARO | MI | 48723-9214 |
| DELMER STAILEY | 4921 PLANTATION ST | | | | ANDERSON | IN | 46013-2896 |
| DELMER STODDARD | 2416 STARLITE DR | | | | SAGINAW | MI | 48603-2537 |
| DELMER SWAFFORD | 22925 CYMAN AVE | | | | WARREN | MI | 48091-3687 |
| DELMER TACKETT | 2285 GREENBROOK DR | | | | TRINITY | NC | 27370-8951 |
| DELMER TAYLOR | 708 DERBY AVE | | | | CINCINNATI | OH | 45232-1816 |
| DELMER W PHILLIPS | 1010 TAYWOOD RD #212 | | | | ENGLEWOOD | OH | 45322-2415 |
| DELMER W WOOD | 1036  WESTERN ROW RD | | | | MASON | OH | 45040-1319 |
| DELMER WALTON | 55 CEDAR CROFT DR | | | | PACIFIC | MO | 63069-3408 |
| DELMER WELCH | 1753 HAYNES ST | | | | BIRMINGHAM | MI | 48009-6878 |
| DELMER WHITE | 55065 BUCKHORN RD | | | | THREE RIVERS | MI | 49093-9651 |
| DELMER WINSTEAD | 7040 MELANIE LN | | | | INDIANAPOLIS | IN | 46217-4024 |
| DELMER WOOD | 1036 WESTERN ROW RD | | | | MASON | OH | 45040-1319 |
| DELMER WOOLENSACK | 5346 DAVIS PECK RD | | | | FARMDALE | OH | 44417-9765 |
| DELMER WRIGHT | 82 MOUND ST | | | | BROOKVILLE | OH | 45309-1441 |
| DELMER ZORN | 231 EAST AVE | | | | HILTON | NY | 14468-1333 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | 1667 EMERSON ST | | | | ROCHESTER | NY | 14606-3119 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | 83 ESTATES DR W | | | | FAIRPORT | NY | 14450-8425 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | AVENIDA DE LA TORRES 1681 | | | CUIDAD JUAREZ CI 32470 MEXICO | | | |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | AVENIDA DE LA TORRES 1681 | PARQUE INDUSTRIAL INTERMEX | | CUIDAD JUAREZ CI 32470 MEXICO | | | |
| DELMIA CORP | ATTN: CONTRACTS ADMINISTRATOR | 900 N SQUIRREL RD STE 100 | | | AUBURN HILLS | MI | 48326-2789 |
| DELMIA CORP | 900 N SQUIRREL RD STE 100 | | | | AUBURN HILLS | MI | 48326-2789 |
| DELMIA/TROY | 5500 NEW KING DR | | | | TROY | MI | 48098-2615 |
| DELMIRA GARCIA | 3533 RAMONA DR | | | | FORT WORTH | TX | 76116-7006 |
| DELMIRO PAIZ | 3082 COVENTRY DR | | | | BAY CITY | MI | 48706-9239 |
| DELMIS WILSON | 3613 KENT ST | | | | FLINT | MI | 48503-4596 |
| DELMO WEST | 6500 W ROAD 375 N | | | | BARGERSVILLE | IN | 46106-9550 |
| DELMON DUNN | 8038 TORRENTE WAY | | | | SACRAMENTO | CA | 95823-5023 |
| DELMON EDWARDS | 37291 SAINT JOSEPH DR | | | | STERLING HTS | MI | 48310-3866 |
| DELMON INDUSTRIE | SEVERINE BIHANIC | 24 RUE MAX TOURAILLES | | | WESTFIELD | IN | 46074 |
| DELMON IVEY | 1615 EMERSON ST APT 107 | | | | EVANSTON | IL | 60201-3417 |
| DELMON SMITH | 1521 FENTON ST | | | | SAGINAW | MI | 48601-3041 |
| DELMON WILMOTH | 1825 BACON ST | | | | INDIANAPOLIS | IN | 46237-1009 |
| DELMONACO, IVO | 15 ALKAMONT AVE | | | | SCARSDALE | NY | 10583-5108 |
| DELMONACO, MARIA | 11 VAN RIPPER AVE | | | | SLEEPY HOLLOW | NY | 10591-1923 |
| DELMONACO, NICK | 70 LIVINGSTON AVE | | | | CRANFORD | NJ | 07016-2847 |
| DELMONICO-MOLDE, PAMELA C | 1624 BRIAR LN | | | | PELLA | IA | 50219-7672 |
| DELMONT H LINKER TRUST | GARY B LINKER TRUSTEE | 6017 86TH STREET | | | LUBBOCK | TX | 79424 |
| DELMONT STEPHAN | 7576 SPANISH BAY DR | | | | LAS VEGAS | NV | 89113-1309 |
| DELMONT STRANGE | 1015 E LOGAN ST | | | | BROWNSBURG | IN | 46112-1705 |
| DELMONT, JESSICA L | UNIT 14 | 7716 DEPOT ROAD | | | LISBON | OH | 44432-9432 |
| DELMONT, JOSEPHINE | 85 CHARLESTON AVE | C/O RALPH DELMONT | | | KENMORE | NY | 14217-2901 |
| DELMONT, JOSEPHINE | C/O RALPH DELMONT | 85 CHARLESTON AVENUE | | | KENMORE | NY | 14217 |
| DELMONTE, GRACE C | 4903 N BAILEY AVE | | | | AMHERST | NY | 14226 |
| DELMONTE, PAUL A | 32 VERNON DR | | | | BUFFALO | NY | 14225-1129 |
| DELMONTIE, MARY | 14915 TERRY ST | | | | DETROIT | MI | 48227-5401 |
| DELMORAL, BARBARA | | | | | | | |
| DELMORE CLAUDE W (170273) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| DELMORE CLAUDE W (170273) - AMISON JOHN W | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELMORE CLAUDE W (170273) - BLEDSOE JOYCE | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| DELMORE CLAUDE W (170273) - BOYLES BURTON T | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| DELMORE CLAUDE W (170273) - GRAHAM GEORGE ALLEN | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| DELMORE CLAUDE W (170273) - LONG HENRY LEVELL | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| DELMORE CLAUDE W (170273) - MOSS WILLIAM ERNEST | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| DELMORE CLAUDE W (170273) - MURPHY JOE | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| DELMORE CLAUDE W (170273) - NOBLES LUCIOUS JILES | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| DELMORE CLAUDE W (170273) - WHALEY HOWARD | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| DELMORE CLAUDE W (170273) - WILLIAMS THOMAS LEROY | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| DELMORE FLINT | 3981 GRAPEHILL ST | | | | COCOA | FL | 32926-2078 |
| DELMORE, CLAUDE W | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| DELMORO, RUTH M | 284 ORCHARD WOOD DR | | | | BECKLEY | WV | 25801-8917 |
| DELMOS STEVENSON | 4141 MCCARTY RD APT 208 | | | | SAGINAW | MI | 48603-9329 |
| DELMOTTE, ROBERT | 38325 LAKESHORE DR | | | | SELFRIDGE ANGB | MI | 48045-2860 |
| DELMUS BROWN | 1540 SUNSET CIR | | | | MOUNT DORA | FL | 32757-9532 |
| DELMUS JOHNSON | 4835 US 127N | | | | EATON | OH | 45320-9208 |
| DELMUS L BROWN | 1540 SUNSET CIRCLE | | | | MT DORA | FL | 32757-9532 |
| DELMUS PERRINE | 75416 OLD TWENTY ONE RD | | | | KIMBOLTON | OH | 43749-9115 |
| DELNO KENNEDY | 4104 W 00 NS | | | | KOKOMO | IN | 46901-3808 |
| DELNOSTRO, CARMEN J | 6162 LAMPTON POND DR | | | | HILLIARD | OH | 43026-7188 |
| DELO JAMES | DELO, JAMES | | | | | | |
| DELO JAMES | DELO, PATRICIA | | | | | | |
| DELO, JACK C | 609 S ROSS AVE | | | | MEXIA | TX | 76667-3460 |
| DELO, WENDELL R | 1572 S WISNER RD | | | | ITHACA | MI | 48847-9413 |
| DELOACH JR, ALEX | 7504 ROGER THOMAS DR | | | | MOUNT MORRIS | MI | 48458-8934 |
| DELOACH JR, COOPER W | 1701 GREENSPRING DR | | | | LUTHERVILLE | MD | 21093-4909 |
| DELOACH JR, ROBERT D | 1010 KOKOMO LN | | | | INDIANAPOLIS | IN | 46241-1717 |
| DELOACH WALKER | 9085 AUBURN ST | | | | DETROIT | MI | 48228 |
| DELOACH, ARITHA B | 26806 SUMMERDALE DR | | | | SOUTHFIELD | MI | 48033-2233 |
| DELOACH, BILLY W | 131 MICHIGAN ST | | | | LAWRENCE | MI | 49064-8603 |
| DELOACH, CAROLYN | 3312 WOLCOTT ST | | | | FLINT | MI | 48504-3200 |
| DELOACH, CHARITY | PHILLIPS & KITCHING | PO BOX 69 | | | LUDOWICI | GA | 31316-0069 |
| DELOACH, JAMES M | 106 BULLOCK ST | | | | COLUMBIA | TN | 38401-8304 |
| DELOACH, JEFF | 107 BACKSHELL RD | | | | SAVANNAH | GA | 31404-1401 |
| DELOACH, JOHN C | 899 WILDWOOD CSL | | | | NORTH VERNON | IN | 47265 |
| DELOACH, MARVIN | 666 MARSTON ST | | | | DETROIT | MI | 48202-2575 |
| DELOACH, MARY E | 7504 ROGER THOMAS DR | | | | MOUNT MORRIS | MI | 48458-8934 |
| DELOACH, ROBERT D | 3220 E NEW YORK ST | | | | INDIANAPOLIS | IN | 46201-3320 |
| DELOACH, ROOSEVELT | 1300 HEATHERCREST DR | | | | FLINT | MI | 48532-2642 |
| DELOACH, SAMMIE L | 230 E JACKSON AVE | | | | FLINT | MI | 48505-4982 |
| DELOACH, SHIRLEY B | 5055 SEEBALDT ST | | | | DETROIT | MI | 48204 |
| DELOACH, THOMAS R | 221  ALLEN  CT | | | | WATERVLIET | MI | 49098-9351 |
| DELOACH, VEVA NADINE | 1120 BROADFORD RD | | | | OAKLAND | MD | 21550-1422 |
| DELOATCH, BERNARD | 2808 PAGE DR | | | | BALTIMORE | MD | 21222-2340 |
| DELOATCH, LORETTA E | 57 WALSH RD APT 7A | | | | YONKERS | NY | 10701-3135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELOATCH-PETTIT, MARY V | 11 HICKORY RIDGE CT | | | | CATONSVILLE | MD | 21228-2419 |
| DELODDER, CURTIS G | 8251 ANNA AVE | | | | WARREN | MI | 48093-2767 |
| DELOE, WALTER E | 3755 S BRENNAN RD | | | | HEMLOCK | MI | 48626-8751 |
| DELOGE, ALLEN D | 1631 GINGERQUILL DR | | | | GRAYLING | MI | 49738-7522 |
| DELOGE, SHARI L | 5044 SUNSET DR | | | | COLUMBIAVILLE | MI | 48421-8922 |
| DELOIS ABBOTT | 1030 HERON RD | | | | PEOTONE | IL | 60468-8998 |
| DELOIS ADAMS | 2241 BAINTER AVE | | | | GROVE CITY | OH | 43123-8442 |
| DELOIS ASKEW | 1736 SEYBURN ST | | | | DETROIT | MI | 48214-2452 |
| DELOIS BELL | 72 N TASMANIA ST | | | | PONTIAC | MI | 48342-2766 |
| DELOIS BROWN | 203 8TH AVE SW APT B | | | | DECATUR | AL | 35601-2272 |
| DELOIS CARSWELL | 2679 SPRING LAKE RD | | | | JACKSONVILLE | FL | 32210-4573 |
| DELOIS COOK | 430 DELL AVE | | | | FLINT | MI | 48507-2742 |
| DELOIS COOPER | 134 MYRTLE ST | | | | ROCHESTER | NY | 14606-1740 |
| DELOIS CREWSE | 148 1ST ST | | | | MOUNT MORRIS | MI | 48458 |
| DELOIS DAWKINS | 1609 NEOME DR | | | | FLINT | MI | 48503-1126 |
| DELOIS ELLIOTT | 3203 TRAILS END SW | | | | DECATUR | AL | 35603-1274 |
| DELOIS F CREWSE | 148 1ST ST | | | | MOUNT MORRIS | MI | 48458 |
| DELOIS FLEMING | 2125 JANNETTE DR | | | | SAINT LOUIS | MO | 63136-4020 |
| DELOIS HARING | 5121 AUTUMN RIDGE DR | | | | IMPERIAL | MO | 63052-1585 |
| DELOIS HARPER | 505 LESLIE ST SW | | | | DECATUR | AL | 35603-1919 |
| DELOIS HOARD | 500 MCLIN CIR | | | | FLORENCE | MS | 39073-7975 |
| DELOIS HOARD | 500 MCLIN CIRCLE | | | | FLORENCE | MS | 39073-7975 |
| DELOIS HUBBARD | 45 DESALES AVE UNIT A | | | | LEBANON | OH | 45036-2460 |
| DELOIS JACKSON | 4321 WEXFORD RD | | | | INDIANAPOLIS | IN | 46226-3261 |
| DELOIS LIVINGSTON | 778 FRANKLIN AVENUE | | | | SALEM | OH | 44460-3843 |
| DELOIS MARIE WALLACE | 1311 MELINDA DR | | | | MOSCOW MILLS | MO | 63362-1338 |
| DELOIS MCDANIEL | APT 4 | 34764 FREEDOM ROAD | | | FARMINGTN HLS | MI | 48335-4011 |
| DELOIS MOBLEY | 11933 GLENOAK DR | | | | MARYLAND HEIGHTS | MO | 63043-1617 |
| DELOIS MYLES | PO BOX 14709 | | | | SAGINAW | MI | 48601-0709 |
| DELOIS R BELL | 72 N TASMANIA ST | | | | PONTIAC | MI | 48342-2766 |
| DELOIS RAYE | 816 CLIFTWOOD DR | | | | SILER CITY | NC | 27344-2302 |
| DELOIS ROBINSON | 39248 US 19 N #345 | | | | TARPON SPRINGS | FL | 34689 |
| DELOIS S TURNER | P. O. BOX 9192 | | | | JACKSON | MS | 39286 |
| DELOIS SCOTT | 1109 W KURTZ AVE | | | | FLINT | MI | 48505-1203 |
| DELOIS SPEAR | PO BOX 310781 | | | | ATLANTA | GA | 31131-0781 |
| DELOIS STATON | 112 MADISON ST BOX 486 | | | | DEEPWATER | NJ | 08023 |
| DELOIS STEED | 2303 TIVERTON DR | | | | STERLING HEIGHTS | MI | 48310-7802 |
| DELOIS STEELE | 3168 SHICK DR | | | | INDIANAPOLIS | IN | 46218-2355 |
| DELOIS TAYLOR | 202 BOBWHITE DR SW | | | | DECATUR | AL | 35601-6404 |
| DELOIS WILLIAM | 3820 CENTRAL AVE APT 105 | | | | FORT MYERS | FL | 33901 |
| DELOIS, PAUL C | 333 E STOP 11 | | | | INDIANAPOLIS | IN | 46227 |
| DELOISE HATTAWAY | 3523 SUMPTER ST | | | | LANSING | MI | 48911-2620 |
| DELOISE HORTON | 5 PERRY PLACE DRIVE | | | | PONTIAC | MI | 48340-2177 |
| DELOISE MITCHELL | 2291 PLANTATION DR | | | | EAST POINT | GA | 30344-2169 |
| DELOISE POLK | 1521 MCLARAN AVE | | | | SAINT LOUIS | MO | 63147-1301 |
| DELOITTE | 600 RENAISSANCE CTR STE 900 | | | | DETROIT | MI | 48243-1807 |
| DELOITTE | ACCOUNTS RECEIVABLE | PO BOX N837 GROSVENOR PLACE | | SYDNEY NSW 1220 AUSTRALIA | | | |
| DELOITTE | ASHTON HOUSE | SILBURY BLVD MILTON KEYNES | BUCKINGHAMSHIRE MK9 2HG | UNITED KINGDOM GREAT BRITAIN | | | |
| DELOITTE & T/DETROIT | 600 RENAISSANCE CENTER | SUITE 900 ATTN: TIM NOBLE | | | DETROIT | MI | 48243 |
| DELOITTE & TOUCHE | 600 RENAISSANCE CTR STE 900 | | | | DETROIT | MI | 48243-1807 |
| DELOITTE & TOUCHE | ATTN PHYLLIS FEARN COMBE | 600 RENAISSANCE CTR STE 900 | | | DETROIT | MI | 48243-1807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELOITTE & TOUCHE | DEPT 77393 | P.O. BOX 77000 | | | DETROIT | MI | 48277-0393 |
| DELOITTE & TOUCHE | 4214 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0042 |
| DELOITTE & TOUCHE | CASILLA 5 T PROVIDENCIA | | | SANTIAGO CHILE | | | |
| DELOITTE & TOUCHE | 12TH FL 156 MIN SHENG E RD | SEC 3 | | TAIPEI 105 TAIWAN | | | |
| DELOITTE & TOUCHE | 6 SHENTON WAY #32 | DBS BUILDING TOWER TWO | | SINGAPORE 068809 SINGAPORE | | | |
| DELOITTE & TOUCHE | 555 12TH ST NW STE 500 | | | | WASHINGTON | DC | 20004-1231 |
| DELOITTE & TOUCHE | 185 AVE CHARLES DE GAULLE | | | NEUILLY FRANCE 92200 FRANCE | | | |
| DELOITTE & TOUCHE | BLVD AGUA CALIENTE NO 4558 | PISO 11 DESP 1105 | TIJUANA BC | MEXICO 22420 MEXICO | | | |
| DELOITTE & TOUCHE | F 14 BASSET CTR 6001 GATEWAY W | | | | EL PASO | TX | 79925 |
| DELOITTE & TOUCHE | AV. AMAZONAS N3517 | | | QUITO ECUADOR | | | |
| DELOITTE & TOUCHE | 1633 BROADWAY | | | | NEW YORK | NY | 10019 |
| DELOITTE & TOUCHE | OOSTMANSLAAN 71 | 3063 AN ROTTERDAM | | ROTTERDAM 3063 NETHERLANDS | | | |
| DELOITTE & TOUCHE | DBS BUILDING TOWER TWO | 6 SHENTON WAY 32 00 | | SINGAPORE 068809 SINGAPORE | | | |
| DELOITTE & TOUCHE | 50 S 6TH ST | STE 2800 | | | MINNEAPOLIS | MN | 55402-1538 |
| DELOITTE & TOUCHE | 102 KUANG FU SOUTH RD 7TH FLR | | | TAIPEI ROC TAIWAN TAIWAN | | | |
| DELOITTE & TOUCHE | WISMA ANTARA 17TH & 18TH FL | JL MEDAN MERDEKA SELATAN 17 | | JAKARTA INDONESIA 10110 INDONESIA | | | |
| DELOITTE & TOUCHE - INDIA | 12 DR ANNIE VESWANT ROAD | OPP SHIV SAGAR ESTATE | WORLI MUMBAI | 400-018 INDIA INDIA | | | |
| DELOITTE & TOUCHE CITIBANK NA | MEC IVOR 226 | CASILLA 3147 | | SANTIAGO CHILE CHILE | | | |
| DELOITTE & TOUCHE CONSULTING GROUP | 600 RENAISSANCE CTR STE 900 | | | | DETROIT | MI | 48243-1807 |
| DELOITTE & TOUCHE GMBH | LOFFELSTRABE 42 | | | STUTTGART 70597 GERMANY | | | |
| DELOITTE & TOUCHE GMBH | POSTFACH 105553 | | | DUSSELDORF 40046 GERMANY | | | |
| DELOITTE & TOUCHE GMBH | POSTFACH 202004 | | | MUENCHEN 80020 GERMANY | | | |
| DELOITTE & TOUCHE GMBH | SCHWANNSTRABE 6 | 40476 DUSSELDORF | PO 30 02 26 40402 DUSSELDOSRF | DEUTSCHLAND GERMANY GERMANY | | | |
| DELOITTE & TOUCHE HANA | KOREA 1ST BANK BLDG 21-22TH FL | 100 KONGPYONG-DONG JONGRO- | 110-702 SEOUL | KOREA SOUTH KOREA | | | |
| DELOITTE & TOUCHE HUNGARY | PO BOX 906\69 | H1386 | | BUDAPEST HUNGARY HUNGARY | | | |
| DELOITTE & TOUCHE I.A.S. CONFERENCE | TWO HILTON COURT | P.O. BOX 319 | | | PARSIPPANY | NJ | 07054 |
| DELOITTE & TOUCHE I.A.S. CONFERENCE | 12720 HILLCREST RD STE 500 | | | | DALLAS | TX | 75230-2039 |
| DELOITTE & TOUCHE INC | RECEIVER OF WOODVIEW PRODUCTS | 181 BAY ST BAY WELLING TOWER- | BROOKFIELD PLACE STE 1400 | TORONTO CANADA ON M5J 2V1 CANADA | | | |
| DELOITTE & TOUCHE LLP | PO BOX 72476446 | | | | PHILADELPHIA | PA | 19170-0001 |
| DELOITTE & TOUCHE LLP | 600 RENAISSANCE CTR STE 900 | | | | DETROIT | MI | 48243-1807 |
| DELOITTE & TOUCHE LLP | | | | | | | |
| DELOITTE & TOUCHE LLP | 1 ONE WILLIAMS CTR STE 2400 | | | | TULSA | OK | 74172-0158 |
| DELOITTE & TOUCHE LLP | 333 LUDLOW ST | | | | STAMFORD | CT | 06902 |
| DELOITTE & TOUCHE LLP | 181 BAY ST STE 1400 BCE PLACE | | | TORONTO ON M5J 2V1 CANADA | | | |
| DELOITTE & TOUCHE LLP | BCE PLACE | 181 BAY ST STE 1400 | | TORONTO CANADA ON M5J 2V1 CANADA | | | |
| DELOITTE & TOUCHE LLP | 180 N STETSON AVE | | | | CHICAGO | IL | 60601 |
| DELOITTE & TOUCHE LLP | LARRY KOCH, PARTNER | NOT SPECIFIED | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELOITTE & TOUCHE LLP | 180 STRAND | LONDON WCZR 18L | | UNITED KINGDOM GREAT BRITAIN | | | |
| DELOITTE & TOUCHE LLP | 200 RENAISSANCE CTR STE 1600 | | | | DETROIT | MI | 48243-1317 |
| DELOITTE & TOUCHE LONDON | ENTERPRISE RISK SERVICES | 3RD FL STONECUTTER CT | EC4A 3TR LONDON | ENGLAND GREAT BRITAIN | | | |
| DELOITTE & TOUCHE TOHMATSU | 505 BOURKE ST | | | MELBOURNE AUSTRALIA 3000 AUSTRALIA | | | |
| DELOITTE & TOUCHE TOHMATSU JAIYOS | 183 S SATHORN RD 25 FLR | YANNAWA | | BANGKOK THAILAND THAILAND | | | |
| DELOITTE & TOUCHE USA LLC | 600 RENAISSANCE CTR STE 900 | | | | DETROIT | MI | 48243-1807 |
| DELOITTE & TOUCHE, LLP | 600 RENAISSANCE CTR STE 900 | | | | DETROIT | MI | 48243-1807 |
| DELOITTE CONSULTING | BCE PLACE | 181 BAY ST SUITE 1100 | | TORONTO ON M5J 2V1 CANADA | | | |
| DELOITTE FINANCIAL ADVISORY SERVICES LLP | 13763 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0137 |
| DELOITTE HASKINS & SELLS | MAFATIAL HOUSE | BACKBAY RECLAMATION | | MUMBAI 400020 INDIA | | | |
| DELOITTE TAX LLP | SCOTT SHEKELL, PARTNER | 600 RENAISSANCE CTR STE 900 | | | DETROIT | MI | 48243-1807 |
| DELOITTE TAX LLP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 2079 | | | CAROL STREAM | IL | 60132-0001 |
| DELOITTE TAX LLP | PO BOX 2079 | | | | CAROL STREAM | IL | 60132-0001 |
| DELOITTE TAX LLP | N/A | 600 RENAISSANCE CTR STE 900 | N/A | | DETROIT | MI | 48243-1807 |
| DELOITTE TAX LLP | 2200 ROSS AVE STE 1600 | | | | DALLAS | TX | 75201-6703 |
| DELOITTE TAX LLP | C/O DELOITTE LLP | ATTN: ROLAND YOUNG, ASSISTANT GENERAL COUNSEL | 1633 BROADWAY, 37TH FLOOR | | NEW YORK | NY | 10019 |
| DELOITTE TOUCH/NSHVL | 424 CHURCH STREET | | | | NASHVILLE | TN | 37219 |
| DELOITTE TOUCHE | WISMA ANTARA 18TH FL | J1 MEDAN MERDEKA SELATAN NO 17 | | JAKARTA 10110 INDONESIA | | | |
| DELOITTE TOUCHE LLP | 600 RENAISSANCE CTR | | | | DETROIT | MI | 48243 |
| DELOITTE TOUCHE LLP | 350 SOUTH GRAND AVENUE | | | | LOS ANGELES | CA | 90071 |
| DELOITTE TOUCHE TOHMATSU | MS SHIBAURA BLDG 3F | 13-23 SHIBAURA 4-CHOME | MINATO-KU | TOKYO 108-8516 JAPAN | | | |
| DELOITTE TOUCHE TOHMATSU | PACFC CENTURY PL MARUNOUCHI10F | 11-1 MARUNOUCHI1-CHOME | | TOKYO 100-6210 JAPAN | | | |
| DELOITTE TOUCHE TOHMATSU | 26/F WING ON CENTRE | 111 CONNAUGHT RD, CENTRAL | | HONG KONG | | | |
| DELOITTE TOUCHE TOHMATSU | 14TH FL WINT ON CENTRE | 111 CONNAUGHT RD, CENTRAL | | HONG KONG | | | |
| DELOITTE TOUCHE TOHMATSU | PO BOX 1990 | | | WELLINGTON NEW ZEALAND | | | |
| DELOITTE TOUCHE TOHMATSU CPA | BEIJING BRANCH | 8/F OFFICE TWR W2 ORIENTAL PLZ | 1 E CHANG AN AVE 100738 | BEIJING CHINA CHINA | | | |
| DELOITTE TOUCHE TOHMATSU JAIYO | RAJANAKARN BLDG 25TH FL | 186 S SATHORN RD | | BANGKOK 10120 THAILAND | | | |
| DELOITTE TOUCHE TOHMATSU SHANGHAI | 16TH FLR SHNGHAI BUND INTL TOW | 99 HUANGPO RD | | SHANGHAI CHINA 200080 CHINA | | | |
| DELOITTE TOUCHE TOHMATSU TAX SERVICES SDN BHD | PO BOX 11151 | | | KUALA LUMPUR 50736 MALAYSIA | | | |
| DELOITTE TOUCHE TOMMATSU | GPO BOX 3348 | | | HONG KONG | | | |
| DELON BARBOUR | 1310 S NEBRASKA ST | | | | MARION | IN | 46953-2131 |
| DELON FERHADSON | 804 N VERMONT AVE | | | | ROYAL OAK | MI | 48067-2024 |
| DELON JR, EDWARD M | 661 IOWA AVE | | | | MC DONALD | OH | 44437-1605 |
| DELON SHANKLE | 22569 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-9349 |
| DELONA KOITHAHN | 76 BLUFF CIR | | | | NEW GLOUCESTER | ME | 04260-4228 |
| DELONA SPENCER | 895 HAMLIN ST | | | | LAKE ORION | MI | 48362-2519 |
| DELONE JONES | 10038 ROCKY RD | | | | MIDDLETOWN | OH | 45042-9139 |
| DELONE STONECIPHER | 803 LITTON COVERED BRIDGE RD | | | | HUNTSVILLE | TN | 37756-3305 |
| DELONE, SHARI H | 5513 WILLOW GROVE COURT | | | | BOWIE | MD | 20720-5611 |
| DELONE, TREVELIN R | 59233 N BRADFORD ST | | | | NEW HAVEN | MI | 48048-1946 |
| DELONEY JR, LUTHER | APT 3 | 1943 WOODSLEA DRIVE | | | FLINT | MI | 48507-5241 |
| DELONEY JR, RUFUS | 1263 FOREST HILL AVE | | | | FLINT | MI | 48504-3350 |
| DELONEY JR, WILLIAM J | 8180 SLEEPY TIME CT | | | | CLARKSTON | MI | 48348-2652 |
| DELONEY JR,RUFUS | 1263 FOREST HILL AVE | | | | FLINT | MI | 48504-3350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELONEY, ALBERT | PO BOX 1103 | | | | FLINT | MI | 48501-1103 |
| DELONEY, BERNARD G | 2184 W DODGE RD | | | | CLIO | MI | 48420-1665 |
| DELONEY, BERNARD GREGORY | 2184 W DODGE RD | | | | CLIO | MI | 48420-1665 |
| DELONEY, EMMA J | 6239 STEM LN | | | | MOUNT MORRIS | MI | 48458-2655 |
| DELONEY, ERNESTINE P | 1263 FOREST HILL AVE | | | | FLINT | MI | 48504-3350 |
| DELONEY, FLORENCE F | 5390 N. FORD RD | | | | TROTWOOD | OH | 45426-1104 |
| DELONEY, FLORENCE F | 5390 NORTHFORD RD | | | | TROTWOOD | OH | 45426-1104 |
| DELONEY, J W | 6095 DAVID BERGER ST | | | | MOUNT MORRIS | MI | 48458-2775 |
| DELONEY, JAMES D | 980 STRAP HINGE TRL | | | | STONE MOUNTAIN | GA | 30083-2522 |
| DELONEY, JOANNE | 6127 NEFF RD | | | | MOUNT MORRIS | MI | 48458-2748 |
| DELONEY, JOANNE | | | | | | | |
| DELONEY, KAY F | PO BOX 142 | | | | FLINT | MI | 48501-0142 |
| DELONEY, MONICA | 5875 ANDORRA DRIVE | C 4 | | | WILLIAMSBURG | MI | 49690 |
| DELONEY, STANLEY B | 1263 FOREST HILL AVE | | | | FLINT | MI | 48504-3350 |
| DELONEY, VIRGINIA | 6095 DAVID BERGER ST | | | | MOUNT MORRIS | MI | 48458-2775 |
| DELONEY, WILLIAM A | 10508 WILSON RD | | | | MONTROSE | MI | 48457-9177 |
| DELONG ANDREW | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| DELONG ANDREW (506990) | (NO OPPOSING COUNSEL) | | | | | | |
| DELONG JR, FRANK | 902 MADISON ST | | | | FRANKTON | IN | 46044-9362 |
| DELONG JR, KENNETH E | 1841 QUAIL HOLLOW RD | | | | DAYTON | OH | 45459-1267 |
| DELONG JR, KENNETH E | 1091 REDBLUFF DR | | | | WEST CARROLLTON | OH | 45449-5449 |
| DELONG JR, RONALD E | 801 N BALL ST | | | | OWOSSO | MI | 48867-1703 |
| DELONG LEONARD | 3234 RIVIERA RD | | | | SARTELL | MN | 56377-9758 |
| DELONG, ADAM R | 571 HEATHERWOOD DR SE | | | | WARREN | OH | 44484-2404 |
| DELONG, AMY T | 1415 CAMBRIA DR | | | | TROY | MI | 48085-1249 |
| DELONG, ANDREW | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| DELONG, ANDREW | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| DELONG, BARBARA K | 59563 BARKLEY DR | | | | NEW HUDSON | MI | 48165-9661 |
| DELONG, BARBARA S | 36707 E COLBERN RD | | | | LONE JACK | MO | 64070-7141 |
| DELONG, BILLY G | 109 TAYLOR TER APT B | | | | ELSBERRY | MO | 63343-3454 |
| DELONG, BRADLEY | 467 E MAPLEHURST ST | | | | FERNDALE | MI | 48220-1351 |
| DELONG, CARL F | 5345 20 MILE RD | | | | BARRYTON | MI | 49305-9744 |
| DELONG, CARL M | PO BOX 28164 | | | | COLUMBUS | OH | 43228-0164 |
| DELONG, CAROLE J | 1668 LILLIAN CT | | | | COLUMBIA | TN | 38401-5419 |
| DELONG, CAROLYN K | 7711 N 140 E | | | | ALEXANDRIA | IN | 46001-8888 |
| DELONG, CHARLES D | 921 IMY LN | | | | ANDERSON | IN | 46013-3867 |
| DELONG, DALE R | 7126 RYERSON RD | | | | TWIN LAKE | MI | 49457-9623 |
| DELONG, DAVID | 3314 CENTER DR | | | | PARMA | OH | 44134-4612 |
| DELONG, DAVID L | 11509 BROOKSHIRE ST | | | | TEMPERANCE | MI | 48182-9696 |
| DELONG, DAVID M | 1908 PINEBRAKE LN | | | | PENSACOLA | FL | 32514-5766 |
| DELONG, DENNIS G | RR 1 BOX 562 | | | | SELMA | IN | 47383 |
| DELONG, DENNIS L | 303 UNION ST | | | | FENTON | MI | 48430-2960 |
| DELONG, DENNIS S | 100 E SOUTH HOLLY RD | | | | FENTON | MI | 48430-2972 |
| DELONG, DENNIS SCOTT | 100 E SOUTH HOLLY RD | | | | FENTON | MI | 48430-2972 |
| DELONG, DONALD L | 2225 ROSS HANOVER RD | | | | HAMILTON | OH | 45013-4818 |
| DELONG, DOROTHY B | 487 HIGH STREET | | | | ELYRIA | OH | 44035-3145 |
| DELONG, DOROTHY B | 487 HIGH ST | | | | ELYRIA | OH | 44035-3145 |
| DELONG, DOYLE E | 6673 CORTENA DRIVE | | | | HAZELWOOD | MO | 63042-1129 |
| DELONG, EDWARD L | 367 MUSKEGON AVE | | | | FORT MYERS | FL | 33905-3312 |
| DELONG, ELIZABETH A | 29181 N DUCK CREEK AVE | | | | ATLANTA | IN | 46031 |
| DELONG, HARRY J | 4917 KORTHASE RD | | | | BOYNE CITY | MI | 49712-9501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELONG, HEATHER R | 353 RED OAK LN | | | | ROCHESTER HILLS | MI | 48307-1552 |
| DELONG, HELEN A | 5125 N CENTER RD LOT 212 | | | | FLINT | MI | 48506-1061 |
| DELONG, HOWARD A | 7907 SAILBOAT KEY BLVD S APT 206 | | | | SOUTH PASADENA | FL | 33707-6330 |
| DELONG, JAMES B | 27933 RUEHLE ST | | | | ST CLAIR SHRS | MI | 48081-3530 |
| DELONG, JAMES L | 4415 NORTH LAKE ROAD | | | | W FARMINGTON | OH | 44491-9743 |
| DELONG, JAMES T | 2021 BURTON AVE | | | | HOLT | MI | 48842-1310 |
| DELONG, JASON C | | | | | | | |
| DELONG, JASON E | PO BOX 476 | | | | ELSIE | MI | 48831-0476 |
| DELONG, JEAN C | 40 OXBOW CREEK LANE | | | | LAGUNA HILLS | CA | 92653 |
| DELONG, JERRY | 135 OSTRANDER RD | | | | AFTON | MI | 49705-9756 |
| DELONG, JOHN E | 6617 CUT OFF RD | | | | AFTON | MI | 49705-9702 |
| DELONG, JOHN L | 1332 E HENDERSON RD | | | | OWOSSO | MI | 48867-9460 |
| DELONG, JOHN LEWIS | 1332 E HENDERSON RD | | | | OWOSSO | MI | 48867-9460 |
| DELONG, JOSEPH L | 7402 W 250 S | | | | RUSSIAVILLE | IN | 46979-9416 |
| DELONG, JOSEPH LEROY | 7402 W 250 S | | | | RUSSIAVILLE | IN | 46979-9416 |
| DELONG, JULIE A | 921 IMY LN | | | | ANDERSON | IN | 46013-3867 |
| DELONG, KARL H | 4404 N LAKE RD | | | | W FARMINGTON | OH | 44491-9743 |
| DELONG, KENNETH E | 185 GROVEPORT PIKE APT 1C | | | | CANAL WINCHESTER | OH | 43110-2019 |
| DELONG, KENNETH W | 9285 E MADISON RD | | | | WHEELER | MI | 48662-9734 |
| DELONG, LORETTA M | 423 GRATIOT AVE APT 407 | | | | ALMA | MI | 48801-1801 |
| DELONG, LORRIE LYNN | 3277 FISH LAKE RD | | | | LAPEER | MI | 48446-8384 |
| DELONG, LOUIS V | 69 BUD PLEASURE CT APT 701 | | | | WALTON | KY | 41094 |
| DELONG, MARCELLE REI | 4025 CENTER ST | | | | METAMORA | MI | 48455-9304 |
| DELONG, MARIANNE | 121 WHITE EAGLE CT | | | | ADVANCE | NC | 27006-7276 |
| DELONG, MARIE A | 915 W. FOOTHILL BLVD C160 | | | | CLAREMONT | CA | 91711 |
| DELONG, MARTHA I | 604 S. CLINTON | | | | ST. JOHNS | MI | 48879-2246 |
| DELONG, MARTHA I | 604 S CLINTON AVE | | | | SAINT JOHNS | MI | 48879-2246 |
| DELONG, MARY O | 68 NADON PL | | | | TONAWANDA | NY | 14150-4623 |
| DELONG, MICHAEL C | 6476 WINTERGREEN DR | | | | FENNVILLE | MI | 49408 |
| DELONG, MICHAEL J | 1295 ROCHESTER RD | | | | LEONARD | MI | 48367-3831 |
| DELONG, NICHOLAS A | PO BOX 38 | | | | ANTWERP | OH | 45813-0038 |
| DELONG, NICHOLAS A | PO BOX 38 | 411 EAST CANAL STREET | | | ANTWERP | OH | 45813-0038 |
| DELONG, NICHOLAS A | 4530 N APACHE TRL | | | | HERNANDO | FL | 34442-4101 |
| DELONG, PATRICIA A | 431 MILTON AVE | | | | ANDERSON | IN | 46012-3325 |
| DELONG, PAUL E | 7511 CO RD 37 RT#8 | | | | MANSFIELD | OH | 44904 |
| DELONG, RALPH W | 790 HUNTERS RUN | | | | PERRYSBURG | OH | 43551-5490 |
| DELONG, RAYE | PO BOX 801 | | | | STURGIS | SD | 57785 |
| DELONG, RAYMOND E | PO BOX 112 | | | | REMUS | MI | 49340-0112 |
| DELONG, RAYMOND L | 181 LUMPKIN COUNTY PARK RD | | | | DAHLONEGA | GA | 30533-6626 |
| DELONG, RICHARD C | 4571 BITTERSWEET LN | | | | SAGINAW | MI | 48604-1524 |
| DELONG, ROBERT F | 9952 MILL ST | | | | REESE | MI | 48757-9551 |
| DELONG, ROBERT H | 7272 STATE ROUTE 104 | | | | LOCKBOURNE | OH | 43137-9712 |
| DELONG, ROBERT J | 9880 ROSSMAN HWY | | | | EATON RAPIDS | MI | 48827-8337 |
| DELONG, ROBERT J | 5845 ROTHESAY RD | | | | LANSING | MI | 48911-8411 |
| DELONG, ROBERT L | 85 SYCAMORE CREEK DR. | | | | SPRINGBORO | OH | 45066-1339 |
| DELONG, ROBERT M | 112 FERGUSON ST | | | | GRAND LEDGE | MI | 48837-1612 |
| DELONG, ROBERT N | 1807 PEPPERMILL RD | | | | LAPEER | MI | 48446-3248 |
| DELONG, ROGER V | 8485 HOUSTON RD | | | | EATON RAPIDS | MI | 48827-9517 |
| DELONG, RONALD C | 101 E NEEDMORE HWY | | | | GRAND LEDGE | MI | 48837-9449 |
| DELONG, RUSSELL G | 612 W MARSHALL RD | | | | MC DONALD | OH | 44437-1658 |
| DELONG, SHANE H | 17096 LEGGETT RD | | | | MONTVILLE | OH | 44064-9721 |
| DELONG, SHIRLEY | 181 LUMPKIN COUNTY PARK RD., | | | | DAHLONEGA | GA | 30533 |
| DELONG, SUSAN J | 1525 S INDIANA AVE | | | | KOKOMO | IN | 46902-2066 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELONG, THOMAS A | 1216 SEYMOUR ST | | | | GRAND LEDGE | MI | 48837-2131 |
| DELONG, THOMAS G | 36707 E COLBERN RD | | | | LONE JACK | MO | 64070-7141 |
| DELONG, TOBY C | 40 E MILLS DR 2 | | | | TUCSON | AZ | 85705 |
| DELONG, VINCENT F | 515 LA VISTA RD W | | | | LODI | OH | 44254-1139 |
| DELONG, WARREN O | 1503 ILLINOIS AVE | | | | LANSING | MI | 48906-4602 |
| DELONG/NASHVILLE | 100 TAYLOR ST | | | | NASHVILLE | TN | 37208-1716 |
| DELONGCHAMP, DARELLE L | 2202 PHILLIPS RD | | | | AUBURN HILLS | MI | 48326-2447 |
| DELONGCHAMP, LINDA R | 6733 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2329 |
| DELONGCHAMP, PETER H | 1423 EAGLE LN | | | | MARION | IN | 46952-9344 |
| DELONGCHAMP, PETER H | 1423 EAGLE LANE | | | | MARION | IN | 46952-9344 |
| DELONGCHAMP, ROBERT L | 6733 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2329 |
| DELONGCHAMP, RONALD J | 120 MARKHAM LN | | | | CROSSVILLE | TN | 38558-2655 |
| DELONGCHAMP, SHEILA K | 1423 NORTH EAGLE LANE | | | | MARION | IN | 46952-6952 |
| DELONGCHAMP, SHEILA K | 1423 EAGLE LN | | | | MARION | IN | 46952-9344 |
| DELONGCHAMP, SHIRLEY M | 120 MARKHAM LN | | | | CROSSVILLE | TN | 38558-2655 |
| DELONIS, DOROTHY M | 39500 WARREN RD TRLR 301 | | | | CANTON | MI | 48187-4357 |
| DELONIS, DOROTHY M | 39500 WARREN ROAD | LOT 301 | | | CANTON | MI | 48187 |
| DELONNAY, DANIEL S | PO BOX 381 | 9246 FIELD | | | ALGONAC | MI | 48001-0381 |
| DELONNAY, GWENDOLYN D | PO BOX 381 | | | | ALGONAC | MI | 48001-0381 |
| DELONY, BARBARA U | 917 AZALEA GARDEN DR | | | | SHREVEPORT | LA | 71115-3621 |
| DELOOF, RICHARD D | 6534 N ERROLHEAD DRIVE | | | | LUDINGTON | MI | 49431 |
| DELOOFF, MARTIN J | 8333 90TH AVE | | | | EVART | MI | 49631-8536 |
| DELOOSE, BRIAN | LIBLANG & ASSOCIATES | 346 PARK ST STE 200 | | | BIRMINGHAM | MI | 48009-3436 |
| DELOR GREW | 208 E LINWOOD RD | | | | LINWOOD | MI | 48634-9767 |
| DELOR, ALLAN E | 2724 KILGORE RD | | | | WALES | MI | 48027-1211 |
| DELOR, GERALDINE E | 25318 JULIANNA DRIVE | | | | CHESTERFIELD | MI | 48051-1973 |
| DELOR, JASON P | 2450 MARX AVE | | | | WATERFORD | MI | 48328-3234 |
| DELOR, JASON PATRICK | 2450 MARX AVE | | | | WATERFORD | MI | 48328-3234 |
| DELOR, MICHAEL G | 650 N CARNEY DR | | | | SAINT CLAIR | MI | 48079-5215 |
| DELORA ACKER | 14580 ILENE ST | | | | DETROIT | MI | 48238-1668 |
| DELORA BEAN | 5841 WINCHESTER ST | | | | BELLEVILLE | MI | 48111-1061 |
| DELORA CARLSON | 6014 HORSTMEYER RD | | | | LANSING | MI | 48911-6409 |
| DELORA DAVIDSON | 1221 VALLEY ST | | | | DAYTON | OH | 45404-2269 |
| DELORA GIPSON | 544 S 22ND ST | | | | SAGINAW | MI | 48601-1539 |
| DELORA PORTER | 3933 NW 85TH TER APT B | | | | KANSAS CITY | MO | 64154-3779 |
| DELORA POWERS | 2034 EAST COURT STREET | | | | FLINT | MI | 48503-2869 |
| DELORA SHORT | 3416 HACKNEY DR | | | | KETTERING | OH | 45420-1028 |
| DELORA WHEATON | 10885 BAKER RD | | | | JEROME | MI | 49249-9513 |
| DELORAS COWAN | 659 HOLLY HILL DR | | | | COLUMBUS | OH | 43228-2930 |
| DELORAS GREEN | 419 FAIRGROUND AVE APT 104 | | | | HIGGINSVILLE | MO | 64037-1760 |
| DELORAS JOHNSON | APT 207 | 100 NEIGHBORLY WAY | | | SOMERSET | KY | 42503-6110 |
| DELORAS RUSSO | 9240 JAMES RICHARD DR | | | | GOODRICH | MI | 48438-9425 |
| DELORE BRUNETT | PO BOX 195 | 207 E BENJAMIN | | | LINWOOD | MI | 48634-0195 |
| DELORE SHAKER | 6142 EASTKNOLL DR APT 291 | | | | GRAND BLANC | MI | 48439-5075 |
| DELORE, JOHN K | 280 W KLEIN RD | | | | WILLIAMSVILLE | NY | 14221-1634 |
| DELORE, THOMAS G | 2841 BUCKNER RD | | | | LAKE ORION | MI | 48362-2013 |
| DELOREAN GROUP, THE | 206 KAYSER AVE | | | | ROYAL OAK | MI | 48067-2866 |
| DELOREAN Q GRIFFIN | 7709 WOODWARD AVE | | | | DETROIT | MI | 48202-2819 |
| DELOREAN, PAUL | 2779 AMBERLY RD | | | | BLOOMFIELD HILLS | MI | 48301-2658 |
| DELOREAN, PAUL J | 2779 AMBERLY RD | | | | BLOOMFIELD HILLS | MI | 48301-2658 |
| DELOREE BARTKOWIAK | 1576 W LAKE POINT DR | | | | GLADWIN | MI | 48624-9622 |
| DELORENA T YAGER | 1915 HAWK DR | | | | KALAMAZOO | MI | 49008-1407 |
| DELORENA YAGER | 1915 HAWK DR | | | | KALAMAZOO | MI | 49008-1407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELORENZO FRED (ESTATE OF) (624434) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| DELORENZO JR, ANTHONY J | 4  HILL  ST | | | | WESTBROOK | CT | 06498-2119 |
| DELORENZO, ALICE W | 88 SCOTT SWAMP RD APT 307 | | | | FARMINGTON | CT | 06032-2991 |
| DELORENZO, FRED | 16301 BREMENTOWNE RD APT 34 | | | | TINLEY PARK | IL | 60477 |
| DELORENZO, JAMES | 331 N BROAD ST | | | | PENNS GROVE | NJ | 08069-1017 |
| DELORES A BROWN | 804 LOTHROP RD | | | | DETROIT | MI | 48202-2736 |
| DELORES A CAMPBELL | 2118 NORTH UNION ROAD | | | | TROTWOOD | OH | 45426-3420 |
| DELORES A COMSTOCK | 8438 MURRAY RIDGE RD | | | | ELYRIA | OH | 44035-4749 |
| DELORES A HARRIS | PO BOX 47431 | | | | DORAVILLE | GA | 30362-0431 |
| DELORES A JOHNSON | 6034 LOUISE CT NW | | | | WARREN | OH | 44481 |
| DELORES A KOPAN | 380 ANDREWS ST | | | | SHARON | PA | 16146-1413 |
| DELORES A MILLER | 1027 ARBOR AVE | | | | DAYTON | OH | 45420 |
| DELORES A VERDUSCO | 2117 HAMMEL ST | | | | SAGINAW | MI | 48601-2254 |
| DELORES A WHITNEY | 113 WHITMORE AVENUE | | | | DAYTON | OH | 45417-1433 |
| DELORES A WOODRUFF | 2293 OLT RD | | | | DAYTON | OH | 45417 |
| DELORES ABRAM | RR 1 BOX 186 | | | | SOLSBERRY | IN | 47459-9613 |
| DELORES ADAMS | 5043 W 14TH ST | | | | SPEEDWAY | IN | 46224-6503 |
| DELORES ADKINS | RTE 08 3840 GREEN VALLEY RD | | | | HUNTINGTON | WV | 25701 |
| DELORES AKERS | 700 BOSTON AVE | | | | ELYRIA | OH | 44035-6553 |
| DELORES ANDERSON | 97 WHITTEMORE ST | | | | PONTIAC | MI | 48342-3062 |
| DELORES ANDERSON | 912 RAYMOND ST | | | | YOUNGSTOWN | OH | 44510-1107 |
| DELORES ANDERSON | PO BOX 4142 | | | | KANSAS CITY | KS | 66104-0142 |
| DELORES ANDRESE | 128 HUGHES AVE | | | | TRENTON | NJ | 08648-3734 |
| DELORES ASTON | 6 COUNTRY LN | | | | WARRENTON | MO | 63383-2722 |
| DELORES B WILLIAMS | 2871 BEAL ST. N.W. | | | | WARREN | OH | 44485-1209 |
| DELORES BADGLEY | PO BOX 465 | | | | SHIRLEY | IN | 47384-0465 |
| DELORES BAILEY | 1338 W 125TH ST | | | | LOS ANGELES | CA | 90044-1008 |
| DELORES BARBERA | 31720 NEWPORT DR | | | | WARREN | MI | 48088-7044 |
| DELORES BARCLAY | PO BOX 164 | | | | MULLIKEN | MI | 48861-0164 |
| DELORES BARG | 2 PANDA BEAR PATH | | | | ORMOND BEACH | FL | 32174-3222 |
| DELORES BARNES | 3163 E 150 N | | | | ANDERSON | IN | 46012-9747 |
| DELORES BARRETT | 1466 MCEWEN ST | | | | BURTON | MI | 48509-2163 |
| DELORES BASHORE | 6238 YERGE ROAD | | | | PORTLAND | MI | 48875 |
| DELORES BATTLE | 412 W NORTH ST | | | | DANVILLE | IL | 61832-8505 |
| DELORES BATTLES | 221 BUENA VISTA DR S | | | | DUNEDIN | FL | 34698-3353 |
| DELORES BAUR | 3550 W SAGINAW RD | | | | VASSAR | MI | 48768-9523 |
| DELORES BEARD | 45 DUNNING KEEP | | | | COVINGTON | GA | 30016-1743 |
| DELORES BEATTIE | 3053 E BAY DR | | | | FENTON | MI | 48430-1399 |
| DELORES BECKER | 2455 CURTIS RD | | | | BIRCH RUN | MI | 48415-8908 |
| DELORES BEEVER | 5811 BRIGADE LN APT 220 | | | | INDIANAPOLIS | IN | 46216-2199 |
| DELORES BEHREND | 15032 E LEE RD | | | | ALBION | NY | 14411-9546 |
| DELORES BELLE | 1093 MARGARET DR | | | | DAYTONA BEACH | FL | 32114-1726 |
| DELORES BENJAMIN | 5075 FINLAY DR | | | | FLINT | MI | 48506-1509 |
| DELORES BIEBER | PO BOX 365 | | | | BYRON CENTER | MI | 49315-0365 |
| DELORES BIRCH | 5412 ARBOR DR APT 14 | | | | ANDERSON | IN | 46013-1362 |
| DELORES BLACKBURN | 157 S MARSHALL ST | | | | PONTIAC | MI | 48342-3245 |
| DELORES BLAIS | 6A DILLA ST | | | | MILFORD | MA | 01757-1176 |
| DELORES BOBO | 925 N HIGHLAND AVE | | | | GIRARD | OH | 44420-2025 |
| DELORES BODY | 12946 MANSFIELD ST | | | | DETROIT | MI | 48227-4902 |
| DELORES BOND | 3812 JANES RD | | | | SAGINAW | MI | 48601-9603 |
| DELORES BOOKER | 540 SOUTHRIDGE DR | | | | CLERMONT | FL | 34711-6487 |
| DELORES BOOTH | 718 CAROLE ST | | | | LAUREL | MS | 39440-2011 |
| DELORES BOWEN | 2123 MILL RD | | | | FLINT | MI | 48532-2522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELORES BRADLEY | 3652 S 500 W | | | | RUSSIAVILLE | IN | 46979-9491 |
| DELORES BRANSCOMB | 1157 ORCHARD HILL DR | | | | MIAMISBURG | OH | 45342-1916 |
| DELORES BRECZKO | 12051 S SAGINAW ST APT 17 | | | | GRAND BLANC | MI | 48439-1438 |
| DELORES BROCK | 19169 WOOD ST | | | | MELVINDALE | MI | 48122-2200 |
| DELORES BROOKS | 314 DAYTONA DR | | | | MCDONOUGH | GA | 30253-8673 |
| DELORES BROUSSARD | ATTN: DAVID E HARRIS | SICO WHITE HOELSCHER & BRAUGH | 802 NORTH CARANCAHUA | | CORPUS CHRISTI | TX | 78470 |
| DELORES BROUSSARD | ATTN DAVID E HARRIS | SICO WHITE HOELSCHER & BRAUGH | 802 NORTH CARANCAHUA | | CORPUS CHRISTI | TX | 78470-0002 |
| DELORES BROWN | 22 ORCHID DR | | | | BEAR | DE | 19701-6322 |
| DELORES BROWN | 13610 WOODMONT AVE | | | | DETROIT | MI | 48227-1393 |
| DELORES BROWN | 10913 RAILROAD ST | | | | CLAYTON | MI | 49235-9758 |
| DELORES BROWN | 1730 HUNTSVILLE DR APT A | | | | HASLETT | MI | 48840-8653 |
| DELORES BUCZEK | 1508 30TH ST | | | | BAY CITY | MI | 48708-8720 |
| DELORES BURGESS | 3175 E SHORE DR LOT 57 | | | | BAY CITY | MI | 48706 |
| DELORES BURGIN | 5137 S DAKOTA AVE NE | | | | WASHINGTON | DC | 20017-2370 |
| DELORES BURLEY | 7212 LINDEN AVE | | | | BALTIMORE | MD | 21206-1222 |
| DELORES BUTLER | 348 OHIO ST | | | | YPSILANTI | MI | 48198-6030 |
| DELORES BYNUM | 48 S ORANGE AVE J | | | | NEWARK | NJ | 07103 |
| DELORES BYRD | 4900 PORTERFIELD DR | | | | DAYTON | OH | 45427 |
| DELORES C HARGIS | 126 SOUTH RHODES | | | | NILES | OH | 44446-3749 |
| DELORES C SYLVESTER | 479 EAST COOK RD APT 411 | | | | MANSFIELD | OH | 44903 |
| DELORES CALDWELL | 4233 W COOK AVE | | | | SAINT LOUIS | MO | 63113-3141 |
| DELORES CAMPBELL | 2118 N UNION RD | | | | TROTWOOD | OH | 45426-3420 |
| DELORES CAMPBELL | PO BOX 27719 | | | | TUCSON | AZ | 85726-7719 |
| DELORES CANTRELL | 3473 JONATHON DR | | | | BEAVERCREEK | OH | 45434-5911 |
| DELORES CARON | 2 TANWOOD CT | | | | CAMP HILL | PA | 17011-1551 |
| DELORES CARSON | 3443 PASEA BLVD | 1ST FLOOR NORTH | | | KANSAS CITY | MO | 64109 |
| DELORES CASE | 1709  BERRY  RD | | | | INDEPENDENCE | MO | 64057-1025 |
| DELORES CASEY | 14929 HUBBELL ST | | | | DETROIT | MI | 48227-2982 |
| DELORES CHERRY | 1829 DELEVAN AVE | | | | LANSING | MI | 48910-9022 |
| DELORES CHESTER | 2967 TONEY DR | | | | DECATUR | GA | 30032-5753 |
| DELORES CHURCH | PO BOX 646 | | | | DAVISON | MI | 48423-0646 |
| DELORES CLARK | 506 S MAIN DR | | | | APACHE JUNCTION | AZ | 85220-4930 |
| DELORES CLARNO | 7045 RIDGEWOOD RD | | | | CLARKSTON | MI | 48346-1034 |
| DELORES CLEMOENS-PARKER | 17530 MELROSE ST | | | | SOUTHFIELD | MI | 48075-4228 |
| DELORES CLEMONS | 5241 POLAN LN | | | | JACKSONVILLE | FL | 32209-2817 |
| DELORES CLINE | 407 BLAIR ST | | | | SULLIVAN | MO | 63080-1413 |
| DELORES COLDIRON | 3717 TIFFANY DR | | | | KETTERING | OH | 45420-1219 |
| DELORES COLE | 608 CELESTA DR | | | | TOLEDO | OH | 43612-4415 |
| DELORES COLE | 9000 E JEFFERSON AVE APT 6-4 | | | | DETROIT | MI | 48214-5608 |
| DELORES COLEMAN | 165 LAMONT DR | | | | AMHERST | NY | 14226-2245 |
| DELORES COLLINS | 9100 N MAVERICK DR | | | | MILTON | WI | 53563-9650 |
| DELORES COLTRANE | 4913 YANCEYVILLE RD | | | | BROWNS SUMMIT | NC | 27214-9209 |
| DELORES COMER | 475 CARLOTTA DR | | | | YOUNGSTOWN | OH | 44504-1319 |
| DELORES COMSTOCK | 1219 51ST AVE E LOT 140 | | | | BRADENTON | FL | 34203-4808 |
| DELORES CONNOLEY | 5199 SABRINA LN NW | | | | WARREN | OH | 44493-1281 |
| DELORES CONROY | 5520 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8595 |
| DELORES CONWAY | 19 N PINE ST | | | | JANESVILLE | WI | 53548-3587 |
| DELORES COOK | 12640 HOLLY RD APT B108 | | | | GRAND BLANC | MI | 48439-1855 |
| DELORES COOMBS | 13827 WILD HORSE CT | | | | LEO | IN | 46765-9697 |
| DELORES COOPER | 29360 DEQUINDRE RD APT 101 | | | | WARREN | MI | 48092-2140 |
| DELORES COPPO | 1140 FAIROAKS DR | | | | BURTON | MI | 48529-1911 |
| DELORES CRAWFORD | 880 COITSVILLE HUBBARD RD | | | | YOUNGSTOWN | OH | 44505-4635 |
| DELORES CRAYTON | 837 TRAILWOOD DR | | | | DESOTO | TX | 75115-1542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELORES CRENSHAW-WHITEHEAD | 4020 STONEHENGE DR | | | | SYLVANIA | OH | 43560-3477 |
| DELORES CROWLEY | 229 W 9TH ST | | | | ANDERSON | IN | 46016-1367 |
| DELORES CRUTCHES | 4036 BROADRIVER DR | | | | LAS VEGAS | NV | 89108-5469 |
| DELORES CUMMINGS | 4615 WESTERN RD LOT 45 | SHADY ACRE PARK | | | FLINT | MI | 48506-1892 |
| DELORES CURL | 26521 WCR 18 | | | | KEENESBURG | CO | 80643 |
| DELORES DALES | 10953 OAK ST APT 7 | | | | CONNEAUT LAKE | PA | 16316-4249 |
| DELORES DANIEL | 1200 RUSSELL AVE | | | | SPRINGFIELD | OH | 45506-2947 |
| DELORES DAVENPORT | 1962 MAPLE AVE | | | | NORWOOD | OH | 45212-2028 |
| DELORES DAVIS | 1038 SOUTHWIND CIR | | | | DANDRIDGE | TN | 37725-6377 |
| DELORES DAVIS | 2468 ACKLEY AVE | | | | WESTLAND | MI | 48186-9708 |
| DELORES DE WITT | 17417 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9621 |
| DELORES DEARING | 114 S ELMA ST | | | | ANDERSON | IN | 46012-3142 |
| DELORES DEBURR | 3307 WESTMINISTER AVE | | | | MONROE | LA | 71201-3222 |
| DELORES DELGADO-WASHAM | 3355 W LASKEY RD APT 18 | | | | TOLEDO | OH | 43623-4040 |
| DELORES DERIGE | 5537 BOWLINE BND | | | | NEW PORT RICHEY | FL | 34652-3001 |
| DELORES DESANDER | 3055 OAKVIEW DR | | | | PINCONNING | MI | 48650-9711 |
| DELORES DIAMOND | 71019 WASHBURN | | | | MILLINGTON | MI | 48746 |
| DELORES DIBIASE | 8695 MARJORY DR | | | | MENTOR | OH | 44060-1933 |
| DELORES DORSEY | 93 FIRESTONE DR | | | | ROCHESTER | NY | 14624-2721 |
| DELORES DOUGLAS | 201 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2849 |
| DELORES DRAKE | 5334 E ATHERTON RD | | | | BURTON | MI | 48519-1532 |
| DELORES DUDLEY | 32995 GARFIELD RD | | | | FRASER | MI | 48026-3849 |
| DELORES DUETSCH | 746 HULL RD | | | | SANDUSKY | MI | 48471-9698 |
| DELORES DUNLAP | 1550 BURRUS RD | | | | ORTONVILLE | MI | 48462-9208 |
| DELORES DYAS | 17251 REDWOOD CT | | | | SOUTHFIELD | MI | 48076-2802 |
| DELORES E ASTON | 493 AIRPORT RD NW | | | | WARREN | OH | 44481-9448 |
| DELORES E JOHNSON | 613 NEW KENT PLACE | | | | CARY | NC | 27511 |
| DELORES E PASCHAL | 1503  EARLHAM DR. | | | | DAYTON | OH | 45406-4734 |
| DELORES E PATTERSON | 426   FIRST ST. S.W | | | | WARREN | OH | 44485-3824 |
| DELORES EARNEST | 2364 WALDEN GLEN CIR APT A | | | | CINCINNATI | OH | 45231-1426 |
| DELORES EDLEBECK | 30840 GRAND DRIVE | | | | WATERFORD | WI | 53185-2919 |
| DELORES EDWARDS | 101 N PERRY | | | | LAKE CITY | MI | 49651-8752 |
| DELORES EHLERS | 35150 W 8 MILE RD APT 18 | | | | FARMINGTON HILLS | MI | 48335-5163 |
| DELORES ELLIOTT | 816 2ND ST | | | | COVINGTON | IN | 47932-1114 |
| DELORES ELY | 901 NORTH 400 W-5 | | | | UPLAND | IN | 46989-9508 |
| DELORES EMMETT | 219 N DIAMOND ST | | | | GREENVILLE | PA | 16125-2461 |
| DELORES EPPS | 5341 ASHBOURNE LN | | | | INDIANAPOLIS | IN | 46226-3230 |
| DELORES ESCHENDAL | 7854 WINDEMERE CT | | | | WATERFORD | MI | 48327-4343 |
| DELORES EVANS | 42 WILSHIRE DR | | | | FRANKENMUTH | MI | 48734-1350 |
| DELORES EVANS | PO BOX 3675 | | | | BOARDMAN | OH | 44513-3675 |
| DELORES EVANS-ALLEN | 14603 27 MILE RD | | | | ALBION | MI | 49224-8401 |
| DELORES EVERSOLE | PO BOX 685 | | | | GRAY | KY | 40734-0685 |
| DELORES FACTOR | 6106 JACKS AVE | | | | OKLAHOMA CITY | OK | 73149-5027 |
| DELORES FARRIS | 871 SPRING ST | | | | SALEM | OH | 44460-3536 |
| DELORES FAVORS | PO BOX 680413 | | | | FRANKLIN | TN | 37068-0413 |
| DELORES FERRELL | 129 N MERRIMAC ST | | | | PONTIAC | MI | 48340-2533 |
| DELORES FERRIS | 8620 KELSO DR APT C202 | | | | BALTIMORE | MD | 21221-7520 |
| DELORES FIELDS | 3223 GARVIN RD | | | | DAYTON | OH | 45405-2102 |
| DELORES FISCHER | PO BOX 1025 | | | | FENTON | MI | 48430-5025 |
| DELORES FORMAN | 20 STEVENS AVE | | | | BUFFALO | NY | 14215-4040 |
| DELORES FORMAN | 1855 S WINN RD | | | | MT PLEASANT | MI | 48858-8237 |
| DELORES FRANSE | PO BOX 7 | 9091 S SEYMOUR RD | | | SWARTZ CREEK | MI | 48473-0007 |
| DELORES FREEMAN | 1127 ALEXANDRIA DR | | | | LANSING | MI | 48917-4805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELORES FREEMAN | 826 WOODFORD AVE | | | | YOUNGSTOWN | OH | 44511-2334 |
| DELORES G JANTSON | 988 CENTER ST. E. | | | | WARREN | OH | 44481-9306 |
| DELORES G RUSCH | 1010 BLACK PINE CT | | | | KNIGHTDALE | NC | 27545 |
| DELORES GALLI | 5951 SPRINGBORO PIKE | | | | DAYTON | OH | 45449-3249 |
| DELORES GATLIN | 1135 CANARY DR | | | | DAVISON | MI | 48423-3613 |
| DELORES GIBSON | 5355 E M 36 | | | | STOCKBRIDGE | MI | 49285-9616 |
| DELORES GILBERT | 1614 N D ST | | | | ELWOOD | IN | 46036-1518 |
| DELORES GILLES | 4801 W WESTGATE DR | | | | BAY CITY | MI | 48706-2643 |
| DELORES GIORGIO | 29 SAINT JAMES DR | | | | WEBSTER | NY | 14580-2229 |
| DELORES GIVENS | 3535 WALNUT CREEK DR | | | | COLUMBUS | OH | 43224-2523 |
| DELORES GLAZEWSKI | 35 HEATH ST | | | | EWING | NJ | 08638-2309 |
| DELORES GOODROE | 70 PARK LANE DR | | | | WHITTEMORE | MI | 48770-9431 |
| DELORES GRANT | 1501 MUNCIE PIKE | | | | JONESBORO | IN | 46938-1605 |
| DELORES GRAY | 5203 LENNON RD | | | | FLINT | MI | 48507-1045 |
| DELORES GRIGGS | 4293 HIDDEN VALLEY RD | | | | DECATUR | GA | 30035-1424 |
| DELORES GRULKOWSKI | 615 LAKEVIEW AVE | | | | SOUTH MILWAUKEE | WI | 53172-4057 |
| DELORES GUERRERO | 109 BRIDGE ST | | | | PARIS | MI | 49338-9750 |
| DELORES H DEPROFIO | 824 WHEELER AVE | | | | HUBBARD | OH | 44425 |
| DELORES H JONES | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| DELORES HADDEN | 12762 MENDOTA ST | | | | DETROIT | MI | 48238 |
| DELORES HALL | 5   KRON ST | | | | ROCHESTER | NY | 14619-2035 |
| DELORES HALL | 151 WARSAW LN | | | | MOUNT MORRIS | MI | 48458-1065 |
| DELORES HALM | 59 ROOSEVELT ST | | | | FREEHOLD | NJ | 07728-7752 |
| DELORES HANNIBAL | 13323 TWIN CREEK LN NE | | | | GREENVILLE | MI | 48838-8333 |
| DELORES HANSON | G-4436 BEECHER RD. | | | | FLINT | MI | 48532 |
| DELORES HARGIS | 126 S RHODES AVE | | | | NILES | OH | 44446-3749 |
| DELORES HARRIS | PO BOX 47431 | | | | ATLANTA | GA | 30362-0431 |
| DELORES HARRIS | 1550 E CLARK RD | | | | YPSILANTI | MI | 48198-3170 |
| DELORES HARRIS | 902 N OAK ST | | | | FENTON | MI | 48430-3703 |
| DELORES HARRIS | 490 ACORN DR | | | | BRIGHTON | MI | 48116-2453 |
| DELORES HARRISON | 203 PARKDALE DR | | | | DENISON | TX | 75020-1524 |
| DELORES HART | 3459 LAKEVIEW DR | | | | BEAVERTON | MI | 48612-8892 |
| DELORES HARVEY | 28426 HALECREEK ST | | | | ROMULUS | MI | 48174-3042 |
| DELORES HAYES | 82 W SHORE DR | | | | PENNINGTON | NJ | 08534-2008 |
| DELORES HECK | 6645 GRASSLAND AVE | | | | WEST BLOOMFIELD | MI | 48324-2746 |
| DELORES HEIN | 21122 SUMMERFIELD DR | | | | MACOMB | MI | 48044-2925 |
| DELORES HEINITZ | 18149 GRATIOT RD | | | | HEMLOCK | MI | 48626-8609 |
| DELORES HENDRICKS | PO BOX 47272 | | | | ATLANTA | GA | 30362 |
| DELORES HENDRICKS | P.O. BOX 47272 | | | | ATLANTA | GA | 30362 |
| DELORES HERNANDEZ | PO BOX 27373 | | | | LANSING | MI | 48909-7373 |
| DELORES HERRERA | 1385 WILLARD RD | | | | BIRCH RUN | MI | 48415-8611 |
| DELORES HERRERA | 27816 ORLANDO AVE | | | | HAYWARD | CA | 94545-4757 |
| DELORES HERVERT | 2306 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-3523 |
| DELORES HEYER | 7917 BENGAL LN | | | | NEW PORT RICHEY | FL | 34654-6301 |
| DELORES HICKS | 1025 LAURA AVE. | | | | JACKSON | MS | 39209 |
| DELORES HINTON | 2452 WILSHIRE ST | | | | WESTLAND | MI | 48186-5406 |
| DELORES HODGE | 204 CLEARWATER CT | | | | ENGLEWOOD | OH | 45322-2255 |
| DELORES HOENES | 7378 E LYNNE CT | | | | WASHINGTON | MI | 48095 |
| DELORES HOFFMAN | 2722 WEST AVE | | | | NEWFANE | NY | 14108-1222 |
| DELORES HOLCOMB | 1022 PECAN GROVE PL | | | | LAWRENCEVILLE | GA | 30045-5516 |
| DELORES HOLDEN | 2211 TORRANCE AVE | | | | FLINT | MI | 48506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELORES HOLLAND | 3881 VALACAMP AVE SE | | | | WARREN | OH | 44484-3314 |
| DELORES HOOD | 12636 ALVATON SCOTTSVILLE RD | | | | ALVATON | KY | 42122-8735 |
| DELORES HOPKINS | APT 3301 | 929 MASSACHUSETTS AVENUE | | | PENSACOLA | FL | 32505-3852 |
| DELORES HORTON | 11223 CARPENTER RD | | | | FLUSHING | MI | 48433-9772 |
| DELORES HUDSON | 2515 W FRIERSON AVE APT 26 | | | | TAMPA | FL | 33614 |
| DELORES HUGHES | 18221 CHERYL DR | | | | MACOMB | MI | 48044-5619 |
| DELORES I ALEXANDER | 660 WHARTON ST | | | | YPSILANTI | MI | 48198-6111 |
| DELORES I FARLEY | 1456 ANNA ST | | | | FAIRBORN | OH | 45324 |
| DELORES I GORSUCH | 130 S STATE LINE RD | | | | GREENVILLE | PA | 16125 |
| DELORES INGRAM | 5126 FISCHER ST | | | | DETROIT | MI | 48213-2923 |
| DELORES J BOOTH | 718 CAROLE ST | | | | LAUREL | MS | 39440-2011 |
| DELORES J GIORGIO | 29 ST JAMES DRIVE | | | | WEBSTER | NY | 14580-2229 |
| DELORES J SILVIS | 49 BEECH ST | PO BOX 146 | | | CORAL | PA | 15731 |
| DELORES J THOMPSON | 2240 GRANT | | | | DAYTON | OH | 45406 |
| DELORES J. BERARDI | 128 WESTERN AVE | #2 | | | DOWNINGTOWN | PA | 19335-2578 |
| DELORES JACKSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DELORES JACKSON | 207 14TH ST APT F6 | | | | HARTSVILLE | SC | 29550-5148 |
| DELORES JACKSON | PO BOX 136 | | | | MIO | MI | 48647-0136 |
| DELORES JACKSON | 16441 CONVOY RD | | | | VAN WERT | OH | 45891-8625 |
| DELORES JANTSON | 988 CENTER ST E | | | | WARREN | OH | 44481-9306 |
| DELORES JOHNSON | 26 PIKE TRL | | | | ARNOLD | MO | 63010-3210 |
| DELORES JOHNSON | 500 N HIGH ST | | | | STOVER | MO | 65078-0964 |
| DELORES JONES | 1611  ACE PLACE | | | | DAYTON | OH | 45408-2301 |
| DELORES JONES | 631 N TURNER RD | | | | YOUNGSTOWN | OH | 44515-1046 |
| DELORES JONES | 22 MARK AVE | | | | PONTIAC | MI | 48341-1346 |
| DELORES JONES | 3817 TRIUMPH ST | | | | FOREST HILL | TX | 76119-7357 |
| DELORES JONES | 25725 STRAWBERRY LN | | | | SOUTHFIELD | MI | 48033-5840 |
| DELORES JONES ROBBINS | 4701 LAKEVIEW ESTATES DR | | | | NORTHPORT | AL | 35473-1607 |
| DELORES JURY | 150 LAFAYETTE LN | | | | FRANKLIN FURNACE | OH | 45629-8864 |
| DELORES KAWA | 286 EDINGTON CIR | | | | CANTON | MI | 48187-5056 |
| DELORES KELLEY | 220 N SAGE ST APT 6 | | | | KALAMAZOO | MI | 49006-4056 |
| DELORES KETTINGER | 8124 N COCHRAN RD | | | | GRAND LEDGE | MI | 48837-9437 |
| DELORES KING | PO BOX 631 | | | | HOHENWALD | TN | 38462-0631 |
| DELORES KING | 5866 PIKE'S PEAK WAY | | | | SACRAMENTO | CA | 95842 |
| DELORES KIRK | 2789 COUNTRY CT SE APT A | | | | CONYERS | GA | 30013-6752 |
| DELORES KLEIN | PO BOX 700344 | | | | PLYMOUTH | MI | 48170-0946 |
| DELORES KNIGHT | 9740 W GREEN LN | | | | CRYSTAL RIVER | FL | 34429-8144 |
| DELORES KREBBS | PO BOX 181 | | | | ELLETTSVILLE | IN | 47429-0181 |
| DELORES L BLACKBURN | 157 S MARSHALL ST | | | | PONTIAC | MI | 48342-3245 |
| DELORES L DALES | 10953 OAK ST APT 7 | | | | CONNEAUT LAKE | PA | 16316-4249 |
| DELORES L MARTIN | 3580 S ETHEL ST | | | | DETROIT | MI | 48217-1538 |
| DELORES L MAZAREK | 4313 GREENVILLE RD | | | | WEST FARMINGTON | OH | 44491-9781 |
| DELORES L SZUCH | 201 BANBURY LANE | | | | NATRONA HEIGHTS | PA | 15065 |
| DELORES L. SMITH | 9412 SHARTEL DR | | | | SHREVEPORT | LA | 71118 |
| DELORES LA FOREST | 45201 PIERRE DR | | | | MACOMB | MI | 48044-4362 |
| DELORES LANDSKROENER | 1495 N BLOCK RD | | | | REESE | MI | 48757-9333 |
| DELORES LANGWORTHY | 8530 CANADA RD | | | | BIRCH RUN | MI | 48415-8429 |
| DELORES LAPENNA | 690 PINE NEEDLES DR | | | | WASHINGTO TWP | OH | 45458-3386 |
| DELORES LEONARD | 243 WILLEY RD | | | | BRIDGEPORT | NY | 13030-9613 |
| DELORES LERMA | 9804 W 49TH PL | | | | MERRIAM | KS | 66203-4804 |
| DELORES LEWIS | PO BOX 268994 | | | | OKLAHOMA CITY | OK | 73126-8994 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELORES LLOYD | 6904 SCOTCH LAKE DR | | | | W BLOOMFIELD | MI | 48324-3985 |
| DELORES LOHRBERG | 11538 SHAVER RD | | | | SCHOOLCRAFT | MI | 49087-8401 |
| DELORES LYNCH | 6701 PARKBELT DR | | | | FLINT | MI | 48505-1904 |
| DELORES M BROWN | 4585 W RIESLING CT | | | | LAPORTE | IN | 46350 |
| DELORES M DYAS | 17251 REDWOOD CT | | | | SOUTHFIELD | MI | 48076-2802 |
| DELORES M FERRELL | 129 N MERRIMAC ST | | | | PONTIAC | MI | 48340-2533 |
| DELORES M FERRELL | 65 N MERRIMAC ST | | | | PONTIAC | MI | 48340-2529 |
| DELORES M HODGE | 204 CLEARWATER CT | | | | ENGLEWOOD | OH | 45322 |
| DELORES M KALE | 3949 NORTHWOOD DR SE | | | | WARREN | OH | 44484 |
| DELORES M MARCELLUS | 2243 LAKEVIEW AVE. | | | | DAYTON | OH | 45408-1674 |
| DELORES M MORGAN | P.O. BOX 863 | | | | WARREN | OH | 44482-0863 |
| DELORES M RAMOS | 6933 SEINE AVE | | | | HIGHLAND | CA | 92346-3352 |
| DELORES MABERRY | 1042 ARAPAHO DR | | | | BURTON | MI | 48509-1416 |
| DELORES MARKLEW | 14709 SUSANNA ST | | | | LIVONIA | MI | 48154-4976 |
| DELORES MARTIN | 3635 ASHBOURNE LN | | | | INDIANAPOLIS | IN | 46205-2523 |
| DELORES MARTIN | 28103 IMPERIAL DR APT 209 | | | | WARREN | MI | 48093-7862 |
| DELORES MARTIN | 2407 S EDSEL ST | APT 2 | | | DETROIT | MI | 48217 |
| DELORES MASCIO | 9386 PARKWOOD N | | | | DAVISON | MI | 48423-1753 |
| DELORES MASON | 21240 ROAD 166 | | | | OAKWOOD | OH | 45873-9101 |
| DELORES MAZAREK | 4313 GREENVILLE RD | | | | WEST FARMINGTON | OH | 44491-9781 |
| DELORES MC ANANY | PO BOX 274 | | | | WHEAT RIDGE | CO | 80034-0274 |
| DELORES MC CLARD | 4907 BRANCH RD | | | | FLINT | MI | 48506-2087 |
| DELORES MC FARLAND | 46489 KILLARNEY CIR | | | | CANTON | MI | 48188-3501 |
| DELORES MC NAIR | 1509 ALGER ST | | | | SAGINAW | MI | 48601-3019 |
| DELORES MCKINLEY | 1614 ROSS ST | | | | NEW CASTLE | IN | 47362-2901 |
| DELORES MCKINNEY | 18929 BERDEN ST | | | | DETROIT | MI | 48236-2005 |
| DELORES MCKINNEY | 30255 N MEADOWRIDGE | | | | FARMINGTON HILLS | MI | 48334-4847 |
| DELORES MCLAUGHLIN | 2402 W RAMSEY AVE | | | | MILWAUKEE | WI | 53221-4908 |
| DELORES MCMULLEN | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| DELORES MELE | 1424 POTTER DR | | | | COLUMBIA | TN | 38401-9228 |
| DELORES MENIFEE | 534 CALUMET AVE | | | | LIMA | OH | 45804-1406 |
| DELORES MENNING | 3187 S LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9788 |
| DELORES MESCHER | 4408 TIMBERWILDE DR | | | | KETTERING | OH | 45440-1509 |
| DELORES MICHAEL | 100 MCNAMEE LANE | APT 317 | | | RISING SUN | MD | 21911-5608 |
| DELORES MICHELS | 6225 W KINNICKINNIC RIVER PY | | | | MILWAUKEE | WI | 53219 |
| DELORES MILLER | 1027 ARBOR AVE | | | | DAYTON | OH | 45420-1902 |
| DELORES MILLER | 1900 59TH AVE N APT 309 | | | | ST PETERSBURG | FL | 33714-1562 |
| DELORES MILLER | 1004 SWAN ST | | | | HUNTINGTON | IN | 46750-2445 |
| DELORES MODRELL | R 4 BOX 248 A | | | | NEVADA | MO | 64772 |
| DELORES MOHUNDRO | 899 HIGHWAY 72 W | | | | CORINTH | MS | 38834-1206 |
| DELORES MOLENS | 715 VINELAND RD | | | | DE SOTO | MO | 63020 |
| DELORES MOLTRUP | 17613 M 68 | | | | ONAWAY | MI | 49765-8895 |
| DELORES MONDAY | 3107 GREEN GATE WAY SE | | | | CONYERS | GA | 30013-6420 |
| DELORES MOORE | 105 AUTUMN CREEK LN APT A | | | | EAST AMHERST | NY | 14051-2920 |
| DELORES MOORE | 101 E MAIN ST APT 8 | | | | EVANSVILLE | WI | 53536 |
| DELORES MORGAN | PO BOX 863 | | | | WARREN | OH | 44482-0863 |
| DELORES MORGAN | 237 BRACE AVE | | | | ELYRIA | OH | 44035-2661 |
| DELORES MORRIS | 2754 HALE RD | | | | WILMINGTON | OH | 45177-8512 |
| DELORES MOTLEY | 17310 HOLLY HILL DR | | | | CLEVELAND | OH | 44128-2528 |
| DELORES MOTTASHED | 2567 HERENHUIS DR | | | | CLIO | MI | 48420-2316 |
| DELORES MURPHY | PO BOX 302 | | | | ANDERSON | IN | 46015-0302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELORES NEAL | 497 E GLOUCESTER DR | | | | SAGINAW | MI | 48609-9302 |
| DELORES NESTLEROAD | 3116 S VALLEY AVE | | | | MARION | IN | 46953-3411 |
| DELORES NEWSTEAD | 538 PARK VIEW | | | | CLIO | MI | 48420-1472 |
| DELORES NICHOLS | 4220 TOWANDA AVE | | | | BALTIMORE | MD | 21215-6627 |
| DELORES NIXON | 6729 N BINGHAM RD | | | | HENDERSON | MI | 48841-9720 |
| DELORES NIXON | G12350 N CLIO ROAD | | | | CLIO | MI | 48420 |
| DELORES NORRINGTON | 517 SOUTHRIDGE DR | | | | BEDFORD | IN | 47421-9262 |
| DELORES NORRIS | 3144 WILSON ST | | | | CUYAHOGA FALLS | OH | 44221-1716 |
| DELORES NORTHROP | 9345 JEDDO RD | | | | GREENWOOD | MI | 48006-1108 |
| DELORES O DELL | 11761 SUNDROP CIRCLE | | | | ALLENDALE | MI | 49401-8446 |
| DELORES O LEARY | 38539 GRANDON ST | | | | LIVONIA | MI | 48150-3385 |
| DELORES O SHAW | 9277 SHADY LAKE DR APT 102J | | | | STREETSBORO | OH | 44241-3986 |
| DELORES O'DELL | 3728 MARYLAND AVE | | | | FLINT | MI | 48506-3175 |
| DELORES O'KELLEY | 4730 CLARKS BRIDGE RD | | | | GAINESVILLE | GA | 30506-2947 |
| DELORES OKELLEY | 4730 CLARKS BRIDGE RD | | | | GAINESVILLE | GA | 30506-2947 |
| DELORES OKONY | 2550 W SAGINAW RD | | | | MAYVILLE | MI | 48744-9422 |
| DELORES ORNDORF | 898 DAYTON RD | | | | WAYNESVILLE | OH | 45068-9503 |
| DELORES ORNELAS | 2029 IOWA AVE | | | | SAGINAW | MI | 48601-5214 |
| DELORES ORR | 13000 AVONDALE ST APT 208 | | | | DETROIT | MI | 48215-3094 |
| DELORES OVERSMITH | 2055 SCOUT RD R 3 | | | | EATON RAPIDS | MI | 48827 |
| DELORES P BOBO | 925 N HIGHLAND AVE | | | | GIRARD | OH | 44420-2025 |
| DELORES P KNIGHT | 9740 WEST GREEN LANE | | | | CRYSTAL RIVER | FL | 34429-8144 |
| DELORES P PICKARD | 8028 S 34TH PL | | | | PHOENIX | AZ | 85042-7257 |
| DELORES PABALIS | 7653 HILLSHIRE CT | | | | SAGINAW | MI | 48609-4266 |
| DELORES PACK | 646 INDIANA AVE | | | | NILES | OH | 44446-1038 |
| DELORES PARKER | 2118 HOOVER DRIVE | BUILDING 6; APT J | | | ARLINGTON | TX | 76011 |
| DELORES PARKER | 4120 EMMA AVE SW | | | | WYOMING | MI | 49509-4344 |
| DELORES PARTIDA | PO BOX 652 | | | | COMBES | TX | 78535-0652 |
| DELORES PASCHAL | 1503 EARLHAM DR | | | | DAYTON | OH | 45406-4734 |
| DELORES PATTERSON | 7259 FRANCES RD | | | | FLUSHING | MI | 48433-8834 |
| DELORES PATTERSON | 426 1ST ST SW | | | | WARREN | OH | 44485-3824 |
| DELORES PATTERSON | 2974 AMHERST ST | | | | INDIANAPOLIS | IN | 46268-3293 |
| DELORES PAVKOVICH | 4222 RED ARROW RD | | | | FLINT | MI | 48507-5443 |
| DELORES PERNA | 455 BROOKS AVE | | | | PONTIAC | MI | 48340-1302 |
| DELORES PICERNO | 705 ALVORD AVE | | | | FLINT | MI | 48507-2521 |
| DELORES PICKARD | 8028 SOUTH 34TH PLACE | | | | PHOENIX | AZ | 85042-7257 |
| DELORES PLUNKETT | 3395 NORTHWEST DR | | | | SAGINAW | MI | 48603-2335 |
| DELORES PRATT | 1001-24 MIKE RD LOT 19 | | | | HOMER | MI | 49601 |
| DELORES PREWETT | 306 SUBURBAN DR | | | | ANDERSON | IN | 46017-9692 |
| DELORES PRIEUR | 113 PINECREST DR | | | | SANFORD | FL | 32773-5455 |
| DELORES PRUITT | 178 HASKINS RD | | | | LEWISBURG | TN | 37091-4911 |
| DELORES R EMMETT | 219   N. DIAMOND ST. | | | | GREENVILLE | PA | 16125-2461 |
| DELORES RADCLIFF | PO BOX 1158 | | | | INGLEWOOD | CA | 90308-1158 |
| DELORES RAMOS | 6933 SEINE AVE | | | | HIGHLAND | CA | 92346-3352 |
| DELORES RAUTIOLA | 15579 FIRESTEEL RD | | | | ONTONAGON | MI | 49953 |
| DELORES RAY - LUTHER | 2133 MEMORY GARDEN RD | | | | JAMESTOWN | TN | 38556-2573 |
| DELORES REDMAN | 2002 BRANDYWINE LANE | | | | PORT HURON | MI | 48060-1814 |
| DELORES REDMON | 102D LAKEVIEW TER | | | | MONTGOMERY | TX | 77356-5884 |
| DELORES REED | 9365 SEYMOUR RD | | | | MONTROSE | MI | 48457-9122 |
| DELORES REED | 4027 RICHLYN CT | | | | BAY CITY | MI | 48706-2430 |
| DELORES REED | 1313 E FAIRCHILD ST | | | | DANVILLE | IL | 61832-4101 |
| DELORES REID | 4317 W 145TH ST | | | | CLEVELAND | OH | 44135-2061 |
| DELORES REISIG | 1481 PIUS ST | | | | SAGINAW | MI | 48638-6502 |
| DELORES REYNOLDS | 166 PENNSYLVANIA AVE | | | | EWING | NJ | 08638-2141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELORES RICHIE | 509 S 3RD ST | | | | SELAH | WA | 98942-1611 |
| DELORES RIGGS | 1396 NATRONA DR | | | | NORTH PORT | FL | 34286-4223 |
| DELORES RIKERD | PO BOX 187 | | | | BULL SHOALS | AR | 72619-0187 |
| DELORES RILEY | 2369 BINGHAM RD | | | | CLIO | MI | 48420-1954 |
| DELORES ROACH | 140 ELGAR PL APT 31B | | | | BRONX | NY | 10475-5250 |
| DELORES ROAN | 3635 OREGON TRL | | | | DECATUR | GA | 30032-6035 |
| DELORES ROBERTSON | 8178 E POTTER RD | | | | DAVISON | MI | 48423-8165 |
| DELORES ROBINSON | 904 E STURGIS ST APT 3 | | | | SAINT JOHNS | MI | 48879-2000 |
| DELORES RODRIGUEZ | 6428 W COURT ST | | | | FLINT | MI | 48532-5334 |
| DELORES ROGERS | 37844 STONEY LAKE DR | | | | NORTH RIDGEVILLE | OH | 44039-1194 |
| DELORES ROGERS | 4628 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46226-2202 |
| DELORES ROLOFF | 750 SOUTHWIND DR UNIT 101 | | | | LAKE GENEVA | WI | 53147-4762 |
| DELORES ROSIER | 211 CALHOUN ROAD | | | | ELIZABETH | PA | 15037-3029 |
| DELORES ROSS | 3310 NONETTE DR | | | | LANSING | MI | 48911-3335 |
| DELORES ROSS | 7221 E JUNE ST | | | | MESA | AZ | 85207-2958 |
| DELORES ROY | 1303 BRADY AVE | | | | BURTON | MI | 48529-2007 |
| DELORES S STEVENS | PO BOX 494 | | | | CORTLAND | OH | 44410-0494 |
| DELORES SABORSE | 422 WILKINSON AVE | | | | YOUNGSTOWN | OH | 44509-2147 |
| DELORES SANDERS | 3806 W 87TH ST | | | | CHICAGO | IL | 60652-3746 |
| DELORES SCHELL | 75 ALEXANDRIA WAY | | | | DALLAS | GA | 30132-4449 |
| DELORES SCHMIDT | 4154 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5161 |
| DELORES SCHRUBY | 75 OLD AMBOY RD | | | | TRENTON | NJ | 08620-9629 |
| DELORES SCHULTZ | 6267 US HIGHWAY 223 | | | | ADDISON | MI | 49220-9553 |
| DELORES SHADDAY | 426 N MAIN ST | | | | TIPTON | IN | 46072-1316 |
| DELORES SHAKE | 2910 W HORIZON RIDGE PKWY | PARKWAY APT 106 | | | HENDERSON | NV | 89052-3986 |
| DELORES SHAW | 9277 SHADY LAKE DR APT 102J | | | | STREETSBORO | OH | 44241-3986 |
| DELORES SHEPHERD | 6856 KENNON ST | | | | SHREVEPORT | LA | 71119-7504 |
| DELORES SHIELDS | PO BOX 211 | | | | TORREON | NM | 87061-0211 |
| DELORES SHIRLEY | 1313 N MAIZE CT APT 601 | | | | WICHITA | KS | 67212 |
| DELORES SHORKEY | 3336 SHERWOOD RD | | | | BAY CITY | MI | 48706-1528 |
| DELORES SHURTZ | 3237 W YAVAPAI PL | | | | BENSON | AZ | 85602-7632 |
| DELORES SIMPSON | 11710 W 61ST TER | | | | SHAWNEE | KS | 66203-2659 |
| DELORES SKOLNICK | 5182 RHINE DR | | | | FLINT | MI | 48507-2915 |
| DELORES SLAKTOWSKI | 1627 CHAPEL ST SW | | | | WYOMING | MI | 49519-3330 |
| DELORES SMITH | 309 OAK ST | | | | FLUSHING | MI | 48433-2639 |
| DELORES SMITH | 1811 HOYLE DR | | | | HOLIDAY | FL | 34691-5308 |
| DELORES SMITH | 9412 SHARTEL DR | | | | SHREVEPORT | LA | 71118-3924 |
| DELORES SMITHSON | 400 PLYMOUTH RD APT E2 | | | | PLYMOUTH | MI | 48170-1456 |
| DELORES SOBIESZCZYK | 5290 WOODBRIDGE LN S | | | | GREENFIELD | WI | 53221-3232 |
| DELORES SOLWOLD | 320 OAKMONT | | | | AUBURN HILLS | MI | 48326-3363 |
| DELORES SOWINSKI | 4641 BLOOMFIELD DR | | | | BAY CITY | MI | 48706-2606 |
| DELORES SPEARS | PO BOX 430823 | | | | PONTIAC | MI | 48343-0823 |
| DELORES SPERRY | 412 LANCELOT PL | | | | LANSING | MI | 48906-1641 |
| DELORES SPIKES | 19745 WHITCOMB ST | | | | DETROIT | MI | 48235-2062 |
| DELORES STAHL | 525 E COZY ST | | | | SPRINGFIELD | MO | 65807-1619 |
| DELORES STEBBINS | 6209 MOCKINGBIRD LN | | | | FLINT | MI | 48506-1605 |
| DELORES STEENSMA | 2941 GOLFHILL DR | | | | WATERFORD | MI | 48329-4514 |
| DELORES STEVENS | 1364 W 450 N | | | | KOKOMO | IN | 46901-9158 |
| DELORES STEVENS | PO BOX 494 | | | | CORTLAND | OH | 44410-0494 |
| DELORES STEVENSON | 68 MINERAL SPRINGS RD | | | | BUFFALO | NY | 14210 |
| DELORES STEWART | 2241 W JEFFERSON ST APT C331 | | | | KOKOMO | IN | 46901-4157 |
| DELORES STEWART | 3100 GARY DR | | | | SAINT LOUIS | MO | 63121-5345 |
| DELORES STEWART | 432 E 49TH ST | | | | ANDERSON | IN | 46013-4804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELORES STOCKER | P.O. 486-L | | | | LANGHORNE | PA | 19047 |
| DELORES STONE | 13900 HERRON ST | | | | SYLMAR | CA | 91342-4224 |
| DELORES STOUT | 5216 ANDERSON RD | | | | HILLSBORO | OH | 45133-9462 |
| DELORES SWARTZ | 225 OAKMONT | | | | AUBURN HILLS | MI | 48326-3362 |
| DELORES SYLVESTER | 476 E COOK RD, APT 411 | | | | MANSFIELD | OH | 44900-6714 |
| DELORES T WEINBERG | 44163 VILLAGE 44 | | | | CAMARILLO | CA | 93012 |
| DELORES TAYLOR | 46040 LAKE VILLA DR | APT 305 | | | BELLEVILLE | MI | 48111-3113 |
| DELORES TAYLOR | 3913 BROWNELL BLVD | | | | FLINT | MI | 48504-2188 |
| DELORES TAYLOR | 1502 STEPHENS ST | | | | SAGINAW | MI | 48602-2441 |
| DELORES THOMAS | 2500 PENNY LN | | | | SPRING HILL | TN | 37174-9282 |
| DELORES THOMAS | 3775 E VERMONTVILLE HWY | | | | POTTERVILLE | MI | 48876-9766 |
| DELORES THOMAS | 29770 AVONDALE ST | | | | INKSTER | MI | 48141-1528 |
| DELORES THOMAS | 23400 RADCLIFT ST | | | | OAK PARK | MI | 48237-2421 |
| DELORES THOMPSON | 1044 ROMAN DR | | | | FLINT | MI | 48507-4018 |
| DELORES TRENT | 6866 GILLEN LN | | | | MIAMISBURG | OH | 45342-1508 |
| DELORES TROTTER | 1862 G STREET | LOT 333 | | | AVON PARK | FL | 33825 |
| DELORES TRUEBLOOD | 3374 S 250 E | | | | KOKOMO | IN | 46902-9248 |
| DELORES TRUESDELL | 2501 LOCUST GROVE RD | | | | KEAVY | KY | 40737-2827 |
| DELORES TRUMBLE | 4276 LAWRENCE AVE | | | | PINCONNING | MI | 48650-8450 |
| DELORES TURLEY | 1810 ALHAMBRA DR | | | | ANDERSON | IN | 46013-2585 |
| DELORES TWOMBLEY | 3501 NORTHDALE RD | | | | LANSING | MI | 48906-3022 |
| DELORES VALENTINE | 29 MUSTANG DR | | | | FALLING WATERS | WV | 25419-3830 |
| DELORES VAN LEER | 743 PRICEWOOD CT | | | | ANDERSON | IN | 46013-5144 |
| DELORES VAN SIPE | 8637 M 65 S | | | | LACHINE | MI | 49753-9455 |
| DELORES VANOY | 31616 TERRACE DR | | | | TAVARES | FL | 32778-4748 |
| DELORES VANPELT | 9310 MONIQUE DR | | | | LITTLE ROCK | AR | 72204-4333 |
| DELORES VARACKA | 3209 BAY ST | | | | LEWISTON | MI | 49756-8856 |
| DELORES VASQUEZ | 10023 W 55TH ST | | | | MERRIAM | KS | 66203-1952 |
| DELORES VAUGHN | 12265 ADAMS STREET | | | | MOUNT MORRIS | MI | 48458-3201 |
| DELORES VERDUIN | 862 ANDOVER CT SE | | | | KENTWOOD | MI | 49508-4770 |
| DELORES VERDUSCO | 2117 HAMMEL ST | | | | SAGINAW | MI | 48601-2254 |
| DELORES VIDONISH | 763 CAIRNS RD | | | | MANSFIELD | OH | 44903-9096 |
| DELORES VINCENT | 1025 INDIAN RD | | | | LAPEER | MI | 48446-8050 |
| DELORES W COOPER | 29360 DEQUINDRE RD APT 101 | | | | WARREN | MI | 48092-2140 |
| DELORES WALLACE | 1968 8TH AVE SW | | | | BYRON CENTER | MI | 49315-9515 |
| DELORES WALTERS | 562 HIGH ST | | | | MIDDLETOWN | IN | 47356-1425 |
| DELORES WASHINGTON | 8962 IVEY RD | | | | JACKSONVILLE | FL | 32216-0515 |
| DELORES WASHINGTON | 7236 SOUTHFIELD FWY APT 5 | | | | DETROIT | MI | 48228-3577 |
| DELORES WASHINGTON | 334 STACCATO WAY | | | | DUNDEE | FL | 33838-4021 |
| DELORES WATKINS | PO BOX 290 | | | | OTTER LAKE | MI | 48464-0290 |
| DELORES WATSON | 2911 FASHION AVE | | | | LONG BEACH | CA | 90810-2852 |
| DELORES WEAVER | 5508 FULL MOON DR | | | | FORT WORTH | TX | 76132-2310 |
| DELORES WEBB | 531 DAYTONA PKWY APT 1 | | | | DAYTON | OH | 45406 |
| DELORES WEETHEE | PO BOX 1282 | | | | HILLIARD | OH | 43026-6282 |
| DELORES WESLEY | 3802 SUFFOLK CT | | | | FLUSHING | MI | 48433-3117 |
| DELORES WHITEHEAD | 24314 STANFORD ST | | | | DEARBORN HTS | MI | 48125-1912 |
| DELORES WILLIAMS | 1051 CLUB HOUSE DRIVE | | | | PONTIAC | MI | 48340-1485 |
| DELORES WILLIAMS | 6152 FIRESIDE DR | APT C | | | CENTERVILLE | OH | 45459-2057 |
| DELORES WILLIAMS | 2871 BEAL ST NW | | | | WARREN | OH | 44485-1209 |
| DELORES WILLIAMS | 19 FREEMAN LN | | | | PALM COAST | FL | 32137-4453 |
| DELORES WILLIAMS | 17543 RAMSGATE DR | | | | LATHRUP VILLAGE | MI | 48076-4630 |
| DELORES WILLIAMS | 291 S. CLAYTON RD | # 11 | | | NEW LEBANON | OH | 45345 |
| DELORES WILLIFORD | 153 STEWART AVE | | | | BUFFALO | NY | 14211-2138 |
| DELORES WILSON | PO BOX 1725 | | | | ELYRIA | OH | 44036-1725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELORES WILSON | 3487 ESSON DR | | | | GRAND BLANC | MI | 48439-7935 |
| DELORES WILSON | 6 BIRITZ DR | | | | SAINT LOUIS | MO | 63137-2813 |
| DELORES WINKLE | 2 MARBLE HILL AVE APT 1 | | | | BRONX | NY | 10463-6949 |
| DELORES WOJDA | 792 W NEWBERG RD | | | | PINCONNING | MI | 48650-9442 |
| DELORES WOLFF | 4631 INDIANWOOD RD | | | | CLARKSTON | MI | 48348-2238 |
| DELORES WRIGHT | 15085 STRASBURG RD | | | | MONROE | MI | 48161-9526 |
| DELORES WRIGHT | 10511 E BLUE LAKE DR | | | | MECOSTA | MI | 49332-9406 |
| DELORES WRIGHT | 590 RAVINE DR | | | | YOUNGSTOWN | OH | 44505-1606 |
| DELORES Y MCKINNEY | 18929 BERDEN ST | | | | DETROIT | MI | 48236-2005 |
| DELORES YANNA | 17084 DIANE DR | | | | DAVISBURG | MI | 48350-3935 |
| DELORES ZAJAC | 26916 MERIDETH DR | | | | WARREN | MI | 48091-4059 |
| DELORES ZANDERS | 16907 STEEL ST | | | | DETROIT | MI | 48235-4216 |
| DELORESE JENNINGS | 1127 SUNNYMEAD DR | | | | ANDERSON | IN | 46011-2457 |
| DELORETO JR, DANIEL P | 1304 JEWELL DR | | | | COLUMBIA | TN | 38401-5312 |
| DELORETO, GEORGE J | 34 POND ST | | | | FRAMINGHAM | MA | 01702-6439 |
| DELORGE, GEORGE E | 805 N BANGOR ST | | | | BAY CITY | MI | 48706-3905 |
| DELORGE, JOSEPH E | 705 S WENONA ST | | | | BAY CITY | MI | 48706-5043 |
| DELORIA F HARRIS | 942 HALLER AVE | | | | DAYTON | OH | 45408-1608 |
| DELORIA HARRIS | 942 HALLER AVE | | | | DAYTON | OH | 45408-1608 |
| DELORIA, RUTH | 1428 SPRING VALLEY CT | | | | BOWLING GREEN | KY | 42101-9561 |
| DELORICE COLLIER | 11584 FLANDERS ST | | | | DETROIT | MI | 48205-3783 |
| DELORIE PORTER | 4607 E PATRICK RD | | | | MIDLAND | MI | 48642-5824 |
| DELORIES HENDRICKS | PO BOX 47272 | | | | ATLANTA | GA | 30362-0272 |
| DELORIES J HENDRICKS | PO BOX 47272 | | | | ATLANTA | GA | 30362-0272 |
| DELORIES L MYJAK | 3455 CLIME RD | | | | COLUMBUS | OH | 43223-3438 |
| DELORIES MCALISTER | 2710 N ALLIS ST | | | | KANSAS CITY | KS | 66101-1102 |
| DELORIES MYJAK | 3455 CLIME RD | | | | COLUMBUS | OH | 43223-3438 |
| DELORIMIER, DAVID C | 525 N PALM ST | | | | JANESVILLE | WI | 53548-2844 |
| DELORIMIER, ELIZABETH | 1209 MANOR DR | | | | JANESVILLE | WI | 53548-1414 |
| DELORIMIER, ELIZABETH L | 1209 MANOR DR | | | | JANESVILLE | WI | 53548-1414 |
| DELORIMIER, LARRY V | 1623 EDON DR | | | | JANESVILLE | WI | 53546-1358 |
| DELORIS A BROOKS | 4207 MORNINGSIDE BLVD | | | | RIVERSIDE | OH | 45432 |
| DELORIS A MCBRIDE | 208 W 6TH ST | | | | TILTON | IL | 61833-7802 |
| DELORIS A POLLARD | 4301 FOREST RIDGE BLVD | | | | DAYTON | OH | 45424 |
| DELORIS A POWELL | 5809 LEGACY CRESCENT PL APT 304 | | | | RIVERVIEW | FL | 33578 |
| DELORIS ALI | 14736 WEMPLE RD | | | | CLEVELAND | OH | 44110-3307 |
| DELORIS ALI | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DELORIS ALLEN | 2033 HAMPSTEAD RD | | | | CLEVELAND HTS | OH | 44118-2506 |
| DELORIS AYTCH | 537 W GLEN DR | | | | YOUNGSTOWN | OH | 44512-1943 |
| DELORIS B SIMMS | 1075 YOLANDA PLACE | | | | YOUNGSTOWN | OH | 44515-3351 |
| DELORIS BACZEWSKI | 3820 SEEBER DR | | | | KNOXVILLE | TN | 37918-5729 |
| DELORIS BAKER | 802 MOSS ST | | | | DEFIANCE | OH | 43512-1542 |
| DELORIS BEASLEY | 414 PRESTON BLVD APT 266 | | | | BOSSIER CITY | LA | 71111-4979 |
| DELORIS BIERMAN | 3327 PALMER DR | | | | JANESVILLE | WI | 53546-2306 |
| DELORIS BISHOP | 496 SHEFFIELD DR | | | | DIMONDALE | MI | 48821-9774 |
| DELORIS BONASSE | APT 5 | 1825 OAKBROOKE DRIVE | | | HOWELL | MI | 48843-6324 |
| DELORIS BOOKER | 2616 PROSPECT ST | | | | FLINT | MI | 48504-3347 |
| DELORIS BOWIE | 1193 FEATHERSTONE RD | | | | PONTIAC | MI | 48342-1937 |
| DELORIS BRANCH | 9301 CROESUS AVE | | | | LOS ANGELES | CA | 90002-2524 |
| DELORIS BRAZELTON | 2421 LEXINGTON OAK DR | | | | BRANDON | FL | 33511-4718 |
| DELORIS BROOKS | 4207 MORNINGSIDE BLVD | | | | KETTERING | OH | 45432-3633 |
| DELORIS BROWN | 1071 CANTERBURY DR | | | | PONTIAC | MI | 48341-2340 |
| DELORIS BROWN | 2975 REGAL DR NW | | | | WARREN | OH | 44485-1247 |
| DELORIS BRYANT | 1001 OAK LEAF LN | | | | WILDWOOD | FL | 34785-5348 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELORIS BRYANT | 45 LANGFIELD DR | | | | BUFFALO | NY | 14215-3321 |
| DELORIS BUTLER | 7950 N FOUNTAIN PARK APT 246 | | | | WESTLAND | MI | 48185-5668 |
| DELORIS CAMPBELL | 2254 MCLAREN ST | | | | BURTON | MI | 48529-2155 |
| DELORIS CAMPBELL | 11694 HINKLEY DR | | | | CINCINNATI | OH | 45240-1857 |
| DELORIS CAUSEY | 1137 CRYSTAL HEIGHTS RD | | | | CRYSTAL CITY | MO | 63019 |
| DELORIS CLURE | BOX 4095 SHARON DR | | | | GAINESVILLE | GA | 30507 |
| DELORIS COLLINS | 11250 NAPPERS RD | | | | HERRON | MI | 49744-9715 |
| DELORIS DE VERNAY | 1484 RONNIE ST | | | | FLINT | MI | 48507-5561 |
| DELORIS DONALD | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DELORIS DORSEY | 3663 FOREST HILL RD | | | | JACKSON | MS | 39212-4402 |
| DELORIS DOTSON | 5915 US HIGHWAY 521 | | | | SALTERS | SC | 29590-3303 |
| DELORIS DUNSMORE | PO BOX 173 | | | | TOWER | MI | 49792-0173 |
| DELORIS DURHAM | 5485 GEIGER RD NE | | | | PLEASANTVILLE | OH | 43148-9766 |
| DELORIS E CHRISMAN | C/O NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| DELORIS EDWARDS | 15 TIMBERVIEW DR APT 139 | | | | ROCHESTER HILLS | MI | 48307-4130 |
| DELORIS EMERY | 18385 MERRIMAN RD | | | | ROMULUS | MI | 48174-9281 |
| DELORIS EVERMAN | 7291 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9740 |
| DELORIS F MARTIN | 3117 SWIGART RD | | | | DAYTON | OH | 45440 |
| DELORIS FOIST | 3505 ANDOVER RD | | | | ANDERSON | IN | 46013-4218 |
| DELORIS FRANKLIN | 3504 CARRIAGE HILL DR | | | | FOREST HILL | TX | 76140-1255 |
| DELORIS FRENCH | 2396 CHINQUO ST | | | | GROVE CITY | OH | 43123-1410 |
| DELORIS FULTZ | 2126 RIVER RD N | | | | SUMMIT | MS | 39666 |
| DELORIS G HARDY | 3242 W RIVERVIEW AVE | | | | DAYTON | OH | 45406 |
| DELORIS G PEARSON | 2065  JEFFERSON ST SW | | | | WARREN | OH | 44485-3455 |
| DELORIS GALVIN | 934 SORRELL CT | | | | LEBANON | IN | 46052-1996 |
| DELORIS GAMBLE | C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| DELORIS GANDY | 1286 HONEYBEE DR | | | | DAYTON | OH | 45427-3116 |
| DELORIS GILLIAM | 677 BANE ST SW | | | | WARREN | OH | 44485-4007 |
| DELORIS GREATHOUSE | 2200 W KING ST | | | | KOKOMO | IN | 46901-5025 |
| DELORIS GROSS | 4001 WASSON RD | | | | BIG SPRING | TX | 79720-7110 |
| DELORIS H SPROULLS | 1407 CHAPMAN ROAD | | | | UTICA | MS | 39175 |
| DELORIS HARRISON | 481 N KENSINGTON DR | | | | DIMONDALE | MI | 48821-8771 |
| DELORIS HART | 144 NORWALK AVENUE | | | | BUFFALO | NY | 14216-2422 |
| DELORIS HELTON | 9561 CHILDRENS HOME BRADFORD RD | | | | BRADFORD | OH | 45308-9667 |
| DELORIS HENRY | 2802 GERMAIN DR | | | | SAGINAW | MI | 48601-5607 |
| DELORIS HILL | 482 ROSE PARK DR | | | | HOLLAND | MI | 49424-1612 |
| DELORIS HOSLER | 1545 N 700 W | | | | KOKOMO | IN | 46901-9767 |
| DELORIS HOWARD | 3911 ELMWAY DR | | | | ANDERSON | IN | 46013-4047 |
| DELORIS HULL | 3664 MCKITRICK ST | | | | MELVINDALE | MI | 48122-1158 |
| DELORIS J DORSEY | 3663 FOREST HILL RD | | | | JACKSON | MS | 39212-4402 |
| DELORIS J YOUNG | 5002 DINSMORE RD | | | | W CARROLLTON | OH | 45449 |
| DELORIS JACKSON | 1 FULLER RD | | | | CONWAY | AR | 72032-8018 |
| DELORIS JACKSON | 2805 THE MEADOWS WAY | | | | COLLEGE PARK | GA | 30349-3745 |
| DELORIS JEFFREY | 307 CLARK ST | | | | RICHMOND | MO | 64085 |
| DELORIS JOHNSON | 908 A SAVANA PT. DL. | | | | FORT PIERCE | FL | 34982 |
| DELORIS JONES | 4 EDWIN CT | | | | INDIANAPOLIS | IN | 46222-1440 |
| DELORIS JONES | 435 CATHERINE ST | | | | ELIZABETH | NJ | 07201-1466 |
| DELORIS KELLEY | 220 N SAGE ST APT 6 | | | | KALAMAZOO | MI | 49006-4056 |
| DELORIS KEY | PO BOX 90728 | | | | ROCHESTER | NY | 14609-0728 |
| DELORIS KILGORE | 1116 CHURCH ST BOX 264 | | | | SUMMITVILLE | IN | 46070 |
| DELORIS KNOWLES | PO BOX 365 | | | | LIMESTONE | TN | 37681-0365 |
| DELORIS KRAUSS | 1047 SHERMAN RD | | | | ESSEXVILLE | MI | 48732 |
| DELORIS L BIERMAN | 3327 PALMER DR | | | | JANESVILLE | WI | 53546-2306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELORIS L YARBER | 1723 DEWEY ST | | | | JACKSON | MS | 39209-5616 |
| DELORIS L YARBER | 1723 DEWEY ST. | | | | JACKSON | MS | 39209-5616 |
| DELORIS LAFOE | 1582 W JAMES DR | | | | CRAWFORDSVILLE | IN | 47933-5034 |
| DELORIS LEE | 1003 FERGUSON ST | | | | FREDERICKTOWN | MO | 63645-1333 |
| DELORIS LEWIS | 2930 WHITEHOUSE DRIVE | | | | KOKOMO | IN | 46902-3296 |
| DELORIS LITTLEJOHN | 1639 CHURCH ST | | | | FLINT | MI | 48503-3737 |
| DELORIS LOCK | 37214 NICOLE AVE | | | | ZEPHYRHILLS | FL | 33541-1266 |
| DELORIS LOVELESS | 14201 W DIVISION RD | | | | DALEVILLE | IN | 47334-9616 |
| DELORIS LUTZ | 5267 81ST ST N APT 7 | | | | SAINT PETERSBURG | FL | 33709-6206 |
| DELORIS M KEY | 221 CHARWOOD CIRCLE, APT B | | | | ROCHESTER | NY | 14609 |
| DELORIS M STAMM | 3001  E RAHN RD | | | | DAYTON | OH | 45440-2136 |
| DELORIS M WOOD | 3048  STARLITE DR. N.W. | | | | WARREN | OH | 44485-1616 |
| DELORIS MARCELLOUS | 12916 ARCTURUS AVE | | | | GARDENA | CA | 90249-1616 |
| DELORIS MARTIN | 3117 SWIGART RD | | | | DAYTON | OH | 45440-2109 |
| DELORIS MAZIARZ | 6548 FERGUS RD | | | | SAINT CHARLES | MI | 48655-9615 |
| DELORIS MCGILL | 4581 W SAGINAW RD | | | | VASSAR | MI | 48768-9508 |
| DELORIS MILLER | PO BOX 214 | | | | SULPHUR SPRINGS | IN | 47388-0214 |
| DELORIS MILLER | 5740 N 100 E | | | | WINDFALL | IN | 46076-9492 |
| DELORIS MILLS | 1739 WINDSOR RD | | | | MANSFIELD | OH | 44905-1752 |
| DELORIS MOMAN | 2408 FRANCIS AVE | | | | FLINT | MI | 48505-4945 |
| DELORIS MORRIS | 10304 E 56TH ST | | | | RAYTOWN | MO | 64133-2856 |
| DELORIS MOWREY | HC 52 BOX 1879 | | | | AUGUSTA | WV | 26704-9406 |
| DELORIS O HAVER | 3598 POTATO FARM RD | | | | CROSSVILLE | TN | 38571-0790 |
| DELORIS P BROWN | 2975 REGAL DRIVE NW | | | | WARREN | OH | 44485 |
| DELORIS P GILLIAM | 677   BANE ST SW | | | | WARREN | OH | 44485-4007 |
| DELORIS PEARSON | 2065 JEFFERSON ST SW | | | | WARREN | OH | 44485-3455 |
| DELORIS PHILLIPS | 95 HOOD PARK DR | | | | JASPER | GA | 30143-8500 |
| DELORIS R GANDY | 1286  HONEYBEE DR | | | | DAYTON | OH | 45427-3116 |
| DELORIS RANDANT | PO BOX 352 | | | | HOFFMAN | IL | 62250-0352 |
| DELORIS RHODE | 430 N COLEMAN RD RT 11 | | | | SHEPHERD | MI | 48883 |
| DELORIS ROCHESTER | 6481 RIVERVIEW DR | | | | INDIANAPOLIS | IN | 46220-1673 |
| DELORIS ROGERS | PO BOX 461 | | | | WELLINGTON | MO | 64097-0461 |
| DELORIS ROPOLESKI | PO BOX 74 | | | | TRUFANT | MI | 49347-0074 |
| DELORIS S BROWN | P O BOX 97052 | | | | PEARL | MS | 39288 |
| DELORIS SACKUVICH | 159 N WIMBERLY WAY | | | | THE WOODLANDS | TX | 77385-3563 |
| DELORIS SCHIEL | 740 LOUISA ST | | | | MOUNT MORRIS | MI | 48458-1735 |
| DELORIS SCHNEIDER | 4420 KRILE RD | | | | SUGAR GROVE | OH | 43155-9786 |
| DELORIS SCOTT | 5439 RIVER MEADOW BLVD | | | | FLINT | MI | 48532-2268 |
| DELORIS SEASE | 3013 BANKHEAD DR | | | | FAYETTEVILLE | NC | 28306-2683 |
| DELORIS SELF | 1154 E FOSS AVE | | | | FLINT | MI | 48505-2325 |
| DELORIS SHARP | 9403 EVERGREEN DR | | | | LINDEN | MI | 48451-8672 |
| DELORIS SIMMS | 1075 YOLANDA DR | | | | YOUNGSTOWN | OH | 44515-3351 |
| DELORIS SMITH | 3286 S DYE RD | | | | FLINT | MI | 48507-1006 |
| DELORIS SMITH | 777 PARKER RD | | | | CANA | VA | 24317-4535 |
| DELORIS SMITH | 14 N JEFFERSON ST | | | | DANVILLE | IL | 61832-6248 |
| DELORIS SNYDER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DELORIS SPORMAN | 1568 SAINT MARYS COURT | | | | ESSEXVILLE | MI | 48732-1565 |
| DELORIS STAMM | 3001 E RAHN RD | | | | DAYTON | OH | 45440-2136 |
| DELORIS STARNES | 8536 WARD ST | | | | DETROIT | MI | 48228-4037 |
| DELORIS STILWILL | 5277 COUNTY RD W | | | | LIBERTY CENTER | OH | 43532-9764 |
| DELORIS SUTTLES | R2 BOX 20 A | | | | VANCEBURG | KY | 41179 |
| DELORIS SWINFORD | 21 GOLDEN DR | | | | ANDERSON | IN | 46012-1425 |
| DELORIS TANNER | 2620 N WASHINGTON ST TRLR 68 | | | | KOKOMO | IN | 46901-5710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELORIS TATUM | 833 NAVAJO TRL | | | | WARRENTON | MO | 63383-3113 |
| DELORIS THURMAN | 9214 RUTHERFORD ST | | | | DETROIT | MI | 48228-2171 |
| DELORIS WALKER | DESOTO TOWERS | 1523 6TH AVENUE WEST | | | BRADENTON | FL | 34205 |
| DELORIS WALKINHOOD | 2656 GILBERT RD | | | | LANSING | MI | 48911-6437 |
| DELORIS WARRICK | 5727 22ND AVE E | | | | TUSCALOOSA | AL | 35405-5215 |
| DELORIS WILLIAMS | 83 HILLSIDE TER | | | | IRVINGTON | NJ | 07111-1513 |
| DELORIS WILLIAMS | 210 BOWDEN ST | | | | COFFEYVILLE | KS | 67337 |
| DELORIS WILLIAMS | 16857 AL HIGHWAY 251 | | | | ATHENS | AL | 35613-5015 |
| DELORIS WILSON | PO BOX 309 | | | | CONTINENTAL | OH | 45831-0309 |
| DELORIS WOMACK | 3820 W JACKSON ST | THE WOODLANDS | | | MUNCIE | IN | 47304-3605 |
| DELORIS WOOD | 3048 STARLITE DR NW | | | | WARREN | OH | 44485-1616 |
| DELORIS Y MOFFIT | 3580 DURST CLAGG RD | | | | CORTLAND | OH | 44410 |
| DELORIS YARBER | 1723 DEWEY ST | | | | JACKSON | MS | 39209-5616 |
| DELORIS YOUNG | 505 W WOODLAWN AVE | | | | DANVILLE | IL | 61832-2347 |
| DELORIS YOUNG | 5002 DINSMORE RD | | | | W CARROLLTON | OH | 45449-2733 |
| DELORIS YOUNG | 207 HAZLETT AVE | | | | NEW CASTLE | DE | 19720-1803 |
| DELORISE ANDERSON | 855 OLD HIGHWAY 16 E. | | | | CANTON | MS | 39046 |
| DELORISE BELL | 3172 WAGON TRL | | | | FLINT | MI | 48507-1214 |
| DELORISE GOODMAN | 1607 DONALD DR | | | | BOSSIER CITY | LA | 71112-2709 |
| DELORISE JOHNSON | 15469 PINEHURST ST | | | | DETROIT | MI | 48238-1013 |
| DELORISE JOHNSON | 875 E LOVEJOY ST | | | | BUFFALO | NY | 14206-1028 |
| DELORISE SIMMONS | 613 EASTER RD | | | | BETHEL | OH | 45106-1371 |
| DELORME, CLIFTON A | 1100 HARWELL DR APT 1321 | | | | ARLINGTON | TX | 76011-8815 |
| DELORME, DAVID G | 1718 PASS RD LOT 5 | | | | BILOXI | MS | 39531-3300 |
| DELORME, JOANN | 325 COUNTY ROUTE 6 | | | | CLEMONS | NY | 12819-2103 |
| DELORMIER, MARGARET E | PO BOX 521 | | | | ROOSEVELTOWN | NY | 13683-0521 |
| DELORN BRIGHT | 16919 N 200 E | | | | SUMMITVILLE | IN | 46070-9141 |
| DELORO, ELIZABETH L | 232 MICHELE CIR | | | | NOVATO | CA | 94947-1931 |
| DELORSE A CUTLIP | PO BOX 183 | | | | LEAVITTSBURG | OH | 44430 |
| DELORSE SUMMERS | 1106 MORGAN STREET | | | | PULASKI | TN | 38478-4609 |
| DELOS DOWNING | E16226 STATE HIGHWAY 33 | | | | HILLSBORO | WI | 54634-3209 |
| DELOS GOODRICH | 3071 GARLING RD | | | | FAIRVIEW | MI | 48621-9757 |
| DELOS HOOD | 4620 SW 17TH AVE | | | | CAPE CORAL | FL | 33914-6228 |
| DELOS NIELSEN | 13849 19 MILE RD | | | | GOWEN | MI | 49326-9551 |
| DELOS REYES, RENATO B | 640 HOLT RD | | | | WILLIAMSTON | MI | 48895-9754 |
| DELOS REYES, RENATO B. | 640 HOLT RD | | | | WILLIAMSTON | MI | 48895-9754 |
| DELOS SANTOS JR, YSIDRO | 1199 BIRCH RD | | | | SAGINAW | MI | 48609-4849 |
| DELOS SANTOS, XAVIER R | 5971 FARLEY RD | | | | CLARKSTON | MI | 48346-1835 |
| DELOS SANTOS, XAVIER REYNOLDO | 5971 FARLEY RD | | | | CLARKSTON | MI | 48346-1835 |
| DELOS SCHLICHT | 530 JUNIPER DR | | | | DAVISON | MI | 48423-1839 |
| DELOS TULL | 332 OAK LEAF CIR | | | | HOOVER | AL | 35244-4321 |
| DELOSE TERRY | PO BOX 80834 | | | | LANSING | MI | 48908-5167 |
| DELOSH, DONALD R | 4081 SPLIT RAIL LN | | | | FENTON | MI | 48430-9116 |
| DELOSH, HARRY J | 1486 LASALLE AVE | | | | BURTON | MI | 48509-2408 |
| DELOSH, PERCY F | 9077 STATE HIGHWAY 56 | | | | MASSENA | NY | 13662-3440 |
| DELOSH, RANDY G | 59 PROSPECT AVE | | | | MASSENA | NY | 13662-1747 |
| DELOSH, RANDY GEORGE | 59 PROSPECT AVE | | | | MASSENA | NY | 13662-1747 |
| DELOSH, ROBERT J | 281 PICKLE ST | | | | POTSDAM | NY | 13676-3249 |
| DELOSH, ROSE | 1486 LA SALLE | | | | BURTON | MI | 48509-2408 |
| DELOSH, ROSE | 1486 LASALLE AVE | | | | BURTON | MI | 48509-2408 |
| DELOSH, TRACIE E | PO BOX 285 | | | | MASSENA | NY | 13662-0285 |
| DELOSS EDWARDS | 42759 HIGHWAY 27 | | | | DAVENPORT | FL | 33837-6821 |
| DELOSSANTOS, CATHERINE | 4037 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9750 |
| DELOSSANTOS, CELIA | 966 LINCOLN AVE | | | | ADRIAN | MI | 49221-3230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELOSSANTOS, GUADALUPE | 4037 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9750 |
| DELOSSANTOS, JUAN A | 966 LINCOLN AVE | | | | ADRIAN | MI | 49221-3230 |
| DELOSSANTOS, RAMON | 1175 W RATHBUN RD | | | | BURT | MI | 48417-9641 |
| DELOSSANTOS, RICHARD | 202 S MAIN ST | | | | CLEBURNE | TX | 76033-5515 |
| DELOST, GLORIA S | 9203 HARVARD BLVD | | | | POLAND | OH | 44514-3370 |
| DELOST, KATHERINE M | 21011 RESERVE CT | | | | FAIRVIEW PARK | OH | 44126-1253 |
| DELOUGHARY, SANDRA N | PO BOX 281 | | | | KAWKAWLIN | MI | 48631-0281 |
| DELOUGHARY, THOMAS C | 118 CHIPPEWA ST | P.O. BOX 281 | | | KAWKAWLIN | MI | 48631-9205 |
| DELOUGHARY, THOMAS E | 6225 S MAINSIDE DR | | | | TUCSON | AZ | 85746-5065 |
| DELOUISE WHITAKER | 2532 GEMINI ST | | | | SAGINAW | MI | 48601-7005 |
| DELOUISE, NICHOLAS | 9489 CHERRY TREE DR | APT 102 | | | STRONGSVILLE | OH | 44136-9407 |
| DELOUKER LOUIS | LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| DELOUKER, LOUIS | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| DELOUS JOHNSON | 3934 ASH ST | | | | INKSTER | MI | 48141-2975 |
| DELOVE, TERESA D | 2148 PEMBROKE RD | | | | BIRMINGHAM | MI | 48009-7504 |
| DELOY, PATRICIA B | 1099 BARRINGTON NW | C/O SUSAN FRITZ | | | GRAND RAPIDS | MI | 49534-2177 |
| DELOY, SARAH JANE | 10574 JACKSON ST | | | | BELLEVILLE | MI | 48111-3465 |
| DELOYD BYRAM | 156 FULBRIGHT DR | | | | MOUNTAIN HOME | AR | 72653-8708 |
| DELOYD HARRISON | 2115 ROBIN HOOD TRL | | | | CUMMING | GA | 30040-2873 |
| DELOYD MC KINNON | 8501 S YATES BLVD | | | | CHICAGO | IL | 60617-2317 |
| DELOYE RAY | 132 JOHNSON RD | | | | COOKEVILLE | TN | 38506-9057 |
| DELOYE, JOAN A | 4455 ARLINGTON PARK DR | | | | LAKELAND | FL | 33801-0545 |
| DELOZIER, JAMES A | 3245 FISHER RD | | | | COLUMBUS | OH | 43204-1410 |
| DELOZIER, JOHNNIE KENNETH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DELOZIER, RAYMOND B | 5051 N HIGHWAY A1A APT PH2-4 | | | | FORT PIERCE | FL | 34949-8278 |
| DELOZIER, STEVEN W | 2333 SALEM AVE | | | | GROVE CITY | OH | 43123-1829 |
| DELP VANSON II | DELP, VANSON | | | | | | |
| DELP, DAMON | GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| DELP, DELSIE B | 30106 E COUNTY LINE RD | | | | PLEASANT HILL | MO | 64080-8634 |
| DELP, ELEANOR L | 402 E HANNA ST | | | | GREENCASTLE | IN | 46135-2030 |
| DELP, JAMES B | 318 W STATE ST | | | | PENDLETON | IN | 46064-1038 |
| DELP, JOAN W | 2968 E DAY DR | | | | ANDERSON | IN | 46017-9772 |
| DELP, LENORA F | 5170 DUNEWOOD WAY | | | | AVON | IN | 46123-7071 |
| DELP, TERRY L | 31 RIVERVIEW DR PP | | | | ELLENTON | FL | 34222 |
| DELP, VANSON F | 20 BEACH AVE | | | | PENNS GROVE | NJ | 08069-1904 |
| DELPA, KATHLEEN M | 8149 WEST PORT BAY RD | | | | WOLCOTT | NY | 14590-9566 |
| DELPA, KATHLEEN M | 8149 W PORT BAY RD | | | | WOLCOTT | NY | 14590-9566 |
| DELPAPA, RICHARD D | 15715 EXETER CT | | | | FRASER | MI | 48026-2334 |
| DELPERCIO, ANTHONY | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DELPERCIO, JARED | 609 HILAND AVE | | | | CORAOPOLIS | PA | 15108-1584 |
| DELPERCIO, JEANNE M | 3712 N APPELL DR | | | | PORT CLINTON | OH | 43452-9721 |
| DELPH, AGNES A | 110 S WEST ST | | | | ALEXANDRIA | IN | 46001-1914 |
| DELPH, ANNIE R | 409 WATERFALL LANE | | | | ST MOUNTAIN | GA | 30087 |
| DELPH, ARNOLD B | 20 KIM MAYS DR | | | | BARBOURVILLE | KY | 40906-7445 |
| DELPH, BETTY T | 4227 DELAWARE  ST | | | | ANDERSON | IN | 46013-4343 |
| DELPH, BETTY W | 8751 N NASHVILLE RD | | | | WILKINSON | IN | 46186-9735 |
| DELPH, CHARLES B | 409 WATER FALL LN | | | | STONE MOUNTAIN | GA | 30087-6314 |
| DELPH, DIANA D | 2990 DANBURY DR | | | | FLORENCE | KY | 41042-4781 |
| DELPH, GLORIA A | 9356 ROYAL CT | | | | BONITA SPRINGS | FL | 34135-6540 |
| DELPH, JACKSON L | PO BOX 74 | | | | SHIRLEY | IN | 47384-0074 |
| DELPH, JAMES R | 286 ORCHARD HILL DR | | | | W CARROLLTON | OH | 45449-5449 |
| DELPH, JERRY L | 6666 CATSKILL DR | | | | FRANKLIN | OH | 45005-2902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELPH, JERRY LEE | 6666 CATSKILL DR | | | | FRANKLIN | OH | 45005-2902 |
| DELPH, JOHN W | 8315 N 500 E | | | | ALEXANDRIA | IN | 46001-8765 |
| DELPH, MARGARET D | 6666 CATSKILL DR | | | | FRANKLIN | OH | 45005-2902 |
| DELPH, MARY | 6247 RIVER RD | | | | HEBRON | KY | 41048 |
| DELPH, NEIL K | 6257 AVENTURA DR | | | | SARASOTA | FL | 34241-9448 |
| DELPH, NORMA D | 8315 N 500 E | | | | ALEXANDRIA | IN | 46001-8765 |
| DELPH, NORMAN F | 6043 RED FOX RD | | | | PENDLETON | IN | 46064 |
| DELPH, PLEASANT | PO BOX 37 | | | | HILLSBORO | AL | 35643-0037 |
| DELPH, R C | 175 VERNON PLACE | | | | CARLISLE | OH | 45005-5005 |
| DELPH, R C | 175 VERNON PL | | | | CARLISLE | OH | 45005-3779 |
| DELPH, RANDALL J | 1522 BURTON CT | | | | ANDERSON | IN | 46013-2542 |
| DELPH, RICHARD L | 36 EMS D 22 C LN | | | | SYRACUSE | IN | 46567 |
| DELPH, ROSE A | 1522 BURTON CT | | | | ANDERSON | IN | 46013-2542 |
| DELPH, RUBY | 20 KIM MAYS DR | C/O JUNE DELPH | | | BARBOURVILLE | KY | 40906-7445 |
| DELPH, RUTH H | 6939 IDLEWOOD CT N APT 1301 | | | | INDIANAPOLIS | IN | 46214-5012 |
| DELPH, VIRGINIA G | 6043 RED FOX RD | | | | PENDLETON | IN | 46064 |
| DELPH,JERRY LEE | 6666 CATSKILL DR | | | | FRANKLIN | OH | 45005-2902 |
| DELPHA AMBROSE | 222 REDWINE DR | | | | HOUGHTON LAKE | MI | 48629-9135 |
| DELPHA BARKER | PO BOX 129 | | | | CHATHAM | MI | 49816-0129 |
| DELPHA CHEVROLET- BUICK-PONTIAC COM | 1725 E 5TH ST | | | | DELPHOS | OH | 45833-9141 |
| DELPHA CHEVROLET- BUICK-PONTIAC COMPANY | 1725 E 5TH ST | | | | DELPHOS | OH | 45833-9141 |
| DELPHA CHEVROLET-BUICK-PONTIAC COMP | 1725 E 5TH ST | | | | DELPHOS | OH | 45833-9141 |
| DELPHA CHEVROLET-BUICK-PONTIAC COMPANY | 1725 E 5TH ST | | | | DELPHOS | OH | 45833-9141 |
| DELPHA CHEVROLET-BUICK-PONTIAC- OLDSMOBILE COMPANY | ROBERT GROTHOUSE | 1725 E 5TH ST | | | DELPHOS | OH | 45833-9141 |
| DELPHA OSBORN | 6628 N EDISON AVE | | | | KANSAS CITY | MO | 64151-2110 |
| DELPHA PHILLIPS | 136 NORTH 7TH STREET | | | | DUPO | IL | 62239-1511 |
| DELPHA SKEETERS | 317 S MONTEREY ST | | | | PARIS | IL | 61944-2243 |
| DELPHA STEWART | 8904 BELLEHAVEN AVE NE | | | | ALBUQUERQUE | NM | 87112-3813 |
| DELPHA, MILDRED C | 4043 LUCKY LN | C/O LARRY DELPHA | | | GREENWOOD | IN | 46142-8334 |
| DELPHES STEELE | 4698 CATTAIL ST | | | | MIDDLEBURG | FL | 32068-5200 |
| DELPHEY, ROBERT E | 3222 S VAN DYKE BX 175 RR #2 | | | | BAD AXE | MI | 48413 |
| DELPHI | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI | 5820 DELPHI DR | | | | TROY | MI | 48098-2819 |
| DELPHI | ATTN: GENERAL COUNSEL | 5725 DELPHI DR | | | TROY | MI | 48098-2815 |
| DELPHI | DAMON SKINNER | 5825 DELPHI DR | | | TROY | MI | 48098-2828 |
| DELPHI | 5825 DELPHI DR | | | | TROY | MI | 48098-2828 |
| DELPHI | PO BOX 62530 | | | | PHOENIX | AZ | 85082-2530 |
| DELPHI E&S MATAMOROS | CARRETERA SENDERO NACIONAL KM 3.5 | PARQUE INDUSTRIAL DEL NORTE | | MATAMOROS, TM 87350 MEXICO | | | |
| DELPHI (SATURN) | 1225 W WASHINGTON ST STE 400 | | | | TEMPE | AZ | 85281-1240 |
| DELPHI - DAYTON OH - HOME AVE PLANT - STATE OF OH V GM DELPH | NO ADVERSE PARTY | | | | | | |
| DELPHI - GM HOURLY PENSION NEGOTIATION | | | | | | | |
| DELPHI - HOMER OPERATIONS | LISA FILES | OF HAYES-LEMMERZ | 29991 M-60 EAST | OBEROESTERREICH AUSTRIA | | | |
| DELPHI - LIFE INSURANCE RESERVE | NO ADVERSE PARTY | | | | | | |
| DELPHI -S SAGNINAW PROTOTYPE CTR | 3900 E HOLLAND RD | | | | SAGINAW | MI | 48601-9490 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELPHI / TROY | C/O ADEPT CUSTOM MOLDERS | 2311 N WASHINGTON ST | | YUHUAN, ZHEJIANG CHINA (PEOPLE'S REP) | | | |
| DELPHI AC DEL/FLINT | 4800 S SAGINAW ST | | | | FLINT | MI | 48507-2669 |
| DELPHI AC DELC/FLINT | 4800 S SAGINAW ST | MAIL CODE 485.301.340 | P.O. BOX 1360 | | FLINT | MI | 48507-2669 |
| DELPHI AC ROC/LEE RD | 500 LEE ROAD | | | | ROCHESTER | NY | 14606 |
| DELPHI AGH | 3301 NAFTA PARKWAY | | | | BROWNSVILLE | TX | 78526 |
| DELPHI AGH | LISA FILES | 3301 NAFTA PKY STE B DOCK 2 | | SHANGHAI 200131 CHINA (PEOPLE'S REP) | | | |
| DELPHI AHG SANDUSKY | 2509 HAYES AVE | | | | SANDUSKY | OH | 44870-5359 |
| DELPHI ALAMBRADOS AUTOMOTRICES | ITURBIDE 6970 PARQUE IND LONGORIA | | | NUEVO LAREDO TM 88000 MEXICO | | | |
| DELPHI AUTO DIAGNOSTICS | 5345 N SEVENTH ST | | | | DELPHI | IN | 46923-8574 |
| DELPHI AUTO SYSTEMS LUXEMBOURGSA | L 4940 BASCHARAGE | | | LUXEMBOURG LUXEMBOURG | | | |
| DELPHI AUTO/FRANCE | 81 RUE DE LA ROCHELLE | | | STRASBOURG FR 67026 FRANCE | | | |
| DELPHI AUTO/SYS ENERGY | 12501 GRAND RIVER RD | MC 483 _ 3DB _116 | | | BRIGHTON | MI | 48116-8389 |
| DELPHI AUTO/TURKEY | 5820 DELPHI DRIVE D2B38 | ATTN: SALES ADMIN 480-405-270 | | | TROY | MI | 48098 |
| DELPHI AUTOM SYSTEMS DEUTSCHLA | STEFAAN VANDEVELDE | RONSDORF REINSHAGENSTR 1 | POSTFACH 210420 | GUADALAJARA JA 45680 MEXICO | | | |
| DELPHI AUTOMOBILE SYSTEMS LLC | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI AUTOMOTIVE | PO BOX 5051 | | | | VANDALIA | OH | 45377-5051 |
| DELPHI AUTOMOTIVE | 2000 FORRER BLVD | PO BOX 5051 | | | VANDALIA | OH | 45377-5051 |
| DELPHI AUTOMOTIVE | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI AUTOMOTIVE | 5820 DELPHI DRIVE  D2B38 | | | | TROY | MI | 48098 |
| DELPHI AUTOMOTIVE DIVISION | 5820 DELPHI DRIVE  D2B38 | | | | TROY | MI | 48098 |
| DELPHI AUTOMOTIVE SY | ATTN: GENERAL COUNSEL | 5725 DELPHI DR | | | TROY | MI | 48098-2815 |
| DELPHI AUTOMOTIVE SYS LLC | ATTN CASH MANAGEMENT | PO BOX 77000 | | | DETROIT | MI | 48277-1280 |
| DELPHI AUTOMOTIVE SYS SINGAPORE PTE | 501 ANG MO KIO INDUSTRIAL PARK I | | | SINGAPORE, SG 56962 | | | |
| DELPHI AUTOMOTIVE SYSTEM | DO BRAZIL LTDA | AV COMENDADOR LEOPOLDO DEDINI | 1363 DISTR UNILESTE-PIRACICABA | SAO PAULO BRAZIL BRAZIL | | | |
| DELPHI AUTOMOTIVE SYSTEMS | MARK WEBER | 5725 DELPHI DR | MAIL CODE 483-400-606 | | TROY | MI | 48098-2815 |
| DELPHI AUTOMOTIVE SYSTEMS | PORTUGAL | ESTRADA NACIONAL KM 10 AO | 15 5 LISBOA | LISBOA PORTUGAL | | | |
| DELPHI AUTOMOTIVE SYSTEMS | ATTN: GENERAL COUNSEL | 5725 DELPHI DR | | | TROY | MI | 48098-2815 |
| DELPHI AUTOMOTIVE SYSTEMS | 48 WALTER JONES BLVD | MAIL CODE 799-DSY-100 | | | EL PASO | TX | 79906-5301 |
| DELPHI AUTOMOTIVE SYSTEMS | THAILAND LTD | 64/26 M 4 E SEABOARD IND EST T | PLUAKDAENG A PLUAKADENG 21140 | RAYONG THAILAND THAILAND | | | |
| DELPHI AUTOMOTIVE SYSTEMS | 1401 CROOKS RD | | | | TROY | MI | 48084-7155 |
| DELPHI AUTOMOTIVE SYSTEMS | 200 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1896 |
| DELPHI AUTOMOTIVE SYSTEMS | 2151 E LINCOLN RD | | | | KOKOMO | IN | 46902-3773 |
| DELPHI AUTOMOTIVE SYSTEMS | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI AUTOMOTIVE SYSTEMS | DELPHI CORPORATION ATTN: GENERAL COUNSEL | 5725 DELPHI DR | | | TROY | MI | 48098-2815 |
| DELPHI AUTOMOTIVE SYSTEMS | DELPHI CORPORATION ATTN: GENERAL COUNSEL  5725 DELPHI DR | | | | TROY | MI | 45417 |
| DELPHI AUTOMOTIVE SYSTEMS | LISA FILES | CHASSIS DIV. - DAYTON | 480 N. DIXIE DRIVE | | BENSALEM | PA | 19020 |
| DELPHI AUTOMOTIVE SYSTEMS | LISA FILES | DELPHI CHASSIS | 3100 NEEDMORE RD. | | LAKE GENEVA | WI | 53147 |
| DELPHI AUTOMOTIVE SYSTEMS | LISA FILES | DELPHI HARRISON THERMAL SYS | 200 UPPER MOUNTAIN RD. | | SPENCERVILLE | OH | |
| DELPHI AUTOMOTIVE SYSTEMS | RTE DE LUXEMBOURG | | | BASCHARAGE LU 4940 LUXEMBOURG | | | |
| DELPHI AUTOMOTIVE SYSTEMS | RUA CIDADE DO PORTO | | | FERREIROS BRAGA PT 4705-086 PORTUGAL | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELPHI AUTOMOTIVE SYSTEMS | YOLANDA JAUREGUI | INTERCONNECT CONNECT SYSTEMS | BLVD PACIFICO NO 14532 | TIJUANA BAJA CA NORT BJ 14532 MEXICO | | | |
| DELPHI AUTOMOTIVE SYSTEMS | 5725 DELPHI DR | MC 483 400 161 | | | TROY | MI | 48098-2815 |
| DELPHI AUTOMOTIVE SYSTEMS | PO BOX 5051 | | | | VANDALIA | OH | 45377-5051 |
| DELPHI AUTOMOTIVE SYSTEMS | LISA FILES | PO BOX 5051 | | | VANDALIA | OH | 45377-5051 |
| DELPHI AUTOMOTIVE SYSTEMS | LISA FILES | 200 UPPER MOUNTAIN RD | DELPHI HARRISON THERMAL SYS | | LOCKPORT | NY | 14094-1819 |
| DELPHI AUTOMOTIVE SYSTEMS | PAYROLL SERVICES WAGE ATTACH | PO BOX 62650 | | | PHOENIX | AZ | 85082-2650 |
| DELPHI AUTOMOTIVE SYSTEMS & INTL. UNION OF ELECTRONIC, ELECTRICAL | SALARIED MACHINE AND FURNITURE WORKERS, AFL-CIO (IUE) | ATTN: JIM CLARK; GM-IUE JOINT ACTIVITIES CENTER | 2701 DRYDEN RD | | MORAINE | OH | 45439-1684 |
| DELPHI AUTOMOTIVE SYSTEMS & UNITED STEEL WORKERS OF AMERICA | DENNIS BINGHAM; AFL-CIO UNITED STEELWORKERS OF AMERICA | 21 ABBEY AVE | | | DAYTON | OH | 45417-2101 |
| DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC. | ATTN: GENERAL COUNSEL | 5725 DELPHI DR | | | TROY | MI | 48098-2815 |
| DELPHI AUTOMOTIVE SYSTEMS AUSTRALIA | 86 FAIRBANK RD | | | CLAYTON VI 3169 AUSTRALIA | | | |
| DELPHI AUTOMOTIVE SYSTEMS AUSTRALIA LTD | 86 FAIRBANK RD | | | CLAYTON SOUTH VIC 3169 AUSTRALIA | | | |
| DELPHI AUTOMOTIVE SYSTEMS CORP | PO BOX 5031 | | | | VANDALIA | OH | 45377-5051 |
| DELPHI AUTOMOTIVE SYSTEMS CORP | PO BOX 5051 | | | | VANDALIA | OH | 45377-5051 |
| DELPHI AUTOMOTIVE SYSTEMS CORP., DELCO ELECTRONICS CORP. | DELPHI TECHNOLGIES | | | | | | |
| DELPHI AUTOMOTIVE SYSTEMS CORP., DELCO ELECTRONICS CORP. | DELPHI TECHNOLGIES | 5725 DELPHI DR | | | TROY | MI | 48098-2815 |
| DELPHI AUTOMOTIVE SYSTEMS CORPORATION | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI AUTOMOTIVE SYSTEMS CORPORATION | MARK A. HESTER, ESQ. | NO ADDRESS PROVIDED | | | | | |
| DELPHI AUTOMOTIVE SYSTEMS CORPORATION, DELCO ELECTRONICS CORP | DELPHI TECHNOLOGIES, INC. | ATTN: LEGAL STAFF | 5725 DELPHI DR | | TROY | MI | 48098-2815 |
| DELPHI AUTOMOTIVE SYSTEMS DEUSTCHLA | STAHLSTRASSE 42-44 | | | RUESSELSHEIM HE 65428 GERMANY | | | |
| DELPHI AUTOMOTIVE SYSTEMS DO B | BRUNO GOMES | DIVISAO ENERGY / HARRISON / DE | AV COMENDADOR LEOPOLDO DEDINI | PIRACICABA BRAZIL | | | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | ATTN JOHN D SHEEHAN | 5725 DELPHI DR | | | TROY | MI | 48098-2815 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 2033 E BOULEVARD | PO BOX 9005 | | | KOKOMO | IN | 46902-7701 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | DELPHI ENERGY & CHASSIS DIV | 3000 UNIVERSITY DR | | | AUBURN HILLS | MI | 48326-2356 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 1 CORPORATE DR | | | | KOKOMO | IN | 46902-4000 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 1 CORPORATE DR | PO BOX 9005 | | | KOKOMO | IN | 46902-4000 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 1000 LEXINGTON AVE | | | | ROCHESTER | NY | 14606-2810 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 1000 LEXINGTON AVE | PO BOX 92700 | | | ROCHESTER | NY | 14606-2810 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 1001 INDUSTRIAL PARK DR | | | | CLINTON | MS | 39056-3211 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 1265 N RIVER RD NE | | | | WARREN | OH | 44483-2352 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 13125 E 8 MILE RD | | | | WARREN | MI | 48089-3276 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 200 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1896 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 2033 E BOULEVARD | | | | KOKOMO | IN | 46902-7701 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 2100 BURLINGAME AVE SW | | | | GRAND RAPIDS | MI | 49509-1753 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 2100 E LINCOLN RD | | | | KOKOMO | IN | 46902-3774 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 2150 E LINCOLN RD | | | | KOKOMO | IN | 46902-3774 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 2150 E LINCOLN RD | PO BOX 9005 | | | KOKOMO | IN | 46902-3774 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 250 NORTHWOODS BLVD | | | | VANDALIA | OH | 45377-9694 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 2603 S GOYER RD | | | | KOKOMO | IN | 46902 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 2603 S GOYER RD | PO BOX 9005 | | | KOKOMO | IN | 46902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELPHI AUTOMOTIVE SYSTEMS LLC | 3400 AERO PARK DR | | | | VIENNA | OH | 44473-8704 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 408 DANA AVE NE | PO BOX 431 | | | WARREN | OH | 44486-0001 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 408 DANA ST NE | | | | WARREN | OH | 44483-3852 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 7751 W 70TH ST | | | | SHREVEPORT | LA | 71129-2205 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 7929 S HOWELL AVE | PO BOX 471 | | | OAK CREEK | WI | 53154-2931 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 925 INDUSTRIAL PARK RD NE | | | | BROOKHAVEN | MS | 39601-8951 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | CARRETERA A MATAMOROS KM 13.5 | COLONIA PARQUE INDUSTRIAL REYN | | REYNOSA TM 88500 MEXICO | | | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | NO CONTACT OR ADDRESS PROVIDED | | | | | | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | PO BOX 431 | LARCHMONT & NORTH RIVER RD | | | WARREN | OH | 44486-0001 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | SUSAN MARSH | C/O KOREA DELPHI AUTOMOTIVE SY | 580-1 BUKRI NONGGONG-EUP | TAEGU KOREA (REP) | | | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | ATTN: JOHN D SHEEHAN | 5725 DELPHI DR | | | TROY | MI | 48098 |
| DELPHI AUTOMOTIVE SYSTEMS PORTUGAL | RUA CIDADE DO PORTO | | | BRAGA PT 4705-086 PORTUGAL | | | |
| DELPHI AUTOMOTIVE SYSTEMS, INC. | DELPHI TECHNOLOGIES, INC., 5725 DELPHI DRIVE, TRO | | | | TROY | MI | 48098 |
| DELPHI AUTOMOTIVE SYSTEMS, LLC | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI AUTOMOTIVE SYSTEMS, LLC | ATTN: GENERAL COUNSEL | 5725 DELPHI DR | | | TROY | MI | 48098-2815 |
| DELPHI AUTOMOTIVE SYSTEMS-ASHI | 1401 CROOKS RD | | | | TROY | MI | 48084-7155 |
| DELPHI C GENERAL OFFICES | DELPHI CHASSIS SYSTEMS | PO BOX 5051 | | | VANDALIA | OH | 45377-5051 |
| DELPHI CABLEADOS SA DE CV | CALLE DEL PARQUE 33 ESPARZA | | | FRESNILLO, ZT 00000 MEXICO | | | |
| DELPHI CABLEADOS SA DE CV | CALZADA DE LA REVOLUCION MEXICANA 6 | | | GUADALUPE, ZT 98600 MEXICO | | | |
| DELPHI CABLEADOS SA DE CV | CARRETERA A PLATEROS | | | SOLIDARIDAD FRESNILLO, ZT 99010 MEXICO | | | |
| DELPHI CAL/HUNGARY | DELI IPARTERULET | SZUGYI UT | | BALASSAGYARMAT HG 2660 HUNGARY | | | |
| DELPHI CALSONIC HUNGARY LTD. | DELI IPARTERULET | | | BALASSAGYARMAT, HG 2660 HUNGARY (REP) | | | |
| DELPHI CANADA INC | 1255 STEVENSON ROAD | | | OSHAWA CANADA ON L1J 8P9 CANADA | | | |
| DELPHI CANADA INC | OSHAWA OPERATIONS | 700 PARK RD S | | OSHAWA ON L1J 8R1 CANADA | | | |
| DELPHI CANADA INC-OSHAWA OPERATIONS | 1-700 PARK RD S | | | OSHAWA ON L1J 8R1 CANADA | | | |
| DELPHI CANADA/OSH | 1255 STEVENSON ROAD SOUTH | | | OSHAWA ON L1J 8P9 CANADA | | | |
| DELPHI CH/SAGINAW | 2328 EAST GENESSE STREET | | | | SAGINAW | MI | 48601 |
| DELPHI CHAS/COLUMBIA | PO BOX 5051 | | | | VANDALIA | OH | 45377-5051 |
| DELPHI CHASSIS | PO BOX | | | | DAYTON | OH | 45377-5051 |
| DELPHI CHASSIS | PO BOX 3051 | | | | VANDALIA | OH | 45377-5051 |
| DELPHI CHASSIS | 2001 FORRER BLVD. | | | | KETTERING | OH | 45420 |
| DELPHI CHASSIS | PO BOX 5051 | | | | VANDALIA | OH | 45377-5051 |
| DELPHI CHASSIS | PO BOX 1224 | | | | DAYTON | OH | 45401-1224 |
| DELPHI CHASSIS SYSTEMS | 2328 E GENESEE AVE | | | | SAGINAW | MI | 48601-2428 |
| DELPHI CHASSIS SYSTEMS | PO BOX 5051 | | | | VANDALIA | OH | 45377-5051 |
| DELPHI CHASSIS SYSTEMS | 1555 LYELL AVE | | | | ROCHESTER | NY | 14606-2123 |
| DELPHI CHASSIS SYSTEMS, LIVONIA PLT. | 13000 ECKLES ROAD | | | | LIVONIA | MI | 48150 |
| DELPHI CHASSIS/DAYTO | PO BOX 1224 | | | | DAYTON | OH | 45401-1224 |
| DELPHI CHASSIS/DAYTO | 2000 FORRER BLVD | GENERAL MOTORS CORPORATION | | | DAYTON | OH | 45420-1373 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELPHI CHASSIS/DAYTO | 5820 DELPHI DRIVE D2B38 | ATTN:SALES ADMIN 480-405-270 | | | TROY | MI | 48098 |
| DELPHI CHASSIS/DAYTO | 600 HARCO DRIVE | | | | CLAYTON | OH | 45315 |
| DELPHI CHASSIS/DAYTO | 5725 DELPHI DR | ATTN: JIM BELL | | | TROY | MI | 48098-2815 |
| DELPHI CHASSIS/DAYTO | 2000 FORRER BLVD | | | | KETTERING | OH | 45420-1373 |
| DELPHI CHASSIS/DAYTO | 1420 WISCONSIN BOULEVARD | PO BOX 5051 | | | VANDALIA | OH | 45377-5051 |
| DELPHI CHASSIS/DAYTO | 2001 FORRER BLVD | | | | KETTERING | OH | 45420 |
| DELPHI CHASSIS/DAYTO | 370 RUE DU MOULIN | C/O CAMOPLAST INC. | | KINGSBURY PQ J0B 1X0 CANADA | | | |
| DELPHI CHASSIS/DAYTO | 1300 N DORT HWY | | | | FLINT | MI | 48506-3956 |
| DELPHI CHASSIS/DAYTO | PO BOX 5051 | | | | VANDALIA | OH | 45377-5051 |
| DELPHI CHASSIS/DAYTO | PERRYHOUSE ROAD | | | | FITZGERALD | GA | 31750 |
| DELPHI CHASSIS/DAYTO | 26655 NORTHLINE RD | C/O WINDSOR MACHINE & | | | TAYLOR | MI | 48180-4481 |
| DELPHI CHASSIS/DAYTO | 32 CELERITY WAGON, PLANT 96 | ATTN. LORA MITCHENER | | | EL PASO | TX | 79906 |
| DELPHI CHASSIS/DAYTO | 2525 CORPORATE WAY | C/O MIDWEST STAMPING | | | SUMTER | SC | 29154-6254 |
| DELPHI CHASSIS/DAYTO | 1510 N MAIN ST | C/O CAMOPLAST CROCKER USA LLC | | | THREE RIVERS | MI | 49093-1334 |
| DELPHI CHASSIS/DAYTO | 5820 DELPHI DRIVE D2B38 | ATTN: SALES ADMIN 480-405-270 | | | TROY | MI | 48098 |
| DELPHI CHASSIS/DAYTO | 1820 E 32ND ST | | | | ANDERSON | IN | 46013-2144 |
| DELPHI CHASSIS/DAYTO | PERRY HOUSE ROAD | | | | FITZGERALD | GA | 31750 |
| DELPHI COMPONENTES MECANICOS DE MAT | 5820 DELPHI DRIVE  D2B38 | | | | TROY | MI | 48098 |
| DELPHI CONNEC/1 VAND | 1 VANDERBILT | | | | IRVINE | CA | 92618-2011 |
| DELPHI CONNEC/IRVINE | PO BOX 439018 | | | | SAN DIEGO | CA | 92143-9018 |
| DELPHI CONNECTION SYSTEMS | 17195 US HIGHWAY 98 | 3 30 00 KW | | | FOLEY | AL | 36535-8595 |
| DELPHI CONNECTION SYSTEMS | PO BOX 439018 | | | | SAN DIEGO | CA | 92143-9018 |
| DELPHI CONNECTION SYSTEMS TIJUANA S | BLVD PACIFICO NO 14532 | | | TIJUANA BAJA CALIFORNIA, NO 22709 MEXICO | | | |
| DELPHI CONNECTION SYSTEMS TIJUANA S | CARRETERA INTERNACONAL GUADALAJAR | | | EMPALME SO 85340 MEXICO | | | |
| DELPHI CORP | 200 UPPER MOUNTAIN RD BLDG 10 | | | | LOCKPORT | NY | 14094 |
| DELPHI CORP | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI CORP | P O BOX 5051 | | | | VANDALIA | OH | 45377-5051 |
| DELPHI CORP | PO BOX 2240 | | | | SMITHFIELD | NC | 27577 |
| DELPHI CORP | PO BOX 168 | | | | STRASBURG | OH | 44680-0168 |
| DELPHI CORP | LISA FILES | 140 S DEARBORN ST STE 420 | C/O LUNT MANUFACTURING CO INC | | CHICAGO | IL | 60603-5233 |
| DELPHI CORP | 5500 W HENRIETTA RD | | | | WEST HENRIETTA | NY | 14586-9701 |
| DELPHI CORP | PO BOX 5051 | | | | VANDALIA | OH | 45377-5051 |
| DELPHI CORP | LISA FILES | PO BOX 5051 | | | VANDALIA | OH | 45377-5051 |
| DELPHI CORP | 5725 DELPHI  DR | | | | TROY | MI | 48098-2815 |
| DELPHI CORP | 5725 DELPHI DR | ATTN: SEAN CORCORAN | | | TROY | MI | 48098-2815 |
| DELPHI CORP | 5725 DELPHI DR | ATTN: DAVID BURGNER | | | TROY | MI | 48098-2815 |
| DELPHI CORP | | | | | | | |
| DELPHI CORP | | 5725 DELPHI DR | | | TROY | MI | 48098-2815 |
| DELPHI CORP | | AB ANTONIO I BERMUDEZ 1230 | | CD JUAREZ,CH,32470,MEXICO | | | |
| DELPHI CORP | | INTERCOMPANY | | | | | |
| DELPHI CORP | 1 AVENUE PAUL OURLIAC | | | TOULOUSE FR 31000 FRANCE | | | |
| DELPHI CORP | 1 CORPORATE DR | | | | KOKOMO | IN | 46902-4000 |
| DELPHI CORP | 1 CORPORATE DR | PO BOX 9005 | | | KOKOMO | IN | 46902-4000 |
| DELPHI CORP | 1000 LEXINGTON AVE | | | | ROCHESTER | NY | 14606-2810 |
| DELPHI CORP | 1000 LEXINGTON AVE | PO BOX 92700 | | | ROCHESTER | NY | 14606-2810 |
| DELPHI CORP | 1001 INDUSTRIAL PARK DR | | | | CLINTON | MS | 39056-3211 |
| DELPHI CORP | 101 W ELDORA RD | | | | PHARR | TX | 78577-7540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELPHI CORP | 10979 BENNETT STATE RD | | | | FORESTVILLE | NY | 14062-9708 |
| DELPHI CORP | 1101 N CENTER RD PLT 43 | | | | FLINT | MI | 48556-0001 |
| DELPHI CORP | 1125 E VAILE AVE | | | | KOKOMO | IN | 46901-5558 |
| DELPHI CORP | 12501 GRAND RIVER RD | | | | BRIGHTON | MI | 48116-8389 |
| DELPHI CORP | 1300 N DORT HWY | | | | FLINT | MI | 48506-3956 |
| DELPHI CORP | 13125 E 8 MILE RD | | | | WARREN | MI | 48089-3276 |
| DELPHI CORP | 13701 MINES RD | | | | LAREDO | TX | 78045-7847 |
| DELPHI CORP | 1400 SALEM RD | | | | COOKEVILLE | TN | 38506-6221 |
| DELPHI CORP | 1401 CROOKS RD | | | | TROY | MI | 48084-7106 |
| DELPHI CORP | 1401 PULLMAN STE 3A | | | | EL PASO | TX | 79936 |
| DELPHI CORP | 144 W 23RD AVE | | | | NORTH KANSAS CITY | MO | 64116-3082 |
| DELPHI CORP | 1450 E BEECHER ST | | | | ADRIAN | MI | 49221-3562 |
| DELPHI CORP | 150 XI YIA RD WAIGAOQIAO | FREE TRADE ZONE PUDONG | | SHANGHAI CN 200131 CHINA (PEOPLE'S REP) | | | |
| DELPHI CORP | 1510 N MAIN ST | | | | THREE RIVERS | MI | 49093-1334 |
| DELPHI CORP | 1556 SHAWSON DR | | | MISSISSAUGA ON L4W 1N9 CANADA | | | |
| DELPHI CORP | 1560 HECHT CT | | | | BARTLETT | IL | 60103-1691 |
| DELPHI CORP | 1601 N AVERILL | | | | FLINT | MI | 48556-0001 |
| DELPHI CORP | 1701 NORTHFIELD DR | | | | ROCHESTER HILLS | MI | 48309-3819 |
| DELPHI CORP | 1900 BILLY MITCHELL BLVD STE B | | | | BROWNSVILLE | TX | 78521-5610 |
| DELPHI CORP | 1974 RIDGECREST DR | | | | COLUMBIA | TN | 38401-7271 |
| DELPHI CORP | 200 GEORGESVILLE RD | | | | COLUMBUS | OH | 43228-2020 |
| DELPHI CORP | 2000 FORRER BLVD | | | | KETTERING | OH | 45420-1373 |
| DELPHI CORP | 2000 FORRER BLVD | PO BOX 1042 | | | DAYTON | OH | 45420-1373 |
| DELPHI CORP | 2033 E BOULEVARD | | | | KOKOMO | IN | 46902-7701 |
| DELPHI CORP | 20941 SANDY RD | | | | TANNER | AL | 35671 |
| DELPHI CORP | 2100 BURLINGAME AVE SW | | | | GRAND RAPIDS | MI | 49509-1753 |
| DELPHI CORP | 2100 E LINCOLN RD | | | | KOKOMO | IN | 46902-3774 |
| DELPHI CORP | 21110 NAEGI | | | NAKATSUGAWA GIFU JP 508-0101 JAPAN | | | |
| DELPHI CORP | 2150 E LINCOLN RD | | | | KOKOMO | IN | 46902-3774 |
| DELPHI CORP | 2150 E LINCOLN RD | PO BOX 9005 | | | KOKOMO | IN | 46902-3774 |
| DELPHI CORP | 2328 E GENESEE AVE | | | | SAGINAW | MI | 48601-2428 |
| DELPHI CORP | 241 ABC BLVD | | | | GALLATIN | TN | 37066-3715 |
| DELPHI CORP | 250 NORTHWOODS BLVD | | | | VANDALIA | OH | 45377-9694 |
| DELPHI CORP | 250 NORTHWOODS BLVD | PO BOX 5051 MC-106 | | | VANDALIA | OH | 45377-9694 |
| DELPHI CORP | 2500 BUSINESS HWY 70 E | | | | SMITHFIELD | NC | 27577 |
| DELPHI CORP | 2509 HAYES AVE | | | | SANDUSKY | OH | 44870-5359 |
| DELPHI CORP | 255 HOLLENBECK ST | | | | ROCHESTER | NY | 14621-3257 |
| DELPHI CORP | 2582 E RIVER RD | | | | MORAINE | OH | 45439-1514 |
| DELPHI CORP | 2603 S GOYER RD | | | | KOKOMO | IN | 46902 |
| DELPHI CORP | 2700 SYSTRON DR | | | | CONCORD | CA | 94518-1355 |
| DELPHI CORP | 2701 HOME AVE | | | | DAYTON | OH | 45417-2119 |
| DELPHI CORP | 2701 HOME AVE | PO BOX 1042 | | | DAYTON | OH | 45417-2119 |
| DELPHI CORP | 2975 NODULAR DR | | | | SAGINAW | MI | 48601-9201 |
| DELPHI CORP | 3000 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326-2356 |
| DELPHI CORP | 301 MAYDE RD | | | | BEREA | KY | 40403-9777 |
| DELPHI CORP | 310 RAILROAD AVE | | | | STRASBURG | OH | 44680 |
| DELPHI CORP | 3100 NEEDMORE RD | | | | DAYTON | OH | 45414-4308 |
| DELPHI CORP | 3100 NEEDMORE RD | PO BOX 1042 | | | DAYTON | OH | 45414-4308 |
| DELPHI CORP | 3101 PLEASANT VALLEY BLVD | | | | ALTOONA | PA | 16602 |
| DELPHI CORP | 3101 W TECH BLVD | | | | MIAMISBURG | OH | 45342-0819 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELPHI CORP | 32 CELERITY WAGON ST | | | | EL PASO | TX | 79906-5315 |
| DELPHI CORP | 3200 NATAL ST | | | | FAYETTEVILLE | NC | 28306-2845 |
| DELPHI CORP | 3301 NAFTA PKY | | | | BROWNSVILLE | TX | 78526 |
| DELPHI CORP | 3400 AERO PARK DR | | | | VIENNA | OH | 44473-8704 |
| DELPHI CORP | 3600 DRYDEN | | | | MORAINE | OH | 45439 |
| DELPHI CORP | 365 VICTORIA RD | | | | AUSTINTOWN | OH | 44515-2027 |
| DELPHI CORP | 3900 E HOLLAND RD | | | | SAGINAW | MI | 48601-9494 |
| DELPHI CORP | 400 ABC BLVD | | | | GALLATIN | TN | 37066-3745 |
| DELPHI CORP | 400 LIBERTY ST | | | | BAD AXE | MI | 48413-9490 |
| DELPHI CORP | 408 DANA AVE NE | PO BOX 431 | | | WARREN | OH | 44486-0001 |
| DELPHI CORP | 408 DANA ST NE | | | | WARREN | OH | 44483-3852 |
| DELPHI CORP | 425 10TH AVE | | | RICHMOND QC J0B 2H0 CANADA | | | |
| DELPHI CORP | 44850 CENTRE CT E | | | | CLINTON TOWNSHIP | MI | 48038-5536 |
| DELPHI CORP | 48 WALTER JONES BLVD | | | | EL PASO | TX | 79906-5301 |
| DELPHI CORP | 48 WALTER JONES BLVD BLDG B | DOCK 87 & 88 | | | EL PASO | TX | 79906 |
| DELPHI CORP | 500 LEE RD | | | | ROCHESTER | NY | 14606 |
| DELPHI CORP | 501 ANG MO KIO INDUSTRIAL PARK I | | | SINGAPORE SG 569621 SINGAPORE | | | |
| DELPHI CORP | 501 ANG MO KIO INDUSTRIAL PARK I | OFF ANG MO KIO AVE 10 | | SINGAPORE 569621 SINGAPORE | | | |
| DELPHI CORP | 51734 FILOMENA DR | | | | SHELBY TOWNSHIP | MI | 48315-2948 |
| DELPHI CORP | 5200 COUNTY RD 120 | | | | BERLIN | OH | 44610 |
| DELPHI CORP | 5725 DELPHI DR | M/C 483-400-516 | | | TROY | MI | 48098-2815 |
| DELPHI CORP | 5727 DELPHI DRIVE | | | | TROY | MI | 48098 |
| DELPHI CORP | 580 1 BUK RI NONGONG EUP | | | DALSUNG GUN TAEGU KR 711 712 KOREA (REP) | | | |
| DELPHI CORP | 5820 DELPHI DR | | | | TROY | MI | 48098-2819 |
| DELPHI CORP | 6 BUTTERFIELD TRAIL BLVD | | | | EL PASO | TX | 79906-4902 |
| DELPHI CORP | 600 HARCO DR | | | | CLAYTON | OH | 45315 |
| DELPHI CORP | 600 N IRWIN ST | | | | DAYTON | OH | 45403-1337 |
| DELPHI CORP | 601 JOAQUIN CAVAZOS RD | | | | LOS INDIOS | TX | 78567 |
| DELPHI CORP | 626 DEPOT ST | | | | BLISSFIELD | MI | 49228-1358 |
| DELPHI CORP | 655 WAYDOM DR | | | AYR ON N0B 1E0 CANADA | | | |
| DELPHI CORP | 707 HARCO DR | | | | CLAYTON | OH | 45315 |
| DELPHI CORP | 7227 STATE RTE 515 | | | | WINESBURG | OH | 44690 |
| DELPHI CORP | 7751 W 70TH ST | | | | SHREVEPORT | LA | 71129-2205 |
| DELPHI CORP | 7929 S HOWELL AVE | | | | OAK CREEK | WI | 53154-2931 |
| DELPHI CORP | 7929 S HOWELL AVE | PO BOX 471 | | | OAK CREEK | WI | 53154-2931 |
| DELPHI CORP | 8 TAI BO RD | ANTING JIADING | | SHANGHAI 201814 CHINA (PEOPLE'S REP) | | | |
| DELPHI CORP | 800 E NORTHWEST HWY | | | | DES PLAINES | IL | 60016-3049 |
| DELPHI CORP | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214-3963 |
| DELPHI CORP | 86 FAIRBANK RD | | | CLAYTON VI 3169 AUSTRALIA | | | |
| DELPHI CORP | 8600 CENTRAL FWY N | | | | WICHITA FALLS | TX | 76305-5917 |
| DELPHI CORP | 9 BOULEVARD DE L'INDUSTRIE | | | BLOIS CEDEX FR 41042 FRANCE | | | |
| DELPHI CORP | 925 INDUSTRIAL PARK RD NE | | | | BROOKHAVEN | MS | 39601-8951 |
| DELPHI CORP | AB ANTONIO I BERMUDEZ 1230 | | | CD JUAREZ CH 32470 MEXICO | | | |
| DELPHI CORP | AGNIESZKA NOWACKA | DELPHI POLAND | UL WODNA 15 | | WARREN | MI | 48089 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELPHI CORP | AMANDA TRATHEN | 200 GEORGESVILLE RD | DELPHI INTERIOR & LIGHTING | | COLUMBUS | OH | 43228-2020 |
| DELPHI CORP | AMANDA TRATHEN | DELPHI INTERIOR & LIGHTING | 200 GEORGEVILLE RD | | LAREDO | TX | 78045 |
| DELPHI CORP | AN DEN NAHEWIESEN 16-18 | | | LANGENLONSHEIM RP 55450 GERMANY | | | |
| DELPHI CORP | ATTN: GENERAL COUNSEL | 5725 DELPHI DR | | | TROY | MI | 48098-2815 |
| DELPHI CORP | AUX PRES LORIBES | | | FLERS EN ESCREBIEUX 59128 FRANCE | | | |
| DELPHI CORP | AV ANTONIO I BERMUDEZ 1230 | | | CD JUAREZ CI 32470 MEXICO | | | |
| DELPHI CORP | AV FOMENTO INDUSTRIAL S/N | | | REYNOSA TM 88500 MEXICO | | | |
| DELPHI CORP | AV LAS FABRICAS NO 5838 | | | NUEVO LAREDO NL 87499 MEXICO | | | |
| DELPHI CORP | AV MICHIGAN Y OHIO S/N | | | MATAMOROS TM 87316 MEXICO | | | |
| DELPHI CORP | AV MICHIGAN Y PROLONGACION UNIONES | | | MATAMOROS TM 87310 MEXICO | | | |
| DELPHI CORP | AVE ADOLFO LOPEZ MATOES 807 PTE | | | VICTORIA TM 87020 MEXICO | | | |
| DELPHI CORP | AVE DE LA INDUSTRIAL S/N COL | | | JUAREZ CI 32470 MEXICO | | | |
| DELPHI CORP | AVE DE LAS INDUSTRIAS Y PINO 4907 | | | CHIHUAHUA CI 31110 MEXICO | | | |
| DELPHI CORP | AVE DE LAS INDUSTRIAS Y PINO 4907 | COL NOBRE DE DIOS | | CHIHUAHUA CI 31110 MEXICO | | | |
| DELPHI CORP | AVE FOMENTO INDUSTRIAL ORIENTE | PARQUE INDUSTRIAL DEL NORTE | | REYNOSA TM 88500 MEXICO | | | |
| DELPHI CORP | AVE FOMENTO INDUSTRIAL ORIENTE S/N | | | REYNOSA TM 88500 MEXICO | | | |
| DELPHI CORP | AVE LOS ALAMOS 80 | | | LINARES NL 67755 MEXICO | | | |
| DELPHI CORP | AVE MEXICO S/N | | | GUADALUPE NL 67190 MEXICO | | | |
| DELPHI CORP | AVE MICHIGAN Y OHIO S/N | | | MATAMOROS TM 87316 MEXICO | | | |
| DELPHI CORP | AVE MICHIGAN Y OHIO S/N | PARRQUE INDUSTRIAL DEL NORTE | | MATAMOROS TM 87316 MEXICO | | | |
| DELPHI CORP | AVENIDA SAN RAFAEL 15 LIBRAMIENTO | | | REYNOSA TM 88740 MEXICO | | | |
| DELPHI CORP | BEUTHENER STR 41 | | | NUERNBERG BY 90471 GERMANY | | | |
| DELPHI CORP | BLVD ISIDRO LOPEZ ZERTUCHE | | | SALTILLO CZ 25230 MEXICO | | | |
| DELPHI CORP | BLVD MACARIO GAXIOLA 1001 SUR | | | LOS MOCHIS SI 81280 MEXICO | | | |
| DELPHI CORP | BLVD MACARIO GAXIOLA 1001 SUR | COL RAUL ROMANILLO | | LOS MOCHIS SI 81280 MEXICO | | | |
| DELPHI CORP | BLVD PACIFICO NO 14532 | | | TIJUANA BAJA CALIFORNIA NORTE 22709 MEXICO | | | |
| DELPHI CORP | BRECHA E 99 S/N | | | REYNOSA TM 87350 MEXICO | | | |
| DELPHI CORP | BRECHA E 99 S/N | COLONIA PARQUE INDSTL REYNOSA | | REYNOSA TM 87350 MEXICO | | | |
| DELPHI CORP | BRUNO GOMES | DIVISAO ENERGY / HARRISON / DE | AV COMENDADOR LEOPOLDO DEDINI | PIRACICABA BRAZIL | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELPHI CORP | C/O ADEPT CUSTOM MOLDERS | 2311 N WASHINGTON ST | | YUHUAN, ZHEJIANG CHINA (PEOPLE'S REP) | | | |
| DELPHI CORP | CALLE ALAMEDAS #750 ESQ C/AVE | | | TORREON CH 27077 MEXICO | | | |
| DELPHI CORP | CALLE DEL PARQUE 33 ESPARZA | | | FRESNILLO ZT 00000 MEXICO | | | |
| DELPHI CORP | CALLE FARENHEIT Y FRESNO | | | JUAREZ CI 32470 MEXICO | | | |
| DELPHI CORP | CALLE ITURBIDE 1305 PTE | | | SABINAS HIDALGO NL 65200 MEXICO | | | |
| DELPHI CORP | CALLE TAPIOCA NO 9411 Y 5516 | | | CD JUAREZ CI 32320 MEXICO | | | |
| DELPHI CORP | CALZADA DE LA REVOLUCION MEXICANA 6 | | | GUADALUPE ZT 98600 MEXICO | | | |
| DELPHI CORP | CARR PANAMERICANA KM 1588 | | | MEOQUI CI 33130 MEXICO | | | |
| DELPHI CORP | CARRETERA A MATAMOROS KM 13.5 | | | REYNOSA TM 88500 MEXICO | | | |
| DELPHI CORP | CARRETERA A MATAMOROS KM 13.5 | COLONIA PARQUE INDUSTRIAL REYNOSA | | REYNOSA TM 88500 MEXICO | | | |
| DELPHI CORP | CARRETERA A PLATEROS | | | SOLIDARIDAD FRESNILLO ZT 99010 MEXICO | | | |
| DELPHI CORP | CARRETERA A SABINAS | | | ANAHUAC NL 00000 MEXICO | | | |
| DELPHI CORP | CARRETERA INTERNACIONAL ZARAGOZA | ISLETA S/N | | CD JUAREZ CI 32550 MEXICO | | | |
| DELPHI CORP | CARRETERA INTERNACONAL GUADALAJAR | | | EMPALME SO 85340 MEXICO | | | |
| DELPHI CORP | CARRETERA SALTILLO-PIEDRAS NEGRAS | KM 9 | | RAMOS ARIZPE COAHUILA CZ 25900 MEXICO | | | |
| DELPHI CORP | CARRETERA SENDERO NACIONAL KM 3.5 | | | MATAMOROS TM 87350 MEXICO | | | |
| DELPHI CORP | CARRETERA SENDERO NACIONAL KM 3.5 | PARQUE INDUSTRIAL DEL NORTE | | MATAMOROS TM 87350 MEXICO | | | |
| DELPHI CORP | CARRETERRA INTL KM 1969 | | | EMPALME SO 85340 MEXICO | | | |
| DELPHI CORP | COURTENEY RD HOATH WAY | | | GILLINGHAM KENT ME8 0RU GREAT BRITAIN | | | |
| DELPHI CORP | CYRIL COUSERGUE | DELCO CHASSIS DIVISION | LIEU DIT "LA SUCRERIE" | VILLERON FRANCE | | | |
| DELPHI CORP | DAVID MAROTO | ZAKLAD NO 2 UL LEONARDO DA VIN | | MAIA PORTUGAL | | | |
| DELPHI CORP | DEBBY STONE | 925 INDUSTRIAL PARK ROAD | | | GRAND RAPIDS | MI | 49505 |
| DELPHI CORP | DELPHI TECHNOLOGIES, INC., 5725 DELPHI DRIVE, TRO | | | | TROY | MI | 48098 |
| DELPHI CORP | DELPHIPLATZ 1 | | | WUPPERTAL NW 42119 GERMANY | | | |
| DELPHI CORP | DENISE WILSON | C/O SELECT INDUSTRIES CORP PLT | 220 JANNEY RD | MISSISSAUGA ON CANADA | | | |
| DELPHI CORP | GATE 4 WOODMAN DR | | | | KETTERING | OH | 45420 |
| DELPHI CORP | GENERAL MANAGER AUTOMOTIVE PRODUCTS DIVISION HEADQUATERS | NISSEI BUILDING 6-3 | OHSAKI 1-CHOME | SHINAGAWA TOKYO 141 JAPAN | | | |
| DELPHI CORP | GERALD WITT | PO BOX 9004 | | | KOKOMO | IN | 46904-9004 |
| DELPHI CORP | HENEQUEN NO 1107 | | | CIUDAD JAUREZ CH 32960 MEXICO | | | |
| DELPHI CORP | HOOGEVELD 15 | | | DENDERMONDE BE 1070 BELGIUM | | | |
| DELPHI CORP | ITURBIDE 6970 PARQUE IND LONGORIA | | | NUEVO LAREDO TM 88000 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELPHI CORP | JASON MARKER | 150 XI YIA RD WAIGAOQIAO | FREE TRADE ZONE PUDONG | WALLACEBURG ON CANADA | | | |
| DELPHI CORP | JOSIE DOCHERTY | 1001 INDUSTRIAL PARK DR | DELPHI PACKARD ELECTRIC SYSTEM | | CLINTON | MS | 39056-3211 |
| DELPHI CORP | JOSIE DOCHERTY | 220 W WHITWORTH ST | C/O FOUNTAIN CONSTRUCTION CO | | HAZLEHURST | MS | 39083-2216 |
| DELPHI CORP | KURT CAMPBELL | 3330 W MCLANE | C/O DEKKO TECHNOLOGIES | | OSCEOLA | IA | 50213 |
| DELPHI CORP | JOSIE DOCHERTY | C/O FOUNTAIN CONSTRUCTION CO | 220 W. WHITWORTH | | DOWAGIAC | MI | 49047 |
| DELPHI CORP | JOSIE DOCHERTY | C/O LYALL TECHNOLOGIES | 808 S. CLEVELAND AVE. | | NAPERVILLE | IL | 60563 |
| DELPHI CORP | JOSIE DOCHERTY | DELPHI PACKARD ELECTRIC SYSTEM | 1001 INDUSTRIAL PARK DR | | HAZLEHURST | MS | 39083 |
| DELPHI CORP | JUDY MIDDLETON | 145 INGLEWOOD DR | C/O DEKKO GLOBAL ENTERPRISE | | SOCORRO | TX | 79927-4105 |
| DELPHI CORP | JUDY MIDDLETON | 1560 HECHT CT | C/O MIDWEST MOLDING INC | | BARTLETT | IL | 60103-1691 |
| DELPHI CORP | JUDY MIDDLETON | C/O DEKKO GLOBAL ENTERPRISE | 145 INGLEWOOD ROAD | HANAU, HESSEN GERMANY | | | |
| DELPHI CORP | JUDY MIDDLETON | C/O MIDWEST MOLDING INC | 1560 HECHT DRIVE | | TRACY | CA | 95376 |
| DELPHI CORP | JUGAL VIJAYVARGIYA | 1 CORPORATE DR | | | KOKOMO | IN | 46902-4000 |
| DELPHI CORP | JUNE RITTER | 1624 MEIJER DR | LUCAS INDUSTRIES DIV | | TROY | MI | 48084-7141 |
| DELPHI CORP | JUNE RITTER | LUCAS INDUSTRIES DIV | 1624 MEIJER DR | CHANGNYEONG-GUN KOREA (REP) | | | |
| DELPHI CORP | KM 5 CARRETERA ANAHUAC PARQUE | | | CUAUHTEMOC CI 31579 MEXICO | | | |
| DELPHI CORP | LAURA KINNEY | 1000 LEXINGTON AVE | P.O. BOX 1790 | | ROCHESTER | NY | 14606-2810 |
| DELPHI CORP | LAURA KINNEY | 1125 E VAILE AVE | C/O CUNEO SERVICES | | KOKOMO | IN | 46901-5558 |
| DELPHI CORP | LAURA KINNEY | 2705 S GOYER RD | REMANUFACTURING OPERATIONS | | KOKOMO | IN | 46902-7403 |
| DELPHI CORP | LAURA KINNEY | C/O AJR INTERNATIONAL INC | 300 REGENCY DRIVE | MILTON ON CANADA | | | |
| DELPHI CORP | LAURA KINNEY | C/O CUNEO SERVICES | 1125 E. VAILE AVENUE | | ANDERSON | IN | 46013 |
| DELPHI CORP | LAURA KINNEY | PO BOX 1790 | 1000 LEXINGTON AVE | | AUBURN | AL | 36831-1790 |
| DELPHI CORP | LAURA KINNEY | REMANUFACTURING OPERATIONS | 2705 S. GOYER ROAD | | EL PASO | TX | 79906 |
| DELPHI CORP | LISA FILES | 1125 E. VAILE AVE. DEPT. 7500 | | | MOBERLY | MO | 65270 |
| DELPHI CORP | LISA FILES | 13701 MINES RD | DELPHI PACKARD ELECTRIC SYSTEM | | LAREDO | TX | 78045-7847 |
| DELPHI CORP | LISA FILES | 1510 N MAIN ST | C/O CROCKER LTD | | THREE RIVERS | MI | 49093-1334 |
| DELPHI CORP | LISA FILES | 1820 E 32ND ST | DELPHI ENERGY & CHASSIS SYSTEM | | ANDERSON | IN | 46013-2144 |
| DELPHI CORP | LISA FILES | 200 BRANDT DR | C/O LUNT MANUFACTURING CO INC | | HAMPSHIRE | IL | 60140-9422 |
| DELPHI CORP | LISA FILES | 200 UPPER MOUNTAIN RD | DELPHI HARRISON THERMAL SYS | | LOCKPORT | NY | 14094-1819 |
| DELPHI CORP | LISA FILES | 2101 NASH ST | CO/ MAGNETI MARELLI USA INC | | SANFORD | NC | 27330-6338 |
| DELPHI CORP | LISA FILES | 241 ABC BLVD | C/O SALGA PLASTICS | | GALLATIN | TN | 37066-3715 |
| DELPHI CORP | LISA FILES | 250 NORTHWOODS BLVD | DELPHI THERMAL SYSTEMS | | VANDALIA | OH | 45377-9694 |
| DELPHI CORP | LISA FILES | 26655 NORTHLINE RD | C/O WINDSOR MACHINE & STMP | | TAYLOR | MI | 48180-4481 |
| DELPHI CORP | LISA FILES | 2900 S SCATTERFIELD RD | PLANT 20 | | ANDERSON | IN | 46013-1817 |
| DELPHI CORP | LISA FILES | 3100 NEEDMORE RD | DELPHI CHASSIS | | DAYTON | OH | 45414-4308 |
| DELPHI CORP | LISA FILES | 32 CELERITY WAGON ST | C/O DELPHI-E&C - EL PASO | | EL PASO | TX | 79906-5315 |
| DELPHI CORP | LISA FILES | 3301 NAFTA PKY STE B DOCK 2 | | SHANGHAI 200131 CHINA (PEOPLE'S REP) | | | |
| DELPHI CORP | LISA FILES | 400 ABC BLVD | C/O ABC TECHNOLOGIES INC | | GALLATIN | TN | 37066-3745 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELPHI CORP | LISA FILES | 48 WALTER JONES BLVD | DELPHI PACKARD ELECTRIC SYSTEM | | EL PASO | TX | 79906-5301 |
| DELPHI CORP | LISA FILES | 4800 S SAGINAW ST | MC 485-301-340 | | FLINT | MI | 48507-2669 |
| DELPHI CORP | LISA FILES | 600 N. IRWIN | | BOTEVGRAD BULGARIA (REP) | | | |
| DELPHI CORP | LISA FILES | 6901 S 33RD ST | C/O NOMA AUTOMOTIVE | | MCALLEN | TX | 78503-8852 |
| DELPHI CORP | LISA FILES | 8600 CENTRAL FWY. N. | | | ELKHART | IN | 46515 |
| DELPHI CORP | LISA FILES | 905 CEDAR ST | C/O TAWAS INDUSTRIES INC | | TAWAS CITY | MI | 48763-9200 |
| DELPHI CORP | LISA FILES | 999 RANDAL STREET | | | STOCKTON | CA | 95206 |
| DELPHI CORP | LISA FILES | 999 W RANDALL ST | | | COOPERSVILLE | MI | 49404-1311 |
| DELPHI CORP | LISA FILES | C/O ABC CLIMATE CONTROL SYS | 54 BETHRIDGE ROAD | | WARREN | MI | |
| DELPHI CORP | LISA FILES | C/O ABC GRUPO DE MEXICO SA DE | AV NORTE 4 NO 7 PARQUE IND | | FORESTVILLE | NY | 14062 |
| DELPHI CORP | LISA FILES | C/O ABC TECHNOLOGIES INC | 400 ABC BLVD | | BOLINGBROOK | IL | 60440 |
| DELPHI CORP | LISA FILES | C/O ALEGRE INC | 3101 W TECH RD | APODACA NL 66600 MEXICO | | | |
| DELPHI CORP | LISA FILES | C/O ALLIED BALTIC RUBBER INC | 310 RAILROAD AVE | | NEVADA | MO | |
| DELPHI CORP | LISA FILES | C/O AMERICAN MOLDED PRODUCTS | 51490 CELESTE DR | | MASCOT | TN | 37806 |
| DELPHI CORP | LISA FILES | C/O AMERICAN RUBBER PRODUCTS | 795 WURLITZER DRIVE | | TOLEDO | OH | 43612 |
| DELPHI CORP | LISA FILES | C/O BAILEY MFG CO LLC | 10979 BENNETT STATE RD | | MICHIGAN CENTER | MI | |
| DELPHI CORP | LISA FILES | C/O CALSONIC NORTH AMERICA | 9 HOLLAND AVENUE | | FARMINGTON HILLS | MI | |
| DELPHI CORP | LISA FILES | C/O CAMOPLAST INC LASALLE DIV | 425 10TH AVENUE | | IRVINE | CA | 92618 |
| DELPHI CORP | LISA FILES | C/O CARDONE INDUSTRIES INC | 5501 WHITAKER AVE | | ROCHESTER | IN | 46975 |
| DELPHI CORP | LISA FILES | C/O CARLISLE ENGINEERED PRODUC | 3131 COLUMBUS RD NE | | SCOTTSBURG | IN | 47170 |
| DELPHI CORP | LISA FILES | C/O CROCKER LTD | 1510 N MAIN STREET | QUERETARO QA 76809 MEXICO | | | |
| DELPHI CORP | LISA FILES | C/O DEKKO TECHNOLOGIES INC | 111 DEWEY STREET | | BATTLE CREEK | MI | 49015 |
| DELPHI CORP | LISA FILES | C/O DELPHI E & S | 601 JOAQUIN CAVAZOS ROAD | | LOS INDIOS | TX | 78567 |
| DELPHI CORP | LISA FILES | C/O DELPHI ELECTRONIC & SAFETY | 601 JOAQUIN CAVAZOS ROAD | | LOS INDIOS | TX | 78567 |
| DELPHI CORP | LISA FILES | C/O DELPHI-E&C - EL PASO | 32 CELEBRITY WAGON | | TRENTON | MI | 48183 |
| DELPHI CORP | LISA FILES | C/O DELPHI-E/S - LOS INDIOS | 601 JOAQUIN CAVAZOS ROAD | HUANGPU, GUANGZHOU CHINA (PEOPLE'S REP) | | | |
| DELPHI CORP | LISA FILES | C/O ELECTRICAL COMPONENTS INTL | 1600 W. LA QUINTA ROAD | | NOGALES | AZ | 85621 |
| DELPHI CORP | LISA FILES | C/O FLAMBEAU | 801 LYNN AVENUE | | LEESBURG | FL | 32748 |
| DELPHI CORP | LISA FILES | C/O HARCO INDUSTRIES INC | 707 HARCO DRIVE | | BOISE | ID | 83702 |
| DELPHI CORP | LISA FILES | C/O LUNT MANUFACTURING CO INC. | 200 BRANDT DRIVE | | GREENVILLE | SC | 29615 |
| DELPHI CORP | LISA FILES | C/O MARIAH INDUSTRIES | 13125 E. EIGHT MILE ROAD | NORDRHEIN-WESTFALEN GERMANY | | | |
| DELPHI CORP | LISA FILES | C/O MIDWEST STAMPING | 2525 CORPORATE WAY | | SALINE | MI | 48176 |
| DELPHI CORP | LISA FILES | C/O MINIATURE PRECISION COMPON | 1615 GREBBY | | TAYLOR | MI | 48180 |
| DELPHI CORP | LISA FILES | C/O NOMA AUTOMOTIVE | 6901 S. 33RD STREET | | NEWBERN | TN | 38059 |
| DELPHI CORP | LISA FILES | C/O PUROLATOR PRODUCTS CO | 3200 NATAL RD | RAMOS ARIZPE CP 25900 MEXICO | | | |
| DELPHI CORP | LISA FILES | C/O ROBERT BOSCH CORP | 855 CAMP CREEK PKY | | LINCOLNSHIRE | IL | 60069 |
| DELPHI CORP | LISA FILES | C/O STANDARD MOTOR PRODUCTS | 7070 GOLF COURSE DRIVE | | RIVERVIEW | MI | 48193 |
| DELPHI CORP | LISA FILES | C/O TAWAS INDUSTRIES INC | 905 CEDAR STREET | | KANSAS CITY | MO | 64153 |
| DELPHI CORP | LISA FILES | C/O TI GROUP AUTOMOTIVE SYSTEM | 3900 URSULA ROAD | | THREE RIVERS | MI | 49093 |
| DELPHI CORP | LISA FILES | C/O VALEO INC | 9 BUTTERFIELD TRL BLVD STE A | | CHICAGO | IL | |
| DELPHI CORP | LISA FILES | C/O WINDSOR MACHINE & STMP | 26655 NORTHLINE ROAD | | FORT WAYNE | IN | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELPHI CORP | LISA FILES | CALLE TAPIOCA NO 9411 | | JUARZ CI MEXICO | | | |
| DELPHI CORP | LISA FILES | CHASSIS DIV. - DAYTON | 480 N. DIXIE DRIVE | | BENSALEM | PA | 19020 |
| DELPHI CORP | LISA FILES | CO/ MAGNETI MARELLI USA INC | 2101 NASH STREET | | GROVEPORT | OH | 43125 |
| DELPHI CORP | LISA FILES | DELPHI CHASSIS | 3100 NEEDMORE RD. | | LAKE GENEVA | WI | 53147 |
| DELPHI CORP | LISA FILES | DELPHI E & E | ALAMEDAS 750 | TORREON CH 27077 MEXICO | | | |
| DELPHI CORP | LISA FILES | DELPHI ELECTRONICS & SAFETY | 601 JOAQUIN CAVAZOS ROAD | | LOS INDIOS | TX | 78567 |
| DELPHI CORP | LISA FILES | DELPHI ENERGY & CHASSIS SYSTEM | 1820 E 32ND ST | | RICHLAND CENTER | WI | 53581 |
| DELPHI CORP | LISA FILES | DELPHI HARRISON THERMAL SYS | 200 UPPER MOUNTAIN RD. | | SPENCERVILLE | OH | |
| DELPHI CORP | LISA FILES | DELPHI PACKARD ELECTRIC SYSTEM | 48 WALTER JONES RD | | LAREDO | TX | 78045 |
| DELPHI CORP | LISA FILES | DELPHI THERMAL SYSTEMS | 250 NORTHWOODS BLVD | | CANTON | MI | 48188 |
| DELPHI CORP | LISA FILES | GENERAL MOTORS CORPORATION | DANA ST., POB 431 (96B) | | WARREN | OH | 44486-0001 |
| DELPHI CORP | LISA FILES | M & M FLINT | 2750 LIPPINCOTT BLVD. | | FLINT | MI | 48507 |
| DELPHI CORP | LISA FILES | MC 485-301-340 | 4800 S. SAGINAW STREET | | ROMULUS | MI | 48174 |
| DELPHI CORP | LISA FILES | OF HAYES-LEMMERZ | 29991 M-60 EAST | OBEROESTERREICH AUSTRIA | | | |
| DELPHI CORP | LISA FILES | PLANT 20 | 2900 S. SCATTERFIELD RD. | | ASHTABULA | OH | 44004 |
| DELPHI CORP | LISA FILES | PRODUCTOS DELCO DE CHIHUAHUA S | AVE DE LAS INDUSTRIAS 4909 | CHIHUAHUA CI 31110 MEXICO | | | |
| DELPHI CORP | MABU TECHNOLOGY PARK | | | SHENZHEN GUANDONG CN 518102 CHINA (PEOPLE'S REP) | | | |
| DELPHI CORP | MATT KLATT | 2100 BURLINGAME AVE. S.W. | | | MCALLEN | TX | 78503 |
| DELPHI CORP | MICHAEL NEUMANN | ZONE INDUSTRIELLE DES LORIBES | | QUERETARO QA 76249 MEXICO | | | |
| DELPHI CORP | MONTEALBAN Y TULUM | | | NUEVO CASAS GRANDES CI 31700 MEXICO | | | |
| DELPHI CORP | MR. HOWARD KIM | ECONOMIC DEVELOPMENT ZONE | 36 TUANJIE M RD XISHAN | | FORESTVILLE | NY | 14062 |
| DELPHI CORP | NO 123 CHANGYANG RD SUZHOU IND ZONE | SINGAPORE INDUSTRIAL PARK | | SUZHOU JIANGSU 215216 CHINA (PEOPLE'S REP) | | | |
| DELPHI CORP | NO 200 YUANGUO ROAD JIADING DIST | | | SHANGHAI 201814 CHINA (PEOPLE'S REP) | | | |
| DELPHI CORP | NO 980 YONGDA ST FUSHAN DISTRICT | | | YANTAI SHANDONG 265500 CHINA (PEOPLE'S REP) | | | |
| DELPHI CORP | PARQUE INDUSTRIAL LAS AMERICAS | COL PANAMERICANA | | CHIHUAHUA CI 31200 MEXICO | | | |
| DELPHI CORP | PARQUE INDUSTRIAL LAS AMERICAS S/N | | | CHIHUAHUA CI 31200 MEXICO | | | |
| DELPHI CORP | PLOT # 98 A PHASE II KIADE IND | | | BANGALORE KARNATAKA IN 562106 INDIA | | | |
| DELPHI CORP | PLOT NO 3 SECTOR 41 GREATER NOIDA | | | GREATER NOIDA UTTAR PRADESH IN 203207 INDIA | | | |
| DELPHI CORP | PO BOX 20366 | 5500 W HENRIETTA | | | ROCHESTER | NY | 14602-0366 |
| DELPHI CORP | PO BOX 431 | LARCHMONT & NORTH RIVER RD | | | WARREN | OH | 44486-0001 |
| DELPHI CORP | PONIENTE 4 Y NORTE 7 NO 6 | | | MATAMOROS TM 87499 MEXICO | | | |
| DELPHI CORP | PONIENTE 4 Y NORTE 7 NO 6 | COL CIUDAD INDUSTRIAL | | MATAMOROS TM 31109 MEXICO | | | |
| DELPHI CORP | PREDIO SANTOS TOMAS S/N | | | PARRAL CI 33800 MEXICO | | | |
| DELPHI CORP | RHONDA MEYER | 1655 TECH DR | C/O EUCLID INDUSTRIES | | BAY CITY | MI | 48706-9792 |
| DELPHI CORP | RHONDA MEYER | 2010 N DORT HWY | C/O GENESEE PACKAGING | | FLINT | MI | 48506-2937 |
| DELPHI CORP | RHONDA MEYER | C/O EUCLID INDUSTRIES | 1655 TECH DR | | LAREDO | TX | 78041 |
| DELPHI CORP | RHONDA MEYER | C/O GENESEE PACKAGING | 2010 N DORT HWY | | MOUNT PLEASANT | MI | 48858 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELPHI CORP | RHONDA MEYER | C/O REMAN INC | 110 EAST 9TH STREET | CHIHUAHUA CI 31125 MEXICO | | | |
| DELPHI CORP | RHONDA MEYER | C/O REMAN INC. | HIGHWAY 13 SOUTH | | BAY CITY | MI | 48706 |
| DELPHI CORP | RICK JOHNSTON | 011-52-614-244-2650 X2658 | VIALIDAD CH-P NO 8802, COLONIA | | SHELBY TOWNSHIP | MI | 48315 |
| DELPHI CORP | RICK JOHNSTON | 1885 WOODMAN CENTER DR | C/O CROWN PACKAGING CORPORATIO | | DAYTON | OH | 45420-1157 |
| DELPHI CORP | RICK JOHNSTON | C/O CROWN PACKAGING CORPORATIO | 1885 WOODMAN CENTER DRIVE | | STERLING HEIGHTS | MI | 48312 |
| DELPHI CORP | RTE DE LUXEMBOURG | | | BASCHARAGE 4940 LUXEMBOURG | | | |
| DELPHI CORP | RUA AMBROSIO MOLINA 1100 | EUGANIO DE MELLO | | SAO JOSE DOS CAMPOS SP 12247-300 BRAZIL | | | |
| DELPHI CORP | RUA CIDADE DO PORTO | | | BRAGA 4705-086 PORTUGAL | | | |
| DELPHI CORP | SCOTT MILLSAP | 3900 E HOLLAND RD | INNOVATION CENTER | | SAGINAW | MI | 48601-9494 |
| DELPHI CORP | SHIRLEY ZHAO X6226 | NO 980 YONGA ST FUSHAN DIST | | | FRANKLIN | GA | 30217 |
| DELPHI CORP | SOR JUANA INES DE LA CRUZ 7835 | | | TIJUANA BAJA CALIFORNIA NORTE MX 22590 MEXICO | | | |
| DELPHI CORP | STAHLSTRASSE 42-44 | | | RUESSELSHEIM HE 65428 GERMANY | | | |
| DELPHI CORP | STE ROSA DE VITERSO #12 LOTE 41, 42 | | | MUNICIPIO EL MARQUES QA 76120 MEXICO | | | |
| DELPHI CORP | STEFAAN VANDEVELDE | RONSDORF REINSHAGENSTR 1 | POSTFACH 210420 | GUADALAJARA JA 45680 MEXICO | | | |
| DELPHI CORP | SUSAN DOWLING | 13701 MINES RD | DELPHI PACKARD ELECTRIC SYSTEM | | LAREDO | TX | 78045-7847 |
| DELPHI CORP | SUSAN MARSH | 32 CELERITY WAGON ST | C/O DELPHI-E&C - EL PASO | | EL PASO | TX | 79906-5315 |
| DELPHI CORP | SUSAN MARSH | C/O DELPHI AUTOMOTIVE SYSTEMS | RUA VICENZO GRANCHELLI 10 | SAINT THOMAS ON CANADA | | | |
| DELPHI CORP | SUSAN MARSH | C/O KOREA DELPHI AUTOMOTIVE SY | 580-1 BUKRI NONGGONG-EUP | TAEGU KOREA (REP) | | | |
| DELPHI CORP | TECCENTER | | | BAD SALZDETFURTH NS 31162 GERMANY | | | |
| DELPHI CORP | TONY SIMONTON | 2033 E BOULEVARD | DELPHI ELECTRONICS & SAFETY | | KOKOMO | IN | 46902-7701 |
| DELPHI CORP | TONY SIMONTON | C/O AJR INTERNATIONAL INC | 951 N. LARCH AVE. | SHANGHAI CHINA (PEOPLE'S REP) | | | |
| DELPHI CORP | TONY SIMONTON | DELPHI ELECTRONICS & SAFETY | 2033 E. BOULEVARD | | MASON | OH | 45040 |
| DELPHI CORP | UNIT 12 | MELBOURNE | | PRESTON AU 3072 AUSTRALIA | | | |
| DELPHI CORP | VIALIDAD CH-P NO 8802 | | | CHIHUAHUA CI 31416 MEXICO | | | |
| DELPHI CORP | WEST BAY RD NEW DOCKS | | | SOUTHAMPTON HAMPSHIRE SO15 0DP GREAT BRITAIN | | | |
| DELPHI CORP | WIEHLPUHL 4 | | | ENGELSKIRCHEN NW 51766 GERMANY | | | |
| DELPHI CORP | WILLIAM WHITLOCK | 1 CORPORATE DR | | | KOKOMO | IN | 46902-4000 |
| DELPHI CORP | YOLANDA JAUREGUI | INTERCONNECT CONNECT SYSTEMS | BLVD PACIFICO NO 14532 | TIJUANA BAJA CA NORT BJ 14532 MEXICO | | | |
| DELPHI CORP | ZANATI U 29A | | | SZOMBATHELY HU 9700 HUNGARY (REP) | | | |
| DELPHI CORP | ZHANGMINHUA | 1768 HU NAN RD PUDONG NEW AREA | | CUAUTITLAN IZCALLI EM 57430 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELPHI CORP | ZI DE CHEDEVILLE | | | ST AUBIN DU CORMIER 35140 FRANCE | | | |
| DELPHI CORPORAITON | ATTN: GENERAL COUNSEL | 5725 DELPHI DR | | | TROY | MI | 48098-2815 |
| DELPHI CORPORATION | 1209 ORANGE STREET | | | | WILMINGTON | DE | 19801 |
| DELPHI CORPORATION | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI CORPORATION | ATTN: GENERAL COUNSEL | 5725 DELPHI DR | | | TROY | MI | 48098-2815 |
| DELPHI CORPORATION | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC. | ATTN: GENERAL COUNSEL | 5725 DELPHI DR | | TROY | MI | 48098-2815 |
| DELPHI CORPORATION | INTERNATIONAL UNION OF OPERATING ENGINEERS | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| DELPHI CORPORATION | JOHNSON CONTROLS, INC | GENERAL COUNSEL | 5757 N GREEN BAY AVE | PO BOX 591 | MILWAUKEE | WI | 53209-4408 |
| DELPHI CORPORATION | SEAN P. CORCORAN, ESQ. | 5725 DELPHI DR | | | TROY | MI | 48098-2815 |
| DELPHI CORPORATION | SEAN CORCORAN | 5725 DELPHI DRIVE | | | TROY | MI | 48098-2815 |
| DELPHI CORPORATION | DAVID BURGNER | 5725 DELPHI DRIVE | | | TROY | MI | 48098-2815 |
| DELPHI CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1209 N ORANGE ST | | | WILMINGTON | DE | 19801-1120 |
| DELPHI CORPORATION / PRICEWATERHOUSECOOPERS LLP | PRICEWATERHOUSECOOPERS LLP ATTN: COLIN WITTMER | 300 MADISON AVE | | | NEW YORK | NY | 10017 |
| DELPHI CORPORATION AND GENERAL MOTORS CORPORATION | DELPHI CORPORATION AND GENERAL MOTORS CORPORATION | 5726 DELPHI DRIVE | | | TROY | MI | 48098 |
| DELPHI CORPORATION AND GENERAL MOTORS CORPORATION | DELPHI CORPORATION AND GENERAL MOTORS CORPORATION | 5727 DELPHI DRIVE | | | TROY | MI | 48098 |
| DELPHI CORPORATION AND GENERAL MOTORS CORPORATION | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI CORPORATION AND GENERAL MOTORS CORPORATION | 5726 DELPHI DRIVE | | | | TROY | MI | 48098 |
| DELPHI CORPORATION AND GENERAL MOTORS CORPORATION | 5727 DELPHI DRIVE | | | | TROY | MI | 48098 |
| DELPHI CORPORATION; GENERAL MOTORS CORPORATION | AND IUOE, IBEW, AND IAM | | | | | | |
| DELPHI CORPORATION; GENERAL MOTORS CORPORATION; AND IUE-CWA | NOT AVAILABLE | | | | | | |
| DELPHI CORPORATION; GENERAL MOTORS CORPORATION; AND USW | NOT AVAILABLE | | | | | | |
| DELPHI D - LOS INDIOS | 5820 DELPHI DR | | | | TROY | MI | 48098-2819 |
| DELPHI DAESUNG WUXI ELECTRONIC | MR. HOWARD KIM | ECONOMIC DEVELOPMENT ZONE | 36 TUANJIE M RD XISHAN | | FORESTVILLE | NY | 14062 |
| DELPHI DAESUNG WUXI ELECTRONICS CO LTD | 36# TUANJIE MIDDLE ROAD | | | WUXI, JIANGSU PR CHINA | | | |
| DELPHI DELCO E/KOKOM | 2705 S GOYER RD | | | | KOKOMO | IN | 46902-7403 |
| DELPHI DELCO E/KOKOM | CARRETERA SENDERO NACIONAL | KM 3.5 PARQUE IND DEL NORTE | | MATAMOROS TM 87350 MEXICO | | | |
| DELPHI DELCO E/KOKOM | PO BOX 9005 | M/C: D7 | ATTN. ANTHONY SIMONTON | | KOKOMO | IN | 46904-9005 |
| DELPHI DELCO E/S 107 | 1 CORPORATE DR | | | | KOKOMO | IN | 46902-4000 |
| DELPHI DELCO E/S 107 | 3224 DAVISON RD | MAIL CODE 485-240-110 | | | FLINT | MI | 48556-0001 |
| DELPHI DELCO E/S 107 | 1 CORPORATE DR | PO BOX 9005 | M/S/PL400 | | KOKOMO | IN | 46902-4000 |
| DELPHI DELCO E/S 107 | 2603 S. GOYER RD. | | | | KOKOMO | IN | 46902 |
| DELPHI DELCO E/S 107 | 501 INDUSTRIAL PARK | 1 ANG MO KIO | | SG 569621 SINGAPORE | | | |
| DELPHI DELCO E/S 107 | AVE FOMENTO IND ORIENTE S/N | PARQUE INDUSTRIAL DEL NORTE | | REYNOSA TM 88500 MEXICO | | | |
| DELPHI DELCO E/S 107 | 2150 E LINCOLN RD | | | | KOKOMO | IN | 46902-3774 |
| DELPHI DELCO E/S 107 | PO BOX 9005 | ATTN: CINDY BAKER PL 702 | | | KOKOMO | IN | 46904-9005 |
| DELPHI DELCO E/S 107 | 5725 DELPHI DR | MAIL STATION 480-400-516 | ATTN: ED WELLS | | TROY | MI | 48098-2815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELPHI DELCO E/S 107 | 2033 E BOULEVARD | MS 7109 | | | KOKOMO | IN | 46902-7701 |
| DELPHI DELCO E/S 107 | 1 CORPORATE DR | P.O. BOX 9005 | M/C D7 | | KOKOMO | IN | 46902-4000 |
| DELPHI DELCO E/S 107 | DETROIT HEADQUARTERS | 500 STEPHENSON, SUITE 100 | | | TROY | MI | 48083 |
| DELPHI DELCO E/S 107 | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI DELCO E/S 107 | 1 CORPORATE DR | M/S CT10K | | | KOKOMO | IN | 46902-4000 |
| DELPHI DELCO E/S 107 | 1 CORPORATE DR | ATTN: CINDY BAKER | M/S PL702 | | KOKOMO | IN | 46902-4000 |
| DELPHI DELCO E/S 107 | 5725 DELPHI DR | MC 483-400-516 | STEVE TEBBE | | TROY | MI | 48098-2815 |
| DELPHI DELCO E/S 107 | 5820 DELPHI DRIVE D2B38 | ATTN: SALES ADMIN 480-405-270 | | | TROY | MI | 48098 |
| DELPHI DELCO E/S 107 | AVE MICHIGAN Y PROLONGACION UNI | S S/N FRACC INDUSTRIAL DEL | | MATAMOROS TM 87310 MEXICO | | | |
| DELPHI DELCO E/S 107 | 601 JOAQUIN CAVAZOS ROAD | | | | LOS INDIOS | TX | 78567 |
| DELPHI DELCO E/S 107 | 1900 BILLY MITCHELL BLVD STE B | | | | BROWNSVILLE | TX | 78521-5610 |
| DELPHI DELCO E/S 107 | AV MICHIGAN Y PROLONGACION UNIO | S/N PARQUE INDUSTRIAL DEL NORTE | | MATAMOROS TM 87310 MEXICO | | | |
| DELPHI DELCO ELECTRONIC EUROPEGMBH | BEUTHENAR STRABE 41 | | | NUEMBERG D-90471 GERMANY | | | |
| DELPHI DELCO ELECTRONICS | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI DELCO ELECTRONICS | C/O JP MORGAN CHASE BANK | 1 CORPORATE DR | PO BOX 9005 | | KOKOMO | IN | 46902-4000 |
| DELPHI DELCO ELECTRONICS | PO BOX 93268 | | | | CHICAGO | IL | 60673-0001 |
| DELPHI DELCO ELECTRONICS DE ME | AVE FOMENTO INDUSTRIAL ORIENTE | PARQUE INDUSTRIAL DEL NORTE | | REYNOSA TM 88500 MEXICO | | | |
| DELPHI DELCO ELECTRONICS DE MEXICO | AV FOMENTO INDUSTRIAL ORIENTE S/N | | | REYNOSA TM 88500 MEXICO | | | |
| DELPHI DELCO ELECTRONICS DE MEXICO | AVE FOMENTO INDUSTRIAL ORIENTE S/N | | | REYNOSA TM 88500 MEXICO | | | |
| DELPHI DELCO ELECTRONICS EUROPE GMB | BEUTHENER STR 41 | | | NUERNBERG BY 90471 GERMANY | | | |
| DELPHI DELCO ELECTRONICS SYSTEMS | 1 CORPORATE DR | | | | KOKOMO | IN | 46902-4000 |
| DELPHI DELCO ELECTRONICS SYSTEMS | PO BOX 9005 | | | | KOKOMO | IN | 46904-9005 |
| DELPHI DELCO ELECTRONICS SYSTEMS | 2944 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309 |
| DELPHI DELCO REM/18 | 2401 COLUMBUS AVE | MAIL CODE 18-111 | | | ANDERSON | IN | 46016-4542 |
| DELPHI DEUTSCHLAND GMBH | AN DEN NAHEWIESEN 16-18 | | | LANGENLONSHEIM RP 55450 GERMANY | | | |
| DELPHI DEUTSCHLAND GMBH | DELPHIPLATZ 1 | | | WUPPERTAL NW 42119 GERMANY | | | |
| DELPHI DEUTSCHLAND GMBH | WIEHLPUHL 4 | | | ENGELSKIRCHEN NW 51766 GERMANY | | | |
| DELPHI DEUTSCHLAND GMBH | POSTFACH 148 | | | LANGENLONSHEIM D-55445 GERMANY | | | |
| DELPHI DEUTSCHLAND GMBH | WERK MEGAMOS | WIEHLPUHL 4 | D-51766 ENGELSKIRCHEN UST-IDNR | DE 811120534 GERMANY GERMANY | | | |
| DELPHI DEUTSCHLAND GMBH | VORM EICHHOLZ 1 | | | WUPPERTAL 42119 GERMANY | | | |
| DELPHI DEUTSCHLAND GMBH CONTROLS & SECURITY | MECHATRONIC SYSTEMS | | | AN DEN NAHEWIESEN 16-18 55450 GERMANY | | | |
| DELPHI DIESEL AFTERMARKET OP. | JUNE RITTER | LUCAS INDUSTRIES DIV | 1624 MEIJER DR | CHANGNYEONG-GUN KOREA (REP) | | | |
| DELPHI DIESEL AFTERMARKET OP. | JUNE RITTER | 1624 MEIJER DR | LUCAS INDUSTRIES DIV | | TROY | MI | 48084-7141 |
| DELPHI DIESEL SYSTEMS | 1624 MEIJER DR | | | | TROY | MI | 48084-7141 |
| DELPHI DIESEL SYSTEMS FRANCE SAS | 9 BOULEVARD DE l'INDUSTRIE | | | BLOIS CEDEX FR 41042 FRANCE | | | |
| DELPHI DIESEL SYSTEMS LTD | COURTENEY RD HOATH WAY | | | GILLINGHAM KENT ME8 0RU GREAT BRITAIN | | | |
| DELPHI DIESEL SYSTEMS LTD | COURTENEY ROAD GILLINGHAM | ME8 0RU KENT | | ENGLAND GREAT BRITAIN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELPHI DIESEL SYSTEMS S A DE C V | BLVD ISIDRO LOPEZ ZERTUCHE | # 4248 SALTILLO | | COAH 25220 MEXICO | | | |
| DELPHI E & C DAYTON PLT 1 | LISA FILES | DELPHI ENERGY & CHASSIS SYSTEM | 1420 WISCONSIN BLVD. | | FRASER | MI | 48026 |
| DELPHI E & C ROCHESTER | LISA FILES | CO/ MAGNETI MARELLI USA INC | 2101 NASH STREET | | GROVEPORT | OH | 43125 |
| DELPHI E & C ROCHESTER | LISA FILES | 2101 NASH ST | CO/ MAGNETI MARELLI USA INC | | SANFORD | NC | 27330-6338 |
| DELPHI E & C/DAYTON | 1000 LEXINGTON AVE | | | | ROCHESTER | NY | 14606-2810 |
| DELPHI E & C/DAYTON | PO BOX 5051 | | | | VANDALIA | OH | 45377-5051 |
| DELPHI E&C | 5820 DELPHI DRIVE  D2B38 | | | | TROY | MI | 48098 |
| DELPHI E&C - FRANCE | 1 AVENUE PAUL OURLIAC | | | TOULOUSE FR 31000 FRANCE | | | |
| DELPHI E&C - ROCHESTER-TAWAS | LISA FILES | C/O TAWAS INDUSTRIES INC | 905 CEDAR STREET | | KANSAS CITY | MO | 64153 |
| DELPHI E&C - ROCHESTER-TAWAS | LISA FILES | 905 CEDAR ST | C/O TAWAS INDUSTRIES INC | | TAWAS CITY | MI | 48763-9200 |
| DELPHI E&C SAGINAW | 2328 E GENESEE AVE | | | | SAGINAW | MI | 48601-2428 |
| DELPHI E&C/VILLERON | 5820 DELPHI DRIVE D2B38 | ATTN: SALES ADMIN 480-405-270 | | | TROY | MI | 48098 |
| DELPHI E&S - LOS INDIOS | 601 JOAQUIN CAVAZOS RD | | | | LOS INDIOS | TX | 78567 |
| DELPHI E/DORT HWY | 1000 LEXINGTON AVE | | | | ROCHESTER | NY | 14606-2810 |
| DELPHI E/ROCHESTR | 5500 W HENRIETTA RD | | | | W HENRIETTA | NY | 14586-9701 |
| DELPHI E/TROY | 5820 DELPHI DR | | | | TROY | MI | 48098-2819 |
| DELPHI EL/KOKOMO | 1 CORPORATE DR | PO BOX 9005 MD D7 | | | KOKOMO | IN | 46902-4000 |
| DELPHI ELEC/TROY | 5725 DELPHI DR | M/C : 483-400-516 | | | TROY | MI | 48098-2815 |
| DELPHI ELECTROINCS & SAFETY | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI ELECTRONICS & SAFETY | 1 CORPORATE DR | P.O. BOX 9005 | | | KOKOMO | IN | 46902-4000 |
| DELPHI ELECTRONICS & SAFETY | GERALD WITT | PO BOX 9004 | | | KOKOMO | IN | 46904-9004 |
| DELPHI ELECTRONICS & SAFTEY CUSTOMER SUPPORT | DELPHI ELECTRONICS & SAFETY | GERALD WITT | PO BOX 9004 | | KOKOMO | IN | 46904-9004 |
| DELPHI ELECTRONICS AND SAFETY | 1 CORPORATE DR | | | | KOKOMO | IN | 46902-4000 |
| DELPHI ELECTRONICS AND SAFETY | ATTN GLEN GRAY MAIL STN PL400 | 1916 S ELIZABETH ST | PO BOX 9005 | | KOKOMO | IN | 46902-2432 |
| DELPHI ELECTRONICS CORP. | LAURA KINNEY | C/O CUNEO SERVICES | 1125 E. VAILE AVENUE | | ANDERSON | IN | 46013 |
| DELPHI ELECTRONICS CORP. | LAURA KINNEY | REMANUFACTURING OPERATIONS | 2705 S. GOYER ROAD | | EL PASO | TX | 79906 |
| DELPHI ELECTRONICS CORP. | LISA FILES | 1125 E. VAILE AVE. DEPT. 7500 | | | MOBERLY | MO | 65270 |
| DELPHI ELECTRONICS CORP. | LAURA KINNEY | 1125 E VAILE AVE | C/O CUNEO SERVICES | | KOKOMO | IN | 46901-5558 |
| DELPHI ELECTRONICS CORP. | LAURA KINNEY | 2705 S GOYER RD | REMANUFACTURING OPERATIONS | | KOKOMO | IN | 46902-7403 |
| DELPHI ELECTRONICS CORPORATION | ATTN: GENERAL COUNSEL | 5725 DELPHI DR | | | TROY | MI | 48098-2815 |
| DELPHI ELECTRONICS SUZHOU CO LTD | NO 123 CHANGYANG RD SUZHOU IND ZONE | SINGAPORE INDUSTRIAL PARK | | SUZHOU JIANGSU CN 215216 CHINA (PEOPLE'S REP) | | | |
| DELPHI ELECTRONICS SUZHOU CO LTD | NO 123 CHANG YANG ST | SUZHOU INDUSTRIAL PK | | SUZHOU CITY, JIANGSU PR 215126 CHINA | | | |
| DELPHI ENE.& ENG. MGMT. | MATT KLATT | 2100 BURLINGAME AVE. S.W. | | | MCALLEN | TX | 78503 |
| DELPHI ENE/ANDRSN | PO BOX 2439 | 2401 COLUMBUS AVENUE | | | ANDERSON | IN | 46018-2439 |
| DELPHI ENE/ANDRSN | 601 HOLLY DR | | | | ALBANY | GA | 31705-4314 |
| DELPHI ENE/EL PAS | EL PASO PLANT | | | | ANDERSON | IN | 46011 |
| DELPHI ENE/FITZGE | 2401 COLUMBUS AVE | | | | ANDERSON | IN | 46016-4542 |
| DELPHI ENERG/1001 | 1300 N DORT HWY | P.O. BOX 1001 | | | FLINT | MI | 48556-0500 |
| DELPHI ENERGY | LISA FILES | 2900 S SCATTERFIELD RD | PLANT 20 | | ANDERSON | IN | 46013-1817 |
| DELPHI ENERGY | LISA FILES | PLANT 20 | 2900 S. SCATTERFIELD RD. | | ASHTABULA | OH | 44004 |
| DELPHI ENERGY & CHASSIS | 5820 DELPHI DR | | | | TROY | MI | 48098-2819 |
| DELPHI ENERGY & CHASSIS | LISA FILES | PRODUCTOS DELCO DE CHIHUAHUA S | AVE DE LAS INDUSTRIAS 4909 | CHIHUAHUA CI 31110 MEXICO | | | |
| DELPHI ENERGY & CHASSIS | SYSTEMS DIV | ACCT REC MAILCODE 852 811 473 | | | TEMPE | AZ | 85281 |
| DELPHI ENERGY & CHASSIS SYSTEM | 3101 W TECH BLVD | | | | MIAMISBURG | OH | 45342-0819 |
| DELPHI ENERGY & CHASSIS SYSTEM | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELPHI ENERGY & CHASSIS SYSTEM | LISA FILES | C/O ALEGRE INC | 3101 W TECH RD | APODACA NL 66600 MEXICO | | | |
| DELPHI ENERGY & CHASSIS SYTEM | 5820 DELPHI DR | | | | TROY | MI | 48098-2819 |
| DELPHI ENERGY & ENGINE MGMT SYS UK OVERSEAS CORP. | INTERCOMPANY | | | | | | |
| DELPHI ENERGY & ENGINE MGMT. | 1820 E 32ND ST | | | | ANDERSON | IN | 46013-2144 |
| DELPHI ENERGY & ENGINE MGMT. | 5820 DELPHI DRIVE  D2B38 | | | | TROY | MI | 48098 |
| DELPHI ENERGY & ENGINE MGMT. | LAURA KINNEY | 1000 LEXINGTON AVE | P.O. BOX 1790 | | ROCHESTER | NY | 14606-2810 |
| DELPHI ENERGY & ENGINE MGMT. | LAURA KINNEY | PO BOX 1790 | 1000 LEXINGTON AVE | | AUBURN | AL | 36831-1790 |
| DELPHI ENERGY & ENGINE MGMT. | LISA FILES | 4800 S SAGINAW ST | MC 485-301-340 | | FLINT | MI | 48507-2669 |
| DELPHI ENERGY & ENGINE MGMT. | LISA FILES | MC 485-301-340 | 4800 S. SAGINAW STREET | | ROMULUS | MI | 48174 |
| DELPHI ENERGY & ENGINE MNGMT. | LISA FILES | 8600 CENTRAL FWY. N. | | | ELKHART | IN | 46515 |
| DELPHI ENERGY & ENGINE MNGMT. | LISA FILES | 999 RANDAL STREET | | | STOCKTON | CA | 95206 |
| DELPHI ENERGY & ENGINE MNGMT. | LISA FILES | 2100 BURLINGAME AVE SW | | | WYOMING | MI | 49509-1753 |
| DELPHI ENERGY & ENGINE MNGMT. | LISA FILES | 999 W RANDALL ST | | | COOPERSVILLE | MI | 49404-1311 |
| DELPHI ENERGY/CHICAG | PO BOX 70020 | | | | CHICAGO | IL | 60673-0001 |
| DELPHI ENERGY/MI | 2100 BURLINGAME AVE SW | | | | GRAND RAPIDS | MI | 49509-1753 |
| DELPHI ENERGY/VANDAL | 5820 DELPHI DRIVE D2B38 | ATTN: SALES ADMIN 480-405-270 | | | TROY | MI | 48098 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | AVE ADOLFO LOPEZ MATOES 807 PTE | | | VICTORIA TM 87020 MEXICO | | | |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | AVE MEXICO S/N | | | GUADALUPE NL 67190 MEXICO | | | |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | CALLE ITURBIDE 1305 PTE | | | SABINAS HIDALGO NL 65200 MEXICO | | | |
| DELPHI FRANCE AUTO SYSTEMS | IMMEUBLE VISION DEFENSE | 89 BOULEVARD NATIONAL 14779477 | LA GARENNE COLUMBES CEDEX | FRANCE 92257 FRANCE | | | |
| DELPHI FRANCE AUTOMOTIVE SYS | CYRIL COUSERGUE | DELCO CHASSIS DIVISION | LIEU DIT "LA SUCRERIE" | VILLERON FRANCE | | | |
| DELPHI FRANCE SAS | MICHAEL NEUMANN | ZONE INDUSTRIELLE DES LORIBES | | QUERETARO QA 76249 MEXICO | | | |
| DELPHI FRANCE SAS | ZI DE CHEDEVILLE | | | ST AUBIN DU CORMIER FR 35140 FRANCE | | | |
| DELPHI FRANCE SAS | ZONE INDUSTRIELLE | | | DONCHERY F-08350 FRANCE | | | |
| DELPHI FRANCE SAS | 64 AVENUE DE LA PLAINE DE | FRANCE BP65059 95972 ROISSY | | CDG CEDEX FRANCH FRANCE | | | |
| DELPHI FRANCE/81 RUE | 81 RUE DE LA ROCHELLE BP 25 | | | STRASBOURG FR 67026 FRANCE | | | |
| DELPHI HARR/UPPER | 400 ABC BLVD | C/O ABC TECHNOLOGIES INC | | | GALLATIN | TN | 37066-3745 |
| DELPHI HARR/UPPER | CARRETERA A MATAMOROS KM 13.5 | COLONIA PARQUE INDUSTRIAL | | REYNOSA TM 88500 MEXICO | | | |
| DELPHI HARR/UPPER | 575 WAYDOM DR RR1 | C/O BEND-ALL AUTOMOTIVE | | AYR ON N0B 1E0 CANADA | | | |
| DELPHI HARR/UPPER | 24800 SHERWOOD | | | | CENTER LINE | MI | 48015-1059 |
| DELPHI HARR/UPPER | 101 MOUNTAIN RD. | | | COLLINGWOOD ON L9X 3Z9 CANADA | | | |
| DELPHI HARR/UPPER | 1885 WOODMAN CENTER DR | C/O CROWN PACKAGING | | | DAYTON | OH | 45420-1157 |
| DELPHI HARR/UPPER | 1450 PULLMAN ST | C/O EXPEDITORS INTL/ | GOODYEAR WAREHOUSE | | EL PASO | TX | 79936 |
| DELPHI HARR/UPPER | 300 ABC BLVD | | | | GALLATIN | TN | 37066-3744 |
| DELPHI HARR/UPPER | 1705 EATON DR | | | | GRAND HAVEN | MI | 49417-2824 |
| DELPHI HARR/UPPER | 3900 W URSULA AVE | | | | MCALLEN | TX | 78503-9006 |
| DELPHI HARR/UPPER | 3535 KETTERING BLVD | | | | MORAINE | OH | 45439-2014 |
| DELPHI HARR/UPPER | 1331 N MAIN ST | C/O TDS AUTOMOTIVE | | | MT PLEASANT | TN | 38474-1080 |
| DELPHI HARR/UPPER | IDE MAYO LOTE 7 PLANT 2 | COL PARQUE INDUSTRIAL | | REYNOSA 88790 MEXICO | | | |
| DELPHI HARR/UPPER | CARRETERA VICTORIA A MATAMOROS | 173 COL PESO REAL PLANT 6 | | SAN FERNANDO 87600 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELPHI HARR/UPPER | CARRETERA RIBERENA KM 8 PLT 1 | COLONIA PARQUE IND. MAQUIL PK | | REYNOSA 88500 MEXICO | | | |
| DELPHI HARR/UPPER | PO BOX 168 | | | | STRASBURG | OH | 44680-0168 |
| DELPHI HARR/UPPER | 1401 INDUSTRIAL PARK DR | C/O CARLISLE ENGINEERED | | | TUSCALOOSA | AL | 35401-0406 |
| DELPHI HARR/UPPER | 5638 OLD SAUNDERS SETTLEMEN RD | C/O PAR INDUSTRIES LLC | | | LOCKPORT | NY | 14094-4142 |
| DELPHI HARR/UPPER | 3440 KAULOOSA AVE | | | | TUSCALOOSA | AL | 35401-7022 |
| DELPHI HARR/UPPER | 5820 DELPHI DRIVE D2B38 | ATTN: SALES ADMIN 480-405-270 | | | TROY | MI | 48098 |
| DELPHI HARR/UPPER | 250 NORTHWOODS BLVD | | | | VANDALIA | OH | 45377-9694 |
| DELPHI HARR/UPPER | 100 WISCONSIN ST | | | | WALWORTH | WI | 53184-9545 |
| DELPHI HARRISON | AUX PRES LORIBES | | | FLERS EN ESCREBIEUX FR 59128 FRANCE | | | |
| DELPHI HARRISON | LISA FILES | C/O CALSONIC NORTH AMERICA | 9 HOLLAND AVENUE | | FARMINGTON HILLS | MI | |
| DELPHI HARRISON CALSONIC SA | ZONE INDUSTRIELLE LES PRES | LORIBES 59128 FLERS EN | | ESCREBIEUX FRANCE FRANCE | | | |
| DELPHI HARRISON THERMAL | 311 W MONROE ST FL 7 | | | | CHICAGO | IL | 60694-0001 |
| DELPHI HARRISON THERMAL SYSTEM | ATTN ACCOUNTS RECEIVABLE | 200 UPPER MOUNTAIN RD | | | LOCKPORT | NY | 14094-1819 |
| DELPHI HARRISON THERMAL SYSTEMS | 5820 DELPHI DRIVE  D2B38 | | | | TROY | MI | 48098 |
| DELPHI HARRISON THERMAL SYSTEMS | 300 TAYLOR STREET | | | | DAYTON | OH | 45402 |
| DELPHI HARRISON THERMAL SYSTEMS | 200 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1819 |
| DELPHI HARRISON THERMAL SYSTEMS | 1225 W WASHINGTON ST \ EAG | ACCT REC MAILCODE 852 811 473 | | | TEMPE | AZ | 85281 |
| DELPHI HUNGARY AUTOALKATRESZ GYARTO | ZANATI U 29A | | | SZOMBATHELY HU 9700 HUNGARY (REP) | | | |
| DELPHI IN/BOX 2495 | 1900 BILLY MITCHELL | BUILDING 8 | | | BROWNSVILLE | TX | 78521 |
| DELPHI IN/BOX 2495 | 2915 DR MARTIN LUTHER KING JR BLVD | | | | ANDERSON | IN | 46016-4848 |
| DELPHI IN/BOX 2495 | 200 GEORGESVILLE RD | | | | COLUMBUS | OH | 43228-2020 |
| DELPHI IN/BOX 2495 | AVENIDA MICHIGAN Y PROL UNIONES | PARQUE IND DEL NORTE | | MATAMOROS MX 87310 MEXICO | | | |
| DELPHI IN/BOX 2495 | 5820 DELPHI DRIVE D2B38 | ATTN: SALES ADMIN 480-405-270 | | | TROY | MI | 48098 |
| DELPHI IN/BOX 2495 | AV MICHIGAN Y OHIO S/N | PARQUE INDUSTRIAL DE NORTE | | TAMAULIPAS MX 87316 MEXICO | | | |
| DELPHI IN/CLDWTR | 6600 E 12 MILE RD | ENG. BLDG. 4-1, MAIL CODE W-1D | P.O. BOX 9009 | | WARREN | MI | 48092-3975 |
| DELPHI IN/WARREN | 28601 LORNA AVE | P.O. BOX 9036 | M/C 480-402-W50 | | WARREN | MI | 48092-3931 |
| DELPHI INDEPENDENT FACT INVESTIGATION | NO ADVERSE PARTY | | | | | | |
| DELPHI INTERIOR & LIGHTING SYSTEMS, LIVONIA | 28400 PLYMOUTH RD | | | | LIVONIA | MI | 48150-2366 |
| DELPHI INTERIOR AND LIGHTING | 28601 LORNA AVE | | | | WARREN | MI | 48092-3931 |
| DELPHI INTERIOR AND LIGHTING | 2915 PENDLETON AVE | | | | ANDERSON | IN | 46016-4848 |
| DELPHI INTERIOR AND LIGHTING SYSTEMS | G-1245 E. COLDWATER RD | | | | FLINT | MI | 48559 |
| DELPHI INTERIOR AND LIGHTING SYSTEMS | 2150 ALPINE AVE NW | | | | GRAND RAPIDS | MI | 49544-1902 |
| DELPHI INTERIOR SYSTEMS | 1401 CROOKS RD | | | | TROY | MI | 48084-7155 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | AV MICHIGAN Y OHIO S/N | | | MATAMOROS TM 87316 MEXICO | | | |
| DELPHI INTERIOR SYSTEMS DE MEXICO | AV MICHIGAN Y PROLONGACION UNIONES | | | MATAMOROS TM 87310 MEXICO | | | |
| DELPHI INTERIOR SYSTEMS DE MEXICO | PONIENTE 4 Y NORTE 7 NO 6 | | | MATAMOROS, TM 31109 MEXICO | | | |
| DELPHI LLC | LISA FILES | DELPHI THERMAL SYSTEMS | 250 NORTHWOODS BLVD | | VANDALIA | OH | 45377-9694 |
| DELPHI LLC | LISA FILES | 250 NORTHWOODS BLVD | DELPHI THERMAL SYSTEMS | | VANDALIA | OH | 45377-9694 |
| DELPHI MECH/BROWNSVI | 615 ELCA LN STE A | | | | BROWNSVILLE | TX | 78521-5700 |
| DELPHI MECHATRONIC SYSTEMS | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELPHI MECHATRONIC SYSTEMS | LISA FILES | C/O DELPHI E & S | 601 JOAQUIN CAVAZOS ROAD | | LOS INDIOS | TX | 78567 |
| DELPHI MECHATRONIC SYSTEMS INC | 2151 E LINCOLN RD | | | | KOKOMO | IN | 46902-3773 |
| DELPHI MECHATRONIC SYSTEMS INC | 615 ELCA LN STE A | | | | BROWNSVILLE | TX | 78521-5700 |
| DELPHI MECHATRONIC SYSTEMS INC. | 615 ELCA LANE | | | | BROWNSVILLE | TX | 78521 |
| DELPHI MECHATRONIC SYSTEMS SA DE CV | PONIENTE 4 Y NORTE 7 NO 6 | | | MATAMOROS TM 31109 MEXICO | | | |
| DELPHI MECHATRONIC SYSTEMS SA DE CV | PONIENTE 4 Y NORTE 7 NO 6 | COL CIUDAD INDUSTRIAL | | MATAMOROS TM 31109 MEXICO | | | |
| DELPHI PAC/BARCELONA | AVENIDA DE TORRELLES 11/13 | SANT VICENC DELS HORTS | | BARCELONA SP 8620 SPAIN | | | |
| DELPHI PACK/408 DANA | 5820 DELPHI DRIVE D2B38 | ATTN: SALES ADMIN 480-405-270 | | | TROY | MI | 48098 |
| DELPHI PACK/FUSHAN | NO.980 YONGDA ROAD | | | FUSHAN YA 265500 CHINA | | | |
| DELPHI PACKARD | DEBBY STONE | 925 INDUSTRIAL PARK ROAD | | | GRAND RAPIDS | MI | 49505 |
| DELPHI PACKARD EEA - WARREN | LISA FILES | C/O ELECTRICAL COMPONENTS INTL | 1600 W. LA QUINTA ROAD | | NOGALES | AZ | 85621 |
| DELPHI PACKARD ELECT | 408 DANA ST NE | | | | WARREN | OH | 44483-3852 |
| DELPHI PACKARD ELECTRIC | 5820 DELPHI DRIVE  D2B38 | | | | TROY | MI | 48098 |
| DELPHI PACKARD ELECTRIC | PO BOX 71405 | | | | CHICAGO | IL | 60694-1405 |
| DELPHI PACKARD ELECTRIC AUSTRALIA | UNIT 12 | MELBOURNE | | PRESTON AU 3072 AUSTRALIA | | | |
| DELPHI PACKARD ELECTRIC AUSTRALIA | UNIVERSAL TERMINATION COMP P L | | | ROSANNA VIC 3084 AUSTRALIA | | | |
| DELPHI PACKARD ELECTRIC PLANT 86 | AVE LOS ALAMOS 80 | | | LINARES NL 67755 MEXICO | | | |
| DELPHI PACKARD ELECTRIC SYS CO LTD | NO 980 YONGDA ST FUSHAN DISTRICT | | | YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | | | |
| DELPHI PACKARD ELECTRIC SYS CO LTD | NO.980 YONGDA ROAD | | | FUSHAN, YA 26550 CHINA | | | |
| DELPHI PACKARD ELECTRIC SYS. | KURT CAMPBELL | C/O DEKKO TECHNOLOGIES | 3330 W MCLANE | | OSCEOLA | IA | 50213 |
| DELPHI PACKARD ELECTRIC SYS. | JOSIE DOCHERTY | C/O LYALL TECHNOLOGIES | 808 S. CLEVELAND AVE. | | NAPERVILLE | IL | 60563 |
| DELPHI PACKARD ELECTRIC SYS. | LISA FILES | GENERAL MOTORS CORPORATION | DANA ST., POB 431 (96B) | | WARREN | OH | |
| DELPHI PACKARD ELECTRIC SYS. | KURT CAMPBELL | 3330 W MCLANE | C/O DEKKO TECHNOLOGIES | | OSCEOLA | IA | 50213 |
| DELPHI PACKARD ELECTRIC SYSTEM CO | 8 TAI BO RD | ANTING JIADING | | SHANGHAI CN 201814 CHINA (PEOPLE'S REP) | | | |
| DELPHI PACKARD ELECTRIC SYSTEM CO | NO 200 YUANGUO ROAD JIADING DIST | | | SHANGHAI CN 201814 CHINA (PEOPLE'S REP) | | | |
| DELPHI PACKARD ELECTRIC SYSTEMCO LTD | 60 YUANGUO RD | | | ANTING, JIADING DISTRICT,SHANGHAI PR 201814 CHINA | | | |
| DELPHI PACKARD ELECTRIC SYSTEMS | 408 DANA ST NE | | | | WARREN | OH | 44483-3852 |
| DELPHI PACKARD ELECTRIC SYSTEMS | 4400 W MT HOPE-WEST LOT | | | | LANSING | MI | 48917 |
| DELPHI PACKARD ELECTRIC SYSTEMS | 311 WEST MONROES 7TH FLOOR | | | | TEMPE | AZ | 85281 |
| DELPHI PACKARD ELECTRIC SYSTEMS TROY | PO BOX 5032 | | | | TROY | MI | 48007-5032 |
| DELPHI PACKARD ELECTRICAL SYST | LISA FILES | C/O NOMA AUTOMOTIVE | 6901 S. 33RD STREET | | NEWBERN | TN | 38059 |
| DELPHI PACKARD ELECTRICAL SYST | LISA FILES | 6901 S 33RD ST | C/O NOMA AUTOMOTIVE | | MCALLEN | TX | 78503-8852 |
| DELPHI PACKARD ESPANA  SLU | AVENIDA DE TORRELLES  11/13 | | | BARCELONA, SP 8620 SPAIN | | | |
| DELPHI PACKARD ESPANA SLU | POLIGONO DE LANDABEN S/N | | | CAIS PAPLONA 31012 SPAIN | | | |
| DELPHI PACKARD ESPANA SLU | AVENIDA DE TORELLES 11-13 | | | SAN VICENE DELS HORS E-08620 SPAIN | | | |
| DELPHI PACKARD/TROY | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI PACKARD/WARRN | CALLE DEL PARQUE 33 ESPARZA | | | FRESNILLO ZT MEXICO | | | |
| DELPHI PACKARD/WARRN | 48 WALTER JONES BLVD | | | | EL PASO | TX | 79906-5301 |
| DELPHI PACKARD/WARRN | 301 ROBEY ST | C/O TYCO ELECTRONICS CORP | | | FRANKLIN | KY | 42134-1032 |
| DELPHI PACKARD/WARRN | 655 N RIVER RD | P.O. BOX 431 | | | WARREN | OH | 44483-2254 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELPHI PACKARD/WARRN | 5820 DELPHI DRIVE D2B38 | ATTN: SALES ADMIN 480-405-270 | | | TROY | MI | 48098 |
| DELPHI PACKARD/WARRN | 48 WALTER JONES BLVD | C/O DELPHI PACKARD ELECTRIC | | | EL PASO | TX | 79906-5301 |
| DELPHI PACKARD/WARRN | 655 N RIVER RD NW | C/O DELPHI PACKARD | | | WARREN | OH | 44483-2254 |
| DELPHI PENSION PLAN TRUE-UP | NO ADVERSE PARTY | | | | | | |
| DELPHI PINION GEAR BEARING CLAIM | NO ADVERSE PARTY | | | | | | |
| DELPHI POL/BLONIE | PASS 20A | | | BLONIE PO 5870 POLAND | | | |
| DELPHI POLAND SA | PASS 20A | | | BLONIE, PO 5870 POLAND (REP) | | | |
| DELPHI POLAND SA | UL PODGORKI TYNIECKIE 2 | OLSKA 6840001364 | | KRAKOW 30-399 POLAND | | | |
| DELPHI POLAND SA ODDZIAL OSTRO | AGNIESZKA NOWACKA | DELPHI POLAND | UL WODNA 15 | | WARREN | MI | 48089 |
| DELPHI POLSKA AUTOMOTIVE SYSTE | DAVID MAROTO | ZAKLAD NO 2 UL LEONARDO DA VIN | | MAIA PORTUGAL | | | |
| DELPHI POWERTRAIN | DELPHI RECEIVABLES LLC | 2000 FORRER BLVD 3-15 | ATTN DEBBIE DEAN | | KETTERING | OH | 45420 |
| DELPHI POWERTRAIN | PO BOX 78000 | | | | DETROIT | MI | 48278-0111 |
| DELPHI POWERTRAIN SYSTEMS | 4134 DAVISON RD | | | | BURTON | MI | 48509-1455 |
| DELPHI PRODUCT & SERVICE SOLUTIONS | 22654 NETWORK PL | | | | CHICAGO | IL | 60673-1226 |
| DELPHI PRODUCTIONS | 950 W TOWER AVE | | | | ALAMEDA | CA | 94501-5049 |
| DELPHI RESTRUCTURING AND RELATED POTENTIAL CLAIMS | NO ADVERSE PARTY | | | | | | |
| DELPHI RIMIR SA DE CV | AVE MICHIGAN Y OHIO S/N | | | MATAMOROS TM 87316 MEXICO | | | |
| DELPHI RIMIR SA DE CV | AVE MICHIGAN Y OHIO S/N | PARRQUE INDUSTRIAL DEL NORTE | | MATAMOROS TM 87316 MEXICO | | | |
| DELPHI S&I | 1401 CROOKS RD | | | | TROY | MI | 48084-7155 |
| DELPHI S&I/4400 MATT | 4400 MATTHEW | C/O ANDROID | | | FLINT | MI | 48507-3152 |
| DELPHI SAFETY & INTERIOR SYSTEMS | 1401 CROOKS RD | | | | TROY | MI | 48084-7106 |
| DELPHI SAFETY & INTERIOR SYSTEMS | 200 GEORGESVILLE RD | | | | COLUMBUS | OH | 43228-2020 |
| DELPHI SAFETY/TROY | 1401 CROOKS RD | MC 480-0091-130 | | | TROY | MI | 48084-7106 |
| DELPHI SAGINAW PLANT 32 | RHONDA MEYER | C/O EUCLID INDUSTRIES | 1655 TECH DR | | LAREDO | TX | 78041 |
| DELPHI SAGINAW PLANT 32 | RHONDA MEYER | 1655 TECH DR | C/O EUCLID INDUSTRIES | | BAY CITY | MI | 48706-9792 |
| DELPHI SAGINAW PLANT 39 | RHONDA MEYER | C/O REMAN INC. | HIGHWAY 13 SOUTH | | BAY CITY | MI | 48706 |
| DELPHI SAGINAW PLANT 49 | RHONDA MEYER | C/O REMAN INC | 110 EAST 9TH STREET | CHIHUAHUA CI 31125 MEXICO | | | |
| DELPHI SAGINAW SEERING SYSTEMS | PO BOX 5080 | | | | SAGINAW | MI | 48605-5080 |
| DELPHI SAGINAW SEERING SYSTEMS | 515 N. WASHINGTON (1ST FL) | | | | SAGINAW | MI | 48607 |
| DELPHI SAGINAW SEERING SYSTEMS | HIGHWAY 31 NORTH | | | | ATHENS | AL | 35611 |
| DELPHI SAGINAW ST/MI | PO BOX 311 | PLANT 21 | | | ATHENS | AL | 35612-0311 |
| DELPHI SAGINAW ST/MI | 3900 E HOLLAND RD | ATTN: RHONDA MEYER | | | SAGINAW | MI | 48601-9494 |
| DELPHI SAGINAW STEERING SYSTEM | ACCTS REC DEPT EFT | 3900 E HOLLAND RD | | | SAGINAW | MI | 48601-9494 |
| DELPHI SAGINAW STEERING SYSTEM | 3900 E HOLLAND RD | | | | SAGINAW | MI | 48601-9494 |
| DELPHI SAGINAW STEERING SYSTEMS | 3900 E HOLLAND RD | | | | SAGINAW | MI | 48601-9494 |
| DELPHI SAGINAW STEERING SYSTEMS | PO BOX 2359 | | | | SAGINAW | MI | 48605-2359 |
| DELPHI SAGINAW STEERING SYSTEMS | 1840 HOLBROOK ST | | | | DETROIT | MI | 48212-3442 |
| DELPHI SAGINAW STEERING SYSTEMS | PO BOX 1210 | | | | BUFFALO | NY | 14240-1210 |
| DELPHI SAGINAW STEERING SYSTEMS | 1001 E DELAVAN AVE | | | | BUFFALO | NY | 14215-3148 |
| DELPHI SAGINAW STEERING SYSTEMS | 1840 HOLBROOK TRAFFIC DEPT | | | | DETROIT | MI | 48212 |
| DELPHI SAGINAW STEERING SYSTEMS | ONE SAGINAW DRIVE | | | | THREE RIVERS | MI | 49093 |
| DELPHI SAGINAW STEERING SYSTEMS DIVISION | NSK LTD. | GENERAL MANAGER AUTOMOTIVE PRODUCTS DIVISION HEADQUATERS | NISSEI BUILDING 6-3 | OHSAKI 1-CHOME JAPAN | | | |
| DELPHI SAGINAW/TROY | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI SHANGHAI DYNAMICS & | PROPULSION SYSTEM CO LTD | 328 HUAJING ROAD WAIGAOQIAO | FREE TRADE ZONE PUDONG 200131 | SHANGHAI CHINA CHINA | | | |
| DELPHI SHANGHAI DYNAMICS & PROPULSI | 150 XI YIA RD WAIGAOQIAO | FREE TRADE ZONE PUDONG | | SHANGHAI CN 200131 CHINA (PEOPLE'S REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELPHI SHANGHAI STEERING & CHA | JASON MARKER | 150 XI YIA RD WAIGAOQIAO | FREE TRADE ZONE PUDONG | WALLACEBURG ON CANADA | | | |
| DELPHI SISTEMAS DE ENERGIA SA | RICK JOHNSTON | 011-52-614-244-2650 X2658 | VIALIDAD CH-P NO 8802, COLONIA | | SHELBY TOWNSHIP | MI | 48315 |
| DELPHI SISTEMAS DE ENERGIA SA | RICK JOHNSTON | C/O CROWN PACKAGING CORPORATIO | 1885 WOODMAN CENTER DRIVE | | STERLING HEIGHTS | MI | 48312 |
| DELPHI SISTEMAS DE ENERGIA SA | RICK JOHNSTON | 1885 WOODMAN CENTER DR | C/O CROWN PACKAGING CORPORATIO | | DAYTON | OH | 45420-1157 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | AVE DE LAS INDUSTRIAS Y PINO 4907 | | | CHIHUAHUA CI 31110 MEXICO | | | |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | AVE DE LAS INDUSTRIAS Y PINO 4907 | COL NOBRE DE DIOS | | CHIHUAHUA CI 31110 MEXICO | | | |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | CALLE ALAMEDAS #750 ESQ C/AVE | | | TORREON CH 27077 MEXICO | | | |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | CARRETERA SALTILLO-PIEDRAS NEGRAS | KM 9 | | RAMOS ARIZPE COAHUILA CZ 25900 MEXICO | | | |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | VIALIDAD CH-P #8802 | | | CHIHUAHUA, CI 31416 MEXICO | | | |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | VIALIDAD CH-P NO 8802 | | | CHIHUAHUA CI 31416 MEXICO | | | |
| DELPHI SOUTH AFRICA PTY LTD | PO BOX 11160 ALGOA PARK | | | PORT ELIZABETH 6005 SOUTH AFRICA | | | |
| DELPHI STATE AND LOCAL GOVERNMENT RELATIONS | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI STEERING - KOREA | 580 1 BUK RI NONGONG EUP | | | DALSUNG GUN TAEGU KR 711 712 KOREA (REP) | | | |
| DELPHI STEERING SYSTEMS UK | WEST BAY RD NEW DOCKS | | | SOUTHAMPTON HAMPSHIRE SO15 0DP GREAT BRITAIN | | | |
| DELPHI T&I  - RAMOS ARIZPE | CARR. SALTILLO PIEDRAS NEGRAS KM. 8.54 | | | RAMOS ARIZPE, CAO  MEXICO | | | |
| DELPHI TECHNICAL CENTER MICHIG | 3000 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326-2356 |
| DELPHI TECHNOLOGIES INC | ATTN CAROLINE KUDWA | 5725 DELPHI DR | M/C 483-400-404 | | TROY | MI | 48098-2815 |
| DELPHI TECHNOLOGIES, INC. | PO BOX 33114 | | | | DETROIT | MI | 48232-5114 |
| DELPHI THER/N KANSAS | 144 W 23RD AVE | | | | N KANSAS CITY | MO | 64116-3082 |
| DELPHI THERM/LOCKPRT | 200 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1819 |
| DELPHI THERMAL | 200 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1896 |
| DELPHI THERMAL AND INTERIOR | 200 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1896 |
| DELPHI THERMAL AND INTERIOR | 5820 DELPHI DRIVE  D2B38 | | | | TROY | MI | 48098 |
| DELPHI THERMAL LOCKPORT PTC | SUSAN MARSH | C/O DELPHI AUTOMOTIVE SYSTEMS | RUA VICENZO GRANCHELLI 10 | SAINT THOMAS ON CANADA | | | |
| DELPHI THERMAL LOCKPORT PTC | 999 BOUNDARY RD | | | OSHAWA ON L1J 8P8 CANADA | | | |
| DELPHI THERMAL SYSTEMS | 1401 CROOKS RD | | | | TROY | MI | 48084-7155 |
| DELPHI THERMAL SYSTEMS | 48 WALTER JONES BLVD BLDG B | DOCK 87 & 88 | | | EL PASO | TX | 79906 |
| DELPHI THERMAL SYSTEMS | C/O HARRIS BANK ACCOUNT | # 239-178-7 | PO BOX 71384 | | CHICAGO | IL | 60694-1384 |
| DELPHI WESTBROOK | LISA FILES | 600 N. IRWIN | | BOTEVGRAD BULGARIA (REP) | | | |
| DELPHI-A - INDIA | LISA FILES | C/O HARCO INDUSTRIES INC | 707 HARCO DRIVE | | BOISE | ID | 83702 |
| DELPHI-A - NAGAR NOIDA | PLOT NO 3 SECTOR 41 GREATER NOIDA | | | GREATER NOIDA UTTAR PRADESH IN 203207 INDIA | | | |
| DELPHI-A - SPRING HILL SVC | PO BOX 5051 | | | | VANDALIA | OH | 45377-5051 |
| DELPHI-A - SPRING HILL SVC | 1974 RIDGECREST DR | | | | COLUMBIA | TN | 38401-7271 |
| DELPHI-C DAYTON OPERATIONS | PO BOX 5051 | | | | VANDALIA | OH | 45377-5051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELPHI-D - FLINT | 1101 N CENTER RD PLT 43 | | | | FLINT | MI | 48506 |
| DELPHI-D - KOKOMO | 1 CORPORATE DR | | | | KOKOMO | IN | 46902-4000 |
| DELPHI-D - MATAMOROS RAD/STR CT | CARRETERA SENDERO NACIONAL KM 3.5 | PARQUE INDUSTRIAL DEL NORTE | | MATAMOROS TM 87350 MEXICO | | | |
| DELPHI-D - MILWAUKEE OFF & MFG PLT | 5725 DELPHI DR | | | | TROY | WI | 48098-2815 |
| DELPHI-D - MILWAUKEE OFF & MFG PLT | 7929 S HOWELL AVE | | | | OAK CREEK | WI | 53154-2931 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | 501 ANG MO KIO INDUSTRIAL PARK I | OFF ANG MO KIO AVE 10 | | SINGAPORE SG 569621 SINGAPORE | | | |
| DELPHI-D-KOKOMO | 2151 E LINCOLN RD | | | | KOKOMO | IN | 46902-3773 |
| DELPHI-E - LEE RD OPERATIONS | 500 LEE RD | | | | ROCHESTER | NY | 14606 |
| DELPHI-E EL PASO CENTER | LISA FILES | 32 CELERITY WAGON ST | | | EL PASO | TX | 79906-5315 |
| DELPHI-E LAREDO DIST. CTR. | LISA FILES | DELPHI E & E | ALAMEDAS 750 | TORREON CH 27077 MEXICO | | | |
| DELPHI-E&C  SAGINAW | 2328 E GENESEE AVE | | | | SAGINAW | MI | 48601-2428 |
| DELPHI-E&C - BEREA | 301 MAYDE RD | | | | BEREA | KY | 40403-9777 |
| DELPHI-E&C - BRIGHTON | 12501 GRAND RIVER RD | | | | BRIGHTON | MI | 48116-8389 |
| DELPHI-E&C - CONCORD | 2700 SYSTRON DR | | | | CONCORD | CA | 94518-1355 |
| DELPHI-E&C - DAYTON OPERATIONS | PO BOX 5051 | | | | VANDALIA | OH | 45377-5051 |
| DELPHI-E&C - DAYTON OPERATIONS | 2701 HOME AVE | | | | DAYTON | OH | 45417-2119 |
| DELPHI-E&C - DAYTON-NEEDMORE R | 3100 NEEDMORE RD | PO BOX 5051 | | | VANDALIA | OH | 45377-5051 |
| DELPHI-E&C - DAYTON-NEEDMORE R | PO BOX 5051 | | | | VANDALIA | OH | 45377-5051 |
| DELPHI-E&C - DAYTON-NEEDMORE RD | PO BOX 5051 | | | | VANDALIA | OH | 45377-5051 |
| DELPHI-E&C - DAYTON-NEEDMORE RD | 3100 NEEDMORE RD | | | | DAYTON | OH | 45414-4308 |
| DELPHI-E&C - DELAVAN | LISA FILES | C/O MINIATURE PRECISION COMPON | 1615 GREBBY | | TAYLOR | MI | 48180 |
| DELPHI-E&C - EL PASO | 32 CELERITY WAGON ST | | | | EL PASO | TX | 79906-5315 |
| DELPHI-E&C - EL PASO WAREHOUSE | 32 CELERITY WAGON ST | | | | EL PASO | TX | 79906-5315 |
| DELPHI-E&C - ENGINEERING CTR | PO BOX 20366 | 5500 W HENRIETTA | | | ROCHESTER | NY | 14602 |
| DELPHI-E&C - ENGINEERING CTR | 5500 W HENRIETTA | | | | W HENRIETTA | NY | 14586-9701 |
| DELPHI-E&C - FLINT | 1300 N DORT HWY | | | | FLINT | MI | 48506-3956 |
| DELPHI-E&C - FLINT EAST | 1300 N DORT HWY | | | | FLINT | MI | 48506-3956 |
| DELPHI-E&C - FLINT PLT 6 EAST | 1601 S AVERILL AVE | | | | FLINT | MI | 48503-4437 |
| DELPHI-E&C - FLINT PLT 6 EAST | 1601 N AVERILL | | | | FLINT | MI | 48556-0001 |
| DELPHI-E&C - HARCO BRAKE SYSTEMS | 3535 KETTERING BLVD | | | | DAYTON | OH | 45439-2014 |
| DELPHI-E&C - HARCO BRAKE SYSTEMS | 600 HARCO DR | | | | CLAYTON | OH | 45315 |
| DELPHI-E&C - HEADQUARTERS | 2000 FORRER BLVD | | | | KETTERING | OH | 45420-1373 |
| DELPHI-E&C - KETTERING-HQ | 2000 FORRER BLVD | | | | KETTERING | OH | 45420-1373 |
| DELPHI-E&C - KETTERING-HQ | 2000 FORRER BLVD | PO BOX 5051 | | | VANDALIA | OH | 45377-5051 |
| DELPHI-E&C - KETTERING-HQ | PO BOX 5051 | | | | VANDALIA | OH | 45377-5051 |
| DELPHI-E&C - MISSISSAUGA | 1556 SHAWSON DR | | | MISSISSAUGA ON L4W 1N9 CANADA | | | |
| DELPHI-E&C - MORAINE TEST CTR | 2582 E RIVER RD | | | | MORAINE | OH | 45439-1514 |
| DELPHI-E&C - OAK CREEK | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI-E&C - OAK CREEK | 7929 S HOWELL AVE | | | | OAK CREEK | WI | 53154-2931 |
| DELPHI-E&C - PLT 2 REMOTE SUSPENSI | GATE 4 WOODMAN DR | | | | KETTERING | OH | 45420 |
| DELPHI-E&C - PLT 24 | LISA FILES | DELPHI ENERGY & CHASSIS SYSTEM | 1820 E 32ND ST | | RICHLAND CENTER | WI | 53581 |
| DELPHI-E&C - PLT 24 | LISA FILES | 1820 E 32ND ST | DELPHI ENERGY & CHASSIS SYSTEM | | ANDERSON | IN | 46013-2144 |
| DELPHI-E&C - PORTUGAL | 707 HARCO DR | | | | CLAYTON | OH | 45315 |
| DELPHI-E&C - RICHMOND | 425 10TH AVE | | | RICHMOND QC J0B 2H0 CANADA | | | |
| DELPHI-E&C - SAGINAW | 2328 E GENESEE AVE | | | | SAGINAW | MI | 48601-2428 |
| DELPHI-E&C - SANDUSKY | 2509 HAYES AVE | | | | SANDUSKY | OH | 44870-5359 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELPHI-E&C - SUMTER | LISA FILES | C/O MIDWEST STAMPING | 2525 CORPORATE WAY | | SALINE | MI | 48176 |
| DELPHI-E&C - TAYLOR | LISA FILES | C/O WINDSOR MACHINE & STMP | 26655 NORTHLINE ROAD | | FORT WAYNE | IN | |
| DELPHI-E&C - TAYLOR | LISA FILES | 26655 NORTHLINE RD | C/O WINDSOR MACHINE & STMP | | TAYLOR | MI | 48180-4481 |
| DELPHI-E&C - TROY HQ | 255 HOLLENBECK ST | | | | ROCHESTER | NY | 14621-3257 |
| DELPHI-E&C - TROY HQ | 5820 DELPHI DR | | | | TROY | MI | 48098-2819 |
| DELPHI-E&C -WICHITA FALLS | 8600 CENTRAL FWY N | | | | WICHITA FALLS | TX | 76305-5917 |
| DELPHI-E&S - BAD AXE | 400 LIBERTY ST | | | | BAD AXE | MI | 48413-9490 |
| DELPHI-E&S - BROWNSVILLE | 1900 BILLY MITCHELL BLVD STE B | | | | BROWNSVILLE | TX | 78521-5610 |
| DELPHI-E&S - BURTON | 1101 N CENTER RD PLT 43 | | | | FLINT | MI | 48506 |
| DELPHI-E&S - BURTON | LISA FILES | DELPHI ELECTRONICS & SAFETY | 4134 DAVISON ROAD, PLANT 43 | | KOKOMO | IN | 46901 |
| DELPHI-E&S - CUSTOMER SUPPORT | 5725 DELPHI DR | M/C 483-400-516 | | | TROY | MI | 48098-2815 |
| DELPHI-E&S - DAYTON | 600 N IRWIN ST | | | | DAYTON | OH | 45403-1337 |
| DELPHI-E&S - DE MEXICO | BRECHA E 99 S/N | | | REYNOSA TM 87350 MEXICO | | | |
| DELPHI-E&S - DE MEXICO | BRECHA E 99 S/N | COLONIA PARQUE INDSTL REYNOSA | | REYNOSA TM 87350 MEXICO | | | |
| DELPHI-E&S - ELMHURST | TONY SIMONTON | C/O AJR INTERNATIONAL INC | 951 N. LARCH AVE. | SHANGHAI CHINA (PEOPLE'S REP) | | | |
| DELPHI-E&S - KOKOMO | AVENIDA SAN RAFAEL 15 LIBRAMIENTO | | | REYNOSA TM 88740 MEXICO | | | |
| DELPHI-E&S - KOKOMO | CARRETERA INTERNACONAL GUADALAJAR | | | EMPALME SO 85340 MEXICO | | | |
| DELPHI-E&S - KOKOMO | HOOGEVELD 15 | | | DENDERMONDE BE 1070 BELGIUM | | | |
| DELPHI-E&S - KOKOMO | LISA FILES | C/O CARDONE INDUSTRIES INC | 5501 WHITAKER AVE | | ROCHESTER | IN | 46975 |
| DELPHI-E&S - KOKOMO | LISA FILES | C/O STANDARD MOTOR PRODUCTS | 7070 GOLF COURSE DRIVE | | RIVERVIEW | MI | 48193 |
| DELPHI-E&S - KOKOMO PLANT #9 | TONY SIMONTON | DELPHI ELECTRONICS & SAFETY | 2033 E. BOULEVARD | | MASON | OH | 45040 |
| DELPHI-E&S - KOKOMO PLANT #9 | TONY SIMONTON | 2033 E BOULEVARD | DELPHI ELECTRONICS & SAFETY | | KOKOMO | IN | 46902-7701 |
| DELPHI-E&S - KOKOMO PLANT 9 | LAURA KINNEY | C/O AJR INTERNATIONAL INC | 300 REGENCY DRIVE | MILTON ON CANADA | | | |
| DELPHI-E&S - KOKOMO SERVICE PA | 1125 E VAILE AVE | | | | KOKOMO | IN | 46901-5558 |
| DELPHI-E&S - KOKOMO SERVICE PARTS W | 1125 E VAILE AVE | | | | KOKOMO | IN | 46901-5558 |
| DELPHI-E&S - LOS INDIOS | 601 JOAQUIN CAVAZOS RD | | | | LOS INDIOS | TX | 78567 |
| DELPHI-E&S - MATAMOROS | CARRETERA SENDERO NACIONAL KM 3.5 | | | MATAMOROS TM 87350 MEXICO | | | |
| DELPHI-E&S - MATAMOROS | CARRETERA SENDERO NACIONAL KM 3.5 | PARQUE INDUSTRIAL DEL NORTE | | MATAMOROS TM 87350 MEXICO | | | |
| DELPHI-E&S - MATAMOROS | LISA FILES | C/O DELPHI ELECTRONIC & SAFETY | 601 JOAQUIN CAVAZOS ROAD | | EAST SYRACUSE | NY | 13057 |
| DELPHI-E&S - NAKATSUGAWA | 21110 NAEGI | | | NAKATSUGAWA GIFU JP 508-0101 JAPAN | | | |
| DELPHI-E&S - REYNOSA PLANT 5 | LISA FILES | C/O DELPHI ELECTRONIC & SAFETY | 601 JOAQUIN CAVAZOS ROAD | | MARYVILLE | TN | 37801 |
| DELPHI-E&S - REYNOSA PLT  5 | DELPHI-E&S - REYNOSA PLT 5 | CARRETERA A MATAMOROS KM 13.5 | | REYNOSA TM 88500 MEXICO | | | |
| DELPHI-E&S - REYNOSA PLT 4 | CARRETERA A MATAMOROS KM 13.5 | COLONIA PARQUE INDUSTRIAL REYNOSA | | REYNOSA TM 88500 MEXICO | | | |
| DELPHI-E&S - REYNOSA PLT 5 | CARRETERA A MATAMOROS KM 13.5 | | | REYNOSA TM 88500 MEXICO | | | |
| DELPHI-E&S - REYNOSA PLT 6 | AV FOMENTO INDUSTRIAL S/N | | | REYNOSA TM 88500 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELPHI-E&S - RIMIR MATAMOROS | LISA FILES | DELPHI ELECTRONICS & SAFETY | 601 JOAQUIN CAVAZOS ROAD | | YPSILANTI | MI | 48198 |
| DELPHI-E&S - SHELBY TOWNSHIP | 51734 FILOMENA DR | | | | SHELBY TOWNSHIP | MI | 48315-2948 |
| DELPHI-E&S - SHELBY TOWNSHIP | LISA FILES | C/O AMERICAN MOLDED PRODUCTS | 51490 CELESTE DR | | MASCOT | TN | 37806 |
| DELPHI-E&S - SHENZHEN | MABU TECHNOLOGY PARK | | | SHENZHEN GUANDONG CN 518102 CHINA (PEOPLE'S REP) | | | |
| DELPHI-E&S - SMITHFIELD | 2500 BUSINESS HWY 70 E | | | | SMITHFIELD | NC | |
| DELPHI-E&S - TIJUANA | SOR JUANA INES DE LA CRUZ 7835 | | | TIJUANA BAJA CALIFORNIA NORTE MX 22590 MEXICO | | | |
| DELPHI-E&S - VANDALIA | 250 NORTHWOODS BLVD | | | | VANDALIA | OH | 45377-9694 |
| DELPHI-E&S - VANDALIA | 250 NORTHWOODS BLVD | PO BOX 5051 MC-106 | | | VANDALIA | OH | 45377-9694 |
| DELPHI-E&S CMM MATAMOROS | LISA FILES | C/O DELPHI-E/S - LOS INDIOS | 601 JOAQUIN CAVAZOS ROAD | HUANGPU, GUANGZHOU CHINA (PEOPLE'S REP) | | | |
| DELPHI-H - ATLANTA | LISA FILES | C/O ROBERT BOSCH CORP | 855 CAMP CREEK PKY | | LINCOLNSHIRE | IL | 60069 |
| DELPHI-H - BARABOO | LISA FILES | C/O FLAMBEAU | 801 LYNN AVENUE | | LEESBURG | FL | 32748 |
| DELPHI-H - BARABOO | 801 LYNN AVE | | | | BARABOO | WI | 53913-2746 |
| DELPHI-H - CANTON | LISA FILES | C/O CARLISLE ENGINEERED PRODUC | 3131 COLUMBUS RD NE | | SCOTTSBURG | IN | 47170 |
| DELPHI-H - EAU CLAIRE | 1233 INTERNATIONAL DR | | | | EAU CLAIRE | WI | 54701-7053 |
| DELPHI-H - ETOBICOKE | LISA FILES | C/O ABC CLIMATE CONTROL SYS | 54 BETHRIDGE ROAD | | WARREN | MI | |
| DELPHI-H - FAYETTEVILLE | 3200 NATAL ST | | | | FAYETTEVILLE | NC | 28306-2845 |
| DELPHI-H - FAYETTEVILLE | LISA FILES | C/O PUROLATOR PRODUCTS CO | 3200 NATAL RD | RAMOS ARIZPE CP 25900 MEXICO | | | |
| DELPHI-H - FORESTVILLE | 10979 BENNETT STATE RD | | | | FORESTVILLE | NY | 14062-9708 |
| DELPHI-H - FORESTVILLE | LISA FILES | C/O BAILEY MFG CO LLC | 10979 BENNETT STATE RD | | MICHIGAN CENTER | MI | |
| DELPHI-H - GALLATIN | 241 ABC BLVD | | | | GALLATIN | TN | 37066-3715 |
| DELPHI-H - GALLATIN | LISA FILES | C/O SALGA PLASTICS | 241 ABC BLVD | | GALLATIN | TN | 37066-3715 |
| DELPHI-H - GALLATIN | LISA FILES | 241 ABC BLVD | C/O SALGA PLASTICS | | GALLATIN | TN | 37066-3715 |
| DELPHI-H - KINGSBURY | LISA FILES | C/O CAMOPLAST INC AIRTEK DIV | 370 DU MOULIN | | ZEELAND | MI | |
| DELPHI-H - LAREDO | LISA FILES | C/O PRO-TRANS INTERNATIONAL | | | TROY | MI | 48098 |
| DELPHI-H - MCALLEN | LISA FILES | C/O TI GROUP AUTOMOTIVE SYSTEM | 3900 URSULA ROAD | | THREE RIVERS | MI | 49093 |
| DELPHI-H - MORAINE | 3600 DRYDEN | | | | MORAINE | OH | 45439 |
| DELPHI-H - NORTH TONAWANDA | LISA FILES | C/O AMERICAN RUBBER PRODUCTS | 795 WURLITZER DRIVE | | TOLEDO | OH | 43612 |
| DELPHI-H - QUERETARO | LISA FILES | C/O ABC GRUPO DE MEXICO SA DE | AV NORTE 4 NO 7 PARQUE IND | | FORESTVILLE | NY | 14062 |
| DELPHI-H - RICHMOND | LISA FILES | C/O CAMOPLAST INC LASALLE DIV | 425 10TH AVENUE | | IRVINE | CA | 92618 |
| DELPHI-H - RICHMOND | 425 10TH AVE | | | RICHMOND QC J0B 2H0 CANADA | | | |
| DELPHI-H - SHELBY TOWNSHIP | 51734 FILOMENA DR | | | | SHELBY TOWNSHIP | MI | 48315-2948 |
| DELPHI-H - STRASBURG | PO BOX 168 | | | | STRASBURG | OH | 44680-0168 |
| DELPHI-H - STRASBURG | LISA FILES | C/O ALLIED BALTIC RUBBER INC | 310 RAILROAD AVE | | NEVADA | MO | |
| DELPHI-H - STRASBURG | 310 RAILROAD AVE | | | | STRASBURG | OH | 44680 |
| DELPHI-H - THREE RIVERS | LISA FILES | C/O CROCKER LTD | 1510 N MAIN STREET | QUERETARO QA 76809 MEXICO | | | |
| DELPHI-H - THREE RIVERS | LISA FILES | 1510 N MAIN ST | C/O CROCKER LTD | | THREE RIVERS | MI | 49093-1334 |
| DELPHI-H GALLATIN | 400 ABC BLVD | | | | GALLATIN | TN | 37066-3745 |
| DELPHI-H GALLATIN | LISA FILES | C/O ABC TECHNOLOGIES INC | 400 ABC BLVD | | BOLINGBROOK | IL | 60440 |
| DELPHI-H GALLATIN | LISA FILES | 400 ABC BLVD | C/O ABC TECHNOLOGIES INC | | GALLATIN | TN | 37066-3745 |
| DELPHI-H LOCKPORT PLT 2 | | | | | | | |
| DELPHI-H RIO BRAVO PLT 20 | LISA FILES | CALLE TAPIOCA NO 9411 | | JUARZ CI MEXICO | | | |
| DELPHI-H RIO BRAVO PLT 20 | SUSAN MARSH | | | | TROY | MI | 48098 |
| DELPHI-HARRISON THERMAL | LISA FILES | DELPHI THERMAL SYSTEM COMP. | 200 UPPER MOUNTAIN RD | | TRENTON | MI | |
| DELPHI-I COLUMBUS | AMANDA TRATHEN | DELPHI INTERIOR & LIGHTING | 200 GEORGEVILLE RD | | LAREDO | TX | 78045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELPHI-I COLUMBUS | AMANDA TRATHEN | 200 GEORGESVILLE RD | DELPHI INTERIOR & LIGHTING | | COLUMBUS | OH | 43228-2020 |
| DELPHI-P - ANAHUAC | CARRETERA A SABINAS | | | ANAHUAC NL 00000 MEXICO | | | |
| DELPHI-P - ARELEX SA DE CV | KM 230 CARR PANAMERICA Y CORRE | | | QUERETARO QA 76900 MEXICO | | | |
| DELPHI-P - BARTLETT | 1560 HECHT CT | | | | BARTLETT | IL | 60103-1691 |
| DELPHI-P - BARTLETT | JUDY MIDDLETON | C/O MIDWEST MOLDING INC | 1560 HECHT DRIVE | | TRACY | CA | 95376 |
| DELPHI-P - BARTLETT | JUDY MIDDLETON | 1560 HECHT CT | C/O MIDWEST MOLDING INC | | BARTLETT | IL | 60103-1691 |
| DELPHI-P - BROOKHAVEN PLT 23 | 925 INDUSTRIAL PARK RD NE | | | | BROOKHAVEN | MS | 39601-8951 |
| DELPHI-P - CFE TEST CENTER | 4551 RESEARCH PKWY NW | | | | WARREN | OH | 44483-1973 |
| DELPHI-P - CLINTON | JOSIE DOCHERTY | DELPHI PACKARD ELECTRIC SYSTEM | 1001 INDUSTRIAL PARK DR | | HAZLEHURST | MS | 39083 |
| DELPHI-P - CLINTON | JOSIE DOCHERTY | 1001 INDUSTRIAL PARK DR | DELPHI PACKARD ELECTRIC SYSTEM | | CLINTON | MS | 39056-3211 |
| DELPHI-P - CLINTON TOWNSHIP | 44850 CENTRE CT E | | | | CLINTON TOWNSHIP | MI | 48038-5536 |
| DELPHI-P - CONDUCTORES Y COMP | 48 WALTER JONES BLVD | | | | EL PASO | TX | 79906-5301 |
| DELPHI-P - CONDUCTORES Y COMPO | LISA FILES | DELPHI PACKARD ELECTRIC SYSTEM | 48 WALTER JONES RD | | LAREDO | TX | 78045 |
| DELPHI-P - CONDUCTORES Y COMPO | LISA FILES | 48 WALTER JONES BLVD | DELPHI PACKARD ELECTRIC SYSTEM | | EL PASO | TX | 79906-5301 |
| DELPHI-P - CONDUCTORES Y COMPONENTE | 48 WALTER JONES BLVD | | | | EL PASO | TX | 79906-5301 |
| DELPHI-P - DES PLAINES | 800 E NORTHWEST HWY | | | | DES PLAINES | IL | 60016-3049 |
| DELPHI-P - EL PASO | 1401 PULLMAN STE 3A | | | | EL PASO | TX | 79936 |
| DELPHI-P - EL PASO | 6 BUTTERFIELD TRAIL BLVD | | | | EL PASO | TX | 79906-4902 |
| DELPHI-P - EMPALME PLTS 4 & 8 | CARRETERRA INTL KM 1969 | | | EMPALME SO 85340 MEXICO | | | |
| DELPHI-P - GUANGZHOU | NO 1 CANGLIAN YI RD EASTERN SECTION | | | GUANGZHOU GUANGDONG CN 510730 CHINA (PEOPLE'S REP) | | | |
| DELPHI-P - LAREDO DISTRIBUTION | LISA FILES | DELPHI PACKARD ELECTRIC SYSTEM | 13701 MINES ROAD | | PHARR | TX | 78577 |
| DELPHI-P - LAREDO DISTRIBUTION | SUSAN DOWLING | DELPHI PACKARD ELECTRIC SYSTEM | 13701 MINES RD | | LAREDO | TX | 78045-7847 |
| DELPHI-P - LAREDO DISTRIBUTION | 13701 MINES RD | | | | LAREDO | TX | 78045-7847 |
| DELPHI-P - LAREDO DISTRIBUTION | SUSAN DOWLING | 13701 MINES RD | DELPHI PACKARD ELECTRIC SYSTEM | | LAREDO | TX | 78045-7847 |
| DELPHI-P - LAREDO DISTRIBUTION | LISA FILES | 13701 MINES RD | DELPHI PACKARD ELECTRIC SYSTEM | | LAREDO | TX | 78045-7847 |
| DELPHI-P - LAREDO WAREHOUSE | 13701 MINES RD | | | | LAREDO | TX | 78045-7847 |
| DELPHI-P - NEWTON FALLS | 4000 WARREN RD | | | | NEWTON FALLS | OH | 44444 |
| DELPHI-P - ROCHESTER HILLS | 1701 NORTHFIELD DR | | | | ROCHESTER HILLS | MI | 48309-3819 |
| DELPHI-P - WARREN | 5200 COUNTY RD 120 | | | | BERLIN | OH | 44610 |
| DELPHI-P - WARREN | HENEQUEN NO 1107 | | | CIUDAD JAUREZ , CH 32960 MEXICO | | | |
| DELPHI-P - WARREN | JUDY MIDDLETON | C/O DEKKO GLOBAL ENTERPRISE | 145 INGLEWOOD ROAD | HANAU, HESSEN GERMANY | | | |
| DELPHI-P - WARREN | JUDY MIDDLETON | 145 INGLEWOOD DR | C/O DEKKO GLOBAL ENTERPRISE | | SOCORRO | TX | 79927-4105 |
| DELPHI-P - WARREN GENL OFFICE | 408 DANA ST NE | | | | WARREN | OH | 44483-3852 |
| DELPHI-P - WARREN PLT 12 | 3101 PLEASANT VALLEY BLVD | | | | ALTOONA | PA | 16602 |
| DELPHI-P - WINESBURG | 101 W ELDORA RD | | | | PHARR | TX | 78577-7540 |
| DELPHI-P - WINESBURG | 7227 STATE RTE 515 | | | | WINESBURG | OH | 44690 |
| DELPHI-P HAZLEHURST | JOSIE DOCHERTY | C/O FOUNTAIN CONSTRUCTION CO | 220 W. WHITWORTH | | DOWAGIAC | MI | 49047 |
| DELPHI-P HAZLEHURST | JOSIE DOCHERTY | 220 W WHITWORTH ST | C/O FOUNTAIN CONSTRUCTION CO | | HAZLEHURST | MS | 39083-2216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELPHI-P WARREN | 408 DANA ST NE | | | | WARREN | OH | 44483-3852 |
| DELPHI-P WARREN | LISA FILES | C/O DEKKO TECHNOLOGIES INC | 111 DEWEY STREET | | BATTLE CREEK | MI | 49015 |
| DELPHI-S - ATHENS PLT 21 | 20941 SANDY RD | | | | TANNER | AL | |
| DELPHI-S - ATHENS PLT 23 | 20941 SANDY RD | | | | TANNER | AL | |
| DELPHI-S - BANGALORE | PLOT # 98 A PHASE II KIADE IND | | | BANGALORE KARNATAKA IN 562106 INDIA | | | |
| DELPHI-S - CENTRAL TOOL ROOM | 3900 E HOLLAND RD | | | | SAGINAW | MI | 48601-9494 |
| DELPHI-S - PLANT 30 | LYNETTE ROMBACH | C/O GENESEE PACKAGING | | | SAGINAW | MI | 48601 |
| DELPHI-S - PLANT 30 | RHONDA MEYER | C/O GENESEE PACKAGING | 2010 N DORT HWY | | MOUNT PLEASANT | MI | 48858 |
| DELPHI-S - PLANT 30 | RHONDA MEYER | 2010 N DORT HWY | C/O GENESEE PACKAGING | | FLINT | MI | 48506-2937 |
| DELPHI-S - PLANT 36 | 655 WAYDOM DR | | | AYR ON N0B 1E0 CANADA | | | |
| DELPHI-S - PLANT 41 | 626 DEPOT ST | | | | BLISSFIELD | MI | 49228-1358 |
| DELPHI-S - PLT 1 | 3900 E HOLLAND RD | | | | SAGINAW | MI | 48601-9494 |
| DELPHI-S - SAGINAW | 3900 E HOLLAND RD | | | | SAGINAW | MI | 48601-9490 |
| DELPHI-S - SAGINAW PLT 3 | 3900 E HOLLAND RD | | | | SAGINAW | MI | 48601-9490 |
| DELPHI-S - SAGINAW PLT 5 | 3900 E HOLLAND RD | | | | SAGINAW | MI | 48601-9490 |
| DELPHI-S - SAGINAW PLT 6 | 3900 E HOLLAND RD | | | | SAGINAW | MI | 48601-9490 |
| DELPHI-S - SAGINAW PLT 6 | SCOTT MILLSAP | INNOVATION CENTER | 3900 E HOLLAND RD | | SAGINAW | MI | 48601-9490 |
| DELPHI-S - SAGINAW PLT 6 | SCOTT MILLSAP | 3900 E HOLLAND RD | INNOVATION CENTER | | SAGINAW | MI | 48601-9494 |
| DELPHI-S - SAGINAW PLT 7 | 3900 E HOLLAND RD | | | | SAGINAW | MI | 48601-9490 |
| DELPHI-S - SAGINAW PROTOTYPE C | 2975 NODULAR DR | | | | SAGINAW | MI | 48601-9201 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | 2975 NODULAR DR | | | | SAGINAW | MI | 48601-9201 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | 3900 E HOLLAND RD | | | | SAGINAW | MI | 48601-9494 |
| DELPHI-S WORLD HQ GENERAL OFFICES | 3900 E HOLLAND RD | | | | SAGINAW | MI | 48601-9494 |
| DELPHI-S&I - ADRIAN TRIM PLT | 1450 E BEECHER ST | | | | ADRIAN | MI | 49221-3562 |
| DELPHI-S&I - COLUMBUS | 200 GEORGESVILLE RD | | | | COLUMBUS | OH | 43228-2020 |
| DELPHI-S&I - COMP MECANICOS DE MATA | 3301 NAFTA PKY | | | | BROWNSVILLE | TX | 78526 |
| DELPHI-S&I - DAYTON | PO BOX 5051 | | | | VANDALIA | OH | 45377-5051 |
| DELPHI-S&I - DAYTON | 2701 HOME AVE | | | | DAYTON | OH | 45417-2119 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | 1401 CROOKS RD | | | | TROY | MI | 48084-7155 |
| DELPHI-S&I - TRW VEHICLE SAFETY SYS | 1400 SALEM RD | | | | COOKEVILLE | TN | 38506-6221 |
| DELPHI-S&I KANS. CITY-TROY-PAR | LISA FILES | C/O LUNT MANUFACTURING CO INC | 200 BRANDT DR | | HAMPSHIRE | IL | 60140-9422 |
| DELPHI-S&I KANS. CITY-TROY-PAR | LISA FILES | 200 BRANDT DR | C/O LUNT MANUFACTURING CO INC | | HAMPSHIRE | IL | 60140-9422 |
| DELPHI-S&I KANSAS CITY-PARENT | LISA FILES | C/O LUNT MANUFACTURING CO INC. | 200 BRANDT DRIVE | | GREENVILLE | SC | 29615 |
| DELPHI-T&I - LOCKPORT PLANT 2 | 144 W 23RD AVE | | | | NORTH KANSAS CITY | MO | 64116-3082 |
| DELPHI-T&I - LOCKPORT PLANT 2 | 365 VICTORIA RD | | | | AUSTINTOWN | OH | 44515-2027 |
| DELPHI-T&I - LOCKPORT PLANT 2 | LISA FILES | C/O VALEO INC | 9 BUTTERFIELD TRL BLVD STE A | | CHICAGO | IL | |
| DELPHI-T&I - LOCKPORT PLT 8 | 200 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1819 |
| DELPHI-T&I - THREE RIVERS | 1510 N MAIN ST | | | | THREE RIVERS | MI | 49093-1334 |
| DELPHI-T&I - TROY | 1401 CROOKS RD | | | | TROY | MI | 48084-7155 |
| DELPHI-T&I - WARREN | LISA FILES | C/O MARIAH INDUSTRIES | 13125 E. EIGHT MILE ROAD | NORDRHEIN-WESTFALEN GERMANY | | | |
| DELPHI/ TROY | 5820 DELPHI DR | M/C 480-405-270 | PRODUCT & SERVICE SOLUTIONS | | TROY | MI | 48098-2819 |
| DELPHI/BROWNSVILLE | 3301 NAFTA PARKWAY | SUITE B DOCK 2 | | | BROWNSVILLE | TX | 78526 |
| DELPHI/C/O ANDROID | 2155 EXECUTIVE HILLS DR | C/O ANDROID INDUSTRIES | | | AUBURN HILLS | MI | 48326-2943 |
| DELPHI/CHIHUAHUA | VIALIDAD CH-P #8802 | COLONIA LOS PINOS | | CHIHUAHUA CI 31416 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELPHI/M & M KNOPF AUTO PARTS | LISA FILES | M & M FLINT | 2750 LIPPINCOTT BLVD. | | FLINT | MI | 48507 |
| DELPHIA A COLEMAN | 3452 RANGELEY ST APT 4 | | | | FLINT | MI | 48503-2961 |
| DELPHIA BLEVINS | 5312 E COUNTY ROAD 300 S | | | | NEW CASTLE | IN | 47362-9533 |
| DELPHIA BUSH | 2541 BRENTWOOD CIR | | | | LENOIR | NC | 28645-9324 |
| DELPHIA COLEMAN | 3452 RANGELEY ST APT 4 | | | | FLINT | MI | 48503-2961 |
| DELPHIA COOK | 7737 WEST 400 NORTH | | | | KOKOMO | IN | 46901-8698 |
| DELPHIA ELECTRONICS & SAFETY ($01) | WILLIAM WHITLOCK | 1 CORPORATE DR | | | KOKOMO | IN | 46902-4000 |
| DELPHIA ELECTRONICS & SAFETY ($D4 AND $01)) | WILLIAM WHITLOCK | 1 CORPORATE DR | | | KOKOMO | IN | 46902-4000 |
| DELPHIA ELECTRONICS & SAFETY ($DB AND $18)) | WILLIAM WHITLOCK | 1 CORPORATE DR | | | KOKOMO | IN | 46902-4000 |
| DELPHIA ELECTRONICS & SAFETY (7C) | JUGAL VIJAYVARGIYA | 1 CORPORATE DR | | | KOKOMO | IN | 46902-4000 |
| DELPHIA FISHER | 3208 W COURT ST | | | | FLINT | MI | 48503-3052 |
| DELPHIA HALCOMB | 1154 PATTERSON RD | | | | DAYTON | OH | 45420-1524 |
| DELPHIA HAMILTON | 829 SE WESTMINSTER PL | C/O DONNA HAMILTON | | | STUART | FL | 34997-5591 |
| DELPHIA PATTERSON | 6050 SURREY LN | | | | BURTON | MI | 48519-1314 |
| DELPHIA PEROUTKA | PO BOX 123 | | | | ELLINGTON | MO | 63638-0123 |
| DELPHIA WACHTER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| DELPHIA WADSWORTH | 860 CLARK LN | | | | LINDEN | MI | 48451-8511 |
| DELPHIA, ALAN A | 2341 SILVER ST | | | | ANDERSON | IN | 46012-1619 |
| DELPHIA, JOAN I | 17500 W 119TH ST APT 3212 | | | | OLATHE | KS | 66061 |
| DELPHIA, RICHARD F | 1207 SPRUCE CORNER RD | | | | ASHFIELD | MA | 01330-9746 |
| DELPHIA, TRACY J | 2270 PARKWAY DR | | | | DEERFIELD | OH | 44411-8716 |
| DELPHIE HOWARD | 3405 ROTHSHIRE CIR | COUNTY SQUIRE LAKES | | | NORTH VERNON | IN | 47265-8736 |
| DELPHIN PACKARD ELECTRIC SYS | SHIRLEY ZHAO X6226 | NO 980 YONGA ST FUSHAN DIST | | | FRANKLIN | GA | 30217 |
| DELPHIN, WALTER M | 850 GLADSTONE BLVD | | | | SHREVEPORT | LA | 71104-4202 |
| DELPHINE ALLUMS | PO BOX 430764 | | | | PONTIAC | MI | 48343-0764 |
| DELPHINE AROLD | 8318 HAHN ST | | | | UTICA | MI | 48317 |
| DELPHINE BAUMANN | 1500 RIVERVIEW DR | | | | WASHINGTON | MO | 63090-3441 |
| DELPHINE BEAVER | 13953 BIRWOOD ST | | | | DETROIT | MI | 48238-2203 |
| DELPHINE BOROS | 4449 PARKSIDE BLVD | | | | ALLEN PARK | MI | 48101-3203 |
| DELPHINE BROWN | 4221 N FOXCLIFF DR W | C/O STEPHEN A EDSON | | | MARTINSVILLE | IN | 46151-5960 |
| DELPHINE C BOERSCH | 72 ROWLEY HOLW | | | | CHEEKTOWAGA | NY | 14227-1628 |
| DELPHINE CARNEGIE | 15400 W 7 MILE RD APT 1118 | | | | DETROIT | MI | 48235-2887 |
| DELPHINE COLEMAN | 5118 INLAND ST | | | | FLINT | MI | 48505-1713 |
| DELPHINE CZAJKA | 17785 NORTH LAUREL PARK DRIVE | APT 917 | | | LIVONIA | MI | 48152 |
| DELPHINE DAVIS | 29900 FRANKLIN RD UNIT 149 | | | | SOUTHFIELD | MI | 48034-1199 |
| DELPHINE DOVE | 90 GOODYEAR AVE | | | | BUFFALO | NY | 14212-1818 |
| DELPHINE DUGUET | AN DER LANGEN LUESSEN 5/2/3 | 1190 VIENNA | | | | | |
| DELPHINE DUGUET | DR ROBERTO POLLAK-AICHELBURG | KAERNTNER STR 37/10 | | 1010 VIENNA AUSTRIA | | | |
| DELPHINE DUMANOIS | 916 GARLAND ST | | | | FLINT | MI | 48503-1339 |
| DELPHINE FARNSWORTH | 307 COURTNEYS PL | | | | LAPEER | MI | 48446-7624 |
| DELPHINE FEFEL | 1842 VINTON RD | | | | ROYAL OAK | MI | 48067-1033 |
| DELPHINE FRAZIER | 12990 144TH AVE | | | | GRAND HAVEN | MI | 49417-9140 |
| DELPHINE GASPEROSKY | G 4033 MARIANNE DR | | | | FLUSHING | MI | 48433 |
| DELPHINE GODFREY | 1149 BROWN DR | | | | MILTON | WI | 53563-1784 |
| DELPHINE GRAMACKI | 5953 RED FEATHER DR | | | | BAY CITY | MI | 48706-3489 |
| DELPHINE HAMILTON | 33094 WILLOW RD | | | | NEW BOSTON | MI | 48164-9153 |
| DELPHINE HEJKA | 26250 PLEASANT VALLEY RD | | | | FARMINGTON HILLS | MI | 48331-4140 |
| DELPHINE HERNDON | 218 E LAS MILPAS | | | | GREEN VALLEY | AZ | 85614-2914 |
| DELPHINE I RUCKER | 2060  GUILDHALL DR  #A | | | | COLUMBUS | OH | 43209-4416 |
| DELPHINE JACKSON | PO 553 | | | | TIMMONSVILLE | SC | 29161 |
| DELPHINE KELPINSKI | 1200 N MADISON AVE APT 205 | | | | BAY CITY | MI | 48708-5963 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELPHINE KOS | 10664 QUIRK RD | | | | BELLEVILLE | MI | 48111-5213 |
| DELPHINE KWAPIK | 26572 MARILYN AVE | | | | WARREN | MI | 48089-4633 |
| DELPHINE LECLAIRE | 1217 N US 23 | | | | EAST TAWAS | MI | 48730-9440 |
| DELPHINE LIBERATO | 5674 SLEEPY H0LLOW LN | | | | KIMBALL | MI | 48074 |
| DELPHINE MCGREGOR | 2 PURPLE HAWK CT | | | | MONTICELLO | GA | 31064-8502 |
| DELPHINE MURZIN | 9716 FENTON | | | | REDFORD | MI | 48239-1684 |
| DELPHINE MYERS | 24 MURRAY ST | | | | WARSAW | NY | 14569-1204 |
| DELPHINE NOWACZYK | RT 3 9916 CROOKED TRL. | | | | GRAYLING | MI | 49738 |
| DELPHINE NOWAK | 2217 N CLINTON ST | | | | SAGINAW | MI | 48602-5013 |
| DELPHINE OHLRICH | 35643 FAIRCHILD ST | | | | WESTLAND | MI | 48186-4142 |
| DELPHINE PADUCHOWSKI | 34160 SYCAMORE DR | | | | FRASER | MI | 48026-3595 |
| DELPHINE RUGENSTEIN | 313 E MURPHY ST | | | | BAY CITY | MI | 48706-3976 |
| DELPHINE SCHEMANSKI | 5934 BAYBERRY FARMS DR SW APT 6 | | | | WYOMING | MI | 49418-9219 |
| DELPHINE SEARS | 30800 FLORENCE ST | | | | GARDEN CITY | MI | 48135-3308 |
| DELPHINE SHANKS | 5198 ELMER ST | | | | DETROIT | MI | 48210-2151 |
| DELPHINE SMALL | 3942 MERWIN ST | | | | SHREVEPORT | LA | 71109-4723 |
| DELPHINE SZACH | 13832 BIRCH TREE WAY | | | | SHELBY TOWNSHIP | MI | 48315-6002 |
| DELPHINE THIMM | 49330 CARLOS ST APT 151 | | | | CHESTERFIELD | MI | 48051-3152 |
| DELPHINE THOMPSON | 5430 CYNTHIA TER | | | | BALTIMORE | MD | 21206-2927 |
| DELPHINE TURNER | 4257 SHERIDAN RD | | | | SAGINAW | MI | 48601-5026 |
| DELPHINE WHITE | 4023 LESLIE ST | | | | DETROIT | MI | 48238-3242 |
| DELPHINE WILLIAMS | 9534 PRAIRIE ST | | | | DETROIT | MI | 48204-2050 |
| DELPHINE ZEBROWSKI | 36500 MARQUETTE ST APT 914 | | | | WESTLAND | MI | 48185-3295 |
| DELPHINE ZEBROWSKI | 3655 BART AVE | | | | WARREN | MI | 48091-1954 |
| DELPHINE ZIDEK | 904 LIVERMORE LN | | | | ELYRIA | OH | 44035-3014 |
| DELPHINIA ANDREWS | 575 E LINCOLN ST APT 1 | | | | BIRMINGHAM | MI | 48009 |
| DELPHINIA ATKINSON | 16402 EVES COURT | | | | BOWIE | MD | 20716-7343 |
| DELPHOS FAMILY PHYSICIANSINC | 1775 E 5TH ST | | | | DELPHOS | OH | 45833-9141 |
| DELPHOS WRIGHT | 1536 W 31ST ST | | | | MARION | IN | 46953-3448 |
| DELPHUS PIGG | 5621 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-9506 |
| DELPIER, LAWRENCE T | 760 MILLER RD | | | | LAKE ORION | MI | 48362-3659 |
| DELPIER, MARIE A | 301 NEWMAN | | | | LAKE ORION | MI | 48362-1125 |
| DELPIER, MARIE A | 301 N NEWMAN RD | | | | LAKE ORION | MI | 48362-1125 |
| DELPIERRE RENE | AVMUE DES HETRES 25 | | | 1495 VILLERS LA VILLE BELGIQUE | | | |
| DELPIOMBO, ANNETTE M | 8365 HURON ST | | | | TAYLOR | MI | 48180-2952 |
| DELPOPOLO, DOMINICK R | 221 HAZEL AVE | | | | WESTFIELD | NJ | 07090-4144 |
| DELPOZZO, ITALIA | 231 MEADOW BLUFF LN | | | | KEARNEYSVILLE | WV | 25430-4874 |
| DELQUIENCY LITTLE | 8578 SPINNAKER WAY | | | | YPSILANTI | MI | 48197-7100 |
| DELRAY STEEL CASTING INC | 18900 RIALTO ST | PO BOX 3249 | | | MELVINDALE | MI | 48122-1951 |
| DELRAY STEEL CASTING INC | PO BOX 3249 | | | | MELVINDALE | MI | 48122-0249 |
| DELRAY STEEL CASTING, INC. | 18900 RIALTO ST | PO BOX 3249 | | | MELVINDALE | MI | 48122-1951 |
| DELRAY STEEL/MLVNDAL | 18900 RIALTO ST | P.O. BOX 3249 | | | MELVINDALE | MI | 48122-1951 |
| DELREAL, ALFREDO | 433 N 21ST ST | | | | MONTEBELLO | CA | 90640-3946 |
| DELREAL, RAY L | 6058 LINCOLN BLVD | | | | GRAND BLANC | MI | 48439 |
| DELREL E LAUR | 3923 MERWIN RD | | | | LAPEER | MI | 48446-9799 |
| DELREL LAUR | 3923 MERWIN RD | | | | LAPEER | MI | 48446-9799 |
| DELREZ, ROSE E | 2911 HAYWARD DRIVE SOUTHEAST | | | | GRAND RAPIDS | MI | 49546-7314 |
| DELRICO LOYD | 401 W RIDGEWAY AVE | | | | FLINT | MI | 48505-6104 |
| DELRIDGE, JOE E | 760 S 2ND ST | | | | HEATH | OH | 43056-1624 |
| DELRIO, GUILLERMINA | 15 NE 55TH AVE | | | | PORTLAND | OR | 97213-3107 |
| DELRIO, JUSTO C | 5322 MILLFIELD RD | | | | ROSEDALE | MD | 21237-4931 |
| DELROCK, JACQUELINE | RUE HUART CHAPEL 21 | | | B 6000 CHARLEROI BELGIUM | | | |
| DELROE DIXON | 255 S MAIN ST | | | | EOLIA | MO | 63344-1103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELROE J DIXON | 255 S MAIN ST | | | | EOLIA | MO | 63344-1103 |
| DELROSE, BONNIE E | 900 MASON AVE | | | | JOLIET | IL | 60435-5904 |
| DELROSSI, KRISTIN | TRUJILLO RODRIGUEZ & RICHARDS LLC | 3 KINGS HIGHWAY EAST | | | HADDONFIELD | NJ | 08033 |
| DELROSSO, ANNA S | 713 N. BENTLEY AVE. | | | | NILES | OH | 44446-5213 |
| DELROSSO, ANNA S | 713 N BENTLEY AVE | | | | NILES | OH | 44446-5213 |
| DELROY A DALE | 44 CHASE DR | | | | DAYTON | OH | 45458-2528 |
| DELROY GAYLE | 8009 BRUSH ST | | | | DETROIT | MI | 48202-2535 |
| DELROY SALEEM | 65 MANNS RD | | | | SEVERNA PARK | MD | 21146-1108 |
| DELSA BROWN | 10100 SOUTH 200 WEST | | | | FAIRMOUNT | IN | 46928-9510 |
| DELSALTO, GUSTAVO E | 6539 CARSTON CT | | | | FREDERICK | MD | 21703 |
| DELSANTO JENNIFER & THOMAS | 43 CRANBERRY LN | | | | MIDDLETOWN | CT | 06457-5163 |
| DELSART MILLARD A (ESTATE OF) (662531) | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVENUE | | | CHICAGO | IL | 60607 |
| DELSART, MILLARD A | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVENUE | | | CHICAGO | IL | 60607 |
| DELSEA REGIONAL HIGH SCHOOL DISTRICT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 405 | | | FRANKLINVILLE | NJ | 08322-0405 |
| DELSEE LIND | 22200 QUAIL RUN CIR UNIT 3 | | | | SOUTH LYON | MI | 48178-2603 |
| DELSHAWN BURGESS | 1947 STEWART DR NW | | | | WARREN | OH | 44485-2340 |
| DELSHONDA L LUNN | 54   REMSEN AVE | | | | NEW BRUNSWICK | NJ | 08901-2673 |
| DELSIE BENGE | 86 CEDAR RUN DR | | | | BROWNSBURG | IN | 46112-1829 |
| DELSIE DELP | 30106 E COUNTY LINE RD | | | | PLEASANT HILL | MO | 64080-8634 |
| DELSIE HUMPHREY | 9672 JACKSON ST | | | | BELLEVILLE | MI | 48111-1462 |
| DELSIE SCHIMMEL | 332 E 600 N | | | | ALEXANDRIA | IN | 46001-8611 |
| DELSIE SOUTH | 5125 LAKE ST | | | | GLENNIE | MI | 48737-9331 |
| DELSIE STEWART | 1230 WALNUT ST | | | | OWOSSO | MI | 48867-4329 |
| DELSIE SWARTZ | 1931 TROMBAS AVE | | | | SAN LEANDRO | CA | 94577-6124 |
| DELSIGNORE VINCENT (459819) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| DELSIGNORE, CAROL A | 6349 TARA DR | | | | POLAND | OH | 44514-1682 |
| DELSIGNORE, DONALD | 407 HAMILTON ST | | | | FREDERICKSBRG | VA | 22408-2931 |
| DELSIGNORE, RICHARD | 3413 FURLONG DR E | | | | FLOWER MOUND | TX | 75022 |
| DELSIGNORE, ROBERT T | 6349 TARA DR | | | | POLAND | OH | 44514-1682 |
| DELSIGNORE, SHIRLEY C | 8541 HICKORY HILL DR | | | | POLAND | OH | 44514-3285 |
| DELSKY, JOSEPH | 6217 STRATFORD DR | | | | PARMA HEIGHTS | OH | 44130-2366 |
| DELSORBO, UGO | 456 WASHINGTON HWY | | | | AMHERST | NY | 14226-4649 |
| DELSORDO CHARLES (357247) | BRANDT MILNES REA & WISE | 4990 USX TOWER | | | PITTSBURGH | PA | 15219 |
| DELSORDO, CHARLES | BRANDT MILNES REA & WISE | 4990 USX TOWER | | | PITTSBURGH | PA | 15219 |
| DELTA AIR LINES INC | PO BOX 105531 | | | | ATLANTA | GA | 30348-5531 |
| DELTA AUTO SALES SERVICE, INC. | CHARLES DUNN | 125 US HIGHWAY 51 BYP N | | | DYERSBURG | TN | 38024-3660 |
| DELTA AUTOMOTIVE | 6503 104 ST NW | | | EDMONTON AB T6H 2L3 CANADA | | | |
| DELTA AUTOMOTIVE | 4846 ELLIOTT ST | | | DELTA BC V4K 2X8 CANADA | | | |
| DELTA CENTER PARENT TEACHER ORGANIZATION | 305 S CANAL RD | | | | LANSING | MI | 48917-7837 |
| DELTA CHARTER TOWNSH | 1701 LAKE LANSING RD STE 100 | | | | LANSING | MI | 48912-3798 |
| DELTA CHARTER TOWNSHIP | 7710 W SAGINAW HWY | TREASURER | | | LANSING | MI | 48917-8974 |
| DELTA CHARTER TOWNSHIP | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 7710 W SAGINAW HWY | TREASURER | | LANSING | MI | 48917-8974 |
| DELTA CHARTER TOWNSHIP | 7710 WEST SAGINAW HWY | | | | LANSING | MI | 48917-9712 |
| DELTA CHARTER TOWNSHIP | 7710 W SAGINAW HWY | | | | LANSING | MI | 48917-8974 |
| DELTA CHARTER TOWNSHIP | | | | | | | |
| DELTA CHARTER TOWNSHIP | 7710 W SAGINAW HWY | ATTN: TOWNSHIP SUPERVISOR | | | LANSING | MI | 48917-8974 |
| DELTA CHARTER TOWNSHIP | TOWNSHIP MANAGER | 7710 W SAGINAW HWY | | | LANSING | MI | 48917-8974 |
| DELTA CHEMICAL SITE PRP GROUP | C\O L DEMASE- REED SMITH SHAW | PO BOX 2009 | | | PITTSBURGH | PA | 15230-2009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELTA CHEVROLET BUICK PONTIAC GMC A | 125 US HIGHWAY 51 BYP N | | | | DYERSBURG | TN | 38024-3660 |
| DELTA CHEVROLET BUICK PONTIAC GMC AND CADILLAC | 125 US HIGHWAY 51 BYP N | | | | DYERSBURG | TN | 38024-3660 |
| DELTA COLLEGE | ACCTS REC | CASHIERS OFFICE | | | UNIVERSITY CENTER | MI | 48710-0001 |
| DELTA COLLEGE | AUTOPRO TRAINING NETWORK | 5700 BECKER RD | | | SAGINAW | MI | 48601-9644 |
| DELTA COLLEGE | ATTN CASHIER | | | | UNIVERSITY CENTER | MI | 48710-0001 |
| DELTA COLLEGE | 5700 BECKER RD | | | | SAGINAW | MI | 48601-9644 |
| DELTA COLLEGE | CORP SERVICES OFFICE | 310 JOHNSON ST RM 255 | | | SAGINAW | MI | 48607 |
| DELTA COLLEGE | ATTN CASHIERS OFFICE | 9/07 TW ATTN CASHIERSOFC | 1961 DELTA RD UPDTE PER GOI | | UNIVERSITY CENTER | MI | 48710-0001 |
| DELTA COLLEGE | ATTN CASHIERS OFFICE B-111 | 1961 DELTA RD | | | UNIVERSITY CENTER | MI | 48710-0001 |
| DELTA COLLEGE CORPORATE SERVICES | CASHIERS OFFICE # B-111 | 1961 DELTA ROAD | | | UNIVERSITY CENTER | MI | 48710-0001 |
| DELTA COLLEGE SKILLED TRADES DEPARTMENT | ATTN CASHIERS OFC | | | | UNIVERSITY CENTER | MI | 48710-0001 |
| DELTA COLLEGE/MILFRD | 3505 W HIGHLAND RD | MILFORD TRAINING CENTER | | | MILFORD | MI | 48380-1114 |
| DELTA COLLGE/SAGINAW | 756 BEECHCROFT RD | ATT: DAVID H. ROGERS, MGR. | SATURN TECHNICAL TRAINING CTR | | SPRING HILL | TN | 37174-2303 |
| DELTA CONTAINERS INC | 1400 EDDY ST | | | | BAY CITY | MI | 48708-6192 |
| DELTA CONTAINERS INC | 1400 EDDY ST | PO BOX 623 | | | BAY CITY | MI | 48708-6179 |
| DELTA CONTAINERS INC | 3055 E BRISTOL RD | | | | BURTON | MI | 48529-1411 |
| DELTA CONTAINERS INC | TERRY CHOATE | 3256 1/2 IRON STREET | | | BURTON | MI | 48529 |
| DELTA CONTAINERS INC | TRACEY CAMPBELL | 3055 E BRISTOL RD | | | BURTON | MI | 48529-1411 |
| DELTA CONTAINERS INC | TRACEY CAMPBELL | 3055 E. BRISTOL ROAD | | | ADRIAN | MI | 49221 |
| DELTA CONTAINERS INC | FLINT PACKAGING INC | 3055 E BRISTOL RD | | | FLINT | MI | 48529-1411 |
| DELTA CONTROLS INC | 15 STANLEY DR | | | | THOMASVILLE | NC | 27360-8969 |
| DELTA COUNTY APPRAISAL DISTRICT | 115 E BONHAM AVE | P O BOX 47 | | | COOPER | TX | 75432-1913 |
| DELTA COUNTY TAX ASSESSOR | PO BOX 388 | | | | COOPER | TX | 75432-0388 |
| DELTA COUNTY TREASURER | 501 PALMER ST STE 202 | | | | DELTA | CO | 81416-1764 |
| DELTA COURT REPORTERS INC | PO BOX 320023 | | | | FLINT | MI | 48532-0001 |
| DELTA DENTAL | MICHAEL GILMORE | 27500 STANSBURY BLVD | | | FARMINGTON HILLS | MI | 48334-3811 |
| DELTA DENTAL OF INDIANA | PO BOX 79001 | | | | DETROIT | MI | 48279-0002 |
| DELTA DENTAL PLAN OF MI | 4100 OKEMOS RD | | | | OKEMOS | MI | 48864-3215 |
| DELTA DENTAL PLAN OF MICH | 4100 OKEMOS RD | | | | OKEMOS | MI | 48864-3215 |
| DELTA DENTAL PLAN OF MICHIGAN | 27500 STANSBURY BLVD | PO BOX 9085 | | | FARMINGTON HILLS | MI | 48334-3811 |
| DELTA DENTAL PLAN OF MICHIGAN INC | PO BOX 30416 | | | | LANSING | MI | 48909-7916 |
| DELTA DENTAL PLAN OF MICHIGAN, INC. | ATTN:  EMILY L. MATTHEWS & JONATHAN S. GROAT | 4100 OKEMOS ROAD | | | OKEMOS | MI | 48864 |
| DELTA DESIGN LLC | 927 CENTENNIAL WAY | | | | LANSING | MI | 48917-9278 |
| DELTA DESIGN LLC | STEVE COOPER | 927 CENTENNIAL WAY | | | LANSING | MI | 48917-9278 |
| DELTA DESIGN/SUMRTWN | 168 BLUEBIRD LANE | | | | SUMMERTOWN | TN | 38483 |
| DELTA DESIGN/TROY | 1807 E MAPLE RD | | | | TROY | MI | 48083-4212 |
| DELTA DOOR SALES INC | 2835 UNIVERSAL DR | | | | SAGINAW | MI | 48603-2412 |
| DELTA DYNAMICS | C-10 #7781 40 | PO BOX 800535 | | | SANTA CLARITA | CA | 91380-0535 |
| DELTA ENG/1350 HARMO | 1350 HARMON RD | | | | AUBURN HILLS | MI | 48326-1540 |
| DELTA ENG/AUBURN HIL | 2082 BROWN RD | | | | AUBURN HILLS | MI | 48326-1702 |
| DELTA ENGINEERED PLASTICS INC | 2082 BROWN RD | | | | AUBURN HILLS | MI | 48326-1702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELTA ENGINEERED PLASTICS INC | TROY TINGLEY | 1350 HARMON RD | | | AUBURN HILLS | MI | 48326-1540 |
| DELTA ENGINEERED PLASTICS INC | TROY TINGLEY | 1350 HARMON ROAD | | | SPENCER | IA | 51301 |
| DELTA ENGINEERED PLASTICS LLC | MICHELLE PERRY | 1350 HARMON RD | | | AUBURN HILLS | MI | 48326-1540 |
| DELTA ENGINEERED PLASTICS LLC | MICHELLE PERRY | 1350 HARMON ROAD | | | ST PETERS | MO | 63376 |
| DELTA ENGINEERED PLASTICS LLC | 1350 HARMON RD | | | | AUBURN HILLS | MI | 48326-1540 |
| DELTA ENGINEERED PLASTICS, LLC | 1350 HARMON ROAD | | | | AUBURN HILLS | MI | 48326 |
| DELTA ENGINEERED PLASTICS, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1350 HARMON RD | | | AUBURN HILLS | MI | 48326-1540 |
| DELTA FAB/TROY | 1785 E MAPLE RD | | | | TROY | MI | 48083-4210 |
| DELTA FAMILY CLINIC | 6195 MILLER RD | STE A2 | | | SWARTZ CREEK | MI | 48473-1599 |
| DELTA FINANCE CORP | ACCT OF EL E ANDERSON | 1712 NW CACHE RD STE B | | | LAWTON | OK | 73507-4549 |
| DELTA FORTITUDE FOUNDATION | PO BOX 430672 | | | | PONTIAC | MI | 48343-0672 |
| DELTA FREIGHT LINES INC | 16059 S CRAWFORD AVE | | | | MARKHAM | IL | 60428 |
| DELTA GAMMA CENTER FOR | 1750 SOUTH BIG BEND BOULEVARD | | | | SAINT LOUIS | MO | 63117-2402 |
| DELTA GARAGE | | 779 MAIN ST | | | | MA | 01610 |
| DELTA GRAPHICS INC | LOWENSTEIN SANDLER PC | 65 LIVINGSTON AVENUE | | | ROSELAND | NJ | 07068 |
| DELTA GROUP INC | W 188 S S8393 MERCURY DR | | | | MUSKEGO | WI | 53150 |
| DELTA II AUTO SERVICE | 460 FRANKLIN BLVD | | | CAMBRIDGE ON N1R 8G6 CANADA | | | |
| DELTA INDUSTRIES | 23539 PINEWOOD ST | | | | WARREN | MI | 48091-3121 |
| DELTA MANAGEMENT ASSOCIATES | PO BOX 9191 | | | | CHELSEA | MA | 02150-9191 |
| DELTA MCCULLOUGH | 1400 W 2ND ST | | | | ANDERSON | IN | 46016-2404 |
| DELTA MECHANICAL | VAL JORDAN | 2496 | | | LAWRENCEVILLE | GA | |
| DELTA MONSERRAT | 189 GOLFVIEW DR | | | | TEQUESTA | FL | 33469-1922 |
| DELTA MORGAN | 19193 HARLOW ST | | | | MELVINDALE | MI | 48122-1831 |
| DELTA MUSIC & ENTERTAINMENT | 7710 W SAGINAW HWY | | | | LANSING | MI | 48917-8974 |
| DELTA ORLANDO/ORLNDO | 5715 MAJOR BLVD | | | | ORLANDO | FL | 32819-7903 |
| DELTA PROD/TROY | 1360 E BIG BEAVER RD | | | | TROY | MI | 48083-1936 |
| DELTA PRODUCTS CORP | 39209 6 MILE RD | STE 105 | | | LIVONIA | MI | 48152-3906 |
| DELTA PROJECT AG | | | | | | | |
| DELTA PROJECT AG | WESLEY HOUSE | 19 CHAPEL ST. | | LUTON BEDFORDSHIRE LU1 2SE GREAT BRITAIN | | | |
| DELTA RESEARCH CORP | 32971 CAPITAL AVE | | | | LIVONIA | MI | 48150 |
| DELTA RESEARCH CORP | 32971 CAPITOL ST | | | | LIVONIA | MI | 48150-1705 |
| DELTA RETAIL-WHOLESALE TIRE | ATTN: MIKE CRITTENDEN | G3460 S SAGINAW ST | | | BURTON | MI | 48529-1222 |
| DELTA SCHO/SUITE 422 | 17199 N LAUREL PARK DR STE 422 | | | | LIVONIA | MI | 48152-7905 |
| DELTA SCHOELLAR/LIVO | 17199 N LAUREL PARK DR STE 212 | | | | LIVONIA | MI | 48152-7903 |
| DELTA SIDE BUS COMM ASSOC | 822 CENTENNIAL WAY | | | | LANSING | MI | 48917 |
| DELTA ST JOHNS | HOTEL & CONFERENCE CENTRE | 120 NEW GROVER ST | | ST JOHNS NFLD NF A1C 6K4 CANADA | | | |
| DELTA STATE UNIVERSITY | PO BOX D | | | | CLEVELAND | MS | 38732 |
| DELTA STATE UNIVERSITY OFFICE OF THE BURSAR | KENT WYATT HALL 131 | | | | CLEVELAND | MS | 38733 |
| DELTA STATES TURF INC | DELTA STATES TURF | 2540 SCENIC HWY | | | BATON ROUGE | LA | 70805-7842 |
| DELTA STEEL INC | 1410 WEBBER ST | | | | SAGINAW | MI | 48601-3438 |
| DELTA STEEL PRO | 14039 E DIANE DR | | | | CAMDEN | MI | 49232-9535 |
| DELTA TECH INC | 9427 MECNATILE DR | | | | MENTOR | OH | 44060 |
| DELTA TECH INC | 1655 CENTURY CORNERS PKWY | | | | EUCLID | OH | 44132-3321 |
| DELTA TECHNOLOGIES GROUP | TROY TINGLEY | 1350 HARMON RD | DELTA TOOLING | | AUBURN HILLS | MI | 48326-1540 |
| DELTA TECHNOLOGIES GROUP | TROY TINGLEY | DELTA TOOLING | 1350 HARMON ROAD | | HAZEL PARK | MI | 48030 |
| DELTA TEMP INC | 500 AJAX DR | | | | MADISON HEIGHTS | MI | 48071-2428 |
| DELTA TOOL/ABURN HIL | 1350 HARMON RD | | | | AUBURN HILLS | MI | 48326-1540 |
| DELTA TOOL/AUBURN HI | 1350 HARMON RD | | | | AUBURN HILLS | MI | 48326-1540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELTA TOOL/TROY | 1360 E BIG BEAVER RD | | | | TROY | MI | 48083-1936 |
| DELTA TOOLING CO | 1350 HARMON RD | | | | AUBURN HILLS | MI | 48326-1540 |
| DELTA TOOLING CO | 2082 BROWN RD | | | | AUBURN HILLS | MI | 48326-1702 |
| DELTA TOOLING CO | MICHELLE PERRY | 1350 HARMON RD | | | AUBURN HILLS | MI | 48326-1540 |
| DELTA TOOLING CO | MICHELLE PERRY | 1350 HARMON ROAD | | | ST PETERS | MO | 63376 |
| DELTA TOOLING CO | TROY TINGLEY | 1350 HARMON RD | DELTA TOOLING | | AUBURN HILLS | MI | 48326-1540 |
| DELTA TOOLING CO | TROY TINGLEY | 1350 HARMON ROAD | | | SPENCER | IA | 51301 |
| DELTA TOOLING CO | TROY TINGLEY | DELTA TOOLING | 1350 HARMON ROAD | | HAZEL PARK | MI | 48030 |
| DELTA TOOLING CO. | 1350 HARMON ROAD | | | | AUBURN HILLS | MI | 48326 |
| DELTA TOOLING CO. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1350 HARMON RD | | | AUBURN HILLS | MI | 48326-1540 |
| DELTA TOWING, LLC | | 229 DEVELOPMENT ST | | | | LA | 70363 |
| DELTA TOWNSHIP DISTRICT LIBRARY | 5130 DAVENPORT DRIVE | | | | LANSING | MI | 48917-5904 |
| DELTA TOWNSHIP UTILITIES I, LLC | 139 E 4TH ST | DAVE LEDONNE | | | CINCINNATI | OH | 45202-4003 |
| DELTA TOWNSHIP UTILITIES II, LLC | STEPHEN HARKNESS | 139 E 4TH ST | | | CINCINNATI | OH | 45202-4003 |
| DELTA TOWNSHIP UTILITIES II, LLC | DAN RAY | 1801 CALIFORNIA ST STE 3700 | | | DENVER | CO | 80202-2642 |
| DELTA TOWNSHIP UTILITIES II, LLC | ATTN: GENERAL COUNSEL | 139 E 4TH ST | | | CINCINNATI | OH | 45202-4003 |
| DELTA TOWNSHIP UTILITIES II, LLC | GENERAL COUNSEL, COMMERCIAL BUSINESS UNIT | 139 E 4TH ST | 5 ATRIUM II, EA503 | | CINCINNATI | OH | 45202-4003 |
| DELTA TOWNSHIP UTILITIES II, LLC | 139 E 4TH ST | | | | CINCINNATI | OH | 45202-4003 |
| DELTA TOWNSHIP UTILITIES II, LLC | ATTN: GENERAL COUNSEL | 1209 N ORANGE ST | | | WILMINGTON | DE | 19801-1120 |
| DELTA TOWNSHIP UTILITIES LLC | ATTN: GENERAL COUNSEL | 139 E 4TH ST | | | CINCINNATI | OH | 45202-4003 |
| DELTA TOWNSHIP UTILITIES, LLC | TREASURER | 139 E 4TH ST | | | CINCINNATI | OH | 45202-4003 |
| DELTA TOWNSHIP UTILITIES, LLC | CHARLES O'DONNELL | 105 E 4TH ST STE 1850 | | | CINCINNATI | OH | 45202-4087 |
| DELTA TOWNSHIP UTILITIES, LLC | 139 E 4TH ST | | | | CINCINNATI | OH | 45202-4003 |
| DELTA TOWNSHIP UTILITIES, LLC | VIVIAN M. RABY | 139 E 4TH ST | ATRIUM II- 25TH FLOOR | | CINCINNATI | OH | 45202-4003 |
| DELTA TOWNSHIP UTILITIES, LLC AND DELTA TOWNSHIP UTILITIES II, LLC | ATTN: GENERAL COUNSEL | 139 E 4TH ST | | | CINCINNATI | OH | 45202-4003 |
| DELTA TOWNSHIP UTILITIES, LLC C/O CINERGY SOLUTIONS, INC. | CHARLES O'DONNELL | 105 E 4TH ST STE 1850 | | | CINCINNATI | OH | 45202-4087 |
| DELTA TOWNSHIP UTILITIES, LLC C/O CINERGY SOLUTIONS, INC. | DEBORAH M. NEWELL | THORN HILL ROAD | | | WARRENDALE | PA | 15086 |
| DELTA TOWNSHIP UTILITIES, LLC C/O CINERGY SOLUTIONS, INC. | CHARLES O'DONNELL | 139 E 4TH ST | | | CINCINNATI | OH | 45202-4003 |
| DELTA TRANSPORTATION INC | PO BOX 81 | | | | WASCO | IL | 60183-0081 |
| DELTA WIRE & MFG CO | DELTA DR | PO BOX 1300 | | HARROW ON N0R 1G0 CANADA | | | |
| DELTA WIRE & MFG CO | PO BOX 1300 | | | HARROW ON N0R 1G0 CANADA | | | |
| DELTA WOODWARD | 1317 N FACTORY ST | | | | FAIRMOUNT | IN | 46928-1142 |
| DELTA-Q TECHNOLOGIES | UNIT 3 5250 GRIMMER STREET | | | BURNABY CANADA BC V5H 2H2 CANADA | | | |
| DELTA/ENGLAND | 17199 N LAUREL PARK DR STE 212 | ATTN: GARY SCYPTA | | | LIVONIA | MI | 48152-7903 |
| DELTA/GERMANY | 17199 N LAUREL PARK DR STE 212 | | | | LIVONIA | MI | 48152-7903 |
| DELTA/ROMULUS | 17199 N LAUREL PARK DR STE 212 | ATTN: GARY SCYPTA | | | LIVONIA | MI | 48152-7903 |
| DELTAH D HAGIE | 8877 ORAMEL HILL ROAD | | | | CANEADEA | NY | 14717-8775 |
| DELTAH KLEINHANS | 7064 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3502 |
| DELTAS STEVENS | 5331 OVERBROOK DR | | | | MILTON | FL | 32570-4103 |
| DELTEK | 13880 DULLES CORNER LANE | | | | HERNDON | VA | 20171 |
| DELTEK SYSTEMS INC | 13880 DULLES CORNER LN | | | | HERNDON | VA | 20171 |
| DELTEK, INC | 13880 DULLES CORNER LANE | | | | HERNDON | VA | 20171 |
| DELTER PREECE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DELTER WASHINGTON | 18244 LITTLEFIELD ST | | | | DETROIT | MI | 48235-1457 |
| DELTHA C GUTIERREZ | 3081 CARSON HWY | | | | ADRIAN | MI | 49221-1116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELTHA GUTIERREZ | 3081 CARSON HWY | | | | ADRIAN | MI | 49221-1116 |
| DELTHAREAN HAMILTON | 127 BOULDER CREEK DR | | | | DESOTO | TX | 75115-5388 |
| DELTON DOLL | 7420 MURKINS RD | | | | KANSAS CITY | MO | 64133-7004 |
| DELTON GIBBS | | | | | | | |
| DELTON HART | 664 E MCNEIL ST | | | | CORUNNA | MI | 48817-1757 |
| DELTON HAUK | 937 TERRY TRL | | | | WEATHERFORD | TX | 76086-4651 |
| DELTON HOLBROOKS | 2175 SHARON RD | | | | CUMMING | GA | 30041-6851 |
| DELTON JOHNSON | 3317 SCARLET SAGE DR | | | | HERNANDO BEACH | FL | 34607-3529 |
| DELTON L WEIGLE | 212 AMBER DR | | | | SLIPPERY ROCK | PA | 16057-6904 |
| DELTON POLK | 3540 EASTERN AVE | | | | ROCHESTER HLS | MI | 48307-5612 |
| DELTON ROACH | 8656 PEGGY AVENUE | | | | SARASOTA | FL | 34231-6649 |
| DELTON SNIDER JR | 12111 LINDEN RD | | | | LINDEN | MI | 48451-9482 |
| DELTON TELFOR | 715 N. WESTGATE DR | TRLR 200 | | | WESLACO | TX | 78596-4658 |
| DELTON WEIGLE | 212 AMBER DR | | | | SLIPPERY ROCK | PA | 16057-6904 |
| DELTOR, GARY | | | | | | | |
| DELTRESTE, ROSSANO | 22 ORCHARD DR | | | | WAPPINGERS FALLS | NY | 12590-4323 |
| DELTUS STARNES | 3649 MAYFLOWER DR | | | | INDIANAPOLIS | IN | 46221-2429 |
| DELTUVA JR, JOHN | 714 DOUGLAS AVE | | | | DANVILLE | IL | 61832-6810 |
| DELUCA KEITH F | 2002 JURON DR | | | | NIAGARA FALLS | NY | 14304-1822 |
| DELUCA OLENA | DELUCA, OLENA L | 100 NORTH SIXTH STREET FIFTH | | | LOUISVILLE | KY | 40202 |
| DELUCA OLENA | DELUCA, STEVEN T | 100 NORTH SIXTH STREET FIFTH | | | LOUISVILLE | KY | 40202 |
| DELUCA'S AUTO SERVICE | 294 MAIN ST E | | | NORTH BAY ON P1B 1B1 CANADA | | | |
| DELUCA, ANGELO | 3151 BEACHWOOD DR | | | | OREGON | OH | 43616-2305 |
| DELUCA, ANNA F | 7922 PHILADELPHIA RD | | | | BALTIMORE | MD | 21237-2620 |
| DELUCA, CANDY | | | | | | | |
| DELUCA, CHARLES V | 4415 E PORT CLINTON EASTERN RD | | | | PORT CLINTON | OH | 43452-3801 |
| DELUCA, DANIELE G | 1222 HARTZELL AVE | | | | NILES | OH | 44446-5236 |
| DELUCA, JACQUELINE E | 1425 CORBETT ST | | | | LANSING | MI | 48910-1142 |
| DELUCA, JAMES | 36365 IDAHO DR | | | | STERLING HTS | MI | 48312-3151 |
| DELUCA, JAMES B | 7668 SOMERHILL LN | | | | CLARKSTON | MI | 48348-4381 |
| DELUCA, JOHN | 742 AGENA AVE NW | | | | PALM BAY | FL | 32907-7741 |
| DELUCA, LUCILLE J | PO BOX 742 | | | | GLENDALE | RI | 02826-0742 |
| DELUCA, MARY M | 2703 PARKWAY LANE | | | | VAN BUREN | AR | 72956-6931 |
| DELUCA, OLENA L | BARBER BANASZYNSKI & GLIDEWELL | 100 NORTH SIXTH STREET FIFTH | | | LOUISVILLE | KY | 40202 |
| DELUCA, PATRICIA M | 8639 SPRINGWOOD CT | | | | ROSCOE | IL | 61073-7911 |
| DELUCA, PETER D | 12785 E GREENFIELD RD | | | | GRAND LEDGE | MI | 48837-8944 |
| DELUCA, ROSARIO | 14 WADSWORTH LN | | | | FORDS | NJ | 08863-1026 |
| DELUCA, SAM | 1428 WINDWARD WAY | | | | NILES | OH | 44446-3547 |
| DELUCA, STEVEN T | BARBER BANASZYNSKI & GLIDEWELL | 100 NORTH SIXTH STREET FIFTH | | | LOUISVILLE | KY | 40202 |
| DELUCA, VINCENT J | 152 CLINTON AVE | | | | FALMOUTH | MA | 02540-3806 |
| DELUCCA, JR, LOUIS J | 230 S BROAD ST STE 900 | | | | PHILADELPHIA | PA | 19102-4106 |
| DELUCIA CORNELIUS (474798) | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| DELUCIA, AMY J | 974 FAIRFIELD AVE | | | | COLUMBIANA | OH | 44408-1604 |
| DELUCIA, CORNELIUS | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| DELUCIA, GARY E | 975 FRANKLIN FARM DR | | | | MASON | MI | 48854-9367 |
| DELUCIA, MARY U | 4470 GREEN GLEN DR | | | | YOUNGSTOWN | OH | 44511-3612 |
| DELUCIA, SHARON M | 45 PINEBROOK DR | | | | ROCHESTER | NY | 14616-1664 |
| DELUCO, MARGUERITE C | 79 STUART DR | C/O MAURICE C. DELUCO | | | SOUTHINGTON | CT | 06489-3963 |
| DELUCO, MARGUERITE C | C/O MAURICE C. DELUCO | 79 STUART DRIVE | | | SOUTHINGTON | CT | 06489 |
| DELUCO, MAURICE C | 79 STUART DR | | | | SOUTHINGTON | CT | 06489-3963 |
| DELUDE, EDMOND C | 657 HIGHLAND DR | | | | OXFORD | MI | 48371-4780 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELUDE, MARILYN M | 613 SUMMERGREEN DR B | | | | FRANKENMUTH | MI | 48734 |
| DELUGE, DARRELL A | 18288 N OAK DR | | | | CLINTON TWP | MI | 48038-4605 |
| DELUNEY LAWRENCE E (438972) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DELUNEY, LAWRENCE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DELUNG, NANCY W | 1036 PARK CIRCLE DR | | | | GIRARD | OH | 44420 |
| DELURY, ELVIRA E | 14412 HOLLYWOOD AVE | | | | CLEVELAND | OH | 44111-1341 |
| DELURY, RITA M | 3734 SKYVIEW DR | | | | JANESVILLE | WI | 53546-2023 |
| DELUTRIE, JOHN | | | | | | | |
| DELUX TENTS & EVENTS LLC | 489 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2763 |
| DELUX TENTS & EVENTS LLC | 2090 S CONGRESS ST | | | | YPSILANTI | MI | 48197-4414 |
| DELUXE AUTO CARRIERS INC | 15810 E GALE AVE STE 120 | | | | LA PUENTE | CA | 91745 |
| DELUXE BUSINESS CHECKS & SOLUTION | PO BOX 742572 | | | | CINCINNATI | OH | 45274-2572 |
| DELUXE CORP | 3660 VICTORIA ST N | | | | SHOREVIEW | MN | 55126-2906 |
| DELUXE CORPORATION | TOM HOLBROOK | 3680 VICTORIA ST N | | | SHOREVIEW | MN | 55126-2906 |
| DELUXE ENTERPRISE OPERATIONS, INC. | D/B/A CHECKS UNLIMITED, DESIGNER CHECKS, AND CHECKS.COM | | | | | | |
| DELUXE SPEEDMETER & RADIO | 1976 S BANNOCK ST | | | | DENVER | CO | 80223-3911 |
| DELUXE STAMPING & DIE CO | TOM AMAN | 6690 STERLING DIRVE NORTH | | | BOWLING GREEN | OH | 43402 |
| DELUXE STAMPING & DIE COMPANY | 6690 STERLING DR N | | | | STERLING HEIGHTS | MI | 48312-4558 |
| DELUXE STAMPING & DIE COMPANY INC | 6690 STERLING DR N | | | | STERLING HEIGHTS | MI | 48312-4558 |
| DELUXE STAMPING & DIE COMPANY INC | TOM AMAN | 6690 STERLING DIRVE NORTH | | | BOWLING GREEN | OH | 43402 |
| DELUXE TECHNOLOGIES LLC | 34537 BENNETT | | | | FRASER | MI | 48026-1691 |
| DELUXE TECHNOLOGIES LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 34537 BENNETT | | | FRASER | MI | 48026-1691 |
| DELVA, EUGENE M | 7356 FM 2625 E | | | | MARSHALL | TX | 75672-1900 |
| DELVA, LARRY W | 414 E MAIN ST | | | | WESTVILLE | IL | 61883-1552 |
| DELVALLE JESUS | DELVALLE, JESUS | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DELVALLE JOSE (444143) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DELVALLE, MATIANA | 3345 SUNNYVIEW DR | | | | SAGINAW | MI | 48604-1737 |
| DELVALLE, MIGUEL | 545 MORRIS PL | | | | MONTEBELLO | CA | 90640-2337 |
| DELVALLE, PATRICIA | 179 WATER ST | | | | FRAMINGHAM | MA | 01701 |
| DELVALLE, RALPH F | 636 PIONEER TRL | | | | SAGINAW | MI | 48604-2221 |
| DELVALLE, VICTOR O | 39882 TANAGER TRL | | | | MURRIETA | CA | 92562-4651 |
| DELVALLEY, RUTH | 1013 LIBERTY ST. | | | | VEEDERSBURG | IN | 47987-8422 |
| DELVAS C SHUPERT | 818 CLAREMONT AVE | | | | DAYTON | OH | 45403-3316 |
| DELVAS SHUPERT | 818 CLAREMONT AVE | | | | DAYTON | OH | 45403-3316 |
| DELVECCHIO JR, RICHARD P | 7244 S SECOND MESA DR | | | | TUCSON | AZ | 85756-9741 |
| DELVECCHIO THOMAS | LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| DELVECCHIO, DAVID R | 7430 MACEDAY LAKE RD | | | | WATERFORD | MI | 48329-2624 |
| DELVECCHIO, FRANK | 38 JEROME AVE | | | | BELLEVILLE | NJ | 07109-1657 |
| DELVECCHIO, JOHN R | 2800 E RIVER RD | | | | NEWTON FALLS | OH | 44444-8731 |
| DELVECCHIO, JOSEPH M | 1156 BAY ST | | | | ROCHESTER | NY | 14609-4830 |
| DELVECCHIO, MARK B | 15025 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-9641 |
| DELVECCHIO, MICHAEL J | 237 LONE OAK AVE | | | | ROCHESTER | NY | 14616-3547 |
| DELVECCHIO, PETER A | 48 LINDSAY LN | | | | CRANSTON | RI | 02921-3562 |
| DELVECCHIO, ROBERT E | 567 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481 |
| DELVECCHIO, THOMAS | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| DELVECCHIO, TRACY L | 567 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-8805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELVER FLINT | 5124 N RACEWAY RD | | | | INDIANAPOLIS | IN | 46234-3126 |
| DELVIGNE HOLLINGSWORTH | 925 S. CO. RD. 300 W. | | | | KOKOMO | IN | 46902 |
| DELVIN BRUCE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DELVIN CLAUSON JR | 3203 HICKORY CREEK DR | | | | NEW LENOX | IL | 60451-9688 |
| DELVIN GRIMM | 730 GLEN OAK DR | | | | MANCHESTER | MI | 48158-8764 |
| DELVIN NESBIT | 1323 VINE ST | | | | SANDUSKY | OH | 44870-3237 |
| DELVIS CLARY | 5100 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8837 |
| DELVONDRE PAYTON | 1702 S MICHIGAN AVE | | | | SAGINAW | MI | 48602-1332 |
| DELVONTE M CONLEY | 205 CHANDLER ST | | | | DETROIT | MI | 48202-2826 |
| DELWAIDE JR, CHARLES H | 2701 LANDMARK CT | | | | GRANBURY | TX | 76048-2826 |
| DELWARE DIVISION OF PUBLIC HEALTH | OFFICE OF RADIATION CONTROL | 417 FEDERAL STREET | | | DOVER | DE | 19901 |
| DELWICHE JR, CLARENCE F | 26621 S SAGEBERRY DR | | | | SUN LAKES | AZ | 85248-7283 |
| DELWIN CRAIG | 2287 OSPREY CV | | | | FORT MOHAVE | AZ | 86426-7055 |
| DELWOOD NORDER | 3230 BALDWIN RD | | | | LAINGSBURG | MI | 48848-9629 |
| DELWYN TANNER | 407 CHURCH ST | | | | DAVISON | MI | 48423-1411 |
| DELY, DAVID | 1147 HARVARD RD | | | | GROSSE POINTE PARK | MI | 48230-1451 |
| DELY, DONALD G | 22922 MARTER ROAD | | | | ST CLR SHORES | MI | 48080-2723 |
| DELY, MARY A | 22922 MARTER ROAD | | | | ST CLR SHORES | MI | 48080-2723 |
| DELY, MARY L | 6469 HEMINGWAY ROAD | | | | DAYTON | OH | 45424-3402 |
| DELY, STEVEN J | 130 W 2ND STREET | SUITE 900 | | | DAYTON | OH | 45402-1590 |
| DELY, STEVEN J | 130 W 2ND ST STE 900 | | | | DAYTON | OH | 45402-1590 |
| DELY, STEVEN JOSEPH | 130 IROQUOIS DR APT F | | | | DAYTON | OH | 45449 |
| DELY, WILLIAM J | 6865 GOLDEN ROD RD | | | | LEWISTON | MI | 49756-9013 |
| DELYAR GERWINA | 4515 GRANDRIVER | #4 | | | LINDEN | MI | 48906 |
| DELYELSE LORANGER | 3054 VINEYARD LN | | | | FLUSHING | MI | 48433-2436 |
| DELYLE SHERMAN | 4164 MORRISON ST | | | | BURTON | MI | 48529-1672 |
| DELYNN KING | 3039 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2121 |
| DELYRIA, DARREL D | 2440 STROKE DR | | | | LAKE HAVASU CITY | AZ | 86406-7620 |
| DELYRIA, MARIA G | 2440 STROKE DR | | | | LAKE HAVASU CITY | AZ | 86406 |
| DELYRIA, SHARON D | 6001 WEST 76TH STREET SOUTH | | | | HAYSVILLE | KS | 67060-7128 |
| DELYRIA, SHARON D | 6001 W 76TH ST S | | | | HAYSVILLE | KS | 67060-7128 |
| DELYS DEMPSEY | 606 OAKRIDGE DR | | | | BOARDMAN | OH | 44512-3540 |
| DELZA HAYMES | 5860 HIGHVIEW DR APT 10 | | | | MILFORD | OH | 45150-2056 |
| DELZER, MELISSA A | 126 HILL STREET | | | | MONTROSE | MN | 55363-8597 |
| DELZETTI CLIVE | C/O LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| DELZIA SUTTON | 2 LEJER LN | | | | SAINT PETERS | MO | 63376-2715 |
| DELZIEL LEBERE | 30 E PARK DR | | | | LOCKPORT | NY | 14094-4723 |
| DELZOPPO, EVELYN W | 123 E 156TH ST APT 405 | | | | CLEVELAND | OH | 44110-1102 |
| DELZOPPO, MARIO E | 3515 OAKSTONE DR | | | | MANSFIELD | OH | 44903-8441 |
| DELZOPPO, RITA M | 2411 WOODLAWN AVE | | | | NIAGARA FALLS | NY | 14301-1445 |
| DELZORIA THOMAS | 19204 DEAN STREET | | | | DETROIT | MI | 48234-2073 |
| DEMA BRIZENDINE | 4115 ROUNDHILL DR | | | | ANDERSON | IN | 46013-2568 |
| DEMA ENGINEERING COMPANY | 10020 BIG BEND RD | | | | SAINT LOUIS | MO | 63122-6422 |
| DEMA THOMPSON | 887 140TH AVE | | | | WAYLAND | MI | 49348-9736 |
| DEMAAGD GMC NISSAN INC. | JAMES DEMAAGD | 333 W DICKMAN RD | | | BATTLE CREEK | MI | 49037-8454 |
| DEMAAGD GMC NISSAN INC. | 333 W DICKMAN RD | | | | BATTLE CREEK | MI | 49037-8454 |
| DEMADISON FIFE | 5515 POCASSETT WAY | | | | HOLT | MI | 48842-8723 |
| DEMAESTRI, NORMAN R | 1112 IROQUOIS AVE | | | | NAPERVILLE | IL | 60563-9317 |
| DEMAG CRANES & COMPONENTS | 7788 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0077 |
| DEMAG CRANES AG | 2650 ROOSEVELT AVE | | | | INDIANAPOLIS | IN | 46218-3645 |
| DEMAG CRANES AG | 1027 BYERS RD | | | | MIAMISBURG | OH | 45342 |
| DEMAG CRANES AG | 6400 W SNOWVILLE RD | STE 1 | | | BRECKSVILLE | OH | 44141-3248 |
| DEMAGGIO, FRANK R | 21170 VALARIA DR | | | | HILLMAN | MI | 49746-8249 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEMAGGIO, JOSEPHINE | 1920 WASHINGTON ROAD | | | | ROCHESTER HILLS | MI | 48306 |
| DEMAGGIO, LYNDA L | 2187 LAKESIDE DR | | | | TROY | MI | 48085-1020 |
| DEMAGGIO, REBECCA J | 2913 JOYCE DR | | | | KOKOMO | IN | 46902-4013 |
| DEMAIN, DENNIS P | 1380 DONCASTER DR | | | | YOUNGSTOWN | OH | 44511-3608 |
| DEMAIO, JOSEPH J | 66 N READ AVE | | | | RUNNEMEDE | NJ | 08078-1648 |
| DEMAIOLO, ROCCO | 1246 S 12TH ST | | | | SEBRING | OH | 44672-1626 |
| DEMAK RONALD G | 393 FOUR SEASONS DR | | | | LAKE ORION | MI | 48360-2550 |
| DEMAK, RONALD G | 393 FOUR SEASONS DR | | | | LAKE ORION | MI | 48350-2650 |
| DEMAN, LUKE N | 114 RAINBOW DR PMB 1497 | | | | LIVINGSTON | TX | 77399-1014 |
| DEMAN, TYRRELL E | 1769 GINTER RD | | | | DEFIANCE | OH | 43512-8724 |
| DEMANCZYK, PAUL B | 134 STATURE CT | | | | NEWARK | DE | 19713-3575 |
| DEMANCZYK, VICTORIA | 1222 DOVER AVE | | | | ELSMERE | DE | 19805-2510 |
| DEMAND LOGISTICS | 157 PRESSED BRICK DR | | | BRAMPTON CANADA ON L6V 4K6 CANADA | | | |
| DEMAND NOTES-MELLON FINANCIAL | FOR DEPOSIT IN THE ACCOUNT OF | PO BOX 535006 | J STADWICK | | PITTSBURGH | PA | 15253-5006 |
| DEMAND, ELIZABETH R | 9238 SWAN CREEK ROAD | | | | SAGINAW | MI | 48609 |
| DEMAND, EUGENE | 357 PILGRIM ST | | | | HIGHLAND PARK | MI | 48203 |
| DEMAND, GARY E | 6150 TOWNLINE RD | | | | BIRCH RUN | MI | 48415 |
| DEMAND, JOYCE A | 3143 CANTERBURY ST | | | | BAY CITY | MI | 48706 |
| DEMAND, JOYCE A | 3865 PINE ST | | | | GLENNIE | MI | 48737-9787 |
| DEMAND, MARGARET L | 3865 PINE ST | | | | GLENNIE | MI | 48737-9787 |
| DEMAND, MARGARET L | 3865 PINE | | | | GLENNIE | MI | 48737-9787 |
| DEMAND, MYRTLE B | PO BOX 243 | | | | LINDEN | MI | 48451 |
| DEMAND, RICHARD M | 1443 TRANSUE AVE | | | | BURTON | MI | 48509-2425 |
| DEMAND, WILLIAM J | 9238 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9113 |
| DEMANDEL, JOE | 308 TRAMMEL LN | | | | FALLING WTRS | WV | 25419-6929 |
| DEMANGE, JOHN | 2859 SOUTHFIELD DR | | | | BEAVERCREEK | OH | 45434-5717 |
| DEMANGE, THOMAS M | 6710 PINEWOOD PL | | | | DAYTON | OH | 45459-1225 |
| DEMANKOWSKI, GERTRUDE M | 32714 GRINSELL DR | | | | WARREN | MI | 48092-3172 |
| DEMANKOWSKI, LARRY A | 28301 MANHATTAN ST | | | | ST CLAIR SHRS | MI | 48081-3521 |
| DEMANKOWSKI, SHARON D | 3539 VAN HORN RD | | | | TRENTON | MI | 48183-4005 |
| DEMANN, ROBERT L | 4675 WELLINGTON ST | | | | HUDSONVILLE | MI | 49426-9173 |
| DEMANOWSKI, ROSEMARY I | 26064 GROVELAND ST | | | | MADISON HTS | MI | 48071-3602 |
| DEMANSKI, JOSEPH A | 36550 CHESTER RD APT 3304 | | | | AVON | OH | 44011-4009 |
| DEMANSKI, STELLA | 20305 LAUREL CREEK DR | | | | MACOMB | MI | 48044-3592 |
| DEMANUEL, DONALD A | 6969 EMERSON RD | | | | LEXINGTON | MI | 48450-8661 |
| DEMAR E PITMAN | 626   S GETTYSBURG | | | | DAYTON | OH | 45408-1515 |
| DEMARAIS, LLOYD L | 540 MARY ELLEN RD | | | | ROCHESTER HILLS | MI | 48307-2532 |
| DEMARAIS, VIRGINIA L | 3920 BALD MOUNTAIN RD | | | | AUBURN HILLS | MI | 48326-1814 |
| DEMARAY JR, WILLIAM G | 3502 GOSLINE RD | | | | MARLETTE | MI | 48453-9383 |
| DEMARAY SR, WILLIAM G | 5821 COTTER RD | | | | MARLETTE | MI | 48453-9371 |
| DEMARAY, BENJAMIN F | 4790 DOANE HWY | | | | POTTERVILLE | MI | 48876-8743 |
| DEMARAY, VIRGIL B | 2461 VALLEY LANE | | | | GRAND BLANC | MI | 48439-8149 |
| DEMARCHENA MERCADES | 3102 SOUTHWEST 132ND PLACE | | | | MIAMI | FL | 33175-2524 |
| DEMARCHI, LUCY A | 18 DIVITTORIO DR | C/O PATRICIA MIKLOSOVICH | | | MILFORD | MA | 01757-3719 |
| DEMARCHIS, A J | 274 ORCHARD DR | | | | BUFFALO | NY | 14223-1039 |
| DEMARCO DARIA C | 4690 W ELDORADO PKWY | APT 511 | | | MCKINNEY | TX | 75070-5767 |
| DEMARCO DIANE | DEMARCO, DIANE | 24099 STONEHEDGE DR | | | WESTLAKE | OH | 44145-4864 |
| DEMARCO JONATHAN | DEMARCO, JONATHAN | GEORGIA ADMIN SERVICES | 1775 SPECTRUM DRIVE STE. 1000 | | LAWRENCEVILLE | GA | 30043 |
| DEMARCO JONATHAN | MASSEY, KENNEDY | 3429 BENCH AVE | | | COLLEGE PARK | GA | 30349 |
| DEMARCO JONATHAN | OGLETREE, KIARA | 1894 DELOWE PL SW | | | ATLANTA | GA | 30311 |
| DEMARCO NICHOLAS AND BETTY | PO BOX 749 | | | | BRICK | NJ | 08723-0749 |
| DEMARCO PAGE | 3149 OLD FARM RD | | | | FLINT | MI | 48507-1250 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEMARCO, ANTONIO | 23 POTTER RD | | | | FRAMINGHAM | MA | 01701-3424 |
| DEMARCO, DARIA C | 4690 W ELDORADO PKWY APT 511 | | | | MCKINNEY | TX | 75070-5767 |
| DEMARCO, DAVID A | 3266 MCCLINTOCKSBURG RD | | | | DIAMOND | OH | 44412-9732 |
| DEMARCO, ERNEST J | 709 PARKLAND DR | | | | SANDUSKY | OH | 44870-5507 |
| DEMARCO, FRANCES C | PO BOX 250335 | | | | FRANKLIN | MI | 48025-0335 |
| DEMARCO, FRANK | 3267 PHEASANT RUN RD UNIT C | | | | CORTLAND | OH | 44410-9128 |
| DEMARCO, FREDA G | 392 EARL DR NW | | | | WARREN | OH | 44483-1114 |
| DEMARCO, GABRIEL A | 3088 HICKORY LAWN RD | | | | ROCHESTER HILLS | MI | 48307-5013 |
| DEMARCO, GRACE M | 100 KEARNEY DR | | | | ROCHESTER | NY | 14617-5451 |
| DEMARCO, JOANN D | 3311 BEATTY DR | | | | GRAND PRAIRIE | TX | 75052-6115 |
| DEMARCO, JOHN | 2596 THORMAN PL | | | | TUSTIN | CA | 92782-1421 |
| DEMARCO, JONATHAN | 7810 SR 85 | | | | RIVERDALE | GA | 30274 |
| DEMARCO, JOSEPH | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| DEMARCO, JOSEPH C | 1500 LINDBERGH DR | | | | LANSING | MI | 48910 |
| DEMARCO, JOSEPHINE | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| DEMARCO, LAWRENCE P | 2632 DONNA DR | | | | WILLIAMSTON | MI | 48895-9575 |
| DEMARCO, MARY R | 3267 PHEASANT RUN RD UNIT C | | | | CORTLAND | OH | 44410-9128 |
| DEMARCO, MICHAEL P | 488 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1517 |
| DEMARCO, PATSY C | 1017 PARKVIEW AVE | | | | MC DONALD | OH | 44437-1660 |
| DEMARCO, PAUL P | 361 HUDSON RD | | | | SUDBURY | MA | 01776-1631 |
| DEMARCO, PETER F | 624 RIDGE ST | | | | PEEKSKILL | NY | 10566-5518 |
| DEMARCO, RALPH C | 635 DAKOTA AVE | | | | NILES | OH | 44446-1033 |
| DEMARCO, ROBERT L | 363 BRITTON RD | | | | ROCHESTER | NY | 14616-3207 |
| DEMARCO, RON R | 3514 BREEZE KNOLL DR | | | | YOUNGSTOWN | OH | 44505-1918 |
| DEMARCO, RONALD R | 6 CAROUSEL CT | | | | WILMINGTON | DE | 19808-2901 |
| DEMARCO, SALLY | 6497 KINGSDALE BLVD | | | | PARMA HTS | OH | 44130-3966 |
| DEMARCO, THOMAS | 2400 GARDEN WAY 135 | | | | HERMITAGE | PA | 16148 |
| DEMARCUS  JOHN | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| DEMARCUS JOHN (663879) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DEMARCUS JR, JAKE | 1982 HARLAN RD | | | | WAYNESVILLE | OH | 45068-8899 |
| DEMARCUS, AUDRA | 6020 S ELM DR | | | | MARION | IN | 46953-6124 |
| DEMARCUS, JOHN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DEMARCUS, KIM G | 8410 CROSLEY RD | | | | SPRINGBORO | OH | 45066-9607 |
| DEMARE, KRISTIN M | 1793 CHARM CT | | | | ROCHESTER HILLS | MI | 48306-3015 |
| DEMAREE WHITTON | 1005 N OXFORD DR | | | | MARION | IN | 46952-2554 |
| DEMAREE, HARRY B | 1802 CIRCLE DR | | | | BEDFORD | IN | 47421-3910 |
| DEMAREST LAURA | 50 ECKEL ROAD | | | | LITTLE FERRY | NJ | 07643-2036 |
| DEMAREST, BRADLEY R | 903 NORTHLANE ST | | | | DEFIANCE | OH | 43512-1418 |
| DEMAREST, BRADLEY R | 1618 MAIN ST | | | | MURRAY | KY | 42071-2252 |
| DEMAREST, DANIEL W | 951 BRITTON RD | | | | ROCHESTER | NY | 14616-2912 |
| DEMAREST, DAVID S | 2830 MOLLER RD | | | | SPEEDWAY | IN | 46224-3345 |
| DEMAREST, JEREMY T | 1244 DUNDEE DR | | | | WATERFORD | MI | 48327-2001 |
| DEMAREST, LARRY R | 434 MAYFAIR DR | | | | POINCIANA | FL | 34759-3214 |
| DEMAREST, RICHARD J | 17200 WEST BELL ROAD | LOT NO 1330 | | | SURPRISE | AZ | 85374 |
| DEMARIA | PO BOX 8018 | | | | NOVI | MI | 48376-8018 |
| DEMARIA | | | P.O. BOX 8018 | | NOVI | MI | 48376 |
| DEMARIA BUILDING COMPANY | 3031 W GRAND BLVD | SUITE 624 | | | DETROIT | MI | 48202-2008 |
| DEMARIA BUILDING COMPANY | D DOUGLAS MCGRAW (P24166) | 5455 CORPORATE DRIVE | SUITE 104 | | TROY | MI | 48098 |
| DEMARIA BUILDING COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3031 W GRAND BLVD STE 624 | | | DETROIT | MI | 48202-3008 |
| DEMARIA GERALD E | 5365 HOLLENBECK RD | | | | COLUMBIAVILLE | MI | 48421-9391 |
| DEMARIA, CARL | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| DEMARIA, CONNIE M | APT 280 | 755 ESTATES BOULEVARD | | | TRENTON | NJ | 08619-2619 |
| DEMARIA, CONNIE M | 755 ESTATES BLVD | APT 280 | | | MERCERVILLE | NJ | 08619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEMARIA, DOMINICK J | 134 LEWIS AVE | | | | MERIDEN | CT | 06451-3029 |
| DEMARIA, DONALD D | G5494 W BALDWIN RD | | | | SWARTZ CREEK | MI | 48473 |
| DEMARIA, DONALD D | G5494 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473 |
| DEMARIA, GERALD E | 5365 HOLLENBECK ROAD | | | | COLUMBIAVILLE | MI | 48421-9391 |
| DEMARIA, GERALD EMIL | 5365 HOLLENBECK RD | | | | COLUMBIAVILLE | MI | 48421-9391 |
| DEMARIA, KATHLEEN | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| DEMARIA, LISA A | 5365 HOLLENBECK RD | | | | COLUMBIAVILLE | MI | 48421-9391 |
| DEMARIA, LYN M | 5266 FRAN DR | | | | GRAND BLANC | MI | 48439 |
| DEMARIA, MICHAEL | 1751 REGENE ST | | | | WESTLAND | MI | 48186-9728 |
| DEMARIA, OREST R | 1718 SIDNEY AVE | | | | SAN LEANDRO | CA | 94578-1874 |
| DEMARIA, RICHARD J | 1118 COLLAR PRICE RD. | | | | HUBBARD | OH | 44425-2911 |
| DEMARIA, ROBERT F | 6230 MANSFIELD DR | | | | SWARTZ CREEK | MI | 48473-7957 |
| DEMARIANO, JOSEPH D | 7821 STANLEY MILL DR | | | | DAYTON | OH | 45459-5146 |
| DEMARIO L LEVINGSTON | 126 ALLERTON RD | | | | DAYTON | OH | 45405 |
| DEMARIO, FILOMENA | 257 LETHAM COURT | | | | SAINT CHARLES | MO | 63301-4594 |
| DEMARIO, GRETCHEN | 4534 CORNELL AVE | | | | DOWNERS GROVE | IL | 60515 |
| DEMARIS BARRETT | 2369 RIFLE RIVER TRL | | | | WEST BRANCH | MI | 48661-9049 |
| DEMARIS ESKEW | 2238 E STATE ROAD 38 | | | | MARKLEVILLE | IN | 46056-9758 |
| DEMARIS J MCCARLEY | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| DEMARIS LIDDIE | 1811 STOLDT AVE | | | | IMLAY CITY | MI | 48444-1468 |
| DEMARK, DONNA M | 566 BIRCH AVE | | | | EUCLID | OH | 44132-2141 |
| DEMAROIS BUICK OLDSMOBILE GM | PO BOX 8539 | | | | MISSOULA | MT | 59807-8539 |
| DEMAROIS BUICK-GMC TRUCK | PO BOX 8539 | | | | MISSOULA | MT | 59807-8539 |
| DEMAROIS, INC. | ROBERT DEMAROIS | 3115 W BROADWAY ST | | | MISSOULA | MT | 59808-1613 |
| DEMARREE, SHIRLEY H | 9655 OLDE GEORGETOWN | | | | CENTERVILLE | OH | 45458-6095 |
| DEMARS JR, CARL F | 71 WINDHAM RD | | | | BRISTOL | CT | 06010-2762 |
| DEMARS, EVELYN K | 90 ALLEN ST | | | | TERRYVILLE | CT | 06786-6403 |
| DEMARS, JUDY A | 16818 BRADNER RD | | | | NORTHVILLE | MI | 48168-3600 |
| DEMARS, KAREN | 19 SUGARMILLS CIR | | | | FAIRPORT | NY | 14450 |
| DEMARS, LOUISE L. | 526 WITCHES ROCK RD | | | | BRISTOL | CT | 06010-7153 |
| DEMARS, MANDY J | 9750 BILLWOOD HWY | | | | DIMONDALE | MI | 48821-9404 |
| DEMARS, MARK E | 9750 BILLWOOD HWY | | | | DIMONDALE | MI | 48821-9404 |
| DEMARS, MARK S | PO BOX 14 | | | | CANISTED | NY | 14823-0014 |
| DEMARS, PATRICIA K | 25103 BUICK ST | | | | ROSEVILLE | MI | 48066-3660 |
| DEMARS, ROBERT G | 124 FOXHILL LN | | | | PERRYSBURG | OH | 43551-2504 |
| DEMARS, RUSSELL H | 25103 BUICK ST | | | | ROSEVILLE | MI | 48066-3660 |
| DEMARS, RUSSELL HARRY | 25103 BUICK ST | | | | ROSEVILLE | MI | 48066-3660 |
| DEMARS, SCOTT D | PO BOX 392 | | | | BYRON | MI | 48418-0392 |
| DEMARS, SCOTT D | 967 DAWSON ST | | | | MILFORD | MI | 48381 |
| DEMARSE, WILLIAM R | PO BOX 235 | | | | RED CREEK | NY | 13143-0235 |
| DEMARSH, FRANCIS J | 3622 WEMPLE RD | | | | TRAVERSE CITY | MI | 49686-9138 |
| DEMARSH, JOHN G | PO BOX 3 | | | | LOWELLVILLE | OH | 44436-0003 |
| DEMARTIN, BARBARA C | 6273 EMARLD COVE DR | | | | LONG BEACH | CA | 90803-2314 |
| DEMARTINIS JR, BENJAMIN R | 189 MILLWOOD RD | | | | LEESBURG | FL | 34788-2670 |
| DEMARTINIS, JOYCE A | 720 MCCLURE AVE | | | | SHARON | PA | 16146-4145 |
| DEMARTINIS, ROBERT P | 4444 ORANGEVILLE RD | | | | SHARPSVILLE | PA | 16150-9410 |
| DEMARTINO, MARY A | 965 WISTERIA DR | | | | BEAUMONT | TX | 77706-5417 |
| DEMARTZ, BETTY L | 824 24TH ST | | | | NIAGARA FALLS | NY | 14301-2414 |
| DEMARTZ, JOANNE V | 137 ELMWOOD AVE, LOWER | | | | LOCKPORT | NY | 14094 |
| DEMARZO JOSEPH (359675) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DEMARZO, JOSEPH | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DEMARZO, LENORA | 78 BULL AVE | | | | WALLINGFORD | CT | 06492-3504 |
| DEMAS, ALEX J | 400 N RIVER RD APT 1216 | | | | W LAFAYETTE | IN | 47906-3141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEMAS, BARBARA J (FORMERLY BARBARA J. CHAGNOT) | 5577 MILLINGTON RD | | | | COLUMBUS | OH | 43235-4068 |
| DEMAS, CARRIE | 4243 THOUSAND OAKS DR APT 106 | | | | SAN ANTONIO | TX | 78217-1804 |
| DEMAS, CARRIE | 4243 THOUSAND OAKS | APT #106 | | | SAN ANTONIO | TX | 78217-8217 |
| DEMAS, JAMES K | 52619 FOREST GRV | | | | SHELBY TOWNSHIP | MI | 48315-2320 |
| DEMAS, JOHN K | 3886 RED ROOT RD | | | | LAKE ORION | MI | 48360-2624 |
| DEMAS, LOUIS | 6450 TRAFALGER DR | | | | CANTON | MI | 48187-5485 |
| DEMAS, RENEE' K | 3886 RED ROOT RD | | | | LAKE ORION | MI | 48360-2624 |
| DEMASEK, ALAN G | 40318 PRITTS CT | | | | CLINTON TOWNSHIP | MI | 48038-4129 |
| DEMASEK, FRANK W | 13032 INDEPENDENCE AVE | | | | SHELBY TOWNSHIP | MI | 48315-4723 |
| DEMASEK, MARY | 5203 MAIN ST LOT 93 | | | | LEXINGTON | MI | 48450 |
| DEMASELLIS JR, ROBERT G | 101 DOLORES DR | | | | MARSHALL | TX | 75672-1300 |
| DEMASELLIS JR, ROBERT G | 101 DOLORES DR | | | | MARSHALL | TX | 75672-1300 |
| DEMASELLIS JR, ROBERT GEORGE | 101 DOLORES DR | | | | MARSHALL | TX | 75672-1300 |
| DEMASELLIS, JOEL B | 5905 ARCADIA CREEK ST | | | | N LAS VEGAS | NV | 89054-3179 |
| DEMASI ARTHUR J (667765) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DEMASI, ARTHUR J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEMASI, MARIO M | 5 HORIZON RD APT 307 | | | | FORT LEE | NJ | 07024-6627 |
| DEMASSI CADILLAC CO INC | C/O JAN ALAN BRODY ESQ | CARELLA BYRNE BAIN GILFILLAN ET | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 |
| DEMASSI CADILLAC V NACHT CADILLAC AND GM | 295 PARK AVENUE CORP | 6 BECKER FARM ROAD | | | ROSELAND | NJ | 07068 |
| DEMASSI CADILLAC V NACHT CADILLAC AND GM | DEMASSI, ARNOLD A | 6 BECKER FARM ROAD | | | ROSELAND | NJ | 07068 |
| DEMASSI CADILLAC V NACHT CADILLAC AND GM | DEMASSI CADILLAC INC | 6 BECKER FARM ROAD | | | ROSELAND | NJ | 07068 |
| DEMASSI CADILLAC V NACHT CADILLAC AND GM | DEMASSI ENTERPRISES | 6 BECKER FARM ROAD | | | ROSELAND | NJ | 07068 |
| DEMASSI CADILLAC V NACHT CADILLAC AND GM | DEMASSI, PAULINE | 6 BECKER FARM ROAD | | | ROSELAND | NJ | 07068 |
| DEMASSI CADILLAC V NACHT CADILLAC AND GM | DEMASSI, ROBERT J | 6 BECKER FARM ROAD | | | ROSELAND | NJ | 07068 |
| DEMASSI CADILLAC V NACHT CADILLAC AND GM | REMSEN, JOHN L | 6 BECKER FARM ROAD | | | ROSELAND | NJ | 07068 |
| DEMASSI ENTERPRISES | C/O JAN ALAN BRODY ESQ | CARELLA BYRNE BAIN GILFILLAN ET | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 |
| DEMASSI PONTIAC BUICK GMC | PO BOX 347 | | | | WOOD RIDGE | NJ | 07075-0347 |
| DEMASSI PONTIAC BUICK GMC | PO BOX 347 | | | | WOOD RIDGE | NJ | 07075-0347 |
| DEMASTUS JENNIFER KATE | 807 BROWN STREET | | | | COLUMBIA | TN | 38401-3933 |
| DEMASTUS, GLENNDA G | 2910 N EASTMAN RD | APT 249 | | | LONGVIEW | TX | 75605 |
| DEMASTUS, GLENNDA G | 2910 N EASTMAN RD APT 249 | | | | LONGVIEW | TX | 75605 |
| DEMASTUS, JENNIFER KATE | 3011CNUD DRIVE | | | | COLUMBIA | TN | 38401 |
| DEMASTUS, JOHN L | 1973 IRISH PATH | | | | HARRISONBURG | VA | 22802-1202 |
| DEMASTUS, RUTH F | 3889 SCHENLY STREET | | | | ENON | OH | 45323-1428 |
| DEMASTUS, RUTH F | 3889 SCHENLEY ST | | | | ENON | OH | 45323-1428 |
| DEMATAS, BARRY L | 2975 MUIRWOOD CT | | | | WATERFORD | MI | 48329-2396 |
| DEMATES, JAMES J | 2151 SE 131ST AVE | | | | MORRISTON | FL | 32668-2433 |
| DEMATIC CORP | 507 PLYMOUTH AVE NE | FRMLY MANNESMANN DEMATIC | | | GRAND RAPIDS | MI | 49505-6029 |
| DEMATIC CORP | 507 PLYMOUTH AVE NE | | | | GRAND RAPIDS | MI | 49505-6029 |
| DEMATIC LIMITED | 6711 MISSISSAUGA ROAD SUITE 200 UPDTE PER LTR 11/06 | | | MISSISSAUGA CANADA ON L5N 2W3 CANADA | | | |
| DEMATTA CARSON | 24400 CIVIC CENTER DR APT 505 | | | | SOUTHFIELD | MI | 48033-2548 |
| DEMATTEO JR, ANTHONY J | 979 TAYLORTOWN RD | | | | MANSFIELD | OH | 44903-8016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEMATTEO JR, JOHN J | 873 SALT SPRINGS RD | | | | WARREN | OH | 44481-8622 |
| DEMATTEO PATRICIA | PO BOX 1063 | | | | ROME | NY | 13442-1063 |
| DEMATTEO, CAROL LOU | 2983 TREE BEND CIR | | | | GROVE CITY | OH | 43123-8263 |
| DEMATTEO, JOHN D | 1309 W CYPRESS AVE APT D6 | | | | LOMPOC | CA | 93436 |
| DEMATTEO, LINDA C | 3148 GOODMAN MEADOWS DR | | | | HILLIARD | OH | 43026-5020 |
| DEMATTEO, PATRICIA A | 7016 CHAFTAIN PL | | | | GREENSBORO | NC | 27410-8656 |
| DEMATTEO, ROSALIND B | 4875 WARRINGTON RD | | | | MEMPHIS | TN | 38118-6534 |
| DEMATTEO, ROSE | 414 MELROSE AVE. | | | | CLARKS SUMMIT | PA | 18411 |
| DEMATTHEW, RUTH D | 165 SPRINGWOOD CIR APT C | | | | LONGWOOD | FL | 32750-5052 |
| DEMATTIA, MARIA | | | | | | | |
| DEMATTIO MICHAEL (459820) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| DEMATTIO, JOSEPH A | 708 PERKINS DR NW | | | | WARREN | OH | 44483-4620 |
| DEMATTIO, MELISSA L | 45089 KLINGKAMMER ST | | | | UTICA | MI | 48317-5732 |
| DEMATTIO, PATRICIA | 1822 HAMILTON ST SW | | | | WARREN | OH | 44485-3529 |
| DEMATTIO, RYAN D | 45089 KLINGKAMMER ST | | | | UTICA | MI | 48317-5732 |
| DEMATTIO, W J | 1717 NORTHCLIFF AVE | | | | NORMAN | OK | 73071-7409 |
| DEMATTOS, DAVID S | 4096 MERRIMAN LOOP | | | | HOWELL | MI | 48843-5217 |
| DEMAURO, CECELIA G | 4 DAYTON PL | | | | MERIDEN | CT | 06450-4344 |
| DEMAY CHARLES (442360) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DEMAY ROBERT (453470) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DEMAY, CHARLES | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DEMAY, GARY L | HC 79 BOX 214 | | | | OXFORD | AR | 72565-9404 |
| DEMAY, LINDA M | 878 PHILLIPS RD | | | | WEBSTER | NY | 14580-9749 |
| DEMAY, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DEMAYER, BARBARA J | 14321 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-9707 |
| DEMAYER, DANIEL J | 10561 HOME SHORE DR | | | | PINCKNEY | MI | 48169-9562 |
| DEMAYER, RENE C | 163 BRANDYWYNE DR NW | | | | COMSTOCK PARK | MI | 49321-9208 |
| DEMAYO, GARY R | 46 MILLER RD | | | | CHAPLIN | CT | 06235-2648 |
| DEMBECK, JAMES D | 37902 POCAHONTAS DR | | | | CLINTON TOWNSHIP | MI | 48036-4208 |
| DEMBECK, JOSEPH G | 18860 ALSIE DR | | | | MACOMB | MI | 48044-1246 |
| DEMBECK, LEONARD F | 2527 WOOD WELL W | | | | BALTIMORE | MD | 21222 |
| DEMBECK, RICHARD | 31356 ACTON DR | | | | WARREN | MI | 48092-1301 |
| DEMBEK, RICHARD J | 3524 CHAPIN AVE | | | | NIAGARA FALLS | NY | 14301-2702 |
| DEMBEYIOTIS, GEORGE C | 13 GROVEWOOD LN | | | | ROCHESTER | NY | 14624-4775 |
| DEMBEYIOTIS, KATHY | 13 GROVEWOOD LANE | | | | ROCHESTER | NY | 14624-4775 |
| DEMBICKY, ROBERT A | 6424 S SNOWMASS DR | | | | LIBERTY TWP | OH | 45011-9427 |
| DEMBIEC, LAURIE M | S67W19034 STEEPLECHASE DRIVE | | | | MUSKEGO | WI | 53150 |
| DEMBIEC, STEPHEN J | S67W19034 STEEPLECHASE DR | | | | MUSKEGO | WI | 53150-8568 |
| DEMBIK, ARTHUR J | 16 NORTHEAST RD | | | | FARMINGTON | CT | 06032-1719 |
| DEMBIK, CHRISTINE F | 531 SUMNER RD | | | | CORFU | NY | 14036-9567 |
| DEMBIK, CHRISTINE FRANCES | 531 SUMNER RD | | | | CORFU | NY | 14036-9567 |
| DEMBINSKI, CASIMIR J | 4591 BRADINGTON ST | | | | SAGINAW | MI | 48604-1527 |
| DEMBINSKI, FELIX M | 167 W GENESEE ST | | | | CLYDE | NY | 14433 |
| DEMBINSKI, JEAN H | 3120 E NORWICH AVE APT 108 | | | | SAINT FRANCIS | WI | 53235-4936 |
| DEMBINSKI, JOHN M | 31316 LOUISE DR | | | | WARREN | MI | 48088-2018 |
| DEMBINSKI, RICHARD D | 10965 HENSELL RD | | | | HOLLY | MI | 48442-8619 |
| DEMBINSKI, STANLEY | 6 LE MARC CT | | | | ROCHESTER | NY | 14618-5657 |
| DEMBINSKI, THEODOSIA J | 31316 LOUISE DRIVE, | | | | WARREN | MI | 48088 |
| DEMBINSKI, THERESA | 26803 ROUGE RIVER DR | | | | DEARBORN HGTS | MI | 48127-1658 |
| DEMBINSKY, HARRY J | 6685 STROEBEL RD | | | | SAGINAW | MI | 48609-5271 |
| DEMBINSKY, HARRY J. | 6685 STROEBEL RD | | | | SAGINAW | MI | 48609-5271 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEMBLEWSKI ESTATE OF, LISA MARIE | | | | | | | |
| DEMBLEWSKI, DOROTHY ENGEL | PERENICH CARROLL PERENICH AVRIL & CAULFIELD PA | 1875 N BELCHER RD STE 201 | | | CLEARWATER | FL | 33765-1447 |
| DEMBLEWSKI, MICHAEL MARTIN | | | | | | | |
| DEMBLEWSKI, RICHARD A | 2037 OHLTOWN GIRARD ROAD | | | | MINERAL RIDGE | OH | 44440-4440 |
| DEMBLEWSKI, RICHARD A | 2037 EAST COUNTY LINE ROAD | | | | MINERAL RIDGE | OH | 44440-9595 |
| DEMBNY, PAUL J | 1208 RUNNYMEDE LANE | | | | BEL AIR | MD | 21014-2550 |
| DEMBNY, RAYMOND H | PO BOX 94 | | | | ROGERS CITY | MI | 49779-0094 |
| DEMBO, ISABELLE | 44 PLEASANTVIEW DR | | | | PONTIAC | MI | 48341-2855 |
| DEMBO, ROCHELLE B | 53 1/2 S EDITH ST APT A | | | | PONTIAC | MI | 48342-2940 |
| DEMBOSKE, RICHARD E | 11021 SOUTHWIND CT | | | | STRONGSVILLE | OH | 44149-2843 |
| DEMBOWSKE, DENISE J | 4800 HESS RD | | | | VASSAR | MI | 48768-8909 |
| DEMBOWSKI, CAROL A | 2543 HAWTHORN PL | | | | NOBLESVILLE | IN | 46062-8099 |
| DEMBOWSKI, PATRICIA A | 4512 W CORNWALL | | | | STERLING HGTS | MI | 48310-2028 |
| DEMBOWSKI, SOPHIE | 200 SUMMIT DR | C/O RONALD & CINDY DOUGLAS | | | CONROE | TX | 77303-1561 |
| DEMBOWSKI, ZIGMUND P | 927 ORCHARD GROVE | | | | ROYAL OAK | MI | 48067-1206 |
| DEMBROWICZ, GERALD G | 435 FAIRMONT AVE | | | | N TONAWANDA | NY | 14120-2953 |
| DEMBROWICZ, GERALD GENE | 435 FAIRMONT AVE | | | | N TONAWANDA | NY | 14120-2953 |
| DEMBY GERALD | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| DEMBY, BERTHA L | 4620 SUN WEST DR | | | | SALIDA | CA | 95368-8008 |
| DEMBY, DENISE | | | | | | | |
| DEMBY, DONALD C | 55 GARRISON CIR | | | | WILLINGBORO | NJ | 08046-3303 |
| DEMBY, ERNEST E | 18 KNIGHTSBRIDGE CT | | | | BALTIMORE | MD | 21236-2628 |
| DEMBY, JOSEPH ANGEL | | | | | | | |
| DEMBY, JUDSON | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| DEMCHAK ALBERT C (413315) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DEMCHAK WAYNE | 105 CAIN DR | | | | SANTA MARIA | CA | 93455-4785 |
| DEMCHAK, ALBERT C | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DEMCHAK, LORI K | 96 PARKGATE AVE | | | | AUSTINTOWN | OH | 44515-3236 |
| DEMCHER, HELEN | 32B WAVECREST AVE | | | | WINFIELD PARK | NJ | 07036-7514 |
| DEMCHER, HELEN | 32-B WAVECREST AVE | | | | WINFIELD PK | NJ | 07036-6624 |
| DEMCHIK JR, C W | 7122 KINNE RD | | | | LOCKPORT | NY | 14094-9356 |
| DEMCHUK, ANTHONY M | 30109 WHITE HALL CT | | | | FARMINGTON HILLS | MI | 48331-1936 |
| DEMCHUK, CATHY M | 806 GLEASON CIR | | | | EAST ROCHESTER | NY | 14445-2302 |
| DEMCHUK, LAURA K | 7203 RIDGEWOOD AVE | | | | PARMA | OH | 44129-2382 |
| DEMCHUK, REBECCA D. | 1657 CHORNOBY CRES. | | | TECUMSEH ON N8N4W3 CANADA | | | |
| DEMCO INC. | 3511 CENTER RD STE B-D | | | | BRUNSWICK | OH | 44212-4425 |
| DEMCZUK, BERDENA J | 300 FORDS LANDING LANE | | | | MILLINGTON | MD | 21651-1618 |
| DEMCZUK, SOPHIE | 4474 SUDBURY | | | | WARREN | MI | 48092-3043 |
| DEMCZUK, SOPHIE | 4474 SUDBURY DR | | | | WARREN | MI | 48092-3043 |
| DEMEANS, FRENCHIE | 3057 NOTRE DAME DR | | | | SACRAMENTO | CA | 95826-3540 |
| DEMEATRI E STYLES | 2635 STONELAKE DR APT 325 | | | | GRAND PRAIRIE | TX | 75050-8799 |
| DEMEATRI STYLES | APT 325 | 2635 STONELAKE DRIVE | | | GRAND PRAIRIE | TX | 75050-8799 |
| DEMECHA MCGREW | 508 MANTLEBROOK DR | | | | DESOTO | TX | 75115-2933 |
| DEMEDUK SCOTT | 21587 BLACKMAR AVENUE | | | | WARREN | MI | 48091-4370 |
| DEMEDUK, SCOTT C | 21587 BLACKMAR AVENUE | | | | WARREN | MI | 48091-4370 |
| DEMEDUK, SCOTT CHRISTOPHER | 21587 BLACKMAR AVENUE | | | | WARREN | MI | 48091-4370 |
| DEMEESE, ALBERT F | 2841 E RANCH CT | | | | GILBERT | AZ | 85296-8613 |
| DEMEESTER CHARLES | DEMEESTER, CHARLES | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DEMEESTER, CHARLES | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEMEESTER, HARRY J | 209 BLISS DR SW | | | | GRANDVILLE | MI | 49418-2108 |
| DEMEL, KELLY J | 22805 SW SAUNDERS DR | | | | SHERWOOD | OR | 97140-8237 |
| DEMELL, WALTER E | 14022 EASTVIEW DR | | | | FENTON | MI | 48430-1302 |
| DEMELL, WALTER EUGENE | 14022 EASTVIEW DR | | | | FENTON | MI | 48430-1302 |
| DEMELLO, GORDON P | 5652 BUTANO PARK DR | | | | FREMONT | CA | 94538-3211 |
| DEMELLO, JANICE L | 120 W MAIN ST APT N129 | | | | NORTON | MA | 02766-1219 |
| DEMENA, PAMELA A | 5 PINE HOLLOW DR | | | | BATAVIA | NY | 14020 |
| DEMENA, RONALD A | 6 PINE HOLLOW DR | COUNTRY MEADOW MOBILE PARK | | | BATAVIA | NY | 14020-1145 |
| DEMENIUK, DONALD J | 3874 SAMUEL AVE | | | | ROCHESTER HLS | MI | 48309-4256 |
| DEMENIUK, JAMES D | 40 OGDEN ST APT 103 | | | | DENVER | CO | 80218 |
| DEMENIUK, MICHELE CHRISTINE | 5393 BISHOP RD | | | | DRYDEN | MI | 48428-9335 |
| DEMENIUK, ROBERT | 5393 BISHOP RD | | | | DRYDEN | MI | 48428-9335 |
| DEMENO, PHILIP | 17743 WHITE PLAINS DR | | | | MACOMB | MI | 48044-5104 |
| DEMENT BETH | PO BOX 1812 | | | | JACKSON | TN | 38302-1812 |
| DEMENT, BOBBY G | 21341 ROME DR | | | | MACOMB | MI | 48044-1312 |
| DEMENT, CHARLES J | 651 BETHANY RD | | | | JASPER | GA | 30143-5726 |
| DEMENT, DAVID C | PO BOX 248 | ROUTE 1 | | | IRONTON | MO | 63650-0248 |
| DEMENT, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DEMENT, JIMMY G | 1836 DON LONG RD | | | | WASKOM | TX | 75692-7026 |
| DEMENT, LOYD | 4888 ROSSITER AVE | | | | WATERFORD | MI | 48329-1755 |
| DEMENT, MICHAEL C | 7141 KESSLING ST | | | | DAVISON | MI | 48423-2445 |
| DEMENT, SHIRLEY I | 584 COUNTY ROAD 103 | | | | IRONTON | MO | 63650-8832 |
| DEMEO, ALFRED V | 20 NORTH ST | | | | MILFORD | MA | 01757-1708 |
| DEMEO, CYNTHIA PASCO | 565 W 6TH ST | | | | SALEM | OH | 44460-2113 |
| DEMEO, DAVID S | 1874 WASHINGTON ST | | | | HOLLISTON | MA | 01746-2219 |
| DEMEO, EDMUND R | 41 JIONZO RD | | | | MILFORD | MA | 01757-1864 |
| DEMEO, RAFFAELA | 558 PALISADE AVE | | | | YONKERS | NY | 10703-2108 |
| DEMEO, VINCENT M | 4 PRINCETON DR | | | | MILFORD | MA | 01757-1808 |
| DEMERCURIO, JAMES M | 55059 PACIFIC RIDGE DR | | | | MACOMB | MI | 48042-6167 |
| DEMERELL, NANCY | 434 SUMMIT ST. | | | | BRECKENRIDGE | MI | 48615 |
| DEMERELL, NANCY | 434 E SUMMIT ST | | | | BRECKENRIDGE | MI | 48615-9745 |
| DEMEREST, RON L | 9201 NAVARRE PKWY | | | | NAVARRE | FL | 32566-2913 |
| DEMERI ANGELO (638550) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DEMERI, ANGELO | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DEMERICE MARSHALL | 2136 STRUBLE RD | | | | MUIR | MI | 48860-9764 |
| DEMERINO, RONALD J | 5600 OAK BLUFF RD | | | | ROCHESTER HILLS | MI | 48306-2453 |
| DEMERINO, RONALD/MI | 35715 STANLEY DR | | | | STERLING HTS | MI | 48312-2661 |
| DEMERITT, AERIEL E | 12018 WINTERCREST DR APT 51 | | | | LAKE SIDE | CA | 92040-3750 |
| DEMERITT, DOROTHY M | 933 CENTRAL ST | CARMEL TERR | | | FRAMINGHAM | MA | 01701-4813 |
| DEMERLY, GAIL D | 1205 LEMPI DR | | | | DAVISON | MI | 48423-2885 |
| DEMERLY, HAL M | 135 JEROME AVE | | | | YPSILANTI | MI | 48198-4180 |
| DEMERLY, RONALD J | 589 ROLLING HILLS LN | | | | LAPEER | MI | 48446-2888 |
| DEMERLY, RUTH | 135 JEROME AVE | | | | YPSILANTI | MI | 48198-4180 |
| DEMERRIS FISHER | 6051 28TH ST | | | | DETROIT | MI | 48210-1405 |
| DEMERRITT, ADAM J | 6947 ARNOLD RD | | | | COTTRELLVILLE | MI | 48039-1115 |
| DEMERS AMBULANCES | 28 RICHELIEU | | | BELOEIL CANADA PQ J3G 4N5 CANADA | | | |
| DEMERS AUTO SERVICE | 616 W BOYLSTON ST | | | | WORCESTER | MA | 01606-2061 |
| DEMERS, ALICE E | 218 SUNFLOWER CT | | | | MARCO ISLAND | FL | 34145-5038 |
| DEMERS, ANDREW P | X58533 | C/O FL DEPT OF CORRECTIONS - INMATE BANK | CENTERVILLE STATION PO BOX 12100 | | TALLAHASSEE | FL | 32317 |
| DEMERS, CHRISTINE A | 1465 HOOKSETT RD UNIT 18 | | | | HOOKSETT | NH | 03106-1861 |
| DEMERS, DEBRA A | 12734 PLUMMER GRANT RD | | | | JACKSONVILLE | FL | 32258-2166 |
| DEMERS, DENNIS L | 600 W SMITH VALLEY RD | | | | GREENWOOD | IN | 46142-3047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEMERS, GARY L | 2317 N WOODLAND ESTATES DR | | | | MIDLAND | MI | 48642-8846 |
| DEMERS, GARY LEE | 2317 N WOODLAND ESTATES DR | | | | MIDLAND | MI | 48642-8846 |
| DEMERS, JAMES M | 45819 7 MILE RD | | | | NORTHVILLE | MI | 48167-1702 |
| DEMERS, JAMES MARK | 45819 7 MILE RD | | | | NORTHVILLE | MI | 48167-1702 |
| DEMERS, LEO H | 22847 POPLAR BEACH DR | | | | SAINT CLAIR SHORES | MI | 48081-2614 |
| DEMERS, MILDRED A | 1235 SAN LUCAS DRIVE | | | | BROOKFIELD | WI | 53045 |
| DEMERS, PAUL D | 1070 REMINGTON DR | | | | N TONAWANDA | NY | 14120-2977 |
| DEMERS, PETER L | 103 DICKERSON DR S | | | | CAMILLUS | NY | 13031-1705 |
| DEMERS, RICHARD E | 208 AUSTELL DR | | | | COLUMBIA | TN | 38401-5530 |
| DEMERS, ROBERT D | 1509 SIMMONS DR SW | | | | DECATUR | AL | 35601-5425 |
| DEMERS, ROLAND P | APT 721 | 5191 WOODHAVEN COURT | | | FLINT | MI | 48532-4189 |
| DEMERS, RONALD J | 3660 N WITTFIELD ST | | | | INDIANAPOLIS | IN | 46235-2242 |
| DEMERS, RONALD JOSEPH | 3660 N WITTFIELD ST | | | | INDIANAPOLIS | IN | 46235-2242 |
| DEMERS, RYAN J | 271716 ORCHARD LAKE RD | | | | FAMINGTON | MI | 48335-4737 |
| DEMERS, SCOTT R | 5454 W FRANCES RD | | | | CLIO | MI | 48420-8551 |
| DEMERS, SCOTT ROBERT | 5454 W FRANCES RD | | | | CLIO | MI | 48420-8551 |
| DEMERS, THEODORE E | 1975 N PINE RDG | | | | COMMERCE TWP | MI | 48382-1953 |
| DEMERS, WAYNE W | 1377 CO. ROAD 55 | | | | BRASHER FALLS | NY | 13613 |
| DEMERS, WAYNE WILLIAM | 1377 CO. ROAD 55 | | | | BRASHER FALLS | NY | 13613 |
| DEMERSSEMAN JENSEN LLP | PO BOX 1820 | | | | RAPID CITY | SD | 57709-1820 |
| DEMERY NORWOOD | PO BOX 321081 | | | | DETROIT | MI | 48232-1081 |
| DEMERY, CAROLYN M | 2804 HAMPSHIRE ST | | | | SAGINAW | MI | 48601 |
| DEMERY, LOYD C | 2804 HAMPSHIRE ST | | | | SAGINAW | MI | 48601-4563 |
| DEMERY, MALCOLM S | 3224 FREDERICK ST | | | | SHREVEPORT | LA | 71109-3402 |
| DEMERY, SIMMION B | 3518 LANNON ST | | | | SHREVEPORT | LA | 71118-4213 |
| DEMES, EDWARD J | 13310 BEAVER CREEK RD | | | | SALEM | OH | 44460-9269 |
| DEMES, JARROD L | 16678 GENETTA DR | | | | BERLIN CENTER | OH | 44401-9767 |
| DEMES, JOHN G | 16444 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401-9778 |
| DEMES, KRISTINE A | 9415 DUCK CREEK RD | | | | SALEM | OH | 44460-9670 |
| DEMES, KRISTINE A | 9415 DUCK CREED RD | | | | SALEM | OH | 44460-9670 |
| DEMES, ROBERT L | 9415 DUCK CREEK RD | | | | SALEM | OH | 44460-9670 |
| DEMES, ROBERT W | PO BOX 385 | | | | CANFIELD | OH | 44406-0385 |
| DEMES, STEVEN | PO BOX 4758 | | | | AUSTINTOWN | OH | 44515-0758 |
| DEMESA, ROBERT J | 41064 WESTFIELD CIR | | | | CANTON | MI | 48188-3196 |
| DEMESA, ROBERT JAMES | 41064 WESTFIELD CIR | | | | CANTON | MI | 48188-3196 |
| DEMESKO, MARY ANN | PO BOX 271 | | | | STRUTHERS | OH | 44471-0271 |
| DEMET WOOD | 28777 BANNOCKBURN ST | | | | FARMINGTON HILLS | MI | 48334-2703 |
| DEMETER JR, FRANK E | 7 TROUT PL | | | | MAHOPAC | NY | 10541-1944 |
| DEMETER SHERRI | 1370 SANIBEL LN | | | | GULF BREEZE | FL | 32563-2585 |
| DEMETER, DAVID W | 161 TAYLOR RUN RD | | | | MONONGAHELA | PA | 15063-1037 |
| DEMETER, EVA S | 36 OXFORD BLVD | | | | PLEASANT RIDGE | MI | 48069-1111 |
| DEMETER, FLORA F | 18800 WESTWOOD DR APT 309 | | | | STRONGSVILLE | OH | 44136 |
| DEMETER, JACK L | 7845 HARSHMANVILLE RD | | | | DAYTON | OH | 45424-2146 |
| DEMETER, JAMES J | 12370 RISMAN DR APT 102 | | | | PLYMOUTH | MI | 48170 |
| DEMETER, LISA D | 407 WEINLAND DR | | | | NEW CARLISLE | OH | 45344-2804 |
| DEMETER, PAULA K | 1751 CASS LAKE FRONT RD APT 105 | | | | KEEGO HARBOR | MI | 48320-1059 |
| DEMETER, SHERRI | 1370 SANIBEL LN | | | | GULF BREEZE | FL | 32563-2585 |
| DEMETER, STEPHEN N | 51184 NORTHVIEW | | | | PLYMOUTH | MI | 48170-5169 |
| DEMETER, STEPHEN NOAH | 51184 NORTHVIEW | | | | PLYMOUTH | MI | 48170-5169 |
| DEMETER, STEPHEN W | 45 PUTNAM AVE | | | | TARRYTOWN | NY | 10591-3817 |
| DEMETER, VELMA | 154 SE SELVA CT | | | | PORT ST LUCIE | FL | 34983-2003 |
| DEMETER, VELMA J | 154 SE SELVA CT | | | | PORT ST LUCIE | FL | 34983-2003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEMETHRIUS STATEN | 4300 HOLYOKE DR SE | | | | GRAND RAPIDS | MI | 49508-3768 |
| DEMETRA GLOSS | 3536 SUNNYDALE RD | | | | BLOOMFDALE HILLS | MI | 48301-2440 |
| DEMETRA KOUPAS | 417 W PARK AVE | | | | ADDISON | IL | 60101-3703 |
| DEMETRA WATTS | 5450 RIVER MEADOW BLVD | | | | FLINT | MI | 48532-2268 |
| DEMETRAK, DAVID R | 165 LESLIE LANE APT 236 | | | | PONTIAC | MI | 48054 |
| DEMETRAK, EDWARD J | 4361 MACQUEEN DR | | | | W BLOOMFIELD | MI | 48323-2837 |
| DEMETRAKAKES, PAULINE | 2301 S 11TH AVE | | | | N RIVERSIDE | IL | 60546-1124 |
| DEMETRAKAKES, PAULINE | 2301 11TH AVE | | | | N RIVERSIDE | IL | 60546-1124 |
| DEMETRE KOURTZIDIS | 7027 AURA AVE | | | | RESEDA | CA | 91335-3756 |
| DEMETRES AUTO SERVICE | 550 WARDEN AVENUE | | | SCARBOROUGH ON M1N 1Y1 CANADA | | | |
| DEMETRES, KRISTIE | 3556 NEW CHAPEL RD | | | | SPRINGFILED | TN | 37115-5511 |
| DEMETRI JOHNSON | 12661 ROSELAWN ST | | | | DETROIT | MI | 48238-3146 |
| DEMETRI P GUZYLAK | 284   APPLEWOOD DR | | | | ROCHESTER | NY | 14612-3550 |
| DEMETRIA COOPER | 302 N PARK DR | | | | RAYMORE | MO | 64083-9187 |
| DEMETRIA D REESE | 2277 S GROVE ST | APT 324 | | | YPSILANTI | MI | 48198-9244 |
| DEMETRIA FELICIANO | 814 CUTLER DR | | | | SEFFNER | FL | 33584-4616 |
| DEMETRIA MUTCHERSON | PO BOX 235 | | | | PEMBROKE | GA | 31321-0235 |
| DEMETRIA O'BANION | 11678 BRUSH RIDGE CIR S | | | | JACKSONVILLE | FL | 32225 |
| DEMETRIA PRYOR | 321 BLAIRWOOD DR | | | | FORT WORTH | TX | 76134-5336 |
| DEMETRIA RUCKER-WOLFLEY | PO BOX 214232 | | | | AUBURN HILLS | MI | 48321-4232 |
| DEMETRIA SALLEY | 903 ENCLAVE CIR | | | | NASHVILLE | TN | 37211-7453 |
| DEMETRIA THOMPSON | 20530 SUNDERLAND RD | | | | DETROIT | MI | 48219-1401 |
| DEMETRIA WILLIAMS | 560 BROOKVIEW CT APT 103 | | | | AUBURN HILLS | MI | 48326-4506 |
| DEMETRIA Y FRANKLIN | 409 ROLLING GROVE DR | | | | CLINTON | MS | 39056 |
| DEMETRIADES, COSTAS S | 4142 NW 90TH AVE APT 105 | | | | CORAL SPRINGS | FL | 33065 |
| DEMETRIC MORRISON | APT 1701 | 101 SOUTH TWIN CREEK DRIVE | | | KILLEEN | TX | 76543-4727 |
| DEMETRICA A CLINCY | 561 NORTH PARK LANE | | | | JACKSON | MS | 39206-3816 |
| DEMETRICE LOVE | 1449 GOLDEN ROD CT | | | | BELCAMP | MD | 21017-1682 |
| DEMETRICK, EVELYN | PO BOX 249 | | | | YUMA | AZ | 85366-0249 |
| DEMETRIO FANARAS | 3619 VERONICA DR | | | | STERLING HTS | MI | 48310-4419 |
| DEMETRIO FLORES | 1518 HIGHWAY 332 W | | | | LAKE JACKSON | TX | 77566-3936 |
| DEMETRIO MOTTA | 225 ELMWOOD TER | | | | LINDEN | NJ | 07036-4937 |
| DEMETRIO RAMON | 4906 HUFF RD | | | | BERLIN HEIGHTS | OH | 44814-9613 |
| DEMETRIO RODRIGUEZ | 5311 HAMILTON RD | | | | MEDINA | OH | 44256-8304 |
| DEMETRIO THOMAS | 66 E CEDAR ST | | | | CHICAGO | IL | 60611-1179 |
| DEMETRIO YALAKIDIS | 636 MEADOW ST | | | | ROSELLE | NJ | 07203-1514 |
| DEMETRIO  ATHANASOPOULOS | | | | | | | |
| DEMETRIOS BOUMIS | 105 GORDON AVE | | | | SLEEPY HOLLOW | NY | 10591-1909 |
| DEMETRIOS DAKOS | 4263 NICOLET AVE | | | | FREMONT | CA | 94536-4641 |
| DEMETRIOS J STAVROU | 9040 MAPLE RUN CT | | | | SHELBY TWP | MI | 48317-1804 |
| DEMETRIOS MARSELIS | 11384 SILVERLAKE CT | | | | SHELBY TWP | MI | 48317-2647 |
| DEMETRIOS STAVROU | 9040 MAPLE RUN CT | | | | SHELBY TOWNSHIP | MI | 48317-1804 |
| DEMETRIOS, CHARLES N | 3488 ORCHARD HILL DR | | | | CANFIELD | OH | 44406-9219 |
| DEMETRIOS, GEORGE H | 7473 JAGUAR DR | | | | YOUNGSTOWN | OH | 44512-5305 |
| DEMETRIOU, LEE ONA | 3360 FOSS DRIVE | | | | SAGINAW | MI | 48603 |
| DEMETRIS M CRAYTON | PO BOX 2566 | | | | DETROIT | MI | 48202-0566 |
| DEMETRIS SLAUGHTER | 2400 SUMMER PLACE DRIVE | | | | ARLINGTON | TX | 76014-1910 |
| DEMETRIS, ALTA W | 206 24TH ST | | | | BAY CITY | MI | 48708-7702 |
| DEMETRIU, KEVIN J | 9095 REICHERT RD | | | | PARMA | OH | 44130-5242 |
| DEMETRIU, NICHOLAS | 1399 NEWMAN DR | | | | BRUNSWICK | OH | 44212-3259 |
| DEMETRIUS A FOSTER | 742 CRIST RD | | | | BELOIT | WI | 53511-2077 |
| DEMETRIUS A NETTLES | 41 VERNON AVE. | | | | SOMERSET | NJ | 08873 |
| DEMETRIUS ALLEN | 3706 WISNER ST | | | | FLINT | MI | 48504-2159 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEMETRIUS BELL | 6205 LITTLE PINEY DR | | | | LAKE SAINT LOUIS | MO | 63367-1969 |
| DEMETRIUS COTTON | 8712 N MATTOX RD APT C221 | | | | KANSAS CITY | MO | 64154-2604 |
| DEMETRIUS D LEWIS | 4930 WILLIE ST | | | | FORT WORTH | TX | 76105-2853 |
| DEMETRIUS DUMONT | 3217 CARR ST | | | | FLINT | MI | 48506-1941 |
| DEMETRIUS E GOFF | 87   SNOWBERRY CRES | | | | ROCHESTER | NY | 14606-4657 |
| DEMETRIUS FOSTER | 742 CRIST RD | | | | BELOIT | WI | 53511-2077 |
| DEMETRIUS LEWIS | 4930 WILLIE ST | | | | FORT WORTH | TX | 76105-2853 |
| DEMETRIUS MC GOWAN | 19210 STARLANE ST | | | | SOUTHFIELD | MI | 48075-5899 |
| DEMETRIUS MC KEOWN | 2330 LIMESTONE DR | | | | FLUSHING | MI | 48433-3525 |
| DEMETRIUS MCEWEN | 7640 N 46TH CIR | | | | GLENDALE | AZ | 85301 |
| DEMETRIUS MORGAN JR | 3342 DALE RD | | | | SAGINAW | MI | 48603-3122 |
| DEMETRIUS SANDERS | 4817 LINBAR DR | | | | NASHVILLE | TN | 37211-4007 |
| DEMETRIUS SANDERS | 3417 STONEWAY DR | | | | GRAND PRAIRIE | TX | 75052-7061 |
| DEMETRIUS SHARP | 321 E NEWALL ST | | | | FLINT | MI | 48505-4685 |
| DEMETRIUS VALLEY | 5200 SANDALWOOD DRIVE | | | | GRAND BLANC | MI | 48439-4268 |
| DEMETRIUS WRIGHT | 39 KATHWOOD LN | | | | ELGIN | SC | 29045-8367 |
| DEMETRO, JERRY A | 1423 ELROND DR | | | | AMELIA | OH | 45102-1877 |
| DEMETROUS HAMILTON | 14237 CHERRYLAWN ST | | | | DETROIT | MI | 48238-2447 |
| DEMETRUS HOLMES | 139 CIMARRON TRL APT 1053 | | | | IRVING | TX | 75063-8540 |
| DEMEULEMEESTER, CYRIL A | 270 E 13 MILE RD APT 34 | | | | MADISON HTS | MI | 48071-2157 |
| DEMEY, DAVID E | 380 VICTORY ST | | | | BLISSFIELD | MI | 49228-1134 |
| DEMEYERS, JANE M | 1052 GLENDALE ST | | | | BURTON | MI | 48509-1924 |
| DEMEYERS, PAULA M | 10086 N JENNINGS RD | | | | CLIO | MI | 48420-2501 |
| DEMGEN, PETER | 5638 ACORN LN | | | | STERLING HEIGHTS | MI | 48314-3164 |
| DEMHARTER LYNDA | DEMHARTER, LYNDA | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| DEMI, ALLEN E | 1462 TURNPIKE AVE | | | | CLEARFIELD | PA | 16830-7237 |
| DEMIA R JOHNSON | 550 ALMA AVE | | | | MIAMISBURG | OH | 45342-- 30 |
| DEMIAN BLAIR | | | | | | | |
| DEMIANCZYK, STEFAN | 8014 PICKETT LN | | | | CICERO | NY | 13039-9056 |
| DEMICH, RICHARD S | 9110 WIENCEK RD | | | | STREETSBORO | OH | 44241-1735 |
| DEMICHELE, CAROL | 10 KEEFE AVE | | | | NEWTON UP FAL | MA | 02464-1317 |
| DEMICHELE, RAFFAELE | 5002 DRIFTWOOD DR | | | | LIVERPOOL | NY | 13088-5936 |
| DEMICHIEL ALEX | KDFKJDLFJD | JKJKJ | KKKK | | OLANGO | | |
| DEMICK, DAVID L | 22831 ULRICH ST | | | | CLINTON TWP | MI | 48036-2756 |
| DEMICK, EUGENE G | 30597 E POINTE DR | | | | GIBRALTAR | MI | 48173-9587 |
| DEMICK, HAROLD J | 23665 21 MILE RD | | | | MACOMB | MI | 48042-5104 |
| DEMICK, RICHARD L | 5314 WRIGHT DR | | | | TROY | MI | 48098-3023 |
| DEMICK, ROBERT G | 222 WAKEFIELD DRIVE | | | | ANDERSON | IN | 46013-4766 |
| DEMICK, ROBERT L | 46589 WHITE CAP DR | | | | MACOMB | MI | 48044-5757 |
| DEMICK, ROBERT L. | 46589 WHITE CAP DR | | | | MACOMB | MI | 48044-5757 |
| DEMICKE, HENRY R | 528 BIRCHWOOD SQ # 2 | | | | WEST SENECA | NY | 14224-2158 |
| DEMICOLI, FRANK E | 2740 NORTH CLEMENTS AVENUE | | | | HERNANDO | FL | 34442-4743 |
| DEMIDENKO, HENRY | PO BOX 298 | | | | MANCHESTER | MD | 21102-0298 |
| DEMIJOHN, FRANK P | 867 BROOKVIEW LN | | | | ROCKLEDGE | FL | 32955-4084 |
| DEMIJOHN, JOHN J | 1501 VAN WORMER RD | | | | SAGINAW | MI | 48609-9560 |
| DEMIJOHN, JOSEPH C | 11824 N VANDECAR RD | | | | FARWELL | MI | 48622-9255 |
| DEMIJOHN, MAUREEN K | 8245 COLDBROOK DR | | | | SAGINAW | MI | 48609-4865 |
| DEMIKE, GREGORY J | 632 CELIA DR SE | | | | HARTSELLE | AL | 35640-3312 |
| DEMILIA, HELEN K | 168 BEEKMAN AVE | | | | SLEEPY HOLLOW | NY | 10591-2444 |
| DEMILIO, GIUSEPPE | 18998 MILBURN ST | | | | LIVONIA | MI | 48152-3350 |
| DEMILIOU KELLY | 88 W BETHUNE ST | | | | DETROIT | MI | 48202-2707 |
| DEMILLE, EUGENE H | 3472 VALLEYWOOD DR | | | | KETTERING | OH | 45429-4235 |
| DEMINE, WILLIAM G | 10938 SANDTRAP DR | | | | PORT RICHEY | FL | 34668-2433 |
| DEMING DARRYL G (470290) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEMING JR, RICHARD C | 69344 SAXON DR | | | | BRUCE TWP | MI | 48065-4254 |
| DEMING PHYLLIS | 3158 NARROWS RD | | | | PERRY | OH | 44081-9595 |
| DEMING SANDRA (667156) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DEMING SCOTT A | DBA RCI LLC | 4775 COUNTRY CLUB DR | | | SYRACUSE | NY | 13215-1937 |
| DEMING, CARL E | 1201 BLANCHARD AVE | | | | FLINT | MI | 48503-5378 |
| DEMING, CARL EDWIN | 1201 BLANCHARD AVE | | | | FLINT | MI | 48503-5378 |
| DEMING, CHARLES M | 15573 SW 14TH AVENUE RD | | | | OCALA | FL | 34473-8866 |
| DEMING, CLIFTON C | 11805 MARION RD | | | | SAINT CHARLES | MI | 48655-8614 |
| DEMING, CLIFTON C. | 11805 MARION RD | | | | SAINT CHARLES | MI | 48655-8614 |
| DEMING, DARRYL G | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| DEMING, DONALD A | 253 CUTTER CT | | | | NORTH PORT | FL | 34287-6555 |
| DEMING, DONALD E | 5435 STANTON LAKE RD | | | | LUM | MI | 48412-9390 |
| DEMING, HERBERT H | 1433 E CARO RD | | | | CARO | MI | 48723-9387 |
| DEMING, JEANNE J | PO BOX 1212 | | | | FLINT | MI | 48501-1212 |
| DEMING, JEFFRAY B | 803 KING ST | | | | BAY CITY | MI | 48706-3728 |
| DEMING, JERRY C | 5131 APACHE TRL | | | | HARRISON | MI | 48625-8505 |
| DEMING, KAREN S | 1220 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732 |
| DEMING, KENNETH R | 2087 S IRISH RD | | | | DAVISON | MI | 48423-8311 |
| DEMING, MARK S | 3427 HURON AVERY RD | | | | HURON | OH | 44839-2453 |
| DEMING, MICHAEL P | 1537 S CLINTON ST | | | | DEFIANCE | OH | 43512-3215 |
| DEMING, MICHAEL PAUL | 1537 S CLINTON ST | | | | DEFIANCE | OH | 43512-3215 |
| DEMING, SANDRA | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DEMING, SHARON E | 3355 ALBIN FORD RD SE | | | | ELIZABETH | IN | 47117-7948 |
| DEMING, THOMAS G | 400 W NORTH UNION ST | | | | BAY CITY | MI | 48706-3523 |
| DEMING, THOMAS P | 2693 GARDEN RD | | | | MILFORD | MI | 48381-3060 |
| DEMING, WADE | 23313 CHAPEL LN | | | | OAKWOOD | OH | 45873 |
| DEMINGS, MELVIN L | 550 HOLFORD ST | | | | RIVER ROUGE | MI | 48218-1109 |
| DEMINICO JOHN | 7 IRVING ST | | | | WINCHESTER | MA | 01890-1217 |
| DEMINK, JAMES J | 14135 E TYLER DR | | | | PLYMOUTH | MI | 48170-2376 |
| DEMINK, ROBERT J | 3462 FARLEY RD | | | | ALMONT | MI | 48003-8109 |
| DEMINO, PATRICIA A. | 5353 HIGHLAND RD APT 124 | | | | WATERFORD | MI | 48327-1954 |
| DEMINO, SALVATORE P | 13 HIGHPOINT DR | | | | SPENCERPORT | NY | 14559-1001 |
| DEMIRDJIAN, AGOP Z | 32138 MEADOWBROOK ST | | | | LIVONIA | MI | 48154-3576 |
| DEMIRJIAN, SIROUN | 426 PIONEER DR APT 4 | | | | GLENDALE | CA | 91203-1722 |
| DEMIROVIC, BESIM | 5068 BUCKINGHAM | | | | TROY | MI | 48098-2602 |
| DEMIROVIC, ORHAN | 42117 TESSMER DR | | | | STERLING HEIGHTS | MI | 48314-3059 |
| DEMITA, GAETANO | 1365 99TH ST | | | | NIAGARA FALLS | NY | 14304-2723 |
| DEMITRISH, AMANDA M | 110 S HURD RD | | | | OXFORD | MI | 48371-2824 |
| DEMITRISH, DANIEL | 110 S HURD RD | | | | OXFORD | MI | 48371-2824 |
| DEMITRISH, ORION | 2890 WALBRIDGE RD | | | | ROCHESTER HILLS | MI | 48307-4457 |
| DEMITRIU, MICHAEL C | 2400 S FINLEY RD APT 132 | | | | LOMBARD | IL | 60148-4868 |
| DEMITRUS, JAMES A | 8974 WOOD THRUSH DR | | | | STREETSBORO | OH | 44241-3908 |
| DEMITTER, LARRY W | 23004 ANGEL RIDGE RD | | | | PECK | ID | 83545-8061 |
| DEMIZIO, ELFRIEDE | 250N MYSTIC LN | | | | MONROE | NJ | 08831-6661 |
| DEMJEN, JOHN L | 700 RIDGEWOOD DR | | | | MOUNTAIN HOME | AR | 72653-3415 |
| DEMJEN, PHYLLIS A | 7915 WINDCOMBE BLVD | | | | INDIANAPOLIS | IN | 46240-2669 |
| DEMKO JOSEPH (466143) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DEMKO, ADELE A | 242 BOONE RD | | | | TRAFFORD | PA | 15085-2330 |
| DEMKO, ADELE A | 242 BOONE ROAD | | | | TRAFFORD | PA | 15085-2330 |
| DEMKO, CHRISTOPHER J | 782 VALLEY WAY RD | | | | GREENWOOD | IN | 46142-7245 |
| DEMKO, DAVID W | 4317 HEATHERSTONE DR | | | | WATERFORD | MI | 48329-2393 |
| DEMKO, DOLORES V | 1750 WICKHAM ST | | | | ROYAL OAK | MI | 48073-1122 |
| DEMKO, FRANCES | 808 MONTCLAIR DR | | | | KISSIMMEE | FL | 34744-5813 |
| DEMKO, FRANCES | 24417 CHIPPEWA DR | | | | FLAT ROCK | MI | 48134-1780 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEMKO, JAMES M | 2799 SEMINOLE CT | | | | BAY CITY | MI | 48708-8465 |
| DEMKO, JOHN | PO BOX 442 | | | | CORTLAND | OH | 44410-0442 |
| DEMKO, JOHN M | 919 COMSTOCK ST NW | | | | WARREN | OH | 44483-3107 |
| DEMKO, JOSEPH | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DEMKO, JOSEPH | ERIC WEISBERG, ATTORNEY | 200 W MAIN ST | | | DENISON | TX | 75020-3025 |
| DEMKO, MARY A | 1940 COUNTRY CLUB AVE | | | | YOUNGSTOWN | OH | 44514-1109 |
| DEMKO, MICHAEL J | 1370 BOYD ST | | | | TROY | MI | 48083-5404 |
| DEMKO, THOMAS M | 808 MONTCLAIR DR | | | | KISSIMMEE | FL | 34744-5813 |
| DEMKO, WILLIAM M | 3612 HEMMETER RD | | | | SAGINAW | MI | 48603-2023 |
| DEMKOWSKI, KENNETH F | 4852 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9708 |
| DEMLAND, MASON D | 600 OGEN ST | | | | HICKSVILLE | OH | 43526-1419 |
| DEMLAND, ROGER W | 21955 ROEHRIG RD | | | | DEFIANCE | OH | 43512-1221 |
| DEMLER, BENJAMIN G | APT 4 | 580 OLIVER STREET | | | N TONAWANDA | NY | 14120-4379 |
| DEMLER, LAURIE A | 16 BRASSER DRIVE | | | | ROCHESTER | NY | 14624-4409 |
| DEMLER, MARY ANN | 3134 CARPENTER LANE | | | | ST CLOUD | FL | 34769 |
| DEMLER, TERRY A | 8302 RIDGELEA ST | | | | DALLAS | TX | 75209-2626 |
| DEMLOW, MELVIN | 5555 WOLF CREEK HWY | | | | ADRIAN | MI | 49221-9536 |
| DEMM SPA | VIA MAZZINI 230 | PORRETTA TERME BO | 40046 ITALY ITALY | | | | |
| DEMMA, ANNETTE M | 4618 PINEWOOD DR. | | | | SANDUSKY | OH | 44870 |
| DEMMA, CHARLES | 514 S BELLE RIVER AVE | | | | MARINE CITY | MI | 48039-1727 |
| DEMMA, JAMES R | 1138 CENTER RD | | | | WEST SENECA | NY | 14224-2321 |
| DEMMA, WAYNE M | 14010 S 84TH AVE | | | | ORLAND PARK | IL | 60462-2314 |
| DEMME JR, VINCENT N | 270 N BUFFALO RD | UNIT 18 | | | EAST AURORA | NY | 14052 |
| DEMME JR, VINCENT N | 270 BUFFALO RD APT 18 | | | | EAST AURORA | NY | 14052-1367 |
| DEMMER CARPENTER | 1053 PINOAK DR | | | | NICHOLASVILLE | KY | 40356-1366 |
| DEMMER CORP | 16325 FELTON RD | | | | LANSING | MI | 48906-9144 |
| DEMMER CORP | 1600 N LARCH ST | | | | LANSING | MI | 48906 |
| DEMMER CORP | MARIE ROBERTS X3164 | 720 PORTER ST | | | MARYVILLE | TN | |
| DEMMER CORP | MATT JONES | 3525 CAPITOL CITY BLVD | | | LANSING | MI | 48906-2101 |
| DEMMER CORP/LANSING | 3525 CAPITOL CITY BLVD | P.O. BOX 12030 | | | LANSING | MI | 48906-2101 |
| DEMMER CORPORATION | 1600 N LARCH ST | STE 1 | | | LANSING | MI | 48906-4168 |
| DEMMER CORPORATION | MARIE ROBERTS X3164 | 720 PORTER ST | | | MARYVILLE | TN | |
| DEMMER CORPORATION (PORTER) | MATT JONES | 1600 N LARCH ST | STE 1 | | LANSING | MI | 48906-4168 |
| DEMMER PROPERTIES LLC | 3525 CAPITOL CITY BLVD | | | | LANSING | MI | 48906-2101 |
| DEMMER, KEVIN T | 317 JACK DR | | | | COCOA BEACH | FL | 32931-3824 |
| DEMMER, KEVIN T | 317 JACK DRIVE | | | | COCOA BEACH | FL | 32931-3824 |
| DEMMERS JEFF | DBA ELITE GROUP | 3932 KAELEAF RD | | | LAKE ORION | MI | 48360-2622 |
| DEMMI, ELIZABETH C | 1475 SCOTT AVE | | | | LOS ANGELES | CA | 90026-2671 |
| DEMMIN, JAMES L | 3518 RIDGE RD | | | | LOCKPORT | NY | 14094-9776 |
| DEMMIN, JAMES M | 7455 MEMORIAL DR | | | | BAILEYS HARBOR | WI | 54202-9031 |
| DEMMIN, JUDITH | 37804 OAK FORREST DR | | | | DADE CITY | FL | 33523-6637 |
| DEMMIN, JUDITH | 37804 OAK FOREST DR | | | | DADE CITY | FL | 33523-6637 |
| DEMMINGS TRUCK SERVICE INC | 19300 HOLLAND ROAD | | | | CLEVELAND | OH | 44142 |
| DEMMINGS, TAWANA F | 526 W PARKWOOD DR | | | | DAYTON | OH | 45405-3231 |
| DEMMITT, JR,JEFFREY M | 160 LINDEN AVE | | | | DAYTON | OH | 45403-1919 |
| DEMMONS, FARRIS | 18974 WOODINGHAM DR | | | | DETROIT | MI | 48221-2160 |
| DEMMONS, GENEVA L | 4638 W SECOND ST | | | | DAYTON | OH | 45417-1360 |
| DEMMONS, GENEVA L | 4638 W 2ND ST | | | | DAYTON | OH | 45417-1360 |
| DEMMONS, LLOYD A | 8579 SUNLIGHT DR | | | | CINCINNATI | OH | 45231-4164 |
| DEMMONS, MARY N | 234 MARAVISTA AVE. | | | | TEATICKET | MA | 02536 |
| DEMMY, ROGER K | 22306 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-9110 |
| DEMNICKI, WALTER W | 111 CHERRY TREE FARM RD | | | | MIDDLETOWN | NJ | 07748-1739 |
| DEMO III, THOMAS F | 3401 WHITE HILL RD | | | | PARISHVILLE | NY | 13672 |
| DEMO'S AUTOMOTIVE CENTER | 2438 TANGLEY ST | | | | HOUSTON | TX | 77005-2514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEMO, ANTHONY F | 5182 PRUNELLA DR | | | | ALMONT | MI | 48003-8773 |
| DEMO, DENNIS J | 7855 N UNIONVILLE RD | | | | UNIONVILLE | MI | 48767-9202 |
| DEMO, FREDERICK | 5310 FIELDCREST | | | | SHELBY TWP | MI | 48316-5206 |
| DEMO, JOHN M | PO BOX 222 | | | | BRASHER FALLS | NY | 13613-0222 |
| DEMO, JOYCE | 1818 BIG CRANE LOOP | | | | PORT ORANGE | FL | 32128 |
| DEMO, MARY J | 5435 ELMVIEW DR | | | | BAY CITY | MI | 48706-3013 |
| DEMO, THOMAS F | PO BOX 464 | | | | PARISHVILLE | NY | 13672-0464 |
| DEMO, THOMAS FREDRICK | PO BOX 464 | | | | PARISHVILLE | NY | 13672-0464 |
| DEMO, WILLIAM P | 1517 N CLINTON ST | | | | SAGINAW | MI | 48602-4816 |
| DEMOCK, EDITH M | 1177 WESTWOOD DR | | | | FLINT | MI | 48532-2676 |
| DEMOCK, ROGER A | 7373 RIVER RD | | | | FLUSHING | MI | 48433-2218 |
| DEMOCK, ROGER ALLEN | 7373 RIVER RD | | | | FLUSHING | MI | 48433-2218 |
| DEMOCKO, RICHARD P | 664 MEADOWLAND DR | | | | HUBBARD | OH | 44425-2615 |
| DEMOCRACY  DATA &  COMMUNICATION | KERRY MCCONNON | 44 CANAL CENTER PLZ STE 200 | | | ALEXANDRIA | VA | 22314-1579 |
| DEMOCRACY DATA & COMM LLC | 1029 N ROYAL ST STE 200 | | | | ALEXANDRIA | VA | 22314-1542 |
| DEMOCRACY DATA & COMMUNICATION | KERRY MCCONNON | 44 CANAL CENTER PLZ STE 200 | | | ALEXANDRIA | VA | 22314-1579 |
| DEMOCRACY DATA & COMMUNICATION | 44 CANAL CENTER PLZ STE 200 | | | | ALEXANDRIA | VA | 22314-1579 |
| DEMOCRACY DATA & COMMUNICATIONS LLC | 44 CANAL CENTER PLZ STE 200 | | | | ALEXANDRIA | VA | 22314-1579 |
| DEMOCRAT & CHRONICLE | CREDIT MANAGER | 55 EXCHANGE BLVD | | | ROCHESTER | NY | 14614-2001 |
| DEMOINES, GUY | PO BOX 274 | | | | CLIO | MI | 48420-0274 |
| DEMOINES, HAZEL J | 11122 N MACKINAW HWY | | | | CARP LAKE | MI | 49718-9503 |
| DEMOLA, ANTHONY J | 68 OAKWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3220 |
| DEMOLA, ANTHONY JR | 68 OAKWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3220 |
| DEMOLA, GRACE | 5 WESTBURY LANE | | | | LANCASTER | NY | 14086-1427 |
| DEMOLA, JAMES D | 5 WESTBURY LANE | | | | LANCASTER | NY | 14086-1427 |
| DEMONACO, DANYELL N | 4457 LOON HARBOR LN | | | | LINDEN | MI | 48451-8430 |
| DEMONACO, JAMES R | 4457 LOON HARBOR LN | | | | LINDEN | MI | 48451-8430 |
| DEMONACO, THOMAS D | 3924 LOMA VISTA DR | | | | YOUNGSTOWN | OH | 44511-3418 |
| DEMOND PRICE | 1726 OAK ST SW | | | | WARREN | OH | 44485-3570 |
| DEMOND, MARION E | 104 N HIGH ST | | | | SMITHTON | IL | 62285-1740 |
| DEMOND, MARY E | 415 GOUDIAR STREET | | | | PRAIRIE DUROCHER | IL | 62277-2119 |
| DEMOND, MARY E | 415 GODIER ST | | | | PRAIRIE DU ROCHER | IL | 62277-2119 |
| DEMOND, RAYMOND E | 1080 N WELLMAN RD | | | | WOODLAND | MI | 48897-9771 |
| DEMOND-SEILER, WENDY M | 2360 DOBIE RD | | | | MASON | MI | 48854-9472 |
| DEMONGEY, DENNIS P | 8225 S STEEL RD | | | | SAINT CHARLES | MI | 48655-9776 |
| DEMONGEY, GARY R | 819 HARLEQUIN CT | | | | HIGHLAND | MI | 48357-3929 |
| DEMONGEY, WILLIAM PAUL | 3695 HOT SPRINGS BLVD | LAS VEGAS MEDICAL CENTRE | | | LAS VEGAS | NM | 87701-9549 |
| DEMONTE, LINDA J | 10801 CHAUCER DR | | | | WILLOW SPRINGS | IL | 60480-1148 |
| DEMONTE, NORA K | 12642 WHISPERING HILLS LN | | | | SAINT LOUIS | MO | 63146-4534 |
| DEMONTIGNY JR, BILLY D | 16932 W LILAC LN | | | | EVANSVILLE | WI | 53536-9014 |
| DEMONTROND AUTO COUNTRY, INC. | 888 INTERSTATE 45 S | | | | CONROE | TX | 77304-2628 |
| DEMONTROND AUTOMOTIVE GROUP | DEMONTROND, GEORGE A. | 14101 NORTH FWY | | | HOUSTON | TX | 77090-6919 |
| DEMONTROND AUTOMOTIVE GROUP INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 14101 NORTH FWY | | | HOUSTON | TX | 77090-6919 |
| DEMONTROND AUTOMOTIVE GROUP, INC. | 14101 NORTH FWY | | | | HOUSTON | TX | 77090-6919 |
| DEMONTROND AUTOMOTIVE GROUP, INC. | PO BOX 235 | | | | WESTBURY | NY | 11590-0235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEMONTROND BUICK COMPANY | GEORGE DEMONTROND | 14101 NORTH FWY | | | HOUSTON | TX | 77090-6919 |
| DEMONTROND BUICK COMPANY | 14101 NORTH FWY | | | | HOUSTON | TX | 77090-6919 |
| DEMONTROND CHEVROLET | 3220 I-45 NORTH | | | | TEXAS CITY | TX | 77591 |
| DEMONTROND CHEVROLET | 2800 IH 45 N | | | | TEXAS CITY | TX | 77591 |
| DEMONTROND MOTOR CORPORATION | GEORGE DEMONTROND | 2800 IH 45 N | | | TEXAS CITY | TX | 77591 |
| DEMOPOULOS, JASON WILLIAM | | | | | | | |
| DEMORAY, HELEN M. | 1132 N LAWN PARK | | | | ALMA | MI | 48801 |
| DEMORE, DAVID L | 31471 CURTIS RD | | | | LIVONIA | MI | 48152 |
| DEMORE, RENIA | 5725 IVY DR | | | | MENTOR ON THE LAKE | OH | 44060-2716 |
| DEMOREST, DALE A | 9378 LAKE PARK DR | | | | GRAND BLANC | MI | 48439-8050 |
| DEMOREST, EDNA A | 603 HAVEN FOREST DR | | | | FLAT ROCK | NC | 28731-8732 |
| DEMOREST, KAREN L | 8693 COLEMAN RD | | | | BARKER | NY | 14012-9680 |
| DEMOREST, NANCY L | 268 CORAL CT | | | | ANTIOCH | TN | 37013-3266 |
| DEMOREST, ROLAND E | 11942 SLAWSON LAKE RD | | | | GREENVILLE | MI | 48838-9496 |
| DEMOREST, SANDRA C | 3208 SITTS RD | | | | MASON | MI | 48854-9747 |
| DEMOROW, DOROTHY | 1001 CLUB HOUSE BLVD. | | | | NEW SMYRNA BEACH | FL | 32168-7999 |
| DEMOROW, GERALD W | 15583 DASHER AVE | | | | ALLEN PARK | MI | 48101-2731 |
| DEMOROW, WALTER | 1003 STAGGER BUSH PL | | | | NEW SMYRNA | FL | 32168-7932 |
| DEMORRIS LIGGONS | 1731 W BANCROFT ST | | | | TOLEDO | OH | 43606-4452 |
| DEMORST, CAROL J | 2707 W 77TH ST | | | | INGLEWOOD | CA | 90305-1009 |
| DEMORY JR, HOWARD L | 1715 STILLWATER CT | | | | CUMMING | GA | 30041-8694 |
| DEMORY, DEBORAH A | 1732 N. RAYMOND RD | | | | LUTHER | MI | 49656-9385 |
| DEMORY, DEBORAH A | 1732 N RAYMOND RD | | | | LUTHER | MI | 49656-9385 |
| DEMORY, MILTON D | 135 FULKS TERRACE | | | | MARTINSBURG | WV | 25401-5251 |
| DEMORY, MILTON D | 135 FULKS TER | | | | MARTINSBURG | WV | 25405-5216 |
| DEMOS, CAROL | 1048 CHURCHILL CIR | | | | ROCHESTER | MI | 48307-6055 |
| DEMOS, DEAN J | 4834 ALGER ST | | | | WARREN | MI | 48092-1906 |
| DEMOS, TOM | 941 ABSEGUAMI TRAIL | | | | LAKE ORION | MI | 48362-1404 |
| DEMOSS HAROLD (652404) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| DEMOSS ROBERT | 5107 OVERTON AVE | | | | KANSAS CITY | MO | 64133-2255 |
| DEMOSS, ALINE N | LUTHEREN MEADOW | 2648 COUNTY ROAD 59 | | | FREMONT | OH | 43420-9757 |
| DEMOSS, HAROLD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| DEMOSS, HELEN G | 202 CROSSON ST | | | | GREENCASTLE | IN | 46135-1808 |
| DEMOSS, HELEN G | 202 CROSSON ST. | | | | GREENCASTLE | IN | 46135 |
| DEMOSS, HELEN L | 5027 CAPRI | | | | INDIANOPLIS | IN | 46241-5807 |
| DEMOSS, HELEN L | 5027 CAPRI DR | | | | INDIANAPOLIS | IN | 46241-5807 |
| DEMOSS, JERRY C | 978 MARTIN RD | | | | COTTON VALLEY | LA | 71018-2210 |
| DEMOSS, ROBERT W | 1336 S RICHLAND ST | | | | INDIANAPOLIS | IN | 46221-1607 |
| DEMOSS, WALLACE B | 227 MARCIA DR | | | | LANSING | MI | 48917-2835 |
| DEMOSS, ZONA | 4308 SAND DOLLAR DRIVE | | | | KILLEEN | TX | 76549-4322 |
| DEMOTT ANGELA | DEMOTT, ANGELA | 39111 6 MILE RD | | | LIVONIA | MI | 48152-3926 |
| DEMOTT ANGELA | GODI, DAWN | 39111 6 MILE RD | | | LIVONIA | MI | 48152-3926 |
| DEMOTT ANGELA | GOTTLEBER, GERALD | 39111 6 MILE RD | | | LIVONIA | MI | 48152-3926 |
| DEMOTT ANGELA | GRAPPIN, LUKE | 39111 6 MILE RD | | | LIVONIA | MI | 48152-3926 |
| DEMOTT ANGELA | HEIMBERGER, MATT | 39111 6 MILE RD | | | LIVONIA | MI | 48152-3926 |
| DEMOTT ANGELA | HENNING, ALAN | 39111 6 MILE RD | | | LIVONIA | MI | 48152-3926 |
| DEMOTT ANGELA | HILTON, ASHLEY | 39111 6 MILE RD | | | LIVONIA | MI | 48152-3926 |
| DEMOTT ANGELA | KEATHLEY, SHELLY | 39111 6 MILE RD | | | LIVONIA | MI | 48152-3926 |
| DEMOTT ANGELA | KIRK, LISA | 39111 6 MILE RD | | | LIVONIA | MI | 48152-3926 |
| DEMOTT ANGELA | KURLINSKI, KENNETH | 39111 6 MILE RD | | | LIVONIA | MI | 48152-3926 |
| DEMOTT ANGELA | MENDYK, CHRISTINE | 39111 6 MILE RD | | | LIVONIA | MI | 48152-3926 |
| DEMOTT ANGELA | MICHELIN, DIANE | 39111 6 MILE RD | | | LIVONIA | MI | 48152-3926 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEMOTT ANGELA | MOREAU, PATRICIA | 39111 6 MILE RD | | | LIVONIA | MI | 48152-3926 |
| DEMOTT ANGELA | MURRAY, KEVIN | 39111 6 MILE RD | | | LIVONIA | MI | 48152-3926 |
| DEMOTT ANGELA | SANDLIN, AARON | 39111 6 MILE RD | | | LIVONIA | MI | 48152-3926 |
| DEMOTT ANGELA | SCOTT, MICHELLE | 39111 6 MILE RD | | | LIVONIA | MI | 48152-3926 |
| DEMOTT ANGELA | SMITH, MICHAEL | 39111 6 MILE RD | | | LIVONIA | MI | 48152-3926 |
| DEMOTT AUTO  INC. | 553 PACIFIC ST | | | | STAMFORD | CT | 06902-5814 |
| DEMOTT AUTO INC. | 553 PACIFIC ST | | | | STAMFORD | CT | 06902-5814 |
| DEMOTT, ALLEN A | 8437 DAVISON RD | | | | DAVISON | MI | 48423-2114 |
| DEMOTT, ANGELA D | 1301 W COTTAGE GROVE RD | | | | LINWOOD | MI | 48634-9810 |
| DEMOTT, BOBBIE J | 8437 DAVISON RD | | | | DAVISON | MI | 48423-2114 |
| DEMOTT, CASEY CHRISTOPHER | 911 HIGH ST | | | | CHARLOTTE | MI | 48813-1253 |
| DEMOTT, CHARLES B | PO BOX 125 | | | | CAMBY | IN | 46113-0125 |
| DEMOTT, CLARA M | PO BOX 858 | | | | HIGHLAND | MI | 48357-0858 |
| DEMOTT, CLARA M | :P.O. BOX 858 | | | | HIGHLAND | MI | 48357 |
| DEMOTT, CLARE C | 1200 WRIGHT AVE | | | | ALMA | MI | 48801-1133 |
| DEMOTT, DAVID C | 8512 IRISH RD | | | | OTISVILLE | MI | 48463-9469 |
| DEMOTT, DENNIS D | 5981 BATTLE CREEK HWY NBRM78 | | | | BELLEVUE | MI | 49021 |
| DEMOTT, DEWEY R | 1004 N MILL ST | | | | ELDON | MO | 65026-1349 |
| DEMOTT, DONALD R | 8100 BAMFIELD RD | | | | SOUTH BRANCH | MI | 48761-9741 |
| DEMOTT, ELMER J | PO BOX 110 | | | | SIX LAKES | MI | 48886-0110 |
| DEMOTT, ELMER J | 2641 DALE DR P O BOX 110 | | | | SIX LAKES | MI | 48886-0110 |
| DEMOTT, GAIL C. | 6933 RAVENWOOD LANE NORTH EAST | | | | ROCKFORD | MI | 49341-8617 |
| DEMOTT, GREGORY W | 3233 REO RD | | | | LANSING | MI | 48911-2864 |
| DEMOTT, JO ANN | 16300 SILVER LAKE PARKWAY APT.11 | | | | FENTON | MI | 48430 |
| DEMOTT, JOHN A | 8738 FOSTORIA RD | | | | FOSTORIA | MI | 48435-9748 |
| DEMOTT, JOHNNIE L | 4608 OTTAWA DR | | | | OKEMOS | MI | 48864-2029 |
| DEMOTT, KEITH R | PO BOX 858 | | | | HIGHLAND | MI | 48357-0858 |
| DEMOTT, LARRY R | 3675 NEWHOUSE PL | | | | GREENWOOD | IN | 46143-9461 |
| DEMOTT, MELVIN L | 4754 CHARLESTON CT | | | | HOLLAND | MI | 49423-8719 |
| DEMOTT, MERLE E | 1298 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9127 |
| DEMOTT, ROBERT E | 2016 CENTER AVE | | | | BAY CITY | MI | 48708-6348 |
| DEMOTT, ROBERT J | 11330 RED BLUFF LN | | | | FORT MYERS | FL | 33912 |
| DEMOTT, ROGER L | 861 INDEPENDENCE DR | | | | WEBSTER | NY | 14580-2660 |
| DEMOTTE JR., DENNY L | 3848 N 112TH ST | | | | KANSAS CITY | KS | 66109-3472 |
| DEMOTTE, DONALD D | 2574 GEMINI DR | | | | LAKE ORION | MI | 48360-1927 |
| DEMOTTE, DOYLE D | 6720 SALEM RD | | | | LEWISBURG | OH | 45338-7706 |
| DEMOTTE, EVELYN L | 6720 SALEM ROAD | | | | LEWISBURG | OH | 45338-7706 |
| DEMOTTE, ROBERT L | 4855 BELLINGHAM DR | | | | INDIANAPOLIS | IN | 46221-3703 |
| DEMOTTO DIANNE | DEMOTTO, DIANNE | 211 ADAMS ST STE 600 | | | FAIRMONT | WV | 26554-2877 |
| DEMOTTS BARBARA | 2118 82ND ST NE | | | | REMER | MN | 56672 |
| DEMOULIAS LISA | DEMOULIAS, LISA | 12 HARDING STREET SUITE 110 | | | LAKEVILLE | MA | 02767 |
| DEMOULPIED, RICHARD J | 2825 S CHICAGO AVE APT 217 | | | | SOUTH MILWAUKEE | WI | 53172-3150 |
| DEMOUS BESS | 106 SLASH PINE DR | | | | PLYMOUTH | NC | 27962-9528 |
| DEMOUSTIER FREDERIC | RUE BARTHELEMY MOLET 129 BTE A | | | 5060 SAMBREVILLE BELGIUM | | | |
| DEMPERS, GREGORY J | 1934 BETTY LOU CT | | | | WENTZVILLE | MO | 63385-1977 |
| DEMPERS, GREGORY J | 10203 FABIUS DRIVE | | | | LAKE ST LOUIS | MO | 63367-1977 |
| DEMPERS, KIMBERLY A | 1934 BETTY LOU CT | | | | WENTZVILLE | MO | 63385-1977 |
| DEMPERS, KIMBERLY A | 10203 FABIUS DRIVE | | | | LAKE ST LOUIS | MO | 63367-1977 |
| DEMPEWOLF PROPERTIES LC | PO BOX 633 | 501 CHNG 01/11/05 ONEIL | | | HENDERSON | KY | 42419-0633 |
| DEMPKEY, DONNA M | 8462 ELKWOOD ST SW | | | | BYRON CENTER | MI | 49315-8652 |
| DEMPKOWSKI, BARBARA | 6061 ARDMORE PARK CIRCLE | | | | DEARBORN HEIGHTS | MI | 48127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEMPLE FLOYED | 859 E GLASS RD | | | | ORTONVILLE | MI | 48462-8505 |
| DEMPLE STITH | 3705 EVERGREEN PKWY | | | | FLINT | MI | 48503-4565 |
| DEMPS, BERNICE | 1109 BOULDER CT | | | | LANSING | MI | 48917-4033 |
| DEMPS, CAROLYN A | 323 FERNDALE PL | | | | FLINT | MI | 48503-2338 |
| DEMPS, CYNTHIA D | 88 KENTUCKY AVE | | | | ROCHESTER | NY | 14606-3943 |
| DEMPS, DAVID J | PO BOX 4878 | | | | TROY | MI | 48099-4878 |
| DEMPS, DEBORAH L | PO BOX 4878 | | | | TROY | MI | 48099-4878 |
| DEMPS, HEZEKIAH | 205 E PASADENA AVE | | | | FLINT | MI | 48505-4245 |
| DEMPS, JANET M | 5250 ALEXANDER DR | | | | BRITTON | MI | 49229-9430 |
| DEMPS, JANET MARIE | 5250 ALEXANDER DR | | | | BRITTON | MI | 49229-9430 |
| DEMPS, JULIETTE M | PO BOX 22171 | | | | LANSING | MI | 48909 |
| DEMPS, MARLIN N | 2026 SEYMOUR ST | | | | FLINT | MI | 48503 |
| DEMPS, MARLIN N | 2026 SEYMOUR AVE | | | | FLINT | MI | 48503-4343 |
| DEMPS, OREATHA | 1316 E YALE AVE DEMPS | | | | FLINT | MI | 48505-1753 |
| DEMPS, SANDRA J | 6613 PARKBELT DR | | | | FLINT | MI | 48505-1930 |
| DEMPS, WILLIE G | 5250 ALEXANDER DR | | | | BRITTON | MI | 49229-9430 |
| DEMPS, WILLIE J | 6613 PARKBELT DR | | | | FLINT | MI | 48505-1930 |
| DEMPS, ZEFERONIA | 3921 HARTFORD RD APT 34 | | | | LANSING | MI | 48911-3206 |
| DEMPS-LEWIS, MICHELE D | 4720 STILLWELL AVE | | | | LANSING | MI | 48911-2839 |
| DEMPSCO INC | 7015 CORPORATE WAY | | | | DAYTON | OH | 45459 |
| DEMPSEY ANDERSON | 2169 MONTAGUE RD | | | | DAVISON | MI | 48423-9150 |
| DEMPSEY CABE | 2076 HARNED DR | | | | TROY | MI | 48085-1035 |
| DEMPSEY COOPER JR | 684 STATE ROUTE 314 N | | | | MANSFIELD | OH | 44903-8969 |
| DEMPSEY DEBORAH | 3110 ALKIRE ST | | | | GOLDEN | CO | 80401-1628 |
| DEMPSEY GRANTHAM | 763 PCR 706 | | | | PERRYVILLE | MO | 63775-7115 |
| DEMPSEY HOGAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DEMPSEY INDUSTRIES, INC | 802 N 4TH ST | | | | MIAMISBURG | OH | 45342-1812 |
| DEMPSEY JEAN | 504 HCR 1364 | | | | HILLSBORO | TX | 76645-5112 |
| DEMPSEY JOANNE | 25 S MUNROE TER | | | | DORCHESTER | MA | 02122-2520 |
| DEMPSEY JOHN F (436932) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DEMPSEY JR, CHARLES W | PO BOX 282 | 128 MAPLELEAF | | | CATLIN | IL | 61817-0282 |
| DEMPSEY JR, ERNEST J | 2179 FOX HILL DR APT 2 | | | | GRAND BLANC | MI | 48439-5232 |
| DEMPSEY JR, ROBERT K | 5090 HARD SCRAMBLE RD | | | | HINSDALE | NY | 14743-9740 |
| DEMPSEY KNIPP | 18240 LILLIAN DR | | | | LAKE MILTON | OH | 44429-9506 |
| DEMPSEY PATRICIA | 4721 MEADOW LAKE DRIVE | | | | APEX | NC | 27539-9751 |
| DEMPSEY PATRICK | 1200 MID VALLEY DR | | | | JESSUP | PA | 18434 |
| DEMPSEY ROBERT H (333715) | VISSE & YANEZ LLP | ONE DANIEL BURNHAN CT , SUITE | | | SAN FRANCISCO | CA | 94109 |
| DEMPSEY RONALD & POWER & ASSOCIATES | 1790 WILMINGTON PIKE STE 200 | | | | GLEN MILLS | PA | 19342-8121 |
| DEMPSEY SCOTT | 103 ARCADIA DR | | | | SEBASTIAN | FL | 32958-6946 |
| DEMPSEY SKAGGS | 102 WESTBROOK CT | | | | COLUMBIA | TN | 38401-6520 |
| DEMPSEY SLINKARD | 301 VINCENT ST | | | | BAY | AR | 72411-9511 |
| DEMPSEY, ADAM J | 2424 W GLENMOOR LN | | | | JANESVILLE | WI | 53545-9635 |
| DEMPSEY, BARBARA J | 792 SANDI DR | | | | LEESBURG | FL | 34788-2451 |
| DEMPSEY, BETTY J | 135 PARK HILLS DRIVE | APT 1123 | | | WAXAHACHIE | TX | 75165 |
| DEMPSEY, BRADLEY T | 1214 MURRAY DR | | | | TECUMSEH | MI | 49286-1720 |
| DEMPSEY, BRADLEY T | 504 CAIRNS STREET | | | | TECUMSEH | MI | 49286-1663 |
| DEMPSEY, CARL | 18211 HENRY CT | | | | RAY | MI | 48096-3547 |
| DEMPSEY, CAROLINE E | PO BOX 1441 | | | | BELLEVILLE | MI | 48112 |
| DEMPSEY, CHARLENE | 1983 W MILLER RD | | | | MORRICE | MI | 48857-9658 |
| DEMPSEY, CHARLENE | 1983 E MILLER RD | | | | MORRICE | MI | 48857-9658 |
| DEMPSEY, CHARLES E | | | | | | | |
| DEMPSEY, CHARLES J | GENERAL DELIVERY | | | | FREEBURN | KY | 41528-9999 |
| DEMPSEY, CHARLES K | 2908 SCORPIO DR | | | | GRANBURY | TX | 76049-1413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEMPSEY, CHARLES R | 2177 UNION RIDGE RD | | | | BENTON | KY | 42025-6310 |
| DEMPSEY, CHARLES W | 6000 AURORA HWY | | | | HARDIN | KY | 42048-9454 |
| DEMPSEY, CURTIS G | PO BOX 187 | | | | KENNETT | MO | 63857-0187 |
| DEMPSEY, DAE K | 50 GREAT PYRENEES WAY | | | | BRISTOL | CT | 06010-8942 |
| DEMPSEY, DANIEL L | 502 RIVERSIDE AVE | | | | ADRIAN | MI | 49221-1543 |
| DEMPSEY, DANIEL M | 4129 GILE HOLLOW RD | | | | HINSDALE | NY | 14743-9611 |
| DEMPSEY, DANIEL M | 20752 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2960 |
| DEMPSEY, DANIEL MICHAEL | 20752 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2960 |
| DEMPSEY, DARLENE M | 1198 ROYAL GLEN DR | | | | GLEN ELLYN | IL | 60137 |
| DEMPSEY, DAVID W | 119 PENINSULA LAKE DR | | | | HIGHLAND | MI | 48357-2852 |
| DEMPSEY, DELYS J | 606 OAKRIDGE DR | | | | BOARDMAN | OH | 44512-3540 |
| DEMPSEY, DIANA R | 3450 S KINGS AVE | | | | SPRINGFIELD | MO | 65807 |
| DEMPSEY, DONNA E | 4041 JUDAN CT | | | | INDIANAPOLIS | IN | 46221-2928 |
| DEMPSEY, DONNA M | 4129 GILE HOLLOW RD | | | | HINSDALE | NY | 14743-9611 |
| DEMPSEY, DORIS A | 400 N MAJOR AVE APT 323 | | | | HENDERSON | NV | 89015-5797 |
| DEMPSEY, DOUGLAS G | 24 N WESTVIEW AVE | | | | DAYTON | OH | 45403-1738 |
| DEMPSEY, ELAINE M | 3735 E SAHUARO DR | | | | PHOENIX | AZ | 85028-3450 |
| DEMPSEY, ELIZABETH M | 4 SALISBURY PT | | | | NYACK | NY | 10960 |
| DEMPSEY, ELLA M | 12516 BELLS FERRY RD | | | | CANTON | GA | 30114-8422 |
| DEMPSEY, EUGENE R | 97 W DRAHNER RD | | | | OXFORD | MI | 48371-5004 |
| DEMPSEY, FLOYD D | 148 ASHLEY ST | | | | DAYTON | OH | 45409-2703 |
| DEMPSEY, FRANCES J | BOX 253 | | | | GLEN ROSE | TX | 76043-0253 |
| DEMPSEY, FRANCES J | PO BOX 253 | | | | GLEN ROSE | TX | 76043-0253 |
| DEMPSEY, FREDDIE D | 7561 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094 |
| DEMPSEY, G M | 1019 CORNER KETCH RD | | | | NEWARK | DE | 19711-2304 |
| DEMPSEY, GARY K | 30910 STATE HIGHWAY 100 LOT 169 | | | | SAN BENITO | TX | 78586-8502 |
| DEMPSEY, GARY W | 56 RAESTA DR | | | | MOORESVILLE | IN | 46158-1273 |
| DEMPSEY, GERALD | 2764 WELCH AVE | | | | NIAGARA FALLS | NY | 14303-2036 |
| DEMPSEY, GLENNA L | 128 MAPLELEAF DR | | | | CATLIN | IL | 61817-9616 |
| DEMPSEY, HARLAN L | 14516 MCGUIRE ST | | | | TAYLOR | MI | 48180-4447 |
| DEMPSEY, HARVEL L | 8148 DARK STAR DR | | | | INDIANAPOLIS | IN | 46217-4525 |
| DEMPSEY, HELEN K | 5806 MCKEE ROAD | | | | NEWFANE | NY | 14108-9645 |
| DEMPSEY, IRENE M | 132 BAYOU DR | | | | VENICE | FL | 34285 |
| DEMPSEY, JAMES A | 13 PRINCE MANFRED PL | | | | PALM COAST | FL | 32164-7139 |
| DEMPSEY, JAMES A | 8166 SEALAWN DR | | | | SPRING HILL | FL | 34606-3041 |
| DEMPSEY, JAMES J | 2747 BRONSON HILL RD | | | | AVON | NY | 14414-9644 |
| DEMPSEY, JANICE L | 612 HENDRICKS ST | | | | ANDERSON | IN | 46016-1061 |
| DEMPSEY, JEANETTE A | 6683 BAUMHOFF AVE NW | | | | COMSTOCK PARK | MI | 49321-9723 |
| DEMPSEY, JOANNE | 25 S MUNROE TER | | | | DORCHESTER | MA | 02122-2520 |
| DEMPSEY, JOHN | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| DEMPSEY, JOHN A | 7881 SHIELDS RD | | | | LEWISBURG | OH | 45338-8036 |
| DEMPSEY, JOHN B | 1983 W MILLER RD | | | | MORRICE | MI | 48857-9658 |
| DEMPSEY, JOHN B | 1985 W MILLER RD | | | | MORRICE | MI | 48857-9658 |
| DEMPSEY, JOHN F | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DEMPSEY, JOHN W | 241 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9753 |
| DEMPSEY, JOSEPH | 3587 WINSTON CHURCHILL DR | | | | BEAVERCREEK | OH | 45432-2232 |
| DEMPSEY, JOSPHINE H | 2639 BURRIDGE CIR | | | | TWINSBURG | OH | 44087-3004 |
| DEMPSEY, JUSTIN G. | 8935 LIMBERLOST CT | | | | CAMBY | IN | 46113-8834 |
| DEMPSEY, KAREN R | 5377 E COUNTY LINE RD | | | | CAMBY | IN | 46113-8483 |
| DEMPSEY, KATHRYN L | 3585 DORNOCH LN | | | | OAKLAND | MI | 48363-1814 |
| DEMPSEY, KEVIN T | 20310 BANNISTER DR | | | | MACOMB | MI | 48044-5944 |
| DEMPSEY, KEVIN THOMAS | 20310 BANNISTER DR | | | | MACOMB | MI | 48044-5944 |
| DEMPSEY, LENA L | 5820 EDGEPARK RD A | | | | BALTIMORE | MD | 21239 |
| DEMPSEY, LUCY B | 13 PRINCE MANFRED PL. | | | | PALM COAST | FL | 32164-7139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEMPSEY, LYNN A | 1662 GOODRICH AVE | | | | OLEAN | NY | 14760-9656 |
| DEMPSEY, MARGARET | 1019 CORNER KETCH RD | | | | NEWARK | DE | 19711-2304 |
| DEMPSEY, MARY E | 127 LAFAYETTE AVE | | | | CANASTOTA | NY | 13032-4271 |
| DEMPSEY, MARY M | 1776 DREW AVE APT 129W | | | | COLUMBUS | OH | 43235-7425 |
| DEMPSEY, MATTHEW K | 444 FOX HILLS DR N APT 6 | | | | BLOOMFIELD HILLS | MI | 48304-1329 |
| DEMPSEY, MATTHEW KEENAN | 444 FOX HILLS DR N APT 6 | | | | BLOOMFIELD HILLS | MI | 48304-1329 |
| DEMPSEY, MELBA J | 1928 MARSHALL STREET | | | | FLINT | MI | 48506-2312 |
| DEMPSEY, MICHAEL D | 2963 WOODLAND CT | | | | METAMORA | MI | 48455-8930 |
| DEMPSEY, MICHAEL E | 5377 E COUNTY LINE RD | | | | CAMBY | IN | 46113-8483 |
| DEMPSEY, MICHAEL J | 303 E WALNUT ST | | | | KOKOMO | IN | 46901-4811 |
| DEMPSEY, MICHAEL L | 584 W VIENNA ST | | | | CLIO | MI | 48420-1310 |
| DEMPSEY, MIMA G | 152 KENNISON RD | | | | LUCASVILLE | OH | 45648-8837 |
| DEMPSEY, NADINE E | APT 560 | 7885 GORDON COURT | | | GLEN BURNIE | MD | 21060-6201 |
| DEMPSEY, OLAF E | 912 WOODLYNN RD | | | | BALTIMORE | MD | 21221-5238 |
| DEMPSEY, ORIS W | 4918 W EDWARDS AVE | | | | INDIANAPOLIS | IN | 46221-2907 |
| DEMPSEY, PATRICK E | 5048 SILVER CHARM TER | | | | WESLEY CHAPEL | FL | 33544-1582 |
| DEMPSEY, RICHARD A | 705 LEXINGTON DR | FOREST GLEN II | | | BEAR | DE | 19701-2581 |
| DEMPSEY, RICHARD H | 1826 HAYES DENTON RD | | | | COLUMBIA | TN | 38401-8225 |
| DEMPSEY, ROBERT H | VISSE & YANEZ LLP | ONE DANIEL BURNHAN CT, SUITE | | | SAN FRANCISCO | CA | 94109 |
| DEMPSEY, ROBERT J | 28492 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-2762 |
| DEMPSEY, ROBERT J | 3524 KINGS MILL RUN | | | | ROCKY RIVER | OH | 44116-3958 |
| DEMPSEY, ROGER D | 2701 LEXINGTON AVE SW | | | | DECATUR | AL | 35603-1165 |
| DEMPSEY, RONALD R | 3718 SAN MATEO RD | | | | WATERFORD | MI | 48329-2457 |
| DEMPSEY, ROSEMARY A | 217 LUCAS LANE | | | | MILTON | WI | 53563 |
| DEMPSEY, RUSSELL E | 4511 HENRY DR | | | | BEAVERTON | MI | 48612-8619 |
| DEMPSEY, SALLY A | PO BOX 27323 | | | | LANSING | MI | 48909-7323 |
| DEMPSEY, SAMUEL F | 2389 ISLAND HWY | | | | CHARLOTTE | MI | 48813-9304 |
| DEMPSEY, SCOTT D | 4032 RUSHTON DRIVE | | | | DAYTON | OH | 45431-1628 |
| DEMPSEY, SCOTT DAVID | 4032 RUSHTON DRIVE | | | | DAYTON | OH | 45431-1628 |
| DEMPSEY, SHED | 393 EMERSON AVE | | | | PONTIAC | MI | 48342-1819 |
| DEMPSEY, SHELLEY A | 15500 34 MILE RD | | | | ARMADA | MI | 48005-2840 |
| DEMPSEY, SUSAN E | PO BOX 5030 | | | | MASSENA | NY | 13662-5030 |
| DEMPSEY, THOMAS B | 1504 GLENVIEW CT | | | | ADRIAN | MI | 49221-1124 |
| DEMPSEY, THOMAS P | 17 PRATTWOOD LN | | | | PALM COAST | FL | 32164-4750 |
| DEMPSEY, THOMAS R | 2194 LAGOON DR | | | | OKEMOS | MI | 48864-2711 |
| DEMPSEY, TODD M | 2920 BRALEY ROAD | | | | RANSOMVILLE | NY | 14131-9609 |
| DEMPSEY, VALERIE A | 8846 CARRIAGE HILL DR | | | | SHELBY TWP | MI | 48317-1412 |
| DEMPSEY, VIRGINA P | 4808 BISHOP RD | | | | DRYDEN | MI | 48428-9208 |
| DEMPSEY, VONDA S | 1818 N JENNINGS RD | | | | INDEPENDENCE | MO | 64058-1562 |
| DEMPSEY, VONE L | 2301 STRATFORD CT | | | | FORT WORTH | TX | 76103 |
| DEMPSEY, WENDY A | 54921 PIMENTA DR | | | | MACOMB | MI | 48042-2219 |
| DEMPSEY, WILLIAM J | 50645 MEANDER DR | | | | MACOMB | MI | 48042-4637 |
| DEMPSEY, WILLIAM J | 644 NORTHSHORE LOOP | | | | CADIZ | KY | 42211 |
| DEMPSEY-WAINRIGHT, ANNA | 6011 ROLFE RD | | | | LANSING | MI | 48911-4944 |
| DEMPSKI, MITCHELL F | PO BOX 131 | | | | MILTON | WI | 53563-0131 |
| DEMPSKY, FRANCIS G | 9172 SE DUNCAN ST | | | | HOBE SOUND | FL | 33455-6906 |
| DEMPSTER, GERALDINE L | 14112 HENRY RUFF STREET | | | | LIVONIA | MI | 48154-4365 |
| DEMPSTER, JOHN C | 4312 CLEAR CREEK CT | | | | ROCHESTER | MI | 48306-4737 |
| DEMPSTER, JOHN C. | 4312 CLEAR CREEK CT | | | | ROCHESTER | MI | 48306-4737 |
| DEMPSTER, RAYMOND J | 103 BRIDGEWATER CT | | | | DOTHAN | AL | 36303-9392 |
| DEMPSY WESTERFIELD | BOX 12580 MCWHORTER RD | | | | LONDON | KY | 40741 |
| DEMPZ, KENNETH R | 3095 HONOR DR 9 | | | | ROCHESTER HILLS | MI | 48309 |
| DEMPZ, RAYMOND R | 7200 RIVER RIDGE RD | | | | STANWOOD | MI | 49346-9798 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEMREST, MARK W | 2744 ASTON WOODS LN | | | | THOMPSONS STATION | TN | 37179-9707 |
| DEMREST, MARK W | 252 HENDERSON RD | | | | HOHENWALD | TN | 38462 |
| DEMRICK, CARL L | 273 E SHADOW BLUFF PL | | | | TUCSON | AZ | 85704-6947 |
| DEMRO, BRIAN P | PO BOX 32 | | | | ONALASKA | WI | 54650-0032 |
| DEMROW JR, GLEN H | PO BOX 98 | | | | FOOTVILLE | WI | 53537-0098 |
| DEMROW, CAROL M | W533 MARY LN | | | | BRODHEAD | WI | 53520-9610 |
| DEMROW, CLARICE B | 1002 3RD ST | | | | BRODHEAD | WI | 53520-1032 |
| DEMROW, DARRELL L | PO BOX 1220 | | | | GRANBY | CO | 80446-1220 |
| DEMROW, LEIGH A | 3012 SATINWOOD DR | | | | JANESVILLE | WI | 53546-8865 |
| DEMROW, RICHARD W | W533 MARY LN | | | | BRODHEAD | WI | 53520-9610 |
| DEMRUS THOMPSON | 3585 GOLF COURSE RD | | | | SPENCER | VA | 24165-3491 |
| DEMSEY, DENNIS J | 152 WAE TRL | | | | CORTLAND | OH | 44410-1637 |
| DEMSHUK, WALTER J | 9244 MARION CRES | | | | REDFORD | MI | 48239-1738 |
| DEMSKE, DOROTHY A | 20300 FORT ST APT 345 | | | | RIVERVIEW | MI | 48193-4566 |
| DEMSKI, ANTHONY G | 1202 PEACHTREE RD | | | | FALLSTON | MD | 21047-1805 |
| DEMSKI, ANTHONY J | 3192 N TERM ST | | | | FLINT | MI | 48506-1962 |
| DEMSKI, BESSIE L | 9331 E BENNINGTON RD | | | | DURAND | MI | 48429-9703 |
| DEMSKI, DANA P | 5488 MILWAUKEE RD | | | | TECUMSEH | MI | 49286-9623 |
| DEMSKI, DANA PATRICK | 5488 MILWAUKEE RD | | | | TECUMSEH | MI | 49286-9623 |
| DEMSKI, EDNA S | 4041 EVALINE ST. SE | | | | WARREN | OH | 44484-4026 |
| DEMSKI, FLORENCE A | 14500 KEYSTONE AVE | | | | MIDLOTHIAN | IL | 60445-2729 |
| DEMSKI, JAMES M | 1361 CALLE DEL SOL | | | | DAYTONA BEACH | FL | 32129 |
| DEMSKI, JULIA T | 6001 SOUTH ILLINOIS AVE. | | | | CUDAHY | WI | 53110-2922 |
| DEMSKI, LYNN D | 2541 E MUNGER RD | | | | TECUMSEH | MI | 49286-8736 |
| DEMSKI, LYNN DAVID | 2541 E MUNGER RD | | | | TECUMSEH | MI | 49286-8736 |
| DEMSKO, CONNIE | 671 E CEDAR DR | | | | BAYFIELD | CO | 81122-9662 |
| DEMSKO, STEFAN | 1285 REAVIS BARRACKS RD | | | | SAINT LOUIS | MO | 63125 |
| DEMSKY, ANN C | 8801 MAYFLOWER DR | | | | PLYMOUTH | MI | 48170-3925 |
| DEMSKY, CAROLE A | 9138 TAVISTOCK DR | | | | PLYMOUTH | MI | 48170-4751 |
| DEMSKY, MICHAEL J | 5908 NOTTINGHAM POINTE | | | | BRIGHTON | MI | 48116 |
| DEMSKY, RICHARD | 23939 ADA AVE | | | | WARREN | MI | 48091-1872 |
| DEMSKY, RICHARD G | 42929 FREEPORT DR | | | | STERLING HTS | MI | 48313-2836 |
| DEMSKY, THOMAS C | 14560 SHADYWOOD DR | | | | PLYMOUTH | MI | 48170-2620 |
| DEMSKY, THOMAS J | 21620 GAUKLER ST | | | | SAINT CLAIR SHORES | MI | 48080-2934 |
| DEMSKY, WILLIAM F | 1976 CATLIN DR 1 | | | | ROCHESTER | MI | 48306 |
| DEMUCHA, ANN J | 26115 HASS ST | | | | DEARBORN HTS | MI | 48127-2973 |
| DEMUCHA, JOHN | | | | | | | |
| DEMUCHA, JOHN N | 14464 CYPRESS TRACE CT | | | | FORT MYERS | FL | 33919-2811 |
| DEMUDD, REGINA C | 4226 FEINER DR | | | | CLEVELAND | OH | 44122-6836 |
| DEMULL, CHERYL L | 14823 SHANER AVE NE | | | | CEDAR SPRINGS | MI | 49319-9724 |
| DEMURA, CHADWICK M | 9447 HEATHERDALE DR | | | | DALLAS | TX | 75243-6119 |
| DEMURA, DAVID A | 316 YORKTOWNE DR | | | | DAYTONA BEACH | FL | 32119-2350 |
| DEMURRY, THOMAS L | 1004 GREENHILLS DRIVE | | | | ANN ARBOR | MI | 48105-2722 |
| DEMURRY, THOMAS L | 1578 SCIO RIDGE RD | | | | ANN ARBOR | MI | 48103-8991 |
| DEMUS, KATHY M | 1117 5TH STREET | | | | BELOIT | WI | 53511-4357 |
| DEMUSZ, STEPHEN | 7043 FERRY RD | | | | NEW HOPE | PA | 18938-9735 |
| DEMUTH, ALAN J | 9840 E KENDAVILLE RD | | | | VESTABURG | MI | 48891 |
| DEMUTH, JERROLD R | 3435 E KINSEL HWY | | | | CHARLOTTE | MI | 48813-9741 |
| DEMUTH, RICHARD L | 2824 SW 79TH ST | | | | OKLAHOMA CITY | OK | 73159-4706 |
| DEMUTH, ROBERT N | 26684 LAKE OF THE FALLS BLVD | | | | OLMSTED FALLS | OH | 44138-2609 |
| DEMUYNCK, ALBERT J | 6548 PARKDALE PLZ | | | | MARTINEZ | CA | 94553-6025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEMUYNCK, JIMMIE M | 2813 BAY SIDE DR | | | | NEW SMYRNA BEACH | FL | 32168-5486 |
| DEMUYNCK, RICHARD M | PO BOX 9022 | C/O PORT ELIZABETH, SA | | | WARREN | MI | 48090-9022 |
| DEMUZZIO, JAMES | 641 ADELE DR | | | | N HUNTINGDON | PA | 15642-2668 |
| DEMUZZIO, KAREN E | 641 ADELE DR | | | | NORTH HUNTINGDON | PA | 15642-2668 |
| DEMYA GILAM | 404 HAMBRICK DR | | | | HORTON | AL | 35980-8527 |
| DEMYAN, CORY B | 2915 ECKERT RD | | | | LEXINGTON | OH | 44904-8600 |
| DEMYAN, DAVID C | 9048 AUDUBON DR | | | | GIBSONIA | PA | 15044-6155 |
| DEMYAN, DONNA M | 1853 BLUE CEDAR DR | | | | MANSFIELD | OH | 44904-1701 |
| DEMYAN, GREGORY P | 11015 INDIAN HOLLOW RD | | | | ELYRIA | OH | 44035-8333 |
| DEMYAN, SCOTT S | 2915 ECKERT RD | | | | LEXINGTON | OH | 44904-8600 |
| DEMYANOVICH, CHARLES J | 1535 GARFIELD AVE | | | | LINCOLN PARK | MI | 48146-2307 |
| DEMYDA, JEANNETTE M | 47 HERITAGE CIRCLE | | | | ROCHESTER | NY | 14615-1107 |
| DEMYERS SR, GREGORY S | 703 WESTHAVEN BLVD | | | | LANSING | MI | 48917-4012 |
| DEMYERS, EUNICE C | 1726 W ST JOE | | | | LANSING | MI | 48915-1183 |
| DEMYERS, EUNICE C | 1726 W SAINT JOSEPH ST | | | | LANSING | MI | 48915-1183 |
| DEMYERS, IDA M | 3535 MAYBEL ST | | | | LANSING | MI | 48911-2830 |
| DEMYERS, JAMES E | 4039 SHEFFIELD BLVD | | | | LANSING | MI | 48911-1922 |
| DEMYERS, JOSEPH | 201 W JOLLY RD APT 222 | | | | LANSING | MI | 48910-6671 |
| DEMYERS, LUKE | 1400 OLD SAINT JOHN RD NE | | | | WESSON | MS | 39191-9775 |
| DEMYERS, TIMOTHY | 3945 SHEFFIELD BLVD | | | | LANSING | MI | 48911-2041 |
| DEMYON JR., JOHN | 8360 MARGARET ST | | | | TAYLOR | MI | 48180-2763 |
| DEN BRABER, DONALD G | PO BOX 893 | | | | ADA | MI | 49301-0893 |
| DEN HARTOG INC. | | 4010 HIGHWAY 60 BOULEVARD | | | | IA | 51238 |
| DEN HOLLANDER, JAMES F | 25955 WALNUT CT | | | | BONITA SPRINGS | FL | 34135-6494 |
| DEN HOUTEN, FREDERICK H | 3433 CAUSEWAY DR NE | | | | LOWELL | MI | 49331-9403 |
| DEN HOUTER, DANIEL L | 11177 HALL RD | | | | WHITMORE LAKE | MI | 48189-9768 |
| DEN KELLY CHEVROLET OLDSMOBILE BUIC | 2495 RTE 12B | | | | HAMILTON | NY | |
| DEN KELLY CHEVROLET OLDSMOBILE BUICK PONTIAC GMC INC. | DENNIS KELLY | 2495 RTE 12B | | | HAMILTON | NY | 13346 |
| DEN KELLY CHEVROLET OLDSMOBILE BUICK PONTIAC GMC INC. | 2495 RTE 12B | | | | HAMILTON | NY | 13346 |
| DEN OTTER, DOLORES E | 7465 RIDGE RD | | | | SEMINOLE | FL | 33772-5227 |
| DEN OTTER, DUANE K | 7465 RIDGE RD | | | | SEMINOLE | FL | 33772-5227 |
| DEN UYL, LESTER W | 1904 PLEASANTWOOD DR | | | | JENISON | MI | 49428-9427 |
| DENA A PERRY | 4034 AUTUMN HUE LN | | | | DAVISON | MI | 48423-8975 |
| DENA BOLT | 294 8TH AVE | | | | FRUITPORT | MI | 49415-9635 |
| DENA CLICK | 3936 JACKSON ST | | | | DEARBORN HTS | MI | 48125-3008 |
| DENA CLOUSE | 98 S ROCHESTER RD | | | | OAKLAND | MI | 48363-1545 |
| DENA DAVIS | 7581 BRITTON HWY | | | | BRITTON | MI | 49229-9571 |
| DENA E STEWART TRUSTEE | THE ROBERT AND DENA STEWART TRUST | U/A 4/1/98 | 7831 PARK LANE APT 247 | | DALLAS | TX | 75225-2049 |
| DENA L WILLIAMS | 1104 42ND ST NE | | | | WASHINGTON | DC | 20019 |
| DENA LEONARD | 1078 S FIRST ST NE | | | | BROOKHAVEN | MS | 39601-4762 |
| DENA LYNN LEISSES | 110 ABBEY DR | | | | MOUNT WOLF | PA | 17347 |
| DENA M CLOUSE | 98 S ROCHESTER RD | | | | OAKLAND | MI | 48363-1545 |
| DENA M FORCUM | 134 HARVEY PKWY | | | | AVON LAKE | OH | 44012 |
| DENA M LEONARD | 1078 S. FIRST ST. | | | | BROOKHAVEN | MS | 39601-4762 |
| DENA M LEONARD | 1078 S FIRST ST NE | | | | BROOKHAVEN | MS | 39601-4762 |
| DENA MARTIN | 1548  78TH STREET | | | | UNIVERSITY CITY | MO | 63130 |
| DENA PERRY | 4034 AUTUMN HUE LN | | | | DAVISON | MI | 48423-8975 |
| DENA ROWE | 674 NORFOLK CT | | | | JOHNSTOWN | OH | 43031-9196 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENA SCHWARTZ-SMITH | PO BOX 145 | | | | REED CITY | MI | 49677 |
| DENA SHEPHERD | 1807 W RIVERDALE DR | | | | NIXA | MO | 65714-8261 |
| DENA SHEPHERD | 442 TRACE CREEK RD | | | | HOHENWALD | TN | 38462-5164 |
| DENA STROBEL | 7138 LAKEWOOD DRIVE | | | | OSCODA | MI | 48750-8711 |
| DENA TANNER | 1547 MORGAN RD | | | | CLIO | MI | 48420-1866 |
| DENA WALTON | 230 S MURRAY HILL RD | | | | COLUMBUS | OH | 43228-1967 |
| DENA Y NEAL | 3349  TRADE WINDS AVE | | | | DAYTON | OH | 45424-6239 |
| DENA ZAIDAN | 41792 MARY KAY DR | | | | CLINTON TOWNSHIP | MI | 48038-1994 |
| DENA' M LYLE | 415 PIKE ST | | | | CINCINNATI | OH | 45215-3146 |
| DENADAI, CARMELA I | 321 N BERKLEY RD | | | | KOKOMO | IN | 46901-4115 |
| DENAE HARDING | 664 PLUMTREE LN | | | | FENTON | MI | 48430-4206 |
| DENAGEL EUGENE R (404323) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DENAGEL, EUGENE | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DENAH KENEMORE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| DENAM AUTO BROKERS | G4510 S DORT HWY | | | | BURTON | MI | 48529-1806 |
| DENAM, DENISE S | 8513 PEPPER RIDGE DR | | | | GRAND BLANC | MI | 48439-1940 |
| DENAM, DENISE SUSAN | 8513 PEPPER RIDGE DR | | | | GRAND BLANC | MI | 48439-1940 |
| DENAM, RICHARD J | 11978 JUNIPER WAY | | | | GRAND BLANC | MI | 48439-1712 |
| DENAM, RUBY J | 5091 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9111 |
| DENAM, WILLIAM L | 5091 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9111 |
| DENAMEN, JENNIE M | 369 TAMPLIN ST | | | | SHARON | PA | 16145-2446 |
| DENAMEN, WILLIAM E | 9736 SCOT ST | | | | HUDSON | FL | 34669-3781 |
| DENAPOLI PHILLIP | DENAPOLI, PHILLIP | 148 SOUTHFIELD DRIVE | | | VERNON HILLS | IL | 60061 |
| DENAPOLI, PHILIP | C/O E. STEVEN YONOVER | ATTN: STEVEN YONOVER | 1416 TECHNY RD | | NORTHBROOK | IL | 60062 |
| DENAPOLI, PHILLIP | 148 SOUTHFIELD DR | | | | VERNON HILLS | IL | 60061-3208 |
| DENARD COLLINS | 3239 WOLCOTT ST | | | | FLINT | MI | 48504-3225 |
| DENARD FOREMAN | 11128 SLOAN AVE | | | | KANSAS CITY | KS | 66109-3469 |
| DENARD, CLARENCE | 14005 ARCHDALE ST | | | | DETROIT | MI | 48227-1363 |
| DENARD, HERMAN L | 15368 ILENE ST | | | | DETROIT | MI | 48238 |
| DENARD, HERMAN L | 12905 SUSSEX STREET | | | | DETROIT | MI | 48227-2117 |
| DENARD, PATRICIA | 1021 ADAMS ST SE | | | | GRAND RAPIDS | MI | 49507-1946 |
| DENARDI, WILLIAM L | 9421 PEBBLE BEACH LN | | | | GRAND BLANC | MI | 48439-2651 |
| DENARDIS, RONALD | 808 ENGLEMERE BLVD | | | | TOMS RIVER | NJ | 08757-1115 |
| DENARDO, ANTHONY J | 8006 CHARLESMONT RD | | | | BALTIMORE | MD | 21222-2707 |
| DENARDO, DANIEL J | 165 CORINTHIA ST | | | | LOCKPORT | NY | 14094-2009 |
| DENARDO, PHILOMENA T | PO BOX 561 | | | | MATAWAN | NJ | 07747-0561 |
| DENARO, JOHN A | 413 PECK RD | | | | SPENCERPORT | NY | 14559-9502 |
| DENARO, JOHN P | 64 FOX RIDGE DR | | | | COLCHESTER | CT | 06415-2359 |
| DENARO, LOUISE L | 413 PECK ROAD | | | | SPENCERPORT | NY | 14559-9502 |
| DENARO, LOUISE L | 413 PECK RD | | | | SPENCERPORT | NY | 14559-9502 |
| DENASON, NEDA | 1491 NORTON ST | | | | BURTON | MI | 48529-1257 |
| DENAULT, RAYMOND C | 3766 WEST EVA CIRCLE | | | | SPRINGFIELD | OH | 45504-3763 |
| DENAY, DAVID C | 3279 E MIDLAND RD | | | | BAY CITY | MI | 48706-2821 |
| DENAYER JOHN (444150) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DENAYER, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DENAZ BEAN | 1600 ANTIETAM AVE APT 803 | | | | DETROIT | MI | 48207-2763 |
| DENAZ C BEAN | 1600 ANTIETAM AVE APT 803 | | | | DETROIT | MI | 48207-2763 |
| DENBOER JR, JOHN | 4500 CREEK VIEW DR | | | | HUDSONVILLE | MI | 49426-1902 |
| DENBROCK, JOHN | 1501 WESTWOOD DR | | | | HOWELL | MI | 48843-9112 |
| DENBROCK, MARK V | 11391 STONY BROOK DR | | | | GRAND LEDGE | MI | 48837 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENBROCK, MARK V | 5576 MERANDA LN | | | | GRAND LEDGE | MI | 48837-1266 |
| DENBURY ONSHORE LLC | TOM HEDGEPATH | 5100 TENNYSON PARKWAY | | | PLANO | TX | 75024 |
| DENBY ASSC/PRINCETON | PO BOX 3722 | | | | PRINCETON | NJ | 08543-3722 |
| DENBY HAROLD (475152) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| DENBY SMITH | PO BOX 3971 | | | | MANSFIELD | OH | 44907-3971 |
| DENBY, BETTY L. | 2136 AUDUBON CT. | | | | GROVE CITY | OH | 43123-1592 |
| DENBY, HAROLD | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| DENBY, JOHN F | 4603 GREENCOVE CIR | | | | BALTIMORE | MD | 21219-2368 |
| DENCAP DENTAL PLANS | 45 E MILWAUKEE ST | | | | DETROIT | MI | 48202-3231 |
| DENCIL R WAUGH | 520 PARK AVE | | | | FRANKLIN | OH | 45005-3553 |
| DENCIL SHORT | 7428 E STATE ROAD 48 | | | | MILAN | IN | 47031-9636 |
| DENCIL WARD | 1710 WILLIAMS WAY E | | | | ANDERSON | IN | 46011-8701 |
| DENCIL WAUGH | 520 PARK AVE | | | | FRANKLIN | OH | 45005-3553 |
| DENCKER, RUTH | 5207B MAGNOLIA DR | | | | LOCKPORT | NY | 14094 |
| DENCO INTERNATIONAL AMERICA | DAVE WILSON | C/O UNITED RADIO INC. | 5705 ENTERPRISE PKWY | | GRIFFIN | GA | 30223 |
| DENCO PETKOVSKI | 891 KROMRAY RD | | | | LEMONT | IL | 60439-6104 |
| DENCOFF JOSEPH E (438973) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DENCOFF, JOSEPH E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DENCOURT MOTORS | RUSH PARK, 1-3 MALLUSK ROAD | | | NEWTOWNABBEY, CO ANTRIM BT36 GREAT BRITAIN | | | |
| DENCSY, RICHARD J | 6736 DULUTH AVE | | | | BALTIMORE | MD | 21222-1011 |
| DENCZAK RAYMOND (444151) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DENCZAK ROBERT (444152) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DENCZAK, RAYMOND | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DENCZAK, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DENDA, MARIE E | PO BOX 737 | | | | FARWELL | MI | 48622-0737 |
| DENDA, MARIE E | P.O. BOX 737 | | | | FARWELL | MI | 48622-0737 |
| DENDARIARENA REINALDO | DENDARIARENA, REINALDO | CALLE TERJIO JIMENEZ #14 | | | SAN SEBASTIAN | PR | 00685 |
| DENDARIARENA, REINALDO | CALLE TERJIO JIMENEZ #14 | | | | SAN SEBASTIAN | PR | 00685 |
| DENDEKKER, GERRIT | 36884 MARGARETA ST | | | | LIVONIA | MI | 48152-2893 |
| DENDINGER, BARBARA J | 1813 CLARIDON W FIELD | | | | MARION | OH | 43302-8929 |
| DENDINGER, ROBERT F | 4396 N TWP RD # 83 | | | | BELLEVUE | OH | 44811 |
| DENDLER, BERNARD R | 1 GREEN MEADOWS RD | | | | WINTHROP | NY | 13697-3230 |
| DENDLER, ROBERT G | 10900 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1326 |
| DENDY, IKE P | 123 SISSON AVE NE | | | | ATLANTA | GA | 30317-1419 |
| DENDY, MICHAEL | 3160 SKANDER DR | | | | FLINT | MI | 48504-1274 |
| DENDY, MICHAEL B | 297 CORTNER HOLLOW RD | | | | PETERSBURG | TN | 37144-8541 |
| DENDY, SARAH | 3795 JUNIPER | | | | CLARKSTON | MI | 48348 |
| DENDY, SARAH | 3795 JUNIPER ST | | | | CLARKSTON | MI | 48348-1440 |
| DENDY, THOMAS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DENDY, VERA M | 218 EDMUND ST | | | | FLINT | MI | 48505-3738 |
| DENDY,MICHAEL | 3160 SKANDER DR | | | | FLINT | MI | 48504-1274 |
| DENE'T KILGORE | 2812 EDGEMOOR LANE | | | | DAYTON | OH | 45439-1651 |
| DENEAU, DAVID J | 10346 CALKINS RD | | | | SWARTZ CREEK | MI | 48473-9757 |
| DENEAU, MARIANNE J | 1319 E CENTRE AVE | | | | PORTAGE | MI | 49002-4403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENEAU, MARIANNE J | 1319 E CENTRE ST | | | | PORTAGE | MI | 49002-4403 |
| DENEAU, RUTH | 30752 TRIANGLE DR | | | | GIBRALTAR | MI | 48173-9563 |
| DENEAULT, KENNETH L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DENEB ROBOT/TROY | 5500 NEW KING DR | | | | TROY | MI | 48098-2615 |
| DENECE MEYER | 1618 ALSPAUGH LN | | | | GRAND PRAIRIE | TX | 75052-2085 |
| DENECKE, CELESTE A | 18401 12TH DR SE | | | | MILL CREEK | WA | 98012-5239 |
| DENECKER CHEVROLET INC. | THOMAS DENECKER | 14 MAIN ST | | | VERGENNES | VT | 05491-1100 |
| DENECKER CHEVROLET INC. | 14 MAIN ST | | | | VERGENNES | VT | 05491-1100 |
| DENEE YOUNG-IVEY | 10743 OAK LN APT 16215 | | | | BELLEVILLE | MI | 48111-4757 |
| DENEEN D DEMMINGS | 501 N UPLAND AVE | | | | DAYTON | OH | 45417 |
| DENEEN DUMAS | 1613 PRAIRIE DR | | | | PONTIAC | MI | 48340-1085 |
| DENEEN HAWKINS | 901 PALLISTER ST APT 305 | | | | DETROIT | MI | 48202-2679 |
| DENEEN JR, LOUIS W | 3742 LAKEVIEW DR | | | | BEAVERTON | MI | 48612 |
| DENEEN MCCLENDON | 15951 NELACREST RD APT 201 | | | | E CLEVELAND | OH | 44112-2240 |
| DENEEN, DIANA K | 3378 SIGNET DR | | | | WATERFORD TOWNSHIP | MI | 48329-4064 |
| DENEEN, JAMES B | 3378 SIGNET DR | | | | WATERFORD | MI | 48329-4064 |
| DENEEN, JAMES T | 4405 S KENT ST | | | | KENNEWICK | WA | 99337-4509 |
| DENEEN, RICHARD I | 7260 MAPLECREST CIR | | | | SWARTZ CREEK | MI | 48473-1595 |
| DENEEN, SUZANNE M | 3639 COSEYBURN RD | | | | WATERFORD | MI | 48329-4206 |
| DENEEN, THEODORE G | 1635 DUNWOODIE ST | | | | ORTONVILLE | MI | 48462-8584 |
| DENEEN, WILLIAM H | 10146 BEECHER RD | | | | FLUSHING | MI | 48433-9728 |
| DENEHY, CHARLES L | 602 WOODLAND ESTATES AVE LOT 57 | | | | RUSKIN | FL | 33570-4550 |
| DENEISE OLSON | 8315 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8319 |
| DENEK, STANLEY T | 5509 SANDHILL RD | | | | ALMONT | MI | 48003-9743 |
| DENEKE, ROBERT E | 381 BIRDS TRL | | | | JACKSON | MO | 63755-3386 |
| DENELDA SANDERS | 7038 DIMMICK RD | | | | WEST CHESTER | OH | 45069-4072 |
| DENELL, DAVID C | 7279 LAHRING RD | | | | GAINES | MI | 48436-9730 |
| DENELLE D PHILLIPS | 344 RYBURN AVE 3 | | | | DAYTON | OH | 45405 |
| DENELLE KRUSZKA | 4299 LAKE FARMS CT | | | | LINDEN | MI | 48451-8965 |
| DENELLE PARKER | 22809 LAKESHORE DR | | | | SAINT CLAIR SHORES | MI | 48080-2580 |
| DENELSBECK JR, PAUL M | 680 FORTELFSBORG RD | | | | SALEM | NJ | 08079 |
| DENEN, BRENDA | 501 MIDDLETON DR | | | | ORLEANS | IN | 47452 |
| DENEN, CARL | 501 W MIDDLETON ST | | | | ORLEANS | IN | 47452-9208 |
| DENENFELD, ERNEST | APT 101 | 29112 LANCASTER DRIVE | | | SOUTHFIELD | MI | 48034-1439 |
| DENERO, DOUGLAS J | 351 CHERRY ST | | | | GALION | OH | 44833-2510 |
| DENERO, MARK A | 303 MCCOOL AVE | | | | EAST SYRACUSE | NY | 13057-2305 |
| DENES, SHIRLEY J | 275 ELLENTON RUN | | | | THE VILLAGES | FL | 32162-5035 |
| DENESE CUSSANS | G3219 N CENTER RD | | | | FLINT | MI | 48506-2073 |
| DENESE DUNGEY | 3525 KENDALWOOD DRIVE | | | | LANSING | MI | 48911-2136 |
| DENESE FORBES | 999 TOP VIEW RD | | | | BLOOMFIELD HILLS | MI | 48304-3159 |
| DENESE M PAPPAS | 5737 BEACH SMITH RD | | | | KINSMAN | OH | 44428 |
| DENESE PAPPAS | 5737 BEACH SMITH RD | | | | KINSMAN | OH | 44428-9749 |
| DENESE V CUSSANS | 3219 N CENTER RD | | | | FLINT | MI | 48506 |
| DENESE WALTER | 3727 DAKOTA AVE | | | | FLINT | MI | 48506-3111 |
| DENESKI, TRACI M | 244 MILLS PL | | | | NEW LEBANON | OH | 45345-1518 |
| DENESZCZUK, MARY L | 42056 QUEEN ANNE CT | | | | NORTHVILLE | MI | 48167-1903 |
| DENESZCZUK, WILLIAM C | 9144 PINE HILL CT | | | | SALINE | MI | 48176-9459 |
| DENEUVE, CONNIE M | PO BOX 241059 | | | | HONOLULU | HI | 96824 |
| DENEVE, DALE R | 11091 S 23RD ST | | | | VICKSBURG | MI | 49097-9490 |
| DENEVE, THOMAS J | 3653 REVERE DR | | | | TOLEDO | OH | 43612-1032 |
| DENEWELLIS, RALPH R | 606 CAYUGA ST | | | | JOLIET | IL | 60432-2116 |
| DENEWELLIS, RUSSELL A | 4124 COBBLESTONE LN | | | | JANESVILLE | WI | 53546-3459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENEWETH R | 22512 CALIFORNIA ST | | | | SAINT CLAIR SHORES | MI | 48080-3820 |
| DENEWETH, LARRY F | 46960 FRANKS LN | | | | SHELBY TWP | MI | 48315-5248 |
| DENEWETH, RONALD K | 22512 CALIFORNIA ST | | | | ST CLAIR SHRS | MI | 48080-3820 |
| DENEWETHS GREENHOUSES | 16125 22 MILE RD | | | | MACOMB | MI | 48044-1503 |
| DENFORD E EDWARDS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| DENFORD HURLEY | 6257 WEST COUNTY 476 | | | | BUSHNELL | FL | 33513 |
| DENG ZHI | 37685 NORTHFIELD AVE | | | | LIVONIA | MI | 48150-5419 |
| DENG, BING | PO BOX 9022 | C/O: GM SHANGHAI | | | WARREN | MI | 48090-9022 |
| DENG, WEIWEN | 1625 MACKWOOD RD | | | | ROCHESTER HILLS | MI | 48307-4315 |
| DENG, YIH-CHARNG | 3865 PIEDMONTE DR | | | | ROCHESTER | MI | 48306-5001 |
| DENG, ZHAN | 7654 S LA CORTA DR | | | | TEMPE | AZ | 85284-1413 |
| DENGATE, DAVID M | PO BOX 1163 | | | | WESTCLIFFE | CO | 81252-1163 |
| DENGATE, DENISE E | 5089 HEATH AVE | | | | CLARKSTON | MI | 48346-3526 |
| DENGATE, ROGER F | 4700 OAKVISTA AVE | | | | CLARKSTON | MI | 48346-3740 |
| DENGATE, TERRY A | 4700 OAKVISTA AVE | | | | CLARKSTON | MI | 48346-3740 |
| DENGENIS, MARIE E | 23 MARINERS LN | | | | YARMOUTH PORT | MA | 02675-1231 |
| DENGENSHA AMER/BDFRD | 7647 FIRST PLACE DR - B4 | | | | BEDFORD | OH | 44146 |
| DENGER, CHARLES R | 232 LEXINGTON AVE | | | | ELYRIA | OH | 44035-6220 |
| DENGIZ, NERMIN | 5220 BRITTANY DR S APT 1510 | | | | ST PETERSBURG | FL | 33715-1559 |
| DENGLER, CARL H | 2517 TRENTWOOD DR SE | | | | WARREN | OH | 44484-3726 |
| DENGLER, DARRELL H | PO BOX 376 | | | | PRUDENVILLE | MI | 48651-0376 |
| DENGLER, DOROTHY ANNE | 1421 EMILY | | | | SAGINAW | MI | 48601-3035 |
| DENGLER, DOROTHY ANNE | 1421 EMILY ST | | | | SAGINAW | MI | 48601-3035 |
| DENGLER, EILEEN | 330 3RD AVE APT 10F | | | | NEW YORK | NY | 10010-3716 |
| DENGLER, HOWARD L | 2378 TRENTWOOD DR SE | | | | WARREN | OH | 44484-3769 |
| DENGMANIVANH, CHANTHAMALA T | S43W23646 LANDMARK DR | | | | WAUKESHA | WI | 53189-7981 |
| DENHA ADIL | DENHA, ADIL | | | | | | |
| DENHA HAIFA | DENHA, HAIFA | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| DENHA, JENNIFER GHZALA | 6127 WINCLIFF DR | | | | W BLOOMFIELD | MI | 48322-4800 |
| DENHAM TRACTOR AND EQUIPMENT | | 2731 HIGHWAY 145 | | | | MS | 38866 |
| DENHAM WILLIAM (444153) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DENHAM, AGRINOLDOW | 3764 WAGER ST | | | | DETROIT | MI | 48206-1830 |
| DENHAM, ANDREW P | 908 BYRAM LAKE DR | | | | LINDEN | MI | 48451-8769 |
| DENHAM, BOBBY D | 3536 LINWOOD AVE | | | | CINCINNATI | OH | 45226-1402 |
| DENHAM, DIXIE | 926 CARDINAL WAY | | | | ANDERSON | IN | 46011-1406 |
| DENHAM, DONALD L | 8230 SW MILLER HILL RD | | | | BEAVERTON | OR | 97007-5441 |
| DENHAM, GEORGE D | 1223 SANDERS DR | | | | LAKE CITY | GA | 30260-3757 |
| DENHAM, GREGORY M | 1510 BARNARD ST | | | | SAGINAW | MI | 48602-4901 |
| DENHAM, GROVER C | 1882 E LITTLE BEAR RD | | | | CONNERSVILLE | IN | 47331-8341 |
| DENHAM, HAROLD A | 2175 OAKRIDGE DR | | | | FARWELL | MI | 48622-9691 |
| DENHAM, HARRISON E | 1423 DOVER CHURCH RD | | | | SCOTTSVILLE | KY | 42164-9398 |
| DENHAM, JAMES E | 11308 E 53RD ST | | | | RAYTOWN | MO | 64133-2404 |
| DENHAM, LAWRENCE R | 305 3RD STREET | | | | FENTON | MI | 48430-2776 |
| DENHAM, LOIS H | # 406 | 3388 BELL ROAD | | | AUBURN | CA | 95603-9242 |
| DENHAM, MICHAEL S | 304 WESTBRIAR WAY | | | | WOODSTOCK | GA | 30189-8131 |
| DENHAM, RONALD | PO BOX 884 | | | | DANVILLE | KY | 40423-0884 |
| DENHAM, ROSAMOND | # 105 | 700 SOUTH LA POSADA CIRCLE | | | GREEN VALLEY | AZ | 85614 |
| DENHAM, VADA H | 13850 EWING RD | | | | WHITTINGTON | IL | 62897-1241 |
| DENHAM, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DENHAM, WILLIE W | 926 CARDINAL WAY | | | | ANDERSON | IN | 46011-1406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENHARD, CYNTHIA K | 521 SCENIC OAK DRIVE | | | | MOORE | SC | 29369-9292 |
| DENHART, HAROLD M | PO BOX 150333 | | | | ARLINGTON | TX | 76015-6333 |
| DENHART, RICHARD E | 7257 E 1500 NORTH RD | | | | OAKWOOD | IL | 61858-9418 |
| DENHOF, EDWARD M | 20638 16TH AVE | | | | CONKLIN | MI | 49403-9799 |
| DENHOF, EDWARD MARTIN | 20638 16TH AVE | | | | CONKLIN | MI | 49403-9799 |
| DENHOFF, ALBERT A | 135 E TAWAS LAKE RD | | | | EAST TAWAS | MI | 48730-9307 |
| DENHOFF, PHYLLIS L | 5561 HUMMINGBIRD LN | | | | CLARKSTON | MI | 48346-2925 |
| DENHOFFER, BEATRICE R | 6786 GREEN ISLAND TER | | | | LAKE WORTH | FL | 33463 |
| DENHOLLANDER, JAMES | 4140 CAUSEWAY DR NE | | | | LOWELL | MI | 49331 |
| DENHOLLANDER, LINDA D | 1472 MAPLELAWN ST SW | | | | WYOMING | MI | 49509-4350 |
| DENHOLM, ANTHONY M | 470 E RANCHO VISTA WAY | | | | COTTONWOOD | AZ | 86326-6217 |
| DENHOLM, DAVID M | 955 BRISTOL LN | | | | STREETSBORO | OH | 44241-4874 |
| DENHOLM, JOHN M | 252 E STREETSBORO ST | | | | HUDSON | OH | 44236-3463 |
| DENHOUTEN, CARL E | 5660 LEISURE SE DRIVE | | | | KENTWOOD | MI | 49548 |
| DENHOUTEN, EDWARD J | 2718 EDMONTON ST SW | | | | WYOMING | MI | 49519-4570 |
| DENI, RICHARD J | 23301 RIDGE ROUTE DR SPC 99 | LAGUNA HILLS ESTATE | | | LAGUNA HILLS | CA | 92653-1735 |
| DENI, WILLIAM ROBERT | 2784 LONGWINTER LANE | | | | OAKLAND TWP | MI | 48363 |
| DENIA NEALY | 44200 KINGTREE AVE UNIT 12 | | | | LANCASTER | CA | 93534 |
| DENIAKIS, MICHAEL N | 7775 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1507 |
| DENICE A ALLEN | 3012 SALENA ST | | | | SAINT LOUIS | MO | 63118-1702 |
| DENICE ALLEN | 3012 SALENA ST | | | | SAINT LOUIS | MO | 63118-1702 |
| DENICE BURNASH-ZARR | 309 WOODSIDE CT | | | | FRANKLIN | TN | 37067-4474 |
| DENICE CURTIS | 8642 SCHAEFER HWY | | | | DETROIT | MI | 48228 |
| DENICE GASTON | 15815 ROSEMONT AVE | | | | DETROIT | MI | 48223-1331 |
| DENICE HUNT | 3872 S SHORE DR | | | | LAPEER | MI | 48446-9627 |
| DENICE L ROBINSON | 2322 JETTY DR. | | | | SANTA ANA | CA | 92706-1217 |
| DENICE M SCHECHTER | 1715 RUSSELL ST | | | | YPSILANTI | MI | 48198-7806 |
| DENICE R TUNSTALL | PO BOX 23825 | | | | BELLEVILLE | IL | 62223-0825 |
| DENICE SAIDOO | 9081 E QUAIL RUN DR | | | | BYRON | MI | 48418-8738 |
| DENICE SQUIRES | 13021 WILFRED ST | | | | DETROIT | MI | 48213-1442 |
| DENICE TRANSPORT CO INC | 1637 CLAYBAR RD | PO BOX 81031 | | ANCASTER ON L9G 4X1 CANADA | | | |
| DENICE TUNSTALL | PO BOX 23825 | | | | BELLEVILLE | IL | 62223-0825 |
| DENICE WAGNER | 2469 SOLARWOOD DR | | | | DAVISON | MI | 48423-8761 |
| DENICE Y RAY | 5301 FISCHER RD | | | | CLARKSVILLE | OH | 45113 |
| DENICHI COMPUTER DEVICES INC | 404 W POWELL LN STE 101 | | | | AUSTIN | TX | 78753-6256 |
| DENICK, RICHARD L | 79 COVENTRY RD | | | | KENMORE | NY | 14217 |
| DENICOLA, ANTHONY F | 3498 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9705 |
| DENICOLA, GERARDO | 97 N 13TH ST | | | | BLOOMFIELD | NJ | 07003-5803 |
| DENICOLA, JOAN | 3498 EVERETT HULL RD. | | | | CORTLAND | OH | 44410-9705 |
| DENICOLO, CHRISTOPHER T | 2485 GOLDEN SHORE DR | | | | FENTON | MI | 48430-1058 |
| DENICOLO, CHRISTOPHER THOMAS | 2485 GOLDEN SHORE DR | | | | FENTON | MI | 48430-1058 |
| DENICOLO, FRANK A | G-5103 WOODHAVEN DR | | | | FLINT | MI | 48504 |
| DENICOLO, JANET A | 6024 CREEKSIDE DR | | | | SWARTZ CREEK | MI | 48473-8235 |
| DENICOLO, JOHN K | 16260 WHITEHEAD DR | | | | LINDEN | MI | 48451-8774 |
| DENICOLO, KELLY J | 7330 MCGUIRE RD | | | | FENTON | MI | 48430-8974 |
| DENIECE BAILEY | 2239 ROME DR | | | | INDIANAPOLIS | IN | 46228-3239 |
| DENIECE COLEY | 4558 FOREST EDGE LN | | | | WEST BLOOMFIELD | MI | 48323-2182 |
| DENIELLE D BLOCKER | 564   EVERGREEN AVENUE | | | | DAYTON | OH | 45407-1513 |
| DENIEN TEAL | 4065 BERKSHIRE WAY | | | | ROCKTON | IL | 61072-3240 |
| DENIENE PRESTON | 465 LUTHER AVE | | | | PONTIAC | MI | 48341-2571 |
| DENIER ELECTRIC COMPANY | 10891 STATE ROUTE 128 | | | | HARRISON | OH | 45030-9236 |
| DENIER, LARRY A | 1100 GLEN ANNIE RD | | | | GOLETA | CA | 93117-1413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENIESE CARPENTER | 1095 RANSOM DR | | | | FLINT | MI | 48507-4203 |
| DENIESE SUTTLE | 5072 NORRIS DR | | | | SWARTZ CREEK | MI | 48473-8211 |
| DENIG, DONALD A | 13300 SANDY BEACH RD | | | | MANITOU BEACH | MI | 49253-9730 |
| DENIHAN ROBERT (ESTATE OF) (489034) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DENIHAN, DANIEL J | 370 VETERANS AVE | | | | BOWLING GREEN | KY | 42104-7453 |
| DENIHAN, MICHAEL | 202 S MAIN ST | | | | CORNERSVILLE | TN | 37047-4225 |
| DENIHAN, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DENIJS, ROELF | 6051 SUN BLVD APT 605 | | | | ST PETERSBURG | FL | 33715-1155 |
| DENIKE, RICHARD E | 6416 N 49TH ST | | | | TAMPA | FL | 33610-3950 |
| DENIL WALL OLDSMOBILE - CADILLAC LL | 1988 E MASON ST | | | | GREEN BAY | WI | 54302-3923 |
| DENIL WALL OLDSMOBILE - CADILLAC LLC | DAVID DENIL | 1988 E MASON ST | | | GREEN BAY | WI | 54302-3923 |
| DENIL WALL OLDSMOBILE - CADILLAC LLC | 1988 E MASON ST | | | | GREEN BAY | WI | 54302-3923 |
| DENINE JOHNSON | 30028 SPARKLEBERRY DR | | | | SOUTHFIELD | MI | 48076-2075 |
| DENINE, JOHN F | 1990 AUGUST ST | | | | CONOVER | NC | 28613-7737 |
| DENINGER, JOHN J | 6648 RAVINIA DR | | | | TINLEY PARK | IL | 60477-2823 |
| DENINNO, NICOLA | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| DENIO, GREGORY G | 1917 HILLCREST ST | | | | LANSING | MI | 48910-4322 |
| DENIO, MELVIN C | 3132 N WRIGHT RD | | | | JANESVILLE | WI | 53546-4215 |
| DENIOS INC | 1000 WEST ORMSBY AVENUE BUILDING 16-16W | | | | LOUISVILLE | KY | 40210 |
| DENIS | | | | | | | |
| DENIS AGOSTA | 3155 ROBINA AVE | | | | BERKLEY | MI | 48072-3816 |
| DENIS ANDELEAN | 56307 NICKELBY S | | | | SHELBY TWP | MI | 48316-5504 |
| DENIS BELLINGER | 2705 VILLAGE DR | | | | THOMPSONS STATION | TN | 37179-9283 |
| DENIS BLAKEMAN | 43933 CROWLEY RD | | | | BELLEVILLE | MI | 48111-1376 |
| DENIS BORDELEAU | 539 HORSESHOE LN | | | | BEDFORD | IN | 47421-6707 |
| DENIS BRETON CHEV OLDS LTEE | DENIS BRETON | 364 DUBOIS ST | | ST EUSTACHE CANADA PQ J7P 4W9 CANADA | | | |
| DENIS BRETON CHEVROLET GEO OLDSMOBILE LTEE | 364 DUBOIS ST | | | SAINT-EUSTACHE QC J7P 4W9 CANADA | | | |
| DENIS BRETON CHEVROLET GEO OLDSMOBILE LTEE | DENIS BRETON | 364 RUE DUBOIS | | SAINT-EUSTACHE QC J7P 4W9 CANADA | | | |
| DENIS BRETON CHEVROLET GEO OLDSMOBILE LTEE | DENIS BRETON | 364 DUBOIS ST | | SAINT-EUSTACHE QC J7P 4W9 CANADA | | | |
| DENIS BRETON CHEVROLET GEO OLDSMOBILE LTEE | MR. DENIS BRETON | 364 DUBOIS ST | | SAINT-EUSTACHE QC J7P 4W9 CANADA | | | |
| DENIS BRISACH | 581 BARREN RD | | | | OXFORD | PA | 19363-2719 |
| DENIS BRYAN | 477 WEATHERLY CLUB DR | | | | PELHAM | AL | 35124-2871 |
| DENIS BURKE | 46962 SOUTHGATE DR | | | | CANTON | MI | 48188-3223 |
| DENIS CREPEAU | 32 OLD LOUISQUISSET PIKE | | | | NORTH SMITHFIELD | RI | 02896-8202 |
| DENIS DARVEAUX | 6 DEAN DR | | | | N TONAWANDA | NY | 14120-6221 |
| DENIS DE BONIS | VIA DEI CHIODI 8/C | | | | IVREA (TO) | | 10015 |
| DENIS DREW | | | | | | | |
| DENIS DUGGAN | 4334 TALLMAN DR | | | | TROY | MI | 48085-4856 |
| DENIS ERNANDES | 808 RONDA MENDOZA UNIT C | | | | LAGUNA WOODS | CA | 92637-5908 |
| DENIS FLAGG | PO BOX 22881 | | | | CHATTANOOGA | TN | 37422-2881 |
| DENIS FLOWERS INC | 1379 MADISON AVE | | | | NEW YORK | NY | 10128-0711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENIS GAUTHIER | C/O ADAMS GAREAU | 1000 SHERBROOKE OUEST | SUITE 1530 | MONTREAL QUEBEC H3A 3G4 | | | |
| DENIS GILSON | 2101 W HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-8163 |
| DENIS GROTHAUSE | 22932 ROAD O | | | | CLOVERDALE | OH | 45827-9302 |
| DENIS HARTMAN | 12245 SLEE RD | | | | MANITOU BEACH | MI | 49253-9739 |
| DENIS HINCE | 46 HILL ST | | | | MEDWAY | MA | 02053-2411 |
| DENIS HOBSON | 55 V ST NW | | | | WASHINGTON | DC | 20001-1012 |
| DENIS HUDON | 220 ANDREWS ST | | | | MASSENA | NY | 13662-3400 |
| DENIS HURST | 20693 175TH AVE | | | | BIG RAPIDS | MI | 49307-9329 |
| DENIS IVANOV | DENIS IVANOV | PRIGORODNAYA, 5, 45 | | SVETLOGORSK RUSSIAN FEDERATION | SVETLOGORSK | | |
| DENIS J RUDEL | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DENIS KATASAK | 5011 SUNDANCE CT | | | | DOYLESTOWN | PA | 18902-1279 |
| DENIS KOVACEVICH | 329 BUTTERMERE LN | | | | AMHERST | OH | 44001-3415 |
| DENIS LAVALLE | 416 WALNUT AVE | | | | CLAIRTON | PA | 15025-2043 |
| DENIS LE TOURNEAU | 2908 ROUNDTREE BLVD | | | | YPSILANTI | MI | 48197-4811 |
| DENIS LEVESQUE | | | | | | | |
| DENIS M O'BRIEN | 9321 W TIMBERVIEW DR | | | | NEWPORT | MI | 48166-9550 |
| DENIS M THESING | 4    MINE ST. | | | | NEW BRUNSWICK | NJ | 08901-1112 |
| DENIS MABIE | 302 MILWAUKEE RD | | | | CLINTON | WI | 53525-9481 |
| DENIS MASKILL | 1457 PEBBLE CRK | | | | METAMORA | MI | 48455-8923 |
| DENIS MC CLURE | 5215 FLY BY DR SE | | | | CALEDONIA | MI | 49316-7836 |
| DENIS MONTANYE | 1002 RUTLEDGE CT | | | | JANESVILLE | WI | 53545-1345 |
| DENIS O BRIEN | 9321 W TIMBERVIEW DR | | | | NEWPORT | MI | 48166-9550 |
| DENIS OEZHAN | LERCHENAVERSTR 15 | | | 80809 MUNCHEN GERMANY | | | |
| DENIS P GALIPEAU | 164 EILEEN DR | | | | ROCHESTER | NY | 14616-2236 |
| DENIS R SCHULTE | 7 STARR PL | | | | KETTERING | OH | 45420 |
| DENIS RANCE | 2039 HAMILTON AVE | | | | JENNINGS | FL | 32053-3009 |
| DENIS RIBAS | 7532 KATY DR | | | | DAYTON | OH | 45459-3617 |
| DENIS RIGDON | RR 2 BOX 379 | | | | COMANCHE | OK | 73529-9655 |
| DENIS RONALD BARNES | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| DENIS ROSE | 2391 E FARRAND RD | | | | CLIO | MI | 48420-9138 |
| DENIS RUIZ DE ARCAUTE | AV. DES AMANDIERS 5 | 1080 BRUXELLES | | | | | |
| DENIS RUIZ DE ARCAUTE | AV. DES AMANDIERS 5 | 1080 BRUSSEL | | | | | |
| DENIS RUIZ DE ARCAUTE | AV. DES AMANDIERS 5 | | | 1080 BRUSSEL BELGIUM | | | |
| DENIS RUIZ DE ARCAUTE | AVENUE DES AMANDIERS 5 | | | | | | |
| DENIS SCHOWENGERDT | 302 N ELM ST | | | | SWEET SPRINGS | MO | 65351-1106 |
| DENIS THEDE | 32 FREEDOM ST SE | | | | WYOMING | MI | 49548-2206 |
| DENIS THEROUX | 5554 STRAWBERRY LN | | | | HASLETT | MI | 48840-9770 |
| DENIS THIEDE | 30913 BROWN ST | | | | GARDEN CITY | MI | 48135-1421 |
| DENIS TOUGAS | 6115 BRADFORD DR | | | | SHREVEPORT | LA | 71119-3603 |
| DENIS VAKHTIN | 2D,NABEREZHNAYA POBEDY | | | DNEPROPETROVSK UKRAINE | DNEPROPETROVSK | | |
| DENIS VAN DE VOORDE | DREVE DES RENARDS 81 | | | | BRUSSELS | | 1180 |
| DENIS W LARK | 139   WIDGEDON LANDING | | | | HILTON | NY | 14468-8953 |
| DENIS WAGNER | 7500 MAR DEL DR | | | | CINCINNATI | OH | 45243-1800 |
| DENIS WASSEL | 120 JAMESTOWN LN | | | | WEST MIFFLIN | PA | 15122-2825 |
| DENIS X ERNANDES | 808C RONDA MENDOZA | | | | LAGUNA WOODS | CA | 92637-5908 |
| DENIS YUK TAM | 10 CHESHIRE RD | | | | SHARON | MA | 02067-3000 |
| DENIS, DENISE L | 8153 STAGHORN TRL | | | | CLARKSTON | MI | 48348-4570 |
| DENIS, FREDA M | 20 EAST ORCHARD STREET | APT 1 | | | TERRYVILLE | CT | 06786 |
| DENIS, FREDA M | 20 E ORCHARD ST APT 1 | | | | TERRYVILLE | CT | 06786-6121 |
| DENIS, GLORIA J | 23984 AMESBURY DR | | | | NORTH OLMSTED | OH | 44070-1560 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENIS, JEAN | 2851 LEONARD DR APT J212 | | | | AVENTURA | FL | 33160-3951 |
| DENIS, LEON M | 2708 SW 113TH ST | | | | OKLAHOMA CITY | OK | 73170-2622 |
| DENIS, MARK C | 40373 BEECHWOOD CT | | | | NORTHVILLE | MI | 48168-3418 |
| DENIS, MICHEL A | 625 LENOX AVE | | | | DAYTONA BEACH | FL | 32118-4730 |
| DENIS, MONICA C | 8153 STAGHORN TRL | | | | CLARKSTON | MI | 48348-4570 |
| DENIS, PHILLIP J | 41021 MICHIGAN, APT. #236 | | | | CANTON | MI | 48188 |
| DENIS, PHUONG-ANH L | 724 SW 153RD ST | | | | OKLAHOMA CITY | OK | 73170-7536 |
| DENIS, PHUONG-ANH LE | 724 SW 153RD ST | | | | OKLAHOMA CITY | OK | 73170-7536 |
| DENIS, RICHARD E | 3 TREMONT ST | | | | BEVERLY | MA | 01915-5621 |
| DENIS, ROGER S | 2527 BROWNSVILLE RD | | | | LANGHORNE | PA | 19053-3202 |
| DENIS, WILLIAM H | 326 LANDSDOWNE AVE | | | | PORTAGE | MI | 49002-0558 |
| DENISAR JR, DALE A | 134 BARTLEY DR | | | | NEWARK | DE | 19702-2204 |
| DENISAR JR, DALE ARTHUR | 134 BARTLEY DR | | | | NEWARK | DE | 19702-2204 |
| DENISCO, ROBERT A | 2607 COZUMEL DR | | | | TAMPA | FL | 33618-1903 |
| DENISE A BROWN | 12878 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9455 |
| DENISE A CACIA | 101T  GREENLEAF MEADOWS | | | | ROCHESTER | NY | 14612-4349 |
| DENISE A CARRIER | 21 DEMING ST | | | | PAWTUCKET | RI | 02861 |
| DENISE A COOKSON | 632 W DELAVAN DR | | | | JANESVILLE | WI | 53546-2548 |
| DENISE A DEHN | 4927 MARIAN AVE | | | | WARREN | MI | 48092-2596 |
| DENISE A DUDLEY | 1818 BENSON DR. | | | | DAYTON | OH | 45406-4403 |
| DENISE A DUKES | 3006 WOLCOTT ST | | | | FLINT | MI | 48504-3256 |
| DENISE A HILL | 1334 HOUSEL CRAFT RD | | | | CORTLAND | OH | 44410-9512 |
| DENISE A HUNTER | 3401 ARBOR DR | | | | FENTON | MI | 48430-3126 |
| DENISE A LAWSON | 1559 FOUST RD. | | | | XENIA | OH | 45385 |
| DENISE A LOY | 1202 LENOX ST | | | | PIQUA | OH | 45358-4334 |
| DENISE A LUKACS | 191 SHEEP RD | | | | NEW LEBANON | OH | 45345 |
| DENISE A MITCHELL | 9946 LINDA DR | | | | YPSILANTI | MI | 48197-6916 |
| DENISE A SMITH | 6801 S MILLER BLVD | | | | OKLAHOMA CITY | OK | 73159 |
| DENISE A TANNER | 4116 ARDERY AVE | | | | DAYTON | OH | 45406-1405 |
| DENISE A WILLIAMS | 4719 VANGUARD AVE | | | | DAYTON | OH | 45417-5937 |
| DENISE A YOUNG | 327 EDGEWATER PINES DR SW | | | | WARREN | OH | 44481-9677 |
| DENISE A. BEACHCRAFT | 353 HICKORY CIRCLE | | | | LEWISBURG | TN | 37091-3527 |
| DENISE ACKER | | | | | | | |
| DENISE ADAMS | 3083 SANDS CT | | | | MILFORD | MI | 48380-3455 |
| DENISE ALDEN | 752 WALNUT ST | | | | CHARLOTTE | MI | 48813-1738 |
| DENISE ALEXANDER | 224 W WASHINGTON LN | | | | PHILADELPHIA | PA | 19144-3111 |
| DENISE ALEXANDER GRIGG | 11715 DUNHILL PLACE DR | | | | ALPHARETTA | GA | 30005-7241 |
| DENISE ALLEN | 4073 SPLIT RAIL LN | | | | FENTON | MI | 48430-9116 |
| DENISE ANDERSON | G-6063 DETROIT ST | | | | MOUNT MORRIS | MI | 48458 |
| DENISE ANDREWS-SMITH | 2983 HIDDEN TIMBER DR | | | | ORION | MI | 48359-1577 |
| DENISE ANKOFSKI-SCHEID | 735 HUNTINGTON RD | | | | GRAND BLANC | MI | 48439-1223 |
| DENISE AUBLE | 9393 CLARK RD | | | | GRAND LEDGE | MI | 48837-8202 |
| DENISE AUSTIN | 336 GOODING ST | | | | LOCKPORT | NY | 14094-2304 |
| DENISE AUTRY | 6420 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9733 |
| DENISE B GARLINGTON | 8820 HIGHWAY 4 | | | | CASTOR | LA | 71016-3915 |
| DENISE B JENNINGS | 803 HEATHER DR. | | | | DAYTON | OH | 45405 |
| DENISE B KLINGENSMITH | 9631 STODDARD HAYES RD | | | | KINSMAN | OH | 44428 |
| DENISE BABCOCK-SCHWERIN | 3719 EATON GATE LN | | | | AUBURN HILLS | MI | 48326-3893 |
| DENISE BAER | 12608 TANGLEWOOD DR | | | | BIRCH RUN | MI | 48415-8531 |
| DENISE BARKER | 3772 SPRUCE ST | | | | INKSTER | MI | 48141-2922 |
| DENISE BARTH | 523 S PALM AVE APT 2 | | | | SARASOTA | FL | 34236-6729 |
| DENISE BASZCZEWSKI | 521 VERONA PLACE | | | | BOUND BROOK | NJ | 08805-1645 |
| DENISE BATOR | 25536 CLARK ST | | | | NOVI | MI | 48375-1607 |
| DENISE BECK | 6082 COLD SPRING TRL | | | | GRAND BLANC | MI | 48439-7918 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENISE BENAY | 2006 CROSS LAKE DR | | | | W BLOOMFIELD | MI | 48324-3907 |
| DENISE BENNETT | 874 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6736 |
| DENISE BENTON | 808 W 2ND AVE | | | | BRODHEAD | WI | 53520-1306 |
| DENISE BERRY | 13642 SUPERIOR ST | | | | SOUTHGATE | MI | 48195-1901 |
| DENISE BLACK | 2510 HEDGEROW DR | | | | FLORISSANT | MO | 63031-2002 |
| DENISE BLANKENSHIP | 321   ALBERS | | | | DAYTON | OH | 45427-1704 |
| DENISE BLISS | 5070 CAMBRY LN | | | | LAKELAND | FL | 33805-8580 |
| DENISE BLUE | 31424 COUSINO DR | | | | WARREN | MI | 48092-1796 |
| DENISE BODENBERG | 2917 HORSE HILL EAST DR | | | | INDIANAPOLIS | IN | 46214-1539 |
| DENISE BONE | 107 DAVIDSON DR | | | | FRANKLIN | TN | 37064-6841 |
| DENISE BOSSARTE | | | | | | | |
| DENISE BRANTFORD | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DENISE BROUARD | 192 MAIN AVE | | | | MASTIC | NY | 11950 |
| DENISE BROWN | 8469 CROFOOT RD | | | | FOWLERVILLE | MI | 48836-8212 |
| DENISE BROWN | 12878 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9455 |
| DENISE BROWN | 3712 LYNNWOOD DR | | | | MEXICO | MO | 65265-6559 |
| DENISE BROWN | 19179 MANOR ST | | | | DETROIT | MI | 48221-3201 |
| DENISE BROWNLEE | 5300 MALL DR W APT 2014 | | | | LANSING | MI | 48917-1912 |
| DENISE BURKE | 8430 N HENRY RUFF RD | | | | WESTLAND | MI | 48185-1711 |
| DENISE BURNS | 40   N PLAZA AVE | | | | DAYTON | OH | 45417-1721 |
| DENISE BURT | PO BOX 87482 | | | | CANTON | MI | 48187-0482 |
| DENISE BURT | 4157 DEMASTUS LN | | | | COLUMBIA | TN | 38401-8413 |
| DENISE BUTTS | 8254 TEACHOUT RD | | | | OTISVILLE | MI | 48463-9418 |
| DENISE C BURT | 4157 DEMASTUS LN | | | | COLUMBIA | TN | 38401-8413 |
| DENISE C MOORE | 702 FOREST AVE | | | | FRANKLIN | OH | 45005 |
| DENISE CALDWELL | 11014 CLEVELAND AVE | | | | KANSAS CITY | KS | 66109-3608 |
| DENISE CALDWELL | 7143 E COLDWATER RD | | | | DAVISON | MI | 48423-8935 |
| DENISE CALKINS | 187 LONGVIEW DR | | | | ROCKFORD | MI | 49341-1130 |
| DENISE CARNOHAN | 701 CANDLELITE COURT | | | | FORT WAYNE | IN | 46807-3606 |
| DENISE CARROLL | 312 GORDON AVE | | | | MATTYDALE | NY | 13211-1842 |
| DENISE CARTER | 8388 FARM LN | | | | YPSILANTI | MI | 48197-6767 |
| DENISE CARTWRIGHT | 2349 S DUFFIELD RD | | | | LENNON | MI | 48449-9706 |
| DENISE CECE-YORK | C/O BRENDEN P. LEYDON, ESQ. | TOOHER WOCL & LEYDON LLC | 80 4TH STREET | | STAMFORD | CT | 06905 |
| DENISE CERVANTES | 265 MARKET ST APT 17 | | | | BURLESON | TX | 76028-4581 |
| DENISE CHAMPINE | 47260 SAVANNAH DR | | | | MACOMB | MI | 48044-2792 |
| DENISE CHILDERS | PO BOX 2633 | | | | DETROIT | MI | 48202-0633 |
| DENISE CLARK | 500 CASA BELLO CT | | | | IRVING | TX | 75062-5174 |
| DENISE CLARKE | 125 CROWN WHEEL CIRCLE | | | | SAINT JOHNS | FL | 32259-8214 |
| DENISE CLAUSING | 2469 BYERS RIDGE DR | | | | MIAMISBURG | OH | 45342-6737 |
| DENISE COLEMAN | 5917 HAVERHILL ST | | | | DETROIT | MI | 48224-3248 |
| DENISE COLES | 3042 FOREST CREEK CT | | | | ANN ARBOR | MI | 48108-5215 |
| DENISE COLLINS | 511 CEDAR ST | | | | WYANDOTTE | MI | 48192-4343 |
| DENISE COLLINS | PO BOX 141 | | | | WELCH | WV | 24801-0141 |
| DENISE COOKE | 7113 LOCKSLEY LN | | | | FAIRVIEW | TN | 37062-9110 |
| DENISE COOKSON | 632 W DELAVAN DR | | | | JANESVILLE | WI | 53546-2548 |
| DENISE COOL PERSONAL REPRESENTATIVE | OF THE ESTATE OFKIMBERLY LOUISE COOL | ATTN: JAIME D JACKSON ESQ | ATLEE, HALL & BROOKHART LLP | 8 N QUEEN ST, PO BOX 449 | LANCASTER | PA | 17608 |
| DENISE CORLEY | PO BOX 38292 | | | | CHARLOTTE | NC | 28278-1004 |
| DENISE COTE | 8470 DEERWOOD RD | | | | CLARKSTON | MI | 48348-4582 |
| DENISE CRAFTS | 1419 EMORY RD | | | | WILMINGTON | DE | 19803-5150 |
| DENISE CRIBB | 120 SAINT MARYS RD | | | | FITZGERALD | GA | 31750-7526 |
| DENISE D BAKER | 103 LAPORT DR | | | | MAULDIN | SC | 29662 |
| DENISE D COLLINS | PO/BOX 1821 | | | | WARREN | OH | 44482-- 18 |
| DENISE D DECECCO | 15998 MANDOLIN BAY DR. | | | | FORT MYERS | FL | 33908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENISE D DYSON | 9926 LINDA DR | | | | YPSILANTI | MI | 48197-6915 |
| DENISE D GRAY | 359 JACKSON ST | | | | CAMPBELL | OH | 44405 |
| DENISE D SUDANO | 190 PINEVIEW DR NE | | | | WARREN | OH | 44484 |
| DENISE DANCH | 4226 CARSON SALT SPRINGS RD | | | | NEWTON FALLS | OH | 44444-8772 |
| DENISE DANIEL | 6067 FOUNTAIN POINTE APT 1 | | | | GRAND BLANC | MI | 48439-7607 |
| DENISE DARDEN | 5510 COUNTRY DR APT 16 | | | | NASHVILLE | TN | 37211-6472 |
| DENISE DAVIS | 28911 WILTON DR | | | | FARMINGTON HILLS | MI | 48331-2339 |
| DENISE DAVIS-MC LAREN | 1154 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| DENISE DEBOER | 9020 5 MILE RD NE MILE | | | | ADA | MI | 49301 |
| DENISE DEHN | | | | | | | |
| DENISE DEHN | 4927 MARIAN AVE | | | | WARREN | MI | 48092-2596 |
| DENISE DELLINGER | 11506 LAPEER RD | | | | DAVISON | MI | 48423-8173 |
| DENISE DEMBOWSKE | 4800 HESS RD | | | | VASSAR | MI | 48768-8909 |
| DENISE DENAM | 8513 PEPPER RIDGE DR | | | | GRAND BLANC | MI | 48439-1940 |
| DENISE DENGATE | 5089 HEATH AVE | | | | CLARKSTON | MI | 48346-3526 |
| DENISE DENIS | 8153 STAGHORN TRL | | | | CLARKSTON | MI | 48348-4570 |
| DENISE DESROBERTS | 301 NW 18TH PL | | | | CAPE CORAL | FL | 33993-7635 |
| DENISE DIETZ | 7473 YOUNGSTOWN SALEM RD | | | | CANFIELD | OH | 44406-9478 |
| DENISE DILLARD | 3526 CANDLEWOOD DR | | | | JANESVILLE | WI | 53546-3502 |
| DENISE DILLON | 3076 ALCOTT AVE | | | | FLINT | MI | 48506-2146 |
| DENISE DONELL | 257 NE CHATEAU DR | | | | BLUE SPRINGS | MO | 64014-2625 |
| DENISE DONOVAN | 1567 N HICKORY RD APT 2 | | | | OWOSSO | MI | 48867-9488 |
| DENISE DOOZAN | 3270 SUNNYVIEW DR | | | | SAGINAW | MI | 48604-1657 |
| DENISE DOZIER | 42600 GREEN VALLEY DR APT 111 | | | | CLINTON TOWNSHIP | MI | 48038-6751 |
| DENISE DRAUCKER-LEADER | 2035 PANDORA DR | | | | STERLING HTS | MI | 48310-2867 |
| DENISE DROSCHA | 3701 ISLAND HWY | | | | CHARLOTTE | MI | 48813-9364 |
| DENISE DROSTE | 33924 KIRBY ST | | | | FARMINGTON HILLS | MI | 48335-5250 |
| DENISE DUTZY | 643 HALEY RD | | | | BERRY | KY | 41003-8467 |
| DENISE E AL-HASAN | 56   E. THIRD ST. | | | | XENIA | OH | 45385 |
| DENISE E GABBARD | 3715 STATE ROUTE 123 123 123 | | | | FRANKLIN | OH | 45005 |
| DENISE EARL | 9187 JILL MARIE LN | | | | SWARTZ CREEK | MI | 48473-8616 |
| DENISE EBBERT | 330 EDGEMOUND DR | | | | ANDERSON | IN | 46013-4039 |
| DENISE EBELS | 645 ELMWOOD ST | | | | DEARBORN | MI | 48124-1606 |
| DENISE ECKERT | 509 EADS LN | | | | CHUCKEY | TN | 37641-6840 |
| DENISE EVANS | 2199 FRONTIER | | | | HOLT | MI | 48842-7711 |
| DENISE F HOOTEN | 2411 PULASKI HWY APT P138 | | | | COLUMBIA | TN | 38401-4595 |
| DENISE F STAVROPOULOS | 2353 SOWELL MILL PIKE | | | | COLUMBIA | TN | 38401-8029 |
| DENISE FENNELL | 7822 GRANGER HWY | | | | VERMONTVILLE | MI | 49096-9747 |
| DENISE FIEGEL | 4150 PENNINGTON RD | | | | CLINTON | MI | 49236-9539 |
| DENISE FISHER | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| DENISE FORGET | 21422 CLEAR CREEK BLVD | | | | CLINTON TOWNSHIP | MI | 48036-1467 |
| DENISE FORTIN | 488 BOGIE LAKE RD | | | | WHITE LAKE | MI | 48383-2706 |
| DENISE FOURNIER | 140 S HOSPITAL RD | | | | WATERFORD | MI | 48327-3818 |
| DENISE FOWLKES | 13524 NORFOLK ST | | | | DETROIT | MI | 48235-1054 |
| DENISE FRAKER | 4392 LAMSON DR | | | | WATERFORD | MI | 48329-1931 |
| DENISE FRAZIER | 2901 MAYFIELD RD APT 4107 | | | | GRAND PRAIRIE | TX | 75052-7578 |
| DENISE G CERNY | 2326 WILLIAMS RD | | | | CORTLAND | OH | 44410 |
| DENISE G LEWIS | 7993 MOUNT HOOD | | | | DAYTON | OH | 45424 |
| DENISE GARLINGTON | 8820 HIGHWAY 4 | | | | CASTOR | LA | 71016-3915 |
| DENISE GARNER | 15104 LAKE SIDE DR | | | | BASEHOR | KS | 66007-9720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENISE GARY | 1807 BRIER ST SE | | | | WARREN | OH | 44484-5314 |
| DENISE GEAGAN | 3199 PALM AIRE DR | | | | ROCHESTER HILLS | MI | 48309-1046 |
| DENISE GILLIES | 535 ELM ST | | | | MOUNT MORRIS | MI | 48458-1915 |
| DENISE GILLUM | 3448 STARWICK DR | | | | CANFIELD | OH | 44406-8048 |
| DENISE GILMORE | 5550  AUTUMN LEAF DR. APT #12 | | | | TROTWOOD | OH | 45426-- 13 |
| DENISE GIRARD | 21301 FRAZHO ST | | | | SAINT CLAIR SHORES | MI | 48081 |
| DENISE GONZALEZ | 1836 PEBBLE CREEK DR | | | | CANTON | MI | 48188-2092 |
| DENISE GOODMAN | 38 KASSUL PL | | | | SOMERSET | NJ | 08873-2612 |
| DENISE GRAY | 28708 WINTERGREEN | | | | FARMINGTON HILLS | MI | 48331-3018 |
| DENISE GRAY | 359 JACKSON ST | | | | CAMPBELL | OH | 44405-1873 |
| DENISE GREEN | 2209 JANICE DRIVE | | | | FLINT | MI | 48504-1606 |
| DENISE GREENE | 842 FLORIDA AVE | | | | MC DONALD | OH | 44437-1608 |
| DENISE GREENE | 3679 OAKVIEW DR | | | | GIRARD | OH | 44420-3135 |
| DENISE GREMPEL | 2402 CYPRESS LN | | | | EAST BRUNSWICK | NJ | 08816-5274 |
| DENISE H KENDALL | 154  OXFORD AVENUE | | | | DAYTON | OH | 45407-2149 |
| DENISE HANVEY | 14029 HUNT RD | | | | BERLIN | MI | 48002-2011 |
| DENISE HARP | 212 EDGEMONT DR | | | | HOWELL | MI | 48855-9779 |
| DENISE HARRIS | 434 E CHICORY PL | | | | QUEEN CREEK | AZ | 85243-3857 |
| DENISE HARRIS | 5552 YORKSHIRE RD | | | | DETROIT | MI | 48224-2141 |
| DENISE HARRIS | 4171 AIRPORT RD | | | | WATERFORD | MI | 48329-1507 |
| DENISE HARRIS | 6536 RIVERVIEW AVE | | | | BALTIMORE | MD | 21222-4008 |
| DENISE HARRIS | 732 RIDGESIDE DR | | | | MILFORD | MI | 48381-1657 |
| DENISE HARRISON | 33144 FRANKLIN ST | | | | WAYNE | MI | 48184-2717 |
| DENISE HARTMAN | 1624 ROSE LN | | | | TRENTON | MI | 48183-1790 |
| DENISE HAWKINS | 9800 GUINEA RD | | | | GRAND LEDGE | MI | 48837-9466 |
| DENISE HELESKI | 23044 EGNEW DR | | | | CLINTON TWP | MI | 48036-1291 |
| DENISE HENDERSON | 13355 N BRAY RD | | | | CLIO | MI | 48420-9108 |
| DENISE HEWITT | 11553 173RD ST | | | | ADDISLEIGH PARK | NY | 11434-1845 |
| DENISE HILL | 1600 TUSCANY LN | | | | HOLT | MI | 48842-2036 |
| DENISE HILL | 101 PEAK HILL CIR | | | | NASHVILLE | TN | 37211-6885 |
| DENISE HIPPLER & STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | C/O ZEEHANDELAR SABATINO & ASSOCIATES LLC | 471 EAST BROAD STREET SUITE 1200 | | | COLUMBUS | OH | 43215 |
| DENISE HOGESTYN | 1615  SALT RD | | | | PENFIELD | NY | 14526-1829 |
| DENISE HOLLAND-HERRIMAN | 2261 HOLLY TREE DR | | | | DAVISON | MI | 48423-2065 |
| DENISE HOOTEN | 2411 PULASKI HWY APT P138 | | | | COLUMBIA | TN | 38401-4595 |
| DENISE HOUSLEY | 806 DUNKIRK LANE | | | | ARLINGTON | TX | 76017-6557 |
| DENISE HOUSLEY | 806 DUNKIRK LN | | | | ARLINGTON | TX | 76017-6557 |
| DENISE HOWARD | 458 S 30TH ST | | | | SAGINAW | MI | 48601-6429 |
| DENISE HUFFORD | 6443 WILSON DR | | | | WATERFORD | MI | 48329-3176 |
| DENISE HUMENNY | 47639 NAUTICAL WAY | | | | MACOMB | MI | 48044-2878 |
| DENISE HUNTER | 3401 ARBOR DR | | | | FENTON | MI | 48430-3126 |
| DENISE IDE | 3654 ST. RT. 88 | | | | CORTLAND | OH | 44410 |
| DENISE IRGANG | 11136 SEYMOUR RD | | | | BURT | MI | 48417-9706 |
| DENISE ISOM | 6055 LANCASTER DR | | | | FLINT | MI | 48532-3214 |
| DENISE J CARTWRIGHT | 2349 S DUFFIELD RD | | | | LENNON | MI | 48449-9706 |
| DENISE J CORBITT | 631 RANDOLPH ST | | | | DAYTON | OH | 45408-- 12 |
| DENISE J VANCE | 1657 WARCHESTER AVE. | | | | LAKE MILTON | OH | 44429 |
| DENISE JAKUBISIN | 29154 RACHID LN | | | | CHESTERFIELD | MI | 48047-6032 |
| DENISE JENNINGS | 803 HEATHER DR | | | | DAYTON | OH | 45405-1821 |
| DENISE JESSUP | 4820 N LASALLE ST | | | | INDIANAPOLIS | IN | 46205-1647 |
| DENISE JOHNSON | 25745 PEPPERTREE LN | | | | WARREN | MI | 48091-1387 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENISE JOHNSON | 120 COUNTRYSIDE DR | | | | EVANSVILLE | WI | 53536-1182 |
| DENISE JOHNSON | 8415 CARRIAGE LN | | | | PORTLAND | MI | 48875-8746 |
| DENISE K CHIARAMONTE | 127 SEWARD ST APT 310 | | | | DETROIT | MI | 48202-2436 |
| DENISE K CLAUSING | 2469 BYERS RIDGE DR | | | | MIAMISBURG | OH | 45342 |
| DENISE K DOZIER | 42600 GREEN VALLEY DR APT 111 | | | | CLINTON TOWNSHIP | MI | 48038-6751 |
| DENISE K EARL | 9187 JILL MARIE LN | | | | SWARTZ CREEK | MI | 48473-8616 |
| DENISE K LONG | 136   MCCRAW DR. | | | | UNION | OH | 45322-3221 |
| DENISE KANE | PO BOX 172231 | | | | KANSAS CITY | KS | 66117-1231 |
| DENISE KANIEWSKI | 12245 DODGE RD | | | | MONTROSE | MI | 48457-9119 |
| DENISE KENEL | 11089 W CORUNNA RD | | | | LENNON | MI | 48449-9708 |
| DENISE KENNEDY, COUNSEL FOR EKOTEK SITE REMEDIATION COMMITTEE | HOLLAND & HART LLP | PO BOX 8749 | | | DENVER | CO | 80201-8749 |
| DENISE KIRKMAN | 3924 FARNUM ST | | | | INKSTER | MI | 48141-2763 |
| DENISE KLOTZ | 2490 SWARTHOUT RD | | | | PINCKNEY | MI | 48169-9252 |
| DENISE KNIGHT | 1531 SPRINGPLACE RD | | | | LEWISBURG | TN | 37091-4435 |
| DENISE KNOWLTON | 1324 CARDIGAN DR | | | | OXFORD | MI | 48371-6004 |
| DENISE KOENIG | 2924 NANWICH DR | | | | WATERFORD | MI | 48329-3330 |
| DENISE KOOPMAN | PO BOX 602 | | | | GOLDTHWAITE | TX | 76844-0602 |
| DENISE KORA | | | | | | | |
| DENISE KORANDOVICH | 258 CHARLES AVE | | | | BOARDMAN | OH | 44512-5607 |
| DENISE KOZLOWSKI | 8622 ANCHOR BAY DR | | | | CLAY | MI | 48001-3522 |
| DENISE KRAMER | 20360 CEDAR ST | | | | SAINT CLAIR SHORES | MI | 48081-1707 |
| DENISE KUSHNER | 4683 CAROLEE LN | | | | DEARBORN HTS | MI | 48125-1817 |
| DENISE L BARNES | 312   LELAND AVENUE | | | | DAYTON | OH | 45417-1656 |
| DENISE L BLACK VISCOMI | 2271 LIMESTONE WAY | | | | MIAMISBURG | OH | 45342 |
| DENISE L BRADFORD | 1024 ANSEL DR | | | | KETTERING | OH | 45419-2301 |
| DENISE L CLAYTON | 2904 RIDGE RD | | | | CORTLAND | OH | 44410-9455 |
| DENISE L CRAFTS | 1419 EMORY RD | | | | WILMINGTON | DE | 19803-5150 |
| DENISE L GREENE | 835 WHITTIER PL NE | | | | WARREN | OH | 44483-4956 |
| DENISE L HARRIS | 6536 RIVERVIEW AVE | | | | BALTIMORE | MD | 21222-4008 |
| DENISE L NAIL | 368 S 76TH TER | | | | KANSAS CITY | KS | 66111-2601 |
| DENISE L POULAKOS | 4661 BURKEY RD | | | | AUSTINTOWN | OH | 44515-3715 |
| DENISE L RALLS | 4807 TENSHAW DRIVE | | | | DAYTON | OH | 45418-1931 |
| DENISE L ROBERTS | 5152  SAVINA AVE | | | | DAYTON | OH | 45415-1136 |
| DENISE L RODEN | 1525 FIELDSTONE CIR SW | | | | DECATUR | AL | 35603-3145 |
| DENISE L ROMANCHEK | 501 NORTH RD APT 1 | | | | NILES | OH | 44446 |
| DENISE L SHEARER | 5900 BRIDGE RD APT 509 | | | | YPSILANTI | MI | 48197-7011 |
| DENISE L SMITH | 808 HEMLOCK DR | | | | DAVISON | MI | 48423-1928 |
| DENISE L SMITH | 81 DRESDEN DR | | | | ENGLEWOOD | OH | 45322-2806 |
| DENISE L STEPHENS | 1783 WATERSTONE BLVD APT 205 | | | | MIAMISBURG | OH | 45342 |
| DENISE L WARREN | 439 SMITH ST | | | | DETROIT | MI | 48202-2833 |
| DENISE LAMBERT | 1830 N RAISINVILLE RD | | | | MONROE | MI | 48162-9667 |
| DENISE LANE DENTON | 604 W WASHINGTON ST | | | | ALEXANDRIA | IN | 46001-1831 |
| DENISE LARSON | 3184 TOUBY RD | | | | MANSFIELD | OH | 44903-9247 |
| DENISE LEIGHT | 37 SIOUX ST | | | | OLD BRIDGE | NJ | 08857 |
| DENISE LEMON | 10479 BUCHANAN HWY | | | | TEMPLE | GA | 30179-2770 |
| DENISE LINDNER | 1219 LAKE LANSING RD | | | | LANSING | MI | 48906-4217 |
| DENISE LONG | 800 EDENBOUGH CIR APT 206 | | | | AUBURN HILLS | MI | 48326-4546 |
| DENISE LOZADA | 2340 MAPLECREST DR | | | | WATERFORD | MI | 48327-1242 |
| DENISE LUKACS | 191 SHEEP RD | | | | NEW LEBANON | OH | 45345-9225 |
| DENISE LUMPKIN | 2392 CHALK FARM RD N | | | | WARREN | MI | 48091-1620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENISE LYON | PO BOX 513 | | | | MARKLE | IN | 46770-0513 |
| DENISE M BECK | 6082 COLD SPRING TRL | | | | GRAND BLANC | MI | 48439-7918 |
| DENISE M BERRY | 13642 SUPERIOR ST | | | | SOUTHGATE | MI | 48195-1901 |
| DENISE M CARTONIA | 48   WESTWIND DR | | | | ROCHESTER | NY | 14624-2455 |
| DENISE M DAVIS | PO BOX 320782 | | | | FLINT | MI | 48532-0014 |
| DENISE M DAVIS-MCLAREN | 1154 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| DENISE M DICESARE | 881 PERKINSWOOD BLVD NE | | | | WARREN | OH | 44483-4413 |
| DENISE M DIGGS-TAYLOR | 9201 NATURE VIEW LN | | | | YPSILANTI | MI | 48197-8739 |
| DENISE M ELEY | 783 N OHIO ST | | | | GREENVILLE | OH | 45331 |
| DENISE M ELKINS | 1540 RUSSELL ST | | | | YPSILANTI | MI | 48198-6040 |
| DENISE M FAVORS | 118 E HUDSON AVE D | | | | DAYTON | OH | 45405 |
| DENISE M GARY | 1807 BRIER ST SE | | | | WARREN | OH | 44484 |
| DENISE M HAGLE | 7652 GARLFIELD AVENUE | SPACE54 | | | HUNTINGTN BCH | CA | 92648 |
| DENISE M HUEMME | 212 GREENBRIAR DR | | | | CORTLAND | OH | 44410 |
| DENISE M LONG | 4107 PARKWAY DR | | | | DAYTON | OH | 45416-1636 |
| DENISE M MILLET | 2281 RENSHAW AVE | | | | DAYTON | OH | 45439 |
| DENISE M POINTER | 1069 OMARD DRIVE | | | | XENIA | OH | 45385-2445 |
| DENISE M SCALES SMITH | 4130 BRENTON DR | | | | DAYTON | OH | 45416-1609 |
| DENISE M SKINNER | 1211 LAMI ST | | | | SAINT LOUIS | MO | 63104-4205 |
| DENISE M SMITH | 2423 HOMELAND CT | | | | DAYTON | OH | 45420 |
| DENISE M THOMAS | 1383   DREXEL N.W. | | | | WARREN | OH | 44485-2113 |
| DENISE M TRAIT | 402 PLYMOUTH AVE | | | | SYRACUSE | NY | 13211-1539 |
| DENISE M TURNER | 1922 SUNNYSIDE DR 8 | | | | KALAMAZOO | MI | 49048 |
| DENISE M WASHINGTON | 5348 GREENCROFT DR | | | | TROTWOOD | OH | 45426 |
| DENISE M WOODARD | 2513 W STATE ST | | | | JANESVILLE | WI | 53546-5359 |
| DENISE M WYATT | 194 NORTON ST | | | | ROCHESTER | NY | 14621 |
| DENISE MADDEN | 790 EDWARDS DR | | | | FRANKLIN | TN | 37064-2057 |
| DENISE MARIE BRADSHAW | 1376 GRASSLAND RD | | | | DAYTON | NV | 89403 |
| DENISE MASON | 359 E JACKSON AVE | | | | FLINT | MI | 48505-4963 |
| DENISE MASSA | 1365 BETH LN | | | | ORTONVILLE | MI | 48462-9752 |
| DENISE MATHEWS | 612 CAMPBELL ST | | | | FLINT | MI | 48507-2421 |
| DENISE MATTUCCI | 9318 CHERRYWOOD RD | | | | CLARKSTON | MI | 48348-2502 |
| DENISE MATYJASIK-JAYNES | PO BOX 16 | | | | GARDEN CITY | MI | 48136-0016 |
| DENISE MAY | 3274 E VIENNA RD | | | | CLIO | MI | 48420-9170 |
| DENISE MC NUTT | 121 PINTAIL DR | | | | OLD MONROE | MO | 63369-3201 |
| DENISE MCCLISH | 516 S ARMSTRONG ST | | | | KOKOMO | IN | 46901-5369 |
| DENISE MCCONAHY/VIRGIL MCCONAHY | 635 W MAPLE ST | | | | CLYDE | OH | 43410 |
| DENISE MCCONNELL | 703 VENTURA DR | | | | YOUNGSTOWN | OH | 44505-1153 |
| DENISE MCCULLOUGH | 23087 FOUNTAIN DR | | | | CLINTON TWP | MI | 48036-1292 |
| DENISE MCGAUGHY | 209 E GENESEE ST | | | | FLINT | MI | 48505-4260 |
| DENISE MCMAHON | 18643 HARBORSIDE DR | | | | CORNELIUS | NC | 28031-8794 |
| DENISE MCQUEENEY SPECIAL NEEDS TRUST- THOMAS P MCQUEENY, TRUSTEE | C/O P MCQUEENEY | 2562 LITTLE PINE COURT | | | TOMS RIVER | NJ | 08755 |
| DENISE MEEKS | 103 KINGS GATE LN | | | | FRANKLIN | TN | 37064-5599 |
| DENISE MEINERS | 1099 14TH STREET | SUITE 8600 | | | WASHINGTON | DC | 20570 |
| DENISE MEISSNER | 5456 VILLAGE STATION CIR | | | | WILLIAMSVILLE | NY | 14221-2892 |
| DENISE MENDOZA | 421 ARBOR AVE | | | | MONROE | MI | 48162-2510 |
| DENISE MEREDITH | 6322 THISTLE BEND | | | | AVON | IN | 46123-7617 |
| DENISE MEYER | 2275 LAUREL RD | | | | HINCKLEY | OH | 44233-9519 |
| DENISE MILBY | 4809 CAMBRIDGE DR APT B | C/O DONNA SHANLEY | | | LOCKPORT | NY | 14094-3450 |
| DENISE MILES | 4481 ROBB HWY | | | | PALMYRA | MI | 49268-9753 |
| DENISE MILLER | 1372 ARTHURS CT | | | | PINCKNEY | MI | 48169-9077 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENISE MINTON | 5245 OTTER LAKE RD | | | | OTTER LAKE | MI | 48464-9760 |
| DENISE MOLITOR | 9258 HOUGHTON STREET | | | | LIVONIA | MI | 48150-5405 |
| DENISE MONNIER | 6245 N NEVADA AVE | | | | PARKVILLE | MO | 64152-3872 |
| DENISE MONTGOMERY | 3109 DAYTONA DRIVE | | | | ARLINGTON | TX | 76014-2540 |
| DENISE MONTGOMERY | 9103 DAYTONA DRIVE | | | | ARLINGTON | TX | 76014 |
| DENISE MOORE SIMMONS | 9345 VAUGHAN ST | | | | DETROIT | MI | 48228-1683 |
| DENISE MORGAN | 2809 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2233 |
| DENISE MOSS | 3805 DUDDINGTON WAY | | | | PHOENIX | MD | 21131-1904 |
| DENISE MOYER | 22616 W 53RD PL | | | | SHAWNEE | KS | 66226-2601 |
| DENISE MUDGET | 435 HAYSTACK DR | | | | LINDEN | MI | 48451-9138 |
| DENISE MURDOCH | 7121 ANNA ST | | | | GRAND BLANC | MI | 48439-8518 |
| DENISE MURPHY | 1520 WAYNE ST | | | | FLINT | MI | 48503-4254 |
| DENISE MUSIAL | 321 MCCLELLAN DR | | | | PITTSBURGH | PA | 15236-4105 |
| DENISE MUSTO | 14573 VAUXHALL DR | | | | STERLING HEIGHTS | MI | 48313-2740 |
| DENISE MYERS | 9300 FOX HOLLOW RD | | | | CLARKSTON | MI | 48348-1967 |
| DENISE MYERS | 46170 BLOOMCREST DR | | | | NORTHVILLE | MI | 48167-3033 |
| DENISE NAGL | 17987 KINDER OAK DR | | | | NOBLESVILLE | IN | 46062-7585 |
| DENISE NAIL | 368 S 76TH TER | | | | KANSAS CITY | KS | 66111-2601 |
| DENISE NANCE | 1211 WOOD AVE. | | | | ATTALLA | AL | 35954 |
| DENISE NASON | 195 E HATFIELD ST | | | | MASSENA | NY | 13662-3260 |
| DENISE NEWSTEAD | 626 OLD COLUMBIA RD | | | | UNIONVILLE | TN | 37180-8572 |
| DENISE NORMAN | 4855 STANTON RD | | | | OXFORD | MI | 48371-5532 |
| DENISE NORRIS | 6372 SANDFIELD DR | | | | BROOK PARK | OH | 44142-3750 |
| DENISE O'HARA | 6884 BERRY BLOSSOM DR | | | | CANFIELD | OH | 44406-9635 |
| DENISE OBERST | 9129 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9417 |
| DENISE ORMEROD | 12364 WILSON RD | | | | OTISVILLE | MI | 48463-9763 |
| DENISE OSGOOD | 3622 ELDER RD S | | | | W BLOOMFIELD | MI | 48324-2530 |
| DENISE P COHOL | 6666 SODOM HUTCHINGS RD | | | | GIRARD | OH | 44420 |
| DENISE P WAMSER | 264   CHIMNEY HILL ROAD | | | | ROCHESTER | NY | 14612-1626 |
| DENISE P WELCH | PO BOX 5676 | | | | YOUNGSTOWN | OH | 44504-0676 |
| DENISE PADGETT | 7174 ALGER DR | | | | DAVISON | MI | 48423-2305 |
| DENISE PALM | 1588 SHILOH SPRING RD APT B | | | | TROTWOOD | OH | 45426-2045 |
| DENISE PARYS | 14061 ROAD H13 | | | | OTTAWA | OH | 45875-9660 |
| DENISE PAUL | 27600 FOUNTAIN ST | | | | ROSEVILLE | MI | 48066-4304 |
| DENISE PEACE | 4803 FISH RD | | | | KIMBALL | MI | 48074-1505 |
| DENISE PERSON | PO BOX 2732 | | | | BELLEVILLE | MI | 48112-2732 |
| DENISE POPP | 1830 BERKSHIRE CT | | | | OXFORD | MI | 48371-5948 |
| DENISE POULAKOS | 4661 BURKEY RD | | | | AUSTINTOWN | OH | 44515-3715 |
| DENISE PRICE-BIBB | 1301 ROMNEY RD | | | | BLOOMFIELD | MI | 48304-1540 |
| DENISE R BROWN | 2834 CUNNINGTON LANE | | | | KETTERING | OH | 45420 |
| DENISE R CHILDERS | 103 MOUNT VERNON ST | | | | DETROIT | MI | 48202-2517 |
| DENISE R CLEER | 185 HILLMAN DR. | | | | CORTLAND | OH | 44410 |
| DENISE R JOHNSON | 1169 E PRINCETON AVE | | | | FLINT | MI | 48505-1515 |
| DENISE R LOZADA | 2340 MAPLECREST DR | | | | WATERFORD | MI | 48327-1242 |
| DENISE R MOOREHOUSE | 32 LOOKOUT ST | | | | STEELE | AL | 35987-2236 |
| DENISE R RONQUILLO | 86 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2670 |
| DENISE R TUNSTALL | APT D | 100 NORTH PENNSYLVANIA AVENUE | | | BELLEVILLE | IL | 62220-3964 |
| DENISE RACHAL | 517 NW 167TH ST | | | | EDMOND | OK | 73012-6758 |
| DENISE RADER | 8095 WOODSTONE CT | | | | GRAND BLANC | MI | 48439-7097 |
| DENISE RANGEL | 5310 CAMERON CT | | | | SHEFFIELD VLG | OH | 44054-2980 |
| DENISE REA | 30050 BEECHWOOD ST | | | | GARDEN CITY | MI | 48135-2331 |
| DENISE REAVES | 1 CLOCKTOWER PL APT 127 | | | | NASHUA | NH | 03060-3376 |
| DENISE RICE | 605 SILVERSTONE DR | | | | MADISON | MS | 39110-7581 |
| DENISE RICHARDSON | 6305 FEATHER RUN DR | | | | INDIANAPOLIS | IN | 46237-8655 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENISE RISTIC | 42267 SHULOCK DR | | | | CLINTON TOWNSHIP | MI | 48038-6427 |
| DENISE ROBERSON | 42189 EDENBROOKE DR | | | | CANTON | MI | 48187-3945 |
| DENISE ROBINSON | 6091 CORUNNA RD | | | | FLINT | MI | 48532-5307 |
| DENISE ROBINSON | 325 PIRATES COVE LN | | | | BOWLING GREEN | KY | 42103-9609 |
| DENISE ROCHNA | 7015 SCENIC RIDGE DR | | | | CLARKSTON | MI | 48346-1346 |
| DENISE RODEN | 1525 FIELDSTONE CIR SW | | | | DECATUR | AL | 35603-3145 |
| DENISE RODGERS | 4106 CHICKORY LN | | | | LANSING | MI | 48910-4911 |
| DENISE ROHLEDER | 7213 LOBDELL RD | | | | LINDEN | MI | 48451-8780 |
| DENISE ROSE | 3615 E RENEE DR | | | | PHOENIX | AZ | 85050-6359 |
| DENISE RUPERT | 11525 ELMS RD | | | | BIRCH RUN | MI | 48415-8462 |
| DENISE RYAN | 5439 WOODLAWN DR | | | | FLINT | MI | 48506-1105 |
| DENISE RYAN | 357 WEST 5TH STREET | | | | PERU | IN | 46970-1944 |
| DENISE SALLOUM | 7519 CROSSCREEK DR | | | | TEMPERANCE | MI | 48182-9270 |
| DENISE SAVAGE | 3216 S STATE ROAD 29 | | | | BRINGHURST | IN | 46913-9669 |
| DENISE SAYRES | 130 NORTH GLENELLEN AVENUE | | | | YOUNGSTOWN | OH | 44509-2005 |
| DENISE SCHLOEGL | 9280 MARINUS DR | | | | FENTON | MI | 48430-8703 |
| DENISE SCHNEIDER | 53332 BUNNY LN | | | | SHELBY TOWNSHIP | MI | 48316-2400 |
| DENISE SCHULTE | 8401 18 MILE UNIT 18 B | | | | STERLING HTS | MI | 48313 |
| DENISE SEGREN | 5102 ROBERTS DR | | | | FLINT | MI | 48506-1591 |
| DENISE SEJALON | 3710 STONERIDGE CT | | | | COMMERCE TOWNSHIP | MI | 48382-1085 |
| DENISE SHAKER | 320 MADISON CT | | | | FORT MYERS BEACH | FL | 33931-3642 |
| DENISE SHERIDAN | 11500 RILEY RD | | | | FLUSHING | MI | 48433-9606 |
| DENISE SHOCKENCY | 5317 LIZ LN | | | | ANDERSON | IN | 46017-9672 |
| DENISE SIAS | 7412 BECKWOOD DR | | | | FORT WORTH | TX | 76112-5908 |
| DENISE SIGNS | 47 ZIMMERMAN ST | | | | N TONAWANDA | NY | 14120-4707 |
| DENISE SIMS | 1115 MEADOWBROOK RD | | | | MURFREESBORO | TN | 37129-6451 |
| DENISE SKINNER | 1211 LAMI ST | | | | SAINT LOUIS | MO | 63104-4205 |
| DENISE SKORNIA-HARROD | 6845 ABERDEEN DR | | | | DIMONDALE | MI | 48821-9402 |
| DENISE SMITH | 6801 S MILLER BLVD | | | | OKLAHOMA CITY | OK | 73159-2612 |
| DENISE SMITH | 3022 YALE ST | | | | FLINT | MI | 48503-6800 |
| DENISE SMITH | 6130 CANMOOR DR | | | | TROY | MI | 48098-1885 |
| DENISE SMITH | 808 HEMLOCK DR | | | | DAVISON | MI | 48423-1928 |
| DENISE SMITHERS | 2725 FOREST VIEW CT | | | | ROCHESTER HILLS | MI | 48307-5905 |
| DENISE SNYDER | 1608 E ZICK DR | | | | BELOIT | WI | 53511-1414 |
| DENISE SOLOMON | 946 FAIRVIEW AVE | | | | PONTIAC | MI | 48340-2521 |
| DENISE SPICER | 16290 E BEDFORD ST | | | | SOUTHFIELD | MI | 48076-2248 |
| DENISE SPIEKERMAN | 6362 NORTH WALTER TERRACE | | | | DUNNELLON | FL | 34434-8326 |
| DENISE SPIGHT | 1201 COLBY DR | | | | SAINT PETERS | MO | 63376-5512 |
| DENISE SPILKER | STIFTER STR 4 | | | D 32791 LAGE GERMANY | | | |
| DENISE SPOTTS | 11791 PARKIN LN | | | | FENTON | MI | 48430-8769 |
| DENISE STANKE | 219 N MAPLE ST | | | | FLUSHING | MI | 48433-1649 |
| DENISE STAVROPOULOS | 2353 SOWELL MILL PIKE | | | | COLUMBIA | TN | 38401-8029 |
| DENISE STEIN | 802 COTTONRIDGE DR | | | | PEARL | MS | 39208-7016 |
| DENISE STEIN | 802 COTTON RIDGE DR. | | | | PEARL | MS | 39208 |
| DENISE STEVENS | 3380 LEVEE ST | | | | WATERFORD | MI | 48329-2248 |
| DENISE STIKA | 184 LAWTON RD | | | | RIVERSIDE | IL | 60546-2357 |
| DENISE STRATTON | 10609 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3103 |
| DENISE STREET | 3252 EMPIRE DR | | | | ROCHESTER HILLS | MI | 48309-4091 |
| DENISE STRIGGOW | 9400 ENGLISHMAN DR | | | | FENTON | MI | 48430-8742 |
| DENISE SWARTWOOD | 1397 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5627 |
| DENISE T. DAUPHIN | 2 20TH ST N STE 1400 | | | | BIRMINGHAM | AL | 35203-4051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENISE THAMES | 5285 WEBSTER RD | | | | FLINT | MI | 48504-1045 |
| DENISE THOMPSON | 6288 W OUTER DR | | | | DETROIT | MI | 48235-2718 |
| DENISE TISO | 24955 DELMONT DR | | | | NOVI | MI | 48374-2738 |
| DENISE TODD | 14332 BALSAM ST | | | | SOUTHGATE | MI | 48195-2008 |
| DENISE TOMKIEWICZ | 10100 WARNER RD | | | | MILAN | MI | 48160-9533 |
| DENISE TRAVIS | 1821 ROCKCREEK LN | | | | FLINT | MI | 48507-2233 |
| DENISE TRUDELL | 162 N HURON RD | | | | LINWOOD | MI | 48634-9409 |
| DENISE TUFTS | 26340 CAMBRIDGE DR | | | | BEDFORD HTS | OH | 44146-3144 |
| DENISE TURNER | 1922 SUNNYSIDE DR | | | | KALAMAZOO | MI | 49048-1367 |
| DENISE UDELL | 5334 OWEN RD | | | | LINDEN | MI | 48451-9024 |
| DENISE ULRICH | 9309 MADINA PKWY | | | | FORT WAYNE | IN | 46825-1134 |
| DENISE VAN ALSTINE | PO BOX 492 | | | | DE TOUR VLLE | MI | 49725-0492 |
| DENISE VECELLIO | 2061 LAKESHORE DR | | | | COMMERCE TWP | MI | 48382-1732 |
| DENISE VERRELST | LOMBARDENVEST 29/10 | | | 2000 ANTWERPEN BELGIUM | | | |
| DENISE VOGLER | 155 E DORSEY LN | | | | POUGHKEEPSIE | NY | 12601-6406 |
| DENISE VOLTZ | 17828 ROAD 8 | | | | CECIL | OH | 45821-9520 |
| DENISE WALTON | 907 MIDJAY DR | | | | LIBERTY | MO | 64068-2999 |
| DENISE WARD | 117 BELLE AVE | | | | SYRACUSE | NY | 13205-1935 |
| DENISE WEATHERS | 2506 E MORGAN RD | | | | FORT MOHAVE | AZ | 86426-6315 |
| DENISE WEBSTER | 7211 N TROOST AVE | | | | GLADSTONE | MO | 64118-2152 |
| DENISE WEILAND | 4455 S PRICETOWN RD | | | | BERLIN CENTER | OH | 44401-8701 |
| DENISE WELLER | 1920 N CRISSEY RD | | | | HOLLAND | OH | 43528-9727 |
| DENISE WHALING | 23669 11 MILE RD | | | | REED CITY | MI | 49677-8437 |
| DENISE WHITE | 29011 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-2834 |
| DENISE WHITE | 306 CLEARLAKE DR | | | | LA VERGNE | TN | 37086-4239 |
| DENISE WHITE | 1129 W MAIN ST UNIT 25 | | | | FRANKLIN | TN | 37064-3153 |
| DENISE WHITEHEAD | 2020 GEORGE WASHINGTON HWY | | | | CHARLOTTE COURT HOUSE | VA | 23923-4316 |
| DENISE WILBURN | 109 N 14TH ST | | | | SAGINAW | MI | 48601-1724 |
| DENISE WILLIAMS | 18760 GOLDWIN ST | | | | SOUTHFIELD | MI | 48075-7214 |
| DENISE WILLIAMS | 4080 PLEASANT ST | PO BOX 224 | | | METAMORA | MI | 48455-9786 |
| DENISE WILLIAMS | 701 TALL OAKS BLVD APT 14 | | | | AUBURN HILLS | MI | 48326-3272 |
| DENISE WISNIEWSKI | 2006 FAWN AVE | | | | MIDDLEVILLE | MI | 49333-9206 |
| DENISE WITTE | 1327 POTTER BLVD | | | | BURTON | MI | 48509-2132 |
| DENISE WOOD | 26740 LA MUERA ST | | | | FARMINGTON HILLS | MI | 48334-4612 |
| DENISE WOODARD | 2513 W STATE ST | | | | JANESVILLE | WI | 53546-5359 |
| DENISE WREN | | | | | | | |
| DENISE WRIGHT | 4343 COLUMBIA ST | | | | GRAND PRAIRIE | TX | 75052-3432 |
| DENISE Y BUTTS | 8254 TEACHOUT RD | | | | OTISVILLE | MI | 48463-9418 |
| DENISE Y TRAVIS | 1241 HUBBARD ST | APT 106 | | | DETROIT | MI | 48209-2487 |
| DENISE ZOBEL | 2852 DENBEIGH DR | | | | HATFIELD | PA | 19440-2845 |
| DENISE ZOCCOLI | 30712 ELMWOOD ST | | | | GARDEN CITY | MI | 48135-1925 |
| DENISE ZWIER | 13121 SHERIDAN RD | | | | MONTROSE | MI | 48457-9346 |
| DENISE, DONALD B | 1857 E ROSE CENTER RD | | | | HOLLY | MI | 48442-8569 |
| DENISE, GARRETT H | 895 ELTON-ADELPHIA RD | APT 106 | | | FREEHOLD | NJ | 07728 |
| DENISE, GARRETT H | 895 ELTON ADELPHIA RD UNIT 106 | | | | FREEHOLD | NJ | 07728-8660 |
| DENISE, MICHAEL J | 103 S CHESTNUT ST | | | | WALHALLA | SC | 29691-2160 |
| DENISE, RICHARD L | 23210 S CHUB CREEK RD | | | | RUDYARD | MI | 49780-9257 |
| DENISON CHRISTOPHER | 15914 TIMPANI WAY | | | | NOBLESVILLE | IN | 46060-4408 |
| DENISON HUDRA/MARYSV | 14249 INDUSTRIAL PKWY | | | | MARYSVILLE | OH | 43040-9504 |
| DENISON I I I, CHARLES W | 12 PITTSBURG AVE | | | | GIRARD | OH | 44420-3624 |
| DENISON III, CHARLES WILLIAM | 12 PITTSBURG AVE | | | | GIRARD | OH | 44420-3624 |
| DENISON JR, WALCOTT | 4851 CANBORO RD | | | | OWENDALE | MI | 48754-9793 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENISON LANDSCAPE AND MAINTENANCE | | 124 PATES DR | | | | MD | 20744 |
| DENISON PARKING | PLAZA PARK | 109 S CAPITOL AVE | | | INDIANAPOLIS | IN | 46225-1020 |
| DENISON PARKING | 101 W WASHINGTON ST STE 250 | | | | INDIANAPOLIS | IN | 46204-3427 |
| DENISON SR, CHARLES W | 1009 SHERI LN | | | | CARLISLE | OH | 45005-3845 |
| DENISON UNIVERSITY | CASHIERS OFFICE | PO BOX M | | | GRANVILLE | OH | 43023-0810 |
| DENISON, ADAM R | 22411 FLORAL ST | | | | FARMINGTON | MI | 48336-4217 |
| DENISON, ARNOLD L | 1221 GOLDFINCH DR APT 5 | | | | PLANT CITY | FL | 33563-1016 |
| DENISON, BRUCE A | 7007 KITSON DR NE | | | | ROCKFORD | MI | 49341-8545 |
| DENISON, CAMILLA M | 4647 SURREY WAY | | | | EVANSVILLE | IN | 47725-7469 |
| DENISON, CHRISTOPHER B | 12320 KATHERINE CT | | | | GRAND HAVEN | MI | 49417-8306 |
| DENISON, CYNTHIA C | 112 LISA, BOX34 | | | | CHAPARRAL | NM | 88081 |
| DENISON, DANNY J | 220 MILL OAKS LN | | | | HOLLY | MI | 48442-8999 |
| DENISON, DAVID W | 907 E HERBISON DR | | | | DEWITT | MI | 48820-9627 |
| DENISON, DONALD H | 204 OLD MILL RD | | | | COON VALLEY | WI | 54623-8030 |
| DENISON, DONALD J | E7951 COUNTY ROAD SS | | | | VIROQUA | WI | 54665-7128 |
| DENISON, DONALD L | 6315 SAMRICK AVE NE | | | | BELMONT | MI | 49306-9736 |
| DENISON, DORIS M | 4889 S 400 E | | | | KOKOMO | IN | 46902-9364 |
| DENISON, HAROLD W | 52448 SOUTHDOWN RD | | | | SHELBY TOWNSHIP | MI | 48316-3454 |
| DENISON, HELEN D | 4947 WILLOUGHBY RD | | | | HOLT | MI | 48842-1019 |
| DENISON, JAMES M | 7525 COURTLAND DR R#3 | | | | ROCKFORD | MI | 49341 |
| DENISON, JANET M | 2275 MARK ST | | | | LINCOLN PARK | MI | 48146-2550 |
| DENISON, JANET M | 2275 MARK AVE | | | | LINCOLN PARK | MI | 48146-2550 |
| DENISON, JEFFREY A | 8 ISABEL ST | | | | MASSENA | NY | 13662-2503 |
| DENISON, JEFFREY S | 6665 MANSON DR | | | | WATERFORD | MI | 48329-2739 |
| DENISON, JOHN A | 120 STARK RD | | | | ROCHESTER HLS | MI | 48307-3867 |
| DENISON, MARIANNE L | 226 KIMBERLY RD | | | | NORTH BARRINGTON | IL | 60010-2122 |
| DENISON, MARK K | 54614 ASHLEY LAUREN DR | | | | MACOMB | MI | 48042-2322 |
| DENISON, MICHAEL B | 1230 N ASTOR RD | | | | BALDWIN | MI | 49304-7745 |
| DENISON, MICHELE A | 220 MILL OAKS LN | | | | HOLLY | MI | 48442-8999 |
| DENISON, REBECCA M | 2593 KNIGHTSBRIDGE RD SE R | | | | GRAND RAPIDS | MI | 49546 |
| DENISON, RHONDA K | 855 N GUNNELL RD | | | | EATON RAPIDS | MI | 48827-9385 |
| DENISON, RHONDA KAY | 855 N GUNNELL RD | | | | EATON RAPIDS | MI | 48827-9385 |
| DENISON, RICHARD A | PO BOX 161 | | | | WADDINGTON | NY | 13694-0161 |
| DENISON, RICK A | 6522 SQUIRES PL | | | | FORT WAYNE | IN | 46835-1341 |
| DENISON, SHAWN A | 2001 VERSAILLES VILLAGE PL | | | | FORT WAYNE | IN | 46808-1485 |
| DENISON, SHAWN ALAN | 2001 VERSAILLES VILLAGE PL | | | | FORT WAYNE | IN | 46808-1485 |
| DENISON, SHERRY L | 4889 S COUNTY ROAD 400 E | | | | KOKOMO | IN | 46902 |
| DENISON, TIMOTHY L | 9968 FM 2796 | | | | GILMER | TX | 75644-6135 |
| DENISON, TIMOTHY LEE | 9968 FM 2796 | | | | GILMER | TX | 75644-6135 |
| DENISON, WAYNE C | 14463 DUFFIELD RD | | | | BYRON | MI | 48418-9038 |
| DENISON, WILLIAM D | 226 KIMBERLY RD | | | | NORTH BARRINGTON | IL | 60010-2122 |
| DENISON, WILLIAM T | 106 KINKELLA DR | | | | ROSCOMMON | MI | 48653-9214 |
| DENISTON MICHAEL | 1087 SAINT IGNATIUS DR | | | | WALDORF | MD | 20602-1805 |
| DENISTON, ELIZABETH N | 7296 E 900 S | | | | GALVESTON | IN | 46932 |
| DENISTON, JAMES P | 2696 WILD PLUM VLY | | | | PACIFIC | MO | 63069-6073 |
| DENITA WILLIS | 15989 ADDISON ST | | | | SOUTHFIELD | MI | 48075-6902 |
| DENITTA HAMILTON | 25192 CONSTITUTION AVE | | | | WARREN | MI | 48089-2080 |
| DENIUS, BETTY | 437 CATO CT | | | | NEW LEBANON | OH | 45345-1107 |
| DENIUS, PHILLIP S | 437 CATO CT | | | | NEW LEBANON | OH | 45345-1107 |
| DENK TED F | 7008 COTTONWOOD DR | | | | SHAWNEE | KS | 66216-2342 |
| DENK, ALLAN J | 713 S CLUB HOUSE RD | | | | VIRGINIA BEACH | VA | 23452-6501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENK, ARTHUR J | 32 E ISLAY ST | | | | SANTA BARBARA | CA | 93101-2423 |
| DENK, CHRIS E | 5623 CREST DR | | | | KANSAS CITY | KS | 66106-3128 |
| DENK, CHRISTOPHER J | 5 NE 103RD TER | | | | KANSAS CITY | MO | 64155-3549 |
| DENK, GREGORY F | 8624 MELROSE ST | | | | OVERLAND PARK | KS | 66214-1612 |
| DENK, JOSEPH F | 5459 CORONADA DR | | | | MENTOR ON THE LAKE | OH | 44060 |
| DENK, JOSEPHINE Y | 4 ROSS RD | | | | LINCOLN | DE | 19960-9670 |
| DENK, MICHAEL A | 3127 N 59TH ST | | | | KANSAS CITY | KS | 66104-1525 |
| DENK, ROBERT | 821 SATTERLEE RD | | | | BLOOMFIELD HILLS | MI | 48304-3151 |
| DENK, TED F | 7008 COTTONWOOD DR | | | | SHAWNEE | KS | 66216-2342 |
| DENK, WILLIAM W | 3304 FLEET ST | | | | BALTIMORE | MD | 21224-4110 |
| DENKEN TOOLING CENTRE INC. | 465 JUTRAS DRIVE S. | LAKESHORE | ON N6N5C4 CANADA | | | | |
| DENKEN TOOLING CENTRE INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 465 JUTRAS DRIVE S. | | LAKESHORE ON N6N5C4 CANADA | | | |
| DENKER JR, WALTER H | PO BOX 282 | | | | WEST BRANCH | MI | 48661-0282 |
| DENKER, MARGARET | 21243 SUNSET AVE | | | | WARREN | MI | 48091-4678 |
| DENKHAUS, RON | 8230 PARSHALLVILLE RD | | | | FENTON | MI | 48430-9210 |
| DENKINS JEFF | W2024 INDUSTRIAL DR | | | | FREEDOM | WI | 54130-7516 |
| DENKINS, RUBY C | 11140 PHYLLIS DR | | | | CLIO | MI | 48420-1563 |
| DENKINS-OWENS, LESLIE L | 13120 GRANT CIR | | | | CLIO | MI | 48420-8100 |
| DENKOVICH PETER SR (660506) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| DENKOVICH, PETER | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| DENLAR JR, HAROLD A | PO BOX 128 | | | | PENTWATER | MI | 49449-0128 |
| DENLAR, CAROLINE | PO BOX 128 | | | | PENTWATER | MI | 49449-0128 |
| DENLID ROBERT | 2022 ROBERT-T-LONG-WAY | | | | FLINT | MI | 48503 |
| DENLID, ANATOLI | 2022 ROBERT T LONGWAY BLVD | | | | FLINT | MI | 48503-2197 |
| DENLID, ROBERT A | 2022 ROBERT T LONGWAY BLVD | | | | FLINT | MI | 48503-2197 |
| DENLINGER, CARILYN | 2260 BINGINHAM ISLAND | | | | SEVIERVILLE | TN | 37876-7876 |
| DENLINGER, LARRY L | 11364 UPPER LEWISBURG SALEM RD | | | | BROOKVILLE | OH | 45309-8797 |
| DENLINGER, MARY L | 1660 TABOR AVE | | | | DAYTON | OH | 45420-2175 |
| DENLINGER, MARY L | 1660 TABOR AVE. | | | | DAYTON | OH | 45420-2175 |
| DENLINGER, RICHARD L | 3020 FARMERSVILLE W ALEX RD | | | | FARMERSVILLE | OH | 45325-8212 |
| DENLINGER, WILLARD L | 3185 ELDEAN RD | | | | COVINGTON | OH | 45318-8961 |
| DENMAN JR, ALAN J | 193 MARKED TREE RD | | | | HOLLISTON | MA | 01746-1679 |
| DENMAN JR, JAMES P | 2900 N APPERSON WAY TRLR 302 | | | | KOKOMO | IN | 46901-1482 |
| DENMAN NEUEL | 9940 WINDEMERE CT | | | | DAVISON | MI | 48423-8416 |
| DENMAN, ANDREW D | 3226 S MCCLELLAND RD | | | | ASHLEY | MI | 48806-9364 |
| DENMAN, ANGELA | 1640 N MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9284 |
| DENMAN, BARBARA L | 4492 N PARK AVE | | | | CORTLAND | OH | 44410-9556 |
| DENMAN, BELDON J | 310 E HANSEN CT | | | | INDEPENDENCE | MO | 64055-1495 |
| DENMAN, CHARLOTTE A | 202 BLAKE LN | | | | MIDLOTHIAN | TX | 76065-9400 |
| DENMAN, DAVID J | 1640 N MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9284 |
| DENMAN, DONALD E | 1045 CUTOFF RD | | | | FARWELL | MI | 48622-9733 |
| DENMAN, DORIS M | 623 DUNAWAY ST | | | | MIAMISBURG | OH | 45342-3828 |
| DENMAN, EDNA M | APT 202 | 5201 WOODHAVEN COURT | | | FLINT | MI | 48532-4171 |
| DENMAN, GARY D | 2816 GREENWAY DR | | | | BURLESON | TX | 76028 |
| DENMAN, HENRY G | 8076 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9202 |
| DENMAN, JAMES E | 909 BLANCHE DR | | | | W CARROLLTON | OH | 45449-1513 |
| DENMAN, JANE E | G6200 CALKINS RD | | | | FLINT | MI | 48532-3241 |
| DENMAN, JEFFREY L | 1314 MARSHA DR | | | | MIAMISBURG | OH | 45342-3242 |
| DENMAN, JIMMY D | 10833 W COUNTRY DR | | | | OKLAHOMA CITY | OK | 73170-2468 |
| DENMAN, JOAN E | 5615 FREEDY AVE | | | | RACINE | WI | 53406-3425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENMAN, JOHN A | PO BOX 386 | | | | SPRINGBORO | OH | 45066-0386 |
| DENMAN, JOHN C | 623 DUNAWAY ST | | | | MIAMISBURG | OH | 45342-3828 |
| DENMAN, KENNETH M | ROUTE #2 BOX 133 | | | | RICHLAND CENTER | WI | 53581 |
| DENMAN, LORRAINE M | 9940 WINDEMERE CT | | | | DAVISON | MI | 48423-8416 |
| DENMAN, NAOMI T | 6212 SHIRLEY DR | | | | FORT WORTH | TX | 76180-4734 |
| DENMAN, REVA H | 1717 N BUCKEYE ST | | | | KOKOMO | IN | 46901-2221 |
| DENMAN, RICHARD E | APT 202 | 5201 WOODHAVEN COURT | | | FLINT | MI | 48532-4171 |
| DENMAN, RICHARD L | 5680 WRIGHT DR | | | | TROY | MI | 48098-2917 |
| DENMAN, SHARON L | 4608 MAYFIELD DR | | | | KOKOMO | IN | 46901-3956 |
| DENMAN, SHIRLEY A | 9163 CHATWELL CLUB LANE APT 5 | | | | DAVISON | MI | 48423-2857 |
| DENMAN, STEPHEN J | 4727 NIXON RD | | | | DIMONDALE | MI | 48821-9718 |
| DENMAN, THOMAS L | 8448 SHERMAN RD | | | | CHARLOTTE | MI | 48813-9117 |
| DENMAN, TIMOTHY J | 5048 PALOMAR DR | | | | FLINT | MI | 48507-4534 |
| DENMAN, WILLIAM | PO BOX 992 | | | | STANTON | MI | 48888-0992 |
| DENMAN, WILLIAM E | 107 SHELMAR DR | | | | EULESS | TX | 76039-2831 |
| DENMAR TECH | DIV OF 3510506 CANADA INC | 354 DU CLOS DU MEUNLER | | PREVOST CANADA PQ J0R 1T0 CANADA | | | |
| DENMARK, MICKEL | | | | | | | |
| DENMARK, WILLIAM T | 7688 PROMISE LAND RD | | | | MOUNTAIN HOME | AR | 72653-6229 |
| DENMEADE, LAURIE | NEWMAN FITCH ALTHEIM MYERS PC | 14 WALL STREET | | | NEW YORK | NY | 10005 |
| DENMON BAILEY | 199 OAK ST | | | | KILGORE | TX | 75662-1982 |
| DENMON NINA | 2514 BENTON RD | | | | BOSSIER CITY | LA | 71111-2306 |
| DENN-CO CONSTRUCTION INC | 6465 FRENCH RD | | | | DETROIT | MI | 48213-3226 |
| DENNA BURROW | 2610 N CASA BLANCA CT | | | | ARLINGTON | TX | 76015-1039 |
| DENNA MORTON | 25 COMPRESSION CT | | | | BALTIMORE | MD | 21220-3511 |
| DENNA, EDWARD H | 1331 MONTERREY BLVD APT 158 | | | | EULESS | TX | 76040 |
| DENNANY, TAMMY G | 1412 HAGERMAN DR | | | | TROTWOOD | OH | 45427-2109 |
| DENNANY, THOMAS J | 7437 S SHERIDAN AVE | | | | DURAND | MI | 48429-9301 |
| DENNARD JR, ARTHUR L | 1625 CONLEY RD APT 36 | | | | CONLEY | GA | 30288-1858 |
| DENNARD JR, TOM | 478 WYOMING AVE | | | | PONTIAC | MI | 48341-2561 |
| DENNARD JR, ZEDDIE W | 366 GLENWOOD AVENUE | | | | BUFFALO | NY | 14208-1815 |
| DENNARD THOMAS | 30600 NELSON CIR | | | | WESTLAND | MI | 48186-5584 |
| DENNARD, CHARLES W | RR 1 BOX 835 | | | | PINEVIEW | GA | 31071-9759 |
| DENNARD, COREY A | 2674 CRESTDALE CIR SE | | | | ATLANTA | GA | 30316-3945 |
| DENNARD, ERIC D | 4313 ARABIAN WAY | | | | SNELLVILLE | GA | 30039-6745 |
| DENNARD, ERIC D. | 4313 ARABIAN WAY | | | | SNELLVILLE | GA | 30039-6745 |
| DENNARD, JUDITH F | 222 OAK RIDGE DR | | | | PONTIAC | MI | 48341-3608 |
| DENNARD, KENNETH E | PO BOX 484 | | | | BUFFALO | NY | 14240-0484 |
| DENNARD, REGGIE D | 478 WYOMING AVE | | | | PONTIAC | MI | 48341-2561 |
| DENNARD, ROGER | 3572 BROOK PARK TRL SOUTHWEST | | | | CONYERS | GA | 30094-5599 |
| DENNARD, WILLIAM M | 14302 WINSTON | | | | REDFORD | MI | 48239-3317 |
| DENNARD-BRISCOE, CHRISTA N | 4125 FOREST EDGE DR | | | | COMMERCE TWP | MI | 48382-1095 |
| DENNAS BUCHANAN | 5278 REMINGTON DR | | | | LAPEER | MI | 48446-8021 |
| DENNCO INC. | | | | | | | |
| DENNE, CATHERINE F | 22930 WELLINGTON ST | | | | DEARBORN | MI | 48124-1090 |
| DENNE, FREDERICK E | 4178 LAMONT DR | | | | WATERFORD | MI | 48329-1925 |
| DENNE, LOIS C | 855 E 3 FOUNTAIN DR. #244 | | | | MURRAY | UT | 84107 |
| DENNEE, MATTHEW H | 4342 MOUNT VERNON PASS | | | | SWARTZ CREEK | MI | 48473-8240 |
| DENNEE, MICHAEL J | 1148 CLAIRE DR | | | | SPRING HILL | TN | 37174-7349 |
| DENNEE, WILLIAM M | BULL ROAD | | | | BRIDGEPORT | NY | 13030 |
| DENNEHY DAVID | 9212 COACHMAN DR | | | | VENICE | FL | 34293-8836 |
| DENNEHY, CHARLES H | 14 MOUNTAIN LAURELS DR | APT 201 | | | NASHUA | NH | 03852-2370 |
| DENNEHY, CHARLES W | 225 COUNTRY CLUB DR APT C323 | | | | LARGO | FL | 33771-2251 |
| DENNEHY, HANNAH L | 1171 WILLIAMS DRIVE SOUTH | | | | ST. PETERSBURG | FL | 33705-6153 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNEHY, JOHN P | 2201 RIIVENDELL DR | | | | NEW LENOX | IL | 60451 |
| DENNEHY, LEE T | 4881 APPLE CT | | | | FREELAND | MI | 48623-8800 |
| DENNELLE GIRSCH-JENSEN | 5187 MESA VERDE CT | | | | SPARKS | NV | 89436-4668 |
| DENNELLE JENSEN | 5187 MESA VERDE CT | | | | SPARKS | NV | 89436-4668 |
| DENNEMEYER & CO LTD | REGENT HOUSE HEATON LN STOCKPORT | | | UNITED KINGDOM SK4 1BB GREAT BRITAIN | | | |
| DENNEN STEEL CORP | PO BOX 3200 | | | | GRAND RAPIDS | MI | 49501-3200 |
| DENNEN, ANNA M | 3740 PINEBROOK CIR APT 607 | | | | BRADENTON | FL | 34209-8055 |
| DENNEN, WILLIAM F | 420 BUSH AVENUE | P O BOX 302 | | | HURST | IL | 62949-0249 |
| DENNEN, WILLIAM F | PO BOX 302 | 420 BUSH AVENUE | | | HURST | IL | 62949-0302 |
| DENNER, CARL F | 8028 LANSDALE RD | | | | BALTIMORE | MD | 21224-2130 |
| DENNER, CHARLES J | 1241 COVEY CT | | | | VENICE | FL | 34293-1451 |
| DENNER, LINDA L | 1241 COVEY CT | | | | VENICE | FL | 34293-1451 |
| DENNER, SHARMA L | 12 LYNN RIDGE CT | | | | LINEBORO | MD | 21102-2419 |
| DENNER, SHARMA LEE | 12 LYNN RIDGE CT | | | | LINEBORO | MD | 21102-2419 |
| DENNERLEIN, GEORGE F | 6460 S PEBBLE BEACH DR | | | | CHANDLER | AZ | 85249-4085 |
| DENNERT, NORMAN P | 760 SPENCER LN | | | | LINDEN | MI | 48451-8507 |
| DENNERT, VERNA L | 728 KLUMAC RD APT 248D | | | | SALISBURY | NC | 28144-5729 |
| DENNETT JOANN (658434) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DENNETT, FREDERIC A | 12843 GODDARD AVE | | | | OVERLAND PARK | KS | 66213-3452 |
| DENNETT, JOANN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DENNETT, KENNETH G | 694 PRINCESS DR | | | | CANTON | MI | 48188-1144 |
| DENNETT, STEVE E | 4430 SE 9TH PL | | | | CAPE CORAL | FL | 33904-5320 |
| DENNETTE WREN-FORTNEY | 26326 KINGSWOOD DR | | | | OLMSTED FALLS | OH | 44138-2128 |
| DENNEY JR, ALBERT A | PO BOX 151 | | | | RILLTON | PA | 15678-0151 |
| DENNEY JR, IVERSON | 5727 OLD 96 | | | | FRANKLIN | TN | 37064-9324 |
| DENNEY MOTOR SALES, INC. | DONALD DENNEY | 50 W WATER ST | | | WABASH | IN | 46992-3338 |
| DENNEY MOTOR SALES, INC. | 50 W WATER ST | | | | WABASH | IN | 46992-3338 |
| DENNEY PEASE ALLISON & KIRK EF | PO BOX 2648 | 318 11TH ST | | | COLUMBUS | GA | 31902-2648 |
| DENNEY SUTHERLAND | 2121 MANSFIELD LUCAS RD | | | | MANSFIELD | OH | 44903-7776 |
| DENNEY THOMAS D (634462) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| DENNEY WILLIAM FRANKLIN SR (ESTATE OF) (481712) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DENNEY, ALLEN L | 254 E TAYLOR ST | | | | HUNTINGTON | IN | 46750-3723 |
| DENNEY, ANDREA JOANNE | 8557 N 200 W | | | | HUNTINGTON | IN | 46750-9724 |
| DENNEY, ARLIE R | 7655 COUNTRYSIDE DRIVE | | | | SAINT LOUIS | MI | 48880-9480 |
| DENNEY, BARBARA L | 1206 UNION BLVD APT 506 | | | | ENGLEWOOD | OH | 45322-2566 |
| DENNEY, BERNARD A | 420 DENNEY RD | | | | CARROLLTON | GA | 30117-9547 |
| DENNEY, BETTY M | 513 TYLER STREET | | | | MARION | OH | 43302-2629 |
| DENNEY, BETTY M | 513 TYLER ST | | | | MARION | OH | 43302-2629 |
| DENNEY, CATHERINE D | 516 MERLIN DR | | | | LANSING | MI | 48906-1676 |
| DENNEY, DANNY C | 508 BENTLEY ST | | | | DAYTON | OH | 45404-2112 |
| DENNEY, DAVID M | 795 OLD MOORE RD | | | | MARTINSVILLE | IN | 46151-7936 |
| DENNEY, DAVID O | 1206 UNION RD | APT 506 | | | ENGLEWOOD | OH | 45322-5322 |
| DENNEY, DAVID O | 1206 UNION BLVD APT 506 | | | | ENGLEWOOD | OH | 45322-2566 |
| DENNEY, ETHEL P. | 520 W NELSON ST | APT 102 | | | MARION | IN | 46952-3770 |
| DENNEY, ETHEL P. | 520 W NELSON ST APT 102 | | | | MARION | IN | 46952-3770 |
| DENNEY, G D | 42 ABBEY DR | | | | SPRINGBORO | OH | 45066-8322 |
| DENNEY, GARRY D | 610 QUEENSGATE RD | | | | SPRINGBORO | OH | 45066-8735 |
| DENNEY, GERTRAUD E | 5352 INDIAN HILL RD | | | | DUBLIN | OH | 43017-8538 |
| DENNEY, HENRY T | 61 DIXON LN | | | | ELKTON | MD | 21921-5050 |
| DENNEY, HOWARD T | 2924 DELAWARE CIR | | | | PIQUA | OH | 45356-8246 |
| DENNEY, JACK L | 920 CLAYTON DR | | | | LANCASTER | OH | 43130-2025 |
| DENNEY, JAMES D | 135 MAPLE HILL RD | | | | CARROLLTON | GA | 30116-7014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNEY, JAMES D | 5200 E. 800 SOUTH | | | | MUNCIE | IN | 47302 |
| DENNEY, JIMMIE C | 248 BELVA ST | | | | CARROLLTON | GA | 30117-2534 |
| DENNEY, JULIE | 8557 N 200 W | | | | HUNTINGTON | IN | 46750-9724 |
| DENNEY, KAREN L | 7655 COUNTRYSIDE DRIVE | | | | ST LOUIS | MI | 48880 |
| DENNEY, KENNETH R | 502 N WOODLAND ST | | | | OLATHE | KS | 66061-2634 |
| DENNEY, MARVIN L | 4194 W KEN LN | | | | NEW PALESTINE | IN | 46163-9673 |
| DENNEY, MARY F | 10771 KINA CIR | | | | KEITHVILLE | LA | 71047-7019 |
| DENNEY, MAXINE | 1004 N PARK FOREST DR APT A | | | | MARION | IN | 46952-1756 |
| DENNEY, MAXINE | 1004 N. PARK FOREST DR. APT.A | | | | MARION | IN | 46952 |
| DENNEY, MERLE S. | 375 ROOPVILLE VEAL RD | | | | ROOPVILLE | GA | 30170-2809 |
| DENNEY, NORMA M | 1833 FENTON ST | | | | COLUMBUS | OH | 43224 |
| DENNEY, NORMA M | 1833 FENTON STREET | | | | COLUMBUS | OH | 43224-1364 |
| DENNEY, OMER C | 883 HORNBEAM RD | | | | SABINA | OH | 45169-8011 |
| DENNEY, PAMELA | 720 WEST 500 NORTH | | | | ANDERSON | IN | 46011 |
| DENNEY, PARKIE L | 10771 KINA CIR | | | | KEITHVILLE | LA | 71047-7019 |
| DENNEY, ROY E | 6803 N 700 W | | | | MIDDLETOWN | IN | 47356 |
| DENNEY, SALLY A | 23817 MAIN ST | | | | MOSBY | MO | 64024-8051 |
| DENNEY, THOMAS D | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| DENNEY, TROY C | 1451 W STATE HYW 46 | | | | SPENCER | IN | 47460 |
| DENNEY, VERNIA M | 1895 COPE RD | | | | MARTINSVILLE | IN | 46151-7949 |
| DENNEY, VIOLETTE H | 135 MAPLE HILL RD | | | | CARROLLTON | GA | 30116-7014 |
| DENNEY, WILLARD G | 2926 ELM ST | | | | SAINT CHARLES | MO | 63301-4620 |
| DENNEY, WILLIAM C | 110 DIXIE MEADOW LN | | | | CARROLLTON | GA | 30117-6919 |
| DENNEY, WILLIAM FRANKLIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DENNEY, WILLIAM J | 600 COUNTY ROUTE 37 | | | | MASSENA | NY | 13662-4313 |
| DENNEY, WILLIAM JOSEPH | 600 COUNTY ROUTE 37 | | | | MASSENA | NY | 13662-4313 |
| DENNEY, WINDELL D | 1229 COUNTY ROAD 358 | | | | TRINITY | AL | 35673-5418 |
| DENNHARDT PAUL | DENNHARDT, PAUL | STATE FARM | P.O. BOX 2371 | | BLOOMINGTON | IL | 61702-2371 |
| DENNHARDT, PAUL | STATE FARM | PO BOX 2371 | | | BLOOMINGTON | IL | 61702-2371 |
| DENNHARDT, PAUL | | | | | | | |
| DENNICE MURRELL | 222 E 3RD ST | | | | HARTFORD CITY | IN | 47348-2811 |
| DENNICE WATSON | 16931 MUSKRAT RD | | | | THREE RIVERS | MI | 49093-9069 |
| DENNIE BENNETT | 5194 APPLEWOOD DR | | | | FLUSHING | MI | 48433-1118 |
| DENNIE BOOYER | PO BOX 224 | | | | LINCOLN | MO | 65338-0224 |
| DENNIE BREWER | 2456 POINT PLEASANT WAY | | | | TOLEDO | OH | 43611-1114 |
| DENNIE CALDWELL | 1128 BURNT LEAF LN | | | | GRAND BLANC | MI | 48439-4970 |
| DENNIE COOK | 32 CO ROAD 820 | | | | SCOTTSBORO | AL | 35768 |
| DENNIE DORALL | | | | | | | |
| DENNIE G OSBORNE | 7727 TIMBERCREST DR. | | | | DAYTON | OH | 45424 |
| DENNIE GRANT | 9346 PIERSON ST | | | | DETROIT | MI | 48228-1508 |
| DENNIE HARDYMAN | 3005 N. STATE ROUTE #42 | | | | LEBANON | OH | 45036 |
| DENNIE M HARDYMAN | 3005  N. STATE ROUTE #42 | | | | LEBANON | OH | 45036-9732 |
| DENNIE MILLER | 1446 CLOVERNOOK DR | | | | HAMILTON | OH | 45013-3879 |
| DENNIE NEWTON | 306 SMITH AVE | | | | MOUNT ORAB | OH | 45154-9052 |
| DENNIE R REED | 8376  MEADOWLARK DR | | | | FRANKLIN | OH | 45005-4217 |
| DENNIE REED | 8376 MEADOWLARK DR | | | | FRANKLIN | OH | 45005-4217 |
| DENNIE SKIDMORE | 2821 GOLFHILL DR | | | | WATERFORD | MI | 48329-4512 |
| DENNIE STOVER | 1818 MAGNOLIA DR S | | | | FORT MEADE | FL | 33841-9753 |
| DENNIE SUMWALT | 8396 W 500 N | | | | FARMLAND | IN | 47340-9204 |
| DENNIE THOMPSON | 6 HILLCREST DR | | | | PARIS | IL | 61944-2405 |
| DENNIE THORNTON | 304 E BROADWAY ST | | | | GREENWOOD | IN | 46143-1310 |
| DENNIE WEBB | 20 N 1100 E | | | | MARION | IN | 46952-9013 |
| DENNIE WOLF | 211 LUCKY LN | | | | PENDLETON | IN | 46064-9190 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIE, DEBRA J | 3317 W 19TH AVE | | | | GARY | IN | 46404-2621 |
| DENNIE, LAURENCE A | 5875 HUNTER RD | | | | BEAVERTON | MI | 48612-8572 |
| DENNIE, LINDA MARIE | 8089 BENSON | | | | MT MORRIS | MI | 48458-1403 |
| DENNIE, LINDA MARIE | 8089 BENSON RD | | | | MOUNT MORRIS | MI | 48458-1403 |
| DENNIE, RAYMOND A | 345 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1936 |
| DENNIG, JAMES C | 612 S CENTER ST APT 204 | | | | ROYAL OAK | MI | 48067-3839 |
| DENNIG, THOMAS S | 25 BROOKS LN | | | | CROSSVILLE | TN | 38558-2817 |
| DENNIG, WILLIAM J | 8564 TURNBERRY COURT | | | | MIRAMAR BEACH | FL | 32550-7864 |
| DENNIN, JANICE M | 1302 SECRETARIAT LN | | | | INDIANAPOLIS | IN | 46217-6825 |
| DENNIN, LAWRENCE J | 1302 SECRETARIAT LN | | | | INDIANAPOLIS | IN | 46217-6825 |
| DENNING ANDREWS | | | | | | | |
| DENNING JR, BLAINE | 18443 MUIRLAND ST | | | | DETROIT | MI | 48221-2234 |
| DENNING WARREN | 178 N 3500 E | | | | RIGBY | ID | 83442-5636 |
| DENNING, BARBARA F | 9058 STONY CREEK RD | | | | YPSILANTI | MI | 48197-9362 |
| DENNING, CHARLES R | 25451 COLLIGAN ST | | | | MANHATTAN | IL | 60442-1419 |
| DENNING, COURTNEY M | 4488 DONCASTER AVE APT 3 | | | | HOLT | MI | 48842-2046 |
| DENNING, DONALD M | 4691 MARGARET DR | | | | CHARLOTTE | MI | 48813-7621 |
| DENNING, DOUGLAS J | 935 8TH ST NE | | | | STAPLES | MN | 56479 |
| DENNING, GERALD R | 712 PARKWAY CT NE | | | | BREMERTON | WA | 98311-2520 |
| DENNING, HAROLD D | 3490 LEATHERWOOD RD | | | | WILLIAMSPORT | TN | 38487-2826 |
| DENNING, JERRY L | 3160 KESSLER BOULEVARD EAST DR | | | | INDIANAPOLIS | IN | 46220-5111 |
| DENNING, JOANNE M | 3656 KNOWLESVILLE RD | BOX 39 | | | KNOWLESVILLE | NY | 14479 |
| DENNING, KAREN S | 2113 COLTON DR | | | | KETTERING | OH | 45420-1410 |
| DENNING, MARCELLA A | 83 HUNT CLUB DR | | | | ST CHARLES | IL | 60174-4703 |
| DENNING, MARGIE | 27 BIRCHWOOD ACRES | | | | PERRY | NY | 14530-9502 |
| DENNING, MARTIN L | 1124 TISDALE AVE | | | | LANSING | MI | 48910-3526 |
| DENNING, MARY H | 2600 PINK ACRES WAY | | | | CARY | NC | 27518-6840 |
| DENNING, MELVIN | 766 E JAMIESON ST | | | | FLINT | MI | 48505-4418 |
| DENNING, NORMAN A | 908 9TH CURV | LAKESIDE ESTATE | | | ABERDEEN | SD | 57401-8783 |
| DENNING, PATTY M | 115 EAGAN CIR | | | | MADISON | TN | 37115 |
| DENNING, PATTY MAE | 115 EAGAN CIR | | | | MADISON | TN | 37115 |
| DENNING, PAUL D | 523 N HAYFORD AVE | | | | LANSING | MI | 48912-4227 |
| DENNING, RICHARD ELWOOD | PO BOX 1944 | | | | BELLEVILLE | MI | 48112 |
| DENNING, SHIRLEY A | 19275 COATES HWY | | | | BRETHREN | MI | 49619-9769 |
| DENNING, STEPHEN A | 2113 COLTON DR | | | | DAYTON | OH | 45420 |
| DENNING, THERESA A | 3490 LEATHERWOOD RD | | | | WILLIAMSPORT | TN | 38487-2826 |
| DENNING, WILLIAM E | 19275 COATES HWY | | | | BRETHREN | MI | 49619-9769 |
| DENNINGER, MELINDA M | 888 GLENMOOR DR | | | | OXFORD | MI | 48371-4880 |
| DENNINGS JR, DUANE D | 7193 ST JOE | | | | GRAND LEDGE | MI | 48837 |
| DENNINGS JR, DUANE D | 7193 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9182 |
| DENNINGS, AURILLA H | 1094 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9751 |
| DENNINGS, CHARLES V | 192 TROY LN | | | | HOHENWALD | TN | 38462-4013 |
| DENNINGS, DWIGHT D | 1016 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9751 |
| DENNINGS, DWIGHT DAVID | 1016 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9751 |
| DENNINGS, GORDON M | 1094 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9751 |
| DENNINGTON, JANET K | 4456 VIA DEL VILLETTI DR | | | | VENICE | FL | 34293-7064 |
| DENNINGTON, PHILLIP L | 9062 MABLEY HILL RD | | | | FENTON | MI | 48430-9579 |
| DENNIS | | | | | | | |
| DENNIS & DIANNE S OKEEFE | OKEEFE REVOCABLE TRUST | 27 LANSDALE AVE | | | SAN ANSELMO | CA | 94960 |
| DENNIS & HELEN BASS | 8032 DESMOND DRIVE | | | | BOYNTON BEACH | FL | 33472 |
| DENNIS & KAREN SOUTHGATE | 4124 GRAF RD | | | | UNIONVILLE | MI | 48767-9706 |
| DENNIS & KATHLEEN GASICK | 819 BRAEMAN CT | | | | LIBERTYVILLE | IL | 60048 |
| DENNIS & REBECCA WEISS | 24537 ROSEMONT DR | | | | SOUTH LYON | MI | 48178 |
| DENNIS A BAKER | 1955 FARMSIDE DRIVE | | | | KETTERING | OH | 45420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS A BEAVERS | 6651 GARBER RD | | | | DAYTON | OH | 45415-1503 |
| DENNIS A BECK | PO BOX 502 | | | | DULUTH | GA | 30096-0010 |
| DENNIS A BINGHAM | 1859 WYSONG RD | | | | W ALEXANDRIA | OH | 45381-9703 |
| DENNIS A BLANK | 1147 ROSEDALE DR | | | | GREENSBURG | PA | 15601-5643 |
| DENNIS A BOMBERGER | 165 VALEY VIEW AVE | | | | ANNVILLE | PA | 17003 |
| DENNIS A BREIDINGER | 2579 BECKWITH ST | | | | DELTONA | FL | 32738-1212 |
| DENNIS A BRYSON | 15 ELMWOOD ST | | | | SOMERSET | NJ | 08873 |
| DENNIS A COMBS | 4207  HELTON DR | | | | MIDDLETOWN | OH | 45044-6614 |
| DENNIS A DARNER | 1313  HERR RD | | | | FAIRBORN | OH | 45324-9499 |
| DENNIS A DEROSSETT | 1329 RUSSELL ST | | | | YPSILANTI | MI | 48198-5952 |
| DENNIS A FRIEND | 7255  SHIELDS RD. | | | | LEWISBURG | OH | 45338-8000 |
| DENNIS A FRITZ | 7755 WILLOWBROOK RD | | | | LITTLE GENESEE | NY | 14754-9702 |
| DENNIS A GAGGINI | 606 TUDOR DR | | | | BUTLER | PA | 16001 |
| DENNIS A GILBERT | 3545 ATLANTIC ST NE | | | | WARREN | OH | 44483 |
| DENNIS A HART | 7650 PELBROOK FARM DR | | | | CENTERVILLE | OH | 45459 |
| DENNIS A HART | 105 S BROADWAY AVE | | | | TROTWOOD | OH | 45426-3354 |
| DENNIS A HILDITCH | 1310 PATCHEN AVE | | | | WARREN | OH | 44484 |
| DENNIS A HOLE | 11853 ARLINGTON RD | | | | BROOKVILLE | OH | 45309-9635 |
| DENNIS A KRICK | 303 JEFF AVE | | | | EPHRATA | PA | 17522 |
| DENNIS A LAMADELEINE, ESTATE OF | 24 WIHBEY DR | | | | WOLCOTT | CT | 06716-1226 |
| DENNIS A LAPER | | | | | | | |
| DENNIS A LONG | 7447  FREDERICK PK | | | | DAYTON | OH | 45414-1939 |
| DENNIS A LYNCH | 2428 BIRCH DR | | | | KAWKAWLIN | MI | 48631-9761 |
| DENNIS A MARTIN | 6581 BRIGHAM SQ #1 | | | | CENTERVILLE | OH | 45459 |
| DENNIS A MOHAN | 3410 SELKIRK BUSH RD SW | | | | WARREN | OH | 44481-9720 |
| DENNIS A MOTLEY | 1326 W GENESEE ST | | | | FLINT | MI | 48504-2612 |
| DENNIS A NEFF | 77 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2611 |
| DENNIS A PTAK | 3240 PALM AIRE DR | | | | ROCHESTER HILLS | MI | 48309-1047 |
| DENNIS A RAYNER | 1689 VALDOSTA CIR | | | | PONTIAC | MI | 48340-1083 |
| DENNIS A REBLIN | 79 W CORNELL AVE | | | | PONTIAC | MI | 48340-2719 |
| DENNIS A ROBERTS | 12277 SAN JOSE | | | | REDFORD | MI | 48239-2558 |
| DENNIS A SAYERS | 1302 S HAMILTON ST | | | | SAGINAW | MI | 48602-1401 |
| DENNIS A SCHMIDT | 4 RANDI WAY | | | | TITUSVILLE | NJ | 08560 |
| DENNIS A SCHULKE | 4849 PACIFIC CT. | | | | DAYTON | OH | 45424-5427 |
| DENNIS A SIMMONS | 141 CARRIAGE HOUSE LN | | | | SAINT PETERS | MO | 63376 |
| DENNIS A SMITH | 1309 S MICHIGAN AVE APT 1 | | | | SAGINAW | MI | 48602-1465 |
| DENNIS A SPIVEY | 1315 E HUMPHREY AVE | | | | FLINT | MI | 48505-1760 |
| DENNIS A STEIN | 24053 PHEASANT RUN | | | | NOVI | MI | 48375-3353 |
| DENNIS A STEPHENS | PO BOX 593 | | | | WEST BRANCH | MI | 48661-0593 |
| DENNIS A STIENSTRA | 1618 BRIGHTON AVE NE | | | | WARREN | OH | 44483-3941 |
| DENNIS A WARD | 110 E 2ND ST | | | | LAURA | OH | 45337 |
| DENNIS A WILLIAMS | 4719  VANGUARD AVE | | | | DAYTON | OH | 45418-1937 |
| DENNIS A WILLIAMS | 10245 BLOCK RD | | | | BIRCH RUN | MI | 48415-9788 |
| DENNIS A WRIGHT | 13 GERHARD CT | | | | SAGINAW | MI | 48602-3312 |
| DENNIS A YAPLE | 3238  BROADWAY | | | | ALEXANDER | NY | 14005-9760 |
| DENNIS A YOUNG | C/O GOLDENBERG HELLER ANTOGNOLI AND ROWLAND P C | 2227 S STATE RTE 157 | | | EDWARDSVILLE | IL | 62025 |
| DENNIS A. MARSHALL | FRESNO COUNTY COUNSEL | 2220 TULARE STREET 5TH FLOOR | | | FRESNO | CA | 93721 |
| DENNIS ABELN | 1737 ORLETTO WAY | | | | SAINT LOUIS | MO | 63138-1265 |
| DENNIS ACHENBACH | 9825 E 266TH ST | | | | ARCADIA | IN | 46030-9715 |
| DENNIS ACKER | 2256 TIFFANY LN | | | | HOLT | MI | 48842-8728 |
| DENNIS ACKERMAN | G4470 BRANCH RD | | | | FLINT | MI | 48506-1343 |
| DENNIS ADAMCZYK | 7438 PARK AVE | | | | ALLEN PARK | MI | 48101-1911 |
| DENNIS ADAMCZYK | 21 BRYANT ST | | | | N TONAWANDA | NY | 14120-6102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS ADAMS | 1703 KEYS FERRY RD | | | | MCDONOUGH | GA | 30252-6205 |
| DENNIS ADAMS | 1028 VALLEY OF LKS | # B-12 | | | HAZLETON | PA | 18202 |
| DENNIS ADAMS | 7630 W EAST DR | | | | ELWOOD | IN | 46036-8637 |
| DENNIS ADAMS | 7018 WILSON RD | | | | MONTROSE | MI | 48457-9138 |
| DENNIS ADAMS | 2315 W ROSEDALE ST S | | | | FORT WORTH | TX | 76110-1137 |
| DENNIS ADAMS | 20486 CAMAS RD | | | | BURNEY | CA | 96013 |
| DENNIS ADAMS | 2694 DOUGLAS LN | | | | THOMPSONS STATION | TN | 37179-5008 |
| DENNIS ADAMS I I I | 2099 NERREDIA ST | | | | FLINT | MI | 48532-4818 |
| DENNIS ADKINS | 1836 2ND ST | | | | WYANDOTTE | MI | 48192-3902 |
| DENNIS ADVENA | 109 CRYSTAL RUN DR | | | | MIDDLETOWN | DE | 19709-6009 |
| DENNIS AHLERT | 906 NICOLET ST | | | | JANESVILLE | WI | 53546-2415 |
| DENNIS AHLSWEDE | 7595 STRUTHERS RD | | | | POLAND | OH | 44514-2278 |
| DENNIS AHOLA | 10436 FARRAND RD | | | | OTISVILLE | MI | 48463-9771 |
| DENNIS AINSWORTH | 3256 GREEN TERRACE RD | | | | SHREVEPORT | LA | 71118-2922 |
| DENNIS ALBEE | 2581 MAIN ST | | | | NEWFANE | NY | 14108-1020 |
| DENNIS ALBERT | 2426 TAM-O-SHANTER CRT | | | | BOWLING GREEN | KY | 42104 |
| DENNIS ALBERT | 757 LAKE DR | | | | SEBASTIAN | FL | 32958-4235 |
| DENNIS ALDEN | 16062 ASPEN HOLW | | | | FENTON | MI | 48430-9138 |
| DENNIS ALDRIDGE | PO BOX 256 | | | | NEWALLA | OK | 74857-0256 |
| DENNIS ALEXANDER | 4234 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5950 |
| DENNIS ALEXANDER | 7011 PARTRIDGE DR | | | | FLUSHING | MI | 48433-8816 |
| DENNIS ALEXANDER | 478 BLOSSOM AVE | | | | CAMPBELL | OH | 44405-1433 |
| DENNIS ALFORD | 153 CATALINA DR | | | | HOWELL | MI | 48843-1880 |
| DENNIS ALFORD | 1340 WESTBEND DR | | | | O FALLON | MO | 63368-8825 |
| DENNIS ALLEN | 26724 ROSEMARY LN | | | | LAWTON | MI | 49065-9248 |
| DENNIS ALLEN | 5545 OAK HILL DR NW | | | | WARREN | OH | 44481-9019 |
| DENNIS ALLEN | 6037 ELMOOR DR | | | | TROY | MI | 48098-1820 |
| DENNIS ALLEN | 509 CONRAD RD | | | | STANDISH | MI | 48658-9666 |
| DENNIS ALLEN | 3380 OLEANDER DR | | | | HERNANDO BEACH | FL | 34607-3519 |
| DENNIS ALLEN | 10990 DAYTON CINCINNATI PIKE | | | | MIAMISBURG | OH | 45342-6238 |
| DENNIS ALLEN | 49765 MARTZ RD | | | | BELLEVILLE | MI | 48111-2541 |
| DENNIS ALLEN | 3331 SAYRE CT | | | | BURTON | MI | 48519-1066 |
| DENNIS ALLEN | | | | | | | |
| DENNIS ALLMAN | 1352 BORG AVE | | | | TEMPERANCE | MI | 48182-9671 |
| DENNIS ALLMENDINGER | 51129 UNION ST | | | | BELLEVILLE | MI | 48111-4426 |
| DENNIS ALVITI | 42 ELMWOOD PARK N | | | | TONAWANDA | NY | 14150-3327 |
| DENNIS AMANN | 1677 KYLEMORE DR | | | | XENIA | OH | 45385-3925 |
| DENNIS AMLOTTE | PO BOX 674 | | | | ALMONT | MI | 48003-0674 |
| DENNIS ANAS | 17090 E 107TH AVE | | | | COMMERCE CITY | CO | 80022-9571 |
| DENNIS AND LORETTA DANKO FAMILY TRUST | DANKO FAMILY TRUST, DENNIS AND LORETTA DANKO | DENNIS G DANKO, TRUSTEE | 10941 E BUCKSKIN TRAIL | | SCOTTSDALE | AZ | 85255 |
| DENNIS ANDEN | 2211 S TERRACE ST | | | | JANESVILLE | WI | 53546-6121 |
| DENNIS ANDERSON | 3198 W CLEAR LAKE RD | | | | WEST BRANCH | MI | 48661-9598 |
| DENNIS ANDERSON | 3394 SHERWOOD RD | | | | BAY CITY | MI | 48706-1594 |
| DENNIS ANDERSON | 1053 NELSON AVE | | | | MILTON | WI | 53563-1328 |
| DENNIS ANDERSON | 3873 S BANANA RIVER BLVD APT 205 | | | | COCOA BEACH | FL | 32931-4151 |
| DENNIS ANDERSON | 6721 SWEETWATER DR | | | | PLANO | TX | 75023-1838 |
| DENNIS ANDRES | 18380 BRIGGS RD | | | | NEW LOTHROP | MI | 48460-9609 |
| DENNIS ANDREWS | 8136 WISEMAN RD | | | | LAMBERTVILLE | MI | 48144-9684 |
| DENNIS ANDREWS | 2919 WILLOUGHBY RD | | | | BALTIMORE | MD | 21234-4629 |
| DENNIS ANDRZEJAK | 2719 VINSETTA BLVD | | | | ROYAL OAK | MI | 48073-3377 |
| DENNIS ANGEL | 6852 ROTHBURY ST | | | | PORTAGE | MI | 49024-3149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS ANKNEY | 8625 OPENLANDER RD | | | | SHERWOOD | OH | 43556-9750 |
| DENNIS ANTHONY SDAO | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| DENNIS APFEL | 29722 MAPLEGROVE ST | | | | SAINT CLAIR SHORES | MI | 48082-2801 |
| DENNIS APSEY | 1104 PALMER AVE | | | | OWOSSO | MI | 48867-4419 |
| DENNIS ARCAND | 28 1ST AVE | | | | BELLINGHAM | MA | 02019-1445 |
| DENNIS ARCHER | 608 RED OAK LANE | | | | O FALLON | MO | 63366-1667 |
| DENNIS ARMENTROUT | 31711 LEXINGTON ST | | | | WARREN | MI | 48092-5003 |
| DENNIS ARMILLOTTI | 79 FALULAH ST | | | | FITCHBURG | MA | 01420-8128 |
| DENNIS ARMOUR | 993 SUNRISE DR | | | | PITTSTON TWP | PA | 18640-3735 |
| DENNIS ARNING | 319 LANSING DR | | | | WATERFORD | MI | 48328-3038 |
| DENNIS ARNOLD | 1785 S 300 E | | | | ANDERSON | IN | 46017-2039 |
| DENNIS ARTHUR-SKEEL | 13042 E L-J TOWNLINE RD | | | | WHITEWATER | WI | 53190 |
| DENNIS ASHLEY | 2927 SHEFFER AVE | | | | LANSING | MI | 48906-2445 |
| DENNIS ASMUS | 3010 BLANTON ST | | | | WICHITA FALLS | TX | 76308-2652 |
| DENNIS ASSANIS | 2350 HAYWARD ST , ANN ARBOR | | | | ANN ARBOR | MI | 48109 |
| DENNIS ATALLIAN | 1508 WILLIS PL | | | | WILMINGTON | DE | 19805-4558 |
| DENNIS ATKINSON | 27102 RANGELINE CT | | | | WARRENTON | MO | 63383-5748 |
| DENNIS AUBEL | 9794 LAKE SEMINOLE DR E | | | | LARGO | FL | 33773-4554 |
| DENNIS AUBIN | 2902 FIELDING ST | | | | FLINT | MI | 48503-3004 |
| DENNIS AUGUST | 232 LANDING LN | | | | BLUFFTON | SC | 29909-6091 |
| DENNIS AURES | 36 SANDERS RD | | | | BUFFALO | NY | 14216-1216 |
| DENNIS AUSTIN | 2451 MELVIN AVE | | | | ROCHESTER HILLS | MI | 48307-4860 |
| DENNIS AUSTIN SR | PO BOX 13535 | | | | FLINT | MI | 48501-3535 |
| DENNIS AUTO REPAIR  INC. | 1817 E HAMMOND AVE | | | | FRESNO | CA | 93703-3626 |
| DENNIS AUTO REPAIR INC. | 1817 E HAMMOND AVE | | | | FRESNO | CA | 93703-3626 |
| DENNIS AYERS | 11342 COLONIAL WOODS DR | | | | CLIO | MI | 48420-1504 |
| DENNIS B FORSYTH | 4379  HYDRAULIC RD | | | | W CARROLLTON | OH | 45449-1122 |
| DENNIS B MULLINS | 1224 ARBOR AVE | | | | DAYTON | OH | 45420 |
| DENNIS B PARTIN | 6495 KEATS DR | | | | DAYTON | OH | 45414 |
| DENNIS B VORST | 18489 ROAD L | | | | CLOVERDALE | OH | 45827-9658 |
| DENNIS B WISSER | 8765 EDGAR CT | | | | CLARKSTON | MI | 48346-1969 |
| DENNIS B WOLCOTT | 670 LAKES EDGE DR | | | | OXFORD | MI | 48371-5229 |
| DENNIS BACHIM | 820 10 1/2 ST | | | | MONROE | WI | 53566-1729 |
| DENNIS BACHULA | 1930 W SCHOOL RD | | | | ROSCOMMON | MI | 48653-8541 |
| DENNIS BACON | 35742 EVANSTON AVE | | | | STERLING HEIGHTS | MI | 48312-3735 |
| DENNIS BAER | 1885 JUHL RD | | | | MARLETTE | MI | 48453-8936 |
| DENNIS BAERT | 47625 CARD RD | | | | MACOMB | MI | 48044-3058 |
| DENNIS BAGINSKI | 46 OLANTA ST | | | | DEPEW | NY | 14043-2522 |
| DENNIS BAHRENBURG | 2215 SW PARK AVE | | | | BLUE SPRINGS | MO | 64015-7640 |
| DENNIS BAILEY | 1154 RAYMOND ST NW | | | | WARREN | OH | 44485-2432 |
| DENNIS BAILEY | 2011 W MILLER RD | | | | LANSING | MI | 48911-4641 |
| DENNIS BAILEY | 2568 MILLER GRABER RD | | | | NEWTON FALLS | OH | 44444-9724 |
| DENNIS BAIRD | 145 TEAGUE LN | | | | LA FOLLETTE | TN | 37766-5205 |
| DENNIS BAKALE | 96 MELLON AVE | | | | PATTON | PA | 16668-4916 |
| DENNIS BAKER | 43505 ARGONNE CT | | | | CANTON | MI | 48188-1708 |
| DENNIS BAKER | 135 MARCIA DR | | | | LANSING | MI | 48917-2833 |
| DENNIS BAKER | 222 INDIAN PATH WAY | | | | COSBY | TN | 37722-2904 |
| DENNIS BAKER | 508 MCRAE CT | | | | DAYTON | OH | 45427-2828 |
| DENNIS BAKER | 8690 LYTLE FERRY RD | | | | WAYNESVILLE | OH | 45068-9487 |
| DENNIS BAKER | GM POWERTRAIN GERMANY | PO BOX 9022, PKZ W2-01 | | | WARREN | MI | 48090 |
| DENNIS BALAZE | 473 HORNER DR | | | | OXFORD | MI | 48371-4445 |
| DENNIS BALDWIN | 2701 N MILL AVE APT 12 | | | | BOWLING GREEN | KY | 42104-4472 |
| DENNIS BALES | 2010 MISTY GLEN DR | | | | MAY | TX | 76857-2044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS BALL | 310 PRINCESS AVE | | | | WOODSTOCK | GA | 30189-3638 |
| DENNIS BALL | 75 LAVADA ST | | | | GREENEVILLE | TN | 37743-7700 |
| DENNIS BALLAND | 6255 S ABBOTT RD | | | | ORCHARD PARK | NY | 14127-4702 |
| DENNIS BALLARD | 30708 CHAMPINE ST | | | | SAINT CLAIR SHORES | MI | 48082-1555 |
| DENNIS BALLINGER | 9800 S FRANCIS RD | | | | DEWITT | MI | 48820-8004 |
| DENNIS BALLS | 3511 MELODY LN | | | | SAGINAW | MI | 48601-5632 |
| DENNIS BALOW | 37705 LAKEVILLE ST | | | | HARRISON TWP | MI | 48045-2884 |
| DENNIS BALUCH | 14450 COUNTY LINE RD | | | | NEWTON FALLS | OH | 44444 |
| DENNIS BALUT | 6812 JEDDO RD | | | | GRANT TOWNSHIP | MI | 48032-1105 |
| DENNIS BAMBERG | 9211 JUNCTION RD | | | | FRANKENMUTH | MI | 48734-9539 |
| DENNIS BAMMEL | 637 LEXINGTON DR | | | | ROCHESTER HLS | MI | 48307-3529 |
| DENNIS BANDEMER | 8725 TURNER RD | | | | IMLAY CITY | MI | 48444-9423 |
| DENNIS BANDY | 185 MASON DIXON RD | | | | PEACH BOTTOM | PA | 17563-9766 |
| DENNIS BANGERTER | 11800 DEERFIELD RD | | | | BLISSFIELD | MI | 49228-9546 |
| DENNIS BANTA | 604 LONSVALE DR | | | | ANDERSON | IN | 46013-3215 |
| DENNIS BARBEE | PO BOX 1053 | | | | BALDWIN | MI | 49304-1053 |
| DENNIS BARBER | 3690 GREEN LAKE ROAD | | | | W BLOOMFIELD | MI | 48324-2756 |
| DENNIS BARBER | 100 SATURN PKWY | MC 371-995-K23 | | | SPRING HILL | TN | 37174-2492 |
| DENNIS BARCLAY | 2308 OAKWOOD AVE | | | | GREEN BAY | WI | 54301-2122 |
| DENNIS BARE | 19551 COUNTY ROAD 6 | | | | COSHOCTON | OH | 43812-9521 |
| DENNIS BAREFOOT | 2613 TURTLE LAKE RD | | | | NORTH BRANCH | MI | 48461-8074 |
| DENNIS BARHORST | 2518 BEXLEY HILL PL | | | | XENIA | OH | 45385-9042 |
| DENNIS BARIL | 14167 ROME RD | | | | MANITOU BEACH | MI | 49253-9721 |
| DENNIS BARKER | 26893 ANDOVER ST | | | | INKSTER | MI | 48141-3144 |
| DENNIS BARKER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DENNIS BARNARD | 1080 HIRA ST | | | | WATERFORD | MI | 48328-1512 |
| DENNIS BARNER | 497 WARBURTON AVE | | | | HASTINGS ON HUDSON | NY | 10706-2220 |
| DENNIS BARNES | 9400 CYCLONE LN | | | | LEES SUMMIT | MO | 64064-2705 |
| DENNIS BARNES | 160 W COUNTRY CLUB DR | | | | HENDERSON | NV | 89015-7604 |
| DENNIS BARNES | 2425 SOUTH WHITNEY AVENUE | | | | INDEPENDENCE | MO | 64057-1370 |
| DENNIS BARNETT | 880 S CHESTER RD | | | | CHARLOTTE | MI | 48813-7501 |
| DENNIS BARNETT | 5089 PRESTONWOOD LN | | | | FLUSHING | MI | 48433-1381 |
| DENNIS BARNEY | 424 CIRCLE PT | | | | CLARKSTON | MI | 48348-1489 |
| DENNIS BARNHART | 12504 N CLIO RD | | | | CLIO | MI | 48420-1050 |
| DENNIS BARR | 9254 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1000 |
| DENNIS BARRETT | 3706 ARBOR DR | | | | FENTON | MI | 48430-3120 |
| DENNIS BARRETT | 5650 FREDERICK PIKE | | | | DAYTON | OH | 45414-2923 |
| DENNIS BARRETT | 2552 WOODLAWN ST | | | | WOLVERINE LAKE | MI | 48390-1970 |
| DENNIS BARRITT | 5268 W VIENNA RD | | | | CLIO | MI | 48420-9471 |
| DENNIS BARRY | 1129 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2579 |
| DENNIS BARTELL | 15094 TOTTEN PL | | | | SHELBY TOWNSHIP | MI | 48315-2146 |
| DENNIS BASISTA | 6834 BROOKHOLLOW DR SW | | | | WARREN | OH | 44481-8634 |
| DENNIS BATKO | 3122 CREEKWOOD CIR | | | | BAY CITY | MI | 48706-5628 |
| DENNIS BATTSON | 1196 BRITTANY CIR | | | | BROWNSBURG | IN | 46112-8330 |
| DENNIS BAUER | 9393 S HEMLOCK RD | | | | SAINT CHARLES | MI | 48655-9711 |
| DENNIS BAUER | 15108 DELAWARE AVE | | | | REDFORD | MI | 48239-3149 |
| DENNIS BAUER | 2133 N KREPPS RD | | | | SAINT JOHNS | MI | 48879-8029 |
| DENNIS BAUM | 5950 MARSHALL RD | | | | OLIVET | MI | 49076-9452 |
| DENNIS BAUMILLER | 6098 DECKER RD | | | | NORTH OLMSTED | OH | 44070-4226 |
| DENNIS BAY | 37847 PARKHURST ST | | | | LIVONIA | MI | 48154-4850 |
| DENNIS BAYLESS | 508 CEDAR ST | | | | LEADWOOD | MO | 63653-1422 |
| DENNIS BEACH | 7082 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS BEACH | 3028 MALIBU DR SW | | | | WARREN | OH | 44481-9242 |
| DENNIS BEACH | 900 CROSS ST | | | | OXFORD | MI | 48371-3586 |
| DENNIS BEAMER | 706 S STATE RD BLDG 3 | | | | DAVISON | MI | 48423 |
| DENNIS BEAVER | 3414 DALE AVE | | | | FLINT | MI | 48506-4710 |
| DENNIS BEAVERS | 6651 GARBER RD | | | | DAYTON | OH | 45415-1503 |
| DENNIS BECHTOLD | 189 DARLINGTON RD SE | | | | WARREN | OH | 44484-2308 |
| DENNIS BECK | 9441 WILLIAM ST | | | | TAYLOR | MI | 48180-3740 |
| DENNIS BECK | PO BOX 502 | | | | DULUTH | GA | 30096-0010 |
| DENNIS BEDFORD | 959 CHIPMAN LN | | | | OWOSSO | MI | 48867-4966 |
| DENNIS BEENEY | 1548 WADE BROWN RD | | | | LEWISBURG | TN | 37091-6281 |
| DENNIS BEHLING | 5385 S ANN ST | | | | NEW BERLIN | WI | 53146-4402 |
| DENNIS BEISWENGER | 132 E FITCHBURG RD | | | | LESLIE | MI | 49251-9752 |
| DENNIS BELDYGA | 800 N VERNON RD | | | | CORUNNA | MI | 48817-9583 |
| DENNIS BELL | 464 DEER TRL | | | | GORDON | TX | 76453-3811 |
| DENNIS BELLAND | 966 RIVER MIST DR | | | | ROCHESTER | MI | 48307-2261 |
| DENNIS BELLISH | 434 W HEIGHTS AVE | | | | YOUNGSTOWN | OH | 44509-1802 |
| DENNIS BELTRAMO | 5754 KLETTNER ST | | | | SAINT CLAIR | MI | 48079-1920 |
| DENNIS BELTRAMO | 5754 KLETTNER | | | | ST CLAIR | MI | 48079 |
| DENNIS BELTZ | 4189 N 100 E | | | | ANDERSON | IN | 46012-9512 |
| DENNIS BENGRY | 216 N DEERFIELD AVE | | | | LANSING | MI | 48917-2907 |
| DENNIS BENIEN | 0335 STATE ROUTE 108 | | | | NAPOLEON | OH | 43545 |
| DENNIS BENJAMIN SR | 104 DALE DR | | | | HOUGHTON LAKE | MI | 48629-9320 |
| DENNIS BENNETT | 6393 MARKHAM LN | | | | BATTLE CREEK | MI | 49014-9301 |
| DENNIS BENNETT | 3556 TIMBER RIDGE RD | | | | BERKELEY SPGS | WV | 25411-3343 |
| DENNIS BENNETT | 4161 OAK HILL DR | | | | HARRISON | MI | 48525-8940 |
| DENNIS BENNETT | 6515 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7607 |
| DENNIS BENNETT | 3944 OAK AVE | | | | BROOKFIELD | IL | 60513-2019 |
| DENNIS BENNINGER | 6376 N 41 RD | | | | MANTON | MI | 49663-9797 |
| DENNIS BENORE | 4219 KNOLLWOOD DR | | | | GRAND BLANC | MI | 48439-2026 |
| DENNIS BENSTEAD | PO BOX 300 | 65 LAKESIDE AVE | | | SILVER LAKE | NY | 14549-0300 |
| DENNIS BENTLEY | 2717 N LAKEVIEW DR | | | | SANFORD | MI | 48657-9004 |
| DENNIS BENTLEY | 8068 AREA DR APT 2 | | | | SAGINAW | MI | 48609-4891 |
| DENNIS BENTOSKI | 4409 GREENBROOK LN | | | | FLINT | MI | 48507-6031 |
| DENNIS BERANEK | 5737 KIDDER RD | | | | ALMONT | MI | 48003-9619 |
| DENNIS BERD | 3211 GEMINI DR | | | | STERLING HEIGHTS | MI | 48314-3175 |
| DENNIS BERENT | 36048 MIDDLEBORO ST | | | | LIVONIA | MI | 48154-5223 |
| DENNIS BERG | 1701 THE GREENS WAY APT 812 | | | | JACKSONVILLE BEACH | FL | 32250-2469 |
| DENNIS BERGER | 14671 MERRIMAN RD | | | | LIVONIA | MI | 48154-3563 |
| DENNIS BERKEY | 6549 DUNN RD | | | | HOWELL | MI | 48855-9064 |
| DENNIS BERLIN | 5656 POINT LOOKOUT POINT RD | | | | AU GRES | MI | 48703-9654 |
| DENNIS BERRY | 203 GILBERT DR | | | | FRANKLIN | TN | 37064-5025 |
| DENNIS BERRY | 1970 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9708 |
| DENNIS BERRY | 2373 E DODGE RD | | | | CLIO | MI | 48420-9783 |
| DENNIS BEST | 729 SPRAY AVE | | | | BEACHWOOD | NJ | 08722-4623 |
| DENNIS BESTE | 1525 W SIGLER RD | | | | CARLETON | MI | 48117-9153 |
| DENNIS BEUTLER | 6814 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9049 |
| DENNIS BIALKOWSKI | 6553 MILESTRIP RD | | | | ORCHARD PARK | NY | 14127-1607 |
| DENNIS BIBLER | 4765 HILLTOP RD | | | | HASTINGS | MI | 49058-9204 |
| DENNIS BIEBER | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| DENNIS BIELA | 6847 PARKSIDE DRIVE | | | | NEW PRT RCHY | FL | 34653-2913 |
| DENNIS BIERBUSSE | 1040 W PARK ST | | | | LAPEER | MI | 48446-1937 |
| DENNIS BIERLEIN | 215 E JEFFERSON ST STE 1 | | | | FRANKENMUTH | MI | 48734-1766 |
| DENNIS BILBO | 308 DERBY TRACE | | | | NASHVILLE | TN | 37211-7333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS BILL | 2099 SKIPPING STONE TRL | | | | FLUSHING | MI | 48433-9797 |
| DENNIS BILLAPANDO | 661 LANCASTER DR | | | | SPRING HILL | TN | 37174-2433 |
| DENNIS BINDER | 2715 CUMMINS MILL RD | | | | COOKEVILLE | TN | 38501-9267 |
| DENNIS BINGHAM, AFL-CIO | UNITED STEELWORKERS OF AMERICA | 21 ABBEY AVENUE | | | DAYTON | OH | 45417 |
| DENNIS BINKLEY | 5212 HILLCREST DR | | | | CASTALIA | OH | 44824-9745 |
| DENNIS BIRD | 1610 KING ST | | | | JANESVILLE | WI | 53546-6075 |
| DENNIS BISHOP | 37 HOPEDALE ST | | | | MENDON | MA | 01756-1014 |
| DENNIS BISHOP | 1583 EASTOVER TER | | | | THE VILLAGES | FL | 32162-6009 |
| DENNIS BISHOP | 8314 CHADSWORTH DR S | | | | MOUNT MORRIS | MI | 48458-8823 |
| DENNIS BISSELL | 15107 NITTANY DR. | | | | SUMMITVILLE | OH | 43962 |
| DENNIS BISSONNETTE | 8258 DAVISON RD | | | | DAVISON | MI | 48423-2036 |
| DENNIS BLACH | 6130 BELTON ST | | | | GARDEN CITY | MI | 48135-2575 |
| DENNIS BLACKBURN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| DENNIS BLACKWELL | 1543 MUDLICK RD | | | | WYTHEVILLE | VA | 24382-3658 |
| DENNIS BLAIR | 2700 N VALHALLA DR | | | | MARION | IN | 46952-1203 |
| DENNIS BLATA | 1436 HADLEY RD | | | | LAPEER | MI | 48446-9656 |
| DENNIS BLAZ | 51689 CEDAR SPRING CT | | | | MACOMB | MI | 48042-4278 |
| DENNIS BLEVINS | 2412 S GRANT ST | | | | MUNCIE | IN | 47302-4361 |
| DENNIS BLEVINS JR | 838 COUNTY ROAD 620 | | | | ASHLAND | OH | 44805-9570 |
| DENNIS BLOCK | 34 1/2 ST MARKS PLACE | APT 7 | | | NEW YORK | NY | 10003 |
| DENNIS BLODGETT | 281 N STINE RD | | | | CHARLOTTE | MI | 48813-8857 |
| DENNIS BLOOM | 34303 LAKEWOOD DR | | | | CHESTERFIELD | MI | 48047-3698 |
| DENNIS BLOSS | 2167 E LAKE RD | | | | CLIO | MI | 48420-9144 |
| DENNIS BLOUNT | PO BOX 123 | | | | MIDDLEPORT | NY | 14105-0123 |
| DENNIS BLUMENFELD | 5 SHIPMAN CIR | | | | ANN ARBOR | MI | 48104-2726 |
| DENNIS BLUNCK | 2231 N POW WOW TRL | | | | BELOIT | WI | 53511-2038 |
| DENNIS BLUNK | 261 MCKINNEY BLVD | | | | KENT | OH | 44240-2170 |
| DENNIS BLUTHARDT | 5658 CEDAR CREEK RD | | | | NORTH BRANCH | MI | 48461-8506 |
| DENNIS BOAK | 10584 E PEWAMO RD | | | | PEWAMO | MI | 48873-9771 |
| DENNIS BOBACK | 98 OAK TREE DR | | | | CANFIELD | OH | 44406-9294 |
| DENNIS BOBBITT | 1214 N EMMA ST | | | | OLATHE | KS | 66061-6715 |
| DENNIS BOBO | 2223 RIDGEMOOR CT | | | | BURTON | MI | 48509-1391 |
| DENNIS BOCOCK | 11388 N BROWNSVILLE RD | | | | MOUNT VERNON | IL | 62864-6012 |
| DENNIS BODE | 271 OAKDALE DR | | | | BAY CITY | MI | 48706-1432 |
| DENNIS BODELL | 4693 BELL HWY | | | | EATON RAPIDS | MI | 48827-8080 |
| DENNIS BODRIE | 10571 HOMESTEAD LN | | | | PLYMOUTH | MI | 48170-5020 |
| DENNIS BOELL | 4965 RIDGE AVE | | | | TREVOSE | PA | 19053-6235 |
| DENNIS BOERSCHINGER | 4042 LONG PINE DR | | | | HARRISON | MI | 48625 |
| DENNIS BOGART | 6010 MARY SUE ST | | | | CLARKSTON | MI | 48346-3259 |
| DENNIS BOGART | PO BOX 634 | | | | WYANDOTTE | MI | 48192-0634 |
| DENNIS BOGDEN | 1591 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8651 |
| DENNIS BOGGESS | 17072 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-6613 |
| DENNIS BOHLENDER | 634 S MAIN ST | | | | WEST MILTON | OH | 45383-1409 |
| DENNIS BOHMAN | PO BOX 182 | | | | HOUGHTON LAKE HEIGHTS | MI | 48630-0182 |
| DENNIS BOLEN | 29700 33 MILE RD | | | | RICHMOND | MI | 48062-4506 |
| DENNIS BOLLINGER | 11086 MORRISH RD | | | | MONTROSE | MI | 48457-9003 |
| DENNIS BOLT | PO BOX 53 | | | | VASSAR | MI | 48768-0053 |
| DENNIS BOLTON | 4340 TURTLEDOVE WAY | | | | MIAMISBURG | OH | 45342-0861 |
| DENNIS BOLTON | 2097 OAKNOLL ST | | | | AUBURN HILLS | MI | 48326-3124 |
| DENNIS BONE | 783 PONTIAC TRL | | | | JAMESTOWN | OH | 45335-1133 |
| DENNIS BONESTEEL | 1132  1ST  ST | | | | LAPEER | MI | 48445-1312 |
| DENNIS BONNETT | 1293 CIRCLE DR | APT 208 | | | PONTIAC | MI | 48340-1540 |
| DENNIS BOOMER | PO BOX 147 | | | | HUBBARDSTON | MI | 48845-0147 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS BOOMERSHINE | 6131 FACTORY RD | | | | WEST ALEXANDRIA | OH | 45381-9537 |
| DENNIS BOONE | 3473 SWAN CIR N | | | | ARNOLD | MO | 63010-3994 |
| DENNIS BOPP | 4273 STATE ROUTE 160 | | | | HIGHLAND | IL | 62249-3413 |
| DENNIS BORDNER | 1704 MILL ST | | | | HARRISVILLE | MI | 48740-9569 |
| DENNIS BOREN | 4846 E 950 S | | | | AMBOY | IN | 46911-9454 |
| DENNIS BOROWSKI | 1002 MURIEL DR | | | | IRVING | NY | 14081-9674 |
| DENNIS BOSTON | 4189 CROCUS RD | | | | WATERFORD | MI | 48328-2111 |
| DENNIS BOTT | 15816 WILLIAMS RD | | | | DEFIANCE | OH | 43512-8882 |
| DENNIS BOURNE | 7818 ISLAND CLUB DR APT C | | | | INDIANAPOLIS | IN | 46214-4137 |
| DENNIS BOWMAN | 616 DAISY DR | | | | DESOTO | TX | 75115-1441 |
| DENNIS BOWMAN | 20019 RAMBLEWOOD DR | | | | MACOMB | MI | 48044-5911 |
| DENNIS BOYD | 5117 SILVER LAKE DR | | | | SAINT CHARLES | MO | 63304-7217 |
| DENNIS BOYD JR. | 23040 AVON RD | | | | OAK PARK | MI | 48237-2401 |
| DENNIS BOYET | 16 HIGH TRL | | | | SAINT PETERS | MO | 63376-1726 |
| DENNIS BOYETTE | 110 LAUGHTER RD S | | | | HERNANDO | MS | 38632-7600 |
| DENNIS BOYKINS | 5510 HICKORY CIR | | | | FLUSHING | MI | 48433-2454 |
| DENNIS BOYLAN | 1229 RIVERVIEW AVE | | | | MONROE | MI | 48162-3035 |
| DENNIS BOZEMAN | 1201 WEMPLE RD | | | | BOSSIER CITY | LA | 71111-2083 |
| DENNIS BRADY | 33218 GRAND CYPRESS WAY | | | | LEESBURG | FL | 34748-7272 |
| DENNIS BRAMIGK | 42265 WICKFIELD CT | | | | CANTON | MI | 48187-3526 |
| DENNIS BRANDT | 8302 ASHTON CT | | | | WASHINGTN TWP | MI | 48094-1584 |
| DENNIS BRANER | 5811 LANDSVIEW DR | | | | GALLOWAY | OH | 43119-9742 |
| DENNIS BRASHEAR | 6200 W MAPLE GROVE RD | | | | ELLETTSVILLE | IN | 47429-9464 |
| DENNIS BRASSEUR | 4260 MANKE RD | | | | FAIRGROVE | MI | 48733-9746 |
| DENNIS BREAULT | 64 KIMBALL ST | | | | PONTIAC | MI | 48342-1258 |
| DENNIS BREECE | 1641 E MARTHA DR | | | | MARION | IN | 46952-9065 |
| DENNIS BREEN | 49574 REGATTA ST | | | | CHESTERFIELD | MI | 48047-2370 |
| DENNIS BREFKA | 4300 SCENIC DR E | | | | SAGINAW | MI | 48603-9646 |
| DENNIS BREIDINGER | 2579 BECKWITH ST | | | | DELTONA | FL | 32738-1212 |
| DENNIS BREITA | 18 MOUNT VERNON RD | | | | MANALAPAN | NJ | 07726-8064 |
| DENNIS BRENDAHL | 434 TIMBERLAKE DR E | | | | HOLLAND | MI | 49424-5340 |
| DENNIS BRENNAN | 3223 EDDY CT | | | | INDIANAPOLIS | IN | 46214-4114 |
| DENNIS BRENNAN | 507 FERLING COURT | | | | WATERFORD | MI | 48327-1472 |
| DENNIS BRENNAN | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| DENNIS BREWER | 627 OXFORD RD | | | | ANDERSON | IN | 46012-3930 |
| DENNIS BRIAN COOK | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| DENNIS BRICKER | 12113 COUNTRY CLUB RD | | | | WAYNESBORO | PA | 17268-9278 |
| DENNIS BRICKNER | 366 E BLAKE ST | | | | OTTAWA | OH | 45875-9632 |
| DENNIS BRICKSON | 5610 RAYMOND RD | | | | MADISON | WI | 53711-3563 |
| DENNIS BRIDGES | 6495 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9704 |
| DENNIS BRIGGS | 5514 CHALFONTE PASS DR | | | | GRAND BLANC | MI | 48439-9145 |
| DENNIS BRILL | 23505 ELMIRA ST | | | | ST CLAIR SHRS | MI | 48082-2185 |
| DENNIS BRINKER | 3158 BIRCHFIELD ST | | | | AUBURN HILLS | MI | 48326-2200 |
| DENNIS BRISTOL | 5247 CROCUS AVE | | | | LANSING | MI | 48911-3734 |
| DENNIS BRISTOW | 3475 MEINRAD DR | | | | WATERFORD | MI | 48329-3534 |
| DENNIS BRISTOW | 5364 GUYETTE ST | | | | CLARKSTON | MI | 48346-3521 |
| DENNIS BRITTON | 12906 TOWER RD | | | | THURMONT | MD | 21788-1408 |
| DENNIS BROCKMAN | 6223 THOLOZAN AVE | | | | SAINT LOUIS | MO | 63109-1367 |
| DENNIS BROCKWAY | 2222 BROOKHAVEN DR | | | | FLINT | MI | 48507-4657 |
| DENNIS BROOKS | 327 CLYDE ST | | | | WILMINGTON | DE | 19804-2905 |
| DENNIS BROOKS | 1212 W 35TH ST | | | | INDEPENDENCE | MO | 64055-2467 |
| DENNIS BROOKS | 1902 NORTH BOND STREET | | | | SAGINAW | MI | 48602-5441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS BROUGHMAN | 5661 PINETREE DR LOT 21 | | | | MILLINGTON | MI | 48746 |
| DENNIS BROWN | 75 BROOK HOLLOW CT | | | | O FALLON | MO | 63366-4168 |
| DENNIS BROWN | 2081 IMLAY CITY RD | | | | LAPEER | MI | 48446-3258 |
| DENNIS BROWN | 6139 GREEN RD | | | | FENTON | MI | 48430-9098 |
| DENNIS BROWN | 1500 PHILADELPHIA PIKE | | | | WILMINGTON | DE | 19809-1826 |
| DENNIS BROWN | 133 ETHEL LN | | | | STOCKBRIDGE | GA | 30281-5927 |
| DENNIS BROWN | 973 MAYNARD RD | | | | PORTLAND | MI | 48875-1221 |
| DENNIS BROWN | 3221 MCCOY RD | | | | GAYLORD | MI | 49735-8251 |
| DENNIS BROWN | 2657 WHITTIER AVE SW | | | | WYOMING | MI | 49509-2089 |
| DENNIS BROWN | 29602 MOULIN AVE | | | | WARREN | MI | 48088-8526 |
| DENNIS BROWN | 7148 VALOR ST | | | | ZEPHYRHILLS | FL | 33541-4259 |
| DENNIS BROWN | 13501 W COUNTY ROAD 950 N | | | | GASTON | IN | 47342-9071 |
| DENNIS BROWN | PO BOX 12 | | | | CRITTENDEN | KY | 41030-0012 |
| DENNIS BROWN | 809 4TH ST | | | | TAWAS CITY | MI | 48763-9505 |
| DENNIS BROWN | 5211 SCHAEFFER RD | | | | IONIA | MI | 48846-8715 |
| DENNIS BROWN | 4060 DYE RD | | | | SWARTZ CREEK | MI | 48473-1530 |
| DENNIS BROWN | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| DENNIS BROWN | 115 FAIRWAY DR | | | | OLNEY | TX | 76374 |
| DENNIS BROWN JR. | 11447 EDWIN DR | | | | WARREN | MI | 48093-2679 |
| DENNIS BROWNE | 3552 4 MILE RD | | | | BAY CITY | MI | 48706-9456 |
| DENNIS BRUCE | 5218 DEEP POINT DR | | | | PORTAGE | MI | 49002-5922 |
| DENNIS BRUDNAK | 13318 DIXIE HWY LOT 163 | | | | HOLLY | MI | 48442-9717 |
| DENNIS BRUNER | 203 WOLCOTT DR | | | | BOARDMAN | OH | 44512-2857 |
| DENNIS BRUNER | 241 FAIRGROUND BLVD | | | | CANFIELD | OH | 44406-1620 |
| DENNIS BRUNETT | APT 657 | 8209 KENSINGTON BOULEVARD | | | DAVISON | MI | 48423-3125 |
| DENNIS BRUSINSKI | 8842 LAMONT ST | | | | LIVONIA | MI | 48150-3450 |
| DENNIS BRYANT | 21916 HALL RD | | | | WOODHAVEN | MI | 48183-1543 |
| DENNIS BRYSON | 15 ELMWOOD ST | | | | SOMERSET | NJ | 08873-1849 |
| DENNIS BRZEZINSKI | 1466 LAKE METAMORA DR | | | | METAMORA | MI | 48455-8920 |
| DENNIS BUCCI | 3891 E 43RD ST | | | | NEWBURGH HTS | OH | 44105-3111 |
| DENNIS BUCHANAN | 7456 ROGER THOMAS DR | | | | MOUNT MORRIS | MI | 48458-8934 |
| DENNIS BUCHANAN | 300 TWIN LAKES DR | | | | SOMERSET | KY | 42503-4464 |
| DENNIS BUCHANAN | 2123 FLAMINGO LN | | | | DUNCAN | OK | 73533-1309 |
| DENNIS BUCHANAN | 440 DEVILLEN AVE | | | | ROYAL OAK | MI | 48073-3650 |
| DENNIS BUCHHOLZ | 4697 HARLEM RD | | | | BUFFALO | NY | 14226-3814 |
| DENNIS BUCK | 4209 MCCALLISTER PL | | | | WASHOUGAL | WA | 98671-9067 |
| DENNIS BUCKLER | 4308 THOMPSON DR | | | | MARION | IN | 46953-1677 |
| DENNIS BUCKLEY | 3851 S 450 W TRLR 26 | | | | NEW PALESTINE | IN | 46163-9653 |
| DENNIS BUCKNER | 9921 PECK RD | | | | MANTUA | OH | 44255-9771 |
| DENNIS BUCZEK | 42629 REDFERN ST | | | | CANTON | MI | 48187-3453 |
| DENNIS BUDZYN | 54710 ASHLEY LAUREN DR | | | | MACOMB | MI | 48042-2323 |
| DENNIS BUELL | 3853 MORNING MEADOW LN | | | | BUFORD | GA | 30519-4383 |
| DENNIS BULLION | 249 BULLION RD | | | | SPRINGTOWN | TX | 76082-4842 |
| DENNIS BULPIN | 13 CAMBRAY CT | | | | MIAMISBURG | OH | 45342-6614 |
| DENNIS BUNDY | 7444 CAINE RD | | | | VASSAR | MI | 48768-9285 |
| DENNIS BUNKER | 10130 LASSO LN | | | | SHREVEPORT | LA | 71106-8310 |
| DENNIS BUNKER | APT 1 | 904 EAST STURGIS STREET | | | SAINT JOHNS | MI | 48879-2000 |
| DENNIS BUNNELL | 145 ROBIN RUN CT | | | | MARTINSVILLE | IN | 46151-9098 |
| DENNIS BUNO | | | | | | | |
| DENNIS BUNZOW | 9090 SUMMERFELDT RD | | | | SAGINAW | MI | 48609-9317 |
| DENNIS BURCH | 1158 BLAKE ST N | | | | TWIN FALLS | ID | 83301-3127 |
| DENNIS BURDA | 73 MULBERRY | | | | BELLEVILLE | MI | 48111-8027 |
| DENNIS BURGAN | 1508 SWEENEY DR | | | | FESTUS | MO | 63028-1534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS BURGESS | 5373 CASEY RD | | | | DRYDEN | MI | 48428-9364 |
| DENNIS BURKE | 37550 SHIRE CT | | | | STERLING HTS | MI | 48312-2534 |
| DENNIS BURKHART | 123 BUTLER'S CHAPEL RD | | | | MARTINSBURG | WV | 25401 |
| DENNIS BURNETT | 216 KETTENRING DR | | | | DEFIANCE | OH | 43512-1752 |
| DENNIS BURNETT | 3622 ABOITE LAKE DR | | | | FORT WAYNE | IN | 46804-3902 |
| DENNIS BURNS | 8 SARATOGA AVE | | | | EWING | NJ | 08618-2314 |
| DENNIS BURNS | 2690 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9051 |
| DENNIS BURRILL | 1140 ORTONVILLE RD #5 | | | | ORTONVILLE | MI | 48462 |
| DENNIS BURTHARDT | 37 BEAR CUB CT | | | | WENTZVILLE | MO | 63385-3520 |
| DENNIS BUSCH | 275 WESTCHESTER RD | | | | SAGINAW | MI | 48638-6230 |
| DENNIS BUSH | 5151 51ST LN W | | | | BRADENTON | FL | 34210-4701 |
| DENNIS BUSH | 12782 NICHOLS RD | | | | BURT | MI | 48417-7707 |
| DENNIS BUSHA | 1405 MUNSON ST | | | | BURTON | MI | 48509-1835 |
| DENNIS BUSKA | PO BOX 81 | | | | NORTHFIELD | VT | 05663-0081 |
| DENNIS BUSONICK | 43870 BOULDER DR | | | | MOUNT CLEMENS | MI | 48044 |
| DENNIS BUSSELL | 7788 FRIEND RD | | | | PORTLAND | MI | 48875-9648 |
| DENNIS BUTLER | 7202 BURNING BUSH LN | | | | FLUSHING | MI | 48433-3701 |
| DENNIS BUTZIN | 903 N BIRNEY ST | | | | BAY CITY | MI | 48708-6147 |
| DENNIS BYKER | 4485 MISSAUKEE AVE SW | | | | GRANDVILLE | MI | 49418-2610 |
| DENNIS BYLE | 5628 BETHANNE DR SW | | | | WYOMING | MI | 49418-9786 |
| DENNIS BYNUM | 41 SHOW BOAT CIR | | | | SAINT PETERS | MO | 63376-2500 |
| DENNIS BYRD | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DENNIS C & MARILYN J NAREY | 256 BAYWOOD AVE | | | | PITTSBURGH | PA | 15228-1310 |
| DENNIS C CLEVELAND | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| DENNIS C CULBERT | 1303 LAURA LN | | | | MOGADORE | OH | 44260-9644 |
| DENNIS C ELLIOTT | 5527 S COUNTY ROAD 25A | | | | TIPP CITY | OH | 45371-2409 |
| DENNIS C FREELAND | 3000 HOYLAKE CT | | | | MORAINE | OH | 45439-1405 |
| DENNIS C HILES | 3780  TROVILLO RD. | | | | MORROW | OH | 45152-9610 |
| DENNIS C HIPPLE | 1975  DODGE DR NW | | | | WARREN | OH | 44485-1417 |
| DENNIS C JOHNSON | 4708 HARLOU DR | | | | DAYTON | OH | 45432-1619 |
| DENNIS C KELLER | 5890 RUTLEDGE TRAIL | | | | HAMILTON | OH | 45011 |
| DENNIS C LEARY | G4367 FENTON RD | | | | BURTON | MI | 48529-1908 |
| DENNIS C LUTHMAN | 2023  E. DAVID RD. | | | | KETTERING | OH | 45440-1616 |
| DENNIS C MILFORD | 5816 LONGWOOD DR UNIT 201 | | | | MURRELLS INLET | SC | 29576-9112 |
| DENNIS C RAHN | 494 S PINEGROVE AVE | | | | WATERFORD | MI | 48327-2849 |
| DENNIS C REASONER | 936 WILLOWDALE AVE. | | | | KETTERING | OH | 45429 |
| DENNIS C SANDALL | 1364 ROCKHAVEN PL. | | | | MANTECA | CA | 95336 |
| DENNIS C SCHAEFFER | 2256 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1336 |
| DENNIS C SMITH | 19894 STEUBENVILLE PIKE RD | | | | HAMMONDSVILLE | OH | 43930-9611 |
| DENNIS C SMITH | 9066 N STATE RD | | | | OTISVILLE | MI | 48463-9407 |
| DENNIS C WASSON | 52   MAPLE ST | | | | FARMERSVILLE | OH | 45325-1032 |
| DENNIS C WILLIAMS | PO BOX 13459 | | | | FLINT | MI | 48501-3459 |
| DENNIS C ZEH | 3126 MOLLIE RD | | | | CLARENDON | NC | 28432 |
| DENNIS CABINE | 3883 BALLENTRAE DR | | | | SAGINAW | MI | 48603-1294 |
| DENNIS CACCIOLA | 117 S MARSHALL ST | | | | YORK | PA | 17402 |
| DENNIS CADARET | 2947 N 147TH LN | | | | GOODYEAR | AZ | 85395-8911 |
| DENNIS CADE | 6088 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2743 |
| DENNIS CADY | 5449 FLUSHING RD | | | | FLUSHING | MI | 48433-2577 |
| DENNIS CAIN | 2762 W HARRELD RD | | | | MARION | IN | 46952-9207 |
| DENNIS CAIN | 1790 PATRICK RD | | | | MEMPHIS | TN | 38114-5832 |
| DENNIS CAIN | 17242 COUNTY ROAD G1 | | | | HOLGATE | OH | 43527-9527 |
| DENNIS CAIRL | 18520 45TH AVE | | | | BARRYTON | MI | 49305-9732 |
| DENNIS CALKINS | 1517 BOSTON BLVD | | | | LANSING | MI | 48910-1133 |
| DENNIS CALLAHAN | 5753 STREAM WAY | | | | SOMERSET | CA | 95684-9322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS CALVETTI | 112 COUNTRY WOODS DR | | | | BEAR | DE | 19701-1436 |
| DENNIS CAMERO | 1617 CEDAR ST | | | | SAGINAW | MI | 48601-2838 |
| DENNIS CAMERON | 235 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1612 |
| DENNIS CAMP | 17783 DRACENA CIR | | | | N FORT MYERS | FL | 33917-2022 |
| DENNIS CAMPBELL | 44395 PATRICIA DR | | | | STERLING HEIGHTS | MI | 48314-1586 |
| DENNIS CAMPBELL | 6271 SHAKER RD | | | | FRANKLIN | OH | 45005-2654 |
| DENNIS CAMPBELL | 1909 E HAMILTON DR | | | | MUNCIE | IN | 47303-9545 |
| DENNIS CAMPBELL | 9107 HENDERSON RD | | | | GOODRICH | MI | 48438-9779 |
| DENNIS CAMPIAN | 9832 MARDAN DR | | | | DIMONDALE | MI | 48821-9558 |
| DENNIS CANFIELD | 2003 BERRY ROBERTS DR | | | | SUN CITY CTR | FL | 33573-6166 |
| DENNIS CANN | 18921 GODDARD RD APT 303 | | | | SOUTHGATE | MI | 48195-2822 |
| DENNIS CANNADY | 112 POND SIDE | | | | BEAUFORT | SC | 29906-9140 |
| DENNIS CANNON | 2233 BROOKFIELD ST | | | | CANTON | MI | 48188-1818 |
| DENNIS CANNON | 1305 COLUMBIA CIR | | | | FLINT | MI | 48503-5257 |
| DENNIS CANTALINI | 46517 COACHWOOD DR | | | | SHELBY TWP | MI | 48315-5645 |
| DENNIS CAPERNA | 2701 PARKSHIRE DR | | | | FALLSTON | MD | 21047-2230 |
| DENNIS CAPPS | 5948 SAINT JACOBS LOGTOWN RD | | | | LEETONIA | OH | 44431-9750 |
| DENNIS CARBENO | 11679 E BROWNS RD | | | | GLADWIN | MI | 48624-9301 |
| DENNIS CARD | 4811 TENNY ST | | | | LANSING | MI | 48910-5332 |
| DENNIS CAREY | 345 MISSION BAY CT | | | | GROVER | MO | 63040-1519 |
| DENNIS CARGILL | 10464 VARNA ST | | | | CLIO | MI | 48420-1952 |
| DENNIS CARL | 1932 LINKSVIEW WAY | | | | GLADWIN | MI | 48624-8138 |
| DENNIS CARLSON | 3801 E ROTAMER RD | | | | JANESVILLE | WI | 53546-9336 |
| DENNIS CARLSON | 5810 AMBERWOOD DR APT 204 | | | | STERLING HTS | MI | 48310-7426 |
| DENNIS CARLSON | 6262 WILLARD RD | | | | BIRCH RUN | MI | 48415-8771 |
| DENNIS CARNEY | 357 SUSSEX FAIR | | | | ROCHESTER HILLS | MI | 48309-2065 |
| DENNIS CARPENTER | 3911 E OLD A AND P HWY | | | | GEORGETOWN | OH | 45121-8726 |
| DENNIS CARPENTER | 4420 TILLIE DR | | | | FLINT | MI | 48504-1013 |
| DENNIS CARPENTER | 3063 S FREEMAN BLVD | | | | MESICK | MI | 49668-9515 |
| DENNIS CARPENTER | 3016 SHERIDAN ST | | | | ANDERSON | IN | 46016-5988 |
| DENNIS CARPENTER | PO BOX 162 | 305 MAPLE STREET | | | VERMONTVILLE | MI | 49096-0162 |
| DENNIS CARR | 5634 BREEZY PORCH DRIVE | | | | SYLVANIA | OH | 43560-9453 |
| DENNIS CARRIER | 4160 MOCKINGBIRD CIR | | | | FARWELL | MI | 48622-9663 |
| DENNIS CARROLL | 4554 S RUESS RD | | | | OWOSSO | MI | 48867-9269 |
| DENNIS CARTER | 912 KENNELWORTH AVE | | | | FLINT | MI | 48503-2719 |
| DENNIS CARTER | 8294 FRANCES RD | | | | OTISVILLE | MI | 48463-9422 |
| DENNIS CARTER | 2370 VIRGINIA PARK DR | | | | LAPEER | MI | 48446-8317 |
| DENNIS CARTER | 7641 WADDING DR | | | | ONSTED | MI | 49265-8401 |
| DENNIS CARTWRIGHT | 2672 SELKIRK LAKE DR | | | | SHELBYVILLE | MI | 49344-9561 |
| DENNIS CARTWRIGHT | 26 S SHERIDAN RD B264 | | | | CARO | MI | 48723 |
| DENNIS CARTWRIGHT | 967 PERRY ST | | | | FLINT | MI | 48504-4849 |
| DENNIS CASCO | | | | | | | |
| DENNIS CASEY | 2614 N RIVER BLUFF DR | | | | JANESVILLE | WI | 53545-0796 |
| DENNIS CASEY | 2046 RIVERVIEW DR | | | | JANESVILLE | WI | 53546-3800 |
| DENNIS CASEY | 1913 24TH ST | | | | BAY CITY | MI | 48708-8006 |
| DENNIS CASTIGLIA | 1631 HUTH RD | | | | GRAND ISLAND | NY | 14072-1113 |
| DENNIS CATES | 2074 W RIVER AVE | | | | OSCODA | MI | 48750-9214 |
| DENNIS CATTELL | 18506 US 224 | | | | FT JENNINGS | OH | 45844 |
| DENNIS CAUDELL | 9260 S 600 W | | | | FAIRMOUNT | IN | 46928-9244 |
| DENNIS CECE | 24379 YVONNE DR | | | | BROWNSTOWN | MI | 48134-9163 |
| DENNIS CECH | 2722 THORNWOODS DR | | | | NIAGARA FALLS | NY | 14304-4577 |
| DENNIS CEHULIK | 7625 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3507 |
| DENNIS CHAMBERS | 156 BERTRAND DR | | | | SAINT LOUIS | MO | 63129-3842 |
| DENNIS CHAMBERS | 43237 DONLEY DR | | | | STERLING HTS | MI | 48314-3522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS CHANEY | 5481 MEADOWCREST DR | | | | FLINT | MI | 48532-4042 |
| DENNIS CHANEY | 29739 SIERRA POINT CIR | | | | FARMINGTON HILLS | MI | 48331-1482 |
| DENNIS CHAPPEL | 3610 SLOAN AVE | | | | ANDERSON | IN | 46013-2231 |
| DENNIS CHAPPELL | 20071 WINDEMERE DR | | | | MACOMB | MI | 48044-5766 |
| DENNIS CHARETTE | 4961 WILLOUGHBY RD | | | | HOLT | MI | 48842-1019 |
| DENNIS CHARLES E | DENNIS, CHARLES E | 10085 CARROLL CANYON RD STE 100 | | | SAN DIEGO | CA | 92131-1100 |
| DENNIS CHARLTON | 5203 SOUTHERN HILLS DR | | | | FORT WAYNE | IN | 46825-1767 |
| DENNIS CHASTEEN | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| DENNIS CHAVEZ | 8664 GALLANT FOX DR | | | | INDIANAPOLIS | IN | 46217-6814 |
| DENNIS CHERRY | 7643 AKRON RD | | | | LOCKPORT | NY | 14094-9310 |
| DENNIS CHESHIER | 9656 N W 800 | | | | DALEVILLE | IN | 47334 |
| DENNIS CHESTER | 225 E CADGEWITH BLVD | | | | LANSING | MI | 48906 |
| DENNIS CHILDRESS | 1317 ROOSEVELT AVE | | | | LANSING | MI | 48915-2235 |
| DENNIS CHILDS | 4344 GREENRIDGE LN | | | | LINDEN | MI | 48451-9650 |
| DENNIS CHILDS | 9309 HIDDEN WATER CIR | | | | RIVERVIEW | FL | 33578-3033 |
| DENNIS CHILES | 1758 SEMINOLE AVE | | | | DEFIANCE | OH | 43512-3371 |
| DENNIS CHIPSEN | | | | | | | |
| DENNIS CHITWOOD | 40451 QUINTS DR | | | | BLUE RIVER | WI | 53518-8307 |
| DENNIS CHIUDIONI | 30304 GEBHART PL | | | | WILLOWICK | OH | 44095-4917 |
| DENNIS CHOINSKI | 1435 OAKES RD UNIT 5 | | | | RACINE | WI | 53406-4368 |
| DENNIS CHOJNOWSKI | 1109 E BLOOMFIELD DR | | | | INVERNESS | FL | 34453-1236 |
| DENNIS CHOLEVA | 3078 SELKIRK BUSH RD SW | | | | WARREN | OH | 44481-9720 |
| DENNIS CHRISCO | 425 W 5TH ST | | | | NEW RICHMOND | WI | 54017-1611 |
| DENNIS CHRIST | 4615 ROEHAMPTON WAY | | | | CLARENCE | NY | 14031-2621 |
| DENNIS CHRISTENSEN | 14147 PLUM ISLAND DR | | | | FORT MYERS | FL | 33919-7707 |
| DENNIS CHRISTLE | 9530 S FORDYCE RD | | | | SHEPHERD | MI | 48883-9541 |
| DENNIS CHRISTMAN | 12876 VIA CATHERINA DR | | | | GRAND BLANC | MI | 48439-1530 |
| DENNIS CHRISTNER | 4723 ELIZABETH LN | | | | BROOKLYN | OH | 44144-3245 |
| DENNIS CHRISTOPHER | 7109 MERRILL CT | | | | BURLESON | TX | 76028-1019 |
| DENNIS CHRISTY JR | PO BOX 12 | | | | WARWICK | MD | 21912-0012 |
| DENNIS CHU | 23206 W 45TH ST | | | | SHAWNEE | KS | 66226-2498 |
| DENNIS CHURCH | 503 PARK VW | | | | CLIO | MI | 48420-1473 |
| DENNIS CHURCHILL | 6415 FARRAND RD | | | | MILLINGTON | MI | 48746-9250 |
| DENNIS CIESLAK | 50386 KNIGHTSBRIDGE DR | | | | MACOMB | MI | 48044-6339 |
| DENNIS CINOWA | 30570 RAYBURN ST | | | | LIVONIA | MI | 48154-3296 |
| DENNIS CIOCA | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DENNIS CLANCY | 306 SPORTS CT | | | | DEFIANCE | OH | 43512-3581 |
| DENNIS CLARK | 264 FINCH DR | | | | ELYRIA | OH | 44035-7992 |
| DENNIS CLARK | 14087 TUPPER LAKE WAY | | | | LINDEN | MI | 48451-8470 |
| DENNIS CLARK | 4255 S IDDINGS RD | | | | WEST MILTON | OH | 45383-9712 |
| DENNIS CLARK | 27272 TAHOE RD | | | | WELLSVILLE | KS | 66092-8473 |
| DENNIS CLARK | 4494 KENMAR ST | | | | JACKSON | MI | 49203-4874 |
| DENNIS CLARK | 3980 FLINT RIVER RD | | | | COLUMBIAVILLE | MI | 48421-9755 |
| DENNIS CLARK | 212 CLONE RUN RD | | | | HEDGESVILLE | WV | 25427-3214 |
| DENNIS CLARKE | 324 WOODLAKE DR | | | | BRIGHTON | MI | 48116-2061 |
| DENNIS CLAUS | 20356 E M 48 | | | | GOETZVILLE | MI | 49736-9305 |
| DENNIS CLAYTON | 2575 WELLESLEY DR | | | | SAGINAW | MI | 48603-2938 |
| DENNIS CLAYTON | | | | | | | |
| DENNIS CLEMENS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DENNIS CLEMENTS | 5930 TEFT RD | | | | SAINT CHARLES | MI | 48655-8537 |
| DENNIS CLINGAMAN | 10 DEVIN DR | | | | TROY | MO | 63379-5793 |
| DENNIS CLINTON | 9278 N CLINTON TRL | | | | MULLIKEN | MI | 48861-9773 |
| DENNIS CLOVER | 1825 W SCHWARTZ BLVD | | | | LADY LAKE | FL | 32159-2166 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS CLYNICK | 24239 HAMPTON HILL ST | | | | NOVI | MI | 48375-2609 |
| DENNIS COAN | 2063 FRANCE LN | | | | CHEBOYGAN | MI | 49721-9408 |
| DENNIS COBB | 8516 HIDDEN FOREST CT | | | | GRAND BLANC | MI | 48439-7370 |
| DENNIS COBURN | 21711 TIMBERCREST DR | | | | DEFIANCE | OH | 43512-8675 |
| DENNIS COCHRANE | 7103 WILSON RD | | | | MONTROSE | MI | 48457-9196 |
| DENNIS COCKRELL | 1108 WOODLAWN AVE | | | | PASADENA | MD | 21122-1828 |
| DENNIS CODY | 9733 JASON RD | | | | LAINGSBURG | MI | 48848-9281 |
| DENNIS COGO | 20262 PARKVILLE ST | | | | LIVONIA | MI | 48152-2062 |
| DENNIS COGSWELL | 2919 S GROW RD | | | | SIDNEY | MI | 48885-9702 |
| DENNIS COLE | 904 BOYD ST NE | | | | MASURY | OH | 44438-9783 |
| DENNIS COLE | 2336 RAINEY RD | | | | TEMPLE | GA | 30179-3127 |
| DENNIS COLEMAN | 337 BUENA VISTA AVE | | | | VIENNA | OH | 44473-9645 |
| DENNIS COLEMAN | 3133 W WILSON RD | | | | CLIO | MI | 48420-1934 |
| DENNIS COLENSKY | 7189 BENNINGTON GREENS DR | | | | OWOSSO | MI | 48867-9174 |
| DENNIS COLES | 2801 S DORT HWY LOT 24 | | | | FLINT | MI | 48507-5256 |
| DENNIS COLLINS | 1421 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9535 |
| DENNIS COLLIS | 7235 REPUBLIC AVE | | | | WARREN | MI | 48091-2616 |
| DENNIS COLLYER | 412 GEORGETOWN ST | | | | CANTON | MI | 48188-1535 |
| DENNIS COLWELL | 17227 JADOR LN | | | | FENTON | MI | 48430-8538 |
| DENNIS COMBS | 4207 HELTON DR | | | | MIDDLETOWN | OH | 45044-6614 |
| DENNIS COMBS | 6383 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-8144 |
| DENNIS COMSTOCK | 11190 E SILVER LAKE RD | | | | BYRON | MI | 48418-9003 |
| DENNIS CONDRON | 6363 N MCKINLEY RD | | | | FLUSHING | MI | 48433-2900 |
| DENNIS CONGER | 14887 SHENANDOAH DR | | | | RIVERVIEW | MI | 48193-7732 |
| DENNIS CONKLE | PO BOX 132 | | | | VENICE | FL | 34284-0132 |
| DENNIS CONKLIN | 946 WHISPERWOOD DR | | | | FENTON | MI | 48430-2279 |
| DENNIS CONKO | 2680 GRANDVIEW RD | | | | LAKE MILTON | OH | 44429-9778 |
| DENNIS CONNER | 4599 PORTER HOLLOW DR NE | | | | ROCKFORD | MI | 49341-8430 |
| DENNIS CONNLEY | 5598 BUCKTOWN RD | | | | WILLIAMSBURG | OH | 45176-9584 |
| DENNIS CONROY | 2181 CLOVERDALE DR | | | | MANSFIELD | OH | 44903-7332 |
| DENNIS CONROY | 269 DARTMOUTH AVE | | | | HOLLAND | MI | 49423-3822 |
| DENNIS CONRY | 112 SYCAMORE DR | | | | NORWALK | OH | 44857-1941 |
| DENNIS CONWAY | 5491 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-2752 |
| DENNIS CONWAY | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DENNIS COOK | 9382 S SPRINGHILL LN | | | | FRANKLIN | WI | 53132-9141 |
| DENNIS COOK | 10903 SPENCER CIR | | | | NORMAN | OK | 73026-8046 |
| DENNIS COOK | 7737 W 400 N | | | | KOKOMO | IN | 46901-8698 |
| DENNIS COOK | 340109 E 830 RD | | | | CARNEY | OK | 74832-9668 |
| DENNIS COON | 10400 SOUTH GRAHAM M 52 | | | | SAINT CHARLES | MI | 48655 |
| DENNIS COON | 19715 W GARY RD | | | | BRANT | MI | 48614-9724 |
| DENNIS COONS | 36577 KELLY RD | | | | CLINTON TWP | MI | 48035-1321 |
| DENNIS COOPER | 26012 ALLOR AVE | | | | HUNTINGTON WOODS | MI | 48070-1402 |
| DENNIS COOPER | PO BOX 218 | | | | BIRCH RUN | MI | 48415-0218 |
| DENNIS COPELAND | 2424 WESTPORT DR | | | | DAYTON | OH | 45406-1245 |
| DENNIS COPPOLA | 7507 SPRINGBORN RD | | | | CASCO | MI | 48064-3911 |
| DENNIS CORKINS | 6172 E CARPENTER RD | | | | FLINT | MI | 48506-1258 |
| DENNIS CORLEW | 8793 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8587 |
| DENNIS CORNELL | 14249 HENDERSON RD | | | | OTISVILLE | MI | 48463-9717 |
| DENNIS CORNETT | 509 BLUEJAY TRL | | | | MACEDONIA | OH | 44056-2117 |
| DENNIS COSELMAN | 10756 BRADEN RD | | | | BYRON | MI | 48418-8828 |
| DENNIS COTTAM | 3507 S 500 W | | | | HUNTINGTON | IN | 46750-9134 |
| DENNIS COTTOM | 1542 HUNTSHIRE DR | | | | HOLT | MI | 48842-2020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS COTTRILL & PENNY COTTRILL | C/O MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES SUITE 500 | | | PITTSBURGH | PA | 15219 |
| DENNIS COTTRILL AND PENNY COTTRILL | MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES STE 500 | | | PITTSBURGH | PA | 15219-1331 |
| DENNIS COUCH | 1316 DELTONA BOULEVARD | | | | SPRING HILL | FL | 34606-4409 |
| DENNIS COUGHLIN | 9955 S MISSION RD | | | | SHEPHERD | MI | 48883-9579 |
| DENNIS COUNCIL | 4091 W FARRAND RD | | | | CLIO | MI | 48420-8223 |
| DENNIS COUNTS | 3512 QUEENS HARBOUR BLVD | | | | MYRTLE BEACH | SC | 29588-7706 |
| DENNIS COURSER | 3303 W STOLL RD | | | | LANSING | MI | 48906-9357 |
| DENNIS COVELL SR. | 2766 BEEBE RD | | | | NEWFANE | NY | 14108-9654 |
| DENNIS COWDREY | 3577 E LAKE DR | | | | METAMORA | MI | 48455-8725 |
| DENNIS COWLING | 8664 OLMSTEAD RD | | | | FENWICK | MI | 48834-9601 |
| DENNIS COWPER | 4233 SKINNER LAKE RD | | | | LAPEER | MI | 48446-8918 |
| DENNIS COX | 2302 W 15TH ST | | | | ANDERSON | IN | 46016-3104 |
| DENNIS COX | 15595 PARK LAKE RD | | | | EAST LANSING | MI | 48823-9402 |
| DENNIS COX | 8534 HARBORTOWNE CIR | | | | CLARKSTON | MI | 48348-2426 |
| DENNIS CRAMER | 11150 S EVERGREEN DR | | | | BIRCH RUN | MI | 48415-9758 |
| DENNIS CRAVEN | 3743 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9606 |
| DENNIS CRAWFORD | 4477 CRIMSON CT | | | | GRAND BLANC | MI | 48439-9056 |
| DENNIS CRAWFORD | 4094 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9703 |
| DENNIS CRAWFORD | 3346 EASTGATE ST | | | | BURTON | MI | 48519-1557 |
| DENNIS CRISWELL | 161 GLENWOOD TRL | | | | BRASELTON | GA | 30517-5007 |
| DENNIS CRONK | 4146 CUMMINGS AVE | | | | BERKLEY | MI | 48072-3107 |
| DENNIS CRONKRIGHT | 1621 LOEBRICH DR | | | | GLADWIN | MI | 48624-8350 |
| DENNIS CROSS | 1610 ESTEY RD | | | | BEAVERTON | MI | 48612-8850 |
| DENNIS CROSS | 11649 FENNER RD | | | | PERRY | MI | 48872-9737 |
| DENNIS CROSS | 1094 HOLLYHOCK DR | | | | GRAND BLANC | MI | 48439-8929 |
| DENNIS CROSSMAN | 11551 ORCHARDVIEW DR | | | | FENTON | MI | 48430-2545 |
| DENNIS CROTEAU | 9480 LOUIS | | | | REDFORD | MI | 48239-1751 |
| DENNIS CROTTY | 812 ROCKWELL DR | | | | MANSFIELD | OH | 44907-2002 |
| DENNIS CROUCH | 30250 SPRING RIVER DR | | | | SOUTHFIELD | MI | 48076-1047 |
| DENNIS CROUCH | 1210 3RD ST | | | | FAYETTE CITY | PA | 15438-1022 |
| DENNIS CROUCH | 1220 HUNTERS POINT LN | | | | SPRING HILL | TN | 37174-2187 |
| DENNIS CROUSE | 7117 CHATLAKE DR | | | | HUBER HEIGHTS | OH | 45424-3257 |
| DENNIS CROW | 863 STONEBROOK BLVD | | | | NOLENSVILLE | TN | 37135-9778 |
| DENNIS CROWELL | 266 SUN SWEPT DR | | | | TROY | MO | 63379-3910 |
| DENNIS CRUCE | 15957 BURT RD | | | | CHESANING | MI | 48616-9586 |
| DENNIS CRUM | 3230 NEW ENGLAND ST | | | | SARASOTA | FL | 34231-7267 |
| DENNIS CRYTZER | 429 KINSMAN RD | | | | GREENVILLE | PA | 16125-9235 |
| DENNIS CUDNIK | 110 ARGONNE AVE | | | | YARDVILLE | NJ | 08620-1653 |
| DENNIS CUEVAS | 3399 ADA DR | | | | BAY CITY | MI | 48706-1710 |
| DENNIS CULBERT | 1303 LAURA LN | | | | MOGADORE | OH | 44260-9644 |
| DENNIS CULLISON | 299 SHAMROCK AVE | | | | GREENTOWN | IN | 46936-9300 |
| DENNIS CUMMINGS | PO BOX 101 | | | | BRUCE CROSSING | MI | 49912-0101 |
| DENNIS CUMPER | PO BOX 13563 | | | | FLINT | MI | 48501-3563 |
| DENNIS CUNNINGHAM | 556 CEMBRA DR | | | | GREENWOOD | IN | 46143-7689 |
| DENNIS CUNNINGHAM | 208 W CHICAGO BLVD | | | | TECUMSEH | MI | 49286-1502 |
| DENNIS CUNNINGHAM | 7572 BROOKDALE CT | | | | BRIGHTON | MI | 48116-4739 |
| DENNIS CUNNINGHAM | 289 RAINS COUNTY ROAD 3120 | | | | EMORY | TX | 75440 |
| DENNIS CURRAN | 17890 SHURMER RD | | | | STRONGSVILLE | OH | 44136-6162 |
| DENNIS CURRY | PO BOX 95 | | | | FOOTVILLE | WI | 53537-0095 |
| DENNIS CURTIS | 1975 EASY ST | | | | NATIONAL CITY | MI | 48748-9511 |
| DENNIS CURTIS | 23182 PINETREE CIR | | | | MACOMB | MI | 48042-5356 |
| DENNIS CWIKLINSKI | 1001 S BIRNEY ST | | | | BAY CITY | MI | 48708-7542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS CYPRET JR | 301 N COUNTRYSIDE RD | | | | BLUE SPRINGS | MO | 64015-6609 |
| DENNIS CZADO | 1380 BELLA VISTA ST | | | | LEXINGTON | OH | 44904-1402 |
| DENNIS CZAJKOWSKI | 8809 NEBRASKA ST | | | | LIVONIA | MI | 48150-3843 |
| DENNIS CZARNECKI | 6516 AMBER RD | | | | FORT WAYNE | IN | 46814-9780 |
| DENNIS D & LINDA F FASKING JT TEN | 104 TREETOPS LANE | UNIT 3B | | | BENTON | KY | 42025-6535 |
| DENNIS D ANISI | 27 CENTRAL AVE | | | | HAZLET | NJ | 07730-4108 |
| DENNIS D BOHLENDER | 634 S. MAIN ST. | | | | WEST MILTON | OH | 45383-1409 |
| DENNIS D BRISTOW | 3475 MEINRAD DR | | | | WATERFORD | MI | 48329-3534 |
| DENNIS D BROOKS | 9712 STALEY ROAD | | | | FRANKLIN | OH | 45005-1134 |
| DENNIS D DEHART, JR. | 230   OLD ST. | | | | MONROE | OH | 45050-1341 |
| DENNIS D DERMER | 533 HOGARTH AVE. | | | | NILES | OH | 44446 |
| DENNIS D DUFF | 6481 WESTGATE DR | | | | LAINGSBURG | MI | 48848 |
| DENNIS D GAMBILL | P. O. BOX 14491 | | | | DAYTON | OH | 45413-- 04 |
| DENNIS D GILLIAM | 635 MCINTURFF ROAD P.O BOX 184 | | | | TELFORD | TN | 37690 |
| DENNIS D GODFREY | 77 LINDER RD | | | | GREENBRIER | AR | 72058-9606 |
| DENNIS D HEARTH | 7661 S SNAKE RDG | | | | NEWAYGO | MI | 49337-8186 |
| DENNIS D HUSSEY | 549 S 11TH ST | | | | SAGINAW | MI | 48601-1906 |
| DENNIS D JACKSON II | 1235 E PRINCETON AVE | | | | FLINT | MI | 48505-1754 |
| DENNIS D KALANDYK | 7526 TERRI DR | | | | WESTLAND | MI | 48185-1418 |
| DENNIS D KING | 4296 HOWE RD | | | | GRAND BLANC | MI | 48439-7973 |
| DENNIS D KNIGGE | 1400 WESTSIDE DR | | | | POLK CITY | IA | 50226-1014 |
| DENNIS D LAVENE | 1124 MORRIS HILLS PKWY | | | | MOUNT MORRIS | MI | 48458-2526 |
| DENNIS D LINDAMOOD | 7370 DULL ROAD | | | | ARCANUM | OH | 45304-9418 |
| DENNIS D MOLLICA | 260 AVALON DR SE | | | | WARREN | OH | 44484 |
| DENNIS D NORRIS | 5657  GOODHOPE RD | | | | FRANKFORT | OH | 45628-9526 |
| DENNIS D SHEEHAN | 515 LOCUST ST APT J2 | | | | LOCKPORT | NY | 14094-5664 |
| DENNIS D SKAGGS | 2043 PENNSYLVANIA DR | | | | XENIA | OH | 45385-4539 |
| DENNIS D WEIER | 1195 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2577 |
| DENNIS D WILLAMAN | 1012  ARLINGTON DR. | | | | GREENVILLE | PA | 16125-8885 |
| DENNIS D WINDNAGLE | 386 COLD BRANCH RD | | | | EATONTON | GA | 31024-7608 |
| DENNIS D'ADDARIO | 319 OLD STATE ROAD 37 N | | | | BEDFORD | IN | 47421-8067 |
| DENNIS D'HONDT | 59400 HAYES RD | | | | RAY | MI | 48096-3432 |
| DENNIS DABROWSKI | 9701 8TH STREET NORTH | | | | NAPLES | FL | 34108-2213 |
| DENNIS DAFT | 4312 BUNKER RD | | | | MASON | MI | 48854-9742 |
| DENNIS DAGGETT | 3364 GERNADA DR | | | | CLIO | MI | 48420-1913 |
| DENNIS DAGLEY | PO BOX 39 | | | | MONTEZUMA | OH | 45866-0039 |
| DENNIS DAILEY | 3376 S 256TH DR | | | | BUCKEYE | AZ | 85326-1809 |
| DENNIS DALE BASS & BARBARA BASS | 174 BERGEN CIR | | | | ABURNDALE | FL | 33823 |
| DENNIS DALE BASS & BARBARA O BASS | 174 BERGEN CIRCLE | | | | AUBURNDALE | FL | 33823 |
| DENNIS DALFONSO | 2611 W WAYNE LN | | | | ANTHEM | AZ | 85086-4915 |
| DENNIS DALRYMPLE | 537 ARMSTRONG RD | | | | LANSING | MI | 48911-3812 |
| DENNIS DALRYMPLE | 7409 LEESCOTT AVENUE | | | | VAN NUYS | CA | 91406-2627 |
| DENNIS DALTON | 3653 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2127 |
| DENNIS DALTON | 14155 NICHOLS RD | | | | MONTROSE | MI | 48457-9433 |
| DENNIS DALY | 534 VAN BUREN AVE | | | | MOUNT MORRIS | MI | 48458-1549 |
| DENNIS DAMON | 19644 15 1/2 MILE RD | | | | MARSHALL | MI | 49068-9426 |
| DENNIS DANCE | 1231 E 37TH ST | | | | ANDERSON | IN | 46013-5327 |
| DENNIS DANIEL | 775 COVENT CT | | | | VANDALIA | OH | 45377-1614 |
| DENNIS DANKO | 186 1ST ST | | | | BERGHOLZ | OH | 43908-7900 |
| DENNIS DARLAK | 20483 WEXFORD ST | | | | DETROIT | MI | 48234-1811 |
| DENNIS DARNER | 1313 HERR RD | | | | FAIRBORN | OH | 45324-9499 |
| DENNIS DASHKOVITZ | 9301 BUCK RD | | | | FREELAND | MI | 48623 |
| DENNIS DATTE | 1212 W RIDGE RD | | | | ESSEXVILLE | MI | 48732-9694 |
| DENNIS DAUGHERTY | 1238 LATHRUP AVE | | | | SAGINAW | MI | 48638-4786 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS DAVENPORT | | | | | | | |
| DENNIS DAVIDSON | 48850 PLATE RD | | | | OBERLIN | OH | 44074-9233 |
| DENNIS DAVIS | 4775 BIGFORD RD | | | | MEDINA | NY | 14103-9747 |
| DENNIS DAVIS | 904 HILLGROVE LN | | | | AUBURNDALE | FL | 33823-9609 |
| DENNIS DAVIS | 11565 COLUMBIA HWY | | | | EATON RAPIDS | MI | 48827-9278 |
| DENNIS DAVIS | 6302 RUIDOSO DR | | | | SAGINAW | MI | 48603-4804 |
| DENNIS DAVIS | 456 SNEAD DR | | | | CROSSVILLE | TN | 38558-8711 |
| DENNIS DAVIS | PO BOX 113 | | | | AFTON | WI | 53501-0113 |
| DENNIS DAVY | 2945 GROUT RD | | | | BEAVERTON | MI | 48612-9710 |
| DENNIS DAWES | 505 S LINN ST | | | | BAY CITY | MI | 48706-4947 |
| DENNIS DAWKINS | 4840 COUNTY ROAD 310 | | | | CLEBURNE | TX | 76031-8585 |
| DENNIS DAWSON | 17216 BLACK CREEK CT | | | | HARLAN | IN | 46743-9773 |
| DENNIS DAY | 25356 W 66TH TER | | | | SHAWNEE | KS | 66226-3317 |
| DENNIS DAY | 347 VANESSA DR | | | | W ALEXANDRIA | OH | 45381-9382 |
| DENNIS DAY | 2575 S PORTER RD | | | | BRECKENRIDGE | MI | 48615-9613 |
| DENNIS DAY | 8516 BRAVESTONE WAY | | | | INDIANAPOLIS | IN | 46239-7922 |
| DENNIS DE CHANT | 616 WASHINGTON AVE | | | | GIRARD | OH | 44420-2267 |
| DENNIS DE ROP | 3465 NORTHWEST DR | | | | SAGINAW | MI | 48603-2336 |
| DENNIS DEAN | 4227 HIGH ST | | | | LINCOLN PARK | MI | 48146-4063 |
| DENNIS DEANGELIS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DENNIS DEAR | 205 HOLLY AVE | | | | PRUDENVILLE | MI | 48651-8415 |
| DENNIS DEARING | 2540 JAMES RD | | | | AUBURN HILLS | MI | 48326-1915 |
| DENNIS DEATON | 4651 PORTOLA DR | | | | FREMONT | CA | 94536-5563 |
| DENNIS DECK | 12715 AYRES HWY | | | | TIPTON | MI | 49287-9509 |
| DENNIS DECKER | 7829 N MAIN ST | | | | DAYTON | OH | 45415-2321 |
| DENNIS DECKER | 2445 DIVINE HWY | | | | LYONS | MI | 48851-9775 |
| DENNIS DECOSTER | 412 CLOVERLY RD | | | | GROSSE POINTE FARMS | MI | 48236-3206 |
| DENNIS DECOVICH | 2650 HICKORY LN | | | | OXFORD | MI | 48371-4002 |
| DENNIS DEEDLER | 1623 S KARLE ST | | | | WESTLAND | MI | 48186-4122 |
| DENNIS DEERING | 772 DEEP RIVER RD | | | | OMER | MI | 48749-9737 |
| DENNIS DEFAGO | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| DENNIS DEJAK | 5401 AMHERST DR | | | | PARMA | OH | 44129-1704 |
| DENNIS DELANEY | 6731 105TH ST | | | | CHICAGO RIDGE | IL | 60415-1703 |
| DENNIS DELFRAINO | 3647 ROCK DR SW | | | | WARREN | OH | 44481-9209 |
| DENNIS DELISLE | 3835 N LAGOON DR | | | | SPRUCE | MI | 48762-9787 |
| DENNIS DELISO | 48711 MICHAYWE DR | | | | MACOMB | MI | 48044-2308 |
| DENNIS DELLAPENTA | 3332 SYLER RD | | | | VARYSBURG | NY | 14167-9735 |
| DENNIS DELONG | 100 E SOUTH HOLLY RD | | | | FENTON | MI | 48430-2972 |
| DENNIS DEMAIN | 1380 DONCASTER DR | | | | YOUNGSTOWN | OH | 44511-3608 |
| DENNIS DEMO | 7855 N UNIONVILLE RD | | | | UNIONVILLE | MI | 48767-9202 |
| DENNIS DEMONGEY | 8225 S STEEL RD | | | | SAINT CHARLES | MI | 48655-9776 |
| DENNIS DEMOTT | 5981 BATTLE CREEK HWY NBRM78 | | | | BELLEVUE | MI | 49021 |
| DENNIS DENOVCHEK SR | LOT#2 LOOKOUT COURT | GENERAL DELIVERIES | | | DUBOIS | WY | 82513 |
| DENNIS DENSON | 245 N DELAWARE ST | | | | INDIANAPOLIS | IN | 46204-2137 |
| DENNIS DEORNELLAS | 3337 BARNES RD | | | | MILLINGTON | MI | 48746-9028 |
| DENNIS DEPESTEL | 16170 RAYGAERT DR | | | | CLINTON TWP | MI | 48038-4050 |
| DENNIS DEPOTTEY | 127 1ST ST | | | | MOUNT MORRIS | MI | 48458-1145 |
| DENNIS DERR | 4033 HORIZON DR | | | | DAVISON | MI | 48423-8445 |
| DENNIS DETROYER | 13281 NORTH M-123 | | | | NEWBERRY | MI | 49868 |
| DENNIS DEVEJA & ASSOCIATES INC | 5581 FOLKSTONE DR | | | | TROY | MI | 48085-3114 |
| DENNIS DEVLIN | 27038 WESTLAND RD | | | | REDFORD | MI | 48240-2364 |
| DENNIS DEVORE | 701 E 9TH ST | | | | GEORGETOWN | IL | 61846-1205 |
| DENNIS DEW | 3383 25TH ST | | | | HOPKINS | MI | 49328-9708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS DEWALT | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DENNIS DEWEY | 116 ALGER ST | | | | LANSING | MI | 48917-3801 |
| DENNIS DEWITZ | 5725 CLIMBING WAY CT | | | | SYLVANIA | OH | 43560-6103 |
| DENNIS DIAMOND | 4534 SYDENHAM RD | | | | ENGLEWOOD | OH | 45322-3750 |
| DENNIS DICK | 4809 COREY HUNT RD | | | | BRISTOLVILLE | OH | 44402-9606 |
| DENNIS DICKEY | 8200 W VERSAILLES RD | | | | COVINGTON | OH | 45318-8608 |
| DENNIS DICKTY | 5192 TWILIGHT DR | | | | SHELBY TWP | MI | 48316-1671 |
| DENNIS DIEHL | 10397 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9347 |
| DENNIS DIEKER | 1031 CARMAN AVE | | | | NEW CARLISLE | OH | 45344-2714 |
| DENNIS DIETRICH | 2650 ASHTON DR | | | | SAGINAW | MI | 48603-2901 |
| DENNIS DIETRICH | 2203 EVERGREEN DR | | | | ROYAL OAK | MI | 48073-3102 |
| DENNIS DILAURA | 2217 CHESTNUT CIR | | | | LAKE ORION | MI | 48360-2283 |
| DENNIS DILL | 915 ROSEWOOD DR | | | | GALION | OH | 44833-2332 |
| DENNIS DILL | 262 W DURBIN CIR | | | | BELLVILLE | OH | 44813-1135 |
| DENNIS DILLEY | 5544 DECATUR RIDGE DR | | | | INDIANAPOLIS | IN | 46221-4067 |
| DENNIS DILLON AUTO PARK AND TRUCK C | 2573 S ORCHARD | | | | BOISE | ID | |
| DENNIS DILLON AUTO PARK AND TRUCK CENTER, INC. | DENNIS DILLON | 2573 S ORCHARD | | | BOISE | ID | 83705 |
| DENNIS DILLON AUTO PARK AND TRUCK CENTER, INC. | 2573 S ORCHARD | | | | BOISE | ID | 83705 |
| DENNIS DINGWELL | 6600 YERGE RD | | | | PORTLAND | MI | 48875-9610 |
| DENNIS DINNAN | 7955 UNCLE HENRY RD | | | | SAGINAW | MI | 48601-9689 |
| DENNIS DINNEEN | 257 HART ST | | | | BRISTOL | CT | 06010-2346 |
| DENNIS DIPZINSKI | 8400 CAINE RD | | | | MILLINGTON | MI | 48746-9132 |
| DENNIS DISBROW | 1617 MARY AVE | | | | LANSING | MI | 48910-5208 |
| DENNIS DISHAW | 394 STATE PARK DR | | | | BAY CITY | MI | 48706-1337 |
| DENNIS DIVENS | 6888 BOWLING GREEN ROAD | | | | SCOTTSVILLE | KY | 42164-9686 |
| DENNIS DIVENS JR | 60 ROLLING FIELD CT | | | | SCOTTSVILLE | KY | 42164-7407 |
| DENNIS DIX | 17110 YOUNGS LAKE RD | | | | BIG RAPIDS | MI | 49307-9004 |
| DENNIS DIX | 3625 E SADDLE DR | | | | FORT WAYNE | IN | 46804-3921 |
| DENNIS DOBBINS | 5834 SYRACUSE ST | | | | TAYLOR | MI | 48180-1232 |
| DENNIS DOBRZYNIEWICZ | 2 RUE MADELEINE WAY | | | | LANCASTER | NY | 14086-9424 |
| DENNIS DODD | 2752 BENDER AVE | | | | WATERFORD | MI | 48329-3410 |
| DENNIS DOLIN | 385 TACKETT LOOP | | | | CARYVILLE | TN | 37714-3406 |
| DENNIS DOMAGALSKI | 1512 LINDY DR | | | | LANSING | MI | 48917-8634 |
| DENNIS DONAHUE | 17768 REDWOOD DR | | | | MACOMB | MI | 48042-3518 |
| DENNIS DONALDSON | 22862 ROAD B | | | | CONTINENTAL | OH | 45831-9404 |
| DENNIS DONOHUE | 47001 WATER'S EDGE LN APT A110 | | | | BELLEVILLE | MI | 48111 |
| DENNIS DONOVAN | 8409 S LYNN ST | | | | DALEVILLE | IN | 47334-9641 |
| DENNIS DOOLEY | 10156 MAPLELAWN ST | | | | DETROIT | MI | 48204-4623 |
| DENNIS DOPKINS | 1713 GARTLAND AVE | | | | JANESVILLE | WI | 53548-1521 |
| DENNIS DORAN | 14650 N MARTIN MATHIS RD NE | | | | PALMYRA | IN | 47164-8324 |
| DENNIS DORAN | 10607 CREEKSIDE WOODS DR | | | | INDIANAPOLIS | IN | 46239-9467 |
| DENNIS DORINSKI | 5067 LOCKWOOD BLVD | | | | YOUNGSTOWN | OH | 44511-3749 |
| DENNIS DOSS | 116 MCCATTY ST | | | | WHITE LAKE | MI | 48386-2440 |
| DENNIS DOUCETTE SR | 9032 SHINANGUAG DR | | | | GOODRICH | MI | 48438-9402 |
| DENNIS DOUGHERTY | PO BOX 9022 | C/O RAMOS ARIZPE, MEX. | | | WARREN | MI | 48090-9022 |
| DENNIS DOUGHERTY | | | | | | | |
| DENNIS DOWD | 6183 W DODGE RD | | | | CLIO | MI | 48420-8577 |
| DENNIS DOWERS | 1130 PREL LN | | | | LEWISBURG | TN | 37091-6469 |
| DENNIS DOWLING | 6195 S. SHADOW HILL WAY | | | | LOVELAND | OH | 45140 |
| DENNIS DOWNEY | 3798 W 245TH ST | | | | OSAGE CITY | KS | 66523-9700 |
| DENNIS DOWNING | 3144 MALIBU DR SW | | | | WARREN | OH | 44481-9243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS DOYLE | 24206 W RONNIE CT | | | | SHOREWOOD | IL | 60404-9191 |
| DENNIS DOYLE | 2143 RUTH ST | | | | EAST TAWAS | MI | 48730-9564 |
| DENNIS DOYLE JR | 1306 BRENNER PASS | | | | CLIO | MI | 48420-2149 |
| DENNIS DOZIER | 285 ELMWOOD DR | | | | AUBURN | KY | 42206-8324 |
| DENNIS DREGNE | 1043 N WUTHERING HILLS DR | | | | JANESVILLE | WI | 53546-1745 |
| DENNIS DRESKY | 9438 COMMONS DR APT 3 | | | | HICKORY HILLS | IL | 60457-1899 |
| DENNIS DREXLER | 14661 BISHOP RD | | | | CHESANING | MI | 48616-8461 |
| DENNIS DREYER | 2618 LAKESHORE DR | | | | FENNVILLE | MI | 49408-8649 |
| DENNIS DRIER | 4815 HALEY LN | | | | COLUMBIA | TN | 38401-8420 |
| DENNIS DRISCOLL | 2315 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-0501 |
| DENNIS DROGSVOLD | 9200 W 700 N | | | | HUNTINGTON | IN | 46750-8828 |
| DENNIS DRYJA | 11009 BUCHANAN ST | | | | BELLEVILLE | MI | 48111-3453 |
| DENNIS DU FAULT | 1305 N HINTZ RD | | | | OWOSSO | MI | 48867-9688 |
| DENNIS DUBAI | 159 STORK ST | | | | MEDINA | NY | 14103-1237 |
| DENNIS DUCAT | 6348 KRUSE RD | | | | PETERSBURG | MI | 49270-9726 |
| DENNIS DUCAT JR | 23180 WATSON RD | | | | DEFIANCE | OH | 43512-8734 |
| DENNIS DUCHER | 522 S HUBBARD ST | | | | WESTLAND | MI | 48186-5267 |
| DENNIS DUDEWICZ | 970 SUE ST | | | | SAGINAW | MI | 48609-4962 |
| DENNIS DUDLEY | 7462 HALLRIDGE RD NE | | | | BELDING | MI | 48809-9322 |
| DENNIS DUDZIK | 8059 DOVER DR | | | | GRAND BLANC | MI | 48439-9554 |
| DENNIS DUEKER | 1059 S ROBIN LN | | | | MESA | AZ | 85204-5503 |
| DENNIS DUENSING | 3701 14TH ST W LOT 96 | | | | BRADENTON | FL | 34205-6130 |
| DENNIS DUFF | 6481 WESTGATE DR | | | | LAINGSBURG | MI | 48848-9226 |
| DENNIS DUFFY | 1228 HIDDEN OAKS DR | | | | CENTERVILLE | OH | 45459-3203 |
| DENNIS DUFORD | PO BOX 475 | | | | HOUGHTON LAKE | MI | 48629-0475 |
| DENNIS DUGGAN | 6845 E 150 N | | | | COLUMBIA CITY | IN | 46725-9080 |
| DENNIS DUMAS | 1909 REDWOOD DR | | | | GAYLORD | MI | 49735-8610 |
| DENNIS DUNBAR | 1012 S MERIDIAN RD | | | | MIDLAND | MI | 48640-8228 |
| DENNIS DUNCAN | 3007 ROBINWOOD DR SW | | | | WARREN | OH | 44481-9250 |
| DENNIS DUNCAN | 3911 LOWCROFT AVE | | | | LANSING | MI | 48910-4416 |
| DENNIS DUNCAN | 1843 S BROOKWOOD DR | | | | SHREVEPORT | LA | 71118-2749 |
| DENNIS DUNDAS | 646 PEACHTREE LN | | | | GROSSE POINTE WOODS | MI | 48236-2719 |
| DENNIS DUNHAM | 102 WILLADELL RD | | | | TRANSFER | PA | 16154-2732 |
| DENNIS DUNKERSON | 9428 LAKE RD | | | | OTISVILLE | MI | 48463-9713 |
| DENNIS DUNLAP | 53 RENAISSANCE DR | | | | IRWIN | PA | 15642 |
| DENNIS DUNNE | | | | | | | |
| DENNIS DUNSTAN | 38 STORMYTOWN RD | | | | OSSINING | NY | 10562-2523 |
| DENNIS DUQUETTE | 33 KINSEY AVE | | | | KENMORE | NY | 14217-1903 |
| DENNIS DUREK | 3247 COMANCHE TRL | | | | WEST BRANCH | MI | 48661-9732 |
| DENNIS DURO | 960 EDISON RD | | | | SAGINAW | MI | 48604-1172 |
| DENNIS DURRETT | 3004 CLYDESDALE LN | | | | ALVARADO | TX | 76009-5110 |
| DENNIS DUSSEAU | 9400 ADAMS RD | | | | SAINT HELEN | MI | 48656-9627 |
| DENNIS DWYER | 10979 BUNO RD | | | | BRIGHTON | MI | 48114-9261 |
| DENNIS DYBAS | 3700 KAISER RD | | | | PINCONNING | MI | 48650-9400 |
| DENNIS DYKSTRA | 1148 YARMOUTH CT | | | | CANTON | MI | 48188-6235 |
| DENNIS DYSARZ | 48110 BEN FRANKLIN DR | | | | SHELBY TWP | MI | 48315-4126 |
| DENNIS E BARRETT | 5650 FREDERICK PIKE | | | | DAYTON | OH | 45414-- 29 |
| DENNIS E BEARD | 720 SCARLET OAK DR | | | | LAKE ST. LOUIS | MO | 63367 |
| DENNIS E BERGER | 512 PARK BLVD | | | | VERSAILLES | OH | 45380 |
| DENNIS E BOLTON | 4340 TURTLEDOVE WY | | | | MIAMISBURG | OH | 45342 |
| DENNIS E BRINKER | 3158 BIRCHFIELD ST | | | | AUBURN HILLS | MI | 48326-2200 |
| DENNIS E BUCCHAN | 14 LONGMEADOW CRES | | | MARKHAM ON  L3R 3J5 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS E CHRISTENSON | 130 E SECOND ST | | | | GIRARD | OH | 44420-2905 |
| DENNIS E COLEY | 505   MAC RAE COURT | | | | DAYTON | OH | 45427-2828 |
| DENNIS E CONNER | 93 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2757 |
| DENNIS E CRYTZER | 429   KINSMAN RD. | | | | GREENVILLE | PA | 16125-9235 |
| DENNIS E DICK | 5250 SABRINA LN NW | | | | WARREN | OH | 44483 |
| DENNIS E FITING | PO BOX 217 | | | | GRAND MARAIS | MI | 49839-0217 |
| DENNIS E FLORENCE | 19 HILLGARD STREET | | | | TROTWOOD | OH | 45426-3053 |
| DENNIS E FOLTZ | 4963 MCCLEARY JACOBY RD. | | | | CORTLAND | OH | 44410 |
| DENNIS E GEPFREY | 8331 E COLDWATER RD | | | | DAVISON | MI | 48423-8966 |
| DENNIS E GOODWIN | 5142MARINER DRIVE | | | | DAYTON | OH | 45424-5910 |
| DENNIS E GRODY | 1281   WHITETAIL DR | | | | FAIRBORN | OH | 45324-9447 |
| DENNIS E HENRY | 2440 DUCKCREEK RD | | | | NORTH JACKSON | OH | 44451 |
| DENNIS E LEE | 2024 E TOBIAS RD | | | | CLIO | MI | 48420 |
| DENNIS E LISTENBEE | 128 MEADLE ST | | | | MOUNT CLEMENS | MI | 48043 |
| DENNIS E LITTLE | 215 N CANAL RD LOT 115 | | | | LANSING | MI | 48917-8670 |
| DENNIS E LOOMIS | 9200   WILDCAT RD. | | | | TIPP CITY | OH | 45371-9132 |
| DENNIS E MCCALLUM | 729 STILL POND RD | | | | COLUMBIA | TN | 38401-5554 |
| DENNIS E MILLER | 149 RICHARD DR | | | | XENIA | OH | 45385-2625 |
| DENNIS E MYERS | 6420 PONDLICK RD | | | | WINCHESTER | OH | 45697-9511 |
| DENNIS E NORTON | 2688 CANFIELD TRL | | | | BRIGHTON | MI | 48114-9442 |
| DENNIS E PHILIPPS | 6803   LOCUSTVIEW DR | | | | DAYTON | OH | 45424-2724 |
| DENNIS E REGNIER | 154 DESMOND DR | | | | TONAWANDA | NY | 14150-7725 |
| DENNIS E ROSS | 1655 N CALIFORNIA BLVD # 417 | | | | WALNUT CREEK | CA | 94596 |
| DENNIS E SHETRON | 7525 RIVER RD | | | | FLUSHING | MI | 48433-2216 |
| DENNIS E SMITH | 2765 PIQUA TROY RD | | | | TROY | OH | 45373 |
| DENNIS E STENGLEIN | 16 SCHOOL ST | | | | RIXFORD | PA | 16745 |
| DENNIS E STENGLEIN | PO BOX 162 | | | | RIXFORD | PA | 16745-0162 |
| DENNIS E THOMAS | 492 MADISON ST | | | | SHARON | PA | 16146 |
| DENNIS E THOMPSON | 5187 OLD COLONY RD NW | | | | WARREN | OH | 44481-9154 |
| DENNIS E TOBIAS | 3178 FERNWOOD RD | | | | MC COMB | MS | 39648 |
| DENNIS E TURNER | 811 N MARTIN RD | | | | JANESVILLE | WI | 53545-1946 |
| DENNIS E VELTRE | 1821 SALT ST | | | | SAGINAW | MI | 48602-1256 |
| DENNIS E WALKER | 127   WEST POPLAR ST | | | | PHILLIPSBURG | OH | 45354 |
| DENNIS E WALKER | 430 ARBOR VISTA BLVD | | | | JACKSON | MS | 39209-6331 |
| DENNIS E WOLL | 189 COLBERT BRIDGE RD | | | | WINDSOR | SC | 29856-2534 |
| DENNIS E WOODRUFF | 115 W MONUMENT AVE APT1103 | | | | DAYTON | OH | 45402-3099 |
| DENNIS E. DAVIDSN, ABBOTT, DAVIDSON & | | | | | KANSAS CITY | MO | 64106-2109 |
| DENNIS E. GAGNON | C/O EMBRY & NEUSNER | PO BOX 1409 | | | GROTON | CT | 06340 |
| DENNIS E. MCGINTY | 2919 COLONY DRIVE | | | | EAST LANSING | MI | 48823 |
| DENNIS EAGLE | 442 CHINKAPIN RILL | | | | OXFORD | MI | 48371-6373 |
| DENNIS EARL | 74800 MEMPHIS RIDGE RD | | | | RICHMOND | MI | 48062-4230 |
| DENNIS EARL JR | 421 W TEMPERANCE RD | | | | TEMPERANCE | MI | 48182-9369 |
| DENNIS EARLE | 6905 CALEDONIA CIR | | | | INDIANAPOLIS | IN | 46254-3628 |
| DENNIS EARLEY | G2100 KINGSWOOD DR | | | | FLINT | MI | 48507 |
| DENNIS EARLY | 303 RIVIERA TERRACE | | | | WATERFORD | MI | 48328-3470 |
| DENNIS EARNEST | 355 N STINE RD | | | | CHARLOTTE | MI | 48813-8857 |
| DENNIS EASTMAN | 153 CORBY RD | | | | WEST GROVE | PA | 19390-9420 |
| DENNIS EAVES | 15095 KEITHVILLE KEATCHIE RD | | | | KEITHVILLE | LA | 71047-9769 |
| DENNIS EBERHART | 21 SKIP DR | | | | LOWELLVILLE | OH | 44436-9550 |
| DENNIS ECKERT | 4111 TANGLEWOOD DR | | | | JANESVILLE | WI | 53546-8833 |
| DENNIS ECKERT | 8222 OHARA DR | | | | DAVISON | MI | 48423-9533 |
| DENNIS ECKHARDT | 1735 RED PINE AVE | | | | KISSIMMEE | FL | 34758-2318 |
| DENNIS EDE | 53762 BRIARCLIFF CT | | | | SHELBY TWP | MI | 48315-1663 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS EDENHART | 3503 HABERLIN ST | | | | MCKEESPORT | PA | 15132-5829 |
| DENNIS EDMUNDS | 53806 SPRINGHILL MEADOWS DR | | | | MACOMB | MI | 48042-5742 |
| DENNIS EDWARDS | 5364 OLDE SHAWBORO CT | | | | GRAND BLANC | MI | 48439-8703 |
| DENNIS EDWARDS | PO BOX 24 | | | | LYONS | MI | 48851-0024 |
| DENNIS EDWARDS | 2636 LEVERING RD | | | | CHEBOYGAN | MI | 49721-9376 |
| DENNIS EDWARDS | 100 N PLEASANT ST | | | | EDINBURGH | IN | 46124-1351 |
| DENNIS EDWARDS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DENNIS EGAN | 5944 BULLARD RD | | | | FENTON | MI | 48430-9411 |
| DENNIS EGGEMEYER | 9537 UTE DR | | | | GOLDEN | CO | 80403-8363 |
| DENNIS EGLE | 3142 ELMCREST RD | | | | STERLING HTS | MI | 48310-4953 |
| DENNIS EHMAN | 18458 WINDSTONE CIR | | | | NOBLESVILLE | IN | 46062-6660 |
| DENNIS EIGHMEY | 1571 W RAUCH RD | | | | TEMPERANCE | MI | 48182-9661 |
| DENNIS EISENHAUER | 3033 WALBRIDGE DR | | | | HAMBURG | NY | 14075-3156 |
| DENNIS EISENTRAUT | 2455 21ST ST | | | | CUYAHOGA FLS | OH | 44223-1536 |
| DENNIS ELDRED | PO BOX 697 | | | | NORRIS | TN | 37828-0697 |
| DENNIS ELEY | 208 WESTBURY DR | | | | GREENVILLE | OH | 45331-8374 |
| DENNIS ELKINS | 348 LAKESIDE RANCH CIR | | | | WINTER HAVEN | FL | 33881-7206 |
| DENNIS ELLERBECK | 7 DIXIE WAY | | | | SAINT CHARLES | MO | 63303-6182 |
| DENNIS ELLERBROCK | RR 2 | | | | CLOVERDALE | OH | 45827 |
| DENNIS ELLIOTT | 5527 S COUNTY ROAD 25A | | | | TIPP CITY | OH | 45371-2409 |
| DENNIS ELLIOTT | 4720 CROSWELL RD | | | | CROSWELL | MI | 48422-9170 |
| DENNIS ELLIS | 3754 BEEBE RD | | | | NEWFANE | NY | 14108-9660 |
| DENNIS ELLIS | 5124 E WALLACE RD | | | | HARRISVILLE | MI | 48740-9554 |
| DENNIS ELMER | 915 N GRANT AVE | | | | JANESVILLE | WI | 53548-2318 |
| DENNIS ELMORE I I | 503 SW 4TH ST | | | | BLUE SPRINGS | MO | 64014-4907 |
| DENNIS EMERY | 4391 STEWART RD | | | | METAMORA | MI | 48455-9777 |
| DENNIS EMERY | 15 APPLE BLOSSOM LN | | | | OKEMOS | MI | 48864-4101 |
| DENNIS ENDRES | 7425 OLD RIVER TRL | | | | LANSING | MI | 48917-8645 |
| DENNIS ENGLE | 7977 E OLD SR 56 | | | | MADISON | IN | 47250-7111 |
| DENNIS ERFORD | 1649 S CLINTON ST | | | | DEFIANCE | OH | 43512-3264 |
| DENNIS ERFOURTH | 1339 ATLANTA CIR | | | | NORMAN | OK | 73071-2503 |
| DENNIS ERVIN | 508 3RD ST | | | | BELTON | MO | 64012-2528 |
| DENNIS ESCH | 18037 S SCENIC DR | | | | BARBEAU | MI | 49710-8700 |
| DENNIS ESTILL | 1552 FISHERVILLE CT | | | | AUBURN | MI | 48611-8529 |
| DENNIS ETHIER | 405 RIDGE VIEW CT | | | | FRANKLIN | TN | 37067-4067 |
| DENNIS ETZKORN | 72 MAPLEWOOD DR | | | | NEW MONMOUTH | NJ | 07748-1454 |
| DENNIS EVANS | 39 NOTTINGHAM RD | | | | ELKTON | MD | 21921-4445 |
| DENNIS EVANS | 3115 COBBLESTONE LN | | | | DANVILLE | IL | 61832-7946 |
| DENNIS EVERETT | 335 LADYSMITH LN | | | | MORRISTOWN | TN | 37814-2193 |
| DENNIS EVERHART | 4618 W COUNTY ROAD A | | | | JANESVILLE | WI | 53548-9004 |
| DENNIS EVERINGHAM | 329 SAWGRASS DR | | | | VALDOSTA | GA | 31602-1411 |
| DENNIS EVERITT | 23 PARKLAND PLACE CT | | | | O FALLON | MO | 63366-7560 |
| DENNIS F BACON | 35742 EVANSTON AVE | | | | STERLING HEIGHTS | MI | 48312 |
| DENNIS F BARHORST | 2518 BEXLEY HILLS PLACE | | | | XENIA | OH | 45385 |
| DENNIS F CRONKRIGHT | 1621 LOEBRICH DR | | | | GLADWIN | MI | 48624-8350 |
| DENNIS F CRONKRIGHT | 28945 N ANDY PERRY DR | | | | FLORENCE | AZ | 85232-7152 |
| DENNIS F KURTZ | 2447 E TOBIAS RD | | | | CLIO | MI | 48420-7924 |
| DENNIS F MOGOR | 13255 LAKE POINT PASS | | | | BELLEVILLE | MI | 48111-2298 |
| DENNIS F PFAFF | 14147 STATE ROUTE B | | | | STE GENEVIEVE | MO | 63670-9123 |
| DENNIS F RESPECKI | 12055 W LENNON RD | | | | LENNON | MI | 48449-9725 |
| DENNIS F ROBERTSON | RR 1 | | | | RUSSIAVILLE | IN | 46979 |
| DENNIS F SADOWSKI | 5121 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2942 |
| DENNIS F STOKES | C/O WILLIAMS KHERKHER HART & BOUNDAS L L P | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS F WESTENDORF | 5456 BAY SHORE DR. | | | | PRESQUEISLE | MI | 49777 |
| DENNIS FAIR | 121 NILL ST | | | | BRADFORD | OH | 45308-1015 |
| DENNIS FALZONE | 3825 CLINTON ST | | | | BUFFALO | NY | 14224-1560 |
| DENNIS FARMER | 3350 E LAKE RD | | | | CLIO | MI | 48420-7931 |
| DENNIS FARRELL | 109 ELLIOTT CT | | | | COLUMBIA | TN | 38401-5500 |
| DENNIS FAULSTICH | 1008 E ALTO RD | | | | KOKOMO | IN | 46902-4372 |
| DENNIS FAUSTICH | 22500 LANSE ST | | | | SAINT CLAIR SHORES | MI | 48081-2579 |
| DENNIS FAUVER | 15051 US HIGHWAY 23 S | | | | PRESQUE ISLE | MI | 49777-9010 |
| DENNIS FAZIO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DENNIS FEDAK | 113 W BROOKLYN AVE | | | | PONTIAC | MI | 48340-1123 |
| DENNIS FEDDERKE | 722 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3365 |
| DENNIS FEENEY | 3392 JOHNSON FARM DR | | | | CANFIELD | OH | 44406-9213 |
| DENNIS FEIERABEND | 12095 HADLEY RD | | | | GREGORY | MI | 48137-9616 |
| DENNIS FELTON | 567 E DEXTER TRL | | | | DANSVILLE | MI | 48819-9798 |
| DENNIS FERGUSON | 12011 SANDS POINTE COURT | | | | MACCLENNY | FL | 32063-4025 |
| DENNIS FERGUSON | 5769 FLEMINGS LAKE RD | | | | CLARKSTON | MI | 48348-4729 |
| DENNIS FERNANDES | 6174 MASTERS DR | | | | SHREVEPORT | LA | 71129-4134 |
| DENNIS FERRELL | 3253 COIN ST | | | | BURTON | MI | 48519-1539 |
| DENNIS FERRIS | 5229 W MICHIGAN AVE LOT 284 | | | | YPSILANTI | MI | 48197-9166 |
| DENNIS FEUERSTEIN | 13595 HENSKEE RD | | | | ALDEN | NY | 14004-8707 |
| DENNIS FIEGEL | 628 MEMORY LN | | | | OHATCHEE | AL | 36271-8135 |
| DENNIS FIELBRANDT | 1475 N BLOCK RD | | | | REESE | MI | 48757-9333 |
| DENNIS FIELDS | 5616 S DELMAR RD | | | | MARION | IN | 46953-6116 |
| DENNIS FIGLEY | PO BOX 117 | | | | LAKE GEORGE | MI | 48633-0117 |
| DENNIS FIKE | 5440 SLATTERY RD | | | | NORTH BRANCH | MI | 48461-8587 |
| DENNIS FILKA | 6324 MANDALAY DR | | | | CLEVELAND | OH | 44130-2920 |
| DENNIS FINEGAN | 5158 CYPRESS CT | | | | LISLE | IL | 60532-2006 |
| DENNIS FINLEY | 5240 SAGAMORE DR | | | | SWARTZ CREEK | MI | 48473-8219 |
| DENNIS FINLEY | 15 E MAPLE LN | | | | MILTON | WI | 53563-1641 |
| DENNIS FINLEY | 3718 SHANGRI LA AVE E | | | | MANSFIELD | OH | 44903-8096 |
| DENNIS FINN | 216 HILLSIDE DR | | | | FRANKLIN | TN | 37067-4079 |
| DENNIS FINNEY | 28420 BOCK ST | | | | GARDEN CITY | MI | 48135-2801 |
| DENNIS FINOS | 11403 BAYBERRY DR | | | | BRUCE TWP | MI | 48065-3744 |
| DENNIS FISCHER | 2377 GOLDEN SHORE DR | | | | FENTON | MI | 48430-1057 |
| DENNIS FISCHER | SCHNEPFENWEG 13 | | | 21629 NEU WULMSTORF GERMANY | | | |
| DENNIS FISH SR | 632 HARBOUR SIDE DR. | | | | JOPPA | MD | 21085 |
| DENNIS FISHER | 3570 FLY RD | | | | SANTA FE | TN | 38482-3118 |
| DENNIS FISHER | 3339 VAN CAMPEN ROAD | | | | FLINT | MI | 48507-3346 |
| DENNIS FITING | PO BOX 217 | ADAMS TRAIL | | | GRAND MARAIS | MI | 49839-0217 |
| DENNIS FITZGERALD | 79 KINCHELOE DR | | | | KINCHELOE | MI | 49788-1113 |
| DENNIS FITZGERALD | 6840 THOMPSON LN | | | | WHITE LAKE | MI | 48383-3074 |
| DENNIS FLADER | 8393 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9246 |
| DENNIS FLEMING | 1749 LYNTZ RD | | | | LORDSTOWN | OH | 44481 |
| DENNIS FLETCHER | 33071 YORKDALE ST | | | | WESTLAND | MI | 48185-2824 |
| DENNIS FLEWELLING | 1100 TROTWOOD LN | | | | FLINT | MI | 48507-3711 |
| DENNIS FLOYD | 1-5850-M | | | | DELTA | OH | 43515 |
| DENNIS FLUKE | 5180 S COLLINS ST | | | | ARLINGTON | TX | 76018-1712 |
| DENNIS FOHEY | 27625 SCHOENHERR RD | | | | WARREN | MI | 48088-4720 |
| DENNIS FOLTZ | 6707 CHERRY HILL PKWY | | | | FORT WAYNE | IN | 46835-9644 |
| DENNIS FORBES | 7450 W FARRAND RD | | | | CLIO | MI | 48420-9470 |
| DENNIS FORD | 286 ROCKINGHAM DR | | | | LOGANVILLE | GA | 30052-8933 |
| DENNIS FORDE | N750 GOLF RD LOT 63 | | | | PRAIRIE DU SAC | WI | 53578-9509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS FORDT | 5704 ROBERTS RD | | | | COTTRELLVILLE | MI | 48039-3213 |
| DENNIS FORESTER | 606 STONEBRIDGE RD | | | | FERRIS | TX | 75125-9682 |
| DENNIS FORSYTH | 53 CHAPEL ST | | | | LOCKPORT | NY | 14094-3045 |
| DENNIS FORSYTH | 4379 HYDRAULIC RD | | | | W CARROLLTON | OH | 45449-1122 |
| DENNIS FORTIN | 256 COLEMAN DR | | | | WATERFORD | MI | 48328-3614 |
| DENNIS FORTNER | 11720 DOWNING RD | | | | BIRCH RUN | MI | 48415-9793 |
| DENNIS FORTNEY | 26326 KINGSWOOD DR | | | | OLMSTED FALLS | OH | 44138-2128 |
| DENNIS FOSTER | 409 N 10TH ST | | | | SARCOXIE | MO | 64862-9243 |
| DENNIS FOSTER | 413 LAKE CIR | | | | COLUMBIA | TN | 38401-8881 |
| DENNIS FOSTER | 1514 CLEVELAND RD W | | | | HURON | OH | 44839-1371 |
| DENNIS FOWLER | RR 2 BOX 113B | | | | THOMPSONVILLE | IL | 62890-9323 |
| DENNIS FOWLER | 15363 FAIRLANE DR | | | | LIVONIA | MI | 48154-2639 |
| DENNIS FOWLER | 6797 LIVE OAK TRL | | | | SANTA SUSANA | CA | 93063-4824 |
| DENNIS FOX | 12917 EDSEL DR | | | | RALEIGH | NC | 27513-5751 |
| DENNIS FOX | LOT 1034 | 6219 SOUTH US HIGHWAY 51 | | | JANESVILLE | WI | 53546-9472 |
| DENNIS FOX | 704 STAFFORD RD | | | | JANESVILLE | WI | 53546-1829 |
| DENNIS FRANK | 6020 BOULDER CREEK DR | | | | AUSTINTOWN | OH | 44515-4270 |
| DENNIS FRANKE | 3718 SKYVIEW DR | | | | JANESVILLE | WI | 53546-2023 |
| DENNIS FRANKE | 8143 S FOREST HILLS CIR | | | | FRANKLIN | WI | 53132-9605 |
| DENNIS FRANKLIN | 2831 W BRADFORD RD | ROUTE#5 | | | MIDLAND | MI | 48640-9141 |
| DENNIS FRANKS | 38223 S JEAN CT | | | | WESTLAND | MI | 48186-3837 |
| DENNIS FRANTZ | 5030 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9519 |
| DENNIS FRANTZ | 6444 CARNCROSS RD | | | | PITTSFORD | MI | 49271-9700 |
| DENNIS FRASER | 21 POPPY ST | | | | HOMOSASSA | FL | 34446-6314 |
| DENNIS FRASER | 5551 N BURKHART RD | | | | HOWELL | MI | 48855-8721 |
| DENNIS FRASIK | 1705 S LINCOLN ST | | | | BAY CITY | MI | 48708-8180 |
| DENNIS FRAZIER | 6171 BERT KOUNS INDUSTRIAL LOOP APT B104 | | | | SHREVEPORT | LA | 71129-5008 |
| DENNIS FREDELL | 1498 CLAIRWOOD DR | | | | BURTON | MI | 48509-1503 |
| DENNIS FREEMAN | 18197 15 MILE RD | | | | CLINTON TWP | MI | 48035-2404 |
| DENNIS FREEMAN | 2428 MARJORIE LN | | | | CLIO | MI | 48420-9152 |
| DENNIS FREER | 11763 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827-9767 |
| DENNIS FRENCH | 925 NORTH AVE | | | | GIRARD | OH | 44420-1840 |
| DENNIS FRENCH | 817 139TH AVE | | | | WAYLAND | MI | 49348-9741 |
| DENNIS FRENCH II | 1104 EASTFIELD DR | | | | MANSFIELD | TX | 76063-3309 |
| DENNIS FREY | 76 MOSHER DR | | | | TONAWANDA | NY | 14150-5220 |
| DENNIS FRICK | 8176 MAPLE LEAF DR | | | | TRAVERSE CITY | MI | 49684-6921 |
| DENNIS FRIEND | 7255 SHIELDS RD | | | | LEWISBURG | OH | 45338-8000 |
| DENNIS FRITZ | 8116 SAGIMORE CT | | | | FORT WAYNE | IN | 46835-4350 |
| DENNIS FRITZ | 1558 BRIARSON DR | | | | SAGINAW | MI | 48638-4461 |
| DENNIS FRODLE | 5880 CRESCENT RD | | | | WATERFORD | MI | 48327-2624 |
| DENNIS FRONK | 1359 COUNTY ROAD 22A | | | | STRYKER | OH | 43557-9778 |
| DENNIS FRONNING | 23163 BIRCHWOOD ESTATES RD | | | | FERGUS FALLS | MN | 56537-4516 |
| DENNIS FROST | 638 CORK CT | | | | FLINT | MI | 48506-5218 |
| DENNIS FUCHS | 3301 WINERY RD | | | | PAHRUMP | NV | 89048-4806 |
| DENNIS FULKERSON | 10496 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9722 |
| DENNIS FULLAGAR | 1751 SAINT CLAIR HWY | | | | SAINT CLAIR | MI | 48079-5146 |
| DENNIS FULLER | 5439 CUSTER DR | | | | HARRISON | MI | 48625-9024 |
| DENNIS FULLER | 4095 N STEEL RD | | | | MERRILL | MI | 48637-9516 |
| DENNIS FUNK | 1961 W 1100 N | | | | HUNTINGTON | IN | 46750-7934 |
| DENNIS FUNTI | 39655 HILLARY DR | | | | CANTON | MI | 48187-4207 |
| DENNIS FURLONG | 40702 CRABTREE LN | | | | PLYMOUTH | MI | 48170-2742 |
| DENNIS FURMAN | 17436 BRODY AVE | | | | ALLEN PARK | MI | 48101-3415 |
| DENNIS FURTAW | 1744 CARRIGALLEN LN | | | | COLUMBUS | OH | 43228-6440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS FUSON | PO BOX 320382 | | | | FLINT | MI | 48532-0007 |
| DENNIS G AMANN | 1677 KYLEMORE DR | | | | XENIA | OH | 45385-3925 |
| DENNIS G BLOUNT | PO BOX 123 | | | | MIDDLEPORT | NY | 14105-0123 |
| DENNIS G BUSKA | PO BOX 81 | | | | NORTHFIELD | VT | 05663-0081 |
| DENNIS G CONGER | 14887 SHENANDOAH DR | | | | RIVERVIEW | MI | 48193-7732 |
| DENNIS G DURO | 960 EDISON RD | | | | SAGINAW | MI | 48604-1172 |
| DENNIS G FISHER | 3339 VAN CAMPEN RD | | | | FLINT | MI | 48507-3346 |
| DENNIS G GEBHART | 1021  HOLLENDALE DRIVE | | | | KETTERING | OH | 45429-4744 |
| DENNIS G LIGHT | 559 SHIRKSVILLE RD | | | | JONESTOWN | PA | 17038-8940 |
| DENNIS G MCCLARAN | 1194 MORRIS HILLS PKWY | | | | MOUNT MORRIS | MI | 48458-2575 |
| DENNIS G MILLER | 11649 SCHRAM ST | | | | GRAND BLANC | MI | 48439-1317 |
| DENNIS G MILLER | 3350 BAY SANDS DR | UNIT 2014 | | | LAUGHLIN | NV | 89029-0403 |
| DENNIS G MORRISON JR | 1715 MARY AVE | | | | LANSING | MI | 48910-5210 |
| DENNIS G PARKS | 10764 S REED RD | | | | DURAND | MI | 48429-9455 |
| DENNIS G SCHULTZ | 39666 KOPPERNICK RD | | | | CANTON | MI | 48187-4258 |
| DENNIS G SOUFFRIN | 2515 E GREENDALE DR | | | | SAGINAW | MI | 48603-2871 |
| DENNIS G SPRAGUE | 985 N COOLIDGE AVE | | | | HARRISON | MI | 48625-9586 |
| DENNIS G STAHLEY | 8223 STAHLEY DR | | | | CINCINNATI | OH | 45239-3965 |
| DENNIS G THOMAS | 15 ABERFIELD LANE | | | | MIAMISBURG | OH | 45342 |
| DENNIS G TOWNES | 3019 IROQUOIS AVE | | | | FLINT | MI | 48505-4045 |
| DENNIS G WARNER | 12082 E POTTER RD | | | | DAVISON | MI | 48423-8147 |
| DENNIS G WASSON | 136 CIRCLEVIEW DR | | | | NEW MIDDLETWN | OH | 44442-9403 |
| DENNIS G WYATT | PO BOX 5776 | | | | LAKE HAVASU CITY | AZ | 86404-0215 |
| DENNIS G YOUNG II | 122 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2672 |
| DENNIS GABBARD | 3645 STILLWELL BECKETT RD | | | | HAMILTON | OH | 45013-8643 |
| DENNIS GABBARD | 151 LEMON PARK | | | | VICKSBURG | MI | 49097-9347 |
| DENNIS GABOR | PO BOX 247 | 215 CHURCH | | | MERRILL | MI | 48637-0247 |
| DENNIS GABRYS | PO BOX 30 | | | | MACATAWA | MI | 49434-0030 |
| DENNIS GADANY | 3043 SHABAY DR | | | | FLUSHING | MI | 48433-2464 |
| DENNIS GADD | 1206 LAKESIDE WAY | | | | GAS CITY | IN | 46933-1657 |
| DENNIS GAGNE | 73 COUNTRY GREEN DR | | | | AUSTINTOWN | OH | 44515-2214 |
| DENNIS GAGNER | 499 QUARTERHORSE RD | | | | EAST LANSING | MI | 48823-6164 |
| DENNIS GAGNON | 29605 BRETTON ST | | | | LIVONIA | MI | 48152-1874 |
| DENNIS GALBREATH | 4132 HADLEY RD | | | | METAMORA | MI | 48455-9746 |
| DENNIS GALLAGHER | 2105 EMORY RD | | | | REISTERSTOWN | MD | 21136-4019 |
| DENNIS GALLAGHER | 305 GREEN VALLEY BLVD | | | | FRANKLIN | TN | 37064-5250 |
| DENNIS GALLARDO | 2711 GERMAN RD | | | | COLUMBIAVILLE | MI | 48421-8903 |
| DENNIS GAMBILL | PO BOX 14491 | | | | DAYTON | OH | 45413 |
| DENNIS GAMBLE | 1380 MULLETT LAKE WOODS DR | | | | CHEBOYGAN | MI | 49721-8213 |
| DENNIS GARLOCK | 2011 MURRAY RD | | | | DANSVILLE | MI | 48819-9771 |
| DENNIS GARNER | 6170 FENTON RD | | | | FLINT | MI | 48507-4757 |
| DENNIS GARRISON | 3149 E HEMPHILL RD | | | | BURTON | MI | 48529-1405 |
| DENNIS GARTEE | 8449 W SAPPHIRE AVE | | | | LAKE CITY | MI | 49651-8638 |
| DENNIS GARVER | 2266 CARTER RD | | | | MOSCOW MILLS | MO | 63362-2014 |
| DENNIS GARVERICK | 8375 COUNTY ROAD 40 | | | | GALION | OH | 44833-9019 |
| DENNIS GARWITZ | 2901 ASHGLEN DR | | | | GARLAND | TX | 75043-6006 |
| DENNIS GARWOOD | 2350 CORNWALL DR | | | | XENIA | OH | 45385-4714 |
| DENNIS GASMAN | 17 SOUTHWINDS DR | | | | SAINT PETERS | MO | 63376-1144 |
| DENNIS GASSER | 1016 GILLILAND AVE | | | | DELPHOS | OH | 45833-1048 |
| DENNIS GASSER | 8413 LASIK RD | | | | ONAWAY | MI | 49765-8758 |
| DENNIS GATES | 512 ELM ST | | | | CLIO | MI | 48420-1415 |
| DENNIS GATZA | 2188 FAIROAKS DR | | | | BAY CITY | MI | 48708-7667 |
| DENNIS GAUTHIER | 607 S CHERYL DR | | | | MUNCIE | IN | 47304-3423 |
| DENNIS GAUTHIER | 6121 DUFFIELD RD | | | | FLUSHING | MI | 48433-9264 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS GAVAN | 211 FLETCHER AVE | | | | KALAMAZOO | MI | 49006-4375 |
| DENNIS GAY | 6798 NOFFKE DR | | | | CALEDONIA | MI | 49316-8837 |
| DENNIS GEIGER | 4194 ATHA CIR | | | | LOGANVILLE | GA | 30052-4417 |
| DENNIS GEIGER | 825 HAREFOOTE ST | | | | HOLLAND | OH | 43528-9641 |
| DENNIS GEITMAN | 14786 CENTER ST | | | | ALPENA | MI | 49707-9115 |
| DENNIS GEITMAN II | 3680 SWAFFER RD | | | | MILLINGTON | MI | 48746-9054 |
| DENNIS GELONEK | PO BOX 13117 | | | | WICHITA | KS | 67213-0117 |
| DENNIS GENGLER | 6233 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9026 |
| DENNIS GENO | 1713 SE BOUTELL RD | | | | ESSEXVILLE | MI | 48732-1575 |
| DENNIS GENO | 1075 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-9688 |
| DENNIS GENTRY | PO BOX 274 | | | | ROACHDALE | IN | 46172-0274 |
| DENNIS GEORGIAN | 34438 PHILIP DR | | | | CHESTERFIELD | MI | 48047-6123 |
| DENNIS GEPFREY | 8331 E COLDWATER RD | | | | DAVISON | MI | 48423-8966 |
| DENNIS GERAL | 39053 BAROQUE BLVD | | | | CLINTON TWP | MI | 48038-2602 |
| DENNIS GERCHES | W7310 ANDERSON AVE | | | | SHAWANO | WI | 54166-1137 |
| DENNIS GERDEMAN | 16427 LYNETTE DR | | | | MACOMB | MI | 48042-5813 |
| DENNIS GERMADNIK | 933 WALNUT GROVE DR | | | | NEW WATERFORD | OH | 44445-8716 |
| DENNIS GERSCHUTZ | B511 COUNTY ROAD 12 | | | | HOLGATE | OH | 43527-9730 |
| DENNIS GIBSON | 1246 ADAMS ST | | | | PINEWOOD | SC | 29125-9486 |
| DENNIS GIBSON | 3590 ROUND BOTTOM RD PMB F270518 | | | | CINCINNATI | OH | 45244-3026 |
| DENNIS GIBSON | 7516 W 63RD PL | | | | SUMMIT ARGO | IL | 60501 |
| DENNIS GIBSON | 2200 CASTLE ROCK | | | | EDMOND | OK | 73003-4775 |
| DENNIS GIERZAK | 1565 S 154TH AVE | | | | HESPERIA | MI | 49421-8989 |
| DENNIS GIESIGE | 28733 HOFFMAN RD | | | | DEFIANCE | OH | 43512-6994 |
| DENNIS GILBERT | 1391 BRYSON LN | | | | MIDLOTHIAN | TX | 76065-6130 |
| DENNIS GILBERT | 8486 MAPLEVIEW DRIVE | | | | DAVISON | MI | 48423-7804 |
| DENNIS GILBERTSON | 14329 WAGNER RD | | | | LACHINE | MI | 49753-9435 |
| DENNIS GILES | 1110 S HIGHWAY 80 TRLR 15 | | | | BENSON | AZ | 85602-7059 |
| DENNIS GILLESPIE | 5342 N LINDEN RD | | | | FLINT | MI | 48504-1108 |
| DENNIS GILLESPIE | | | | | | | |
| DENNIS GILLIAM | PO BOX 184 | | | | TELFORD | TN | 37690-0184 |
| DENNIS GIPSON | 6151 SURREY LN | | | | BURTON | MI | 48519-1315 |
| DENNIS GLAVIN | 394 LAKE ERIE LN | | | | MULBERRY | FL | 33860-8556 |
| DENNIS GLENN | APT 814 | 9523 SOLOMON DRIVE | | | FORT WORTH | TX | 76108-5980 |
| DENNIS GLUTZ | 10352 LENNON RD | | | | SWARTZ CREEK | MI | 48473-8507 |
| DENNIS GLYNN | 18 N MAIN ST APT 3 | | | | JANESVILLE | WI | 53545 |
| DENNIS GOCHA | PO BOX 1126 | | | | EAST JORDAN | MI | 49727-1126 |
| DENNIS GOCHA | 6115 ROCKING CHAIR RD | | | | GRAND BLANC | MI | 48439-7919 |
| DENNIS GODDARD | 2370 RABY RD | | | | EAST LANSING | MI | 48823-7761 |
| DENNIS GODFREY | 77 LINDER RD | | | | GREENBRIER | AR | 72058-9606 |
| DENNIS GODOY | 568 HYATT AVE | | | | CAMPBELL | OH | 44405-1420 |
| DENNIS GOETHAL | 4860 HONEY CREEK AVE NE | | | | ADA | MI | 49301-9631 |
| DENNIS GOFF | LOT 68 | 3533 WEST HILL LAKE ROAD | | | CLAYPOOL | IN | 46510-9770 |
| DENNIS GONZALES | 17280 REVERE ST | | | | SOUTHFIELD | MI | 48076-7722 |
| DENNIS GOODE | | | | | | | |
| DENNIS GOODING | 600 SOUTH COUNTY ROAD 325 WEST | | | | NEW CASTLE | IN | 47362-9710 |
| DENNIS GOODMAN | 8093 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9473 |
| DENNIS GOODMAN | 471 GOLDEN GATE DR | | | | LARGO | FL | 33770-1566 |
| DENNIS GOODMAN | 1374 TROGDON LN | | | | BEDFORD | IN | 47421-8153 |
| DENNIS GOODROW | 11754 S GRAYLING RD | | | | ROSCOMMON | MI | 48653-8890 |
| DENNIS GOODSON | 98   RAUBER STREET | | | | ROCHESTER | NY | 14605-1228 |
| DENNIS GORBUTT | 1040 RINN ST | | | | BURTON | MI | 48509-2330 |
| DENNIS GORDON | 4622 N KEEN CT | | | | MIDLAND | MI | 48642-7383 |
| DENNIS GORDON | 2803 SPRING MEADOW CIR | | | | AUSTINTOWN | OH | 44515-4960 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS GORMAN | 3512 W LAKE RD | | | | WILSON | NY | 14172-9732 |
| DENNIS GORRA | 5 WINKEL CT APT 2A | | | | BALTIMORE | MD | 21237-2133 |
| DENNIS GORSLINE | 10275 E BRISTOL RD | | | | DAVISON | MI | 48423-8797 |
| DENNIS GOSCHKE | 809 STINSON DR | | | | SAGINAW | MI | 48604-2136 |
| DENNIS GOTHAM | 2369 HIGHWAY 41A S | | | | EAGLEVILLE | TN | 37060-4518 |
| DENNIS GOTTSCHALK | PO BOX 483 | | | | CAPAC | MI | 48014-0483 |
| DENNIS GOUDREAU | 3640 3RD ST | | | | GRAND LEDGE | MI | 48837-1937 |
| DENNIS GOUGH | 3574 LOWER MOUNTAIN RD | | | | SANBORN | NY | 14132-9422 |
| DENNIS GOUGHERTY | 11884 DUNHAM RD | | | | HARTLAND | MI | 48353-1924 |
| DENNIS GOUL | 9630 E MONROE RD | | | | DURAND | MI | 48429-1340 |
| DENNIS GOULD | 8239 HILL RD | | | | SWARTZ CREEK | MI | 48473-7603 |
| DENNIS GOULDING | 9610 GUINEA RD | | | | GRAND LEDGE | MI | 48837-8400 |
| DENNIS GRAHAM | 9552 E BROOKS RD | | | | LENNON | MI | 48449-9677 |
| DENNIS GRAHAM | 5626 112TH ST | | | | HOWARD CITY | MI | 49329-9607 |
| DENNIS GRANT | 28920 BIRCHWOOD ST | | | | INKSTER | MI | 48141-1112 |
| DENNIS GRANT EARL (428790) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DENNIS GRATZER | 1 GREEN ACRES RD | | | | MITCHELL | IN | 47446-5953 |
| DENNIS GRAVEL | 1745 EDINBOROUGH DR | | | | ROCHESTER HILLS | MI | 48306-3631 |
| DENNIS GRAVELLE | 5625 GASPORT RD | | | | GASPORT | NY | 14067-9353 |
| DENNIS GRAVES | 18022 RED OAKS DR | | | | MACOMB | MI | 48044-2770 |
| DENNIS GRAVES | 2805 BURGOS DR | | | | THE VILLAGES | FL | 32162-0126 |
| DENNIS GRAVES | G6592 FLUSHING RD | | | | FLUSHING | MI | 48433 |
| DENNIS GRAY | 7332 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8194 |
| DENNIS GRAY | PO BOX 6015 | | | | SPARTA | TN | 38583-6015 |
| DENNIS GREELEY | 3515 126TH AVE | | | | ALLEGAN | MI | 49010-9225 |
| DENNIS GREEN | 1920 FRANCIS AVE | | | | FLINT | MI | 48505-5012 |
| DENNIS GREEN | 801 N CROWN ST | | | | MUNCIE | IN | 47304-9766 |
| DENNIS GREEN | 55952 DRIFTWOOD DR | | | | COLON | MI | 49040-9556 |
| DENNIS GREEN | 12160 GOOSENECK BEND RD | | | | PLATTE CITY | MO | 64079-9539 |
| DENNIS GREENE | 3461 ROLSTON RD | | | | FENTON | MI | 48430-1035 |
| DENNIS GREENE | 8980 STEPPING STONE WAY | | | | AVON | IN | 46123-5310 |
| DENNIS GREGORY | 8242 REED RD | | | | HOWARD CITY | MI | 49329-9567 |
| DENNIS GRENDAHL | 25821 S RIBBONWOOD DR | | | | SUN LAKES | AZ | 85248 |
| DENNIS GRIFFIN | 105 DALE CT | | | | COLUMBIA | TN | 38401-5568 |
| DENNIS GRIFFIN | 15680 STATE ROAD 32 EAST | | | | NOBLESVILLE | IN | 46060-6997 |
| DENNIS GRIFFITH | 5250 KINGS RIDGE RD | | | | MITCHELL | IN | 47446-5490 |
| DENNIS GRILLOT | 262 W WARD ST | | | | VERSAILLES | OH | 45380-1132 |
| DENNIS GRIM | 4531 N WISE RD | | | | MT PLEASANT | MI | 48858-9243 |
| DENNIS GRIMES | 2945 OLD TROON DR APT E | | | | FAIRBORN | OH | 45324 |
| DENNIS GRINESTAFF | 2143 W GREENWAY PL | | | | CITRUS SPRINGS | FL | 34434-4060 |
| DENNIS GRIZZLE | | | | | | | |
| DENNIS GRODY | 1281 WHITETAIL DR | | | | FAIRBORN | OH | 45324-9447 |
| DENNIS GROSS | 4447 E JUDDVILLE RD | | | | OWOSSO | MI | 48867-9674 |
| DENNIS GROSSE | ALTENDORF 1 | | | 99734 NORDHAUSEN GERMANY | | | |
| DENNIS GROTHOF | ROTER-BERG-RING 20 | | | | | | |
| DENNIS GROULX | 7395 LEWIS RD | | | | MOUNT MORRIS | MI | 48458-2255 |
| DENNIS GRUBBS | | | | | | | |
| DENNIS GRUBBS CATERING AT PIC A CHIC | 6949 S ROCKPORT RD | | | | BLOOMINGTON | IN | 47403-9155 |
| DENNIS GRULKE | 428 BREGE DR | | | | ROGERS CITY | MI | 49779-2061 |
| DENNIS GUDENAU | 5160 BUSCH AVE | | | | WARREN | MI | 48091-1286 |
| DENNIS GUERIN | PO BOX 214027 | | | | AUBURN HILLS | MI | 48321-4027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS GUERRIN | 8 BALMORAL ST | | | | WORCESTER | MA | 01602-1206 |
| DENNIS GULIAN | 3044 S POINT AUGRES RD | | | | AU GRES | MI | 48703-9534 |
| DENNIS GUNACA | 592 SPEARMINT ST | | | | WESTLAND | MI | 48186-7315 |
| DENNIS GUNNING | 1849 S HOLLISTER RD | | | | OVID | MI | 48866-9698 |
| DENNIS GUSKI | 13304 W TOWNSEND RD | | | | EVANSVILLE | WI | 53536-8656 |
| DENNIS GUTEK | 339 SW 132ND TER | TOWN OF TIOGA | | | NEWBERRY | FL | 32669-3096 |
| DENNIS GUTHERIDGE | 405 HOMESTEAD CT | | | | BLUFFTON | IN | 46714-9272 |
| DENNIS GUTTRIDGE | 314 SCARLETT OAK DR | | | | PERRY | MI | 48872-9183 |
| DENNIS H BACK | 142 ASPEN DR APT A | | | | DANVILLE | KY | 40422 |
| DENNIS H BAILEY | 1154  RAYMOND ST NW | | | | WARREN | OH | 44485-2432 |
| DENNIS H BENSON | 738 DEPALMA WAY | | | | MONTEBELLO | CA | 90640 |
| DENNIS H ELLIOTT | 4720 CROSWELL RD | | | | CROSWELL | MI | 48422-9170 |
| DENNIS H FURRER | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DENNIS H FURRER | WELTZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DENNIS H JOZWIAK | 2056 GARFIELD RD | | | | AUBURN | MI | 48611-9762 |
| DENNIS H POWELL | 147  S BUTTER ST | | | | GERMANTOWN | OH | 45327-8314 |
| DENNIS H SEILER | 1938 LAKEVIEW DR | | | | LAPEER | MI | 48446-8046 |
| DENNIS H SMITH | 423 CLYDE PLACE | | | | VANDALIA | OH | 45377-1822 |
| DENNIS H SNYDER | 1101 BLACKBERRY CREEK DR. | | | | BURTON | MI | 48519 |
| DENNIS H TRZECIAK JR | 614 UNIONVILLE RD | | | | BUTLER | PA | 16001-8561 |
| DENNIS H WIECHERT | 210 WEAVER DR | | | | HOUGHTON LAKE | MI | 48629-9343 |
| DENNIS H YATES | 6014 WOODVILLE DR | | | | DAYTON | OH | 45414 |
| DENNIS HAACK | 741 PARKVIEW AVE | | | | DAYTON | OH | 45403-3340 |
| DENNIS HAAGENSEN | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| DENNIS HABERMAN | 401 12TH ST | | | | BRODHEAD | WI | 53520-1569 |
| DENNIS HACK | 10102 FAIRMOUNT RD | | | | LOUISVILLE | KY | 40291-3146 |
| DENNIS HACKER | 154 TAMMY DRIVE | | | | SOMERSET | KY | 42501 |
| DENNIS HACKNEY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DENNIS HADDEN | 7211 TIMBERWOOD DR | | | | DAVISON | MI | 48423-9522 |
| DENNIS HADFIELD | 381 BUSH AVE | | | | GRAND BLANC | MI | 48439-1114 |
| DENNIS HAFLEY | 6286 N SHORE DR | | | | W BLOOMFIELD | MI | 48324-2145 |
| DENNIS HAGERTY | 2660 STARLITE DR | | | | SAGINAW | MI | 48603-2544 |
| DENNIS HAGMAN | 12742 IROQUOIS DR | | | | GRAND LEDGE | MI | 48837-8978 |
| DENNIS HAHN | 12121 MATTHEWS HWY | | | | CLINTON | MI | 49236-9709 |
| DENNIS HAHN | 1337 NEW HAMPSHIRE AVE | | | | MARYSVILLE | MI | 48040-2105 |
| DENNIS HALDEMANN | 3128 ROYAL RD | | | | JANESVILLE | WI | 53546-2218 |
| DENNIS HALIK | 5051 S CENTRAL AVE | | | | CHICAGO | IL | 60638-1548 |
| DENNIS HALL | 4314 COVEY LN | | | | GRAND BLANC | MI | 48439-9608 |
| DENNIS HALL | 1305 W HUGHES ST | | | | MARSHALL | MI | 49068-8513 |
| DENNIS HALL | 7275 1ST ST | | | | W BLOOMFIELD | MI | 48324-3703 |
| DENNIS HALL | 4048 E 00NS | | | | KOKOMO | IN | 46901 |
| DENNIS HALL | 8015 YALE RD | | | | DEERFIELD | OH | 44411-9709 |
| DENNIS HALL | 9803 LANGS RD APT E | | | | BALTIMORE | MD | 21220-2631 |
| DENNIS HALL | 106 PRAIRIE BLUFFS DR | | | | FORISTELL | MO | 63348-1197 |
| DENNIS HALL | 2580 LARRY TIM DR | | | | SAGINAW | MI | 48601-5610 |
| DENNIS HALL | 2401 S BLACKS CORNERS RD | | | | IMLAY CITY | MI | 48444-9720 |
| DENNIS HALLER | 1935 SWEET GUM DR | | | | AVON | IN | 46123-7425 |
| DENNIS HALSIG | 8355 33 MILE RD | | | | BRUCE TWP | MI | 48065-3701 |
| DENNIS HAMACHER | 3738 WALDON RD | | | | LAKE ORION | MI | 48360-1628 |
| DENNIS HAMILL | 9898 DELTONA DR | | | | NEW MIDDLETOWN | OH | 44442-9796 |
| DENNIS HAMM | 4707 WOODRIDGE DR | | | | AUSTINTOWN | OH | 44515-5113 |
| DENNIS HAMMERSMITH | 1282 BEARPAW DR | | | | DEFIANCE | OH | 43512-6879 |
| DENNIS HAMMOND | 55 PRANGS LN | | | | NEW CASTLE | DE | 19720-4035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS HAMMOND | 1126 S DEHMEL RD | | | | FRANKENMUTH | MI | 48734-9730 |
| DENNIS HAMMOND | 9102 HONEY LOCUST WAY | | | | BRIGHTON | MI | 48116-5226 |
| DENNIS HANAFIN | 7370 MERIDIAN RD | | | | ROSCOMMON | MI | 48653-9693 |
| DENNIS HANCOCK | 4325 N POLARIS PKWY | | | | JANESVILLE | WI | 53546-9329 |
| DENNIS HANELINE | 814 WOODLAWN DR | | | | COLUMBIAVILLE | MI | 48421-9604 |
| DENNIS HANEY | 224 GINKO RDG | | | | PICKENS | SC | 29671-8898 |
| DENNIS HANGBERS | 2515 N 900 E | | | | MARION | IN | 46952-8724 |
| DENNIS HANKINS | 30 DARBY LN | | | | TROY | MO | 63379-5119 |
| DENNIS HANKO | 1125 PORTSMOUTH DR | | | | MCKEESPORT | PA | 15133-3707 |
| DENNIS HANKS CHEV-OLDS INC | DENNIS HANKS | 1020 N 18TH ST | | | OZARK | MO | 65721-8341 |
| DENNIS HANKS CHEVROLET-OLDS, INC. | DENNIS HANKS | 1020 N 18TH ST | | | OZARK | MO | 65721-8341 |
| DENNIS HANKS CHEVROLET-OLDS, INC. | 1020 N 18TH ST | | | | OZARK | MO | 65721-8341 |
| DENNIS HANNA | 27400 STANDLEY RD | | | | DEFIANCE | OH | 43512-8949 |
| DENNIS HANNAK | 48351 POWELL RD | | | | PLYMOUTH | MI | 48170-2811 |
| DENNIS HANSEN | 229 CITRUS RIDGE DR | | | | DAVENPORT | FL | 33837-8216 |
| DENNIS HANSEN | 11367 HIDDEN OAKS LN | | | | BRIGHTON | MI | 48114-9296 |
| DENNIS HANSON | 2216 POTOMAC TRL | | | | BROOKLYN PARK | MN | 55444-1918 |
| DENNIS HANTHORN | 2005 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-9051 |
| DENNIS HARDAWAY | 11550 SOUTH KIRKWOOD ROAD | | | | STAFFORD | TX | 77477-1304 |
| DENNIS HARDAWAY | 11550 S KIRKWOOD RD | | | | STAFFORD | TX | 77477-1304 |
| DENNIS HARDEN | PO BOX 214 | | | | CARSON CITY | MI | 48811-0214 |
| DENNIS HARDER | 622 MARISOL DR | | | | NEW SMYRNA BEACH | FL | 32168-5356 |
| DENNIS HARDIN | 424 MEADOW VIEW CT | | | | LONGS | SC | 29568-8910 |
| DENNIS HARDWICK | 2221 CAREFUL AVE | | | | AGOURA | CA | 91301-3001 |
| DENNIS HARGRAVE | 734 CORWIN AVE | | | | PONTIAC | MI | 48340-2412 |
| DENNIS HARKAI | 40001 WILLIS RD | | | | BELLEVILLE | MI | 48111-8711 |
| DENNIS HARMER | 4805 HAMMOCK DUNES CIR | | | | ST GEORGE | UT | 84790-4756 |
| DENNIS HARMON | 7264 W FALL CREEK DR | | | | PENDLETON | IN | 46064-9797 |
| DENNIS HARP | 212 EDGEMONT DR | | | | HOWELL | MI | 48855-9779 |
| DENNIS HARPER | 616 W GRAND RIVER AVE | | | | HOWELL | MI | 48843-2152 |
| DENNIS HARPER | 5275 POINTVIEW DRIVE | | | | HARRISON | MI | 48625-9629 |
| DENNIS HARR | 1871 STATE ROUTE 66 | | | | STRYKER | OH | 43557-9559 |
| DENNIS HARRIS | 2721 OXFORD AVE | | | | DAYTON | OH | 45406-4337 |
| DENNIS HARRIS | 6177 E 450 S | | | | WABASH | IN | 46992-8593 |
| DENNIS HARRIS | 1412 TUNSTILL ROAD | | | | HARTSELLE | AL | 35640 |
| DENNIS HARRISON | 1029 N WATER AVE | | | | HERMITAGE | PA | 16148-1213 |
| DENNIS HARRY | 8176 BARNES RD | | | | MILLINGTON | MI | 48746-9548 |
| DENNIS HART | 105 S BROADWAY ST | | | | TROTWOOD | OH | 45426-3354 |
| DENNIS HART | 399 OLD CREEK DR | | | | SALINE | MI | 48176-1581 |
| DENNIS HART | 1109 SE 20TH CT | | | | CAPE CORAL | FL | 33990-1852 |
| DENNIS HARTEN | PO BOX 296 | | | | WHITTEMORE | MI | 48770-0296 |
| DENNIS HARTFORD | 263 N MAIN ST | | | | MASSENA | NY | 13662-1119 |
| DENNIS HARTLEY | 1002 COURTNEY DRIVE | | | | NEW HAVEN | IN | 46774-2638 |
| DENNIS HARTLEY | 445 N 700 E | | | | GREENTOWN | IN | 46936-1096 |
| DENNIS HARTMAN | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| DENNIS HARVEY | 730 FEATHER SOUND DR | | | | BOLINGBROOK | IL | 60440-1289 |
| DENNIS HARVEY | 1306 AMES ST | | | | SAGINAW | MI | 48602-4140 |
| DENNIS HARVIE (492970) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DENNIS HARWOOD | 1333 W GRAND RIVER AVE | | | | IONIA | MI | 48846-9445 |
| DENNIS HASH | 9791 DIXIE HWY | | | | BIRCH RUN | MI | 48415-8941 |
| DENNIS HASHBARGER | 212 EASTWICK DR | | | | OTTAWA | OH | 45875-9407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS HASKINS | 213 OHIO ST | | | | ELYRIA | OH | 44035-5118 |
| DENNIS HATCH | 6098 CRABTREE LN | | | | BURTON | MI | 48519-1302 |
| DENNIS HATFIELD | 5216 N MORRISON RD | | | | MUNCIE | IN | 47304-6062 |
| DENNIS HAUBENSTRICKER | 814 DELL AVE | | | | FLINT | MI | 48507-2851 |
| DENNIS HAVAICH | 40 N ARLINGTON AVE | | | | NILES | OH | 44446-1701 |
| DENNIS HAVASI | 13645 WESTMINISTER ST | | | | SOUTHGATE | MI | 48195-3090 |
| DENNIS HAVER | 3554 HUNT RD | | | | LAPEER | MI | 48446-2954 |
| DENNIS HAWK | 6306 SMITH RD | | | | LINDEN | MI | 48451-9406 |
| DENNIS HAWLEY | 1125 W ISABELLA RD | | | | MIDLAND | MI | 48640-9176 |
| DENNIS HAWVER | 4219 FLYNN | | | | HIGHLAND | MI | 48356-1813 |
| DENNIS HAYES | # 140 | 4237 BUFFALO ROAD | | | ERIE | PA | 16510-2111 |
| DENNIS HAYES IV | 146 E WOODLAND ST | | | | FERNDALE | MI | 48220-1337 |
| DENNIS HAYWALD | 408 PINECLIFF CT | | | | WATERFORD | MI | 48327-1794 |
| DENNIS HEADLEE | 5523 DONATELLO DR-92 | | | | FORT WAYNE | IN | 46818-9220 |
| DENNIS HEALD | 3756 PUEBLO CT SW | | | | GRANDVILLE | MI | 49418-1951 |
| DENNIS HEARD | 2115 MONTGOMERY ST | | | | SAGINAW | MI | 48601-4176 |
| DENNIS HEARTH | 7661 S SNAKE RDG | | | | NEWAYGO | MI | 49337-8186 |
| DENNIS HEBELER | 16550 E STREET RD | | | | MONTROSE | MI | 48457-9330 |
| DENNIS HECHT | 9501 HILL RD | | | | SWARTZ CREEK | MI | 48473-1064 |
| DENNIS HEDDEN | 3040 HAVASU DR | | | | SPRING HILL | TN | 37174-8268 |
| DENNIS HEEGER | 5681 SHARON AVE | | | | SHELBY TOWNSHIP | MI | 48317-1239 |
| DENNIS HEETER | 2387 ALLYSON DR SE | | | | WARREN | OH | 44484-3707 |
| DENNIS HEIDER | 2550 LOMBARD AVE | | | | JANESVILLE | WI | 53545-2226 |
| DENNIS HEIMARK | 2533 WESLEY AVE | | | | JANESVILLE | WI | 53545-5704 |
| DENNIS HEINZ | 1035 HAMPSTEAD RD | | | | ESSEXVILLE | MI | 48732-1907 |
| DENNIS HEINZMAN | 211 OONOGA WAY | | | | LOUDON | TN | 37774-3033 |
| DENNIS HEITMAN | 1160 PORTALAN DR | | | | GREENFIELD | IN | 46140-9645 |
| DENNIS HELLMAN | 2066 FORISTELL RD | | | | FORISTELL | MO | 63348-1934 |
| DENNIS HELLMIG | 1122 BROENING HWY | | | | BALTIMORE | MD | 21224-5525 |
| DENNIS HELMEID | 655 OAK ST | | | | HUNTINGTON | IN | 46750-2019 |
| DENNIS HELMER | 11343 GOLDFINCH WAY | | | | LEESBURG | FL | 34788-8162 |
| DENNIS HELMS | 15800 HIGHVIEW DR | | | | APPLE VALLEY | MN | 55124-7061 |
| DENNIS HELTSLEY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DENNIS HEMKER | 6250 FERGUS RD | | | | SAINT CHARLES | MI | 48655-9688 |
| DENNIS HENDERSON | 27 EMERALD LAKE CT | | | | LAKE CITY | MN | 55041-4409 |
| DENNIS HENDERSON | 1374 HENDERSON RD | | | | SAINT JOHNS | MI | 48879-9007 |
| DENNIS HENDERSON | 5382 HARTLAND RD | | | | FENTON | MI | 48430-9536 |
| DENNIS HENIGE | 18166 E STREET RD | | | | NEW LOTHROP | MI | 48460-9612 |
| DENNIS HENLEY | 24765 PAMELA ST | | | | FLAT ROCK | MI | 48134-9202 |
| DENNIS HENRY | 15272 ROXBURY CIR | | | | MACOMB | MI | 48044-3864 |
| DENNIS HENRY | 765 YORKSHIRE DR | | | | LIMA | OH | 45804-3378 |
| DENNIS HENSLEY | PO BOX 113 | | | | SHADY SPRING | WV | 25918-0113 |
| DENNIS HENZERLING | 6453 TARA BROOKE CT | | | | HAMILTON | OH | 45011-7161 |
| DENNIS HERBST | 502 N LAFAYETTE ST | | | | FLORISSANT | MO | 63031-4914 |
| DENNIS HERLING | PO BOX 265 | | | | SEABECK | WA | 98380-0265 |
| DENNIS HERRON | 14640 N EL PUEBLO BLVD | | | | FOUNTAIN HILLS | AZ | 85268-2625 |
| DENNIS HERRON | 4035 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| DENNIS HERVEY | 7294 ANNA AVE | | | | WARREN | MI | 48092-2701 |
| DENNIS HESS | N511 BLACKHAWK BLUFF DR | | | | MILTON | WI | 53563-9503 |
| DENNIS HESS | 1349 COUNTY ROAD 409 | | | | GAINESVILLE | TX | 76240-1304 |
| DENNIS HESSIAN | 21 N ATWOOD AVE | | | | JANESVILLE | WI | 53545-3101 |
| DENNIS HETTINGER | 325 E SANTEE HWY | | | | CHARLOTTE | MI | 48813-8615 |
| DENNIS HICKEY | 7129 JACKSON ST | | | | TAYLOR | MI | 48180-2649 |
| DENNIS HICKS | 22468 WEST BALDWIN ROAD | | | | BANNISTER | MI | 48807-9326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS HIGELMIRE | 4550 OLDS RD | | | | ONONDAGA | MI | 49264-9713 |
| DENNIS HIGGINS | 4119 DAY RD | | | | LOCKPORT | NY | 14094-9415 |
| DENNIS HIGGINS | 9012 VILLARIDGE CT APT H | | | | AFFTON | MO | 63123-7425 |
| DENNIS HIGNITE | 2146 W MIDLAND RD | | | | AUBURN | MI | 48611-9562 |
| DENNIS HILES | 3780 TROVILLO RD | | | | MORROW | OH | 45152-9610 |
| DENNIS HILL | 225 S BYRON RD | | | | LENNON | MI | 48449-9613 |
| DENNIS HILL | 5256 JUNIPER LN | | | | REPUBLIC | MI | 49879-9201 |
| DENNIS HILL | 2803 COSTA MESA RD | | | | WATERFORD | MI | 48329-2438 |
| DENNIS HILL | 8306 AVALON DR | | | | HALE | MI | 48739-8923 |
| DENNIS HILL | 12287 E RICHFIELD RD | | | | DAVISON | MI | 48423-8406 |
| DENNIS HILLER | 133 CHALMERS DR | | | | ROCHESTER HILLS | MI | 48309-1845 |
| DENNIS HILLIER | 12021 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-9201 |
| DENNIS HIMES | 390 SOUTHRIDGE DR | | | | HEMLOCK | MI | 48626-9100 |
| DENNIS HIMMLER | 49563 NAUTICAL DR | | | | CHESTERFIELD | MI | 48047-2362 |
| DENNIS HINEMAN | 1923 S WINDING WAY | | | | ANDERSON | IN | 46011-3862 |
| DENNIS HINKLE | 145 LOCUST AVE | | | | WINCHESTER | VA | 22601-4943 |
| DENNIS HINTZ | 120 HEARTLAND ST | | | | DANVILLE | CA | 94506-6107 |
| DENNIS HIPPLE | 1975 DODGE DR NW | | | | WARREN | OH | 44485-1417 |
| DENNIS HIRCHBERGER | 19257 BEACONSFIELD ST | | | | HARPER WOODS | MI | 48225-2123 |
| DENNIS HITTLET | 410 BROWN ST LOT 20 | | | | WEST MONROE | LA | 71292-6759 |
| DENNIS HLEBOVY | 1525 TAMARISK TRL | | | | POLAND | OH | 44514-3633 |
| DENNIS HOADLEY | 407 LIVINGSTONE DR | | | | CARY | NC | 27513-2920 |
| DENNIS HOBBS | 355 SYCAMORE SPRINGS DR | | | | SPRINGBORO | OH | 45066-8952 |
| DENNIS HOCKETT | 18185 ALSPACH RD | | | | OHIO CITY | OH | 45874-9719 |
| DENNIS HOCKNEY | 2036 N DENWOOD ST | | | | DEARBORN | MI | 48128-1127 |
| DENNIS HODGE | 2400 NORTHSHORE BLVD | | | | ANDERSON | IN | 46011-1338 |
| DENNIS HODGES | 1028 MCGOWAN LN | | | | MCCOMB | MS | 39648-9011 |
| DENNIS HODGES | 4540 MCINTOSH RD | | | | BIRCH RUN | MI | 48415-8704 |
| DENNIS HODGES | 100166 S 3450 RD | | | | MEEKER | OK | 74855-5537 |
| DENNIS HODKEY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DENNIS HOFFMAN | 2971 VALLEY CREEK RD | | | | CULLEOKA | TN | 38451-2349 |
| DENNIS HOFFMAN | PO BOX 394 | | | | MILFORD | MI | 48381-0394 |
| DENNIS HOGAN | 6303 HILL RD | | | | SWARTZ CREEK | MI | 48473-8202 |
| DENNIS HOHENBRINK | 14316 ROAD E | | | | LEIPSIC | OH | 45856-9471 |
| DENNIS HOLCOM | PO BOX 223 | | | | SWEETSER | IN | 46987-0223 |
| DENNIS HOLE | 11853 ARLINGTON RD | | | | BROOKVILLE | OH | 45309-9635 |
| DENNIS HOLEMAN | 27372 PARKVIEW BLVD APT 4302 | | | | WARREN | MI | 48092-2897 |
| DENNIS HOLLAND | 5170 S CLARENDON ST | | | | DETROIT | MI | 48204-2922 |
| DENNIS HOLLENBACK | 300 JACKSON 32 | | | | NEWPORT | AR | 72112-9515 |
| DENNIS HOLLIDAY | PO BOX 623 | 700 W. MAIN | | | HARDIN | IL | 62047-0623 |
| DENNIS HOLLINGSWORTH | 405 SOUTH HOWARD STREET | | | | SUMMITVILLE | IN | 46070-9755 |
| DENNIS HOLMES | 17690 COUNTY ROAD 612 | | | | ATLANTA | MI | 49709-8930 |
| DENNIS HOLT | 2525 KANLOW DR | | | | ANTIOCH | TN | 37013-3951 |
| DENNIS HOLTMAN | 3820 ROCHELLE DR | | | | ARLINGTON | TX | 76016-3003 |
| DENNIS HOLTSBERRY | PO BOX 373 | | | | PAULDING | OH | 45879-0373 |
| DENNIS HOLTYN | 33240 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-3066 |
| DENNIS HOMERICK | 778 N MCELROY RD | | | | MANSFIELD | OH | 44905-2218 |
| DENNIS HOMICH | 67 PHEASANT DR | | | | PALM COAST | FL | 32164-6781 |
| DENNIS HOOD | 352 LEWIS DR | | | | RICHMOND | KY | 40475-7700 |
| DENNIS HOOK | 422 KRISTINE CT | | | | UPPER CHICHESTER | PA | 19061-3246 |
| DENNIS HOOPER | 3819 RIDGEFIELD RD | | | | LANSING | MI | 48906-3554 |
| DENNIS HOOSE | 12503 JOEL DR | | | | CLIO | MI | 48420-1839 |
| DENNIS HOOVER | 2358 CANTERWOOD | | | | HIGHLAND | MI | 48357-4228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS HOOVER | 7471 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8830 |
| DENNIS HOPKINS | 227 N JOHN ST | | | | PENDLETON | IN | 46064-1059 |
| DENNIS HOPKINS | PO BOX 474 | | | | WHITTAKER | MI | 48190-0474 |
| DENNIS HOPWOOD | 6230 LAKE FOREST DR | | | | GRAND BLANC | MI | 48439-9713 |
| DENNIS HORG SR | 9473 KITTERMAN RD | | | | MARK CENTER | OH | 43536-9724 |
| DENNIS HORKEY | 1620 CROMWELL AVE | | | | FLINT | MI | 48503-2053 |
| DENNIS HORKEY | 417 HOLLAND RD | | | | FLUSHING | MI | 48433-2115 |
| DENNIS HORNAK | 4401 PARK AVE | | | | HOT SPRINGS | AR | 71901-8451 |
| DENNIS HORNYAK | 4776 DOWNING DR | | | | PINCKNEY | MI | 48169-9371 |
| DENNIS HOSANG | 6041 WATERFRONT DR | | | | WATERFORD | MI | 48329-1449 |
| DENNIS HOSHAW | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| DENNIS HOUBECK | 26377 BIRCHCREST DR | | | | CHESTERFIELD | MI | 48051-3013 |
| DENNIS HOUSE | 4261 GRANGE HALL RD LOT 184 | | | | HOLLY | MI | 48442-1170 |
| DENNIS HOUSE | 7500 4 MILE RD NE | | | | ADA | MI | 49301-9619 |
| DENNIS HOUSEMAN | 6692 OLD ST. RT. # 5 | | | | KINSMAN | OH | 44428 |
| DENNIS HOUSER | 9277 YOUNGSTOWN KINGSVILLE RD | | | | FARMDALE | OH | 44417-9784 |
| DENNIS HOWARD | 116 GANNETT RD | | | | FARMINGTON | NY | 14425-8908 |
| DENNIS HOWARD | 2701 ADOBE HILLS PL | | | | THOMPSONS STATION | TN | 37179-5062 |
| DENNIS HOWE | 3119 S CAMINO LAGOS | | | | GRAND PRAIRIE | TX | 75054-6734 |
| DENNIS HOWELL | 5036 KENDALL DR | | | | BURTON | MI | 48509-1908 |
| DENNIS HOWELL | 751 10TH ST E LOT 215 | | | | PALMETTO | FL | 34221-5329 |
| DENNIS HOWLAND | 1739 W CLARK RD | | | | DEWITT | MI | 48820-9628 |
| DENNIS HRUSKA | KELLER, FISHBACK & JACKSON LLP | 18425 BURBANK BLVD, STE 610 | | | TARZANA | CA | 91356 |
| DENNIS HUBER | 7636 W GROVE SCHOOL RD | | | | BELOIT | WI | 53511-8332 |
| DENNIS HUDSON | PO BOX 4134 | | | | AUBURN HILLS | MI | 48321 |
| DENNIS HUEY | 8303 EASTON RD | | | | NEW LOTHROP | MI | 48460-9720 |
| DENNIS HUFF | 600 JACQUELINE CT | | | | HOLLAND | OH | 43528-8491 |
| DENNIS HUFFMAN | 3336 S LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9745 |
| DENNIS HUGHES | PO BOX 196 | | | | HADLEY | MI | 48440-0196 |
| DENNIS HUGHEY | 47585 SCENIC CIRCLE DR N | | | | CANTON | MI | 48188-1408 |
| DENNIS HULBURT | 6745 HURLEY RD | | | | CASS CITY | MI | 48726-9425 |
| DENNIS HULETT | 318 ALMONT AVE | | | | ALMONT | MI | 48003-8603 |
| DENNIS HULTBERG | 2045 AUBURN AVE | | | | HOLT | MI | 48842-1306 |
| DENNIS HUMMEL | 68 INDEPENDENCE DR | | | | SHELBY | OH | 44875-1816 |
| DENNIS HUMPHREY | 3427 SCHULTZ ST | | | | LANSING | MI | 48906-3245 |
| DENNIS HUMPHREYS | 411   GATEWOOD DR | | | | GARLAND | TX | 75043-3310 |
| DENNIS HUNKO JR | 13153 GRAND HAVEN DR | | | | STERLING HEIGHTS | MI | 48312-3229 |
| DENNIS HUNT | 5388 MERIDIAN RD | | | | LAINGSBURG | MI | 48848-9472 |
| DENNIS HUNT | 2143 LILAC LN | | | | FLINT | MI | 48532-4181 |
| DENNIS HUNT | 530-29 RUSSET WOODS LN | | | | AURORA | OH | 44202-9112 |
| DENNIS HUNT | 520 MARC DR APT 3 | | | | SAINT CHARLES | MI | 48655-1255 |
| DENNIS HUNT SR | 506 N STATE RD | | | | OWOSSO | MI | 48867-8402 |
| DENNIS HUNTER | 1917 S MILFORD RD | | | | MILFORD | MI | 48381-3154 |
| DENNIS HUNTLEY | 51115 PEACH TREE LN | | | | SHELBY TWP | MI | 48316-4533 |
| DENNIS HUNTOON | 8063 NORTHWOOD BOX 144 | | | | NEW LOTHROP | MI | 48460 |
| DENNIS HURD | 11662 HAROLD ST | | | | WARREN | MI | 48089-1240 |
| DENNIS HURST | 893 INVERNESS DR | | | | OXFORD | MI | 48371-6507 |
| DENNIS HUSCIO | 65 MULE DEER CT | | | | ELKTON | MD | 21921-1558 |
| DENNIS HUSSEY | 549 S 11TH ST | | | | SAGINAW | MI | 48601-1906 |
| DENNIS HUTTON | 6468 DORWOOD RD | | | | SAGINAW | MI | 48601-9349 |
| DENNIS HYATT | 1267 S SMITH RD | | | | EATON RAPIDS | MI | 48827-9358 |
| DENNIS HYDE | 830 GLENULLINE DR | | | | CANTON | MI | 48187-3817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS HYUNDAI | 2900 MORRIS RD | | | | COLUMBUS | OH | 43231 |
| DENNIS I DECKER | 2445 DIVINE HWY | | | | LYONS | MI | 48851-9775 |
| DENNIS I I, JOHN S | 685 1ST AVE | | | | PONTIAC | MI | 48340-2810 |
| DENNIS I ROBERTSON | 165 GOLDENROD DRIVE | | | | EATON | OH | 45320-2277 |
| DENNIS I STEPHENS | ATTN ROBERT W PHILLIPS | C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD - PO BOX 521 | | EAST ALTON | IL | 62024 |
| DENNIS II, DELBERT O | 8534 RAHKE RD | | | | INDIANAPOLIS | IN | 46217-5068 |
| DENNIS II, JOHN SCOTT | 685 1ST AVE | | | | PONTIAC | MI | 48340-2810 |
| DENNIS III, BRANTON E | 6563 DEER RIDGE DR | | | | CLARKSTON | MI | 48348-2805 |
| DENNIS III, DONALD K | 11540 S WACOUSTA RD | | | | EAGLE | MI | 48822-9725 |
| DENNIS III, DONALD KEITH | 11540 S WACOUSTA RD | | | | EAGLE | MI | 48822-9725 |
| DENNIS ILLIG | 119 RONCROFF DR | | | | N TONAWANDA | NY | 14120-6479 |
| DENNIS INDGJER | 1635 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-5765 |
| DENNIS INGALLS | W5604 COUNTY RD W | | | | WINTER | WI | 54896-7228 |
| DENNIS INGLESBY | 13102 NEOWASH RD | | | | GRAND RAPIDS | OH | 43522-9657 |
| DENNIS INMAN | 156 SANDY ACRES DR | | | | WILLIAMS | IN | 47470-8938 |
| DENNIS IRISH | 206 TUSCOLA RD | | | | BAY CITY | MI | 48708-6884 |
| DENNIS IRVINE | 6825 N BALTIMORE AVE | | | | GLADSTONE | MO | 64118-2470 |
| DENNIS ISAAC | 3970 S BANCROFT RD | | | | DURAND | MI | 48429-9719 |
| DENNIS ISAACS | 598 NETTLES BLVD | | | | JENSEN BEACH | FL | 34957 |
| DENNIS ISKI | 3177 AMSTERDAM DR | | | | CLIO | MI | 48420-1495 |
| DENNIS ISLEY | 35667 LARKSPUR DR | | | | WILDOMAR | CA | 92595-8565 |
| DENNIS IVEY | 4454 MARSHALL AVE SE | | | | KENTWOOD | MI | 49508-7546 |
| DENNIS J BACHULA | 1930 W SCHOOL RD | | | | ROSCOMMON | MI | 48653-8541 |
| DENNIS J BECHTOLD | 189 DARLINGTON RD SE | | | | WARREN | OH | 44484 |
| DENNIS J BERNARD | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| DENNIS J BLACKWELL | 1543 MUDLICK RD | | | | WYTHEVILLE | VA | 24382-3658 |
| DENNIS J BONANNO | PO BOX 2 | | | | WEEDVILLE | PA | 15868 |
| DENNIS J BROWN | 16633 4TH SECTION RD | | | | HOLLEY | NY | 14470-9718 |
| DENNIS J BURLINSKI | DONNA E BURLINSKI | C/O MCKENNA ASSOCIATES PC | 438 BOULEVARD OF THE ALLIES SUITE 500 | | PITTSBURGH | PA | 15219-1331 |
| DENNIS J BURTHARDT | 37 BEAR CUB CT | | | | WENTZVILLE | MO | 63385-3520 |
| DENNIS J CAVALLARO MD | ATTN: DENNIS J CAVALLARO | 1 FORD PL # 2A | | | DETROIT | MI | 48202-3450 |
| DENNIS J CLARK | 4494 KENMAR ST | | | | JACKSON | MI | 49203-4874 |
| DENNIS J COLES | 2801 S DORT HWY LOT 24 | | | | FLINT | MI | 48507-5256 |
| DENNIS J COPELAND | 2424 WESTPORT DRIVE | | | | DAYTON | OH | 45406 |
| DENNIS J DIETRICH | 2203 EVERGREEN DR | | | | ROYAL OAK | MI | 48073-3102 |
| DENNIS J DUQUETTE | 33 KINSEY AVE | | | | KENMORE | NY | 14217-1903 |
| DENNIS J FERRIS | 5229 W MICHIGAN AVE LOT 284 | | | | YPSILANTI | MI | 48197-9166 |
| DENNIS J FIVELLA | 1790 TERESA LANE | | | | OAKLEY | CA | 94561-1630 |
| DENNIS J GALE | 907 N LINCOLN ST | | | | BAY CITY | MI | 48708-6156 |
| DENNIS J GRENCEWICZ | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| DENNIS J HORN | 133 COMMUNITY DR | | | | DAYTON | OH | 45404-1355 |
| DENNIS J HULTBERG | 2045 AUBURN AVE | | | | HOLT | MI | 48842-1306 |
| DENNIS J JACKSON | PO BOX 321211 | | | | FLINT | MI | 48532-0021 |
| DENNIS J JENKINS | 2144 HURON AVE | | | | SPRINGFIELD | OH | 45505-4774 |
| DENNIS J KELLY | C/O CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 715 SOMERSET WAY | | AUGUSTA | GA | 30909-3148 |
| DENNIS J KOMLOSI | 1548 CICOTTE AVE | | | | LINCOLN PARK | MI | 48145-1505 |
| DENNIS J KUBA | 7 MISTY PINE RD | | | | FAIRPORT | NY | 14450-2653 |
| DENNIS J MCCARTHY | 3273 N MARSHALL RD | | | | KETTERING | OH | 45429-3613 |
| DENNIS J MCCARTHY | 3273 MARSHALL RD | | | | DAYTON | OH | 45429 |
| DENNIS J MCGEE | 35711 WASHINGTON LOOP RD | #3 | | | PUNTA GORDA | FL | 33982 |
| DENNIS J MCGEE | 1393 HARBOR BLVD | | | | PORT CHARLOTTE | FL | 33952-1617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS J MILLER | 148   STANDARD AVE | | | | BUTLER | PA | 16001-6420 |
| DENNIS J MOLITERNO | 2500 HOGAN CIR | | | | FENTON | MI | 48430-3457 |
| DENNIS J MOONEY | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DENNIS J MORAN | 2243 N 2ND ST | | | | HARRISBURG | PA | 17110-1882 |
| DENNIS J O'CONNOR | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DENNIS J OKULEY | CO RD C1 | | | | NEW BAVARIA | OH | 43548 |
| DENNIS J PARKER | 613 COLVIN ST | | | | FORT WORTH | TX | 76104-6418 |
| DENNIS J RATLIFF | 773 ALLISON AVE NW | | | | WARREN | OH | 44483 |
| DENNIS J RATLIFF | 7600 STATE ROUTE 703 E | | | | CELINA | OH | 45822-2921 |
| DENNIS J RHYNARD | 4390 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9005 |
| DENNIS J SEMRAU | 360 MCKINLEY AVE | | | | KENMORE | NY | 14217-2422 |
| DENNIS J SHILLINGBURG | 245 LITTLE DEER CREEK RD | | | | CHESWICK | PA | 15024-2125 |
| DENNIS J SKLENAR | 876 TRUESDALE RD | | | | YOUNGSTOWN | OH | 44511 |
| DENNIS J SMALLWOOD | 5839 CHILI AVE | | | | CHURCHVILLE | NY | 14428 |
| DENNIS J TARCZYNSKI | 126 BOYER DR | | | | NEWARK | DE | 19702-2891 |
| DENNIS J TROVILLO | 13159 CLEAR RIDGE RD | | | | KNOXVILLE | TN | 37922 |
| DENNIS J VIKARTOSKY | PO BOX 177 | | | | NORVELT | PA | 15674 |
| DENNIS J VOYTKO | 10342 NEW RD | | | | NORTH JACKSON | OH | 44451-9792 |
| DENNIS J WARNER | 4738 DUDLEY ST | | | | DEARBORN HTS | MI | 48125-2629 |
| DENNIS J WEAR | 4600 RICHWOOD DR | | | | DAYTON | OH | 45439-3038 |
| DENNIS J YAVORCIK | 632 CHAPEL LN | | | | CAMPBELL | OH | 44405-2006 |
| DENNIS J. BAGLIER BUICK-GMC TRUCKS, INC. | DENNIS BAGLIER | 248 PITTSBURGH RD | | | BUTLER | PA | 16001-3825 |
| DENNIS J. HERRERA | SAN FRANCISCO COUNTY ATTORNEY | CITY HALL, ROOM 234 | | | SAN FRANCISCO | CA | 94102 |
| DENNIS JACKSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DENNIS JACKSON | 147 GRUBSTAKE PL | | | | VALLEJO | CA | 94591 |
| DENNIS JACKSON | 1625 108TH AVE | | | | OTSEGO | MI | 49078-9797 |
| DENNIS JACKSON | 1220 ELK LN | | | | ELWOOD | IN | 46036-3229 |
| DENNIS JACKSON | 7474 CRYSTAL VIEW DR SE | | | | CALEDONIA | MI | 49316-7983 |
| DENNIS JACKSON | 2041 SW 7TH ST | | | | NEWCASTLE | OK | 73065 |
| DENNIS JACKSON | 524 ODETTE ST | | | | FLINT | MI | 48503-5131 |
| DENNIS JACOBS | 18 MARLBOROUGH DR | | | | BELLA VISTA | AR | 72714-2616 |
| DENNIS JACOBS | 6185 HALFWAY CT | | | | TOLEDO | OH | 43612-4227 |
| DENNIS JAGER | 2725 BIRCH | LOT # 195 | | | LUDINGTON | MI | 49431 |
| DENNIS JAGER | 17 JOHN DAVID DR | | | | PURVIS | MS | 39475-5039 |
| DENNIS JAMES | 869 PORTERFORD RD | | | | UNION | MO | 63084-3908 |
| DENNIS JAMES | 7211 WITMER RD | | | | N TONAWANDA | NY | 14120-1013 |
| DENNIS JAMES | 4209 WINTERFIELD RUN | | | | FORT WAYNE | IN | 46804-4840 |
| DENNIS JANCZAREK | 5588 BERKLEY DR | | | | WATERFORD | MI | 48327-2706 |
| DENNIS JANKE | 7735 DORWOOD RD | | | | BIRCH RUN | MI | 48415-8903 |
| DENNIS JANKOWSKI | 7539 BENEKE | | | | MANISTEE | MI | 49660-9766 |
| DENNIS JAQUILLARD | 6255 TELEGRAPH RD LOT 294 | | | | ERIE | MI | 48133-8401 |
| DENNIS JARBOE | 1436 E HORSESHOE BEND DR | | | | ROCHESTER HILLS | MI | 48306-4142 |
| DENNIS JAREMBO | 5264 TOWER HILL RD | | | | HOUGHTON LAKE | MI | 48629-9248 |
| DENNIS JAROSZ | 99 MIRIAM AVE APT 4 | | | | BLASDELL | NY | 14219-1170 |
| DENNIS JARRELL | 332 EGYPT RUN RD | | | | LANDENBERG | PA | 19350-9332 |
| DENNIS JARVI | 964 PARALLEL ST | | | | FENTON | MI | 48430-2213 |
| DENNIS JARVIS | 3141 WILDWOOD DR | | | | SAGINAW | MI | 48603-1643 |
| DENNIS JASS | E8920 HALL RD | | | | READSTOWN | WI | 54652-8042 |
| DENNIS JAYES | 27 JASMINE AVE | | | | WEST SENECA | NY | 14224-2725 |
| DENNIS JEFFERIS | 7238 AIRY VIEW DRIVE | | | | LIBERTY TWP | OH | 45044-8777 |
| DENNIS JEFFERS | 11478 MARKLEY RD | | | | GAINES | MI | 48436-8903 |
| DENNIS JEFFERSON | 111 CARROLL CIR | | | | FREDERICKSBURG | VA | 22405-3113 |
| DENNIS JENDRASIK | 61 LAKESIDE CT | | | | WEST SENECA | NY | 14224-1011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS JENKINS | 2144 HURON AVE | | | | SPRINGFIELD | OH | 45505-4774 |
| DENNIS JENKINS | 210 MAGNOLIA DR | | | | LADY LAKE | FL | 32159-3236 |
| DENNIS JENKINS | 2628 SW 54TH ST | | | | OKLAHOMA CITY | OK | 73119-5847 |
| DENNIS JENSEN | 3185 WEST M80 | | | | KINROSS | MI | 49752 |
| DENNIS JENTGENS | 330 BRIARWOOD TRL | | | | WINTERVILLE | GA | 30683-2435 |
| DENNIS JEWELL | 1840 BRITTAINY OAKS TRL NE | | | | WARREN | OH | 44484-3964 |
| DENNIS JISA | 900 WOODGROVE RD | | | | ORTONVILLE | MI | 48462-8806 |
| DENNIS JOHN | PO BOX 919 | | | | MARIANNA | FL | 32447-0919 |
| DENNIS JOHN | 19631 W 97TH TER | | | | LENEXA | KS | 66220 |
| DENNIS JOHNSON | 1265 N UNION AVE | | | | SALEM | OH | 44460-1354 |
| DENNIS JOHNSON | 7162 LONDON DR | | | | SAGINAW | MI | 48609-5028 |
| DENNIS JOHNSON | 3932 COUNTY ROAD 1125 | | | | CLEBURNE | TX | 76033-8058 |
| DENNIS JOHNSON | 3160 LE OAKS DR | | | | BOSSIER CITY | LA | 71111-7805 |
| DENNIS JOHNSON | 4708 HARLOU DR | | | | DAYTON | OH | 45432-1619 |
| DENNIS JOHNSON | 51722 BRACHETTO ST | | | | PAW PAW | MI | 49079-1864 |
| DENNIS JOHNSON | 4120 OAK HILL DR | | | | HARRISON | MI | 48625-8948 |
| DENNIS JOHNSON | 1778 N HUGHES RD | | | | HOWELL | MI | 48843-9174 |
| DENNIS JOHNSON | 247 VALENCIA ROAD | | | | DEBARY | FL | 32713-3929 |
| DENNIS JOHNSON | 286 N GILLOCK RD | | | | GLASGOW | KY | 42141-9698 |
| DENNIS JOHNSON | PO BOX 2612 | | | | INDIANAPOLIS | IN | 46206-2612 |
| DENNIS JOHNSON | 4300 S FALCON DR | | | | BLOOMINGTON | IN | 47403-9044 |
| DENNIS JOHNSON | 6910 RIDGEWOOD RD | | | | CLARKSTON | MI | 48346-1031 |
| DENNIS JOHNSON | 6901 DOWNING HWY | | | | BRITTON | MI | 49229-9776 |
| DENNIS JOHNSON | 23880 VANS PL | | | | WARRENTON | MO | 63383-6367 |
| DENNIS JOHNSON | 2113 FARNHAM LN | | | | FLORISSANT | MO | 63033-1726 |
| DENNIS JOHNSTON | 1619 SHERIDAN LINE RD | | | | CROSWELL | MI | 48422-8763 |
| DENNIS JOHNSTON | 22778 DAVID AVE | | | | EAST DETROIT | MI | 48021-1825 |
| DENNIS JOINER | 3303 FOX RD | | | | SANDUSKY | OH | 44870-9622 |
| DENNIS JOINER | 1944 CS 2826 | | | | CHICKASHA | OK | 73018 |
| DENNIS JOINVILLE | 13448 FARLEY | | | | REDFORD | MI | 48239-2663 |
| DENNIS JONES | 10 RESTON RD | | | | MANALAPAN | NJ | 07726-3435 |
| DENNIS JONES | 926 SUMMIT ST | | | | DEFIANCE | OH | 43512-3042 |
| DENNIS JONES | 8218 WALLACE DR | | | | LAKE | MI | 48632-9102 |
| DENNIS JONES | 1716 W HIBBARD RD | | | | OWOSSO | MI | 48867-9222 |
| DENNIS JONES | G-6027 E PIERSON RD | | | | FLINT | MI | 48506 |
| DENNIS JONES | 7040 CHURCHILL ST | | | | JENISON | MI | 49428-8761 |
| DENNIS JONES | 3206 MIDVALE DR | | | | ROCHESTER HLS | MI | 48309-4119 |
| DENNIS JONES | 594 ONTARIO STREET | | | | BUFFALO | NY | 14207 |
| DENNIS JONES | 8081 BOULDER DR | | | | DAVISON | MI | 48423-8641 |
| DENNIS JONES | 1868 CHRISTY CT | | | | ROCHESTER HILLS | MI | 48309-3327 |
| DENNIS JONES | 6506 COVINGTON RD APT A201 | | | | FORT WAYNE | IN | 46804-7385 |
| DENNIS JONES JR | 2999 BETHANY CHURCH RD | | | | SNELLVILLE | GA | 30039-6107 |
| DENNIS JONSSON MOTOR PRODUCTS LTD | 3800 JOHNSTON RD 8/4/6 AM | | | PORT ALBERNI CANADA BC V9Y 5N7 CANADA | | | |
| DENNIS JOSEY | 1002 WALKER ST W | | | | DOUGLAS | GA | 31533-3448 |
| DENNIS JOSS | 311 ESSER AVE | | | | BUFFALO | NY | 14207-1247 |
| DENNIS JOST | 250 REAVIS PL | | | | WEBSTER GRVS | MO | 63119-4036 |
| DENNIS JOTHEN | 1012 KRIEDEMAN DR | | | | STOUGHTON | WI | 53589-1047 |
| DENNIS JOY | 501 ASPEN CT | | | | MIDDLETOWN | DE | 19709-9311 |
| DENNIS JOYCE | 2200 GRANGE HALL RD | | | | ORTONVILLE | MI | 48462-9066 |
| DENNIS JOYNER | 2142 E 1700 N | | | | SUMMITVILLE | IN | 46070-9169 |
| DENNIS JOZSA | 4017 AUTUMN HUE LN | | | | DAVISON | MI | 48423-8974 |
| DENNIS JOZWIAK | 2056 GARFIELD RD | | | | AUBURN | MI | 48611-9762 |
| DENNIS JR, ALBERT | 4414 GORDON RD | | | | SENOIA | GA | 30276-2610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS JR, CHARLES D | 116 ROBERTS RD | | | | HOUGHTON LAKE | MI | 48629-9207 |
| DENNIS JR, EARL D | 308 S ROBINSON ST | | | | PERRINTON | MI | 48871-9505 |
| DENNIS JR, ELMER | 658 HALL ST | | | | FLINT | MI | 48503 |
| DENNIS JR, EMMETT | 808 HOLTEN ST | | | | LANSING | MI | 48915 |
| DENNIS JR, GEORGE F | PO BOX 279 | | | | BRANTINGHAM | NY | 13312-0279 |
| DENNIS JR, JAMES H | 6504 NW TWIN SPRINGS RD | | | | KANSAS CITY | MO | 64152-3047 |
| DENNIS JR, JOHN D | 38 HOOSIER DR C.S.L. | | | | NORTH VERNON | IN | 47265 |
| DENNIS JR, JOSEPH L | 1535 SAINT CHRISTOPHER CT | | | | EDGEWOOD | MD | 21040-3820 |
| DENNIS JR, LEROY | 2175 STARLINE DR | | | | DECATUR | GA | 30032-5607 |
| DENNIS JR, RAYMOND J | 239 E JACKSON ST | | | | LANSING | MI | 48906-4018 |
| DENNIS JR, RICHARD R | 4245 W JOLLY RD LOT 194 | | | | LANSING | MI | 48911-3064 |
| DENNIS JR, ULYSSES G | 2130 FARNSWORTH RD | | | | LAPEER | MI | 48446-8612 |
| DENNIS JR., DOUGLAS W | 1725 EMERSON AVE | | | | DAYTON | OH | 45406-4912 |
| DENNIS JR., DOUGLAS W. | 1725 EMERSON AVE | | | | DAYTON | OH | 45406-4912 |
| DENNIS JR., ORRIN A | 5444 HICKS COR | | | | PORTAGE | MI | 49002-2024 |
| DENNIS JULSON | PO BOX 181 | | | | MULLIKEN | MI | 48861-0181 |
| DENNIS JUST | 3280 BYRON RD | | | | HOWELL | MI | 48855-8766 |
| DENNIS JUSTICE | 1523 E VALLEY RD | | | | ADRIAN | MI | 49221-9575 |
| DENNIS K BAKER | 8690 LYTLE FERRY RD | | | | WAYNESVILLE | OH | 45068-9487 |
| DENNIS K BRUCE | 606 JUDY DR | | | | FRANKLIN | OH | 45005-1520 |
| DENNIS K BURKE INC | PO BOX 3639 | | | | BOSTON | MA | 02241-0001 |
| DENNIS K FINLEY | 5240 SAGAMORE DR | | | | SWARTZ CREEK | MI | 48473-8219 |
| DENNIS K HOSANG | 6041 WATERFRONT DR | | | | WATERFORD | MI | 48329-1449 |
| DENNIS K LING | 104 DANVERS FARM CIR | | | | UNION | OH | 45322 |
| DENNIS K PUHA | PO BOX 50001 | | | | SPARKS | NV | 89435-0001 |
| DENNIS K SEABOLT | 1909 HAYES DENTON RD | | | | COLUMBIA | TN | 38401-8223 |
| DENNIS K TERRILL | 9505 W COAL MINE AVE APT K | | | | LITTLETON | CO | 80123 |
| DENNIS K TUGGLE | 5   CLIFTON ST | | | | SOMERSET | NJ | 08873-2408 |
| DENNIS K VICTORY | 30370 NORMAL ST | | | | ROSEVILLE | MI | 48066-4605 |
| DENNIS K WARD | 869 DILDINE RD | | | | IONIA | MI | 48846-8520 |
| DENNIS KABINIER | PO BOX 264 | | | | CORTLAND | OH | 44410-0264 |
| DENNIS KAIN | 2407 HUTCHINGS WAY | | | | LAPEER | MI | 48446-8318 |
| DENNIS KAINE | 39 LIVERPOOL LANE | | | | SOUTHAMPTON | NJ | 08088-1047 |
| DENNIS KALANDYK | 7526 TERRI DR | | | | WESTLAND | MI | 48185-1418 |
| DENNIS KALBFLEISCH | 5175 BROWN CITY RD | | | | BROWN CITY | MI | 48416-9345 |
| DENNIS KALBFLIESH | 9390 CHESTNUT RIDGE RD | | | | MIDDLEPORT | NY | 14105-9689 |
| DENNIS KALUP | 207 TUSCANY RD | | | | ASTON | PA | 19014-1735 |
| DENNIS KALUZNY | 7 BARBADOS DR | | | | CHEEKTOWAGA | NY | 14227-3101 |
| DENNIS KAMFONIK | 3 COOK ST APT 33 | | | | DOUGLAS | MA | 01516-2078 |
| DENNIS KANALOS | 13447 MARVIN ST | | | | TAYLOR | MI | 48180-4403 |
| DENNIS KANDOW | 1242 ELECTRIC ST | | | | WYANDOTTE | MI | 48192-3314 |
| DENNIS KANE | 931 E LAKESIDE DR | | | | EDGERTON | WI | 53534-8536 |
| DENNIS KANKA | 2240 THOMAS AVE | | | | BERKLEY | MI | 48072-3237 |
| DENNIS KARCZYNSKI | 8887 DANZIG ST | | | | LIVONIA | MI | 48150-3901 |
| DENNIS KARLS | 4094 STONEY RIDGE RD | | | | AVON | OH | 44011-2222 |
| DENNIS KARN | 9239 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1023 |
| DENNIS KARSNICK | 7778 QUAIL CREEK TRCE | | | | PITTSBORO | IN | 46167-8939 |
| DENNIS KARST | 8539 N 500 E | | | | OSSIAN | IN | 46777-9626 |
| DENNIS KARVAKKO | 36985 KLINGVILLE RD | | | | CHASSELL | MI | 49916-9266 |
| DENNIS KASPRZAK | 2855 BIRCH GROVE CT | | | | OXFORD | MI | 48370-2249 |
| DENNIS KATHERINE | 7405 HUNTINGTON DR | | | | OSCODA | MI | 48750-9774 |
| DENNIS KAUFMAN | 564 PEACHTREE TRL | | | | FENTON | MI | 48430-2293 |
| DENNIS KAUS | 6690 ERRICK RD | | | | N TONAWANDA | NY | 14120-1148 |
| DENNIS KAWA | 2890 FAUSSETT RD | | | | HOWELL | MI | 48855-8236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS KAZENSKY | 33700 BOSTWICK PL | | | | FARMINGTON HILLS | MI | 48335-4703 |
| DENNIS KEENAN | 818 WARWICK RD | | | | BRICK | NJ | 08724-1033 |
| DENNIS KEENE | 623 W NEW YORK AVE | | | | SEBRING | OH | 44672-1820 |
| DENNIS KEENEY | 1506 CALVIN AVE SE | | | | GRAND RAPIDS | MI | 49507-2122 |
| DENNIS KEES | 6304 DELLWOOD DR | | | | WATERFORD | MI | 48329-3128 |
| DENNIS KEESLING | 7170 SW COUNTY ROAD 240 | | | | LAKE CITY | FL | 32024-1662 |
| DENNIS KEESLING | 3211 BURTON PL | | | | ANDERSON | IN | 46013-5239 |
| DENNIS KEGLEY | PO BOX 624 | | | | GRANVILLE | OH | 43023 |
| DENNIS KEHRER | 4216 ACADEMY ST | | | | DEARBORN HTS | MI | 48125-2209 |
| DENNIS KEISER | 720 GREGORY DR | | | | LAPEER | MI | 48446-3325 |
| DENNIS KEITH | 2990 BLOOMFIELD XING | | | | BLOOMFIELD HILLS | MI | 48304-1715 |
| DENNIS KEITH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| DENNIS KELLER | 42 LAMP POST DR | | | | BARNEGAT | NJ | 08005-1719 |
| DENNIS KELLER | 5890 RUTLEDGE TRL | | | | LIBERTY TWP | OH | 45011-1247 |
| DENNIS KELLEY | 1826 BOWERS RD | | | | LAPEER | MI | 48446-3302 |
| DENNIS KELLEY | 19612 LARRY CT | | | | CLINTON TWP | MI | 48038-3040 |
| DENNIS KELLEY | 7228 ANNA ST | | | | GRAND BLANC | MI | 48439-8547 |
| DENNIS KELLINGTON | 800 GREENWOOD DR | | | | MIDWEST CITY | OK | 73110-1636 |
| DENNIS KELLY | 428 CARY JAY BLVD | | | | RICHMOND HTS | OH | 44143-1728 |
| DENNIS KELLY | 48 TIOGA ST | | | | BUFFALO | NY | 14215-2719 |
| DENNIS KELLY | 3890 COUNTY ROAD 1 | | | | HECTOR | NY | 14841-9647 |
| DENNIS KELLY | 10809 TASKER RD | | | | BELLEVUE | MI | 49021-9201 |
| DENNIS KELPINSKI | 2213 S MADISON AVE | | | | BAY CITY | MI | 48708-8760 |
| DENNIS KELSEY | 3945 LAUCKNER LN | | | | FREELAND | MI | 48623-9300 |
| DENNIS KELSOE | 1945 HIGHWAY 107 | | | | JONESBOROUGH | TN | 37659-7309 |
| DENNIS KEMERER | 15886 RIVERVIEW RD SE | | | | GRAYLING | MI | 49738-6815 |
| DENNIS KEMPF | 401 CHEROKEE LN APT 1 | | | | FORT ATKINSON | WI | 53538-3008 |
| DENNIS KENDALL | 6415 JAMIE LN | | | | GRAND BLANC | MI | 48439-9663 |
| DENNIS KENNEDY | 17770 RENOVO RD | | | | WESTPORT | PA | 17778-9516 |
| DENNIS KENNEDY | 1326 RIDGE DR | | | | KILLEN | AL | 35645-8030 |
| DENNIS KENNEY | 61 HUNT AVE | | | | BUFFALO | NY | 14207-2142 |
| DENNIS KENTFIELD | 306 S KIBBEE ST | | | | SAINT JOHNS | MI | 48879-2026 |
| DENNIS KERFELD | 310 SIMS ROAD | | | | SANTA CRUZ | CA | 95060 |
| DENNIS KERN | 4065 E UNIVERSITY DR LOT 197 | | | | MESA | AZ | 85205-7045 |
| DENNIS KERR | 4 FAIRLANE AVE | | | | TONAWANDA | NY | 14150-8118 |
| DENNIS KERSEY | 4351 LOCH LOMOND DR | | | | MACON | GA | 31217-6363 |
| DENNIS KESNER | 39018 ROSE ST | | | | UMATILLA | FL | 32784-8933 |
| DENNIS KEY | 6176 FORT RD | | | | BIRCH RUN | MI | 48415-9085 |
| DENNIS KEYS | 10915 E GOODALL RD UNIT 369 | | | | DURAND | MI | 48429-9056 |
| DENNIS KEYS | PO BOX 1476 | | | | DAHLONEGA | GA | 30533-0025 |
| DENNIS KEYWORTH | 1387 NORFOLK AVE | | | | GRAND BLANC | MI | 48439-5173 |
| DENNIS KIEFFER SR | 21054 WHITE CLOUD DR | | | | HOWARD CITY | MI | 49329-9559 |
| DENNIS KIENLE | 323 WHITE SWAN WAY | | | | LANGHORNE | PA | 19047-2369 |
| DENNIS KIME A (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST | | | NEW HAVEN | CT | 06510 |
| DENNIS KIME A (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTRY TOWER, 11TH FLOOR, 265 CHURCH | | | NEW HAVEN | CT | 06510 |
| DENNIS KIMERY | 30546 RUSTIC LN | | | | WESTLAND | MI | 48186 |
| DENNIS KINCHEN | 10836 CURRIER CT | | | | BRIGHTON | MI | 48114-9032 |
| DENNIS KINDEL | PO BOX 104 | | | | MAPLE RAPIDS | MI | 48853-0104 |
| DENNIS KINDER | 5238 RIDGE TRL N | | | | CLARKSTON | MI | 48348-2176 |
| DENNIS KING | 9503 ANGLING RD | | | | WAKEMAN | OH | 44889-9642 |
| DENNIS KING | 741 CROSS POINTE DR | | | | PORT HURON | MI | 48060-4473 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS KING | 4296 HOWE RD | | | | GRAND BLANC | MI | 48439-7973 |
| DENNIS KING | 1546 GRANT ST | | | | NOBLESVILLE | IN | 46060-1951 |
| DENNIS KING | 1504 N BRYAN RD | | | | MISSION | TX | 78572-4349 |
| DENNIS KING | 607 S KINGSWOOD ST | | | | DURAND | MI | 48429-1733 |
| DENNIS KING | 2450 FISHER RD | | | | HOWELL | MI | 48855-9711 |
| DENNIS KINGSLEY | 10012 GREEN RD | | | | GOODRICH | MI | 48438-9204 |
| DENNIS KINGSLIEN JR | 6417 N STATE ROAD 1 | | | | OSSIAN | IN | 46777-9650 |
| DENNIS KINKLE | 19 CANARY HILL DR | | | | ORION | MI | 48359-1812 |
| DENNIS KINNEY | 3909 BURCHFIELD DR | | | | LANSING | MI | 48910-4405 |
| DENNIS KIRKLAND | 4325 CARDINAL DR | | | | GRAND BLANC | MI | 48439-7920 |
| DENNIS KIRKLEN | TIMOTHY J. RYAN, ESQ. | LAW OFFICES OF RYAN & ASSOCIATES | 8072 WARNER AVENUE | | HUNTINGTON BEACH | CA | 92647 |
| DENNIS KIRKLEN | C/O LAW OFFICES OF RYAN AND ASSOCIATES | 8072 WARNER AVENUE | | | HUNTINGTON BEACH | CA | 92647 |
| DENNIS KIRSCHBAUM | 2831 WEST ANGEL WAY | | | | QUEEN CREEK | AZ | 85242-6680 |
| DENNIS KISPERT | 310 W JACKSON ST | | | | PARIS | IL | 61944-2734 |
| DENNIS KISSACK | 7341 CRYSTAL LAKE DR APT 12 | | | | SWARTZ CREEK | MI | 48473-8937 |
| DENNIS KITCHEN | 23 MUNSEE DR | | | | CRANFORD | NJ | 07016-3413 |
| DENNIS KITTIS | 4484 W 191ST ST | | | | CLEVELAND | OH | 44135-1718 |
| DENNIS KLEIN | 1603 W AVALON RD | | | | JANESVILLE | WI | 53546-8916 |
| DENNIS KLEINEDLER | 14315 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-9707 |
| DENNIS KLEINSORGE | 47403 LEXINGTON DR | | | | MACOMB | MI | 48044-2649 |
| DENNIS KLINKHAMER | 31954 BRIDGE RD | | | | SELFRIDGE ANGB | MI | 48045-2806 |
| DENNIS KLOHA | 10519 RENE DR | | | | CLIO | MI | 48420-1958 |
| DENNIS KLOOSTRA | 7044 ARCHWAY DR NE | | | | ROCKFORD | MI | 49341-9600 |
| DENNIS KNAPP | PO BOX 446 | | | | GOODRICH | MI | 48438-0446 |
| DENNIS KNAPP | 195 MILLCREEK DR | | | | CHESTERFIELD | IN | 46017-1701 |
| DENNIS KNEPPLE | 516 BEACH AVE | | | | LA GRANGE PARK | IL | 60526-5716 |
| DENNIS KNIENIEDER | STUMPPWEG 7 | | | 71665 VAIHINGEN AN DER ENZ GERMANY | | | |
| DENNIS KNIENIEDER | STUMPPWEG 7 | 71665 VAIHINGEN AN DER ENZ | GERMANY | | | | |
| DENNIS KNIGHT | N3904 S GOULD CITY RD | | | | GOULD CITY | MI | 49838-8903 |
| DENNIS KNOEDLER | 14825 SEACRIST RD | | | | SALEM | OH | 44460-7608 |
| DENNIS KNOP | 361 RIDGEMONT RD | | | | GROSSE POINTE FARMS | MI | 48236-3133 |
| DENNIS KNOTT | PO BOX 22 | | | | SILVER LAKE | IN | 46982 |
| DENNIS KOBASIAR | 1637 WEYHILL DR | | | | WIXOM | MI | 48393-1154 |
| DENNIS KOCSI | PO BOX 1761 | | | | LINDEN | NJ | 07036-0027 |
| DENNIS KOEHN | 2080 WETMORE RD | P O BOX 124 | | | LUZERNE | MI | 48636 |
| DENNIS KOEPPLINGER | 17950 SCHROEDER RD | | | | BRANT | MI | 48614-9783 |
| DENNIS KOHAN | 2496 PRIMERO DR | | | | KISSIMMEE | FL | 34746-5915 |
| DENNIS KOLENC | 7021 STONERIDGE DR | | | | N RICHLND HLS | TX | 76180-3614 |
| DENNIS KOLLANDER | S9666 WAGNER RD | | | | HOLLAND | NY | 14080 |
| DENNIS KOMLOSI | 1548 CICOTTE AVENUE | | | | LINCOLN PARK | MI | 48146-1605 |
| DENNIS KONIECZKA | 6435 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9579 |
| DENNIS KONSDORF | 173 S HURON RD | | | | AU GRES | MI | 48703-9625 |
| DENNIS KOPY | PO BOX 29461 | | | | PARMA | OH | 44129-0461 |
| DENNIS KORA | 115 E LOVELL DR | | | | TROY | MI | 48085-1574 |
| DENNIS KORINEK | 3620 NW DOGWOOD DR | | | | BLUE SPRINGS | MO | 64015-6948 |
| DENNIS KORNEY | 2795 ROAD 18 | | | | CONTINENTAL | OH | 45831-9560 |
| DENNIS KOS | 42021 PON MEADOW DR | | | | NORTHVILLE | MI | 48168-2238 |
| DENNIS KOSTRZEWSKI | 8883 JORDAN RD | | | | BROCKWAY | MI | 48097-2422 |
| DENNIS KOUNTZ | 4110 W GRAND ST | | | | DETROIT | MI | 48238 |
| DENNIS KOVACH | 725 ROBIN DR | | | | EASTLAKE | OH | 44095-1617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS KOVACS | 11690 LONGACRE ST | | | | DETROIT | MI | 48227-1131 |
| DENNIS KOWALSKI | 6204 W PENROD RD | | | | MUNCIE | IN | 47304-4625 |
| DENNIS KOWALSKI | 468 CREDITON ST | | | | LAKE ORION | MI | 48362-2026 |
| DENNIS KOWSKI | 915 S STOUGH ST | | | | HINSDALE | IL | 60521-4355 |
| DENNIS KOZAREK | 1277 OAKCREST ST SW | | | | WYOMING | MI | 49509-3882 |
| DENNIS KOZICKI | 43529 MEDEA DR | | | | CLINTON TOWNSHIP | MI | 48036-1296 |
| DENNIS KOZICKI | 1816 BELMONT ST | | | | DEARBORN | MI | 48128-1423 |
| DENNIS KOZLOSKI | 161 GOLDEN POND EST | | | | AKRON | NY | 14001-9555 |
| DENNIS KOZLOWSKI | 6136 KINGS SHIRE RD | | | | GRAND BLANC | MI | 48439-8712 |
| DENNIS KRAMER | 4724 OAK VALLEY DR | | | | ARLINGTON | TX | 76016-1738 |
| DENNIS KRAUSE | 1430 HARWOOD DR | | | | OXFORD | MI | 48371-4430 |
| DENNIS KRAWCZAK | 48436 LANCE CREEK CT | | | | SHELBY TOWNSHIP | MI | 48315-4286 |
| DENNIS KRECIC | 23953 WEST RIM RESERVE | | | | COLUMBUS GRV | OH | 44028 |
| DENNIS KREILICK | 6555 DEAN MEMORIAL PARKWAY | | | | BOSTON HEIGHTS | OH | 44236 |
| DENNIS KREMER | PAUL-SCHALLUCK | | | | DGDG | SD | 156 |
| DENNIS KRETZER | 10410 MIKIE DR | | | | WILLIAMSPORT | MD | 21795-3146 |
| DENNIS KREZA | 6168 EMERALD LAKE DR | | | | TROY | MI | 48085-1332 |
| DENNIS KRIEGER | 200 MALIBU CANYON DR | | | | COLUMBIA | TN | 38401-6847 |
| DENNIS KRIZAN | | | | | | | |
| DENNIS KROETSCH | 3420 BILSKY ST | | | | BURTON | MI | 48519-1039 |
| DENNIS KROLCZYK | 1928 STODDARD RD | | | | RICHMOND | MI | 48062-4311 |
| DENNIS KRONTZ | 2646 HEIGHTS RAVENNA RD | | | | MUSKEGON | MI | 49444-3430 |
| DENNIS KROSS | 4899 CACTUS DR | | | | SAGINAW | MI | 48603-1930 |
| DENNIS KRUCZYNSKI | 34311 CLAUDIA CT | | | | WESTLAND | MI | 48185-1440 |
| DENNIS KRUEGER | 400 E. HWY 59 | | | | EDGERTON | WI | 53534 |
| DENNIS KRUEGER | 8633 ERNST RD | | | | FORT WAYNE | IN | 46809-9749 |
| DENNIS KRUG | 4730 WEAVER RD | | | | GERMANTOWN | OH | 45327-8369 |
| DENNIS KRUGER | 3780 RIVER RD | | | | HASTINGS | MI | 49058-9136 |
| DENNIS KRUSNIAK | 2315 RED APPLE RD | | | | MANISTEE | MI | 49660-9676 |
| DENNIS KRZANAK | 435 16TH AVE SE LOT 559 | | | | LARGO | FL | 33771-4423 |
| DENNIS KUCHAR | 14799 BUECHE RD | | | | MONTROSE | MI | 48457-9321 |
| DENNIS KUDEJ | 5923 FOOTHILLS TRL | | | | GAYLORD | MI | 49735-8279 |
| DENNIS KUEHN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| DENNIS KUHN | 10063 N 32ND ST | | | | RICHLAND | MI | 49083-9557 |
| DENNIS KUHN | 420 SE HACKAMORE DR | | | | LEES SUMMIT | MO | 64082-8204 |
| DENNIS KUJAWA | 550 BRUNS DR | | | | ROSSFORD | OH | 43460-1522 |
| DENNIS KUKLA | 1615 9 MILE RD | | | | KAWKAWLIN | MI | 48631-9709 |
| DENNIS KULESZA | PO BOX 117 | | | | EAST DOUGLAS | MA | 01516-0117 |
| DENNIS KUNDER | 223 W. 38TH ST., APT 1E | | | | KANSAS CITY | MO | 64111-2158 |
| DENNIS KUNKEL | 5729 SILVER POND | | | | WEST BLOOMFIELD | MI | 48322-2063 |
| DENNIS KUPCZYK | 16 GARFIELD CT | | | | DEPEW | NY | 14043-4125 |
| DENNIS KURC | 10078 STANLEY RD | | | | FLUSHING | MI | 48433-9204 |
| DENNIS KURTH | 3803 N FOREST LN | | | | GREENFIELD | IN | 46140-8748 |
| DENNIS KURTZ | 2447 E TOBIAS RD | | | | CLIO | MI | 48420-7924 |
| DENNIS KUSCHEL | 4412 LEEWARD CV | | | | FORT WAYNE | IN | 46804-4816 |
| DENNIS KUSHNER | 27893 MORAN ST | | | | HARRISON TWP | MI | 48045-2932 |
| DENNIS L ALLEN | 10990 DAYTON CINCINNATI PIKE | | | | MIAMISBURG | OH | 45342-6238 |
| DENNIS L ANGEL | 6852 ROTHBURY ST | | | | PORTAGE | MI | 49024-3149 |
| DENNIS L ASMUS | 3010 BLANTON ST | | | | WICHITA FALLS | TX | 76308-2652 |
| DENNIS L BAKER | 43505 ARGONNE CT | | | | CANTON | MI | 48188-1708 |
| DENNIS L BEAM | 4525 BROADBUSH DR. | | | | DAYTON | OH | 45426-1907 |
| DENNIS L BONE | 783 PONTIAC TRAIL | | | | JAMESTOWN | OH | 45335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS L CANTERBERRY | 14362 BUSHARD STEET | SPACE 59 | | | WESTMININSTER | CA | 92683 |
| DENNIS L CASSIDY | 132 MILL CREEK RD | | | | NILES | OH | 44446 |
| DENNIS L CATES | 2074 W RIVER AVE | | | | OSCODA | MI | 48750 |
| DENNIS L CAUSEY | 1390 E JULIAH AVE | | | | FLINT | MI | 48505-1734 |
| DENNIS L CLINE | 111 S L ST | | | | TILTON | IL | 61833-7830 |
| DENNIS L CUTCHER | 4108 FOREST RIDGE BLVD | | | | DAYTON | OH | 45424-4837 |
| DENNIS L DAGLEY | P.OBOX 39 | | | | MONTEZUMA | OH | 45866 |
| DENNIS L DAUGHERTY | 284 PARKMAN RD NW | | | | WARREN | OH | 44485 |
| DENNIS L DORAN | 10607 CREEKSIDE WOODS DR | | | | INDIANAPOLIS | IN | 46239-9467 |
| DENNIS L DUENSING | 3701 14TH ST W LOT 96 | | | | BRADENTON | FL | 34205-6130 |
| DENNIS L ELLIS | 5124 E WALLACE RD | | | | HARRISVILLE | MI | 48740-9554 |
| DENNIS L FREEMAN | 2428 MARJORIE LN | | | | CLIO | MI | 48420-9152 |
| DENNIS L GAROT | 36 SYCAMORE ST | | | | SOMERVILLE | NJ | 08876 |
| DENNIS L GOCHA | PO BOX 1126 | | | | EAST JORDAN | MI | 49727-1126 |
| DENNIS L GOODNOW | 656 S ABBEY RD | | | | SPRINGFIELD | MO | 65809-1300 |
| DENNIS L GOUL | 9630 E MONROE RD | | | | DURAND | MI | 48429-1340 |
| DENNIS L HADDEN | 7211 TIMBERWOOD DR | | | | DAVISON | MI | 48423-9522 |
| DENNIS L HALDEMANN | 3128 ROYAL RD | | | | JANESVILLE | WI | 53546-2218 |
| DENNIS L HAYES | 4237 BUFFALO ROAD #140 | | | | ERIE | PA | 16510 |
| DENNIS L HAYES JR | 48 W CORNELL AVE | | | | PONTIAC | MI | 48340-2716 |
| DENNIS L HILL | 225 S BYRON RD | | | | LENNON | MI | 48449-9613 |
| DENNIS L ISLEY | 35667 LARKSPUR DR. | | | | WILDOMAR | CA | 92595-8565 |
| DENNIS L JACKSON | 7474 CRYSTAL VIEW DR SE | | | | CALEDONIA | MI | 49316-7983 |
| DENNIS L JENSEN | 3185 WEST M80 | | | | KINROSS | MI | 49752 |
| DENNIS L JUNIORS | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| DENNIS L KIGER | 1317 HOLLY AVE | | | | DAYTON | OH | 45410 |
| DENNIS L LAWSON | 1024 ANSEL DRIVE | | | | KETTERING | OH | 45419-2301 |
| DENNIS L LEEK | 1119 WEST LAKE STREET APT 21 | | | | TAWAS CITY | MI | 48763 |
| DENNIS L LYVERE | 6115 GARFIELD RD | | | | FREELAND | MI | 48623-8619 |
| DENNIS L MORRIS | 316 N COLLEGE ST APT 319 | | | | PIQUA | OH | 45356-- 19 |
| DENNIS L PIATT | 5654  CANDLELIGHT | | | | DAYTON | OH | 45431-2802 |
| DENNIS L POPILEK | 9244 MADISON RD | | | | ELWELL | MI | 48832-9742 |
| DENNIS L RICHMOND | 537 MILANO RD | | | | POINCIANA | FL | 34759-4052 |
| DENNIS L RIFFLE | 313 ORCHARD HILL DR | | | | DAYTON | OH | 45449-2136 |
| DENNIS L SAMMONS | 3278 ROCK RD | | | | SHELBY | OH | 44875-9083 |
| DENNIS L SCHLEGEL | 103 DARIEN RD | | | | HOWELL | NJ | 07731-1807 |
| DENNIS L SCHMIDT | 934 DICKSON LN | | | | ROCHESTER HLS | MI | 48307-3336 |
| DENNIS L SUTTON | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| DENNIS L THOMPSON | 3726  UNION | | | | PIKETON | OH | 45661-9612 |
| DENNIS L THORNHILL | 6843 PABLO DRIVE | | | | HUBER HEIGHTS | OH | 45424 |
| DENNIS L TONER | 1222 CHALET AVE. | | | | NEW CARLISLE | OH | 45344 |
| DENNIS L VOLZ | 5610 LEYDEN LN | | | | DAYTON | OH | 45424 |
| DENNIS L VUGRINOVICH | 2412 EASTPOINT HEIGHTS DR SE | | | | WARREN | OH | 44484 |
| DENNIS L WAGNER | 805 LE CARPE LN | | | | THE VILLAGES | FL | 32162-1445 |
| DENNIS L WALKER | 600 KITRINA AVE | APT. 1 | | | TIPP CITY | OH | 45371-2637 |
| DENNIS L WAMPLER | 15946  OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9716 |
| DENNIS L WITTEN | 2516  OAKLEY AVENUE | | | | KETTERING | OH | 45419-2348 |
| DENNIS L YOUNG | PO BOX 995 | | | | FLINT | MI | 48501-0995 |
| DENNIS L'HOMMEDIEU | 6145 THORNCLIFF DR | | | | SWARTZ CREEK | MI | 48473-8820 |
| DENNIS LA BELLE | 25681 MADDEN ST | | | | TAYLOR | MI | 48180-3255 |
| DENNIS LA BRIE | 4621 FIVE LAKES RD | | | | NORTH BRANCH | MI | 48461-8415 |
| DENNIS LABBATO | 2328 COUNTRY BROOK DR | | | | HINCKLEY | OH | 44233-9592 |
| DENNIS LABRIE | 2308 VINEYARD RD | | | | FALLING WATERS | WV | 25419-7099 |
| DENNIS LACKIE | 4767 PARK DR | | | | BARRYTON | MI | 49305-9549 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS LADD | 216 4TH AVE | | | | PATTONSBURG | MO | 64670-8204 |
| DENNIS LAFOND | 6141 DEWHIRST DR | | | | SAGINAW | MI | 48638-4382 |
| DENNIS LAINE | 3483 S STATE RD | | | | DAVISON | MI | 48423-8751 |
| DENNIS LALIBERTE | 545 BOUND RD | | | | WOONSOCKET | RI | 02895-1644 |
| DENNIS LALOVICH | 1795 CASTLEWOOD DR | | | | MADISON HTS | MI | 48071-2266 |
| DENNIS LAMBLIN | 321 ISLAND DR | | | | BEAVERTON | MI | 48612-8525 |
| DENNIS LAMP | 5162 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9675 |
| DENNIS LANANE | 922 LINCOLN ST | | | | ANDERSON | IN | 46016-1340 |
| DENNIS LANCASTER | 640 OAK DR | | | | HURST | TX | 76053-5526 |
| DENNIS LANDE | 3619 BRENTWOOD DR | | | | FLINT | MI | 48503-2343 |
| DENNIS LANDIS | 350 N MAIN ST UNIT 509 | | | | ROYAL OAK | MI | 48067-4123 |
| DENNIS LANGAN | 45760 HEATHERWOODE LN | | | | MACOMB | MI | 48044-4165 |
| DENNIS LAPEKES | 9310 EASTERN AVE SE | | | | BYRON CENTER | MI | 49315-9371 |
| DENNIS LAPOINT | PO BOX 292 | | | | OLIVET | MI | 49076-0292 |
| DENNIS LAPPE | 776 ANNA SANDHILL RD | | | | BOWLING GREEN | KY | 42101-8563 |
| DENNIS LARKIN | 10125 BRANDYWINE DR | | | | FORT WAYNE | IN | 46825-1501 |
| DENNIS LAROCQUE | 340 AMESBURY DR | | | | DAVISON | MI | 48423-1708 |
| DENNIS LASANEN | 247 BLANCHARD DR | | | | DEFIANCE | OH | 43512-3463 |
| DENNIS LASOCKI | 6465 S WHITNALL EDGE RD 320397 | | | | FRANKLIN | WI | 53132 |
| DENNIS LATARTE | 1886 HEATHERHILL ST | | | | TRENTON | MI | 48183-1911 |
| DENNIS LATESKY | 11212 STANLEY RD | | | | FLUSHING | MI | 48433-9344 |
| DENNIS LATTY | 4490 LONGMEADOW BLVD W | | | | SAGINAW | MI | 48603-1025 |
| DENNIS LAWRASON | 5370 RIVER RIDGE DR | | | | FLUSHING | MI | 48433-1060 |
| DENNIS LAWRENCE | 4686 N THOMAS RD | | | | FREELAND | MI | 48623-8855 |
| DENNIS LAWRENCE | 106 N MEADOWBROOK DR | | | | LEAVITTSBURG | OH | 44430-9522 |
| DENNIS LAWRENCE | 7402 WICKLOW NORTH DR | | | | DAVISON | MI | 48423-8395 |
| DENNIS LAWSON | 1024 ANSEL DR | | | | KETTERING | OH | 45419-2301 |
| DENNIS LAWSON | 9610 W HASKET LN | | | | DAYTON | OH | 45424-1608 |
| DENNIS LAYCOX | 1621 BAUER AVE | | | | KETTERING | OH | 45420-3220 |
| DENNIS LAYMAN | 5530 GREY DR | | | | SYLVANIA | OH | 43560-2412 |
| DENNIS LAZZARA | 1612 W LINCOLN RD | | | | JOHNSBURG | IL | 60051-7850 |
| DENNIS LE BARON | PO BOX 127 | | | | HOLLY | MI | 48442-0127 |
| DENNIS LEA | 10763 WHITE PINE RD | | | | INTERLOCHEN | MI | 49643-9706 |
| DENNIS LEACH | 1104 UNIVERSITY | | | | ROCHESTER HILLS | MI | 48307 |
| DENNIS LEARY | G4367 FENTON RD | | | | BURTON | MI | 48529-1908 |
| DENNIS LEBEAU | 401 RAY DR | | | | MONROE | LA | 71203-2327 |
| DENNIS LEBIO | 5130 STERLING AVE | | | | YOUNGSTOWN | OH | 44515-3950 |
| DENNIS LEE | 23610 S DESERT MOON CT | | | | SUN LAKES | AZ | 85248-0814 |
| DENNIS LEE | 4418 QUAIL CREEK DR | | | | ARLINGTON | TX | 76017-1600 |
| DENNIS LEE | 2024 E TOBIAS RD | | | | CLIO | MI | 48420-7917 |
| DENNIS LEE HUBNER | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| DENNIS LEEK | # 21 | 1119 WEST LAKE STREET | | | TAWAS CITY | MI | 48763-9304 |
| DENNIS LEFFEL | 2411 E PLEASANT RD | | | | MILTON | WI | 53563-8862 |
| DENNIS LEGRAND | 703 COVINGTON ST | | | | BOWLING GREEN | KY | 42103-1645 |
| DENNIS LEHMAN | 1108 BARR AVE | | | | LANSING | MI | 48911-4018 |
| DENNIS LEMASTER JR | PO BOX 181 | | | | NEY | OH | 43549-0181 |
| DENNIS LEMMER | 1819 HUNTINGTON RD | | | | SAGINAW | MI | 48601-5131 |
| DENNIS LEMON | 208 BLUEGRASS DR | | | | COLUMBIA | TN | 38401-6128 |
| DENNIS LENHART | 2136 W WILLARD RD | | | | CLIO | MI | 48420-7814 |
| DENNIS LEONARD | 5111 COOK RD | | | | SWARTZ CREEK | MI | 48473-9106 |
| DENNIS LEONARD | 6918 CURTIS RD | | | | HALE | MI | 48739-9006 |
| DENNIS LEONARD | 12375 S FRANCIS RD | | | | DEWITT | MI | 48820-7824 |
| DENNIS LEONES | 6318 DOE CIR W | | | | LAKELAND | FL | 33809-3375 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS LEONHARDT | 4303 LAPEER RD | | | | BURTON | MI | 48509-1805 |
| DENNIS LEPAGE | PO BOX 427 | | | | DURAND | MI | 48429-0427 |
| DENNIS LEPPLA | 2613 S NATURES RIDGE RD | | | | BELOIT | WI | 53511-2090 |
| DENNIS LERCH | 6189 SHOEMAN RD | | | | HASLETT | MI | 48840-9110 |
| DENNIS LESIEWICZ | 7525 WATERFALL DR | | | | GRAND BLANC | MI | 48439-8592 |
| DENNIS LESKY | 404 N JACKSON ST | | | | IONIA | MI | 48846-1777 |
| DENNIS LESLIE | PO BOX 171 | | | | MAPLE RAPIDS | MI | 48853-0171 |
| DENNIS LESNIAK | 279 DEAN RD | | | | DEPEW | NY | 14043-1309 |
| DENNIS LETNER | 3949 E SUNWIND DR | | | | OKEMOS | MI | 48864-5234 |
| DENNIS LEVITT | 4441 LEAF RD | | | | SEBRING | FL | 33875-4859 |
| DENNIS LEVITT | 2351 CLEAR CREEK RD | | | | PULASKI | TN | 38478-7418 |
| DENNIS LIBERTY | 31 MARILYN CT | | | | TONAWANDA | NY | 14150-4615 |
| DENNIS LICHTENFELT | 21390 W CUPP RD | | | | ELSIE | MI | 48831-9243 |
| DENNIS LICHTY | 23403 WATSON RD | | | | DEFIANCE | OH | 43512-8734 |
| DENNIS LIGHT | 559 SHIRKSVILLE RD | | | | JONESTOWN | PA | 17038-8940 |
| DENNIS LIGHT | 822 KINGS PARK RD | | | | MONROE | MI | 48161-9764 |
| DENNIS LINCOLN | 3730 EVERGREEN PKWY | | | | FLINT | MI | 48503-4566 |
| DENNIS LINDAMOOD | 7370 DULL RD | | | | ARCANUM | OH | 45304-9418 |
| DENNIS LINDSAY | 10690 SE 214TH ST | | | | LAWSON | MO | 64062-7295 |
| DENNIS LINDSEY | # B | 4326 WEST 138TH STREET | | | HAWTHORNE | CA | 90250-7112 |
| DENNIS LINK | 63 CHILTON AVE | | | | MANSFIELD | OH | 44907-1307 |
| DENNIS LINK | 1144 CHALET DR | | | | SANDUSKY | OH | 44870-5019 |
| DENNIS LIPA | 5168 PERI ST | | | | SWARTZ CREEK | MI | 48473-8535 |
| DENNIS LIPKA | 3922 MERWIN RD | | | | LAPEER | MI | 48446-9799 |
| DENNIS LIPTOW | 618 WILLOWBROOK TRL | | | | BLUFFTON | IN | 46714-1025 |
| DENNIS LITTLE | 6 CALLE OJITOS | | | | SANTA FE | NM | 87506-0168 |
| DENNIS LITTLE | PO BOX 100 | | | | POTTERVILLE | MI | 48876-0100 |
| DENNIS LITTLE | 215 N CANAL RD LOT 115 | | | | LANSING | MI | 48917-8670 |
| DENNIS LITZSEY | 1420 N ANNE SHIRLEY DR | | | | OLATHE | KS | 66061-6790 |
| DENNIS LIWOSZ | 7650 EDMUND ST | | | | WHITMORE LAKE | MI | 48189-9570 |
| DENNIS LLOYD | 661 W HOUGHTON LAKE RD | | | | LAKE CITY | MI | 49651-7925 |
| DENNIS LO TEMPIO | 5658 BIRCHWOOD DR | | | | LAKE VIEW | NY | 14085-9789 |
| DENNIS LOBB | 835 LINDBERGH ST | | | | WYANDOTTE | MI | 48192-2831 |
| DENNIS LOBBINS | 2609 DAISY AVE | | | | LANSDOWNE | MD | 21227-2121 |
| DENNIS LOCHER | 1905 W LOCHER RD | | | | DEWITT | MI | 48820-9762 |
| DENNIS LOCK | 127 JONQUIL ST | | | | DAYTON | OH | 45427-1743 |
| DENNIS LOCKHART | 13242 BERESFORD DR | | | | STERLING HTS | MI | 48313-4120 |
| DENNIS LOCKWOOD | 1760 POST AVE | | | | W BLOOMFIELD | MI | 48324-1270 |
| DENNIS LOERTSCHER | 1912 CEDAR POINTE DR | | | | JANESVILLE | WI | 53546-5364 |
| DENNIS LOMBARDO | 4730 CECELIA ANN CT | | | | CLARKSTON | MI | 48346-4087 |
| DENNIS LONG | 7447 FREDERICK PIKE | | | | DAYTON | OH | 45414-1939 |
| DENNIS LONG | 6881 S KINGSTON RD | | | | CLIFFORD | MI | 48727-9516 |
| DENNIS LONG | 115 BIENVILLE DR | | | | BOSSIER CITY | LA | 71111-6341 |
| DENNIS LOOMIS | 9200 WILDCAT RD | | | | TIPP CITY | OH | 45371-9132 |
| DENNIS LOOMIS | | | | | | | |
| DENNIS LOONEY | 506 SUNCREST DR. APT#6 | | | | FLINT | MI | 48504 |
| DENNIS LOPER | 2847 COBLENTZ DR | | | | POLAND | OH | 44514-2409 |
| DENNIS LORDEN | 19 VICTORY AVE | | | | LACKAWANNA | NY | 14218-1520 |
| DENNIS LORENZ | 1936 RIDGEVIEW | | | | YPSILANTI | MI | 48198-9510 |
| DENNIS LOTT | 17282 ZEHNER RD | | | | ATHENS | AL | 35611-8357 |
| DENNIS LOUDEN | 3244 SOFT WATER LAKE DR NE APT 301 | | | | GRAND RAPIDS | MI | 49525-2725 |
| DENNIS LOUIS | 720 SARA LN | | | | CORINTH | MS | 38834-6731 |
| DENNIS LOVE | 141 S MAIN ST | | | | MARINE CITY | MI | 48039-1625 |
| DENNIS LOVE | 6857 CORNELL ST | | | | TAYLOR | MI | 48180-1724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS LOWE | 380 STOTLER WAY | | | | JACKSON | MO | 63755-1622 |
| DENNIS LOWE | 11534 MAPLE RD | | | | BIRCH RUN | MI | 48415-8476 |
| DENNIS LOWE | 401 NEWPORT DR | | | | SMITHVILLE | MO | 64089-9611 |
| DENNIS LOWELL GRANT | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DENNIS LOYNES | PO BOX 54 | | | | CORUNNA | MI | 48817-0054 |
| DENNIS LUBAHN | 168 AUBURN AVE | | | | PONTIAC | MI | 48342-3008 |
| DENNIS LUCKETT | 436 ANGLE RD | | | | LAPEER | MI | 48446-7502 |
| DENNIS LUFKIN | 327 BECK RD APT 4108 | | | | WIXOM | MI | 48393-2105 |
| DENNIS LUKAS | 21421 CYMAN AVE | | | | WARREN | MI | 48091-2813 |
| DENNIS LUNDENE | 5260 E HOLLAND RD | | | | SAGINAW | MI | 48601-9409 |
| DENNIS LUPIEN | 12225 N LINDEN RD | | | | CLIO | MI | 48420-8205 |
| DENNIS LUTHMAN | 2023 E DAVID RD | | | | KETTERING | OH | 45440-1616 |
| DENNIS LYLE JR | 211 MAYFLOWER DR | | | | WOODSTOCK | GA | 30188-2717 |
| DENNIS LYNCH | 2428 BIRCH DR | | | | KAWKAWLIN | MI | 48631-9761 |
| DENNIS LYNCH | 334 W KINNEY RD | | | | MUNGER | MI | 48747-9796 |
| DENNIS LYONS | 4455 MESA LN | | | | CARPINTERIA | CA | 93013-1323 |
| DENNIS LYVERE | 6115 GARFIELD RD | | | | FREELAND | MI | 48623-8619 |
| DENNIS M ALSOBROOKS | 220 IRONGATE DRIVE | | | | UNION | OH | 45322-9656 |
| DENNIS M BAYLESS | 508 CEDAR ST | | | | LEADWOOD | MO | 63653-1422 |
| DENNIS M BEST | 729 SPRAY AVE | | | | BEACHWOOD | NJ | 08722-4623 |
| DENNIS M BIALKOWSKI | 6553 MILESTRIP RD | | | | ORCHARD PARK | NY | 14127-1607 |
| DENNIS M BOWMAN | 2718 HAVERSTRAW AVE | | | | DAYTON | OH | 45414 |
| DENNIS M CONROY JR | 572  SHROYER RD | | | | DAYTON | OH | 45419-4049 |
| DENNIS M COONEY, PERSONAL REPRESENTATIVE FOR WILLIAM E BUCK | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| DENNIS M COPANIC | 217 PENNSYLVANIA AVE | | | | MC DONALD | OH | 44437-1937 |
| DENNIS M DASHKOVITZ | 9310 BUCK RD | | | | FREELAND | MI | 48623-9017 |
| DENNIS M DEAN | 701 CENTER AVE APT 1 | | | | BAY CITY | MI | 48708-5979 |
| DENNIS M DECKER | 7829  N MAIN ST | | | | DAYTON | OH | 45415-2321 |
| DENNIS M DIAMOND | 4534 SYDENHAM DR | | | | ENGLEWOOD | OH | 45322-3750 |
| DENNIS M DRESKY | 9438 COMMONS DR APT 3 | | | | HICKORY HILLS | IL | 60457 |
| DENNIS M DUGAN | 133  LIVINGSTON ROAD | | | | LINDEN | NJ | 07036-4919 |
| DENNIS M DUTKIEWICZ II | 1522 W ALEXIS RD | | | | TOLEDO | OH | 43612-4047 |
| DENNIS M FLUKE | 5180 S COLLINS ST | | | | ARLINGTON | TX | 76018-1712 |
| DENNIS M HANEY | 224 GINKO RDG | | | | PICKENS | SC | 29671-8898 |
| DENNIS M HARVEY | | | | | | | |
| DENNIS M HATCH | 6098 CRABTREE LN | | | | BURTON | MI | 48519-1302 |
| DENNIS M HUEY | 8303 EASTON RD | | | | NEW LOTHROP | MI | 48460-9720 |
| DENNIS M JOZSA | 10236 SHERIDAN CT | | | | MILLINGTON | MI | 48746-9307 |
| DENNIS M JUSTICE | 1523 E VALLEY RD | | | | ADRIAN | MI | 49221-9575 |
| DENNIS M KABINIER | P O BOX 264 | | | | CORTLAND | OH | 44410-0264 |
| DENNIS M LAKIN | 36333 GARFIELD RD APT 200 | | | | CLINTON TWP | MI | 48035-1181 |
| DENNIS M LAMP | 5162 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410 |
| DENNIS M LAYCOX | 1621 BAUER AVE | | | | KETTERING | OH | 45420-3220 |
| DENNIS M LINDSEY | # B | 4326 WEST 138TH STREET | | | HAWTHORNE | CA | 90250-7112 |
| DENNIS M LOCK | 127 JONQUIL ST. | | | | DAYTON | OH | 45427-1743 |
| DENNIS M MCALEER | 14641 PAUL REVERE LOOP | | | | N. FORT MEYERS | FL | 33917-4018 |
| DENNIS M MCNEALY SR | 5137 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2942 |
| DENNIS M MIHAJLOV | 18822 ANGLING RD | | | | ATLANTA | MI | 49709-9549 |
| DENNIS M O'DELL | 49 WOODSON BEND RESORT | | | | BRONSTON | KY | 42518 |
| DENNIS M O'DELL | 49 WOODSON BED RESORT | | | | BRONSTON | KY | 42518 |
| DENNIS M OKEEFE MD | 1221 ASHLEY CIR | | | | BOWLING GREEN | KY | 42104-3383 |
| DENNIS M PHILLIPS | 344 E BEECH ST | | | | GLADWIN | MI | 48624 |
| DENNIS M PITSCH | 65 WALL ST | | | | SHELBY | OH | 44875-1533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS M RICHTER | N 873 HOWARD ROAD | | | | WHITEWATER | WI | 53190 |
| DENNIS M SANDS | 1587 W VIEW TRL | | | | HOWELL | MI | 48843-8078 |
| DENNIS M SARGENT | 14095 N LINDEN RD | | | | CLIO | MI | 48420-8877 |
| DENNIS M SULICK | 1589  DUFFUS RD NE | | | | WARREN | OH | 44484-1104 |
| DENNIS M TEVERBAUGH | 1037 E GRAND BLVD | | | | FLINT | MI | 48505-1505 |
| DENNIS M WEATHERSPOON | 2812 SHRINE RD | | | | SPRINGFIELD | OH | 45502-8112 |
| DENNIS M WEAVER | 213 ST HENRY ST | | | | NICKTOWN | PA | 15762-0013 |
| DENNIS M WHITE | 206 E MOORE ST | | | | FLINT | MI | 48505 |
| DENNIS M WHITE | 206 E MONROE ST | | | | FLINT | MI | 48503 |
| DENNIS M WILLETT | 4955 E HARVARD AVE | | | | CLARKSTON | MI | 48348-2233 |
| DENNIS MABRY | 1080 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-7733 |
| DENNIS MACE | 7926 E 700 N | | | | BOGGSTOWN | IN | 46110-9600 |
| DENNIS MACK | 4076 PROCEEDS DR | | | | PINCKNEY | MI | 48169-8251 |
| DENNIS MACKLING | 7970 KNOTTINGHAM CIR APT D | | | | DARIEN | IL | 60561-4996 |
| DENNIS MACNAIR | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DENNIS MADDEN | 10246 FRANCES RD | | | | OTISVILLE | MI | 48463-9410 |
| DENNIS MADDOCK | 3733 WHITTIER AVENUE | | | | FLINT | MI | 48506-3133 |
| DENNIS MADDOX | 8907 N 100 W | | | | ALEXANDRIA | IN | 46001-8375 |
| DENNIS MADIGAN | 924 CAMPBELL BLVD | | | | AMHERST | NY | 14228-1463 |
| DENNIS MADORMA | PO BOX 225 | | | | PERRYOPOLIS | PA | 15473-0225 |
| DENNIS MAGEE | 43 WARD AVE | | | | NEW MIDDLETOWN | OH | 44442-9712 |
| DENNIS MAILHOT | 616 EVERGREEN CIR | | | | MOUNT MORRIS | MI | 48458-3011 |
| DENNIS MAKINS | 416 SPRING VIEW DR | | | | FRANKLIN | TN | 37064-5281 |
| DENNIS MALKUS | 20803 W 48TH ST | | | | SHAWNEE | KS | 66218-9478 |
| DENNIS MALLORY | 4407 LISA LN | | | | HALE | MI | 48739-9188 |
| DENNIS MANKEY | 11006 CLAREWOOD CT | | | | FORT WAYNE | IN | 46814-8224 |
| DENNIS MANN | 6184 LAKE LIZZIE DR | | | | SAINT CLOUD | FL | 34771-9715 |
| DENNIS MANNING | 7569 S COUNTY RD 200 E | | | | LEBANON | IN | 46052 |
| DENNIS MANNING | 397 MICHIGAN ST | | | | LOCKPORT | NY | 14094-1709 |
| DENNIS MANNING | 1288 TRESSLER DR | | | | FT WASHINGTON | PA | 19034 |
| DENNIS MANSELL | 41559 CLAIRPOINTE ST | | | | HARRISON TWP | MI | 48045-5920 |
| DENNIS MARAONE | 3783 BASSWOOD CT | | | | OAKLAND | MI | 48363-2650 |
| DENNIS MARKO | 18512 DOGWOOD | | | | FRASER | MI | 48026-2134 |
| DENNIS MARKUS | PO BOX 551 | | | | AVISTON | IL | 62216-0551 |
| DENNIS MARLEY | 4127 SHENANDOAH PKWY | | | | BRUNSWICK | OH | 44212-2979 |
| DENNIS MARLOWE | 10203 HODGE RD | | | | CLAYTON | IN | 46118-9168 |
| DENNIS MARS | 418 SPRINGHOUSE CT | | | | FRANKLIN | TN | 37067-5837 |
| DENNIS MARSHALL | 9225 E BRISTOL RD | | | | DAVISON | MI | 48423-8780 |
| DENNIS MARSHALL | 108 S WARREN ST | | | | PORTLAND | MI | 48875-1429 |
| DENNIS MARTIN | 3385 LUM RD | | | | LAPEER | MI | 48446-8342 |
| DENNIS MARTIN | 5824 WALMORE RD | | | | SANBORN | NY | 14132-9337 |
| DENNIS MARTIN | 6581 BRIGHAM SQ APT 1 | | | | CENTERVILLE | OH | 45459-6996 |
| DENNIS MARTIN | 33708 MARQUETTE ST | | | | GARDEN CITY | MI | 48135-1139 |
| DENNIS MARTIN | PO BOX 7193 | | | | FLINT | MI | 48507-0193 |
| DENNIS MARTIN | 4376 W BALDWIN RD | | | | GRAND BLANC | MI | 48439-9336 |
| DENNIS MARTIN | 13284 CALLENDER ST | | | | SOUTHGATE | MI | 48195-1045 |
| DENNIS MARTIN | 2318 LAVELLE RD | | | | FLINT | MI | 48504-2310 |
| DENNIS MARTIN | 9319 BLUE HORIZON RD | | | | PRESQUE ISLE | MI | 49777-9084 |
| DENNIS MARTIN | 3341 SHAWNEE LN | | | | WATERFORD | MI | 48329-4349 |
| DENNIS MARTIN | 9337 MAPLE ST | | | | NEW LOTHROP | MI | 48460-9811 |
| DENNIS MARTIN | 320 CHARLOTTE ST | | | | MULLIKEN | MI | 48861-8746 |
| DENNIS MARTIN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DENNIS MARTINEZ | 3047 KARLA CIR | | | | SHREVEPORT | LA | 71118-2409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS MARTINI | 1505 CLEVELAND AVE | | | | LINCOLN PARK | MI | 48146-2336 |
| DENNIS MARTINICH | 5440 RIVER BEND CIR | | | | GRAND LEDGE | MI | 48837-8937 |
| DENNIS MASON | 3238 S WENDOVER CIR | | | | YOUNGSTOWN | OH | 44511-2606 |
| DENNIS MASSEY | 11099 MERRILL RD | | | | WHITMORE LAKE | MI | 48189-9754 |
| DENNIS MASSEY | 295 RUSTY TRL | | | | ENON VALLEY | PA | 16120-2849 |
| DENNIS MASSEY | 63 LAS ROBLAS GRANDE DRIVE | | | | SANTA RSA BCH | FL | 32459-7160 |
| DENNIS MATHESON | 4056 E FARRAND RD | | | | CLIO | MI | 48420-9131 |
| DENNIS MATHEWS | 4322 N MASON AVE | | | | CHICAGO | IL | 60634-1623 |
| DENNIS MATHY | 8977 DELIN THOMAS RD | | | | KINSMAN | OH | 44428-9544 |
| DENNIS MATTHEWS | 15893 BROOK RD | | | | LANSING | MI | 48906-1476 |
| DENNIS MATTHEWS | 9065 FOSTORIA RD | | | | FOSTORIA | MI | 48435-9707 |
| DENNIS MATTSON | 414 PANORAMA DR | | | | MARTINSBURG | WV | 25403-6647 |
| DENNIS MAUPIN | 3028 SHYRE CIR | | | | DAVISON | MI | 48423-8643 |
| DENNIS MAXEY | 7061 W SACRAMENTO DR | | | | GREENFIELD | IN | 46140-9517 |
| DENNIS MAXIE | 2145 GINGHAMSBURG FREDERICK RD | | | | TIPP CITY | OH | 45371-9649 |
| DENNIS MAXWELL | 13608 GRANGER RD | | | | CLEVELAND | OH | 44125-1924 |
| DENNIS MAXWELL | 12091 E RICHFIELD RD | | | | DAVISON | MI | 48423-8592 |
| DENNIS MAY | 2107 W COLTON | | | | OZARK | MO | 65721-6003 |
| DENNIS MAY | 20881 SOUTH 214TH WAY | | | | QUEEN CREEK | AZ | 85242-3306 |
| DENNIS MAYER | 242 KIRKSWAY LN | | | | LAKE ORION | MI | 48362-2277 |
| DENNIS MAYERCHAK | 12422 PEABODY DR | | | | FENTON | MI | 48430-8444 |
| DENNIS MAYES | 1203 E RIDGEWAY DR | | | | OLATHE | KS | 66061-4930 |
| DENNIS MAYNE | 1009 NORTHWAY DR | | | | CHARLOTTE | MI | 48813-1011 |
| DENNIS MAYNER | 718 PERRY ST | | | | FLINT | MI | 48504-4869 |
| DENNIS MAYO | 52260 PENZANCE DR | | | | SHELBY TOWNSHIP | MI | 48315-2868 |
| DENNIS MAZZONI | 41 ERICKSON RD | | | | NEW MILFORD | CT | 06776-4606 |
| DENNIS MC CABE | 518 LEXINGTON DR | | | | ROCHESTER HLS | MI | 48307-3525 |
| DENNIS MC CALMON | 10318 FARRAND RD | | | | OTISVILLE | MI | 48463-9771 |
| DENNIS MC CARTHY | 203 RAPSON AVE | | | | HOUGHTON LAKE | MI | 48629-9522 |
| DENNIS MC DONELL | 73 RIVERSIDE AVE. UPPER | | | | BUFFALO | NY | 14207 |
| DENNIS MC DONOUGH | 421 HASTINGS ST | | | | HOLLY | MI | 48442-1749 |
| DENNIS MC DOWELL | 7707 HOLLISTER RD | | | | LAINGSBURG | MI | 48848-9232 |
| DENNIS MC GLONE | 3845 THOMAS AVE | | | | BERKLEY | MI | 48072-3167 |
| DENNIS MC GUIRE | 3 OLD ORCHARD LN | | | | LITTLETON | MA | 01460-1428 |
| DENNIS MC INTOSH | 9776 PONTIAC TRL | | | | SOUTH LYON | MI | 48178-9603 |
| DENNIS MC KERVEY | 4860 FOREST AVE | | | | WATERFORD | MI | 48328-1124 |
| DENNIS MC KINNEY | 4912 WOODBURNE RD NW | | | | ALBUQUERQUE | NM | 87114-4518 |
| DENNIS MC LAUGHLIN | 4836 STADLER RD | | | | MONROE | MI | 48162-9424 |
| DENNIS MC LEAN | 127 STARLING ST | | | | COMMERCE TWP | MI | 48382-4069 |
| DENNIS MC LEOD | 68 CEDARWALD DR | | | | ROCHESTER | MI | 48306-2819 |
| DENNIS MC NAMARA | 214 S ROSEMARY ST | | | | LANSING | MI | 48917-3854 |
| DENNIS MCALEER | 14641 PAUL REVERE LOOP | | | | NORTH FORT MYERS | FL | 33917-9050 |
| DENNIS MCALLISTER | APT 316 | 466 CRESCENT STREET | | | OAKLAND | CA | 94610-2676 |
| DENNIS MCALPINE | 17222 SHARON RD | | | | CHESANING | MI | 48616-9567 |
| DENNIS MCAVOY | 9533 BRADEN RD | | | | HASLETT | MI | 48840-9215 |
| DENNIS MCBRIDE | 5330 HERON CV | | | | BEAVERTON | MI | 48612-8532 |
| DENNIS MCBRIDE | 5078 E ROCKWELL RD | | | | YOUNGSTOWN | OH | 44515-1743 |
| DENNIS MCBRIDE | 330 SUNSET DR | | | | FLUSHING | MI | 48433-2153 |
| DENNIS MCBRIDE | 5152 SPINNING WHEEL DR | | | | GRAND BLANC | MI | 48439-4228 |
| DENNIS MCCALLUM | 729 STILL POND RD | | | | COLUMBIA | TN | 38401-5554 |
| DENNIS MCCAMMACK | 8310 WAVERLY RD | | | | MARTINSVILLE | IN | 46151-7617 |
| DENNIS MCCANN | 1620 E L T TOWNLINE RD | | | | JANESVILLE | WI | 53546-9466 |
| DENNIS MCCANN | 6459 ELLEN LN | | | | JACKSON | MI | 49201-9615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS MCCARTHY | 15358 RIVIERA SHORES DR | | | | HOLLY | MI | 48442-1132 |
| DENNIS MCCARTHY | 3273 MARSHALL RD | | | | KETTERING | OH | 45429-3613 |
| DENNIS MCCARTHY | 11356 SHARP RD | | | | LINDEN | MI | 48451-8919 |
| DENNIS MCCLELLAN | 24 CHAPPARAL RD | | | | WEST UNION | OH | 45693-9073 |
| DENNIS MCCONNELL | PO BOX 103 | | | | MONKTON | VT | 05469-0103 |
| DENNIS MCCORMICK | 369 QUARRY LN NE UNIT F | | | | WARREN | OH | 44483-4555 |
| DENNIS MCCOWN | 22036 VILLAGE CT | | | | WOODHAVEN | MI | 48183-3750 |
| DENNIS MCCRELESS | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| DENNIS MCCRUMB | 4741 W SANILAC RD | | | | VASSAR | MI | 48768-9740 |
| DENNIS MCDANIELS | 9628 ROAD 230 | | | | CECIL | OH | 45821-9304 |
| DENNIS MCDERMOTT | PO BOX 23 | | | | EAST TAWAS | MI | 48730-0023 |
| DENNIS MCFARLAND | 4440 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9524 |
| DENNIS MCGARRY | 1444 EGGLESTON AVE | | | | FLINT | MI | 48532-4132 |
| DENNIS MCGEE | 4571 E LINDA DR | | | | PORT CLINTON | OH | 43452-9133 |
| DENNIS MCGEE | 1393 HARBOR BLVD | | | | PORT CHARLOTTE | FL | 33952 |
| DENNIS MCGEE | 435 HANCOCK SCHOOL RD | | | | SPENCER | IN | 47460-6258 |
| DENNIS MCGINTY CUST FOR BRENDAN KARL MCG | 2919 COLONY DRIVE | | | | EAST LANSING | MI | 48823 |
| DENNIS MCGINTY, CUST FOR BRENDAN KARL MCGINTY UTMA MI | 2919 COLONY DR | | | | EAST LANSING | MI | 48823 |
| DENNIS MCGLAUN | 229 RACE ST | | | | XENIA | OH | 45385-2319 |
| DENNIS MCGONIGAL | 2629 PECKSNIFF RD | | | | WILMINGTON | DE | 19808-3026 |
| DENNIS MCGOWAN SR. | APT 6 | 4161 WEST COURT STREET | | | FLINT | MI | 48532-3523 |
| DENNIS MCILVEEN | 10301 W PEORIA AVE | | | | SUN CITY | AZ | 85351-4135 |
| DENNIS MCKEE JR | 63 N MAIN ST | | | | W ALEXANDRIA | OH | 45381-1153 |
| DENNIS MCKEEHAN | 4545 WORNALL RD APT 311 | | | | KANSAS CITY | MO | 64111-3209 |
| DENNIS MCKEOUGH | 28172 SUTHERLAND DR | | | | WARREN | MI | 48088-4337 |
| DENNIS MCKEOWN | 940 PARK PL | | | | MILTON | WI | 53563-1336 |
| DENNIS MCLANE | 7676 S COUNTY LINE RD | | | | GAINES | MI | 48436-8824 |
| DENNIS MCLAUCHLIN | 7000 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-2875 |
| DENNIS MCLAUGHLIN | 5082 BRIDGEMAN RD | | | | SANBORN | NY | 14132-9357 |
| DENNIS MCLAUGHLIN | 2236 BIG CYPRESS BLVD | | | | LAKELAND | FL | 33810-2307 |
| DENNIS MCLEAN | 148 S 8 MILE RD | | | | MIDLAND | MI | 48640-9073 |
| DENNIS MCMAHAN | PO BOX 12 | | | | SILVERSTREET | SC | 29145-0012 |
| DENNIS MCMANUS | 5424 5 POINT HWY | | | | EATON RAPIDS | MI | 48827-9030 |
| DENNIS MCMILLIAN | 2429 BRIGNALL RD NE | | | | BROOKHAVEN | MS | 39601 |
| DENNIS MCNEA | 1153 TANGLEWOOD LN | | | | BURTON | MI | 48529-2227 |
| DENNIS MCNEILL | 6304 W LAKE RD | | | | CLIO | MI | 48420-8241 |
| DENNIS MCPHEE | 2352 LEGEND WOODS DR | | | | GRAND LEDGE | MI | 48837-8933 |
| DENNIS MCQUEEN | 655 E ISABELLA COUNTY LINE | | | | RIVERDALE | MI | 48877 |
| DENNIS MCWILLIAMS | 35460 GRANT ST | | | | NEW BALTIMORE | MI | 48047-6321 |
| DENNIS MEAD | 834 CANTON HOLLOW RD LOT 52 | | | | KNOXVILLE | TN | 37934-4110 |
| DENNIS MEADOR | 253 HCR 2418 | | | | HILLSBORO | TX | 76645-5192 |
| DENNIS MEADORS | 8535 E 500 S | | | | UPLAND | IN | 46989-9330 |
| DENNIS MEANS | 40478 W NOVAK LN | | | | MARICOPA | AZ | 85238-6686 |
| DENNIS MEANS | | | | | | | |
| DENNIS MECKULCH | 4427 RACHEL BLVD | | | | SPRING HILL | FL | 34607-2538 |
| DENNIS MEDEIROS | 1362 SW HERALD RD | | | | PORT ST LUCIE | FL | 34953-4241 |
| DENNIS MEDLIN | 9522 PENCE JONES RD | | | | WAYNESVILLE | OH | 45068-9646 |
| DENNIS MEEK | 705 S 4TH ST | | | | MIDLOTHIAN | TX | 76065-3118 |
| DENNIS MEGANCK | 501 W HURON AVE | | | | VASSAR | MI | 48768-1243 |
| DENNIS MELANCON | 10434 STEVENS RD | | | | BRANT | MI | 48614-9754 |
| DENNIS MELVIN | 3044 CROSS GATE LN | | | | COLUMBIA | TN | 38401-7390 |
| DENNIS MELVIN (459821) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS MENLEN | 879 SELBY DR | | | | TROY | MI | 48098-1719 |
| DENNIS MENSING | 660 N 10TH ST | | | | BREESE | IL | 62230-1143 |
| DENNIS MENTZER | 3235 ROSEMONT RD | | | | NORTH JACKSON | OH | 44451-9778 |
| DENNIS MERRICK | 1627 W ELM ST | | | | KOKOMO | IN | 46901-1944 |
| DENNIS MERRILL | 1115 2ND AVE S | | | | ESCANABA | MI | 49829-3437 |
| DENNIS MERRITT | 601 SOUTH MIRAMAR WAY | | | | MUNCIE | IN | 47304-6723 |
| DENNIS MERRITT | 5975 BROWN CITY RD | | | | BROWN CITY | MI | 48416-9357 |
| DENNIS MERRY | 1119 WILLARD RD | | | | BIRCH RUN | MI | 48415-8610 |
| DENNIS MERTZ | 1085 RAVENSVIEW TRL | | | | MILFORD | MI | 48381 |
| DENNIS MESIK | 384 WYNDCLIFT PL | | | | AUSTINTOWN | OH | 44515-4300 |
| DENNIS MESSENGER | 104 RIPLEY RD | | | | LINDEN | MI | 48451-8955 |
| DENNIS METZ | 23038 PETERSBURG AVE | | | | EASTPOINTE | MI | 48021-2004 |
| DENNIS MEYER | 11765 LAKE SHORE DR | | | | FIFE LAKE | MI | 49633-9347 |
| DENNIS MEYER | 5611 WOOD VALLEY DR | | | | HASLETT | MI | 48840-9785 |
| DENNIS MEYER | 11645 N VANDECAR RD | | | | FARWELL | MI | 48622-9254 |
| DENNIS MEYER | 9 513 COUNTY ROAD E | | | | HAMLER | OH | 43524 |
| DENNIS MEYERS | 9201 BUTTONFIELD AVE | | | | MOORE | OK | 73160-9136 |
| DENNIS MEYERS | 9989 MAIN ST | | | | WHITMORE LAKE | MI | 48189-9448 |
| DENNIS MICHAEL | 2529 N MASON ST | | | | SAGINAW | MI | 48602-5215 |
| DENNIS MICHAEL JR (470560) | GREITZER & LOCKS | 1500 WALNUT STREET | | | PHILADELPHIA | PA | 19102 |
| DENNIS MICHALIK | 3345 N 9 MILE RD | | | | PINCONNING | MI | 48650-7006 |
| DENNIS MICHALSKI | 6549 PARKVIEW DR | | | | TROY | MI | 48098-2243 |
| DENNIS MICHAUD | 3910 BUSH CT | | | | ABINGDON | MD | 21009-1193 |
| DENNIS MICHELINI | 1421 OKLAHOMA ST | | | | WATERFORD | MI | 48327-3344 |
| DENNIS MICHELSON | 2371 PINEVIEW CT | | | | FLUSHING | MI | 48433-2500 |
| DENNIS MICK | 8322 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8629 |
| DENNIS MIDDLETON | 4046 HENNESSEY DR | | | | PLAINFIELD | IN | 46168-9058 |
| DENNIS MIDDLETON | 1016 W MURPHY LAKE RD | | | | FOSTORIA | MI | 48435-9729 |
| DENNIS MIDDLETON | PO BOX 151 | 3155 WEST BROADWAY | | | ZANESVILLE | IN | 46799-0151 |
| DENNIS MIHAJLOV | 18822 ANGLING RD | | | | ATLANTA | MI | 49709-9549 |
| DENNIS MIHALEK | 104 KENSINGTON PL | | | | COLUMBIA | TN | 38401-8884 |
| DENNIS MILBURN | 8111 LEWIS RD | | | | BIRCH RUN | MI | 48415-9603 |
| DENNIS MILBURN JR | 14466 MONTLE RD | | | | CLIO | MI | 48420-7928 |
| DENNIS MILFORD | 5816 LONGWOOD DR UNIT 201 | | | | MURRELLS INLET | SC | 29576-9112 |
| DENNIS MILLER | 1048 ROY SELLERS RD | | | | COLUMBIA | TN | 38401-8888 |
| DENNIS MILLER | 2216 LANDMARK DR | | | | LAPEER | MI | 48446-9022 |
| DENNIS MILLER | 4679 W OLD TRAIL RD | | | | KNIGHTSTOWN | IN | 46148-9223 |
| DENNIS MILLER | 11649 SCHRAM ST | | | | GRAND BLANC | MI | 48439-1317 |
| DENNIS MILLER | PO BOX 41 | 8934 N WHITE FISH POINT RD | | | PARADISE | MI | 49768-0041 |
| DENNIS MILLER | 827 GLENCOVE AVENUE NORTHWEST | | | | PALM BAY | FL | 32907-7036 |
| DENNIS MILLER | 112 GREENRIDGE DR | | | | CADILLAC | MI | 49601-9789 |
| DENNIS MILLER | 1216 MEADOWLARK DR | | | | WATERFORD | MI | 48327-2967 |
| DENNIS MILLER | PO BOX 117 | | | | GREENWOOD | MO | 64034-0117 |
| DENNIS MILLER | 4316 IDYLWILD TER | | | | MARSHALL | TX | 75672-5868 |
| DENNIS MILLER | 2109 BELLE VERNON DR | | | | ROCHESTER HILLS | MI | 48309-2128 |
| DENNIS MILLER | 298 TURNER LOOP RD | | | | HUMBOLDT | TN | 38343-8531 |
| DENNIS MILLER | 4379 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8594 |
| DENNIS MILLER | 149 RICHARD DR | | | | XENIA | OH | 45385-2625 |
| DENNIS MILLER | 11384 BRECKENRIDGE DR | | | | DAVISON | MI | 48423-9335 |
| DENNIS MILLER | 141 TULANE RD | | | | KENMORE | NY | 14217-1628 |
| DENNIS MILLER | 6557 CHRISTENE BLVD | | | | BROOK PARK | OH | 44142-1209 |
| DENNIS MILLER | 12379 E BRISTOL RD | | | | DAVISON | MI | 48423-9114 |
| DENNIS MILLER | 2216 DIVINE HWY | | | | LYONS | MI | 48851-9775 |
| DENNIS MILLER | PO BOX 375 | | | | ROANOKE | IN | 46783-0375 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS MILLER | 22 CRAIG PL | | | | PENNSVILLE | NJ | 08070-2310 |
| DENNIS MILLER | 3350 BAY SANDS DR | UNIT 2014 | | | LAUGHLIN | NV | 89029-0403 |
| DENNIS MILLER | 2785 WINANS ST NW | | | | GRAND RAPIDS | MI | 49534 |
| DENNIS MILLIGAN | 12065 N ADRIAN HWY | | | | CLINTON | MI | 49236-9649 |
| DENNIS MILLS | 10490 S STATE RD | | | | ASHLEY | MI | 48806-9717 |
| DENNIS MILLS | PO BOX 527 | | | | WENTZVILLE | MO | 63385-0527 |
| DENNIS MINANO | 7640 E CANON DE LA VIS | | | | TUCSON | AZ | 85750-1371 |
| DENNIS MINDYKOWSKI | 1582 WHEELER RD | | | | BAY CITY | MI | 48706-9445 |
| DENNIS MINER | 8350 HILL RD | | | | SWARTZ CREEK | MI | 48473-7603 |
| DENNIS MINJARES | 21721 POPLAR ST | | | | WOODHAVEN | MI | 48183-1533 |
| DENNIS MINNEMA | 2919 CREEK VIEW DR | | | | ZEELAND | MI | 49464-9110 |
| DENNIS MINTUS | 3104 MEADOW LN NE | | | | WARREN | OH | 44483-2632 |
| DENNIS MIRACLE | 814 GREENFIELD DR | | | | MANSFIELD | OH | 44904-1815 |
| DENNIS MISHLER | 4387 MUIRFIELD DR | | | | BRIGHTON | MI | 48116-9784 |
| DENNIS MISIAK | 501 HULL AVE | | | | LEWISBURG | TN | 37091-3618 |
| DENNIS MITCHELL | PO BOX 3099 | | | | LOGANVILLE | GA | 30052-1969 |
| DENNIS MITCHELL | 4101 S SHERIDAN RD LOT 306 | | | | LENNON | MI | 48449-9421 |
| DENNIS MITCHELL | 4717 BENNETT ST | | | | AUSTELL | GA | 30106-2208 |
| DENNIS MITCHELL | 12772 MEYERS RD | | | | DETROIT | MI | 48227 |
| DENNIS MITCHELL | 12867 STEEL ST | | | | DETROIT | MI | 48227-3835 |
| DENNIS MITCHELL'S AUTOMOTIVE | 896 HOLLYWOOD DR | | | | JACKSON | TN | 38301-4731 |
| DENNIS MITTON | PO BOX 465 | | | | VERNON | MI | 48476-0465 |
| DENNIS MOBLEY | 23299 BLUEGRASS DR | | | | BROWNSTOWN TWP | MI | 48183-1178 |
| DENNIS MOCHTAK | 18 KENNETH PL | | | | CLARK | NJ | 07066-1721 |
| DENNIS MOEN | 2045 BERT KOUNS INDUSTRIAL LOOP APT 211 | | | | SHREVEPORT | LA | 71118-3333 |
| DENNIS MOGOR | 13255 LAKE POINT PASS | | | | BELLEVILLE | MI | 48111-2298 |
| DENNIS MOHAN | 3410 SELKIRK BUSH RD SW | | | | WARREN | OH | 44481-9720 |
| DENNIS MOLDOVAN | 6234 S HAYRAKE HOLW | | | | CHELSEA | MI | 48118-9552 |
| DENNIS MOLISZEWSKI | 3627 BERKELEY DR | | | | TOLEDO | OH | 43612-1224 |
| DENNIS MOLITERNO | 2500 HOGAN CIR | | | | FENTON | MI | 48430-3457 |
| DENNIS MONROE | 4719 OLLIE CHUNN RD | | | | SPRING HILL | TN | 37174-2247 |
| DENNIS MONTAGUE | 5213 N IRISH RD | | | | DAVISON | MI | 48423-8911 |
| DENNIS MONTANTI | 1428 OHIO AVE | | | | MCKEESPORT | PA | 15131 |
| DENNIS MONTRULL | 232 SCHIRRA AVE | | | | FLUSHING | MI | 48433-9335 |
| DENNIS MOODY | 2911 S PEORIA DR | | | | PERU | IN | 46970-7097 |
| DENNIS MOONEY | 20983 MAYBURY PARK DR | | | | NORTHVILLE | MI | 48167-0168 |
| DENNIS MOORE | 200 DALZELL ST APT 2 | | | | SHREVEPORT | LA | 71104-2430 |
| DENNIS MOORE | 1169 IRMAL DR | | | | DAYTON | OH | 45432-1706 |
| DENNIS MOORE | 173 CIRCLEVIEW DR | | | | NEW MIDDLETWN | OH | 44442-9403 |
| DENNIS MOORE | 7350 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1809 |
| DENNIS MOORE | 9704 PARDEE RD | | | | TAYLOR | MI | 48180-3535 |
| DENNIS MOORE | 439 N STINE RD | | | | CHARLOTTE | MI | 48813-8857 |
| DENNIS MOORE | PO BOX 84 | | | | WINN | MI | 48896-0084 |
| DENNIS MOORE | 4608 RED OAK DR | | | | METAMORA | MI | 48455-9745 |
| DENNIS MOORE | 30 WINDSCAPE DR | | | | COVINGTON | GA | 30016-3040 |
| DENNIS MOORE | 5292 SOUTHEAST MOHAWK DRIVE | | | | LATHROP | MO | 64465-8108 |
| DENNIS MOORHEAD | 1472 NANTUCKET RD | | | | VENICE | FL | 34293-5318 |
| DENNIS MORAN | 39 BERMUDA DR | | | | LAKE HAVASU CITY | AZ | 86403-5357 |
| DENNIS MORANDINI | 17106 GLADWIN DR | | | | BROWNSTOWN | MI | 48174-5923 |
| DENNIS MORASCO | 3724 HURON ST | | | | DEARBORN | MI | 48124-3822 |
| DENNIS MOREHOUSE | 2511 DIER ST | | | | LANSING | MI | 48910-5819 |
| DENNIS MORGAN | 5641 GREENWAY ST | | | | DETROIT | MI | 48204-2176 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS MORGAN | 4438 N HENDERSON RD | | | | DAVISON | MI | 48423-8478 |
| DENNIS MORGAN | 7350 ARMSTRONG RD | | | | HOWELL | MI | 48855-9056 |
| DENNIS MORGAN | 312 E SAPHIRE ST | | | | MORRICE | MI | 48857-8744 |
| DENNIS MORGAN | 6520 REDSTONE CT | | | | ARLINGTON | TX | 76001-8108 |
| DENNIS MORGAN | 1792 TYLER RD | | | | YPSILANTI | MI | 48198-8013 |
| DENNIS MORILLAS PERSONAL REPRESENTATIVE FOR HORTENSE M MORILLAS | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| DENNIS MORLEY | 1059 LAKESIDE DR | | | | OWOSSO | MI | 48867-8814 |
| DENNIS MOROS | 24411 CURRIER ST | | | | DEARBORN HTS | MI | 48125-1879 |
| DENNIS MOROSKY | 8024 JOHN WHITE RD | | | | HUBBARD | OH | 44425-9773 |
| DENNIS MORRELL | 1258 OJIBWAY ST | | | | GLADWIN | MI | 48624-8360 |
| DENNIS MORRIS | 257 SPRINGBROOK BLVD | | | | DAYTON | OH | 45405-1651 |
| DENNIS MORRIS | 172 WESTHAVEN DRIVE | | | | TROY | OH | 45373-1091 |
| DENNIS MORRIS | PO BOX 142 | | | | GARDNER | KS | 66030-0142 |
| DENNIS MORRIS | 3581 KEHOE RD | | | | CLINTON | MI | 49236-9456 |
| DENNIS MORRISON | 2612 W ERIE AVE APT E | | | | LORAIN | OH | 44053-1065 |
| DENNIS MORRISON | 779 CONOVER LN | | | | COLUMBIA | KY | 42728-2145 |
| DENNIS MORRISON JR | 1715 MARY AVE | | | | LANSING | MI | 48910-5210 |
| DENNIS MORSE | 1400 HADLEY RD | | | | LAPEER | MI | 48446-9617 |
| DENNIS MORTORELLI | 1063 84TH AVE W | | | | DULUTH | MN | 55808-1404 |
| DENNIS MORYC | 9011 ROTONDO DR | | | | HOWELL | MI | 48855-7130 |
| DENNIS MOSSER | 7795 BERWICK DR | | | | YPSILANTI | MI | 48197-3071 |
| DENNIS MOTLEY | 1326 W GENESEE ST | | | | FLINT | MI | 48504-2612 |
| DENNIS MOUL | 171 ROCHFORD SQ | | | | FLINT | MI | 48507-4262 |
| DENNIS MOUNT | 4411 ALGIRE RD | | | | LEXINGTON | OH | 44904-9577 |
| DENNIS MOUSER | 4900 NW 42ND WAY | | | | TAMARAC | FL | 33319-3708 |
| DENNIS MOYLAN | 19202 LYMESTONE CT | | | | NEW SMYRNA | FL | 32168-1880 |
| DENNIS MROSKO | 160 MEADOWS CIR W | | | | WIXOM | MI | 48393-4044 |
| DENNIS MUELLER | 1433 WOODLAND DR | | | | INKSTER | MI | 48141-1743 |
| DENNIS MULARSKI | 66 CRESCNET AVE | | | | LAKE ORION | MI | 48362-2328 |
| DENNIS MULKEY | 1933 YOULL ST APT 65 | | | | NILES | OH | 44446-4034 |
| DENNIS MULLINS | PO BOX 6451 | | | | SAGINAW | MI | 48608-6451 |
| DENNIS MULLINS | 660 WILSON AVE | | | | SAGINAW | MI | 48638 |
| DENNIS MUNDY | 20728 ANTHONY RD | | | | NOBLESVILLE | IN | 46062-9780 |
| DENNIS MURAWSKI | 8430 BELLECHASSE CT | | | | DAVISON | MI | 48423-2109 |
| DENNIS MURPHY | 7007 WALMORE RD | | | | NIAGARA FALLS | NY | 14304-3028 |
| DENNIS MURPHY | 10862 NW LAST DR | | | | CAMERON | MO | 64429-9021 |
| DENNIS MURPHY | 658 MEADOWLAND DR | | | | HUBBARD | OH | 44425-2615 |
| DENNIS MURRAY | 54612 ASHFORD CT | | | | SHELBY TWP | MI | 48316-1294 |
| DENNIS MUSE | 236 DANDRIDGE DR | | | | FRANKLIN | TN | 37067-8400 |
| DENNIS MUSGROVE | 12050 STATE ROUTE 88 | | | | GARRETTSVILLE | OH | 44231-9119 |
| DENNIS MYERS | 5339 WOODLAND HTS | | | | BURT | NY | 14028 |
| DENNIS MYERS | 6420 PONDLICK RD | | | | WINCHESTER | OH | 45697-9511 |
| DENNIS N BOOMERSHINE | 6131  FACTORY RD. | | | | W. ALEXANDRIA | OH | 45381-9537 |
| DENNIS N DIEKER | 1031 CARMAN AVE | | | | NEW CARLISLE | OH | 45344-2714 |
| DENNIS N FIKES | 243 COKE RD | | | | FLORENCE | MS | 39073 |
| DENNIS N MERKEY | 494   BIRR ST | | | | ROCHESTER | NY | 14613-1304 |
| DENNIS N SCHULLER | 4776 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9550 |
| DENNIS NAILS | 31 GAIL DR | | | | MARTINSBURG | WV | 25403-1252 |
| DENNIS NAMIRR | 143 N RIVER DR | | | | WOODSTOCK | GA | 30188-2721 |
| DENNIS NAU | 2020 N DEXTER ST | | | | FLINT | MI | 48506-3116 |
| DENNIS NAWROCKI | 35482 DEARING DR | | | | STERLING HTS | MI | 48312-3710 |
| DENNIS NAYAL | 4620 S KEATING AVE | | | | CHICAGO | IL | 60632-4823 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS NEAD | 130 SOUTH ST | | | | SARANAC | MI | 48881-9726 |
| DENNIS NEAL | 4766 CHALET LN SW | | | | WYOMING | MI | 49519-4967 |
| DENNIS NEEL | 4509 LODESTONE LN | | | | FORT WORTH | TX | 76123-1875 |
| DENNIS NEERING | 12099 MARSHALL RD | | | | MONTROSE | MI | 48457-9780 |
| DENNIS NEFF | 706 PHILLIPS DR | | | | ANDERSON | IN | 46012-3836 |
| DENNIS NELSON | 13815 DUCHARME DR | | | | DEWITT | MI | 48820-9071 |
| DENNIS NELSON | 8299 HOSPITAL RD | | | | FREELAND | MI | 48623-9764 |
| DENNIS NELSON | 3023 S PECK DR | | | | INDEPENDENCE | MO | 64055-2844 |
| DENNIS NELSON | 6617 HARRIS RD | | | | KINGSTON | MI | 48741-9751 |
| DENNIS NESTER | 3525 LOMA LN | | | | BRUNSWICK | OH | 44212-3646 |
| DENNIS NEUMAN | 8501 OLD SAUK RD APT 212 | | | | MIDDLETON | WI | 53562-4379 |
| DENNIS NEVELS | 2337 NORTH 17TH ST | | | | MILWAUKEE | WI | 53206 |
| DENNIS NEVEU | PO BOX 95 | | | | BLACK RIVER | MI | 48721-0095 |
| DENNIS NEWLAND | 804 N MAIN ST | | | | MT PLEASANT | TN | 38474-1018 |
| DENNIS NEWSOM | 8445 DUFFIELD RD | | | | GAINES | MI | 48436-9795 |
| DENNIS NEWVILLE | 301 N. BIRCH RD | | | | FT LAUDERDALE | FL | 33304 |
| DENNIS NICELY | 5835 ELDRIDGE DR | | | | WATERFORD | MI | 48327-2632 |
| DENNIS NICHOLS | 3206 W FRANCES RD | | | | CLIO | MI | 48420-8566 |
| DENNIS NICHOLS | 7304 WILSON RD | | | | OTISVILLE | MI | 48463-9473 |
| DENNIS NICHOLSON | 2567 WALNUT ST | | | | GIRARD | OH | 44420-3154 |
| DENNIS NICINSKI | 708 ORCHARD LN | | | | TECUMSEH | MI | 49286-1778 |
| DENNIS NICKEL | 6962 BLACK MOUNTAIN RD | | | | ONAWAY | MI | 49765-9669 |
| DENNIS NICKERSON | 2716 KNIGHTSBRIDGE PL | | | | FORT WAYNE | IN | 46815-8501 |
| DENNIS NIEVIEROWSKI | 1111 PHEASANT DR | | | | BAY CITY | MI | 48706-9750 |
| DENNIS NOGGLE | 1721 LIBERTY LN | | | | JANESVILLE | WI | 53545-0994 |
| DENNIS NOLAN | 10104 LYNN DR | | | | N ROYALTON | OH | 44133-1426 |
| DENNIS NOLTON | PO BOX 7866 | | | | INDIAN LAKE ESTATES | FL | 33855-7866 |
| DENNIS NOONAN | 184 HARVARD AVE | | | | DEPEW | NY | 14043-2866 |
| DENNIS NORDSTROM | 26951 FORD RD | | | | DEARBORN HTS | MI | 48127-2838 |
| DENNIS NORMAN | RR 5 BOX 235 | | | | BUTLER | MO | 64730-9014 |
| DENNIS NORRIS | 5657 GOODHOPE RD | | | | FRANKFORT | OH | 45628-9526 |
| DENNIS NORRIS | 10356 OAK RD | | | | MILLINGTON | MI | 48746-9331 |
| DENNIS NORROD | 10178 I DR N | | | | BATTLE CREEK | MI | 49014-8945 |
| DENNIS NORTON | 29 MEREDITH LN | | | | CENTER BARNSTEAD | NH | 03225-3916 |
| DENNIS NORTON | 2688 CANFIELD TRL | | | | BRIGHTON | MI | 48114-9442 |
| DENNIS NOVAK | 5282 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1165 |
| DENNIS NOVAK | 364 RUSTIC CIR | | | | WHITE LAKE | MI | 48386-3053 |
| DENNIS NOWAK | 1476 N GALBRAITH RD | | | | MIO | MI | 48647-9737 |
| DENNIS NOWAK | 1150 DENICE STREET | | | | WESTLAND | MI | 48186-4814 |
| DENNIS NOYCE | 1517 PINEWAY DR | | | | GLADWIN | MI | 48624-7976 |
| DENNIS NYSTROM | 1800 FLYING CLOUD DR | | | | CHASKA | MN | 55318-2435 |
| DENNIS O BAIRD | 145 TEAUGE LANE | | | | LA FOLLETTE | TN | 37766-5205 |
| DENNIS O BAIRD | 145 TEAGUE LN | | | | LA FOLLETTE | TN | 37766 |
| DENNIS O BRASHEAR | 6200 W MAPLE GROVE RD | | | | ELLETTSVILLE | IN | 47429 |
| DENNIS O BRIEN | 1025 RIVERLAND WOODS | PLACE #724 | | | CHARLESTON | SC | 29412 |
| DENNIS O DELL | 49 WOODSON BEND RESORT | | | | BRONSTON | KY | 42518-9728 |
| DENNIS O DELL | 8245 BEEMAN RD | | | | CHELSEA | MI | 48118-9443 |
| DENNIS O FLAHERTY | 46665 DARWOOD CT | | | | PLYMOUTH | MI | 48170-3473 |
| DENNIS O KEEFE | 1440 SOUTHWESTERN BLVD APT 1 | | | | WEST SENECA | NY | 14224-4475 |
| DENNIS O MCLAIN | 61 N HURON ST | | | | YPSILANTI | MI | 48197 |
| DENNIS O ROURKE | 10105 GOLFSIDE DR | | | | GRAND BLANC | MI | 48439-9417 |
| DENNIS O WATSON | PO BOX 2193 | | | | JACKSON | MS | 39225-2193 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS O'DELL | 49 WOODSON BEND RESORT | | | | BRONFTON | KY | 42518 |
| DENNIS O'DONNELL | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| DENNIS O'DONNELL | 12042 TWIN BROOK DR | | | | ROMEO | MI | 48065-5444 |
| DENNIS O'DONNELL | 23030 BLACKBIRD AVE | | | | MATTAWAN | MI | 49071-8725 |
| DENNIS O'GRADY | 1024 E MARQUETTE AVE | | | | OAK CREEK | WI | 53154-2242 |
| DENNIS O'HARA | | | | | | | |
| DENNIS O'NEAL | 16009 CAVANAUGH LAKE RD | | | | CHELSEA | MI | 48118-9758 |
| DENNIS O'ROURKE | 7454 SMILEY AVE | | | | SHELBY TWP | MI | 48316-3504 |
| DENNIS O'TOOLE | 54188 SHADY LN | | | | SHELBY TOWNSHIP | MI | 48315-1641 |
| DENNIS OAKLEY | 1715 FLETCHER ST | | | | LANSING | MI | 48910-1336 |
| DENNIS OBEE | 1215 CRESCENT LAKE RD | | | | WATERFORD | MI | 48327-2413 |
| DENNIS OBRIEN | 5530 NEWBERRY RD | | | | DURAND | MI | 48429-9172 |
| DENNIS OBRIEN | 4440 DUFFIELD RD | | | | FLUSHING | MI | 48433-9710 |
| DENNIS OBRIEN | 6118 SLEUTH CIR | | | | INDIANAPOLIS | IN | 46221-4542 |
| DENNIS OCCHINO | 41 ERMANN DR | | | | KENMORE | NY | 14217-1141 |
| DENNIS OCONNOR III | 16430 PARK LAKE RD LOT 205 | | | | EAST LANSING | MI | 48823-9471 |
| DENNIS ODELL | 5594 S COREY RD | | | | PERRY | MI | 48872-9310 |
| DENNIS OHARA | 411 N OBERT ST | | | | DURAND | MI | 48429-1358 |
| DENNIS OKEEFE | 11056 JERRYSON DR | | | | GRAND LEDGE | MI | 48837-9179 |
| DENNIS OKULEY | CO RD C1 | | | | NEW BAVARIA | OH | 43548 |
| DENNIS OLDAUGH | 2128 W NAYLOR RD | | | | ALPENA | MI | 49707-9376 |
| DENNIS OLDHAM | 501 WHITE OAK LN | | | | BURLESON | TX | 76028-6248 |
| DENNIS OLEJARCZYK | 240 CLAIR ST | | | | GARDEN CITY | MI | 48135-2618 |
| DENNIS OLIVER | 3553 BRIAR CREST DR | | | | JANESVILLE | WI | 53546-9323 |
| DENNIS OLOUGHLIN | 13905 YOUNG DR | | | | HUDSON | MI | 49247-8261 |
| DENNIS OLSON | 215 HIGHLAND MEADOWS DR | | | | WENTZVILLE | MO | 63385-2670 |
| DENNIS OLSON | 10475 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8588 |
| DENNIS OLSON | 2335 DEWEY AVE | | | | BELOIT | WI | 53511-2520 |
| DENNIS OMICK | 517 NAUTICAL WAY | | | | ANDERSON | SC | 29625-6359 |
| DENNIS ONEILL | 3269 WENDOVER DR | | | | TOLEDO | OH | 43606-1863 |
| DENNIS ONTKO | 412 SPRING CREST DR | | | | MARBLEHEAD | OH | 43440-9661 |
| DENNIS OPRITZA | 20 LAUREL HILLS LN | | | | CANFIELD | OH | 44406-7622 |
| DENNIS ORPURT | 3405 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9729 |
| DENNIS OSBORNE | 13715 S DEER CREEK AVE | | | | KOKOMO | IN | 46901-9430 |
| DENNIS OSCENDOSKY | 5153 PRATT RD | | | | METAMORA | MI | 48455-9609 |
| DENNIS OSTRANDER | 5824 W SR 44 | | | | LAKE PANASOFFKEE | FL | 33538 |
| DENNIS OTT | 1004 NEWMAN ST | | | | JANESVILLE | WI | 53545-1083 |
| DENNIS OVERBY | 10009 CARR RD | | | | SAINT CHARLES | MI | 48655-8629 |
| DENNIS OVERMANN | 6825 GORDON BLVD | | | | BURLINGTON | KY | 41005-6562 |
| DENNIS OWEN | 9350 CRAFTON DR | | | | SWARTZ CREEK | MI | 48473-9734 |
| DENNIS OWEN | 9901 W ROLLING MEADOWS DR | | | | MUSTANG | OK | 73064-9642 |
| DENNIS P ANDERSON | 3198 W CLEAR LAKE RD | | | | WEST BRANCH | MI | 48661-9598 |
| DENNIS P DEMAIN | 1380 DONCASTER DR | | | | YOUNGSTOWN | OH | 44511-3608 |
| DENNIS P DUFFY | 1228 HIDDEN OAKS DR. | | | | CENTERVILLE | OH | 45459 |
| DENNIS P FERGUSON | 4314 WILDWOOD COURT | | | | JACKSON | MS | 39212-3527 |
| DENNIS P FRENCH | 925 NORTH AVE | | | | GIRARD | OH | 44420 |
| DENNIS P HALSEY | 6927 ROLAND | | | | ST LOUIS | MO | 63121-2723 |
| DENNIS P KENNEY | 61 HUNT AVE | | | | BUFFALO | NY | 14207-2142 |
| DENNIS P KING | 5059 BAKERSTOWN CULMERVILLE RD | | | | TARENTUM | PA | 15084 |
| DENNIS P KUNDER | 223 W 38TH ST 1E-W | | | | KANSAS CITY | MO | 64111 |
| DENNIS P MCCOON | 201 FLORIDA RD S | | | | SYRACUSE | NY | 13211-1814 |
| DENNIS P MORGAN | 1620 PIPER LANE SUITE 206 | | | | CENTERVILLE | OH | 45440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS P MORGAN JR. | 221 E KREPPS RD | | | | XENIA | OH | 45385 |
| DENNIS P SCHLICHT | 4901 S 950 W | | | | SOUTH WHITLEY | IN | 46787-9617 |
| DENNIS P STJAMES | 3116 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8731 |
| DENNIS P TRESSIC | 3441 GOLFVIEW DR | | | | BAY CITY | MI | 48706-2413 |
| DENNIS P UPMANN | 245 KNOLLVIEW DR | | | | JANESVILLE | WI | 53548-6302 |
| DENNIS P. SZABADAY | | | | | | | |
| DENNIS PADGET | 2949 JOYCE DR | | | | KOKOMO | IN | 46902-4016 |
| DENNIS PAGE | 30470 LINCOLNSHIRE E | | | | BEVERLY HILLS | MI | 48025-4750 |
| DENNIS PAGE | 14082 WEIR RD | | | | CLIO | MI | 48420-8822 |
| DENNIS PALMER | PO BOX 175 | | | | LYNDONVILLE | NY | 14098-0175 |
| DENNIS PALMER | PO BOX 277 | | | | BRECKENRIDGE | MI | 48615-0277 |
| DENNIS PALMER | 10382 GRAND RIVER RD | | | | BRIGHTON | MI | 48116-6522 |
| DENNIS PALMKOECK | 3671 EUCLID DR | | | | TROY | MI | 48083-5757 |
| DENNIS PANARS | 1590 WILD CHERRY LN | | | | LAPEER | MI | 48446-8706 |
| DENNIS PAQUETTE | 9072 HUGH ST | | | | LIVONIA | MI | 48150-4012 |
| DENNIS PARDEIK | 7120 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9045 |
| DENNIS PARISH | G-6510 VERDUN ST | | | | MOUNT MORRIS | MI | 48458 |
| DENNIS PARKER | 613 COLVIN ST | | | | FORT WORTH | TX | 76104-6418 |
| DENNIS PARKER | 5369 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8571 |
| DENNIS PARKER | 3310 S KEARSLEY BLVD | | | | FLINT | MI | 48506-2045 |
| DENNIS PARKER | 2954 W STEEL RD | | | | SAINT JOHNS | MI | 48879-9782 |
| DENNIS PARKER | PO BOX 241 | | | | ALBANY | WI | 53502-0241 |
| DENNIS PARKER | | | | | | | |
| DENNIS PARKS | 10764 S REED RD | | | | DURAND | MI | 48429-9455 |
| DENNIS PARKS | 52158 COUNTY ROAD 25 | | | | BRISTOL | IN | 46507-9727 |
| DENNIS PARTINGTON | 13724 OLD STATE RD | | | | JOHANNESBURG | MI | 49751-9785 |
| DENNIS PARTYKA | 10658 N 300 W-90 | | | | MARKLE | IN | 46770-9745 |
| DENNIS PARZYCH | 7341 GLENGARY DR | | | | SAGAMORE HLS | OH | 44067-4200 |
| DENNIS PASTOR | 1393 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9707 |
| DENNIS PASTOR | 111 FOX RUN DR | | | | HAMPSTEAD | NC | 28443-3441 |
| DENNIS PASTOR | 1451 BEACH RD UNIT 305 | | | | ENGLEWOOD | FL | 34223-4250 |
| DENNIS PATER | 21864 E SUNSET DR | | | | MACOMB | MI | 48044-3715 |
| DENNIS PATTON | 4880 W GALE RD | | | | SMITHVILLE | MO | 64089-8322 |
| DENNIS PATTON | 602 TREES DR | | | | CEDAR HILL | TX | 75104-5081 |
| DENNIS PAYNE | 5727 LOST GROVE DR NW | | | | LILBURN | GA | 30047-6161 |
| DENNIS PAYNE | 4017 DUFFIELD RD | | | | FLUSHING | MI | 48433-1795 |
| DENNIS PAYNE | 8585 N CROSWELL RD | ST. LOUIS CORRECTIONAL FACILITY | | | SAINT LOUIS | MI | 48880-9210 |
| DENNIS PAYNE | 9750 BRAY RD | | | | MILLINGTON | MI | 48746-9562 |
| DENNIS PAYNE | PO BOX 275 | | | | ZALESKI | OH | 45698-0275 |
| DENNIS PEARSON | PO BOX 783 | | | | GRASS LAKE | MI | 49240-0783 |
| DENNIS PEARSON | 6526 W NOSS RD | | | | BELOIT | WI | 53511-9312 |
| DENNIS PEEBLES | 92 COMO ST | | | | STRUTHERS | OH | 44471-1603 |
| DENNIS PEEBLES | 428 BLOSSOM AVE | | | | CAMPBELL | OH | 44405-1477 |
| DENNIS PELFREY | 2175 HIGHWAY 708 E | | | | BEATTYVILLE | KY | 41311-8976 |
| DENNIS PELKOWSKI | W272N1236 SPRINGHILL DR | | | | PEWAUKEE | WI | 53072-5336 |
| DENNIS PELLERIN | 13807 SILENT WOODS DR | | | | SHELBY TOWNSHIP | MI | 48315-4217 |
| DENNIS PENNINGTON | 865 WOODCHUCK DR | | | | FERNLEY | NV | 89408-9793 |
| DENNIS PENNOCK | 2261 W PRATT RD | | | | DEWITT | MI | 48820-9160 |
| DENNIS PEPLINSKI | 4070 CASTLE RD | | | | NORTH BRANCH | MI | 48461-8646 |
| DENNIS PERAZZA | 33838 AU SABLE DR | | | | CHESTERFIELD | MI | 48047-4389 |
| DENNIS PERKINS | 15617 CHANDLER RD | | | | BATH | MI | 48808-9751 |
| DENNIS PERRIEN | 6095 STARK DR | | | | BROOK PARK | OH | 44142-3049 |
| DENNIS PERRIN | 7695 HOLYOKE RD | | | | CUMMING | GA | 30040-4908 |
| DENNIS PERRY | 440 PERU CENTER RD N | | | | MONROEVILLE | OH | 44847-9557 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS PERRY | PO BOX 639 | | | | SALT ROCK | WV | 25559-0639 |
| DENNIS PERRY | 1701 E BIRCH RUN RD | | | | BURT | MI | 48417-2320 |
| DENNIS PERRY | 50622 JEFFERSON AVE APT 201 | | | | NEW BALTIMORE | MI | 48047-2312 |
| DENNIS PERRY | 449 SPENCER ST | | | | GLADWIN | MI | 48624-8442 |
| DENNIS PERRY | 11352 BRECKENRIDGE DR | | | | DAVISON | MI | 48423-9335 |
| DENNIS PERRY | 722 JONES STREET | | | | IONIA | MI | 48846-1350 |
| DENNIS PERRY | 2934 SAINT DENIS DR | | | | SAN RAMON | CA | 94583-2734 |
| DENNIS PERRY | 6507 N DELTA AVE | | | | KANSAS CITY | MO | 64151-2206 |
| DENNIS PERZANOWSKI | 4712 HOWLAND RD | | | | ALMONT | MI | 48003-8521 |
| DENNIS PETERS | 10 WASHINGTON AVE | | | | PITTSFORD | NY | 14534-1912 |
| DENNIS PETERS | 1413 W JOLLY RD | | | | LANSING | MI | 48910-5130 |
| DENNIS PETERS | 188 PLUM CREEK RD | | | | LAPEER | MI | 48446-7780 |
| DENNIS PETERS | 9360 SHERIDAN RD | | | | BURT | MI | 48417-9601 |
| DENNIS PETERSEN | 3311 MARLETTE RD | | | | MARLETTE | MI | 48453-8166 |
| DENNIS PETERSON | 5102 PINE KNOB TRAIL RR 13 | | | | CLARKSTON | MI | 48346 |
| DENNIS PETON | 35841 HIGHWAY 9 | | | | TECUMSEH | OK | 74873-5240 |
| DENNIS PETRO | 10236 HARMONY LN | | | | BROOKLYN | OH | 44144-3059 |
| DENNIS PETRUCCELLI | 20104 BALLYLEE CT | | | | ESTERO | FL | 33928-3062 |
| DENNIS PETT | 312 CANNONADE CIR | | | | FRANKLIN | TN | 37069-1826 |
| DENNIS PETTIE | C/O FOSTER & SEAR, LLP | 817 GREENVIEW DR | | | GRAND PRAIRIE | TX | 75050 |
| DENNIS PETTUS | PO BOX 248 | | | | DE BERRY | TX | 75639-0248 |
| DENNIS PHELPS | 909 CAMPBELL ST | | | | JOLIET | IL | 60435-6933 |
| DENNIS PHELPS | 5070 SUMMIT DR | | | | SAGINAW | MI | 48603-3744 |
| DENNIS PHILIPPS | 6803 LOCUSTVIEW DR | | | | DAYTON | OH | 45424-2724 |
| DENNIS PHILLIPS | 223 NEAPOLIS ST W | | | | ABBEVILLE | GA | 31001-4024 |
| DENNIS PHILLIPS | 4504 LILLIPUT LN | | | | LAS VEGAS | NV | 89102-5792 |
| DENNIS PHILLIPS | 344 E BEECH ST | | | | GLADWIN | MI | 48624-1607 |
| DENNIS PHILLIPS | 6936 ZION CROSSING CT | | | | COLUMBIA | TN | 38401-6006 |
| DENNIS PHILLIPS | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| DENNIS PHILPOT | 16921 SE 18TH ST | | | | CHOCTAW | OK | 73020-6404 |
| DENNIS PICCIN | 27735 COSGROVE DR | | | | WARREN | MI | 48092-3016 |
| DENNIS PICKELMAN | 9909 PARROT CIR SE | | | | FIFE LAKE | MI | 49633-8250 |
| DENNIS PICKELMANN | 2841 WEBSTER RD | | | | LANSING | MI | 48906-9005 |
| DENNIS PICKINPAUGH | 2159 HORTON WAY | | | | LEWISBURG | TN | 37091-6575 |
| DENNIS PIEGOLS | 939 KAYPAT DR | | | | HOPE | MI | 48628-9623 |
| DENNIS PIENKOWSKI | 6417 SHARON ST | | | | GARDEN CITY | MI | 48135-2025 |
| DENNIS PIERCE | 615 3RD AVE | | | | OWOSSO | MI | 48867-2129 |
| DENNIS PIERCE | 30510 CALIFORNIA AVE | | | | ROMULUS | MI | 48174-3216 |
| DENNIS PIERSON | 300 W CUTCHEON RD | | | | LAKE CITY | MI | 49651-9603 |
| DENNIS PIKE | 4263 TANGLEWOOD DR | | | | JANESVILLE | WI | 53546-8844 |
| DENNIS PILLOW | 823 SIMCOE AVE | | | | FLINT | MI | 48507-1680 |
| DENNIS PILLSBURY | 2685 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9722 |
| DENNIS PINON | 2740 21ST ST | | | | WYANDOTTE | MI | 48192-4813 |
| DENNIS PIPER | 9401 KINSMAN PYMATUNING RD | | | | KINSMAN | OH | 44428-9543 |
| DENNIS PIPER | PO BOX 54 | | | | CICERO | IN | 46034-0054 |
| DENNIS PIPER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DENNIS PITCHER | 219 CREEKVIEW CIR | | | | MOORESVILLE | IN | 46158-2742 |
| DENNIS PITKOWICZ | 221 SUNVIEW DR | | | | SAINT CHARLES | MI | 48655-1013 |
| DENNIS PITSCH | 65 WALL ST | | | | SHELBY | OH | 44875-1533 |
| DENNIS PLAMONDON | 213 CARRIAGE WAY | | | | DAVISON | MI | 48423-1488 |
| DENNIS PLASKETT | 450 COUNTY ROAD 2109 | | | | HOOKS | TX | 75561-5708 |
| DENNIS PLUMMER | 5108 GLENHURST LN | | | | NEW PORT RICHEY | FL | 34653-5026 |
| DENNIS POCOCK | 913 4TH ST | | | | SANDUSKY | OH | 44870-4002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS PODLAS | 16101 N EL MIRAGE RD LOT 429 | | | | EL MIRAGE | AZ | 85335-2998 |
| DENNIS POISSON | 46446 MARINER DR | | | | MACOMB | MI | 48044-5758 |
| DENNIS POLETTI | 10175 DODGE RD | | | | MONTROSE | MI | 48457-9009 |
| DENNIS POLING | 3385 MUSKIE DR | | | | MANSFIELD | OH | 44903-9105 |
| DENNIS POLLOM | 6625 PRESTON RD | | | | HOWELL | MI | 48855-7367 |
| DENNIS POOL | 6105 SUNRISE CIR | | | | SYLVANIA | OH | 43560-1592 |
| DENNIS POOLE | 5539 BRANDON RD | | | | SHREVEPORT | LA | 71107-8201 |
| DENNIS POPIEL | 1185 MINERS RUN | | | | ROCHESTER | MI | 48306-4801 |
| DENNIS POPILEK | 9244 MADISON RD | | | | ELWELL | MI | 48832-9742 |
| DENNIS PORTER | 3604 E LANSING RD | | | | BANCROFT | MI | 48414-9428 |
| DENNIS PORTER | PO BOX 700273 | | | | OKLAHOMA CITY | OK | 73107-0273 |
| DENNIS PORTER | PO BOX 410 | | | | BERLIN | MA | 01503-0410 |
| DENNIS PORTER | 13018 KEWEENAW CT | | | | LINDEN | MI | 48451-8444 |
| DENNIS PORTERFIELD | 3128 N 84TH TER | | | | KANSAS CITY | KS | 66109-1014 |
| DENNIS POSEY | 1087 N GENESEE RD | | | | BURTON | MI | 48509-1432 |
| DENNIS POTTER | 1437 HOSMER RD | | | | BARKER | NY | 14012-9521 |
| DENNIS POTTER | N1506 SANDBERG RD | | | | MELROSE | WI | 54642-8304 |
| DENNIS POTTS | 517 N PORTER ST | | | | SAGINAW | MI | 48602-4462 |
| DENNIS POTVIN | 1399 MCEWEN ST | | | | BURTON | MI | 48509-2164 |
| DENNIS POWELL | 2420 STATE ROAD 67 N | | | | MARTINSVILLE | IN | 46151-7135 |
| DENNIS POWELL | 147 S BUTTER ST | | | | GERMANTOWN | OH | 45327-8314 |
| DENNIS POWELSON | 3269 S MCCLELLAND RD | | | | ASHLEY | MI | 48806-9364 |
| DENNIS POWERS | 632 ALBATROSS TER | | | | SEBASTIAN | FL | 32958-5935 |
| DENNIS POWERS | 24026 S LAKEWAY CIR NW | NW | | | SUN LAKES | AZ | 85248-5938 |
| DENNIS POZNIAK | 5093 TIOHERO BLVD | | | | CLARKSTON | MI | 48348-3388 |
| DENNIS PRECOUR | 5472 WOODLAWN DR | | | | FLINT | MI | 48506-1106 |
| DENNIS PRESLIK | 2724 E HAYLEY LN | | | | MILTON | WI | 53563-8101 |
| DENNIS PREVOST | 9020 POINT CHARITY DR | | | | PIGEON | MI | 48755-9625 |
| DENNIS PRICE | 405 S MORRISON RD APT 179 | | | | MUNCIE | IN | 47304-4022 |
| DENNIS PRICE | 6051 W US2 | | | | NAUBINWAY | MI | 49762 |
| DENNIS PRICE | 1121 LAURIE LN | | | | DAVISON | MI | 48423-2881 |
| DENNIS PRICHARD | 3839 NORWICH DR | | | | CANTON | MI | 48188-7232 |
| DENNIS PRIDEMORE | RR 4 BOX 675 | | | | FAYETTEVILLE | WV | 25840-9709 |
| DENNIS PRIEST | 217 W CHESTNUT ST RR#2 | | | | BRECKENRIDGE | MI | 48615 |
| DENNIS PRINGLE | 2901 THOMPSON RD | | | | LONGS | SC | 29568-7464 |
| DENNIS PROFFER | 2026 NOBLE AVE | | | | FLINT | MI | 48532-3914 |
| DENNIS PROSSER | 3109 KRUEGER RD | | | | N TONAWANDA | NY | 14120-1407 |
| DENNIS PROVENZANO | 49070 FOX DR S | | | | PLYMOUTH | MI | 48170-2896 |
| DENNIS PROVOST | 7412 SOUTHWICK DR | | | | DAVISON | MI | 48423-9564 |
| DENNIS PROWALNY | 22611 FRESARD ST | | | | SAINT CLAIR SHORES | MI | 48080-2858 |
| DENNIS PRUSKY | 8 FRANKLIN STREET | | | | NEWTON FALLS | OH | 44444 |
| DENNIS PRZEDMOJSKI | 10430 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-2914 |
| DENNIS PRZYBYLA, D.C | 1796 CLINTON ST | | | | BUFFALO | NY | 14206-3126 |
| DENNIS PRZYGOCKI | 140 WHITE DR | | | | SHELBYVILLE | TN | 37160-4817 |
| DENNIS PTAK | 3240 PALM AIRE DR | | | | ROCHESTER HLS | MI | 48309-1047 |
| DENNIS PUCZKOWSKI | 9361 PARDEE RD | | | | TAYLOR | MI | 48180-3529 |
| DENNIS PUGH | 4139 LOGAN GATE RD | | | | YOUNGSTOWN | OH | 44505-5704 |
| DENNIS PUGH | 887 HUNTCLUB BLVD | | | | AUBURN HILLS | MI | 48326-3685 |
| DENNIS PUHA | PO BOX 50001 | | | | SPARKS | NV | 89435-0001 |
| DENNIS PULLEN | 10137 WORTHY LAMB WAY | | | | NEW PORT RICHEY | FL | 34654-3634 |
| DENNIS PULLIAM | 19701 E 280TH TER | | | | HARRISONVILLE | MO | 64701-6396 |
| DENNIS PUNG | 620 TIM CT | | | | TAWAS CITY | MI | 48763-9233 |
| DENNIS PURCELL | 7610 SPRUCE RD | | | | BALTIMORE | MD | 21222-1424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS PUTHOFF | 4502 PARKWOOD DR | | | | MILTON | WI | 53563-8976 |
| DENNIS PUTNAM | 228 OHIO AVE NW | | | | WARREN | OH | 44485-2752 |
| DENNIS QUADERER | 16321 STUART RD | | | | CHESANING | MI | 48616-9788 |
| DENNIS QUEENER | 34060 LA MOYNE ST | | | | LIVONIA | MI | 48154-2620 |
| DENNIS R AHLERT | 906 NICOLET ST | | | | JANESVILLE | WI | 53546-2415 |
| DENNIS R BAGINSKI | 46 OLANTA ST | | | | DEPEW | NY | 14043-2522 |
| DENNIS R BASKE | 13800 S DIVISION LOT 906 | | | | BLUE ISLAND | IL | 60406-3292 |
| DENNIS R BEAMER | 706 SOUTH STATE ST. BUILDING 3 | | | | DAVISON | MI | 48423 |
| DENNIS R BENNETT | 3944 OAK AVE | | | | BROOKFIELD | IL | 60513-2019 |
| DENNIS R BROWN | 29602 MOULIN AVE | | | | WARREN | MI | 48088-8526 |
| DENNIS R CAPPS | 5948 SAINT JACOBS LOGTOWN RD | | | | LEETONIA | OH | 44431-9750 |
| DENNIS R CARPENTER | 3016 SHERIDAN ST | | | | ANDERSON | IN | 46016-5988 |
| DENNIS R CATTELL | 18506 US 224 | | | | FT JENNINGS | OH | 45844 |
| DENNIS R CHURCH | 2426 MAPLEWOOD AVE | | | | FLINT | MI | 48506-4451 |
| DENNIS R COTTOM | 1542 HUNTSHIRE DR | | | | HOLT | MI | 48842-2020 |
| DENNIS R CROUTCH | 1114 E KURTZ AVE | | | | FLINT | MI | 48505-1528 |
| DENNIS R DARROW | 114 ROSEBUD TRL | | | | WEBSTER | NY | 14580 |
| DENNIS R DAY | 347   VANESSA DR | | | | W ALEXANDRIA | OH | 45381-9382 |
| DENNIS R FREEMAN JR. | #1 HINSON AVE. | | | | GADSDEN | AL | 35904 |
| DENNIS R GARTEE | 8449 W SAPPHIRE AVE | | | | LAKE CITY | MI | 49651-8638 |
| DENNIS R GLENN | 9523 SOLOMON DR APT 814 | | | | FORT WORTH | TX | 76108-5980 |
| DENNIS R HAACK | 741 PARKVIEW AVE | | | | DAYTON | OH | 45403-3340 |
| DENNIS R HAIR | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| DENNIS R HALL | 4300 GARDENDALE AVE | | | | DAYTON | OH | 45427 |
| DENNIS R HOBBS | 355   SYCAMORE SPRINGS DR | | | | SPRINGBORO | OH | 45066-8952 |
| DENNIS R HOCKETT | 18185 ALSPACH RD | | | | OHIO CITY | OH | 45874-9719 |
| DENNIS R HOUSER JR | 3983 WAKEFIELD CREEK RD | | | | FARMDALE | OH | 44417-9752 |
| DENNIS R KANALOS | 13447 MARVIN ST | | | | TAYLOR | MI | 48180-4403 |
| DENNIS R MADER | 1142 CROSS CREEK RD | | | | BURGETTSTOWN | PA | 15021-2402 |
| DENNIS R MATHY | 8977 DELIN THOMAS RD | | | | KINSMAN | OH | 44428-9544 |
| DENNIS R MCGLAUN | 229 RACE ST | | | | XENIA | OH | 45385-2319 |
| DENNIS R MOORE | 1169   IRMAL DR | | | | DAYTON | OH | 45432-1706 |
| DENNIS R NOWAK | 1476 N GALBRAITH RD | | | | MIO | MI | 48647-9737 |
| DENNIS R PAYNE | PO BOX 275 | | | | ZALESKI | OH | 45698 |
| DENNIS R PERKINS | 10455 ASTORIA RD | | | | GERMANTOWN | OH | 45327 |
| DENNIS R PETTKE | 16781 VERNA LANE | | | | YORBA LINDA | CA | 92886-2133 |
| DENNIS R RATLIFF | 34 KIMBERLY ST | | | | DECATUR | AL | 35603-5473 |
| DENNIS R SCHICK | 2060 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484 |
| DENNIS R SIMPKINS | 906 GLENDALE AVE | | | | TILTON | IL | 61833-7946 |
| DENNIS R SPEARS | 11796 CROSSING DEER CT | | | | ROSCOMMON | MI | 48653-7538 |
| DENNIS R SPEARS | 1931  TUTTLE AVE. | | | | DAYTON | OH | 45403-3431 |
| DENNIS R STANDIFER | 266   MOORE ST | | | | FRANKLIN | OH | 45005-2157 |
| DENNIS R STEWART | 4345 NELSON MOSIER RD | | | | LEAVITTSBURG | OH | 44430 |
| DENNIS R STUHR | 4515 GRIM RDEN | | | | BENTLEY | MI | 48613 |
| DENNIS R VANSIPE | 16040 MOORES LANDING RD | | | | LACHINE | MI | 49753-9440 |
| DENNIS R WARD | 4821 MIAMI SHORES DR | | | | MORAINE | OH | 45439-1139 |
| DENNIS R WARD | 318 S COMMERCE ST PO BOX268 | | | | LEWISBURG | OH | 45338 |
| DENNIS R WHEATON | 5037 W COURT ST | | | | FLINT | MI | 48532-4112 |
| DENNIS R WILSON | 207 E. AUBURNDALE AVE. | | | | YOUNGSTOWN | OH | 44507 |
| DENNIS R YOUNG | 1749 RUSSELL ST | | | | YPSILANTI | MI | 48198-7806 |
| DENNIS RACINE | 7140 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-9507 |
| DENNIS RACKLEY | 40104 WOODSIDE DR S | | | | NORTHVILLE | MI | 48168-3427 |
| DENNIS RADFORD | 10325 WALMER ST | | | | OVERLAND PARK | KS | 66212-1742 |
| DENNIS RAHN | 494 S PINEGROVE AVE | | | | WATERFORD | MI | 48327-2849 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS RAHN | 256 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2623 |
| DENNIS RALL | 52 PINE DR WALTON LAKE | | | | CRESTLINE | OH | 44827 |
| DENNIS RAMSETT | 1509 S ARCH ST | | | | JANESVILLE | WI | 53546-5732 |
| DENNIS RANDALL | 2821 FROEDE RD | | | | KINGSTON | MI | 48741-9528 |
| DENNIS RANDALL | 252 CORNELL ST | | | | HOWELL | MI | 48843-1732 |
| DENNIS RANDOL | 38100 E FAULKENBERRY RD | | | | LONE JACK | MO | 64070-8505 |
| DENNIS RANGE | 1140 E HIGHWAY U | | | | MOSCOW MILLS | MO | 63362-1926 |
| DENNIS RAPPEL | 68 GRANT DR | | | | HIGHLAND | MI | 48357-3778 |
| DENNIS RATES | 2305 ROYAL OAKS DR | | | | MANSFIELD | TX | 76063-5315 |
| DENNIS RATHSAM | 2 WESTFALLS LN | | | | PALM COAST | FL | 32164-7707 |
| DENNIS RATHWELL | PO BOX 483 | | | | OWOSSO | MI | 48867-0483 |
| DENNIS RATKOVICH | 6671 MOUNTAIN DR | | | | TROY | MI | 48098-1909 |
| DENNIS RATZA | 3380 E FARRAND RD | | | | CLIO | MI | 48420-9162 |
| DENNIS RAY | 3594 JONATHON DR | | | | BEAVERCREEK | OH | 45434-5914 |
| DENNIS RAY | 1585 LINDBERGH ST | | | | WYANDOTTE | MI | 48192-3727 |
| DENNIS RAYMONDO JR | 349 NORMAN ST | | | | FALL RIVER | MA | 02721-4407 |
| DENNIS RAYNER | 1689 VALDOSTA CIR | | | | PONTIAC | MI | 48340-1083 |
| DENNIS RD AUTOMOTIVE | 11155 DENNIS RD | | | | DALLAS | TX | 75229-3601 |
| DENNIS REBMAN | 1967 RIDGEVIEW | | | | YPSILANTI | MI | 48198-9515 |
| DENNIS REDMON | 2348 YARGERVILLE RD | | | | LA SALLE | MI | 48145-9726 |
| DENNIS REED | 1913 HURD ST | | | | TOLEDO | OH | 43605-2819 |
| DENNIS REED | 1122 HELEN ST | | | | GARDEN CITY | MI | 48135-3043 |
| DENNIS REED | 469 BEAU CT | | | | SPARKS | NV | 89436-8981 |
| DENNIS REED | 11504 FLOYD DR APT 2203 | | | | OVERLAND PARK | KS | 66210-2217 |
| DENNIS REED | 2796 E PTARMIGAN TRL | | | | MARION | IN | 46953-4700 |
| DENNIS REEVES | 1415 FORTALEZA DR | | | | LADY LAKE | FL | 32162-0150 |
| DENNIS REEVES | 10560 E CONDENSERY RD | | | | CARSON CITY | MI | 48811-9508 |
| DENNIS REICH | 690 TANBARK DR | | | | DIMONDALE | MI | 48821-9791 |
| DENNIS REICHERT | 9 TRESTLE VW | | | | SALISBURY MILLS | NY | 12577-5328 |
| DENNIS REICHERT | 2546 E BROOKWOOD CT | | | | PHOENIX | AZ | 85048-9213 |
| DENNIS REID | 103 LAKE SHORE DR | | | | WISCONSIN DELLS | WI | 53965-8380 |
| DENNIS REINHOLD | 39125 PINETREE ST | | | | LIVONIA | MI | 48150-4553 |
| DENNIS REINKE | 7188 ANDREWS RD | | | | SAINT CHARLES | MI | 48655-9676 |
| DENNIS REIS LLC | IOLTA TRUST ACCOUNT | PO BOX 99 | | | ADELL | WI | 53001-0099 |
| DENNIS REIS LLC IOLTA TRUST ACCOUNT | PO BOX 99 | | | | ADELL | WI | 53001-0099 |
| DENNIS REIS, BRIGGS AND MORGAN, PA, C/O CAM-OR SITE PRP GROUP | 2200 IDS CENTER, 80 SOUTH 8TH STREET | | | | MINNEAPOLIS | MN | 55402 |
| DENNIS REISS | 5150 BAXMAN RD | | | | BAY CITY | MI | 48706-3054 |
| DENNIS REMESCH | 2664 OLD STATE ROUTE 34 | | | | LIMESTONE | TN | 37681-3102 |
| DENNIS REMINGTON | 36 ECKERSON AVE | | | | AKRON | NY | 14001-1032 |
| DENNIS RENNER | 1555 S 700 W | | | | ANDERSON | IN | 46011-9441 |
| DENNIS RENNER | 214 N FULTON ST | | | | VAN WERT | OH | 45891 |
| DENNIS RESPECKI | 12055 W LENNON RD | | | | LENNON | MI | 48449-9725 |
| DENNIS RETHAMEL | 8775 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8749 |
| DENNIS REVARD | 6451 BRIAN CIRCLE LN | | | | BURTON | MI | 48509-1376 |
| DENNIS REVLETT | PO BOX 7656 | | | | FLINT | MI | 48507-0656 |
| DENNIS REYNOLDS | 26595 MOUNT PLEASANT RD | | | | ARCADIA | IN | 46030-9558 |
| DENNIS REYNOLDS | 2813 HILLCREST ST | | | | LANSING | MI | 48911-2350 |
| DENNIS REYNOLDS | 9766 HUNTERS BROOK LN | | | | DENHAM SPRINGS | LA | 70706-0393 |
| DENNIS REYNOLDS | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| DENNIS RHODE | 1718 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-0968 |
| DENNIS RHYNARD | 4390 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9005 |
| DENNIS RHYNE | 1829 N ARBOGAST ST APT OH | | | | GRIFFITH | IN | 46319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS RICE | 3683 W B AVE | | | | PLAINWELL | MI | 49080-9612 |
| DENNIS RICE | 4141 DEEP CREEK RD SPC 201 | | | | FREMONT | CA | 94555-2082 |
| DENNIS RICE | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| DENNIS RICH | 10754 KEITH RD | | | | KEITHVILLE | LA | 71047-7594 |
| DENNIS RICHARD N | DBA RDC COMPANY | 13101 ECKLES RD | | | PLYMOUTH | MI | 48170-4245 |
| DENNIS RICHARDS | 54822 JACK DR | | | | MACOMB | MI | 48042-1633 |
| DENNIS RICHARDS | 8768 W TOMA TRL | | | | IRONS | MI | 49644-9565 |
| DENNIS RICHARDSON | 4000 W MAPLE GROVE RD | | | | FARWELL | MI | 48622-9682 |
| DENNIS RICHARDVILLE | 42133 TESSMER DR | | | | STERLING HEIGHTS | MI | 48314-3059 |
| DENNIS RICHEY | 12312 MAIR DR | | | | STERLING HEIGHTS | MI | 48313-2572 |
| DENNIS RICHMOND | 3130 STEVENSON ST | | | | FLINT | MI | 48504-3247 |
| DENNIS RICHTER | 12323 S PAYTON RD | | | | GALVESTON | IN | 46932-8774 |
| DENNIS RICHWINE | 2068 N 350 W | | | | ANDERSON | IN | 46011-8757 |
| DENNIS RICKER | 2339 HARMONY DR | | | | BURTON | MI | 48509-1163 |
| DENNIS RICKERD | 108 AYERS CT | | | | MONTGOMERY | NY | 12549-1735 |
| DENNIS RICKMAN | 445 OSBAND ST | | | | YPSILANTI | MI | 48198-3836 |
| DENNIS RIDDICK | 50 PURPLETOP DR | | | | GRAYSON | GA | 30017-4168 |
| DENNIS RIDGE | 7758 ROOSEVELT RD | | | | MIDDLETON | MI | 48856-9711 |
| DENNIS RIDGEWAY | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| DENNIS RIEVERT | PO BOX 101 | | | | GAGETOWN | MI | 48735-0101 |
| DENNIS RIFENBARK | 304 36TH ST | | | | BAY CITY | MI | 48708-8225 |
| DENNIS RIFFLE | 313 ORCHARD HILL DR | | | | DAYTON | OH | 45449-2136 |
| DENNIS RILEY JR | 2901 SW 61ST ST | | | | OKLAHOMA CITY | OK | 73159-1301 |
| DENNIS RINGWELSKI | 384 NAKOMIS TRL | | | | LAKE ORION | MI | 48362-1234 |
| DENNIS RISK | 111 127TH AVE | | | | WAYLAND | MI | 49348-9408 |
| DENNIS RITTER | 1639 RIVIERA ST | | | | SAGINAW | MI | 48604-1654 |
| DENNIS RITZ | 17715 LUNNEY RD | | | | HEMLOCK | MI | 48626-9633 |
| DENNIS RIVARD | 4057 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-7960 |
| DENNIS RIVERS | 1329 S UNION ST | | | | KOKOMO | IN | 46902-1627 |
| DENNIS RIZZUTO | 5647 N PARENT ST | | | | WESTLAND | MI | 48185-3105 |
| DENNIS ROBAK | 69 PETER RAFFERTY DR | | | | HAMILTON SQ | NJ | 08690-1815 |
| DENNIS ROBBINS | 220 N MILL ST | | | | VEEDERSBURG | IN | 47987-1336 |
| DENNIS ROBBINS | 3205 KNOTTINGHAM DR | | | | FLINT | MI | 48507-3427 |
| DENNIS ROBERT J | 1307 GEORGE ST | | | | LANSING | MI | 48910-1234 |
| DENNIS ROBERT J | DENNIS, ROBERT J | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| DENNIS ROBERTS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DENNIS ROBERTS | 1618 CROW CREEK DR | | | | GRANBURY | TX | 76049-8074 |
| DENNIS ROBERTS | 20361 LINWOOD RD | | | | LINWOOD | KS | 66052-4323 |
| DENNIS ROBERTS | 5300 DICKERSON RD | | | | AKRON | MI | 48701-9721 |
| DENNIS ROBERTS | 55 HIGH ST | | | | ELYRIA | OH | 44035-3336 |
| DENNIS ROBERTS, SR | 2932 RUGBY RD | | | | DAYTON | OH | 45405-2238 |
| DENNIS ROBERTSON | 3767 S 775 W | | | | RUSSIAVILLE | IN | 46979-9776 |
| DENNIS ROBERTSON | 165 GOLDENROD DR | | | | EATON | OH | 45320-2277 |
| DENNIS ROBERTSON | PO BOX 463 | | | | DAVISON | MI | 48423-0463 |
| DENNIS ROBINS | 12901 KINGSGATE WAY | | | | GRAND LEDGE | MI | 48837-8946 |
| DENNIS ROBINSON | 1600 E 45TH ST | | | | KANSAS CITY | MO | 64110-1908 |
| DENNIS ROBINSON | 1883 MISTY MEADOW LN | | | | LAPEER | MI | 48446-9403 |
| DENNIS ROBINSON | 6644 SHIPLEY TRL | | | | HALE | MI | 48739-9538 |
| DENNIS ROBINSON | PO BOX 46 | | | | HOWARD CITY | MI | 49329-0046 |
| DENNIS ROBINSON | 1002 YORK DR | | | | PENDLETON | IN | 46064-9199 |
| DENNIS ROBINSON | 4720 RYAN RD | | | | TOLEDO | OH | 43614-3124 |
| DENNIS ROBINSON II | 2355 HEATHERGLEN DR | | | | MAUMEE | OH | 43537-1025 |
| DENNIS ROBISON | PO BOX 2430 PMB 2932 | | | | PENSACOLA | FL | 32513-2400 |
| DENNIS ROCKWELL | 10377 ATABERRY DR | | | | CLIO | MI | 48420-1904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS RODEN | 3917 COUNTY ROAD 26 | | | | BOAZ | AL | 35957-8532 |
| DENNIS RODGERS | 6345 JORDAN RD | | | | WOODLAND | MI | 48897-9612 |
| DENNIS RODY | 4298 HIGHWAY 431 | | | | COLUMBIA | TN | 38401-7675 |
| DENNIS ROEHM | 8121 N.E. COUNTY LINE ROAD | | | | MERRILL | MI | 48637 |
| DENNIS ROGALEWSKI | 426 WASHINGTON ST SE | | | | GRAND RAPIDS | MI | 49503-4418 |
| DENNIS ROGERS | 14011 IROQUOIS WOODS DR | | | | FENTON | MI | 48430-1639 |
| DENNIS ROGERS | PO BOX 102 | | | | DRUMMOND | WI | 54832-0102 |
| DENNIS ROGERS | 2024 N JEFFERSON RD | | | | MIDLAND | MI | 48642-7269 |
| DENNIS ROGERS | 962 W SALZBURG RD | | | | AUBURN | MI | 48611-8506 |
| DENNIS ROGGEMAN | 1609 SAINT CLAIR RIVER DR | | | | ALGONAC | MI | 48001-1345 |
| DENNIS ROMAN | 7260 NORTHFIELD CIR | | | | FLUSHING | MI | 48433-9427 |
| DENNIS ROMINE | 5055 PARDEE AVE | | | | DEARBORN HTS | MI | 48125-2427 |
| DENNIS RONDEAU | 704 LANGSTAFF ST | | | | ESSEXVILLE | MI | 48732-1366 |
| DENNIS ROONEY | 127 ROLLING MEADOWS DR | | | | BOWLING GREEN | KY | 42101-0760 |
| DENNIS ROSCOE | 811 W BAY SHORE DR | | | | OXFORD | MI | 48371-3588 |
| DENNIS ROSE | 9068 BROOKVILLE RD | | | | PLYMOUTH | MI | 48170-5008 |
| DENNIS ROSE | 8293 W 28 RD | | | | HARRIETTA | MI | 49638-8707 |
| DENNIS ROSE | 1308 W CHESTER PIKE APT A5 | | | | WEST CHESTER | PA | 19382-6468 |
| DENNIS ROSEMARY | 33 CHEYENNE CT | | | | WINDSOR | PA | 17366-9686 |
| DENNIS ROSENBAUM | 33 NORTHSIDE DR APT 107 | | | | MILTON | WI | 53563-1357 |
| DENNIS ROSENGARTEN | 12185 ROAD 12H | | | | OTTAWA | OH | 45875-8652 |
| DENNIS ROSKO | 15037 RIVENDELL DR | | | | STERLING HEIGHTS | MI | 48313-5755 |
| DENNIS ROSS | 616 OLD COLUMBIA RD | | | | UNIONVILLE | TN | 37180-8572 |
| DENNIS ROSS | 3831 SHAGBARK TRL | | | | GALENA | OH | 43021-8025 |
| DENNIS ROSS | 779 E MERRITT ISLAND CSWY PMB 1287 | | | | MERRITT ISLAND | FL | 32952-3309 |
| DENNIS ROSS | 14034 MARK TWAIN ST | | | | DETROIT | MI | 48227-2835 |
| DENNIS ROSS | 4447 HOLT RD | | | | SYLVANIA | OH | 43560-9505 |
| DENNIS ROSSI | 39542 BELLA VISTA DR | | | | STERLING HTS | MI | 48313-5218 |
| DENNIS ROSTEK | 3442 LIBERTY PKWY | | | | BALTIMORE | MD | 21222-6044 |
| DENNIS ROUPE | 538 WHITERIVER AVE | | | | RIFLE | CO | 81650-3518 |
| DENNIS ROUSSEAU | 3597 OLD STATE RD | | | | NATIONAL CITY | MI | 48748-9473 |
| DENNIS ROWE | 4070 SWEENEY LN | | | | HILLSBORO | OH | 45133-8607 |
| DENNIS ROWE | 16253 WHITEHEAD DR | | | | LINDEN | MI | 48451-8774 |
| DENNIS ROWE | 5305 S 27TH ST | | | | PARAGOULD | AR | 72450-5064 |
| DENNIS ROWE | 7429 AFFELDT ST | | | | WESTLAND | MI | 48185-2624 |
| DENNIS RUCK | 4813 STATE ROUTE 18 | | | | WAKEMAN | OH | 44889-9336 |
| DENNIS RUCK II | 1479 COUNTY ROAD #288 | | | | BELLEVUE | OH | 44811 |
| DENNIS RUITER | 6735 E F AVE | | | | RICHLAND | MI | 49083-9469 |
| DENNIS RUIZ | 1008 N LOTUS AVE | | | | MIDWEST CITY | OK | 73130-2625 |
| DENNIS RULASON | 332 LAKE ST | | | | LAKE ORION | MI | 48362-3047 |
| DENNIS RUNNING | 1410 WILLMOR ST | | | | RACINE | WI | 53402-3967 |
| DENNIS RUSHING | 2225 FRANCIS AVE | | | | FLINT | MI | 48505-5015 |
| DENNIS RUSSELL | 863 CLOVER DR | | | | ELLETTSVILLE | IN | 47429-1080 |
| DENNIS RUSSELL | 4240 E BOMBAY RD | | | | MIDLAND | MI | 48642-8100 |
| DENNIS RUSSELL | 8853 KATE ST | | | | FORT WORTH | TX | 76108-1018 |
| DENNIS RUTHERFORD | 15845 SNOWDEN ST | | | | DETROIT | MI | 48227-3363 |
| DENNIS RYAN | 151 FALL CREEK PKWY | | | | PENDLETON | IN | 46064-8971 |
| DENNIS RYSZKIEWICZ | 27 CARDY LN | | | | DEPEW | NY | 14043-1956 |
| DENNIS S CARLSON | 5810 AMBERWOOD DR APT 204 | | | | STERLING HTS | MI | 48310-7426 |
| DENNIS S CROTTY | 812 ROCKWELL DR | | | | MANSFIELD | OH | 44907-2002 |
| DENNIS S EARLE | 6905 CALEDONIA CIR | | | | INDIANAPOLIS | IN | 46254-3628 |
| DENNIS S KERR | 4 FAIRLANE AVE | | | | TONAWANDA | NY | 14150-8118 |
| DENNIS S MARTINSON | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS S OLESKOWICZ | 6352 HEYDEN | | | | DETROIT | MI | 48228-3969 |
| DENNIS S SMITH | 29 WAINWRIGHT DR | | | | DAYTON | OH | 45431-1317 |
| DENNIS S STALSBERG | 318 CAROLINE ST | | | | JANESVILLE | WI | 53545-3106 |
| DENNIS S WENTZ | 11 STATESMAN DR | | | | O FALLON | MO | 63368-8505 |
| DENNIS SAARI | 1700 VANCOUVER DR | | | | SAGINAW | MI | 48638-6702 |
| DENNIS SABO | 5880 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8951 |
| DENNIS SALIM | 73 ELLWOOD AVE | | | | TN OF TONA | NY | 14223-2803 |
| DENNIS SALISBURY | 10480 SHORT CUT RD | | | | WEEDSPORT | NY | 13166-9478 |
| DENNIS SALMINEN | 598 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1704 |
| DENNIS SALNIKOV | 1921 NAKOTA RD | | | | ROYAL OAK | MI | 48073-1917 |
| DENNIS SAMMONS | 3278 ROCK RD | | | | SHELBY | OH | 44875-9083 |
| DENNIS SAMUEL | 4905 LANSDOWNE RD | | | | FREDERICKSBURG | VA | 22408-2583 |
| DENNIS SAN ANDRES | 7 JOHNNY DR | | | | FARMINGDALE | NJ | 07727-3513 |
| DENNIS SANBORN | 9135 BEECHER RD | | | | FLUSHING | MI | 48433-9460 |
| DENNIS SANCHO | 2080 BROOKFIELD ST | | | | CANTON | MI | 48188-1817 |
| DENNIS SANDERS | 4102 S GRAND TRAVERSE ST | | | | FLINT | MI | 48507-2501 |
| DENNIS SANDERS | 5915 FLEMING RD | | | | FLINT | MI | 48504-7063 |
| DENNIS SANDS | 1587 W VIEW TRL | | | | HOWELL | MI | 48843-8078 |
| DENNIS SANDVIG | 4386 FOREST AVE | | | | WATERFORD | MI | 48328-1111 |
| DENNIS SANNER | 7444 LAWRENCE RD | | | | BALTIMORE | MD | 21222-3110 |
| DENNIS SARA/NASHVLL | PO BOX 121454 | | | | NASHVILLE | TN | 37212-1454 |
| DENNIS SARGENT | 14095 N LINDEN RD | | | | CLIO | MI | 48420-8877 |
| DENNIS SARKA | 10470 COLDWATER RD | | | | FLUSHING | MI | 48433-9752 |
| DENNIS SARNOWSKI | 4794 PUTT LN | | | | AUBURN | MI | 48611-9205 |
| DENNIS SARTOR | PO BOX 913 | | | | KEARNY | AZ | 85237-0116 |
| DENNIS SARVIS | 1724 MOORESVILLE PIKE | | | | CULLEOKA | TN | 38451-2729 |
| DENNIS SATHER | 10295 E POTTER RD | | | | DAVISON | MI | 48423-8110 |
| DENNIS SAWMAN | 965 ANDREW AVE | | | | SALEM | OH | 44460-3538 |
| DENNIS SAWTELL | 2280 WESTOVER DR | | | | IONIA | MI | 48846-2146 |
| DENNIS SAWTELLE | 5001 SW 20TH ST APT 504 | | | | OCALA | FL | 34474-8515 |
| DENNIS SAWYER | 22426 BANNER SCHOOL RD | | | | DEFIANCE | OH | 43512-9719 |
| DENNIS SAYER | 312 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6135 |
| DENNIS SAYLOR | 3190 VERNELL DR | | | | DAYTON | OH | 45449 |
| DENNIS SCHAEFFER | 1096 SAYLE ST | | | | THE VILLAGES | FL | 32162-3792 |
| DENNIS SCHAEL | 12415 HAAS RD | | | | ATLANTA | MI | 49709-9358 |
| DENNIS SCHAIBLE | 3223 PINTO CIR | | | | LANSING | MI | 48906-9081 |
| DENNIS SCHARTZER | 6240 BILLWOOD HWY | | | | POTTERVILLE | MI | 48876-7702 |
| DENNIS SCHECK | 1009 5TH ST | | | | SANDUSKY | OH | 44870-4010 |
| DENNIS SCHENKEL | 13330 WITMER RD | | | | GRABILL | IN | 46741-9429 |
| DENNIS SCHERER | 9885 HEROY RD | | | | CLARENCE CTR | NY | 14032-9633 |
| DENNIS SCHEUNEMANN | 9380 N LATSON RD | | | | HOWELL | MI | 48855-8695 |
| DENNIS SCHIHL | 75 BEATRICE AVE | | | | BUFFALO | NY | 14207-1621 |
| DENNIS SCHILD | 6 MARIAN DR | | | | NORWALK | OH | 44857-1907 |
| DENNIS SCHLAUD | 5464 OLD STATE RD | | | | NORTH BRANCH | MI | 48461-8101 |
| DENNIS SCHLEE | 219 E MILLER RD | | | | LANSING | MI | 48911-5640 |
| DENNIS SCHLEGEL | 103 DARIEN RD | | | | HOWELL | NJ | 07731-1807 |
| DENNIS SCHLICHT | 4901 S 950 W | | | | SOUTH WHITLEY | IN | 46787-9617 |
| DENNIS SCHLIEGER | 6425 TURNER RD | | | | FLUSHING | MI | 48433-9251 |
| DENNIS SCHMIDLING | 1972 SE THOMPSON RD | | | | TROUTDALE | OR | 97060-8304 |
| DENNIS SCHMIDT | 934 DICKSON LN | | | | ROCHESTER HLS | MI | 48307-3336 |
| DENNIS SCHMIDT | 4 RANDI WAY | | | | EWING | NJ | 08560-1214 |
| DENNIS SCHMIDT | 3376 S 20TH ST | | | | MILWAUKEE | WI | 53215-4916 |
| DENNIS SCHNEIDER | 1113 HENDRICKSON BLVD | | | | CLAWSON | MI | 48017-2330 |
| DENNIS SCHNELL | 2530 RINGLE RD | | | | VASSAR | MI | 48768-9731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS SCHOBER | 131 CHAPULTEPEC ST 17 | | | | MERCEDES | TX | 78570 |
| DENNIS SCHOBERTH | 1501 S KIESEL ST | | | | BAY CITY | MI | 48706-5239 |
| DENNIS SCHOFIELD | 2029 S FLORA DR | | | | PERU | IN | 46970-7296 |
| DENNIS SCHOTT | 1001 N STATE RD APT 507 | | | | DAVISON | MI | 48423-1175 |
| DENNIS SCHRAUBEN | 8510 WINTERGREEN ST | | | | LANSING | MI | 48917-8800 |
| DENNIS SCHRINER | 2348 MARJORIE LN | | | | CLIO | MI | 48420-9161 |
| DENNIS SCHROEDER | 500 ARTHUR DR | | | | CLINTON | WI | 53525-9116 |
| DENNIS SCHROTH | 11182 WHISPERING RIDGE TRL | | | | FENTON | MI | 48430-3413 |
| DENNIS SCHROTH | 124 BUFFINGTON ST | | | | NOVI | MI | 48377-1800 |
| DENNIS SCHUBERT | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DENNIS SCHULLER | C022 COUNTY ROAD 16 | | | | NEW BAVARIA | OH | 43548-9730 |
| DENNIS SCHULTZ | 39666 KOPPERNICK RD | | | | CANTON | MI | 48187-4258 |
| DENNIS SCHULTZ | 6121 KETCHUM AVE | | | | NEWFANE | NY | 14108-1115 |
| DENNIS SCHULTZ | 35 SOUTH ST | | | | BERLIN HEIGHTS | OH | 44814-9608 |
| DENNIS SCHUMACHER | 4615 TWELVE OAKS DR | | | | MILTON | WI | 53563-8465 |
| DENNIS SCHUR | PO BOX 416 | M 77 | | | GRAND MARAIS | MI | 49839-0416 |
| DENNIS SCHUTH | 1705 W CHAPEL PIKE | | | | MARION | IN | 46952-1609 |
| DENNIS SCHWARTZ | N4020 GOLF LN | | | | BRODHEAD | WI | 53520-9691 |
| DENNIS SCHWARTZ | 48 KILLARNEY BEACH RD | | | | BAY CITY | MI | 48706-1178 |
| DENNIS SCHWERTNER | 7159 GILLETTE RD | | | | FLUSHING | MI | 48433-9207 |
| DENNIS SCHWERZLER | 6561 PARKVIEW DR | | | | TROY | MI | 48098-2243 |
| DENNIS SCIAMANNA | 1875 140TH AVE | | | | DORR | MI | 49323-9119 |
| DENNIS SCOTT | 20326 168TH ST | | | | BASEHOR | KS | 66007-5186 |
| DENNIS SCOTT | 3201 FALL DR | | | | ANDERSON | IN | 46012-9543 |
| DENNIS SCOTT | 58 W BEAVER RD | | | | KAWKAWLIN | MI | 48631-9704 |
| DENNIS SCOTT | 400 MILLER AVE | | | | ROCHESTER | MI | 48307-2224 |
| DENNIS SCRIPKO | 1 KITMARY AVE | | | | MIDDLETOWN | NJ | 07748-1518 |
| DENNIS SEABOLT SR | 1909 HAYES DENTON RD | | | | COLUMBIA | TN | 38401-8223 |
| DENNIS SEARS | MOTLEY RICE LLC | 28  BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| DENNIS SEEGMILLER | 6260 FOX GLEN DR APT 122 | | | | SAGINAW | MI | 48638-7316 |
| DENNIS SEILER | 1938 LAKEVIEW DR | | | | LAPEER | MI | 48446-8046 |
| DENNIS SELICH | 2995 OBERLIN RD | | | | GLADWIN | MI | 48624-8965 |
| DENNIS SEMRAU | 360 MCKINLEY AVE | | | | KENMORE | NY | 14217-2422 |
| DENNIS SEPULVADO | 4710 JEAN CIR | | | | SHREVEPORT | LA | 71105-4043 |
| DENNIS SERDEL | 339 OAKWOOD LN | | | | PERRY | MI | 48872-9189 |
| DENNIS SERGENT | 6224 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8855 |
| DENNIS SESONSKY | PO BOX 107 | | | | NILES | OH | 44446-0107 |
| DENNIS SEXTON | 120 MCKINLEY LN | | | | KEAVY | KY | 40737-2687 |
| DENNIS SEYMOUR | 9145 E BRISTOL RD | | | | DAVISON | MI | 48423-8718 |
| DENNIS SHADE | 1039 MEADOWRUN RD | | | | ENGLEWOOD | OH | 45322-2261 |
| DENNIS SHADE | 424 N COLUMBUS ST | | | | CRESTLINE | OH | 44827-1418 |
| DENNIS SHADOWENS | 4557 LEE DR NW | | | | CLEVELAND | TN | 37312-1642 |
| DENNIS SHANKLETON | 420 PICKARD RD | | | | TEMPERANCE | MI | 48182-9389 |
| DENNIS SHANKS | 3204 SUNRISE SLOPE | | | | INDEPENDENCE | MO | 64052-2866 |
| DENNIS SHANNON | 13144 N WEBSTER RD | | | | CLIO | MI | 48420-8238 |
| DENNIS SHARP | | | | | | | |
| DENNIS SHATTUCK | 6573 HAWLEY HWY | | | | BELDING | MI | 48809-9792 |
| DENNIS SHAVER | 108 PHILLIPS ST | | | | NASHVILLE | MI | 49073-9573 |
| DENNIS SHEATS | 2380 MOOREVILLE RD | | | | MILAN | MI | 48160-9569 |
| DENNIS SHEEHAN | 98 GARFIELD ST | | | | ROCHESTER | NY | 14611-2405 |
| DENNIS SHEEHAN | 515 LOCUST ST APT J2 | | | | LOCKPORT | NY | 14094-5664 |
| DENNIS SHEELAR | 4243 FREEMAN RD | | | | MIDDLEPORT | NY | 14105-9640 |
| DENNIS SHEETS | 4971 HAVERSTICK WAY | | | | ANDERSON | IN | 46012-9560 |
| DENNIS SHEETZ | 5990 HOWELL RD | | | | OTTER LAKE | MI | 48464-9767 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS SHELL | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| DENNIS SHELTON | 4485 OLD ASHEVILLE HWY | | | | FLAG POND | TN | 37657-2011 |
| DENNIS SHEPARD | 4117 FEDERAL HILL RD | | | | JARRETTSVILLE | MD | 21084-1214 |
| DENNIS SHEPHERD | APT 821 | 2435 SPANISH TRAIL | | | ARLINGTON | TX | 76016-5878 |
| DENNIS SHEPHERD | 316 N ENGLISH ST | | | | MOORE | OK | 73160-6937 |
| DENNIS SHERFICK | 4817 E 9TH ST | | | | INDIANAPOLIS | IN | 46201-2935 |
| DENNIS SHERIDAN | 7351 CHANNEL RD | | | | PETOSKEY | MI | 49770-9624 |
| DENNIS SHETRON | 7525 RIVER RD | | | | FLUSHING | MI | 48433-2216 |
| DENNIS SHIELDS | 135 TERRACE DR | | | | MONROVIA | IN | 46157-9552 |
| DENNIS SHIELDS | 3777 PEPPERMILL RD | | | | ATTICA | MI | 48412-9742 |
| DENNIS SHILLING | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORILA PARKWAY | | | BOSTON HTS | OH | 44236 |
| DENNIS SHILLINGBURG | 245 LITTLE DEER CREEK RD | | | | CHESWICK | PA | 15024-2125 |
| DENNIS SHIPP | 10576 ALPINE AVE | | | | SPARTA | MI | 49345-9357 |
| DENNIS SHIRLEY | 10728 S ELM ST | | | | BUNKER HILL | IN | 46914-9540 |
| DENNIS SHROATS | 4036 BENNETT DR | | | | FAIRFIELD | OH | 45011-9350 |
| DENNIS SICKLES | 1657 LAYTON RD | | | | FOWLERVILLE | MI | 48836-8982 |
| DENNIS SIEBERT | 35083 GRAFTON EASTERN RD | | | | GRAFTON | OH | 44044-9679 |
| DENNIS SIEGGREEN | 3345 TULIP DR | | | | BRIDGEPORT | MI | 48722-9650 |
| DENNIS SIENKIEWICZ | 6026 ORCHARD AVE | | | | DEARBORN | MI | 48126-2004 |
| DENNIS SIGMUND | 18241 BRIGGS RD | | | | NEW LOTHROP | MI | 48460-9609 |
| DENNIS SIMINIAK | 5502 PRINCE AVE | | | | SEBRING | FL | 33875-6543 |
| DENNIS SIMMONS | 521 THOMPSON RD | | | | UNIONVILLE | TN | 37180-8740 |
| DENNIS SIMMONS | 20259 CHAPEL ST | | | | DETROIT | MI | 48219-1330 |
| DENNIS SIMMS | 6616 BALFOUR AVE | | | | ALLEN PARK | MI | 48101-2304 |
| DENNIS SIMON | 10205 WOODLAWN DR | | | | PORTAGE | MI | 49002-7224 |
| DENNIS SIMON | 505 DIVINE HWY | | | | PORTLAND | MI | 48875-1236 |
| DENNIS SIMON | 5195 CENTREVILLE | | | | GRAND BLANC | MI | 48439-8747 |
| DENNIS SIMONI | 8937 INDEPENDENCE DR | | | | STERLING HTS | MI | 48313-4021 |
| DENNIS SIMONSON | 3210 RUGER AVE | | | | JANESVILLE | WI | 53546-1934 |
| DENNIS SIMPSON | 8616 S WESTNEDGE AVE | | | | PORTAGE | MI | 49002-6230 |
| DENNIS SIMPSON | 5186 MURPHY DR | | | | FLINT | MI | 48506-2141 |
| DENNIS SINCLAIR | 2513 TROJAN CIR | | | | TROY | MO | 63379-3351 |
| DENNIS SINGLETON | 112 MELROSE PLACE DR | | | | NEWARK | DE | 19711 |
| DENNIS SINICKI | 355 ARMS RD | | | | ESSEXVILLE | MI | 48732-9778 |
| DENNIS SIPE | 227 W 7TH ST | | | | PERU | IN | 46970-2026 |
| DENNIS SIRKO | 2218 STEWART DR NW | | | | WARREN | OH | 44485-2345 |
| DENNIS SISCO | 1404 MEADOW BRIDGE DR | | | | DAYTON | OH | 45432 |
| DENNIS SIZELAND | 172 PARKER LAKE DR | | | | OXFORD | MI | 48371-5243 |
| DENNIS SIZELOVE | 113 CARDINAL LN | | | | ALEXANDRIA | IN | 46001-8104 |
| DENNIS SKAGGS | 2043 PENNSYLANIA DR | | | | XENIA | OH | 45385-4539 |
| DENNIS SKALSKY | 247 OTTAWA DR | | | | TROY | MI | 48085-1577 |
| DENNIS SKLENAR | 876 TRUESDALE RD | | | | YOUNGSTOWN | OH | 44511-3758 |
| DENNIS SKODINSKI | 5040 SPRING WELL LN | | | | GRAND BLANC | MI | 48439-4236 |
| DENNIS SKURDA | 22112 DOWNING ST | | | | ST CLAIR SHRS | MI | 48080-3915 |
| DENNIS SKUTECKI | 1639 W 12TH AVE | | | | APACHE JUNCTION | AZ | 85220-6812 |
| DENNIS SLANN | 6108 N STATE RD | | | | DAVISON | MI | 48423-9364 |
| DENNIS SLEEP | 4818 ALLISON DR | | | | LANSING | MI | 48910-5685 |
| DENNIS SLEEP | 7466 WILLIAMS RD | | | | LANSING | MI | 48911-3039 |
| DENNIS SLISZ | 102 S PONTIAC ST | | | | BUFFALO | NY | 14206-3535 |
| DENNIS SLOMBA | 7275 CENTER RD | | | | WEST FALLS | NY | 14170-9613 |
| DENNIS SLOWINSKI | PO BOX 233 | | | | POTTERVILLE | MI | 48876-0233 |
| DENNIS SMALLEY | 17152 JON JON TER | | | | HOLLY | MI | 48442-8361 |
| DENNIS SMALLWOOD | 7278 COLDWATER RD | | | | FLUSHING | MI | 48433-9060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS SMIGIELSKI | 4715 LORIN DR | | | | SHELBY TWP | MI | 48316-2245 |
| DENNIS SMITH | | | | | | | |
| DENNIS SMITH | 6363 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-9555 |
| DENNIS SMITH | 716 E GRANT ST | | | | GREENTOWN | IN | 46936-1331 |
| DENNIS SMITH | 23005 FRONTENAC CT | | | | ROMULUS | MI | 48174-9766 |
| DENNIS SMITH | 4090 BUTLER RD | | | | MARLETTE | MI | 48453-9320 |
| DENNIS SMITH | 19894 STEUBENVILLE PIKE RD | | | | HAMMONDSVILLE | OH | 43930-9611 |
| DENNIS SMITH | 43 LACEBARK LN | | | | BLUFFTON | SC | 29909-6032 |
| DENNIS SMITH | 22 YORK RD | | | | NIAGARA FALLS | NY | 14304-3724 |
| DENNIS SMITH | 5874 COOK DR | | | | TOLEDO | OH | 43615-5102 |
| DENNIS SMITH | 5673 VASSAR AVE | | | | YOUNGSTOWN | OH | 44515-4229 |
| DENNIS SMITH | 4000 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9747 |
| DENNIS SMITH | 4151 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9211 |
| DENNIS SMITH | 301 W SHEPHERD ST | | | | CHARLOTTE | MI | 48813-1870 |
| DENNIS SMITH | 1154 BORG AVE | | | | TEMPERANCE | MI | 48182-9670 |
| DENNIS SMITH | 9066 N STATE RD | | | | OTISVILLE | MI | 48463-9407 |
| DENNIS SMITH | 19427 AUBURNDALE ST | | | | LIVONIA | MI | 48152-1529 |
| DENNIS SMITH | 203 PROVINCIAL CT UNIT 86 | | | | SAGINAW | MI | 48638-6171 |
| DENNIS SMITH | 745 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3552 |
| DENNIS SMITH | 1338 HANOVER ST | | | | OWOSSO | MI | 48867-4911 |
| DENNIS SMITH | 1151 WOODGLEN AVE | | | | YPSILANTI | MI | 48198-6256 |
| DENNIS SMITH | PO BOX 148 | | | | LUPTON | MI | 48635-0148 |
| DENNIS SMITH | 10741 W SUNSET DR | | | | EVANSVILLE | WI | 53536-8315 |
| DENNIS SMITH | 9250 DEAN RD APT 517 | | | | SHREVEPORT | LA | 71118-2860 |
| DENNIS SMITH JR | 21421 KIPLING ST | | | | OAK PARK | MI | 48237-3819 |
| DENNIS SMOOT | 89 MADDOX LANE | | | | BEDFORD | IN | 47421-6807 |
| DENNIS SMOTHERS | 601 W STROUD ST | | | | JONESBORO | AR | 72401-7129 |
| DENNIS SMYLIE | 15401 EDINGTON ST | | | | LIVONIA | MI | 48154-2855 |
| DENNIS SNELSON | 411 WALNUT ST UNIT 4707 | | | | GREEN COVE SPRINGS | FL | 32043 |
| DENNIS SNIDER | 735 N MADISON ST | | | | FORTVILLE | IN | 46040-1155 |
| DENNIS SNYDER | 1101 BLACKBERRY CREEK DR | | | | BURTON | MI | 48519 |
| DENNIS SNYDER | PO BOX 692 | 3599 PALMQUIST RD | | | WATERSMEET | MI | 49969-0692 |
| DENNIS SOCHA | 340 ROSEWOOD DR | | | | MARYSVILLE | MI | 48040-1108 |
| DENNIS SOKOL | 71 EMS T32C LANE | | | | LEESBURG | IN | 46538-9137 |
| DENNIS SOLLID | 13292 AUDREY LN | | | | GRAND LEDGE | MI | 48837-9334 |
| DENNIS SOLTYS | 407 BROWN ST | | | | MARINE CITY | MI | 48039-1740 |
| DENNIS SOMERS | 1860 N COVILLE RD | | | | LINCOLN | MI | 48742-9760 |
| DENNIS SOMMER | 2151 NORTH BRABANT | | | | BURT | MI | 48417-9447 |
| DENNIS SORENSEN | 10093 N CLIO RD | | | | CLIO | MI | 48420-1942 |
| DENNIS SOTO | 935 S KNIGHT RD | | | | BAY CITY | MI | 48708-9659 |
| DENNIS SOUFFRIN | 2515 E GREENDALE DR | | | | SAGINAW | MI | 48603-2871 |
| DENNIS SOUTER | 32 PEBBLE CREEK DR | | | | CHEEKTOWAGA | NY | 14227-2802 |
| DENNIS SOUZA | 4550 W COUNTRY CT | | | | VISALIA | CA | 93277 |
| DENNIS SOVA | 6327 GOLF VIEW DR | | | | CLARKSTON | MI | 48346-3083 |
| DENNIS SOWDERS | 19124 WESTMORE ST | | | | LIVONIA | MI | 48152-1325 |
| DENNIS SPARKS | 4041 GRANGE HALL RD LOT 177 | | | | HOLLY | MI | 48442-1928 |
| DENNIS SPAULDING | 1029 COUNTY ROAD 705 | | | | JOSHUA | TX | 76058-5546 |
| DENNIS SPAYSKY | 313 W WOODWARD HEIGHTS BLVD | | | | HAZEL PARK | MI | 48030-1369 |
| DENNIS SPEARS | 3541 IDLEWILD ST | | | | PORT CHARLOTTE | FL | 33980-8547 |
| DENNIS SPEARS | 1931 TUTTLE AVE | | | | DAYTON | OH | 45403-3431 |
| DENNIS SPEARS | 11796 CROSSING DEER CT | BEAVER CREEK | | | ROSCOMMON | MI | 48653-7538 |
| DENNIS SPENCER | 16762 W 127TH ST | | | | LEMONT | IL | 60439-7468 |
| DENNIS SPICKENAGEL | 1336 WOODGLEN AVE | | | | YPSILANTI | MI | 48198-6222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS SPIEKERMAN | 3490 LOOMIS RD | | | | UNIONVILLE | MI | 48767-9453 |
| DENNIS SPIEWAK | 1235 VIRGINIA DR | | | | WESTMONT | IL | 60559-2829 |
| DENNIS SPIKES | 29420 ALAN ST | | | | WESTLAND | MI | 48186-5186 |
| DENNIS SPITZLEY | 205 WEST PINE STREET BOX 22 | | | | WESTPHALIA | MI | 48894 |
| DENNIS SPRAGUE | 985 N COOLIDGE AVE | | | | HARRISON | MI | 48625-9586 |
| DENNIS SPRAGUE | 1632 TERRY DR | | | | SAINT HELEN | MI | 48656-9513 |
| DENNIS SPRATT | PO BOX 67 | | | | EXCLSOR SPRGS | MO | 64024-0067 |
| DENNIS SPRINGER | 6739 N FOREST LAKE DR | | | | ALGER | MI | 48610-9464 |
| DENNIS SPROLES | 2257 RIDGE RD | | | | WILLIAMS | IN | 47470-8885 |
| DENNIS ST JAMES | 3116 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8731 |
| DENNIS STACH | G4280 VAN SLYKE RD | | | | FLINT | MI | 48507-3546 |
| DENNIS STACHERA | 20 REGENT ST | | | | LOCKPORT | NY | 14094-5017 |
| DENNIS STAFFORD | 1481 CULLEOKA HWY | | | | CULLEOKA | TN | 38451-2711 |
| DENNIS STAHL | 15134 W MIDDLETOWN RD | | | | BELOIT | OH | 44609-9732 |
| DENNIS STAHL | 3179 E FISHER RD | | | | BAY CITY | MI | 48706-3131 |
| DENNIS STAHLEY | 8223 STAHLEY DR | | | | CINCINNATI | OH | 45239-3965 |
| DENNIS STALEY | 1174 W COOK RD | | | | GRAND BLANC | MI | 48439-9329 |
| DENNIS STALLER | 57697 BROUGHTON RD | | | | RAY | MI | 48096-4309 |
| DENNIS STALLWORTH | 2209 HILLCREST ROAD | | | | MOBILE | AL | 36695-3809 |
| DENNIS STALSBERG | 318 CAROLINE ST | | | | JANESVILLE | WI | 53545-3106 |
| DENNIS STANDIFER | 266 MOORE DR | | | | FRANKLIN | OH | 45005-2157 |
| DENNIS STANLEY | 36403 E STEINHAUSER RD | | | | SIBLEY | MO | 64088-9599 |
| DENNIS STARK | 1813 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3610 |
| DENNIS STARKEY | 14636 N 300 E | | | | COVINGTON | IN | 47932-7033 |
| DENNIS STATHAM | 120 STEWART DR | | | | MOSELLE | MS | 39459-9511 |
| DENNIS STEBBINS | 10183 OAK RD | | | | OTISVILLE | MI | 48463-9738 |
| DENNIS STEBENS | 4924 HOWE RD | | | | WAYNE | MI | 48184-2416 |
| DENNIS STEINKE | 9226 STATE ROUTE 19 | | | | GALION | OH | 44833-9672 |
| DENNIS STEINMANN | 750 OBRIEN RD | | | | MAYVILLE | MI | 48744-9434 |
| DENNIS STENSON | 2530 ELKRIDGE CIR | | | | HIGHLAND | MI | 48356-2477 |
| DENNIS STEPHENS | PO BOX 593 | | | | WEST BRANCH | MI | 48661-0593 |
| DENNIS STEPHENSON | 6396 CHICAGO RD | | | | FLUSHING | MI | 48433-9004 |
| DENNIS STER | 1927 PHEASANT WAY | | | | GREENWOOD | IN | 46143-8744 |
| DENNIS STERN | 14039 VALLEY VIEW DR | | | | WHITE OAK | PA | 15131-4231 |
| DENNIS STESZEWSKI | 64 TERRY LN | | | | BUFFALO | NY | 14225-1351 |
| DENNIS STEVENS | 8877 DIXON RD | | | | MONROE | MI | 48161-9660 |
| DENNIS STEVENS | 4407 ANDRUS RD | | | | HASTINGS | MI | 49058-9436 |
| DENNIS STEVENS | 8286 VINTON AVE NW | | | | SPARTA | MI | 49345-9396 |
| DENNIS STICKEL | 6624 YARBOROUGH DR | | | | SHELBY TWP | MI | 48316-3473 |
| DENNIS STICKELS | 4339 WANAMAKER DR | | | | INDIANAPOLIS | IN | 46239-1635 |
| DENNIS STICKNEY SR | 9220 APPLE RIDGE DR | | | | CLARKSVILLE | MI | 48815-9517 |
| DENNIS STILES | 22531 LANGE ST | | | | ST CLAIR SHRS | MI | 48080-2872 |
| DENNIS STODOLAK | PO BOX 622 | | | | STANDISH | MI | 48658-0622 |
| DENNIS STOEFFLER | 36 SUNNYSIDE DR | | | | SWEET VALLEY | PA | 18656-2476 |
| DENNIS STOKES | 26146 MANDALAY CIR | | | | NOVI | MI | 48374-2378 |
| DENNIS STOKLOSA | 11 GREENHILL TER | | | | WEST SENECA | NY | 14224-4118 |
| DENNIS STONE | 1087 BELL RD | | | | WRIGHT CITY | MO | 63390-2111 |
| DENNIS STONE | 3192 AUTUMN LN | | | | JANESVILLE | WI | 53545-4378 |
| DENNIS STONER | 1615 N E ST | | | | ELWOOD | IN | 46036-1330 |
| DENNIS STONG | G5291 NORTHWAY | | | | SWARTZ CREEK | MI | 48473 |
| DENNIS STOTTS | 16111 HOEFT RD | | | | BELLEVILLE | MI | 48111-4279 |
| DENNIS STOTZEL | 3045 LEE STREET | | | | HARRISON | MI | 48625-9185 |
| DENNIS STOVER | 8657 KENNEDY CIR N BLDG H A2 | | | | WARREN | MI | 48093 |
| DENNIS STRACHOTA | 7718 N CARLAND RD | | | | ELSIE | MI | 48831-9403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS STRANG | 6928 W WILLOW HWY | | | | LANSING | MI | 48917-9727 |
| DENNIS STRANK | 2920 STATION RD | | | | MEDINA | OH | 44256-9419 |
| DENNIS STRAUB | 9655 ALLISON RD | | | | MAYBEE | MI | 48159-9531 |
| DENNIS STREETER | PO BOX 421 | | | | BROWN CITY | MI | 48416-0421 |
| DENNIS STRICKER | 2077 W GRAND CYPRESS CT | | | | ORO VALLEY | AZ | 85737-8730 |
| DENNIS STRICKLAND | 833 MARY LEE DR | | | | CARLETON | MI | 48117-9246 |
| DENNIS STRICKLAND | 8017 DOVE LN | | | | TUSCALOOSA | AL | 35405-9428 |
| DENNIS STRIEBEL | 6420 SADDLE RIDGE RD | | | | TROY | MO | 63379-4708 |
| DENNIS STRODE | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| DENNIS STROH | 48580 SUTTON BAY CT | | | | SHELBY TOWNSHIP | MI | 48315-4281 |
| DENNIS STRONG | 1417 W MOTT AVE | | | | FLINT | MI | 48505-2539 |
| DENNIS STRYCHAR | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| DENNIS STUDLEY | 4615 HARPER RD | | | | HOLT | MI | 48842-9671 |
| DENNIS STUHR | 4515 GRIM RD | | | | BENTLEY | MI | 48613-9704 |
| DENNIS STUNTZ | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| DENNIS STURGIS | 1203 KELCRASTA DR | | | | SAINT JOHNS | MI | 48879-8251 |
| DENNIS STURGIS | 6126 NORWAY RD | | | | OSCODA | MI | 48750-8700 |
| DENNIS SUCHODOLSKI | 1110 S GRANT ST | | | | BAY CITY | MI | 48708-8016 |
| DENNIS SULICK | 1589 DUFFUS RD NE | | | | WARREN | OH | 44484-1104 |
| DENNIS SULICK | 7068 HAYES ORANGEVILLE RD NE | | | | BURGHILL | OH | 44404-9736 |
| DENNIS SULLIVAN | 5370 13 MILE RD NE | | | | ROCKFORD | MI | 49341-9747 |
| DENNIS SULLIVAN | 34 MARSH DR | | | | BEAUFORT | SC | 29907-1324 |
| DENNIS SUMINSKI | 5500 JEANNE MARIE DR | | | | WHITE LAKE | MI | 48383-4107 |
| DENNIS SUNDBERG | 1037 ORION TER | | | | LAKE ORION | MI | 48362-1972 |
| DENNIS SUNDWALL | 9108 SPRING BROOK CIR | | | | DAVISON | MI | 48423-2136 |
| DENNIS SURBER | PO BOX 7046 | | | | FLINT | MI | 48507-0046 |
| DENNIS SURNA | 305 WARREN PLACE DR | | | | CAMPBELLSVILLE | KY | 42718 |
| DENNIS SUSEWITZ | 34218 AZTEC DR | | | | WESTLAND | MI | 48185-7026 |
| DENNIS SWANSON | 702 CROWDER CT | | | | FORT WAYNE | IN | 46825-2804 |
| DENNIS SWART | 1923 COUNTY ROAD Z | | | | FRIENDSHIP | WI | 53934-9241 |
| DENNIS SWARTZ | 18800 FRANCIS DR | | | | NEWALLA | OK | 74857-5401 |
| DENNIS SWARTZ | | | | | | | |
| DENNIS SWEET | 3371 WHISPER RIDGE | | | | LAPEER | MI | 48446-7657 |
| DENNIS SWIECICKI | 145 TIERNEY RD | | | | BAY CITY | MI | 48708-9194 |
| DENNIS SWINDELL | 1850 COLONIAL VILLAGE WAY APT 3 | | | | WATERFORD | MI | 48328-1947 |
| DENNIS SWITZER | 4840 COREY HUNT RD | | | | BRISTOLVILLE | OH | 44402-9606 |
| DENNIS SYLVER | 15276 RUDLAND ST | | | | ROSEVILLE | MI | 48066-1497 |
| DENNIS SZCZEPINSKI | 2638 WINDSOR RD | | | | ORWELL | OH | 44076-8350 |
| DENNIS SZECHY | 8321 OXFORD LN | | | | GRAND BLANC | MI | 48439-7449 |
| DENNIS SZELIGA | 6264 HINES HILL CIR | | | | TALLAHASSEE | FL | 32312-1557 |
| DENNIS SZPARA | 5386 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9413 |
| DENNIS SZYMANSKI | 126 SUZETTE DR | | | | BUFFALO | NY | 14227-3713 |
| DENNIS SZYMKIW | 38810 SANTA BARBARA ST | | | | CLINTON TWP | MI | 48036-4024 |
| DENNIS T BROZAK | 41    BUCKY DR. | | | | ROCHESTER | NY | 14624-5407 |
| DENNIS T EVANS | 4665 ESTES DRIVE | | | | KENT | OH | 44240 |
| DENNIS T GEIGER | 249 MOUNTAIN DR | | | | STONE MOUNTAIN | GA | 30087-3917 |
| DENNIS T WACK | 509 GONDOLIER CT | | | | BAY CITY | MI | 48708-6949 |
| DENNIS TAGLE | 5204 SEVEN LAKES DR S | | | | WASHINGTN TWP | MI | 48095-1127 |
| DENNIS TALBOT | 55674 DANUBE AVE | | | | MACOMB | MI | 48042-2361 |
| DENNIS TARTER | 9526 S 88TH AVE | | | | PALOS HILLS | IL | 60465-1111 |
| DENNIS TATE | 11191 COOK RD | | | | GAINES | MI | 48436-9622 |
| DENNIS TAYLOR | 15617 PARALLEL RD | | | | BASEHOR | KS | 66007-3085 |
| DENNIS TAYLOR | 3926 SEQUIN DR | | | | BAY CITY | MI | 48706-2047 |
| DENNIS TAYLOR | 5720 RIVERSIDE DR | | | | LYONS | MI | 48851-9793 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS TAYLOR | 2759 GRAVEL CREEK RD | | | | NORTH BRANCH | MI | 48461-9578 |
| DENNIS TAYLOR | 531 N MAIN ST | | | | OVID | MI | 48866-9741 |
| DENNIS TAYLOR | 184 BAY SHORE DR | | | | BAY CITY | MI | 48706-1171 |
| DENNIS TEAGUE CHEVROLET, INC. | DENNIS TEAGUE | 2116 HIGHWAY 167 S | | | SHERIDAN | AR | 72150-7111 |
| DENNIS TEAGUE CHEVROLET, INC. | 2116 HIGHWAY 167 S | | | | SHERIDAN | AR | 72150-7111 |
| DENNIS TEASDLE | 2824 ANGELUS PINES DR | | | | WATERFORD | MI | 48329-2520 |
| DENNIS TEETERS | 6000 W 325 S | | | | TRAFALGAR | IN | 46181-9149 |
| DENNIS TEFFT | 4155 WHEELER RD | | | | FOWLERVILLE | MI | 48836-9295 |
| DENNIS TENIENTE | 1061 HAIN RD | | | | EDGERTON | WI | 53534-2049 |
| DENNIS TEPER | 38197 N JULIAN ST | | | | CLINTON TWP | MI | 48036-2141 |
| DENNIS TERRELL | 875 GAZEBO WAY | | | | GREENWOOD | IN | 46142-5678 |
| DENNIS TERRILL | 2223 S SMITH CROSSING RD | | | | MIDLAND | MI | 48640-8800 |
| DENNIS TERRY | 912 N WARMAN AVE | | | | INDIANAPOLIS | IN | 46222-3668 |
| DENNIS TERRY | 13336 ROBSON ST | | | | DETROIT | MI | 48227-5501 |
| DENNIS TERRY | 716 E NORTH ST | | | | KOKOMO | IN | 46901-3053 |
| DENNIS TERWILLIGER | 13107 IRISH RD | | | | MILLINGTON | MI | 48746-9222 |
| DENNIS TESSMAN | 56 SHERWOOD RD | | | | BRISTOL | CT | 06010-2677 |
| DENNIS TEUBERT | 6931 N WILLIAMS RD | | | | JANESVILLE | WI | 53545-9083 |
| DENNIS TEVERBAUGH | 1037 E GRAND BLVD | | | | FLINT | MI | 48505-1505 |
| DENNIS THAYER | 111 S AURELIUS RD | | | | MASON | MI | 48854-9504 |
| DENNIS THEROUX | 13438 KINGSBURY DR | | | | WELLINGTON | FL | 33414-3920 |
| DENNIS THIBERT | 465 LAKEVIEW DR | | | | WHITE LAKE | MI | 48386-3008 |
| DENNIS THIBODEAU | C/O EMBRY & NEUSNER | PO BOX 1409 | | | GROTON | CT | 06340 |
| DENNIS THICK SR. | 1133 DIVISION ST | | | | PORT HURON | MI | 48060-6268 |
| DENNIS THIEDE | 162 LEGEND CREEK RUN | | | | DOUGLASVILLE | GA | 30134-7907 |
| DENNIS THOMAS | 1618 ORLEANS CIRCLE APT 1 A | | | | N KANSAS CITY | MO | 64116 |
| DENNIS THOMAS | 155 N BALDWIN RD | | | | CLARKSTON | MI | 48348-2303 |
| DENNIS THOMAS | 3334 PONEMAH DR | | | | FENTON | MI | 48430-1349 |
| DENNIS THOMAS | 15 ABERFIELD LN | | | | MIAMISBURG | OH | 45342-6615 |
| DENNIS THOMAS | 182 COLIN ST | | | | ROCHESTER | NY | 14615-2008 |
| DENNIS THOMAS | 1115 ERIE ST | | | | SANDUSKY | OH | 44870-4022 |
| DENNIS THOMAS | 6832 ANGLING RD | | | | PORTAGE | MI | 49024-1070 |
| DENNIS THOMAS | 25022 STONYCROFT DR | | | | SOUTHFIELD | MI | 48033-2718 |
| DENNIS THOMAS | 22461 SAINT CLAIR DR | | | | SAINT CLAIR SHORES | MI | 48081-2056 |
| DENNIS THOMPSETT | 7857 CORBIN DR | | | | CANTON | MI | 48187-1815 |
| DENNIS THOMPSON | 16900 OLD FREDERICK RD | | | | MOUNT AIRY | MD | 21771-3321 |
| DENNIS THOMPSON | 12384 SEYMOUR RD | | | | MONTROSE | MI | 48457-9731 |
| DENNIS THOMPSON | 5 SUNNYSIDE STREET | | | | LOCKPORT | NY | 14094-4206 |
| DENNIS THOMPSON | PO BOX 1465 | | | | BRECKENRIDGE | TX | 76424-1465 |
| DENNIS THOMPSON | 1403 BLAINE AVE | | | | JANESVILLE | WI | 53545-1925 |
| DENNIS THOMPSON | 23 DORAL CT | | | | EAST AMHERST | NY | 14051-1225 |
| DENNIS THORNHILL | 6843 PABLO DR | | | | HUBER HEIGHTS | OH | 45424-2222 |
| DENNIS THUEME | 3580 DEVONSHIRE ST | | | | STERLING HTS | MI | 48310-3720 |
| DENNIS THURSTON | 5805 HEMINGWAY RUN | | | | FORT WAYNE | IN | 46814-8230 |
| DENNIS THURSTON | 17440 GARY RD | | | | CHESANING | MI | 48616-9581 |
| DENNIS TICE | 251 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9708 |
| DENNIS TIETZ | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DENNIS TILLERY | 279 4TH AVE APT 306 | | | | EAST ORANGE | NJ | 07017 |
| DENNIS TINCHER | 5812 N 200 E | | | | ORLEANS | IN | 47452 |
| DENNIS TINGLEY | R#1 BOX 758D | | | | SKANEE | MI | 49962 |
| DENNIS TINKER | 69645 52ND ST | | | | LAWRENCE | MI | 49064-8748 |
| DENNIS TITHOF | 16325 OAKLEY RD | | | | CHESANING | MI | 48616-9506 |
| DENNIS TKACH | P.O. BOX 198 | | | | COLUMBIANA | OH | 44408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS TOBIANSKI | 1441 PEARL | | | | TEMPERANCE | MI | 48182-3311 |
| DENNIS TOBIAS | 3178 FERNWOOD RD | | | | MCCOMB | MS | 39648-9660 |
| DENNIS TODD | 12243 18 MILE RD | | | | LEROY | MI | 49655-8266 |
| DENNIS TOMALIA | 19700 COUNTY ROAD 459 | | | | HILLMAN | MI | 49746-9593 |
| DENNIS TOMUSKO | 66 YORK IMPERIAL DR | | | | AMHERST | OH | 44001-1368 |
| DENNIS TOUQUET | 8441 S POINT HWY | | | | EATON RAPIDS | MI | 48827-8032 |
| DENNIS TOWNES | 3019 IROQUOIS AVE | | | | FLINT | MI | 48505-4045 |
| DENNIS TRANTHAM | 10255 WESCH RD | | | | BROOKLYN | MI | 49230-9716 |
| DENNIS TRAPPE | 4402 WINDING WAY DR | | | | FORT WAYNE | IN | 46835-1471 |
| DENNIS TREBESH | PO BOX 9022 | C/O ADAM OPEL PKZ:R2-08 | | | WARREN | MI | 48090-9022 |
| DENNIS TREMBLAY | 36 BAKER ST | | | | SALAMANCA | NY | 14779-1502 |
| DENNIS TRENT | 1204 E M61 | | | | GLADWIN | MI | 48624 |
| DENNIS TRESSIC | 3441 GOLFVIEW DR | | | | BAY CITY | MI | 48706-2413 |
| DENNIS TRIPP | 215 GORDON ST # A | | | | JEFFERSON CITY | MO | 65101-4817 |
| DENNIS TROUTMAN | 59 EDDYSTONE WAY | | | | MT LAUREL | NJ | 08054 |
| DENNIS TROWBRIDGE | | | | | | | |
| DENNIS TROY | 2129 MILES RD | | | | LAPEER | MI | 48446-8058 |
| DENNIS TRUAX | 2521 HENRY RD | | | | LAPEER | MI | 48446-9037 |
| DENNIS TRUCKING CO INC | REAR 2B | 645 OLD SCHOOL HOUSE DR | | | SPRINGFIELD | PA | 19064-1635 |
| DENNIS TRUDELL | 6515 N JEFFERSON AVE | | | | MIDLAND | MI | 48642-8282 |
| DENNIS TUBIC | 764 SADDLEBROOK DR | | | | BOARDMAN | OH | 44512-4785 |
| DENNIS TUCHEL | 8018 MARLOWE RD | | | | BELLEVILLE | MI | 48111-1317 |
| DENNIS TUCKER | 2337 SILVER CIR | | | | WATERFORD | MI | 48328-1740 |
| DENNIS TUIN | 12051 WHITETAIL DR | | | | GRAND HAVEN | MI | 49417-8703 |
| DENNIS TUPPER | 10320 WILSON RD | | | | MONTROSE | MI | 48457-9176 |
| DENNIS TURNER | C/O CARNEY DAVIES & THORPE | PO BOX 2980 | | | JANESVILLE | WI | 53547-2980 |
| DENNIS TURNER | 811 N MARIN RD | | | | JANESVILLE | WI | 53545-1946 |
| DENNIS TUROW | 313 W WILLOW ST | | | | WEST BRANCH | MI | 48661-1056 |
| DENNIS TUTEWOHL | 17119 EAGLEVIEW WAY | | | | FARMINGTON | MN | 55024-7305 |
| DENNIS TUTTLE | 415 TENNYSON AVE | | | | FLINT | MI | 48507-2662 |
| DENNIS TYERRIL | 4309 DOLAN DR., LOT 73 | | | | FLINT | MI | 48504 |
| DENNIS U AHOLA | 10436 FARRAND RD | | | | OTISVILLE | MI | 48463-9771 |
| DENNIS UEHLEIN | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DENNIS UITTI | 2737B QUARTZ DR. | | | | TROY | MI | 48085 |
| DENNIS ULRICH | 8436 ROOSEVELT DR | | | | GASPORT | NY | 14067-9527 |
| DENNIS UMBARGER | 104 ROCKY DR | | | | COLUMBIA | TN | 38401-6155 |
| DENNIS UMERLIK | 1840 SAVANNAH SPRINGS DR | | | | FRANKLIN | TN | 37064-1160 |
| DENNIS UNDERWOOD | 12817 GEORGIA AVE | | | | GRAND LEDGE | MI | 48837-1949 |
| DENNIS UPMANN | 245 KNOLLVIEW DR | | | | JANESVILLE | WI | 53548-6302 |
| DENNIS UPTON | 33858 BROOKSHIRE DR | | | | STERLING HTS | MI | 48312-6510 |
| DENNIS URBAN | 2828 JEANNE DR | | | | PARMA | OH | 44134-5221 |
| DENNIS URBAN | 2630 FLINT CREEK DR | | | | CUMMING | GA | 30041-6330 |
| DENNIS URBANIA | 30899 ROOSEVELT RD | | | | WICKLIFFE | OH | 44092-1028 |
| DENNIS URBANIAK | 13676 ROCK PT # 102 | | | | BROOMFIELD | CO | 80023-4257 |
| DENNIS URBANIAK | 8603 COLUMBIA ST | | | | DEARBORN HTS | MI | 48127-1007 |
| DENNIS UREN | 2890 WEAVERTON | | | | ROCHESTER HILLS | MI | 48307-4661 |
| DENNIS V VALLIER | 125 CLARENDON CIR | | | | FRANKLIN | TN | 37069-1837 |
| DENNIS VACH | 1631 PICKETT FENCE CT | | | | JACKSONVILLE | FL | 32225-4593 |
| DENNIS VALENTINE | 1720 SOUTH STATE STREET | | | | SAINT JOSEPH | MI | 49085-1655 |
| DENNIS VALENTINE | 1070 S BLOCK RD | | | | REESE | MI | 48757-9302 |
| DENNIS VALLAD | 8684 SUNSET COVE DR | | | | CLARKSTON | MI | 48348-2444 |
| DENNIS VALLEY | 8351 BALDWIN RD | | | | GOODRICH | MI | 48438-9477 |
| DENNIS VALLIER | 125 CLARENDON CIR | | | | FRANKLIN | TN | 37069-1837 |
| DENNIS VAN SUCH | 10480 RAPP RD | | | | NEW MIDDLETWN | OH | 44442-8708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS VAN WORMER | 3013 OAKWOOD DR | | | | PORT HURON | MI | 48060-1795 |
| DENNIS VANBELKUM | 600 BEECH DR | | | | GAS CITY | IN | 46933-1238 |
| DENNIS VANCE | 825 KAY NORA AVE | | | | PAULDING | OH | 45879-1048 |
| DENNIS VANDEBERGHE | 26153 34 MILE RD | | | | RICHMOND | MI | 48062-3837 |
| DENNIS VANDENBOOM | 2895 E PINCONNING RD | | | | PINCONNING | MI | 48650-9731 |
| DENNIS VANDER MEULEN | 1210 S CONGRESS ST | | | | YPSILANTI | MI | 48197-4609 |
| DENNIS VANDERMARK | 106 CHALMERS ST | | | | WILLIAMSVILLE | NY | 14221-5138 |
| DENNIS VANDYKE | 770 GLEN OAKS DR | | | | FRANKLIN | TN | 37067-1316 |
| DENNIS VANE | 113 S CAMBRIDGE ST | | | | HUBERT | NC | 28539-9700 |
| DENNIS VANHORN | 771 HERITAGE FARM RD | | | | HICKORY | NC | 28601-9350 |
| DENNIS VANSIPE | 16040 MOORES LANDING RD | | | | LACHINE | MI | 49753-9440 |
| DENNIS VANWORMER | 302 SEMINOLE TRCE | | | | LOUDON | TN | 37774-2183 |
| DENNIS VARGA | 30009 MAPLEGROVE ST | | | | SAINT CLAIR SHORES | MI | 48082-1621 |
| DENNIS VASHER | 11750 MCKINLEY AVE | | | | LAKE | MI | 48632-9733 |
| DENNIS VAUGHAN | 712 W WILLOUGHBY RD | | | | LANSING | MI | 48911-6565 |
| DENNIS VAUGHN | 12300 BROADSTREET AVE | | | | DETROIT | MI | 48204-1438 |
| DENNIS VAUGHT | 718 N 13TH ST | | | | LEAVENWORTH | KS | 66048-1281 |
| DENNIS VAUGHTER JR | 2612 CLEMENT ST | | | | FLINT | MI | 48504-7312 |
| DENNIS VERHELLE | 2312 CHISHOLM CT | | | | HOLT | MI | 48842-8716 |
| DENNIS VERTREES | 5009 CHADBOURNE DR | | | | STERLING HTS | MI | 48310-5119 |
| DENNIS VESEY | 2721 BARTH ST | | | | FLINT | MI | 48504-7365 |
| DENNIS VICTORY | 30370 NORMAL ST | | | | ROSEVILLE | MI | 48066-4605 |
| DENNIS VIEIRA | 1331 GARDNERS NECK RD | | | | SWANSEA | MA | 02777-2803 |
| DENNIS VIERCK | 500 NEWVILLE ST | | | | EDGERTON | WI | 53534-1914 |
| DENNIS VIERS | 6145 STATE ROUTE 96 | | | | TIRO | OH | 44887-9777 |
| DENNIS VIKSTROM | 7095 VALLEY GRN | | | | WASHINGTON | MI | 48094-3413 |
| DENNIS VINCENT | 15 TIMBER CT | | | | FLINT | MI | 48506-5271 |
| DENNIS VINCER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| DENNIS VISLOSKY | 4064 SETTER RD | | | | BROWN CITY | MI | 48416-8641 |
| DENNIS VOISINE | 5508 E BEAVERTON RD | | | | CLARE | MI | 48617-9531 |
| DENNIS VORHIES | 14392 BARNES RD | | | | BYRON | MI | 48418-9738 |
| DENNIS VORST | 18489 ROAD L | | | | CLOVERDALE | OH | 45827-9658 |
| DENNIS VOSS | 8823 WINSTON | | | | REDFORD | MI | 48239-1225 |
| DENNIS VOWELL | 224 FITZNER DR | | | | DAVISON | MI | 48423-1920 |
| DENNIS VOYTKO | 10342 NEW RD | | | | NORTH JACKSON | OH | 44451-9792 |
| DENNIS VROMAN | 77 CHRISTY RD | | | | BATTLE CREEK | MI | 49015-4128 |
| DENNIS VUGRINOVICH | 2412 EAST POINTE DRIVE | | | | WARREN | OH | 44484 |
| DENNIS VUGRINOVICH | PO BOX 8536 | | | | WARREN | OH | 44484-0536 |
| DENNIS W & MAXINE V NORTON JT | 201 FARGO LN | | | | RABUN GAP | GA | 30568-1709 |
| DENNIS W ARCHER FOUNDATION | 500 WOODWARD AVE STE 2700 | | | | DETROIT | MI | 48226-3489 |
| DENNIS W BULPIN | 13   CAMBRAY CT. | | | | MIAMISBURG | OH | 45342-6614 |
| DENNIS W DICK | 4809  COREY HUNT RD | | | | BRISTOLVILLE | OH | 44402-9606 |
| DENNIS W FAIR | 121 NILL ST | | | | BRADFORD | OH | 45308 |
| DENNIS W FROST | 638 CORK CT | | | | FLINT | MI | 48506-5218 |
| DENNIS W GRAY | PO BOX 6015 | | | | SPARTA | TN | 38583-6015 |
| DENNIS W HALL | 9803 LANGS RD APT E | | | | MIDDLE RIVER | MD | 21220-2631 |
| DENNIS W HODGES | 1028 MCGOWAN LANE | | | | MCCOMB | MS | 39648 |
| DENNIS W JEFFERIS | 7238 AIRY VIEW DRIVE | | | | LIBERTY TWNSHP | OH | 45044 |
| DENNIS W JOHNSON | 300 BALSAM LANE | | | | PLYMOUTH | MN | 55441-6008 |
| DENNIS W LAHEY | 611 CORNWELL ON THE GULF | | | | VENICE | FL | 34285 |
| DENNIS W LEONARD | 12375 S FRANCIS RD | | | | DEWITT | MI | 48820-7824 |
| DENNIS W MARLOW | 1000 CENTER AVE APT 9 | | | | BAY CITY | MI | 48708-6191 |
| DENNIS W MILLER | 11384 BRECKENRIDGE DR | | | | DAVISON | MI | 48423-9335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS W MOROZ | 385   E BETHANY RD | | | | WYOMING | NY | 14591 |
| DENNIS W ROHRSEN | 841 ROYAL GLEN LN | | | | CAROL STREAM | IL | 60188-2959 |
| DENNIS W RUSSELL | 2658 PENTLEY PL | | | | DAYTON | OH | 45429-3741 |
| DENNIS W TAYLOR SR | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| DENNIS W TERWILLIGER | 13107 IRISH RD | | | | MILLINGTON | MI | 48746-9222 |
| DENNIS W WORTHY | APT 1 | 11354 GARDENVIEW LANE | | | SAINT ANN | MO | 63074-1064 |
| DENNIS W YANKE | 386 FAIRGROUND BLVD APT 302 | | | | CANFIELD | OH | 44406-1568 |
| DENNIS WACK | 509 GONDOLIER CT | | | | BAY CITY | MI | 48708-6949 |
| DENNIS WADE | 120 BRADLEY DR | | | | GERMANTOWN | OH | 45327-9360 |
| DENNIS WAFFLE | 2452 EGLESTON AVE | | | | BURTON | MI | 48509-1128 |
| DENNIS WAGNER | 1941 BUCKINGHAM CT | | | | DEFIANCE | OH | 43512-8656 |
| DENNIS WAGNER | 805 LE CARPE LN | | | | THE VILLAGES | FL | 32162-1445 |
| DENNIS WAGNER | 1252 FERN LN | | | | ALPENA | MI | 49707-8134 |
| DENNIS WAGNER | 2420 S DYE RD | | | | FLINT | MI | 48532-4153 |
| DENNIS WAGNER | 1122 WILSON AVE | | | | SAINT LOUIS | MO | 63130-2239 |
| DENNIS WAGONSCHUTZ | 1005 CHICKASAW TRL | | | | COLUMBIA | TN | 38401-2560 |
| DENNIS WAJER | 6050 COUNTRY WAY N | | | | SAGINAW | MI | 48603-1083 |
| DENNIS WALDROP | 9535 GATES RD | | | | CLARKLAKE | MI | 49234-9606 |
| DENNIS WALES | 8764 E 900 N | | | | WILKINSON | IN | 46186-9673 |
| DENNIS WALKER | 17961 HARMAN ST | | | | MELVINDALE | MI | 48122-1401 |
| DENNIS WALKER | 600 KITRINA AVE APT 1 | | | | TIPP CITY | OH | 45371-2637 |
| DENNIS WALKER | 6340 TYRRELL RD | | | | LAINGSBURG | MI | 48848-8773 |
| DENNIS WALLS | 1133 VERMONT DR | | | | TROY | MI | 48083-1850 |
| DENNIS WALLS | 775 COURTWRIGHT BLVD | | | | MANSFIELD | OH | 44907-2219 |
| DENNIS WALTER | 5905 WALDON RD | | | | CLARKSTON | MI | 48346-2266 |
| DENNIS WALTERS | 303 N LINDSAY RD LOT K62 | | | | MESA | AZ | 85213-8118 |
| DENNIS WAMBOLD | 204 MOSHER DR | | | | SAINT HELEN | MI | 48656 |
| DENNIS WANDASS | 722 KLEIN RD | | | | AMHERST | NY | 14221-2739 |
| DENNIS WANDZEL | 4788 ELMWOOD RD | | | | AKRON | MI | 48701-9731 |
| DENNIS WANN | 283 BREAM RD | | | | HUGHES | AR | 72348-9029 |
| DENNIS WARCZYNSKI | 1212 33RD ST | | | | BAY CITY | MI | 48708-8707 |
| DENNIS WARD | 869 DILDINE RD | | | | IONIA | MI | 48846-8520 |
| DENNIS WARD | PO BOX 35 | | | | GALESBURG | MI | 49053-0035 |
| DENNIS WARD | 8511 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9140 |
| DENNIS WARE | 3748 W CASTLE RD | | | | FOSTORIA | MI | 48435-9762 |
| DENNIS WARFLE | 7651 BATH RD | | | | LAINGSBURG | MI | 48848-8776 |
| DENNIS WARNER | 10212 LINDEN RD | | | | GRAND BLANC | MI | 48439-9362 |
| DENNIS WARNER | 263 W PIONEER RD | | | | ROSCOMMON | MI | 48653-9771 |
| DENNIS WARNER | 4738 DUDLEY ST | | | | DEARBORN HTS | MI | 48125-2629 |
| DENNIS WARNER | 12082 E POTTER RD | | | | DAVISON | MI | 48423-8147 |
| DENNIS WARREN | 8113 S VICTORIA DR | | | | OKLAHOMA CITY | OK | 73159-5139 |
| DENNIS WARREN | 3500 OVERTON ST | | | | WATERFORD | MI | 48328-1410 |
| DENNIS WARREN | 135 ELLINWOOD DR | | | | ROCHESTER | NY | 14622-2331 |
| DENNIS WARREN | 4343 N GREENBRIER RD | | | | LONG BEACH | CA | 90808-1418 |
| DENNIS WARTELLA | 751 E GRAND RIVER AVE | | | | IONIA | MI | 48846-8426 |
| DENNIS WASIK | 642 S REMBRANDT AVE | | | | ROYAL OAK | MI | 48067-2931 |
| DENNIS WASSON | 136 CIRCLEVIEW DR | | | | NEW MIDDLETWN | OH | 44442-9403 |
| DENNIS WASZAK | 7352 S WOODROW DR | | | | PENDLETON | IN | 46064-9102 |
| DENNIS WATERBURY | 14910 BECKER BND | | | | SAN ANTONIO | TX | 78253-5469 |
| DENNIS WATSON | 403 CHAPMAN LN | | | | COLUMBIA | TN | 38401-2625 |
| DENNIS WATSON | 128 CHARLOTTE ST | | | | MULLIKEN | MI | 48861-9664 |
| DENNIS WATTERS | 5198 N HENDERSON RD | | | | DAVISON | MI | 48423-8513 |
| DENNIS WAY | PO BOX 301 | | | | LAKE GEORGE | MI | 48633-0301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS WAYNE KING | C/O WEITZ AND LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DENNIS WAYNE MASSENGILL | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| DENNIS WEAR | 4600 RICHWOOD DR | | | | DAYTON | OH | 45439-3038 |
| DENNIS WEAVER | 136 CARR DR | | | | SPRING HILL | TN | 37174-7358 |
| DENNIS WEAVER | 213 W CHARTER DR | | | | MUNCIE | IN | 47303-1292 |
| DENNIS WEAVER | 7604 HESSLER DR NE | | | | ROCKFORD | MI | 49341-8488 |
| DENNIS WEBB | 51347 CENTRAL VILLAGE RD BLD 34 | | | | CHESTERFIELD | MI | 48047 |
| DENNIS WEBB | 2010 CARDONA WAY | | | | THE VILLAGES | FL | 32159-9504 |
| DENNIS WEBB | 4365 E CARPENTER RD | | | | FLINT | MI | 48506-1086 |
| DENNIS WEBBER | 4641 S GRASSY CT | | | | NEW PALESTINE | IN | 46163-8912 |
| DENNIS WEBER | 3895 ROBERTANN DR | | | | KETTERING | OH | 45420-1054 |
| DENNIS WEBER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DENNIS WEBSTER | 3726 N TERM ST | | | | FLINT | MI | 48506-2682 |
| DENNIS WEBSTER | 1240 N 7 MILE RD | | | | SANFORD | MI | 48657-9714 |
| DENNIS WEGLARZ | 7550 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8991 |
| DENNIS WEILER | 1360 S WASHBURN RD | | | | DAVISON | MI | 48423-9124 |
| DENNIS WEIS | 2408 STONEBRIDGE LN | | | | BOWLING GREEN | KY | 42101-3929 |
| DENNIS WEISENBERGER | 5295 FERDEN RD | | | | CHESANING | MI | 48616-9719 |
| DENNIS WEISS | 20704 WOODLAND ST | | | | HARPER WOODS | MI | 48225-2009 |
| DENNIS WEISS | 5145 WADSWORTH RD, APT 1 | | | | SAGINAW | MI | 48601 |
| DENNIS WELCH | 892 WEST BROCKER ROAD | | | | METAMORA | MI | 48455-8949 |
| DENNIS WELCH | 960 FERNGATE LN | | | | SAINT LOUIS | MO | 63141-6167 |
| DENNIS WELKER | 2558 WENONA DR | | | | WIXOM | MI | 48393-2156 |
| DENNIS WELLMAN | 7375 MCCLIGGOTT RD | | | | SAGINAW | MI | 48609-5045 |
| DENNIS WELLS | 1732 E ALEX BELL RD | | | | CENTERVILLE | OH | 45459-2604 |
| DENNIS WELLS | 12006 N STATE RD | | | | OTISVILLE | MI | 48463-9725 |
| DENNIS WELLSAND | PO BOX 308 | | | | NOBLE | OK | 73068-0308 |
| DENNIS WENDT | 15487 HIDDEN LN | | | | LIVONIA | MI | 48154-3219 |
| DENNIS WENNER | 1020 CHESTERFIELD DR | | | | NAPOLEON | OH | 43545-2259 |
| DENNIS WENTZ | 11 STATESMAN DR | | | | O FALLON | MO | 63368-8505 |
| DENNIS WENZLICK | 15401 STATE ROUTE 66 | | | | CLOVERDALE | OH | 45827-9245 |
| DENNIS WERLEY | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| DENNIS WERTZ | 4 RIDGE DR | | | | NEW CASTLE | DE | 19720-2304 |
| DENNIS WERTZLER | 17450 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401-9780 |
| DENNIS WESSERLING | 44156 DYLAN | | | | STERLING HTS | MI | 48314-1980 |
| DENNIS WEST | 320 N CEDAR ST | | | | IMLAY CITY | MI | 48444-1178 |
| DENNIS WEST | 12193 N LEWIS RD | | | | CLIO | MI | 48420-7935 |
| DENNIS WEST | 6016 S JOHNSON RD | | | | BELOIT | WI | 53511-9401 |
| DENNIS WESTENDORF | 5456 BAY SHORE DR | | | | PRESQUE ISLE | MI | 49777-8214 |
| DENNIS WESTHOVEN | PO BOX 51 | | | | CHANNING | MI | 49815-0051 |
| DENNIS WESTPHAL | PO BOX 132 | | | | EVANSVILLE | WI | 53536-0132 |
| DENNIS WESTPHAL | 1583 BELLMER RD | | | | PETOSKEY | MI | 49770-8911 |
| DENNIS WHARTON | 900 NE KENWOOD DR | | | | LEES SUMMIT | MO | 64064-1761 |
| DENNIS WHEATLEY | UNIT A | 1633 CASS LAKE ROAD | | | KEEGO HARBOR | MI | 48320-1822 |
| DENNIS WHEELER | 292 BALDWIN CT | | | | CLARKSTON | MI | 48348-2323 |
| DENNIS WHEELER | PO BOX 173 | | | | WILLIAMSTON | MI | 48895-0173 |
| DENNIS WHETSTONE | 11646 NEW HAVEN DR | | | | SPRING HILL | FL | 34609 |
| DENNIS WHIPSTOCK | 29272 WESTON DR | | | | NOVI | MI | 48377-2892 |
| DENNIS WHITE | 5523 CRUSE  AVE | | | | WATERFORD | MI | 40327-2554 |
| DENNIS WHITE | 3209 YORKTOWN DR | | | | FOREST HILL | TX | 76140-1923 |
| DENNIS WHITE | 572 BROOK ST APT 10C | | | | BRISTOL | CT | 06010-4579 |
| DENNIS WHITE | 3638 E STAGE RD | | | | IONIA | MI | 48846-9798 |
| DENNIS WHITE | 2309 E JOLLY RD APT 02 | | | | LANSING | MI | 48910-8295 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS WHITE | 206 E MOORE ST | | | | FLINT | MI | 48505-5372 |
| DENNIS WHITE | 4245 HELLEMS RD | | | | FILION | MI | 48432-9725 |
| DENNIS WHITE | 5380 CARTER RD | | | | BENTLEY | MI | 48613-9675 |
| DENNIS WHITEHEAD | 12135 DOE RUN CT | | | | CINCINNATI | OH | 45240-1064 |
| DENNIS WHITEHERSE | 5895 COLEMAN RD | | | | EAST LANSING | MI | 48823-9218 |
| DENNIS WHITMAN | 2589 PINEVIEW TRL | | | | BRIGHTON | MI | 48114-8892 |
| DENNIS WHITWORTH | G3478 LARCHMONT ST | | | | FLINT | MI | 48532-4943 |
| DENNIS WIBERT | 2537 MCNAMARA RD | | | | MERCED | CA | 95341-8993 |
| DENNIS WICKHAM | 2321 E JUDD RD | | | | BURTON | MI | 48529-2456 |
| DENNIS WIECHERT | 210 WEAVER DR | | | | HOUGHTON LAKE | MI | 48629-9343 |
| DENNIS WIEGING | 1201 CAROLYN DR | | | | DELPHOS | OH | 45833-1326 |
| DENNIS WIERS | 1949 LAUREL OAK DR | | | | FLINT | MI | 48507-6038 |
| DENNIS WIESE | 723 CLEARLAKE POINTE | | | | SENECA | SC | 29672 |
| DENNIS WILBRETT | 460 NAPIER RD | | | | HOHENWALD | TN | 38462-5610 |
| DENNIS WILD | 440 W LIBERTY ST | | | | EVANSVILLE | WI | 53536-1226 |
| DENNIS WILEY | 1951 EVERGREEN LN | | | | YPSILANTI | MI | 48198-9524 |
| DENNIS WILHOITE | 1228 SQUIRREL RIDGE RD | | | | ANDERSON | IN | 46013-5516 |
| DENNIS WILKINS | 9030 HOUSTON ST | | | | PANAMA CITY BEACH | FL | 32408-4370 |
| DENNIS WILKINS | 2132 ABSCOTT ST | | | | PORT CHARLOTTE | FL | 33952-2918 |
| DENNIS WILKINSON | 131 DANIEL BOONE TRL | | | | WINFIELD | MO | 63389-2009 |
| DENNIS WILLARD | 661 SUMMER WINDS LN | | | | SAINT PETERS | MO | 63376-1154 |
| DENNIS WILLEMS | LILIENSTR. 138 | 47906 KEMPEN | | | | | |
| DENNIS WILLETT | 10216 S STATE RD | | | | MORRICE | MI | 48857-9701 |
| DENNIS WILLETT | 4955 E HARVARD AVE | | | | CLARKSTON | MI | 48348-2233 |
| DENNIS WILLETT | 536 BIRCHWOOD LN | | | | GLADWIN | MI | 48624-8331 |
| DENNIS WILLGUES | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DENNIS WILLIAMS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| DENNIS WILLIAMS | 3306 W HOME AVE | | | | FLINT | MI | 48504-1461 |
| DENNIS WILLIAMS | 6314 TANGLEWOOD LN | | | | GRAND BLANC | MI | 48439-9706 |
| DENNIS WILLIAMS | 1290 SPRING VALLEY DR | | | | BOWLING GREEN | KY | 42101-9559 |
| DENNIS WILLIAMS | 18681 TRIP RD | | | | SHOALS | IN | 47581-7585 |
| DENNIS WILLIAMS | 10944 MYSTIC VIEW DR | | | | SOUTH LYON | MI | 48178-8827 |
| DENNIS WILLIAMS | 14249 FENTON | | | | REDFORD | MI | 48239-2878 |
| DENNIS WILLIAMS | 4719 VANGUARD AVE | | | | DAYTON | OH | 45418-1937 |
| DENNIS WILLIAMS | 163 LEXINGTON FARM RD | | | | UNION | OH | 45322-3410 |
| DENNIS WILLIAMS | 3033 OLIVE BRANCH RD | | | | GREENWOOD | IN | 46143-8798 |
| DENNIS WILLIAMS | 10245 BLOCK RD | | | | BIRCH RUN | MI | 48415-9788 |
| DENNIS WILLIAMS | PO BOX 224 | | | | METAMORA | MI | 48455-0224 |
| DENNIS WILLIAMS | 55476 HIGHWAY 60 | | | | PRAIRIE DU CHIEN | WI | 53821 |
| DENNIS WILLIAMS | PO BOX 218 | | | | FLINT | MI | 48501-0218 |
| DENNIS WILLIAMS | RR 1 BOX 300 | | | | RICH HILL | MO | 64779-9680 |
| DENNIS WILLIAMS | 4275 KIRKWOOD DR | | | | SAGINAW | MI | 48638-5834 |
| DENNIS WILLIAMS | 8534 MADISON 3345 | | | | WITTER | AR | 72776-8062 |
| DENNIS WILLIAMSON | 4328 LYNDON LN | | | | ANN ARBOR | MI | 48105-9781 |
| DENNIS WILLIAMSON | 4109 GRAND LAKE DR | | | | FORT WORTH | TX | 76135-2401 |
| DENNIS WILSON | 634 PLAINFIELD DR | | | | WHITE LAKE | MI | 48386-3560 |
| DENNIS WILSON | 7083 EASTWOOD AVE | | | | JENISON | MI | 49428-8117 |
| DENNIS WILSON | 3848 W GORMAN RD | | | | SAND CREEK | MI | 49279-9769 |
| DENNIS WILSON | 17 LEMONS DR | | | | LOS LUNAS | NM | 87031-7531 |
| DENNIS WILSON | 1831 SALT SPRINGS RD | | | | WARREN | OH | 44481-9735 |
| DENNIS WILSON | 8411 W 1000 S | | | | FAIRMOUNT | IN | 46928-9264 |
| DENNIS WILSON | 207 E WATERBURY RD | | | | INDIANAPOLIS | IN | 46227-2473 |
| DENNIS WILSON | 4414 MEIGS AVE | | | | WATERFORD | MI | 48329-1815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS WILSON | 15 MAYWOOD AVE | | | | PLEASANT RDG | MI | 48069-1231 |
| DENNIS WILTON | 3996 BEECHGROVE DR | | | | WATERFORD | MI | 48328-3513 |
| DENNIS WILTSE | 17676 FRANCAVILLA DR | | | | LIVONIA | MI | 48152-3110 |
| DENNIS WIMER | 28713 TAWAS ST | | | | MADISON HTS | MI | 48071-2962 |
| DENNIS WINDNAGLE | 386 COLD BRANCH RD | | | | EATONTON | GA | 31024-7608 |
| DENNIS WINKEL | 13413 PATTEN TRACT RD | | | | MONROEVILLE | OH | 44847-9669 |
| DENNIS WINSLETT | 15446 W 128TH ST | | | | OLATHE | KS | 66062-5998 |
| DENNIS WINSLOW | 602 S 2ND ST | | | | SWAYZEE | IN | 46986-9607 |
| DENNIS WINTER | 10335 2ND ST | | | | CHARLEVOIX | MI | 49720-9596 |
| DENNIS WIPPERMAN | 756 PORTEOUS DR | | | | LAKE ORION | MI | 48362-1670 |
| DENNIS WISE | 14398 N BRAY RD | | | | CLIO | MI | 48420-7929 |
| DENNIS WISE | 5212 W 76TH ST | | | | PRAIRIE VLG | KS | 66208-4435 |
| DENNIS WISER | 2670 W 5 POINT HWY | | | | CHARLOTTE | MI | 48813-7510 |
| DENNIS WISNIEWSKI | 1150 SUNNY LN | | | | SAGINAW | MI | 48638-5643 |
| DENNIS WISNIEWSKI | 5416 ELMVIEW DR | | | | BAY CITY | MI | 48706-3014 |
| DENNIS WISSER | 8765 EDGAR CT | | | | CLARKSTON | MI | 48346-1969 |
| DENNIS WITT | 4796 E US #40 | | | | STRAUGHN | IN | 47387 |
| DENNIS WOJCIECHOWSKI | 1550 SIOUX PL | | | | SAGINAW | MI | 48638-4649 |
| DENNIS WOJCIK | 2350 DEWYSE RD | | | | BAY CITY | MI | 48708-9172 |
| DENNIS WOJNAROWSKI | 7444 WELLSLEY ST | | | | LAMBERTVILLE | MI | 48144-9505 |
| DENNIS WOLAK | 954 SPIREA | | | | HOWELL | MI | 48843-6872 |
| DENNIS WOLCOTT | 670 LAKES EDGE DR | | | | OXFORD | MI | 48371-5229 |
| DENNIS WOLF | 5860 STONER RD | | | | FOWLERVILLE | MI | 48836-9570 |
| DENNIS WOLFE | 2115 SUNNYTHORN RD | | | | BALTIMORE | MD | 21220-4922 |
| DENNIS WOLFGANG | 5830 E NORTH COUNTY LINE RD | | | | EDMORE | MI | 48829-9608 |
| DENNIS WOLL | 189 COLBERT BRIDGE RD | | | | WINDSOR | SC | 29856-2534 |
| DENNIS WOLVERTON | 16029 KNOBHILL DR | | | | LINDEN | MI | 48451-8785 |
| DENNIS WOMBLE | 4242 GRAYSTONE DR | | | | OKEMOS | MI | 48864-5212 |
| DENNIS WOOD | 151 DENSON RD | | | | LAWRENCEBURG | TN | 38464-6943 |
| DENNIS WOOD | 1922 SHENANDOAH PL | | | | INDIANAPOLIS | IN | 46229-2063 |
| DENNIS WOOD | 532 CARAVAN DR | | | | FORT WORTH | TX | 76131-3937 |
| DENNIS WOOD | 4012 CARTER CREEK DR | | | | AVON PARK | FL | 33825-6068 |
| DENNIS WOODMAN | 9542 ABERDEEN CT | | | | STANWOOD | MI | 49346-9397 |
| DENNIS WOODMAN | 2953 US HIGHWAY 27 | | | | BRANFORD | FL | 32008-2159 |
| DENNIS WOODRUFF | 115 W MONUMENT AVE APT 1103 | | | | DAYTON | OH | 45402-3099 |
| DENNIS WOODY | 2329 ATLAS RD | | | | DAVISON | MI | 48423-8314 |
| DENNIS WORDEN | 2459 MAPLELAWN DR | | | | BURTON | MI | 48519-1337 |
| DENNIS WORTHY | APT 1 | 11354 GARDENVIEW LANE | | | SAINT ANN | MO | 63074-1064 |
| DENNIS WORTMAN | 12271 MARGARET DR | | | | FENTON | MI | 48430-8805 |
| DENNIS WOUGHTER | 1183 BRICK RD | | | | WEST BRANCH | MI | 48661-9513 |
| DENNIS WOZNIAK | 310 CORNWALL AVE | | | | TONAWANDA | NY | 14150-7040 |
| DENNIS WOZNIAK | 1614 LAUREL KNOLL CIR | | | | GERMANTOWN | TN | 38139-6971 |
| DENNIS WRIGHT | 1655 GULLY TOP LN | | | | CANFIELD | OH | 44406-8320 |
| DENNIS WRIGHT | 12261 RAELYN HILLS DR | | | | PERRY | MI | 48872-9168 |
| DENNIS WRIGHT | 494 PIPER HILL RD | | | | HOPEWELL | PA | 16650-7504 |
| DENNIS WRIGHT | 718 N CLINTON AVE | | | | SAINT JOHNS | MI | 48879-1310 |
| DENNIS WRIGHT | 13 GERHARD CT | | | | SAGINAW | MI | 48602-3312 |
| DENNIS WRIGHT | 2588 WOODLAND DR | | | | HALE | MI | 48739-9216 |
| DENNIS WRONA | 31172 HARTWICK DR | | | | WARREN | MI | 48088-7311 |
| DENNIS WRY | | | | | | | |
| DENNIS WUOLLE | 2 OAKLAND CT | | | | ESSEXVILLE | MI | 48732-1248 |
| DENNIS WURMLINGER | 3060 N RIDGECREST UNIT 141 | | | | MESA | AZ | 85207-1088 |
| DENNIS WYANT | 14221 E 166TH ST | | | | NOBLESVILLE | IN | 46060-9403 |
| DENNIS WYATT | PO BOX 5776 | | | | LAKE HAVASU CITY | AZ | 86404-0215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS WYATT | 7625 CEMETERY RD | | | | BOWLING GREEN | KY | 42103-9834 |
| DENNIS WYENT | 9S212 FLORENCE AVE | | | | DOWNERS GROVE | IL | 60516-5008 |
| DENNIS WYMAN | 4971 COTTRELL RD | | | | VASSAR | MI | 48768-9201 |
| DENNIS YAGER | 6962 DAVIS RD NE | | | | MANCELONA | MI | 49659-8858 |
| DENNIS YAHNER | 3930 ROLLINS AVE | | | | WATERFORD | MI | 48329-2058 |
| DENNIS YANKE | 386 FAIRGROUND BLVD APT 302 | | | | CANFIELD | OH | 44406-1568 |
| DENNIS YATES | 6014 WOODVILLE DR | | | | DAYTON | OH | 45414-2842 |
| DENNIS YAVORCIK | 632 CHAPEL LN | | | | CAMPBELL | OH | 44405-2006 |
| DENNIS YAVORCIK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSSTON HTS | OH | 44236 |
| DENNIS YBARRA | 6399 OXBOW LN | | | | FLINT | MI | 48506-1136 |
| DENNIS YOKLEY | 427 NE MULBERRY ST | | | | LEES SUMMIT | MO | 64086-5484 |
| DENNIS YOSICK | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| DENNIS YOUNG | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DENNIS YOUNG | PO BOX 995 | | | | FLINT | MI | 48501-0995 |
| DENNIS YOUNT | PO BOX 930541 | | | | WIXOM | MI | 48393-0541 |
| DENNIS YUNDT | 25 OLDE ORCHARD DR | | | | PERRYSBURG | OH | 43551-3216 |
| DENNIS ZALUSKI | 3390 BATES DR | | | | STERLING HTS | MI | 48310-2530 |
| DENNIS ZDANOWSKI | 2155 NEW YORK AVE | | | | LINCOLN PARK | MI | 48146-3476 |
| DENNIS ZDANOWSKI JR | 1095 HARRISON BOULEVARD | | | | LINCOLN PARK | MI | 48146-4219 |
| DENNIS ZEEMER | 1365 BURRWOOD ST | | | | TEMPERANCE | MI | 48182-1288 |
| DENNIS ZEHNDER | 5701 BLACKBERRY DR | | | | SAGINAW | MI | 48603-8009 |
| DENNIS ZELLER | 237 EASTWICK DR | | | | OTTAWA | OH | 45875-8419 |
| DENNIS ZEMORE | 5077 DENNIS ST | | | | FLINT | MI | 48506-1115 |
| DENNIS ZEZULA | 2801 JOSSMAN RD | | | | HOLLY | MI | 48442-8785 |
| DENNIS ZIEMBA | 6864 CAMPBELL RD | | | | GAINESVILLE | NY | 14066-9753 |
| DENNIS ZIMMER | 6391 ACORN WAY | | | | LINDEN | MI | 48451-8678 |
| DENNIS ZIMMER | 35 WILLOWOOD DR | | | | ROCHESTER | NY | 14612-3209 |
| DENNIS ZIMMER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DENNIS ZIMMERMAN | N381 POTTAWATOMI TRL | | | | MILTON | WI | 53563-9501 |
| DENNIS ZIVICA | 7 HOBBS LN | | | | CLINTON CORNERS | NY | 12514-2435 |
| DENNIS ZOECKLER | 210 HILLCREST AVE | | | | BRIGHTON | MI | 48116-1608 |
| DENNIS ZOET | 737 146TH AVE | | | | CALEDONIA | MI | 49316-9203 |
| DENNIS ZUNIGA | 224 LAUREL LEAH | | | | OXFORD | MI | 48371-6342 |
| DENNIS ZYSK | 318 N CONNECTICUT AVE | | | | ROYAL OAK | MI | 48067-2034 |
| DENNIS' SERVICE CENTER | 52955 SHELBY RD | | | | SHELBY TOWNSHIP | MI | 48316-3174 |
| DENNIS, ALAN E | 18910 FENMORE ST | | | | DETROIT | MI | 48235-3066 |
| DENNIS, ALBERTA | 2990 HIGHWA Y 69 N | | | | PARIS | TN | 38242 |
| DENNIS, ALFRED W | 4181 E MILLER RD | | | | FAIRVIEW | MI | 48621-9779 |
| DENNIS, ALLEN R | 743 SAINT SYLVESTER DR | | | | S MILWAUKEE | WI | 53172-1244 |
| DENNIS, ARTHUR E | 51728 SCHNOOR ST | | | | NEW BALTIMORE | MI | 48047-1172 |
| DENNIS, ARTIE | 24653 TEMPLAR AVE | | | | SOUTHFIELD | MI | 48075-6936 |
| DENNIS, ARTIE D | 24653 TEMPLAR AVE | | | | SOUTHFIELD | MI | 48075-6936 |
| DENNIS, BARBARA L | 7880 SPIETH RD | | | | LITCHFIELD | OH | 44253-9728 |
| DENNIS, BARBARA R | 1528 HIAWATHA DRIVE | | | | OWOSSO | MI | 48867 |
| DENNIS, BARBARA W | 3415 CAUSEYVILLE RD | | | | MERIDIAN | MS | 39301-9385 |
| DENNIS, BARRY N | 6747 HATCHERY RD | | | | WATERFORD | MI | 48327-1130 |
| DENNIS, BARTON A | 521 RAINTREE DRIVE | | | | SAINT JOSEPH | MO | 64506-3388 |
| DENNIS, BERNARD C | 755 NORTH GRAF ROAD RT.2 | | | | CARO | MI | 48723 |
| DENNIS, BETTY | 2865 KINGS BRIDGE TERR 5M | | | | BRONX | NY | 10463-6033 |
| DENNIS, BETTY | 2865 KINGSBRIDGE TER APT 5M | | | | BRONX | NY | 10463-6033 |
| DENNIS, BEVERLY | EDDY D. MANZOCCO | 176 UNIVERSITY AVE WEST SUITE 900 | WINDSOR ON N9A 5P1 CANADA | | | | |
| DENNIS, BEVERLY A | 1927 S M ST | | | | ELWOOD | IN | 46036-2931 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS, BEVERLY A | 1927 S. M ST | | | | ELWOOD | IN | 46036-2931 |
| DENNIS, BILLY D | 201 FOREST AVE | | | | WEST MILTON | OH | 45383-1623 |
| DENNIS, BILLY J | 9324 SARATOGA RD | | | | FORT WAYNE | IN | 46804-7030 |
| DENNIS, BOBBY D | 411 N 6TH ST | POST MAIL BOX 882 | | | EMERY | SD | 57332-2124 |
| DENNIS, BOBBY D. | 411 N 6TH ST 1349 | | | | EMERY | SD | 57332 |
| DENNIS, BOBBY J | 1282 YELLOWSTONE WAY | | | | FRANKLIN | IN | 46131-7077 |
| DENNIS, BONITA | 51955 SHORT RIDGE RD | | | | CLARINGTON | OH | 43915 |
| DENNIS, BRUCE A | 975 N GRAF RD | | | | CARO | MI | 48723-9682 |
| DENNIS, CARL N | 701 COVENTRY CT | | | | SALINE | MI | 48176-1752 |
| DENNIS, CATHERINE A | 3811 ROHR RD | | | | ORION | MI | 48359-1440 |
| DENNIS, CATHERINE M | 31 QUEENS WAY APT 5 | KINGSGATE WEST | | | CAMILLUS | NY | 13031-1731 |
| DENNIS, CATINIA S | 8243 HARTWELL ST | | | | DETROIT | MI | 48228-2742 |
| DENNIS, CATINIA SHIRLEEN | 8243 HARTWELL ST | | | | DETROIT | MI | 48228-2742 |
| DENNIS, CHARLAMUS G | 7000 BROWN DR S | | | | FAIRBURN | GA | 30213-3188 |
| DENNIS, CHARLES A | 5501 SEESAW RD | | | | NASHVILLE | TN | 37211-6877 |
| DENNIS, CHARLES G | 2640 N LARCH DR | | | | LUDINGTON | MI | 49431-9468 |
| DENNIS, CHARLES L | PO BOX 74156 | | | | ROMULUS | MI | 48174-0156 |
| DENNIS, CHARLOTTE M | PO BOX 98071 | | | | RALEIGH | NC | 27624 |
| DENNIS, CONSTANCE L | 16489 45TH AVE | | | | BARRYTON | MI | 49305-9762 |
| DENNIS, CURTIS L | 234 CAMILLA LN | | | | MURFREESBORO | TN | 37129-4539 |
| DENNIS, DANNY L | 16489 45TH AVE | | | | BARRYTON | MI | 49305-9762 |
| DENNIS, DAVID L | 130 CABELAS BLVD W | APT 28 | | | DUNDEE | MI | 48131-8619 |
| DENNIS, DAVID L | 10110 N JENNINGS RD | | | | CLIO | MI | 48420-1915 |
| DENNIS, DAVID L | 2424 DAVID ROSS DR | | | | COLUMBIA | TN | 38401-7365 |
| DENNIS, DAVID R | 2560 IVY BND | | | | BLAIRSVILLE | GA | 30512-1483 |
| DENNIS, DAVID S | 2330 HILLCREST AVE | | | | ANDERSON | IN | 46011-1091 |
| DENNIS, DAVID W | 9150 WANDERING WAY | | | | OOLTEWAH | TN | 37363-6970 |
| DENNIS, DEAN P | 5293 DUNSTER RD | | | | GRAND BLANC | MI | 48439-9752 |
| DENNIS, DEBORAH D | LOT 40 W PAYTON ST | | | | GREENTOWN | IN | 46936 |
| DENNIS, DIANE | 22620 POINTE DR | | | | SAINT CLAIR SHORES | MI | 48081-2329 |
| DENNIS, DIANE | 18340 GRASS LAKE RD | | | | MANCHESTER | MI | 48158-9437 |
| DENNIS, DIANE | 5184 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1229 |
| DENNIS, DIXIE A | 305 LELA LANE | | | | BUCKNER | MO | 64016 |
| DENNIS, DIXIE A | 305 LELA LN | | | | BUCKNER | MO | 64016-7702 |
| DENNIS, DONALD D | 536 NORWOOD AVE | | | | BUFFALO | NY | 14222-1319 |
| DENNIS, DONALD L | 1670 HENDRIX RD | | | | MURPHY | NC | 28906 |
| DENNIS, DONALD L | 304 NW LEANNE LN | | | | BLUE SPRINGS | MO | 64015-6614 |
| DENNIS, DONALD R | 3445 IMLAY CITY RD | | | | ATTICA | MI | 48412-9797 |
| DENNIS, DONNA F | 3848 DARLEEN CT | | | | TROY | MI | 48084-1756 |
| DENNIS, DOROTHY F | 344 WILLIE D DR | | | | JEFFERSON CITY | TN | 37760-3961 |
| DENNIS, DOUGLAS C | 15439 LILLIE RD | | | | BYRON | MI | 48418-9515 |
| DENNIS, DOUGLAS W | 1725 EMERSON AVE | | | | DAYTON | OH | 45406 |
| DENNIS, DREW J | 6387 ROSEBURY DR | | | | DAYTON | OH | 45424-3809 |
| DENNIS, E | 658 HALL ST | | | | FLINT | MI | 48503-2681 |
| DENNIS, EARL C | 7727 MOORE RD | | | | AKRON | NY | 14001-9431 |
| DENNIS, EARL R | 42 E CURHARKEN DR | | | | EDGERTON | WI | 53534-9764 |
| DENNIS, EDITH J | 38 HOOSIER DR C S L | | | | NORTH VERNON | IN | 47265 |
| DENNIS, ELLO D | 275 THURSTON RD | | | | ROCHESTER | NY | 14619-1534 |
| DENNIS, ELZIE M | 4365 CAYUGA TRL | | | | FLINT | MI | 48532-3570 |
| DENNIS, ERIK W | 1717 GRANDVIEW DR | | | | ROCHESTER HILLS | MI | 48306-3133 |
| DENNIS, ESTELLE | 2809 9TH AVE | | | | SOUTH MILWAUKEE | WI | 53172-3219 |
| DENNIS, EUGENE A | 8830 GREENVIEW AVENUE | | | | DETROIT | MI | 48228-1886 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS, EUGENE E | 22211 NELSON STREET | | | | WOODHAVEN | MI | 48183-1536 |
| DENNIS, EUGENE J | 220 CATALINA DR | | | | NEWARK | DE | 19711-6902 |
| DENNIS, FAYRENE | 112 LATTURE LN | | | | MCRAE | AR | 72102-9786 |
| DENNIS, FRANCES F | 6040 CAMELOT CT | | | | MONTGOMERY | AL | 36117-2554 |
| DENNIS, GARY A | 2148 5TH AVE | | | | WEST LINN | OR | 97068-4618 |
| DENNIS, GARY E | 3031 CULVERT RD | | | | MEDINA | NY | 14103-9624 |
| DENNIS, GARY G | 1577 OSBORN ST | | | | SAGINAW | MI | 48602-2831 |
| DENNIS, GARY L | 5497 RUHL GARDEN DR | | | | KOKOMO | IN | 46902-9722 |
| DENNIS, GARY W | 4427 VINE ST | | | | BROWN CITY | MI | 48416-8657 |
| DENNIS, GAYLORD A | 7405 HUNTINGTON DR | | | | OSCODA | MI | 48750-9774 |
| DENNIS, GEORGE D | 3425 MCKEEN LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9307 |
| DENNIS, GEORGE E | PO BOX 7669 | | | | ST THOMAS | VI | 00801-0669 |
| DENNIS, GERALD T | 2115 MEADOW ST | | | | EVART | MI | 49631-8742 |
| DENNIS, GERI M | 28510 SELKIRK ST | | | | SOUTHFIELD | MI | 48076-7134 |
| DENNIS, GILBERT | 4202 WATERFORD GLEN DR | | | | MANSFIELD | TX | 76063-9131 |
| DENNIS, GILBERT T | 3831 IMLAY CITY RD | | | | ATTICA | MI | 48412 |
| DENNIS, GINGER | 7209 FOREST GRN | | | | EVANSVILLE | IN | 47711-7222 |
| DENNIS, GLORIA A | 1201 HUNTERS POINT LN | | | | SPRING HILL | TN | 37174-2188 |
| DENNIS, GORDON | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| DENNIS, GORDON J | 5132 HAYCRAFT RD | | | | OWENSBORO | KY | 42301-8101 |
| DENNIS, GORDON T | 10459 LAUREN DR | | | | ZEELAND | MI | 49464-8517 |
| DENNIS, GRANT EARL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DENNIS, HARMON W | 100 PARK DR APT 825 | | | | MAUMELLE | AR | 72113-7431 |
| DENNIS, HAROLD D | 115 STONEFIELD CIR | | | | SHELBYVILLE | TN | 37160-3165 |
| DENNIS, HENRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DENNIS, HUBERT D | 9908 CARLISLE HWY | | | | VERMONTVILLE | MI | 49096-9566 |
| DENNIS, IDA M | 100 EAST SUFFOLK COURT | | | | FLINT | MI | 48507-4253 |
| DENNIS, JACK W | 125 7TH ST | | | | IMLAY CITY | MI | 48444-1021 |
| DENNIS, JAMES | 16845 RUTHERFORD ST | | | | DETROIT | MI | 48235-3519 |
| DENNIS, JAMES E | 4900 ESTEY RD | | | | RHODES | MI | 48652-9735 |
| DENNIS, JAMES H | 6495 FREEPORT DR | | | | SPRING HILL | FL | 34608-1204 |
| DENNIS, JAMES M | 3333 5TH AVE UNIT 6I | | | | SOUTH MILWAUKEE | WI | 53172-3945 |
| DENNIS, JAMES N | 1037 VALLEY DR | | | | CARO | MI | 48723-9509 |
| DENNIS, JAMES T | 2201 JOHNSON ST | | | | HOPEWELL | VA | 23860-3441 |
| DENNIS, JAMES W | 3211 MONROE ST | | | | BELLWOOD | IL | 60104-2245 |
| DENNIS, JANE | 2811 RUTLEDGE AVE | | | | JANESVILLE | WI | 53545-1397 |
| DENNIS, JANET A | 114 PANSY PIKE | | | | BLANCHESTER | OH | 45107-1051 |
| DENNIS, JEAN H | 1208 ROBINS AVE | | | | SALISBURY | MD | 21804-9230 |
| DENNIS, JEFFREY E | 524 LAREDO RD | | | | BURLESON | TX | 76028-2258 |
| DENNIS, JERRY D | 8033 E OLD SR 56 | | | | MADISON | IN | 47250-8638 |
| DENNIS, JERRY K | 1145 SENECA CREEK RD | | | | WEST SENECA | NY | 14224-2507 |
| DENNIS, JESSIE L | 18928 DEQUINDRE ST | | | | DETROIT | MI | 48234-1278 |
| DENNIS, JILL M | 6563 DEER RIDGE DR | | | | CLARKSTON | MI | 48348-2805 |
| DENNIS, JIMMIE D | 820 MOORE ST | | | | DAVISON | MI | 48423-1110 |
| DENNIS, JOE A | 9577 METTETAL ST | | | | DETROIT | MI | 48227-1658 |
| DENNIS, JOE N | 5254 VAN SLYKE RD | | | | FLINT | MI | 48507-3956 |
| DENNIS, JOHN C | 7526 AUBREY RIDGE DR | | | | FAIRVIEW | TN | 37062-8927 |
| DENNIS, JOHN F | 4748 CAREA RD | | | | WHITE HALL | MD | 21161-8969 |
| DENNIS, JOHN L | 100 THE ESPLANADE #9 | | | | VENICE | FL | 34285 |
| DENNIS, JOHN L | 413 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1149 |
| DENNIS, JOHN M | 6330 SUTTON RD | | | | BRITTON | MI | 49229-8706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS, JOHN R | 87 WOODROW AVE | | | | BEDFORD | OH | 44146-3662 |
| DENNIS, JOHN R | 16710 HIGHWAY 13 | | | | RICHMOND | MO | 64085-8811 |
| DENNIS, JON M | PO BOX 9022 | HOLDENS MP H102A | | | WARREN | MI | 48090-9022 |
| DENNIS, JOSEPH | 1913 BERKLEY AVE | | | | CINCINNATI | OH | 45237 |
| DENNIS, JOSEPH E | 103 GREAT POND WAY | | | | WINCHESTER | VA | 22603-4836 |
| DENNIS, JOSEPH E | 59 W DRULLARD AVE | | | | LANCASTER | NY | 14086-1645 |
| DENNIS, JOSEPHINE | 1804 COLONIAL VILLAGE WAY APT 3 | | | | WATERFORD | MI | 48328-1924 |
| DENNIS, JOSEPHINE | PO BOX 261832 | | | | PLANO | TX | 75026-1832 |
| DENNIS, JOYCE K | 1015 SPRING DR | | | | GASTONIA | NC | 28052-9213 |
| DENNIS, JULIA A | 6648 BROADMOOR ST #2 | | | | KANSAS CITY | MO | 64131-1414 |
| DENNIS, JULIE V | 3746 W DIVISION RD | | | | PERU | IN | 46970-8049 |
| DENNIS, JUNE E | 704 WORCHESTER DR | | | | FENTON | MI | 48430-1855 |
| DENNIS, KATHLYN | 142 MURPHY AVE | | | | PONTIAC | MI | 48341-1221 |
| DENNIS, KELVIN | 3761 GLEN MORA DR | | | | DECATUR | GA | 30032-5142 |
| DENNIS, KERRY R | 1243 GLENDALE ST | | | | BURTON | MI | 48509-1935 |
| DENNIS, KERRY RAY | 1243 GLENDALE ST | | | | BURTON | MI | 48509-1935 |
| DENNIS, LARRY L | 17160 DETROITER AVE | | | | DAVISBURG | MI | 48350-1113 |
| DENNIS, LARRY W | 12491 N BINGHAM RD | | | | MOORESVILLE | IN | 46158-6957 |
| DENNIS, LAVONNE M | 8243 HARTWELL ST | | | | DETROIT | MI | 48228-2742 |
| DENNIS, LAWANDA M | 9083 PEMBROKE CT | | | | FORT MILL | SC | 29707-1581 |
| DENNIS, LELAND B | 3116 W KINSEL HWY | | | | CHARLOTTE | MI | 48813-8870 |
| DENNIS, LENA | 20420 W BRADY RD | | | | ELSIE | MI | 48831-9230 |
| DENNIS, LENA | 20420 BRADY RD | | | | ELSIE | MI | 48831-9230 |
| DENNIS, LEON J | 100 N COLEMAN | | | | MARIONVILLE | MO | 65705-9168 |
| DENNIS, LEON JOSEPH | 100 N COLEMAN | | | | MARIONVILLE | MO | 65705-9168 |
| DENNIS, LEON P | 125 WESTWOOD AVE | | | | DAYTON | OH | 45417-1735 |
| DENNIS, LEROY | PO BOX 83 | | | | MUSELLA | GA | 31066-0083 |
| DENNIS, LEWIS | 2654 KEMP LN | | | | SHREVEPORT | LA | 71107-6023 |
| DENNIS, LINDA C | 19831 PACKWOOD DR | | | | KATY | TX | 77449-4318 |
| DENNIS, LINDA C | 810 N MARKET ST | | | | WINAMAC | IN | 46996 |
| DENNIS, LINDA M | 34131 ANN ARBOR TRL | | | | LIVONIA | MI | 48150 |
| DENNIS, LORINDA M | 12491 N BINGHAM RD | | | | MOORESVILLE | IN | 46158-6957 |
| DENNIS, LORINDA MAE | 12491 N BINGHAM RD | | | | MOORESVILLE | IN | 46158-6957 |
| DENNIS, M S | 716 CLIFTON DR NE | | | | WARREN | OH | 44484-1814 |
| DENNIS, MARGARET | 191 HASKINS LN NORTH | | | | HILTON | NY | 14468-8957 |
| DENNIS, MARGARET H | 14620 W ST MORITZ LN | | | | SURPRISE | AZ | 85379-4772 |
| DENNIS, MARGARET M | 2205 TERRACE AVE | | | | CENTRAL LAKE | MI | 49622-9646 |
| DENNIS, MARGARET V | 13404 RINEHART LANE | | | | PARKVILLE | MO | 64152-1484 |
| DENNIS, MARIA G | RANCHO SAN PABLO | TRE JOS MUI IXTLAHUCAN | | JALISCO 45280 MEXICO | | | |
| DENNIS, MARJORIE M | 9075 W. DOUBLE TREE CT. | | | | HOMOSASSA | FL | 34448-1138 |
| DENNIS, MARJORIE M | 9075 W DOUBLETREE CT | | | | HOMOSASSA | FL | 34448-1138 |
| DENNIS, MARK D | 227 NORTHRIDGE RD | | | | SOSO | MS | 39480-5506 |
| DENNIS, MARK DWAYNE | 227 NORTHRIDGE RD | | | | SOSO | MS | 39480-5506 |
| DENNIS, MARK S | 1575 ABBEY DR | | | | TROY | MI | 48083-5365 |
| DENNIS, MARVIN R | PO BOX 133 | | | | GREEN CITY | MO | 63545-0133 |
| DENNIS, MARY A | 1531 E JEFFERSON ST | | | | KOKOMO | IN | 46901-4973 |
| DENNIS, MARY ANN | 2319 COGSWELL DR | | | | LANSING | MI | 48906-3614 |
| DENNIS, MAURICE | 525 BOWIE DR | | | | DAYTON | OH | 45408-1102 |
| DENNIS, MAZELL | 2201 JOHNSON ST | | | | HOPEWELL | VA | 23860-3441 |
| DENNIS, MELVIN G | 1502 RAVENS GATE LN | | | | ANDERSON | IN | 46012-5120 |
| DENNIS, MERL L | 1401 E SCHWARTZ BLVD | | | | LADY LAKE | FL | 32159-2247 |
| DENNIS, MICHAEL A | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DENNIS, MICHAEL D | 3811 IMLAY CITY RD | | | | ATTICA | MI | 48412-9730 |
| DENNIS, MICHAEL JR | GREITZER & LOCKS | 1500 WALNUT STREET | | | PHILADELPHIA | PA | 19102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS, MILDRED E | 5246 S W 53RD | | | | TOPEKA | KS | 66610 |
| DENNIS, MILTON H | 12126 E MN AVE | | | | CLIMAX | MI | 49034-9735 |
| DENNIS, NANCY JEANETTE | 7727 MOORE RD | | | | AKRON | NY | 14001-9431 |
| DENNIS, NONA M | ROUTE 4, BOX 9510 | | | | EUFAULA | OK | 74432-9484 |
| DENNIS, NONA M | RR 4 BOX 9510 | | | | EUFAULA | OK | 74432-9354 |
| DENNIS, OPAL M | 4674 THOMAS RD | | | | METAMORA | MI | 48455-9342 |
| DENNIS, OTHA L | 677 S C R 135 | | | | MORTON | MS | 39117 |
| DENNIS, PAMELA M | 201 FOREST AVE | | | | WEST MILTON | OH | 45383-1623 |
| DENNIS, PATRICIA | 3224 WARICK RD | | | | ROYAL OAK | MI | 48073-6912 |
| DENNIS, PATRICIA A | 9428 HICKORY VIEW PL | | | | GAITHERSBURG | MD | 20886-1429 |
| DENNIS, PATRICIA T | 2086 HENRY RD | | | | HEMINGWAY | SC | 29554-5010 |
| DENNIS, PATRICK H | 3165 ALCOTT DR | | | | LUPTON | MI | 48635-9727 |
| DENNIS, PAUL J | 9316 VAN VLEET RD | | | | GAINES | MI | 48436-9710 |
| DENNIS, PAUL JAY | 9316 VAN VLEET RD | | | | GAINES | MI | 48436-9710 |
| DENNIS, PAUL L | 13655 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48315-2906 |
| DENNIS, PAULA M | 812 SOUTHWOOD DR | | | | FENTON | MI | 48430-1420 |
| DENNIS, PAULA MARIE | 812 SOUTHWOOD DR | | | | FENTON | MI | 48430-1420 |
| DENNIS, PEGGY L | 4555 MARTIN RD | | | | CHARLOTTE | MI | 48813-9528 |
| DENNIS, PEGGY LEE | 4555 MARTIN RD | | | | CHARLOTTE | MI | 48813-9528 |
| DENNIS, R B | | | | | | | |
| DENNIS, RACHELLE I | 9365 S STATE RD | | | | MORRICE | MI | 48857-9751 |
| DENNIS, RICHARD D | 3358 GRANGE HALL RD | | | | HOLLY | MI | 48442-1083 |
| DENNIS, RICHARD DELL | 3358 GRANGE HALL RD | | | | HOLLY | MI | 48442-1083 |
| DENNIS, RICHARD E | 10635 COTTAGE RD | | | | CLINTON | MO | 64735-6255 |
| DENNIS, RICHARD K | 14390 S BAUER RD | | | | GRAND LEDGE | MI | 48837-9211 |
| DENNIS, RICHARD R | 3615 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9006 |
| DENNIS, RICHARD S | 15391 DUMAY ST | | | | SOUTHGATE | MI | 48195-2621 |
| DENNIS, RICHARD W | 11024 OLD ROCK LANE | | | | COTTONDALE | AL | 35453-4804 |
| DENNIS, RICKY | 11681 ERNST ST | | | | TAYLOR | MI | 48180-4146 |
| DENNIS, ROBBIE B | 9684 WALNUT ST | | | | REESE | MI | 48757-9462 |
| DENNIS, ROBBIE BRIAN | 9684 WALNUT ST | | | | REESE | MI | 48757-9462 |
| DENNIS, ROBERT | 317 28TH AVE NW | | | | BIRMINGHAM | AL | 35215-1620 |
| DENNIS, ROBERT | | | | | | | |
| DENNIS, ROBERT A | PO BOX 4 | | | | ASHLEY | MI | 48806-0004 |
| DENNIS, ROBERT C | 4761 RIDGE LN | | | | KEWADIN | MI | 49648-9338 |
| DENNIS, ROBERT D | 4760 LEE HILL RD | | | | MAYVILLE | MI | 48744-9528 |
| DENNIS, ROBERT D | 17 HERITAGE EST | | | | ALBION | NY | 14411-9758 |
| DENNIS, ROBERT E | 11471 LINDEN RD | | | | LINDEN | MI | 48451-8403 |
| DENNIS, ROBERT E | 18340 GRASS LAKE RD | | | | MANCHESTER | MI | 48158-9437 |
| DENNIS, ROBERT E | 11125 E BRISTOL RD | | | | DAVISON | MI | 48423-8733 |
| DENNIS, ROBERT F | 17620 E IMHOFF RD | | | | NORMAN | OK | 73026-9614 |
| DENNIS, ROBERT H | 2205 TERRACE AVE | | | | CENTRAL LAKE | MI | 49622-9646 |
| DENNIS, ROBERT J | 1307 GEORGE ST | | | | LANSING | MI | 48910-1234 |
| DENNIS, ROBERT J | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| DENNIS, ROBERT L | 576 NW 1751ST RD | | | | KINGSVILLE | MO | 64061-9169 |
| DENNIS, ROBERT P | 3224 WARICK RD | | | | ROYAL OAK | MI | 48073-6912 |
| DENNIS, ROBERT W | 4082 W METZ HWY | | | | HAWKS | MI | 49743-9739 |
| DENNIS, ROGER D | 12608 E 49TH ST S | | | | INDEPENDENCE | MO | 64055-5628 |
| DENNIS, ROGER D | 37446 MARTINDALE AVE | | | | ZEPHYRHILLS | FL | 33542-1843 |
| DENNIS, ROGER F | 31517 DRAKE DR | | | | BAY VILLAGE | OH | 44140-1510 |
| DENNIS, ROGER L | 6677 VICTORIA SHORE DR | | | | LAINGSBURG | MI | 48848-9490 |
| DENNIS, ROGER S | 4705 E VALLEY RD | | | | MT PLEASANT | MI | 48858-9275 |
| DENNIS, RONALD G | PO BOX 2193 | | | | JACKSONVILLE | TX | 75766-7193 |
| DENNIS, RONALD S | 810 BELL DRIVE | | | | EXCELSIOR SPG | MO | 64024-2703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS, ROY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DENNIS, RUSSELL A | 2708 MARSHA DR | | | | ANDERSON | IN | 46012-9200 |
| DENNIS, RUSSELL H | 3151 CLINTON DR | | | | LEWISTON | MI | 49756-8628 |
| DENNIS, RUSSELL J | 117 OWEN MARTIN LN | | | | LEWISBURG | KY | 42256 |
| DENNIS, RUTH A | 2640 N LARCH DR | | | | LUDINGTON | MI | 49431-9468 |
| DENNIS, RUTH M | 218 CHIPPEWA TRAIL | | | | BROWNS MILLS | NJ | 08015 |
| DENNIS, RUTH S | 4957 CHESHAM DR | | | | HUBER HEIGHTS | OH | 45424-3703 |
| DENNIS, SANDRA K | 652 JULIEN ST | | | | BELVIDERE | IL | 61008-3814 |
| DENNIS, SANDRA K | PO BOX 245 PO245 | | | | SUNFIELD | MI | 48890 |
| DENNIS, SANDRA L | 402 W CROMER AVE | | | | MUNCIE | IN | 47303-1816 |
| DENNIS, SARAH B | 865 W DESERT VIEW LN | | | | YUMA | AZ | 85365-4804 |
| DENNIS, SHELET D | 5340 PRIMITIVE BAPT CHURCH RD | | | | SHREVEPORT | LA | 71107-8223 |
| DENNIS, SHELET DEWAYNE | 5340 PRIMITIVE BAPT CHURCH RD | | | | SHREVEPORT | LA | 71107-8223 |
| DENNIS, SHERRY L | 6405 VALORIE LN | | | | FLINT | MI | 48504-3615 |
| DENNIS, SHERRY LYNN | 6405 VALORIE LN | | | | FLINT | MI | 48504-3615 |
| DENNIS, SHIRLEY A | 1024 10TH LN | | | | PALM BCH GDNS | FL | 33418-3578 |
| DENNIS, STEPHEN L | 11827 WOODSPOINTE DR | | | | GRAND LEDGE | MI | 48837-9100 |
| DENNIS, STEVEN A | 4440 CASTLE RD | | | | NORTH BRANCH | MI | 48461-8649 |
| DENNIS, STEVEN C | 17252 MUIRFIELD DR | | | | MACOMB | MI | 48042 |
| DENNIS, TERESA G | 4761 RIDGE LN | | | | KEWADIN | MI | 49648-9338 |
| DENNIS, TERRANCE W | 1877 WALDEN DR | | | | COLUMBUS | OH | 43229-3626 |
| DENNIS, TERRY L | 2363 RIDGE RD | | | | RANSOMVILLE | NY | 14131-9766 |
| DENNIS, TERRY L | 18 ELMWOOD STREET NORTHEAST | | | | GRAND RAPIDS | MI | 49505-6221 |
| DENNIS, THOMAS J | PO BOX 674 | | | | HIGHLAND | MI | 48357-0674 |
| DENNIS, THOMAS L | 2534 S EDGEWOOD CV | | | | MARTINSVILLE | IN | 46151-6152 |
| DENNIS, THOMAS W | 234 CLEARVIEW DR | | | | HOUGHTON LAKE | MI | 48629-9660 |
| DENNIS, TOMMY | 20206 GREENLAWN ST | | | | DETROIT | MI | 48221-1186 |
| DENNIS, TOMMY C | 2700 N 300 E | | | | ANDERSON | IN | 46012-9411 |
| DENNIS, VAL R | 4202 WATERFORD GLEN DR | | | | MANSFIELD | TX | 76063-9131 |
| DENNIS, VAL RENEE | 4202 WATERFORD GLEN DR | | | | MANSFIELD | TX | 76063-9131 |
| DENNIS, VERN L | 7916 COLONIAL DRIVE | | | | OVERLAND PARK | KS | 66204-3828 |
| DENNIS, VERNON N | 1899 RIVER RD | | | | KAWKAWLIN | MI | 48631-9421 |
| DENNIS, WALTER H | 138 MOUNTAINVIEW RD | | | | EWING | NJ | 08560-1202 |
| DENNIS, WAYNE D | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| DENNIS, WILLA M | 1119 185TH PL | | | | HOMEWOOD | IL | 60430-3515 |
| DENNIS, WILLIAM A | 3901 FORRESTER AVE | | | | BALTIMORE | MD | 21206-4126 |
| DENNIS, WILLIAM C | 2560 IVY BND | | | | BLAIRSVILLE | GA | 30512-1483 |
| DENNIS, WILLIAM C | 119 SHELDON DR | | | | MARTINEZ | GA | 30907-4288 |
| DENNIS, WILLIAM D | 1813 W STEWART ST | | | | OWOSSO | MI | 48867-4076 |
| DENNIS, WILLIAM E | 6860 MEADOW VALLEY DR | | | | DAVISBURG | MI | 48350-2962 |
| DENNIS, WILLIAM F | 5881 DIXIE HIGHWAY | APT J271 | | | CLARKSTON | MI | 48346 |
| DENNIS, WILLIAM G | 1733 PENNSYLVANIA AVENUE | | | | FLINT | MI | 48506-4342 |
| DENNIS, WILLIAM G | 959 RICHELIEU ST | | | | PLAINWELL | MI | 49080-1047 |
| DENNIS, WILLIAM J | 719 KAY ST | | | | OTSEGO | MI | 49078-1522 |
| DENNIS, WILLIAM M | 3518 N DENNY ST | | | | INDIANAPOLIS | IN | 46218-1418 |
| DENNIS, WILLIAM S | 3746 W DIVISION RD | | | | PERU | IN | 46970-8049 |
| DENNIS, WILLIAM S | 9812 CARLISLE HWY | | | | VERMONTVILLE | MI | 49096-9516 |
| DENNIS, WILLIE J | 1809 MCPHAIL ST | | | | FLINT | MI | 48503-4366 |
| DENNIS, WILLIE L | 701 NE HUNTERS RD | | | | BLUE SPRINGS | MO | 64014-6531 |
| DENNIS, WILLIE LAVONE | 701 NE HUNTERS RD | | | | BLUE SPRINGS | MO | 64014-6531 |
| DENNIS, WILLIS A | 1840 W MAPLE ST | | | | LANSING | MI | 48915-1466 |
| DENNIS, YOLANDA C | PO BOX 35 | | | | BELCHER | LA | 71004-0035 |
| DENNIS, ZEVENIA | 30 FLEETWOOD AVE | APT# 6 D | | | MOUNT VERNON | NY | 10552-2851 |
| DENNIS-BURKE, MARIE M | 3406 VALLY BROOK | | | | LA PORTE | TX | 77571-4240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS-BURKE, MARIE M | 3406 VALLEY BROOK DR | | | | LA PORTE | TX | 77571-4240 |
| DENNIS-HUNTER, IDA Y | PO BOX 27266 | | | | DETROIT | MI | 48227-0266 |
| DENNIS-HUNTER, IDA Y | PO BOX 27031 | | | | DETROIT | MI | 48227-0031 |
| DENNIS/JOHNSON'S TRUCKING | 2749 HAWKINS POINT RD | | | | BALTIMORE | MD | 21226-1611 |
| DENNIS/JOHNSON'S TRUCKING | 643 OLD SCHOOL HOUSE DR | | | | SPRINGFIELD | PA | 19064-1535 |
| DENNIS/MARY KUMPFMILLER | 40 BELLVIEW DR | | | | MCKEES ROCKS | PA | 15136 |
| DENNIS/SUZANNE BUSCH | 14244 COYOTE MTN TRAIL | | | | NEVADA CITY | CA | 95959 |
| DENISE A BEECHRAFT | 353 HICKORY CIR | | | | LEWISBURG | TN | 37091-3527 |
| DENISE BEECHRAFT | 353 HICKORY CIR | | | | LEWISBURG | TN | 37091-3527 |
| DENISE CHAPMAN | 150 SANDPIPER TRL SE | | | | WARREN | OH | 44484-5715 |
| DENNISON BRIAN | 2320 N 8TH ST | | | | PEKIN | IL | 61554-1545 |
| DENNISON BROS., INC. | ROBERT DENNISON | 26 N 4TH ST | | | REYNOLDSVILLE | PA | 15851-1253 |
| DENNISON BROS., INC. | 26 N 4TH ST | | | | REYNOLDSVILLE | PA | 15851-1253 |
| DENNISON DONALD E & LORAIN | APT 206 | 1353 CHURCHILL HUBBARD ROAD | | | YOUNGSTOWN | OH | 44505-1383 |
| DENNISON HARSHBARGER | 1050 SEARLES AVE | | | | COLUMBUS | OH | 43223-2838 |
| DENNISON HERBERT D (514266) | HEARD ROBINS CLOUD LUBEL & GREENWOOD LLP | 500 DALLAS ST STE 3100 | | | HOUSTON | TX | 77002-4711 |
| DENNISON HERBERT D (514266) | 2000 SOUTH 8TH STREET | | | | SAINT LOUIS | MO | 63104-4012 |
| DENNISON HERBERT D (514266) - DENNISON JUDITH A | (NO OPPOSING COUNSEL) | | | | | | |
| DENNISON MANUFACTURING CO | PO BOX 95190 | | | | CHICAGO | IL | 60694-5190 |
| DENNISON MANUFACTURING CO. | NICK PENTESCU | FASTENER DIV. | 224 INDUSTRIAL RD. | | BELVIDERE | IL | |
| DENNISON VASSLER | 9507 LONGMEADOW ST | | | | FENTON | MI | 48430-8738 |
| DENNISON, ALETA S | 2702 53RD ST SO | | | | GULFPORT | FL | 33707-5444 |
| DENNISON, ALETA S | 2702 53RD ST S | | | | GULFPORT | FL | 33707-5444 |
| DENNISON, ARCHIE D | 1021 VOORHEIS ST | | | | PONTIAC | MI | 48341-1876 |
| DENNISON, ARCHIE D. | 1021 VOORHEIS ST | | | | PONTIAC | MI | 48341-1876 |
| DENNISON, CARY L | PO BOX 105 | | | | RAVENNA | OH | 44266-0105 |
| DENNISON, CASSEL E | 417 S FULS RD | | | | NEW LEBANON | OH | 45345-9739 |
| DENNISON, CASSEL E | 417 SOUTH FULS ROAD | | | | NEW LEBANON | OH | 45345-9739 |
| DENNISON, CATHLEEN R | 1 FOREST ST | | | | DUXBURY | MA | 02332-2955 |
| DENNISON, CHARLES E | 1008 GLENN AVE | | | | PITTSBURGH | PA | 15221-1965 |
| DENNISON, CHARLES M | 7300 W 152ND ST | | | | ORLAND PARK | IL | 60462-6607 |
| DENNISON, DANIEL J | 782 S WOODBRIDGE RD | | | | ITHACA | MI | 48847-9533 |
| DENNISON, DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DENNISON, DAVID J | 3068 SUNDANCE BLVD | | | | BURLINGTON | KY | 41005-7346 |
| DENNISON, DAVID JONPAUL | 3068 SUNDANCE BOULEVARD | | | | BURLINGTON | KY | 41005-7346 |
| DENNISON, DONNA S | 3771 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9778 |
| DENNISON, DONNA S | 3771 EAGLECREEK N.W. | | | | LEAVITTSBURG | OH | 44430-9778 |
| DENNISON, DWAYNE W | 795 BAKER RD | | | | COLUMBIA | TN | 38401-5562 |
| DENNISON, EARL D | 4685 PALMETTO ST | | | | COLUMBUS | OH | 43228-1814 |
| DENNISON, EARL L | 421 W 29TH ST | | | | MARION | IN | 46953-3568 |
| DENNISON, EARL L | 8924 WEST DELPHI PIKE | | | | CONVERSE | IN | 46919-9521 |
| DENNISON, FRANCIS R | 13849 5TH AVE | | | | MARION | MI | 49665-8368 |
| DENNISON, GARY L | 104 COLE AVE | | | | MIAMISBURG | OH | 45342-2469 |
| DENNISON, GAYLA E | 2510 OAK MANOR RD | | | | BALTIMORE | MD | 21219-1924 |
| DENNISON, GEORGE A | 4612 BEACONSFIELD DR | | | | NOTTINGHAM | MD | 21236-2528 |
| DENNISON, GLENDA M. | 9430 E SOUTHPORT RD | | | | INDIANAPOLIS | IN | 46259-9658 |
| DENNISON, GLENDA M. | 9430 EAST SOUTHPORT RD | | | | INDIANAPOLIS | IN | 46259 |
| DENNISON, HERBERT D | HEARD ROBINS CLOUD LUBEL & GREENWOOD LLP | 500 DALLAS ST STE 3100 | | | HOUSTON | TX | 77002-4711 |
| DENNISON, HERBERT D | HOLLORAN & STEWART | 1010 MARKET ST STE 1650 | | | SAINT LOUIS | MO | 63101-2046 |
| DENNISON, HOWARD L | 276 MONTROSE AVE | | | | BALTIMORE | MD | 21221-4743 |
| DENNISON, JAMES D | 101 CLARK ST | | | | ELKTON | MD | 21921-5703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNISON, JAMES D | 523 THOMPSON LANE | | | | ARCADIA | MO | 63621-9153 |
| DENNISON, JAMES R | 5 14 MILE ROAD | | | | MARION | MI | 49665-8366 |
| DENNISON, JAMES W | PO BOX 382 | | | | COLUMBIA | TN | 38402-0382 |
| DENNISON, JAMES W | 90 NADON PL | | | | TONAWANDA | NY | 14150-4625 |
| DENNISON, JEANETTE M | 314 BLACKSTONE BLVD | | | | TONAWANDA | NY | 14150-8920 |
| DENNISON, JERI M | 2910 POINTER DR | | | | SAGINAW | MI | 48609-7019 |
| DENNISON, JERRY A | 440 CORNELISON ST | | | | LEBANON | MO | 65536 |
| DENNISON, JOHNNY G | 6815 STATE ROAD 60 E LOT 376 | | | | BARTOW | FL | 33830 |
| DENNISON, JUDITH A | C/O HEARD ROBINS CLOUD & LUBEL, LLC | 3800 BUFFALO SPEEDWAY, 5TH FLOOR | | | HOUSTON | TX | 77098 |
| DENNISON, JUDY L | 3174 VALACAMP AVE SE | | | | WARREN | OH | 44484-3258 |
| DENNISON, KENNETH R | 1964 MANORHAVEN ST | | | | ORTONVILLE | MI | 48462-8562 |
| DENNISON, LARRY T | 110 CHEROKEE LN | | | | LAKE WINNEBAGO | MO | 64034-9304 |
| DENNISON, LEONARD E | 3806 COLEPORT ST | | | | LAKE ORION | MI | 48359-1602 |
| DENNISON, LINDA J | 3840 JENNINGS DR | | | | TROY | MI | 48083-5175 |
| DENNISON, LYLE ORESTE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| DENNISON, MARY | PO BOX 454 | | | | OXFORD | GA | 30054 |
| DENNISON, MICHAEL G | 16716 SCOTT RD | | | | BRYAN | OH | 43506-9625 |
| DENNISON, MICHAEL G | 16243 COUNTY ROAD 153 | | | | DEFIANCE | OH | 43512-9350 |
| DENNISON, NITA W | 1704 OAK ST SW | | | | WARREN | OH | 44485-3570 |
| DENNISON, PAMELA S. | 3806 COLEPORT ST | | | | LAKE ORION | MI | 48359-1602 |
| DENNISON, PAMELA SUE | 3806 COLEPORT ST | | | | ORION | MI | 48359-1602 |
| DENNISON, PAUL F | 1890 FRANKLIN RD | | | | BERKLEY | MI | 48072-1812 |
| DENNISON, PHYLLIS A | 121 LORBERTA LN | | | | WATERFORD | MI | 48328-3042 |
| DENNISON, RICHARD E | 2911 MONROE ST | | | | ANDERSON | IN | 46016-5646 |
| DENNISON, ROBERT R | 3131 TUCKER RD | | | | STREET | MD | 21154-1801 |
| DENNISON, RONALD D | 7650 E 196TH ST | | | | NOBLESVILLE | IN | 46062-9542 |
| DENNISON, ROSE M | 1890 FRANKLIN RD | | | | BERKLEY | MI | 48072-1812 |
| DENNISON, SHIRLEY F | 940 SMITH RIDGE RD | | | | CAMPBELLSVILLE | KY | 42718-9700 |
| DENNISS, AUDREY | 1167 BORG AVENUE | | | | TEMPERANCE | MI | 48182 |
| DENNISS, AUDREY | 1167 BORG AVE | | | | TEMPERANCE | MI | 48182-9670 |
| DENNISS, MICHAEL A | 6984 GEIGER RD | | | | TEMPERANCE | MI | 48182-9784 |
| DENNISS, MICHAEL ALLAN | 6984 GEIGER RD | | | | TEMPERANCE | MI | 48182-9784 |
| DENNISTON JR, THOMAS E | 6035 S TRANSIT RD LOT 301 | | | | LOCKPORT | NY | 14094-6326 |
| DENNISTON NELL S | BAILEY, MARGARET | 5100 POPLAR AVE STE 2610 | | | MEMPHIS | TN | 38137-2610 |
| DENNISTON NELL S | DENNISTON, ANGELA | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| DENNISTON NELL S | DENNISTON, JAMES PETE | 5100 POPLAR AVE STE 2610 | | | MEMPHIS | TN | 38137-2610 |
| DENNISTON NELL S | DENNISTON, JOHN T | 5100 POPLAR AVE STE 2610 | | | MEMPHIS | TN | 38137-2610 |
| DENNISTON NELL S | DENNISTON, JOHN T | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| DENNISTON NELL S | DENNISTON, NELL S | 5100 POPLAR AVE STE 2610 | | | MEMPHIS | TN | 38137-2610 |
| DENNISTON NELL S | DENNISTON, TAMMY | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| DENNISTON NELL S | HANNAH, BUTCH | 5100 POPLAR AVE STE 2610 | | | MEMPHIS | TN | 38137-2610 |
| DENNISTON NELL S | HANNAH, KELLY | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| DENNISTON NELL S | WIGGINS, JOHNNIE | 5100 POPLAR AVE STE 2610 | | | MEMPHIS | TN | 38137-2610 |
| DENNISTON, ALEXYS | | | | | | | |
| DENNISTON, ANGELA | WOLFF ARDIS PC | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| DENNISTON, AUSTIN | | | | | | | |
| DENNISTON, JACOB C | 6636 RUSH BRANCH ROAD | | | | SOMERSET | KY | 42501 |
| DENNISTON, JAMES L | 110 MEADOW POINT RD | | | | PT PLEASANT | NJ | 08742-2026 |
| DENNISTON, JAMES PETE | MINOR JOHNSTON DOUGLAS PC | 5100 POPLAR AVE STE 2610 | | | MEMPHIS | TN | 38137-2610 |
| DENNISTON, JENNIE F | 828 B E HIGH ST | | | | LOCKPORT | NY | 14094 |
| DENNISTON, JOHN L | WOLFF ARDIS PC | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| DENNISTON, JOHN T | MINOR JOHNSTON DOUGLAS PC | 5100 POPLAR AVE STE 2610 | | | MEMPHIS | TN | 38137-2610 |
| DENNISTON, JOHN T | WOLFF ARDIS PC | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNISTON, JOHN W | 410 W ASH ST | | | | ASHLEY | MI | 48806-9781 |
| DENNISTON, NELL | 20 DENNISTON RD | | | | EADS | TN | 38028-3244 |
| DENNISTON, NELL S | MINOR JOHNSTON DOUGLAS PC | 5100 POPLAR AVE STE 2610 | | | MEMPHIS | TN | 38137-2610 |
| DENNISTON, PATRICIA A | 6165 RAYMOND RD | | | | LOCKPORT | NY | 14094-7941 |
| DENNISTON, PATRICIA S | 1121 SIERRA VISTA DR | | | | GATESVILLE | TX | 76528-4107 |
| DENNISTON, PAUL P | 13465 US HIGHWAY 68 | | | | MOUNT ORAB | OH | 45154-8304 |
| DENNISTON, PEARLIE E | 5201 S 50 W | | | | ANDERSON | IN | 46013-9500 |
| DENNISTON, R E | 2326 DOVER ST | | | | ANDERSON | IN | 46013-3126 |
| DENNISTON, RICHARD P | 6165 RAYMOND RD | | | | LOCKPORT | NY | 14094-7941 |
| DENNISTON, RITA P | 1345 ELKHART CIR | | | | TAVARES | FL | 32778-2531 |
| DENNISTON, RONNIE G | 411 CASTLE AVE | | | | MOUNT ORAB | OH | 45154-9302 |
| DENNISTON, ROSE M | 7410 W FRANKENMUTH | | | | VASSAR | MI | 48768-9418 |
| DENNISTON, ROSE M | 7410 FRANKENMUTH RD | | | | VASSAR | MI | 48768-9418 |
| DENNISTON, TAMMY | WOLFF ARDIS PC | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| DENNISTON, THOMAS E | 1345 ELKHART CIR | | | | TAVARES | FL | 32778-2531 |
| DENNISTON, VERNELL | 23 PALACE DR | | | | W CARROLLTON | OH | 45449-1916 |
| DENNIT JOHNSON | 1794 HOPEWELL AVE | | | | DAYTON | OH | 45418-2245 |
| DENNO JR, RAYMOND D | 5255 W MICHIGAN AVE | | | | SAGINAW | MI | 48638-6328 |
| DENNO LARRY L & TERRI A | 6055 TOD AVE SW | | | | WARREN | OH | 44481-9768 |
| DENNO, BRUCE E | 2410 LINDA ST | | | | SAGINAW | MI | 48603-4125 |
| DENNO, CARMELA M | 2685 NEWTON TOMLINSON RD | | | | NEWTON FALLS | OH | 44444-8726 |
| DENNO, CARMEN M | 2685 NEWTON TOMLINSON RD | | | | NEWTON FALLS | OH | 44444-8726 |
| DENNO, DOUGLAS J | 8580 DRIFTWOOD DR | | | | TEMPERANCE | MI | 48182-9414 |
| DENNO, DOUGLAS JOHN | 8580 DRIFTWOOD DR | | | | TEMPERANCE | MI | 48182-9414 |
| DENNO, GERALD E | 3156 MERRIWEATHER ST NW | | | | WARREN | OH | 44485-2513 |
| DENNO, JOHN E | 1570 PATCHEN AVE SE | | | | WARREN | OH | 44484-2805 |
| DENNO, JUNE M | 1931 FAIRFIELD ST | | | | SAGINAW | MI | 48602-3227 |
| DENNO, MARGARETE H | 5120 HILLCREST CIRCLE | | | | FLINT | MI | 48506-1524 |
| DENNO, MARIO J | 3150 MALIBU DR SW | | | | WARREN | OH | 44481-9243 |
| DENNO, RAYMOND D | 7175 HELEN ST | | | | SAGINAW | MI | 48609-5304 |
| DENNON ROBINSON | 8829 VICTORY AVE | | | | BALTIMORE | MD | 21234-4211 |
| DENNSTEDT, MARY E | 368 NORWOOD AVE | | | | ROCHESTER | NY | 14606-3724 |
| DENNY A ROBERTS | 1550 BLANCHET RD | | | | CORINTH | KY | 41010-3424 |
| DENNY ADAMS | 10 MEADOW LN | | | | NEWARK | DE | 19713-2753 |
| DENNY ARMSTRONG | 6400 VAL ROD CT | | | | TECUMSEH | MI | 49286-9577 |
| DENNY B DIETZ | 185 MICHAELS ROAD | | | | TIPP CITY | OH | 45371 |
| DENNY BARKER | 162 OAK DR | | | | CARLISLE | OH | 45005-5811 |
| DENNY CHRISTIAN | PO BOX 57 | | | | GRANBURY | TX | 76048-0057 |
| DENNY COLE | 315 S RIDGE AVE | | | | ROCKWOOD | TN | 37854-2625 |
| DENNY COWGER, JR | 979 VIENNA AVE | | | | NILES | OH | 44446-2703 |
| DENNY CUMMINGS | 1575 W 276TH ST | | | | SHERIDAN | IN | 46069-9339 |
| DENNY CYNTHIA | DENNY, CYNTHIA | 400 S BLACKSTONE ST APT 218 | | | TULARE | CA | 93274-5787 |
| DENNY DEARTH | 304 MINNEAPOLIS ST | | | | DEFIANCE | OH | 43512-2347 |
| DENNY DOTSON | 23556 ROAD H | | | | CONTINENTAL | OH | 45831-8933 |
| DENNY DOUGLAS | 16930 INKSTER RD | | | | REDFORD | MI | 48240-2502 |
| DENNY E COWGER, JR | 979 VIENNA AVE | | | | NILES | OH | 44446-2703 |
| DENNY E HAMBLIN | 7459 TAYLORSVILLE RD. | | | | HUBER HEIGHTS | OH | 45424-2355 |
| DENNY FORD AUTO SERVICE, INC. | 122 E RAILROAD ST | | | | WASHINGTON | PA | 15301-5132 |
| DENNY FRENCH | 5636 KING GRAVES RD | | | | FOWLER | OH | 44418-9723 |
| DENNY FULTZ | 5866 SHORE CT | | | | CLARKSTON | MI | 48346-2755 |
| DENNY G'S AUTOMOTIVE | 1873 BUSSE HWY | | | | DES PLAINES | IL | 60016-6726 |
| DENNY GALLARDA | PO BOX 2654 | | | | MARTINEZ | CA | 94553-0265 |
| DENNY GARRETT | 374 MORGAN VALLEY RD | | | | ROCKMART | GA | 30153-2157 |
| DENNY GOLDEN | 30822 BOCK ST | | | | GARDEN CITY | MI | 48135-1433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNY GORCZYCA | 525 LIBERTY ST | | | | ALGONAC | MI | 48001-1570 |
| DENNY GRAY | PO BOX 47 | | | | JAMESTOWN | IN | 46147-0047 |
| DENNY GREEN | 1353 MARION COUNTY 8091 | | | | YELLVILLE | AR | 72687-9878 |
| DENNY H PRUITT | 176 W YALE AVE | | | | PONTIAC | MI | 48340 |
| DENNY HAMBLIN | 7459 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-2355 |
| DENNY HECKER'S CADILLAC-PONTIAC-GMC | 12969 60TH ST N | | | | STILLWATER | MN | 55082-1002 |
| DENNY HECKER'S CADILLAC-PONTIAC-GMC, INC. | DENNIS HECKER | 12969 60TH ST N | | | STILLWATER | MN | 55082-1002 |
| DENNY HECKER'S CADILLAC-PONTIAC-GMC,INC. | 12969 60TH ST N | | | | STILLWATER | MN | 55082-1002 |
| DENNY HECKERS CADILLAC- PONTIAC-GMC INC | 12969 60TH ST N | | | | STILLWATER | MN | 55082-1002 |
| DENNY HECKERS'S CAD-PON-GMC/FLEET | 12969 60TH STREET NORTH | | | | STILLWATER | MN | 55082-1002 |
| DENNY JR, DONALD C | 1600 W MEADOW AVE | | | | VISALIA | CA | 93277-2248 |
| DENNY JR, ERMON L | 1657 HARDISON RD | | | | WOODBURN | KY | 42170-9642 |
| DENNY JR, HERBERT J | 1464 WRIGHTS MILL RD | | | | CANTON | GA | 30115-7768 |
| DENNY JR, JEROME | 4048 SCOTWOOD DR | | | | NASHVILLE | TN | 37211-3520 |
| DENNY L FRENCH | 5636  KINGS GRAVES RD. | | | | FOWLER | OH | 44418-9723 |
| DENNY L OWENS | 2558 RIDGE RD | | | | XENIA | OH | 45385-7502 |
| DENNY LANG | 20 CAMBRIDGE DR | | | | IRWIN | PA | 15642-9129 |
| DENNY M BARKER | 162 OAK DR | | | | CARLISLE | OH | 45005 |
| DENNY MENHOLT FRONTIER CHEV | | | | | BILLINGS | MT | 59102 |
| DENNY MENHOLT FRONTIER CHEV | 3000 KING AVE W | | | | BILLINGS | MT | 59102-6436 |
| DENNY MENHOLT FRONTIER CHEVROLET | 3000 KING AVE W | | | | BILLINGS | MT | 59102-6436 |
| DENNY MENHOLT FRONTIER CHEVY | 3000 KING AVE W | | | | BILLINGS | MT | 59102-6436 |
| DENNY MILLER | 331 SINERSET DR | | | | RAEFIRD | NC | 28376-5437 |
| DENNY MOORE | 35 MARY STAFFORD LN | | | | FLINT | MI | 48507-4251 |
| DENNY MORGAN | 732 COUNTY ROAD 105 | | | | KITTS HILL | OH | 45645-8506 |
| DENNY PARTIN | 981 LEE RD | | | | TROY | OH | 45373-1803 |
| DENNY PRUITT | 176 W YALE AVE | | | | PONTIAC | MI | 48340-1854 |
| DENNY RATCLIFF | 5302 CANDLE LN | | | | NORTHPORT | AL | 35473-1117 |
| DENNY RAY | DENNY, RAY | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| DENNY REUTER | 204 THE WOODS | | | | BEDFORD | IN | 47421-9369 |
| DENNY ROBERTS | 1550 BLANCHET RD | | | | CORINTH | KY | 41010-3424 |
| DENNY ROBINSON | 4112 STATE ROUTE 95 | | | | PERRYSVILLE | OH | 44864-9642 |
| DENNY ROGER | 2491 E MASON LAKE DR E | | | | GRAPEVIEW | WA | 98546-9769 |
| DENNY RUSSELL WAYNE SR (475153) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| DENNY RYAN | 4188 BEACH ST | | | | AKRON | MI | 48701-9517 |
| DENNY SANDERS | 66 WYATT RD | | | | JONESBURG | MO | 63351-2208 |
| DENNY SERGENT | 114 ARROWWOOD DR | | | | PRUDENVILLE | MI | 48651-9527 |
| DENNY SHORT | 5221 PRESTWICK SQ | | | | MARION | IN | 46952-6407 |
| DENNY SPARKS | 20399 COUNTY ROAD 10 | | | | DEFIANCE | OH | 43512-8353 |
| DENNY TAYLOR | 1074 PROGRESS AVE | | | | LINCOLN PARK | MI | 48146-2952 |
| DENNY TRUMAN | 476 S RACCOON RD # D47 | | | | AUSTINTOWN | OH | 44515 |
| DENNY TRUMAN | LORDSTOWN, OHIO | | | | LORDSTOWN | OH | |
| DENNY V PARTIN | 981 LEE RD | | | | TROY | OH | 45373-1803 |
| DENNY VARNER | 163 RUNDSTROM WAY | | | | BOWLING GREEN | KY | 42103-9574 |
| DENNY WALTON | 46 JASON DR | | | | GLEN CARBON | IL | 62034-3051 |
| DENNY WENDY L | STONEBRIDGE BANK, | COON & COLE LLC | 401 WASHINGTON AVE STE 501 | | TOWNSON | MD | 21204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNY WENDY L | DENNY, WENDY L | 219 E 20TH ST STE 100 | | | CHEYENNE | WY | 82001-3783 |
| DENNY WENDY L | SMITH AUTOMOTIVE GROUP INC BOB | 219 E 20TH ST STE 100 | | | CHEYENNE | WY | 82001-3783 |
| DENNY WENDY L | STONEBRIDGE BANK | 401 WASHINGTON AVE STE 501 | | | TOWSON | MD | 21204 |
| DENNY WILLIAM E (634199) | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| DENNY WILLIAM LEE | STONEBRIDGE BANK | 401 WASHINGTON AVE STE 501 | | | TOWSON | MD | 21204 |
| DENNY WILLIAM LEE | STONEBRIDGE BANK, | COON & COLE LLC | 401 WASHINGTON AVE STE 501 | | TOWNSON | MD | 21204 |
| DENNY WILLIAM LEE | 28140 WOODLAND CT | | | | EASTON | MD | 21601 |
| DENNY WILLIS JACKSON | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75938 |
| DENNY'S | MIKE STARNES | 203 E MAIN ST | | | SPARTANBURG | SC | 29319-0001 |
| DENNY'S AUTO | 11999 S REDWOOD RD | | | | RIVERTON | UT | 84065-7405 |
| DENNY'S AUTO DIAGNOSIS | 2738 N GRAND RIVER AVE | | | | LANSING | MI | 48906-3804 |
| DENNY'S AUTO SERVICE | 109 E MOUNT PLEASANT ST | | | | WEST BURLINGTON | IA | 52655-1232 |
| DENNY'S DEPENDABLE AUTOMOTIVE | 291 WASHINGTON ST | | | | RENO | NV | 89503-5222 |
| DENNY'S SERVICE CENTER | 2190 SILVER LAKE RD NW | | | | NEW BRIGHTON | MN | 55112-5302 |
| DENNY, ANNETTE | 37509 SABOL CT | | | | GRAFTON | OH | 44044-9703 |
| DENNY, ANNIE L | 10982 HIGHWAY 35 | | | | CONVINGTON | GA | 30014-4000 |
| DENNY, APRIL L | 1917 COUNTY ROUTE 38 | | | | NORFOLK | NY | 13667-3241 |
| DENNY, BARBARA | 2945 PLEASANT RIDGE DR. | | | | HAMILTON | OH | 45011-5056 |
| DENNY, BILL | 29 WOOD TRIPLE LAKE RD | | | | TIFTON | GA | 31794-9031 |
| DENNY, CHARLENE R | 404 POTOMAC CT | | | | ST MARYS | GA | 31558 |
| DENNY, CHARLES A | 1486 DENNY RD | | | | WILMINGTON | OH | 45177-8552 |
| DENNY, CLIFFORD M | 925 S 14TH ST | | | | NEW CASTLE | IN | 47362-2740 |
| DENNY, CLYDE J | 404 MOHAWK ST | | | | ANDERSON | IN | 46012-1316 |
| DENNY, CLYDE M | 2297 N 300 E | | | | ANDERSON | IN | 46012-9404 |
| DENNY, CONSTANCE S | 2874 BOAT CLUB LN | | | | NAVARRE | FL | 32566-7991 |
| DENNY, CYNTHIA | 400 S BLACKSTONE ST APT 218 | | | | TULARE | CA | 93274-5787 |
| DENNY, DAVID M | 2000 E BAY DR LOT 139 | | | | LARGO | FL | 33771-2379 |
| DENNY, DONALD R | 1317 SCOTTSVILLE RD APT 112 | | | | BOWLING GREEN | KY | 42104-2408 |
| DENNY, DOUGLAS D | 4411 GOLFVIEW DR | | | | ANDERSON | IN | 46011-1612 |
| DENNY, EARL E | 2945 PLEASANT RIDGE DR | | | | HAMILTON | OH | 45011-5056 |
| DENNY, ELIZABETH | P.O. BOX 1188 | | | | MIDDLESBORO | KY | 40965-2988 |
| DENNY, ELIZABETH | PO BOX 1188 | | | | MIDDLESBORO | KY | 40965-2988 |
| DENNY, ELSIE W | 505 SANDERS DR | | | | HAMILTON | OH | 45013-1424 |
| DENNY, FRED L | 191 S TANYARD RD | | | | CADIZ | KY | 42211-8570 |
| DENNY, GARY D | 148 PALACE WAY DR | | | | TROY | MO | 63379-7267 |
| DENNY, HERBERT L | 700 REMBRANDT CIR | | | | IRWIN | PA | 15642-9576 |
| DENNY, JAMES R | 1326 RHETT DR | | | | ANDERSON | IN | 46013-2883 |
| DENNY, JANICE E | PO BOX 8014 | | | | CARLISLE | OH | 45005-8014 |
| DENNY, JERRY B | 1227 TONER DR | | | | ANDERSON | IN | 46012 |
| DENNY, JOE D | PO BOX 8132 | | | | CARLISLE | OH | 45005-8132 |
| DENNY, JOSEPH C | 12100 E 58TH PL | | | | KANSAS CITY | MO | 64133-3577 |
| DENNY, KEITH M | 109 BREAKER CIRCLE | | | | BRENTWOOD | TN | 37027-1803 |
| DENNY, LENORA MAE | 115 N KIRKPATRICK ST | C/O DEBORAH POE | | | EL DORADO SPRINGS | MO | 64744-1215 |
| DENNY, LENORA MAE | C/O DEBORAH POE | 115 NORTH KIRKPATRICK | | | ELDORADO SPRINGS | MO | 64744 |
| DENNY, LOIS J | 700 REMBRANDT CIR | | | | IRWIN | PA | 15642-9576 |
| DENNY, MABLE | 404 MOHAWK ST | | | | ANDERSON | IN | 46012-1316 |
| DENNY, MABLE | 404 MOHAWK DR, | | | | ANDERSON | IN | 46012 |
| DENNY, MELVIN M | 6109 E LAKE RD | | | | BURT | NY | 14028-9705 |
| DENNY, MICHAEL P | 4385 MEADOWS AVE | | | | GRAND BLANC | MI | 48439-8698 |
| DENNY, NORMAN G | 7180 CENTERLINE RD | | | | SARANAC | MI | 48881-9423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNY, OLIVE JOAN | P O BOX 454 | | | | CONVERSE | IN | 46919-0454 |
| DENNY, OLIVE JOAN | PO BOX 454 | | | | CONVERSE | IN | 46919-0454 |
| DENNY, ORAL P | 4229 7TH AVE N | | | | ST PETERSBURG | FL | 33713-6325 |
| DENNY, PATSY JEAN | 2297 N 300 E | | | | ANDERSON | IN | 46012-9404 |
| DENNY, PATSY JEAN | 2297 NORTH 300 EAST | | | | ANDERSON | IN | 46012-9404 |
| DENNY, PAUL D | 3525 S COUNTY ROAD 25 W | | | | GREENCASTLE | IN | 46135-8766 |
| DENNY, PAUL J | PO BOX 192 | | | | SARANAC | MI | 48881-0192 |
| DENNY, PAUL W | 215 UNION ST | | | | COLUMBIANA | OH | 44408-1255 |
| DENNY, PHILLIP J | 231 MILL ST. BOX 52 | | | | SARANAC | MI | 48881 |
| DENNY, PHILLIP JOHN | 231 MILL ST. BOX 52 | | | | SARANAC | MI | 48881 |
| DENNY, RALPH L | 4821 KYSER RD | | | | LOWELL | MI | 49331-9274 |
| DENNY, RAY | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| DENNY, REGINALD F | 6 BARBER ST | | | | MEDWAY | MA | 02053-1302 |
| DENNY, RICHARD F | 5252 LINDA WAY | | | | GREENWOOD | IN | 46142-9631 |
| DENNY, ROBERT E | 505 SANDERS DR | | | | HAMILTON | OH | 45013-1424 |
| DENNY, ROBERT K | 843 BLUE CRANE DRIVE | | | | VENICE | FL | 34285-5685 |
| DENNY, ROBERT R | 1038 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2558 |
| DENNY, ROY L | 2525 LAKE DRIVE | | | | ANDERSON | IN | 46012-1824 |
| DENNY, RUSSELL WAYNE | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| DENNY, THOMAS M | 7066 E SPRING LAKE RD | | | | MOORESVILLE | IN | 46158-6208 |
| DENNY, VERNON L | 2747 BROOK MEADOW LN | | | | OFALLON | MO | 63366-6866 |
| DENNY, VIRGINIA M | 2175 LEITER ROAD | | | | MIAMISBURG | OH | 45342-3659 |
| DENNY, WILLIAM E | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| DENNY, WILMA | 2525 LAKE DR | | | | ANDERSON | IN | 46012-1824 |
| DENNYS AUTO SERVICE | | 123 N FRONT ST | | | | WA | 98584 |
| DENO C STATHES | 7710 NORMANDY LANE | | | | CENTERVILLE | OH | 45459 |
| DENO NOBILI | 24815 DUNNING ST | | | | DEARBORN | MI | 48124-4448 |
| DENO, ARTHUR F | 581 BALDWIN HEIGHTS CIR | | | | HOWARD | OH | 43028-9699 |
| DENO, CHARLES G | 5212 AVERY PL | | | | OAK LAWN | IL | 60453-1328 |
| DENO, GENEVIEVE V | 1729 BRO MOR ST | | | | SAGINAW | MI | 48602-4843 |
| DENO, JAMES E | 6059 LEE AVE | | | | DOWNERS GROVE | IL | 60516-1732 |
| DENO, JAMES R | 1240 HORTON RD | | | | NORTH MUSKEGON | MI | 49445-1951 |
| DENO, MABLE B | 2040 CASHIN ST | APT 6 | | | BURTON | MI | 48509 |
| DENO, MABLE B | 2040 CASHIN ST APT 6 | | | | BURTON | MI | 48509-1107 |
| DENO, PAMELA R | 581 BALDWIN HEIGHTS CIRCLE | | | | HOWARD | OH | 43028-9699 |
| DENOBILE DENNIS JR | 145 RIVERSIDE AVE | | | | MASTIC BEACH | NY | 11951-1123 |
| DENOFF, MARK E | 251 KING AVE | | | | SOUTH LEBANON | OH | 45065-1313 |
| DENOLA MILLER | 312 LYON ST | | | | FLINT | MI | 48503-5607 |
| DENOLDA GARDNER | 1914 W ALEXIS RD APT H204 | | | | TOLEDO | OH | 43613 |
| DENOLF, CINDY M | 19500 E COLFAX AVE | | | | AURORA | CO | 80011-8006 |
| DENOMA DAVID A | DBA DENOMA PHOTOGRAPHY | 1606 FOREST RIDGE DR | | | PITTSBURGH | PA | 15237-1451 |
| DENOME, EDWARD F | 4710 DOGWOOD LN | | | | SAGINAW | MI | 48603-1928 |
| DENOME, GERALD | 5668 MELLINGER DR | | | | SAGINAW | MI | 48601-9232 |
| DENOME, JEFFERY T | 22066 EDERER RD | | | | MERRILL | MI | 48637-8730 |
| DENOMIE, SUSAN | 23667 WOHLFEIL | | | | TAYLOR | MI | 48180-2355 |
| DENOMME, BLANCHE E | 1532 W RIDGE ST APT 7A | | | | MARQUETTE | MI | 49855 |
| DENOMME, JAMES M | S84W33180 BROWN BEAR LN | | | | MUKWONAGO | WI | 53149-7807 |
| DENOMME, JOSEPH H | 250 E FITCHBURG RD | | | | LESLIE | MI | 49251-9754 |
| DENOMY, JOHN P | 3007 OMAR ST | | | | PORT HURON | MI | 48060-2254 |
| DENON WOODYARD | 1505 WELCH BLVD | | | | FLINT | MI | 48504-7370 |
| DENOON MICHAEL | DENOON, MICHAEL | 33900 WEST 8 MILE ROAD SUITE 149 | | | FARMINGTON HILLS | MI | 48335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENOON, GEORGE R (DECEASED) | JUDITH DENOON | 1112 S VALLEY RD | | | OLATHE | KS | 66061 |
| DENOON, JUDITH J | 1112 S VALLEY RD | | | | OLATHE | KS | 66061 |
| DENOON, JUSTIN M | 7711 RAYTOWN RD APT 23 | | | | RAYTOWN | MO | 64138-1836 |
| DENOOYER BROTHERS, INC. | WILLIAM DENOOYER | 5800 STADIUM DR | | | KALAMAZOO | MI | 49009-1936 |
| DENOOYER CHEVROLET | 5800 STADIUM DR | | | | KALAMAZOO | MI | 49009-1936 |
| DENOOYER JOEL | 16 EASTON DR | | | | CLIFTON PARK | NY | 12065-6028 |
| DENOOYER TOM | 396 LOCKHART MOUNTAIN RD | | | | LAKE GEORGE | NY | 12845-4906 |
| DENORCY, MARY J | 917 MINERAL SPRINGS ROAD | | | | WEST SENECA | NY | 14224-1036 |
| DENORCY, MARY K | 1925 W PECOS AVE | | | | MESA | AZ | 85202-8020 |
| DENORDO GARLINGTON | 8567 HOLMES RD APT 59 | | | | KANSAS CITY | MO | 64131-4728 |
| DENORIO, STEPHEN P | 1238 E MAIN ST | | | | SHRUB OAK | NY | 10588-1425 |
| DENORIS HAYS | 9803 EASTON AVE | | | | CLEVELAND | OH | 44104-5425 |
| DENORMAND, THOMAS D | 2603 MAIN ST | | | | NEWFANE | NY | 14108 |
| DENORMANDIE JR, CHARLES G | 355 OXFORD MEADOW RUN | | | | ALPHARETTA | GA | 30004-3776 |
| DENORMUS THOMAS | 102 W 19TH ST | | | | WILMINGTON | DE | 19802-4803 |
| DENOTO, FRANCES | 110 NORRAN DR | | | | ROCHESTER | NY | 14609-2118 |
| DENOTRA CHISHOLM | 5709 REIDENBACH RD | | | | SOUTH BELOIT | IL | 61080-9292 |
| DENOVCHEK SR, DENNIS J | LOT#2 LOOKOUT COURT | GENERAL DELIVERIES | | | DUBOIS | WY | 82513 |
| DENOVCHEK, PEARL A | 2645 BECK ST SE | | | | WARREN | OH | 44484-5023 |
| DENOVCHEK, RICHARD C | APT 1721 | 400 NORTH MAJOR AVENUE | | | HENDERSON | NV | 89015-6704 |
| DENOYER, MARGARET L | 27048 WILSON DR | | | | DEARBORN HEIGHTS | MI | 48127-3602 |
| DENOYER, MARK T | 398 W MAIN ST | | | | MILAN | MI | 48160-1238 |
| DENOYER, MARK THOMAS | 398 W MAIN ST | | | | MILAN | MI | 48160-1238 |
| DENOYER, MATTHEW W | 3105 EDGEMONT DR | | | | NASHVILLE | TN | 37214 |
| DENOYER, ROBERT D | 49463 SOUTH DR | | | | PLYMOUTH | MI | 48170-2341 |
| DENOYER, RONALD J | 24510 64TH AVE S APT 134 | | | | KENT | WA | 98032-6185 |
| DENOYER, THOMAS J | 9892 TIOGA TRL | | | | PINCKNEY | MI | 48169-8158 |
| DENOYER, THOMAS JAMES | 9892 TIOGA TRL | | | | PINCKNEY | MI | 48169-8158 |
| DENRUITER, ISABELLE E | 240 MAPLE ST | | | | HUSTISFORD | WI | 53034-9608 |
| DENRYTER, BARBARA MAXINE | 125 N RIVER RD APT 101A | | | | MOUNT CLEMENS | MI | 48043-1931 |
| DENRYTER, BARBARA MAXINE | 125 NORTH RIVER RD # 101A | | | | MT CLEMENS | MI | 48043-1932 |
| DENRYTER, HOWARD R | 12670 DENOTER DR | | | | STERLING HTS | MI | 48313-3331 |
| DENRYTER, ROBERT W | 191 LAKEVIEW DR | | | | OXFORD | MI | 48370-3033 |
| DENSBORN, BETTY L | 2324 WEST MURDEN STREET | | | | KOKOMO | IN | 46901-5055 |
| DENSEL TUCKER | 3267 BRAKEBILL RD | | | | WARM SPRINGS | AR | 72478-9145 |
| DENSEL, DOUGLAS L | 185 COUNTY ROAD 209 | | | | ABBEVILLE | AL | 36310-5023 |
| DENSEL, EARL J | 1340 JEFFERY ST | | | | YPSILANTI | MI | 48198-6319 |
| DENSELEE QUALLS | 5047 DAVISON RD | | | | LAPEER | MI | 48446-3528 |
| DENSELL HANDLEY | 1910 CASTLE LN | | | | FLINT | MI | 48504-2012 |
| DENSFORD, BARBARA J | 106 CIRCULITO CIR | | | | GUN BARREL CITY | TX | 75156-4240 |
| DENSHE INJECTIONS & AUTO REPAIR LTD. | 1245 PARK ST | | | REGINA SK S4N 2E7 CANADA | | | |
| DENSIC, FREDERICK A | 1965 WOODY DR | | | | MILLBURY | OH | 43447-9724 |
| DENSIE HAYES | C/O ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| DENSIL ALLEN | 101 COUNTRY CLUB DR APT 613 | | | | MARSHALL | TX | 75672-5879 |
| DENSIL PRESSLEY | 7103 AVESBURY LN | | | | GLEN BURNIE | MD | 21061-2856 |
| DENSLOW, DAVID L | 4726 BLUEGATE DRIVE | | | | LITTLETON | CO | 80130-6600 |
| DENSLOW, GREGORY E | 5 CAMBRAY CT | | | | MIAMISBURG | OH | 45342-6614 |
| DENSLOW, JOANN | 13311 30TH AVE | | | | REMUS | MI | 49340-9527 |
| DENSLOW, MILTON G | 13311 30TH AVE | | | | REMUS | MI | 49340-9527 |
| DENSLOW, MITCHELL O | PO BOX 1636 | | | | SANDUSKY | OH | 44871-1636 |
| DENSLOW, PAUL H. | 9271 OLD STATE RD | | | | STANWOOD | MI | 49346-9518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENSLOW, WAYNE J | 157 AUTUMN DR | | | | RINGGOLD | GA | 30736-3150 |
| DENSMORE DELBERT C | DELBERT DID IT SIGNS & DESIGNS | 27380 STANDLEY RD | | | DEFIANCE | OH | 43512-6915 |
| DENSMORE III, CLIFFORD L | 3928 HOLT RD | | | | HOLT | MI | 48842-9701 |
| DENSMORE JR, RALPH L | 815 HOGARTH AVE | | | | WATERFORD | MI | 48328-4132 |
| DENSMORE JR, ROBERT J | 1108 JAMES ST | | | | PORTLAND | MI | 48875-1546 |
| DENSMORE, CONNIE S | 1001 GARDEN OAK CT | | | | LAWRENCEVILLE | GA | 30043-7183 |
| DENSMORE, DONNA M | 199 ROAD 103 | | | | PAULDING | OH | 45879-8776 |
| DENSMORE, JACK J | 9871 DUTCHER RD | | | | REESE | MI | 48757-9511 |
| DENSMORE, JAMES C | 1082 HEAVENRIDGE RD | | | | ESSEXVILLE | MI | 48732-1735 |
| DENSMORE, JANE | 6366 BETH | | | | BRIGHTON | MI | 48116-2104 |
| DENSMORE, JON D | 8558 SHADY TRAIL COVE | | | | CORDOVA | TN | 38018-4300 |
| DENSMORE, KATHLEEN M | 760 SUGARCREEK TRL | | | | WEBSTER | NY | 14580-2446 |
| DENSMORE, LAMAR C | 1510 STONEHAVEN | | | | CUMMING | GA | 30040-2990 |
| DENSMORE, LEON R | 712 W GRAND RIVER AVE | | | | PORTLAND | MI | 48875-1125 |
| DENSMORE, MARK J | 13693 NORMAN RD | | | | LYNN | MI | 48097-2216 |
| DENSMORE, NICHOLAS G | PO BOX 319 | | | | CAPAC | MI | 48014-0319 |
| DENSMORE, NICHOLAS GERHARDT | PO BOX 319 | | | | CAPAC | MI | 48014-0319 |
| DENSMORE, PATRICIA A | 3150 KINGS BROOK DR | | | | FLUSHING | MI | 48433-2409 |
| DENSMORE, PAUL C | 3470 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5663 |
| DENSMORE, PHYLLIS | 11451 BOX 101 HALL RD. | | | | HAMBURG | MI | 48139-0101 |
| DENSMORE, RALPH L | 9179 STEEPHOLLOW DR | | | | WHITE LAKE | MI | 48386-2072 |
| DENSMORE, RICHARD L | 855 SAND RIDGE RD | | | | BOWLING GREEN | OH | 43402-4465 |
| DENSMORE, RICHARD LEE | 855 SAND RIDGE RD | | | | BOWLING GREEN | OH | 43402-4465 |
| DENSMORE, ROBERT L | 308 PEARL ST APT 2 | | | | CHARLOTTE | MI | 48813-1879 |
| DENSMORE, ROBERT LYNN | 308 PEARL ST APT 2 | | | | CHARLOTTE | MI | 48813-1879 |
| DENSMORE, RUSSELL D | 1720 REO RD | | | | LANSING | MI | 48910-5118 |
| DENSMORE, STEVEN D | 10909 STOW RD | | | | WEBBERVILLE | MI | 48892-9517 |
| DENSMORE, THOMAS E | 10087 NELSON RD | | | | PORTLAND | MI | 48875-9771 |
| DENSMORE, VIOLA C | 2446 E 1400 N | | | | SUMMITVILLE | IN | 46070-9051 |
| DENSMORE, WENDELL P | 700 CRUISE CT | | | | ROSWELL | GA | 30076-4021 |
| DENSO | BEN LUPPINO | 24777 DENSO DR | | | SOUTHFIELD | MI | 48033-5244 |
| DENSO (EUROPE) BV | HOGEWEYSELAAN 165 | | | WEESP NL 1382 JL NETHERLANDS | | | |
| DENSO CORP | 1-1 SHOWACHO | | | KARIYA AICHI JP 448-0029 JAPAN | | | |
| DENSO CORP | 1530 MONZEN DAIANCHO | | | INABE-GUN JP 511-0200 JAPAN | | | |
| DENSO CORP | 2-1 NAGANE SATOCHO | | | ANJO AICHI JP 446-0001 JAPAN | | | |
| DENSO CORP | 5 MARUYAMA ASHINOYA KOTACHO | | | NUKATA-GUN JP 444-0116 JAPAN | | | |
| DENSO CORP | DAVID M. WILSON | C/O DENSO WIRELESS SYSTEMS AME | 3250 BUSINESS PARK DR | | PHILADELPHIA | PA | 19120 |
| DENSO CORP | 1636 ROBERT C JACKSON DR | | | | MARYVILLE | TN | 37801-3775 |
| DENSO CORP | 1725 ROBERT C JACKSON DR | | | | MARYVILLE | TN | 37801-3700 |
| DENSO CORP | 1755 ROBERT C JACKSON DR | | | | MARYVILLE | TN | 37801-3700 |
| DENSO CORP | | 1-1 SHOWACHO | | KARIYA  AICHI,JP,448-0029,JAPAN | | | |
| DENSO CORP | DAVID WILSON | C/O SEEGROVE INTRNT'L SHIPPER | BLVD PARQUE INDUSTRIAL 502 | TORREON CZ 27019 MEXICO | | | |
| DENSO CORP | HEATHER COX | 1 DENSO RD | DENSO CORPORATION | | BATTLE CREEK | MI | 49037-7313 |
| DENSO CORP | HEATHER COX | 1421 MIDDLESETTLEMENTS ROAD | | | BARBERTON | OH | 44203 |
| DENSO CORP | HEATHER COX | 1755 ROBERT C JACKSON DR | TENNESSEE INC | | MARYVILLE | TN | 37801-3700 |
| DENSO CORP | HEATHER COX | 3250 BUSINESS PARK DRIVE | | RAMOS ARIZPE CZ 25900 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENSO CORP | HEATHER COX | DENSO CORPORATION | ONE DENSO ROAD | | CHURUBUSCO | IN | 46723 |
| DENSO CORP | HEATHER COX | TENNESSEE INC | 1755 ROBERT C JACKSON DRIVE | SILAO GJ 36100 MEXICO | | | |
| DENSO CORP | HOGEWEYSELAAN 165 | | | WEESP 1382 JL NETHERLANDS | | | |
| DENSO CORP | PATRICK STAWSKI | 3900 VIA ORO AVE | | COHIULA MEXICO | | | |
| DENSO CORP | | | | | | | |
| DENSO CORP | 1-1 SHOWACHO | KARIYA AICHI JP 448-0029 | | JAPAN | | | |
| DENSO CORP | 3250 BUSINESS PARK DR | | | | VISTA | CA | 92081-8511 |
| DENSO CORP | 390 UMEDA | | | KOSAI 431-0493 JAPAN | | | |
| DENSO CORP | 453 DORSET RD | | | CROYDON VI 3136 AUSTRALIA | | | |
| DENSO CORP | 455 MELROSE DR | | | TULLAMARINE VI 3043 AUSTRALIA | | | |
| DENSO CORP | 500 FRITZ KEIPER BLVD | | | | BATTLE CREEK | MI | 49037-7306 |
| DENSO CORP | 5640 PIERSON HWY | | | | LANSING | MI | 48917-8576 |
| DENSO CORP | 7699 W BERT KOUNS INDUSTRIAL LOOP | | | | SHREVEPORT | LA | 71129-4724 |
| DENSO CORP | AVENIDA LAS NORIAS 1000 | | | GUADALUPE NL 67150 MEXICO | | | |
| DENSO CORP | BOB WEIDENHAMER | 24777 DENSO DR | | | HUNTINGTON BEACH | CA | 92649 |
| DENSO CORP | BRIAN SPICER | DENSO CORPORATION | 470 CRAWFORD ROAD | | BATTLE CREEK | MI | 49015 |
| DENSO CORP | CHAD BULTYNCK | DENSO CORPORATION | 1600 N HIGH ST. | | GRAND RAPIDS | MI | 49507 |
| DENSO CORP | DAVE WILSON | 1410 US HIGHWAY 70 BYP | DENSO CORPORATION | | JACKSON | TN | 38301-5074 |
| DENSO CORP | DAVE WILSON | 1636 ROBERT C JACKSON DR | | | MARYVILLE | TN | 37801-3775 |
| DENSO CORP | DAVE WILSON | 1636 ROBERT C. JACKSON DRIVE | | | CAROL STREAM | IL | 60188 |
| DENSO CORP | DAVE WILSON | 2400 DENSO DR | FUEL INJECTOR DIV | | ATHENS | TN | 37303-7835 |
| DENSO CORP | DAVE WILSON | 65 CLARENCE DR | | | MOUNT STERLING | KY | 40353-8715 |
| DENSO CORP | DAVE WILSON | 65 CLARENCE DRIVE | | | COMMERCE TWP | MI | 48390 |
| DENSO CORP | DAVE WILSON | 8652 HAGGERTY RD STE 220 | DENSO LOGISTICS DIVISION | | BELLEVILLE | MI | 48111-1848 |
| DENSO CORP | DAVE WILSON | C/O DENSO LOGISTICS DIV | 8652 HAGGERTY RD STE 220 | | DETROIT | MI | 48228 |
| DENSO CORP | DAVE WILSON | C/O JASCO INTERNATIONAL LLC | 36501 VAN BORN RD | | WINCHESTER | KY | 40391 |
| DENSO CORP | DAVE WILSON | C/O MICHIGAN AUTOMOTIVE | 2400 N DEARING RD | | MILWAUKEE | WI | 53212 |
| DENSO CORP | DAVE WILSON | C/O UNITED RADIO INC. | 5705 ENTERPRISE PKWY | | GRIFFIN | GA | 30223 |
| DENSO CORP | DAVE WILSON | DENSO CORPORATION | 2400 DENSO DRIVE | | PARAGOULD | AR | 72450 |
| DENSO CORP | DAVE WILSON | DENSO LOGISTICS DIVISION | 8652 HAGGERTY ROAD, STE 220 | | BRIDGEPORT | CT | 06607 |
| DENSO CORP | DAVE WILSON | FUEL INJECTOR DIV | 2400 DENSO DR | | GRANGER | IN | 46530 |
| DENSO CORP | DAVID HELD | 1720 ROBERT C JACKSON DR | | | MARYVILLE | TN | 37801-3797 |
| DENSO CORP | DAVID HELD | 1720 ROBERT C. JACKSON DRIVE | | | LITCHFIELD | MI | 49252 |
| DENSO CORP | DAVID SMITH | 1725 ROBERT C JACKSON DR | INSTRUMENT CLUSTER PLT | | MARYVILLE | TN | 37801-3700 |
| DENSO CORP | FACUNDO MARGINET | 500 FRITZ KEIPER BLVD | DENSO CORP. | | BATTLE CREEK | MI | 49037-7306 |
| DENSO CORP | FACUNDO MARGINET | DENSO CORP. | 500 FRITZ KEIPER BLVD | | SAGINAW | MI | 48604 |
| DENSO CORP | FACUNDO MARGINET | DENSO CORPORATION | 1125 SUGG PARKWAY | | HASTINGS | NE | 68901 |
| DENSO CORP | DAVID SMITH | INSTRUMENT CLUSTER PLT | 1725 ROBERT C JACKSON DRIVE | | FLINT | MI | 48506 |
| DENSO CORP | 2400 DENSO DR | | | | ATHENS | TN | 37303-7835 |
| DENSO CORP | 2406 DENSO DR | | | | ATHENS | TN | 37303-7835 |
| DENSO CORP | 24777 DENSO DR | PO BOX 5047 | | | SOUTHFIELD | MI | 48033-5244 |
| DENSO CORP | 285 COMMERCE ST | | | | TALLMADGE | OH | 44278-2140 |
| DENSO CORP | 1 DENSO RD | | | | BATTLE CREEK | MI | 49037-7313 |
| DENSO CORP | 1 SHINDO TAKATANA-CHO | | | ANJO-SHI ALCHI-KEN JP 446-0053 JAPAN | | | |
| DENSO CORP | 1125 SUGG PKWY | | | | GREENVILLE | NC | 27834-9078 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENSO CORP | 136 WASHIZU | | | SZO JP 431-0431 JAPAN | | | |
| DENSO CORP | 1410 HWY 70 BY PASS | | | | JACKSON | TN | 38301 |
| DENSO CORP | 1421 MIDDLESETTLEMENTS RD | | | | MARYVILLE | TN | 37801-1754 |
| DENSO CORPORATION | 1 SHINDO TAKATANA-CHO | | | ANJO-SHI ALCHI-KEN JP 446-0053 JAPAN | | | |
| DENSO CORPORATION | DAVE WILSON | C/O DENSO LOGISTICS DIV | 8652 HAGGERTY RD STE 220 | | DETROIT | MI | 48228 |
| DENSO CORPORATION | MAJID FAKHOURI | 24777 DENSO DR | | | SOUTHFIELD | MI | 48033-5244 |
| DENSO CORPORATION | DAVE WILSON | 8652 HAGGERTY RD STE 220 | C/O DENSO LOGISTICS DIV | | BELLEVILLE | MI | 48111-1848 |
| DENSO INTER/DENSO DR | 500 FRITZ KEIPER BLVD | | | | BATTLE CREEK | MI | 49037-7306 |
| DENSO INTER/DENSO DR | 24777 DENSO DR | P.O. BOX 5133 | | | SOUTHFIELD | MI | 48033-5244 |
| DENSO INTER/DENSO DR | 24777 DENSO DR | | | | SOUTHFIELD | MI | 48033-5244 |
| DENSO INTER/DENSO DR | 1410 US HIGHWAY 70 BYP | | | | JACKSON | TN | 38301-5074 |
| DENSO INTERNATION AMERICA | 24777 DENSO DR | PO BOX 5047 | | | SOUTHFIELD | MI | 48033-5244 |
| DENSO INTERNATIONAL | 24777 DENSO DR | | | | SOUTHFIELD | MI | 48033-5244 |
| DENSO INTERNATIONAL ($9F) | SILVIU PALA | 24777 DENSO DR | | | SOUTHFIELD | MI | 48033-5244 |
| DENSO INTERNATIONAL AMERICA | 24777 DENSO DR | P.O. BOX 5047 | | | SOUTHFIELD | MI | 48033-5244 |
| DENSO INTERNATIONAL AMERICA | 24777 DENSO DR | PO BOX 5047 | | | SOUTHFIELD | MI | 48033-5244 |
| DENSO INTERNATIONAL AMERICA | 24777 DENSO DR. | BOX 5133 | | | SOUTHFIELD | MI | 48033 |
| DENSO INTERNATIONAL AMERICA | 5640 PIERSON HWY | | | | LANSING | MI | 48917-8576 |
| DENSO INTERNATIONAL AMERICA | BOB WEIDENHAMER | 24777 DENSO DR | | | HUNTINGTON BEACH | CA | 92649 |
| DENSO INTERNATIONAL AMERICA | DAVE WILSON | C/O JASCO INTERNATIONAL LLC | 36501 VAN BORN RD | | WINCHESTER | KY | 40391 |
| DENSO INTERNATIONAL AMERICA | DAVE WILSON | DENSO LOGISTICS DIVISION | 8652 HAGGERTY ROAD, STE 220 | | BRIDGEPORT | CT | 06607 |
| DENSO INTERNATIONAL AMERICA | DAVE WILSON | 8652 HAGGERTY RD STE 220 | DENSO LOGISTICS DIVISION | | BELLEVILLE | MI | 48111-1848 |
| DENSO INTERNATIONAL AMERICA INC | 65 CLARENCE DR | | | | MT STERLING | KY | 40353-8715 |
| DENSO INTERNATIONAL AMERICA INC | 1720 ROBERT C JACKSON DR | | | | MARYVILLE | TN | 37801-3797 |
| DENSO INTERNATIONAL AMERICA INC | 24777 DENSO DR | | | | SOUTHFIELD | MI | 48033-5244 |
| DENSO INTERNATIONAL AMERICA INC | 24777 DENSO DR | PO BOX 5133 | | | SOUTHFIELD | MI | 48033-5244 |
| DENSO INTERNATIONAL AMERICA, INC. | 24777 DENSO DR | | | | SOUTHFIELD | MI | 48033-5244 |
| DENSO INTERNATIONAL AUSTRALIA P/L | 455 MELROSE DR | | | TULLAMARINE VI 3043 AUSTRALIA | | | |
| DENSO MANUF/ATHENS | 2400 DENSO DR | | | | ATHENS | TN | 37303-7835 |
| DENSO MANUFACTURING | 24777 DENSO DR | | | | SOUTHFIELD | MI | 48033-5244 |
| DENSO MANUFACTURING | HEATHER COX | TENNESSEE INC | 1755 ROBERT C JACKSON DRIVE | SILAO GJ 36100 MEXICO | | | |
| DENSO MANUFACTURING | HEATHER COX | 1755 ROBERT C JACKSON DR | TENNESSEE INC | | MARYVILLE | TN | 37801-3700 |
| DENSO MANUFACTURING MI., INC. | HEATHER COX | DENSO CORPORATION | ONE DENSO ROAD | | CHURUBUSCO | IN | 46723 |
| DENSO MANUFACTURING MI., INC. | HEATHER COX | 1 DENSO RD | DENSO CORPORATION | | BATTLE CREEK | MI | 49037-7313 |
| DENSO MANUFACTURING MICHIGAN I | 1 DENSO RD | | | | BATTLE CREEK | MI | 49037-7313 |
| DENSO MANUFACTURING MICHIGAN I | DAVE WILSON | C/O MICHIGAN AUTOMOTIVE | 2400 N DEARING RD | | MILWAUKEE | WI | 53212 |
| DENSO MANUFACTURING MICHIGAN INC | 1 DENSO RD | | | | BATTLE CREEK | MI | 49037-7313 |
| DENSO MANUFACTURING TENNESSEE | 1636 ROBERT C JACKSON DR | | | | MARYVILLE | TN | 37801-3775 |
| DENSO MANUFACTURING TENNESSEE | 2400 DENSO DR | | | | ATHENS | TN | 37303-7835 |
| DENSO MANUFACTURING TENNESSEE | DAVE WILSON | 1636 ROBERT C JACKSON DR | | | MARYVILLE | TN | 37801-3775 |
| DENSO MANUFACTURING TENNESSEE | DAVE WILSON | 1636 ROBERT C. JACKSON DRIVE | | | CAROL STREAM | IL | 60188 |
| DENSO MANUFACTURING TENNESSEE | DAVE WILSON | FUEL INJECTOR DIV | 2400 DENSO DR | | GRANGER | IN | 46530 |
| DENSO MANUFACTURING TENNESSEE | DAVID HELD | 1720 ROBERT C JACKSON DR | | | MARYVILLE | TN | 37801-3748 |
| DENSO MANUFACTURING TENNESSEE | DAVID HELD | 1720 ROBERT C. JACKSON DRIVE | | | LITCHFIELD | MI | 49252 |
| DENSO MANUFACTURING TENNESSEE | DAVID SMITH | INSTRUMENT CLUSTER PLT | 1725 ROBERT C JACKSON DRIVE | | FLINT | MI | 48506 |
| DENSO MANUFACTURING TENNESSEE | HEATHER COX | 1421 MIDDLESETTLEMENTS ROAD | | | BARBERTON | OH | 44203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENSO MANUFACTURING TENNESSEE | DAVID SMITH | 1725 ROBERT C JACKSON DR | INSTRUMENT CLUSTER PLT | | MARYVILLE | TN | 37801-3700 |
| DENSO MANUFACTURING TENNESSEE | DAVE WILSON | 2400 DENSO DR | FUEL INJECTOR DIV | | ATHENS | TN | 37303-7835 |
| DENSO MANUFACTURING TENNESSEE INC | 1421 MIDDLESETTLEMENTS RD | | | | MARYVILLE | TN | 37801-1754 |
| DENSO MANUFACTURING TENNESSEE INC | 1725 ROBERT C JACKSON DR | | | | MARYVILLE | TN | 37801-3700 |
| DENSO MANUFACTURING TENNESSEE INC | 1755 ROBERT C JACKSON DR | | | | MARYVILLE | TN | 37801-3700 |
| DENSO MANUFACTURING TENNESSEE INC | 2400 DENSO DR | | | | ATHENS | TN | 37303-7835 |
| DENSO MANUFACTURING TENNESSEE INC | 2406 DENSO DR | | | | ATHENS | TN | 37303-7835 |
| DENSO MANUFACTURING TENNESSEE INC. | 24777 DENSO DR | | | | SOUTHFIELD | MI | 48033-5244 |
| DENSO MANUFACTURING, TENNESSEE | DAVE WILSON | DENSO CORPORATION | 2400 DENSO DRIVE | | PARAGOULD | AR | 72450 |
| DENSO MANUFACTURING, TENNESSEE | DAVE WILSON | 2400 DENSO DR | DENSO CORPORATION | | ATHENS | TN | 37303-7835 |
| DENSO MEXICO SA DE CV | AVENIDA LAS NORIAS 1000 | | | GUADALUPE NL 67150 MEXICO | | | |
| DENSO MEXICO SA DE CV | DAVID WILSON | C/O SEEGROVE INTRNT'L SHIPPER | BLVD PARQUE INDUSTRIAL 502 | TORREON CZ 27019 MEXICO | | | |
| DENSO SALES CALIFORNIA INC | 3900 VIA ORO AVE | | | | LONG BEACH | CA | 90810-1868 |
| DENSO SALES CALIFORNIA, INC. | PATRICK STAWSKI | 3900 VIA ORO AVE | COHIULA MEXICO | | | | |
| DENSO WIRELESS SYSTEMS AMERICA | 3250 BUSINESS PARK DR | | | | VISTA | CA | 92081-8511 |
| DENSO WIRELESS SYSTEMS INC. | HEATHER COX | 3250 BUSINESS PARK DRIVE | RAMOS ARIZPE CZ 25900 MEXICO | | | | |
| DENSO/JAPAN | 2-1 NAGANE SATOCHO | | ANJO AICHI JP 4460001 JAPAN | | | | |
| DENSON HERTENBERGER | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY  SUITE 440 | | | HOUSTON | TX | 77017 |
| DENSON HOWARD (ESTATE OF) (492971) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DENSON JR, HENRY S | 2130 OAKLEAF LN | | | | LITHIA SPRINGS | GA | 30122-2903 |
| DENSON JR, W L | 15892 GREENLAWN ST | | | | DETROIT | MI | 48238-1254 |
| DENSON P PARSON | 2734 KELLAR AVE | | | | FLINT | MI | 48504-2780 |
| DENSON PARSON | 2734 KELLAR AVE | | | | FLINT | MI | 48504-2780 |
| DENSON, BERTHA L | 717 PINGREE AVE | | | | FLINT | MI | 48503-4017 |
| DENSON, BON O | 45 BRACKEN CT | | | | HOWELL | NJ | 07731-5049 |
| DENSON, BRUCE A | 1190 HULL AVE | | | | YPSILANTI | MI | 48198-6473 |
| DENSON, CHRISTINE | 522 E BALTIMORE | | | | FLINT | MI | 48505-3373 |
| DENSON, DENNIS A | 1033 E WASHINGTON ST | | | | INDIANAPOLIS | IN | 46202 |
| DENSON, DENNIS A | 245 N DELAWARE ST | | | | INDIANAPOLIS | IN | 46204-2137 |
| DENSON, DENNIS A | 1402 SILVER AVE | | | | INDIANAPOLIS | IN | 46221-1731 |
| DENSON, DORIS | 15892 GREENLAWN | | | | DETROIT | MI | 48238-1254 |
| DENSON, DOROTHY A | 3606 COMANCHE AVE | | | | FLINT | MI | 48507-1861 |
| DENSON, EDWIN/TN | 1227 HATCHER LN | | | | COLUMBIA | TN | 38401-3531 |
| DENSON, HAROLD L | 921 NE 21ST ST | | | | OKLAHOMA CITY | OK | 73105-8215 |
| DENSON, HENRY E | PO BOX 385 | | | | MORTON | MS | 39117-0385 |
| DENSON, HENRY J | 2239 WESTMEAD DR SW | | | | DECATUR | AL | 35603-1036 |
| DENSON, HOWARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DENSON, JANICE | 19335 APPLETON ST | | | | DETROIT | MI | 48219 |
| DENSON, JEFFERY | 1301 CROWNFIELD CT | | | | BALTIMORE | MD | 21239-1222 |
| DENSON, JIMMY L | 754 KAPPES ST | | | | INDIANAPOLIS | IN | 46221-1142 |
| DENSON, JOHN C | 2783 GLENRIDGE CIR | | | | MERRITT ISLAND | FL | 32953-2953 |
| DENSON, KARLA S | 1365 WILKES RD | | | | GILLETT | PA | 16925-8887 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENSON, KARLA S | 2147 S BROADWAY | | | | PINE CITY | NY | 14871-9710 |
| DENSON, KYANGAZI | 1221 3RD AVE | | | | ASBURY PARK | NJ | 07712-5714 |
| DENSON, LEONARD C | 22107 N TOURNAMENT DR | | | | SUN CITY WEST | AZ | 85375-2219 |
| DENSON, LOUISE | 1302 ROSLYN AVE | | | | AKRON | OH | 44320-3444 |
| DENSON, MARGY | 14201 SECOND APT 717 | | | | HELEN PARK | MI | 48203 |
| DENSON, MARGY | 14201 2ND AVE APT 717 | | | | HIGHLAND PARK | MI | 48203-3705 |
| DENSON, MARY | 648 S UNION ST | | | | LIMA | OH | 45804-1368 |
| DENSON, MARY A | 21019 CHESTNUT PL | | | | WARRENTON | MO | 63383-5521 |
| DENSON, MARY A | 3317 MAYFLOWER LN | | | | SOUTHSIDE | AL | 35907-7965 |
| DENSON, MICHAEL D | 124 MARCEY DR | | | | THOMASTON | GA | 30286-4956 |
| DENSON, MOSES | 1149 CHARLES AVE | | | | FLINT | MI | 48505-1641 |
| DENSON, PAUL T | 1149 CHARLES AVE | | | | FLINT | MI | 48505-1641 |
| DENSON, PAUL T | 2933 W CLARK RD | APT 203 | | | YPSILANTI | MI | 48197 |
| DENSON, RICHARD W | 1234 TERRY ST | | | | ANDERSON | IN | 46013-1342 |
| DENSON, ROBERT L | 13521 CAMBRIDGE AVE | | | | GRANDVIEW | MO | 64030-3257 |
| DENSON, ROY N | 1229 SAN JUAN DR | | | | FLINT | MI | 48504-3230 |
| DENSON, SHARON R | 1234 TERRY ST | | | | ANDERSON | IN | 46013-1342 |
| DENSON, SHERIDAN K | 8001 PADDOCK RD | | | | CAMBY | IN | 46113-9213 |
| DENSON, TUJUANA | 4776 W 100 N | | | | KOKOMO | IN | 46901-3744 |
| DENSON, WANDA SUE | 4289 CLOYS ROAD | | | | UNION CITY | TN | 38261-7919 |
| DENSON, WENDY | 6202 HATHAWAY DRIVE | | | | FLINT | MI | 48505-2435 |
| DENSON, WILLIE L | 648 S UNION ST | | | | LIMA | OH | 45804-1368 |
| DENSTAEDT FLOYD PAUL (474115) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DENSTAEDT, FLOYD PAUL | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DENSTEADT, WILLIAM J | 6246 PORTER AVE | | | | EAST LANSING | MI | 48823-6202 |
| DENSTEDT, DOUGLASS J | 15442 OAK HOLLOW DR | | | | HOLLY | MI | 48442-9530 |
| DENSTEDT, ELLEN V | 15442 OAK HOLLOW DR | | | | HOLLY | MI | 48442-9530 |
| DENSTEDT, JEANIE M | 6800 WOONSOCKET ST | | | | CANTON | MI | 48187-2752 |
| DENSTEDT, ROBERT J | 42243 HARTFORD CT | | | | CANTON | MI | 48187-3618 |
| DENSTEDT, RONALD J | 6800 WOONSOCKET ST | | | | CANTON | MI | 48187-2752 |
| DENSTEN, ELIZABETH V | 734 BRIDGETON PIKE APT 182 | | | | MULLICA HILL | NJ | 08062-3836 |
| DENSTEN, ROBERT L | 511 ARMSTRONG AVE | | | | WILMINGTON | DE | 19805-1003 |
| DENT ERNEST L SR (663666) | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| DENT JOHN (444155) - DENT JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DENT JR, JAMES | 444 WEBB DR | | | | BOWLING GREEN | KY | 42101-1185 |
| DENT JR, ROBERT L | 637 DESOTA PL | | | | PONTIAC | MI | 48342-1619 |
| DENT NELL | 1239 FEATHERSTONE RD | | | | PONTIAC | MI | 48342-1939 |
| DENT NELL | DENT, NELL | 27780 NOVI RD STE 105 | | | NOVI | MI | 48377-3427 |
| DENT NELL | C/O LAW OFFICE SCOTT E COMBS | 27780 NORI RD SUITE 105 | | | NOVI | MI | 48377-3427 |
| DENT NEUROLOGIC GP, | PO BOX 8000 | | | | BUFFALO | NY | 14267-0002 |
| DENT NIGGEMEYER | 46357 TURNBUCKLE LN | | | | MACOMB | MI | 48044-6205 |
| DENT WIZARD INTERNATIONAL CORP | 4710 EARTH CITY EXPY | | | | BRIDGETON | MO | 63044-3831 |
| DENT, ARLENA | 594 E MANSFIELD AVE | | | | PONTIAC | MI | 48340-2942 |
| DENT, ARLENE M | 13935 WEST BRIARWOOD LANE | | | | NEW BERLIN | WI | 53151-2403 |
| DENT, ARTHUR J | 6013 LANCASTER DR | | | | FLINT | MI | 48532-3214 |
| DENT, ARTHUR JAMES | 6013 LANCASTER DR | | | | FLINT | MI | 48532-3214 |
| DENT, AVEROL K | 3017 COURTLAND AVE | | | | DAYTON | OH | 45420-2152 |
| DENT, BETTY A | 374 S TRANSIT ST | | | | LOCKPORT | NY | 14094-4846 |
| DENT, CARMAN S | 360 ASHLEY LN | | | | CINCINNATI | OH | 45215 |
| DENT, CAROL J | 3375 NORTH LINDIN ROAD | APT209 | | | FLINT | MI | 48504 |
| DENT, CAROL J | 3375 N LINDEN RD APT 209 | | | | FLINT | MI | 48504-5724 |
| DENT, CHARLES F | 224 FAIRFIELD DR | | | | PAW PAW | MI | 49079-1713 |
| DENT, CHARLES W | 1125 EDDIE DR | | | | LANSING | MI | 48917-9242 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENT, CHRISTOPHER J | 905 N WAVERLY RD | | | | LANSING | MI | 48917-2273 |
| DENT, CONSUELO T | 2080 PAULINE BLVD APT TA | | | | ANN ARBOR | MI | 48103-5134 |
| DENT, CONSUELO T | 2080-TA PAULINE BLVD | | | | ANN ARBOR | MI | 48103 |
| DENT, DANIAL L | 28415 N DUCK CREEK AVE | | | | ATLANTA | IN | 46031-9747 |
| DENT, DANNA L | 224 FAIRFIELD DR | | | | PAW PAW | MI | 49079-1713 |
| DENT, DAVID H | 1371 WESTERN PINE CIR | | | | SARASOTA | FL | 34240-1428 |
| DENT, DEBRA L | 389 N TRANSIT ST | | | | LOCKPORT | NY | 14094 |
| DENT, DIANE O | 10 DEJONGE ST | | | | ROCHESTER | NY | 14621-4606 |
| DENT, DRUSILLA | 617 E FLINT PARK BLVD | | | | FLINT | MI | 48505-5345 |
| DENT, ERIC | 7321 ALYCIA DR | | | | HUDSONVILLE | MI | 49426 |
| DENT, ERNEST | GORI JULIAN & ASSOCIATES P C | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| DENT, ERNEST L | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 52025-1972 |
| DENT, EUGENE | 949 MAYNARD DR | | | | INDIANAPOLIS | IN | 46227-2315 |
| DENT, EUNA T | 1965 MEADOW LN | | | | TITUSVILLE | FL | 32780-6013 |
| DENT, FREDDIE E | PO BOX 25 | | | | NASON | IL | 62866-0025 |
| DENT, FREDDY C | 5326 WINTHROP BLVD | | | | FLINT | MI | 48505-5144 |
| DENT, GARY K | 360 ASHLEY LN | | | | CINCINNATI | OH | 45215-2077 |
| DENT, GENEVA | 207 ODETTE ST | | | | FLINT | MI | 48503-1074 |
| DENT, GERALDINE D | 106 BRITTANIA DR | | | | WILLIAMSBURG | VA | 23185 |
| DENT, GREGORY A | 12293 DOLLAR LAKE DR | | | | FENTON | MI | 48430-9732 |
| DENT, GREGORY ALLEN | 12293 DOLLAR LAKE DR | | | | FENTON | MI | 48430-9732 |
| DENT, HARRY R | 19358 10TH AVE | | | | BARRYTON | MI | 49305-9590 |
| DENT, HELEN C | C/O MARTIN TYCKOSKI | 624 S GRAND TRAVERSE | | | FLINT | MI | 48502 |
| DENT, JAMES J | 6122 RUNNYMEADE DR | | | | CANTON | MI | 48187-2842 |
| DENT, JAMES R | 4868 OAKSIDE DR | | | | STONE MOUNTAIN | GA | 30088-1005 |
| DENT, JEFFREY E | PO BOX 25 | | | | NASON | IL | 62866-0025 |
| DENT, JESSIE J | 205 W BAKER ST | | | | FLINT | MI | 48505-4155 |
| DENT, JOHN D | 36 WILLIAMS TOWNE CRT | BUIDING 36 APT#8 | | | CHEEKTOWAGA | NY | 14227 |
| DENT, JOHN L | 31 ANDPRESS PLAZA | | | | AMITYVILLE | NY | 11701-2441 |
| DENT, JONATHAN L | 2165 YORKSHIRE RD | | | | BIRMINGHAM | MI | 48009-7433 |
| DENT, JONATHAN LAWRENCE | 2165 YORKSHIRE RD | | | | BIRMINGHAM | MI | 48009-7433 |
| DENT, JOSEPH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DENT, JOSEPH | 4618 MATTHEW DRIVE | | | | CALEDONIA | WI | 53402 |
| DENT, JOSEPH M | 20536 STOUT ST | | | | DETROIT | MI | 48219-1455 |
| DENT, JOSEPH M | 7265 W OUTER DR | | | | DETROIT | MI | 48235-3107 |
| DENT, JUDITH A | 1316 SUNSET AVE | | | | PT PLEASANT | NJ | 08742-4251 |
| DENT, JULIE L | 145 OAKBRIAR DR | | | | ROCHESTER | NY | 14616-2350 |
| DENT, KAREN | 1785 ROSE BLVD | | | | NASHVILLE | NC | 27856-9102 |
| DENT, KAREN | 2617 WILLARD DR # A | | | | CHARLOTTESVILLE | VA | 22903-4227 |
| DENT, KENNETH E | 1620 HEDG COURT | | | | NAPERVILLE | IL | 60565-2782 |
| DENT, LAURITZ M | 5 CANTERBURY WOODS | | | | ORMOND BEACH | FL | 32174-2449 |
| DENT, LEROY | 425 E DARTMOUTH ST | | | | FLINT | MI | 48505-4981 |
| DENT, MABLE L | 4294 KENTRIDGE DR SE | | | | GRAND RAPIDS | MI | 49508 |
| DENT, MARY Y | 14741 COMMERCIAL POINT RD | | | | ASHVILLE | OH | 43103-9608 |
| DENT, MAXINE Y | 18765 NE 150TH ST | | | | LUTHER | OK | 73054-9418 |
| DENT, MAXINE Y | 18765 NE. 150TH ST. | | | | LUTHER | OK | 73054 |
| DENT, MICHAEL H | PO BOX 123 | | | | DIMONDALE | MI | 48821-0123 |
| DENT, MICHAEL HARRIS | PO BOX 123 | | | | DIMONDALE | MI | 48821-0123 |
| DENT, MICHELE A | 15 WAINWRIGHT DR | | | | DAYTON | OH | 45431-1317 |
| DENT, MONROE | 1114 S FRANKLIN AVE | | | | FLINT | MI | 48503-2820 |
| DENT, MONTEZ M | 1114 S FRANKLIN AVE | | | | FLINT | MI | 48503-2820 |
| DENT, NANCY A | 160 W ADAMS ST | | | | ATLANTA | IN | 46031-9442 |
| DENT, NELL | 1239 FEATHERSTONE RD | | | | PONTIAC | MI | 48342-1939 |
| DENT, NORMAN | 2414 POLLOCK RD | | | | GRAND BLANC | MI | 48439-8332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENT, ORVILLE L | 1134 COUNTRY CLUB LN | | | | LAKELAND | FL | 33801-6704 |
| DENT, PATRICIA A | 28415 N DUCK CREEK AVE | | | | ATLANTA | IN | 46031-9747 |
| DENT, PAUL E | 7080 W 300 N | | | | ANDERSON | IN | 46011-9129 |
| DENT, PAULA G | 1204 E 166TH PL | | | | SOUTH HOLLAND | IL | 60473-3214 |
| DENT, RICKEY D | 1416 BLACKBERRY LN | | | | FLINT | MI | 48507-2350 |
| DENT, ROBERT | 1200 FULLER WISER RD APT 917 | | | | EULESS | TX | 76039-3095 |
| DENT, ROBERT A. | 1200 FULLER WISER RD APT 917 | | | | EULESS | TX | 76039-3095 |
| DENT, ROBERT J | 1505 W DONEGAN AVE APT B | | | | KISSIMMEE | FL | 34741 |
| DENT, ROBERT M | 20131 STEEL ST | | | | DETROIT | MI | 48235-1136 |
| DENT, ROOSEVELT | 318 EAST MARENGO AVENUE | | | | FLINT | MI | 48505-3366 |
| DENT, ROSE P | 1620 HEDG COURT | | | | NAPERVILLE | IL | 60565-2782 |
| DENT, THERESA | 13281 BRANFORD ST | | | | ARLETA | CA | 91331-5712 |
| DENT, TYRONE T | 1239 FILLMORE ST APT 2 | | | | PHILADELPHIA | PA | 19124 |
| DENTAL ARTS CO | ATTN: RENEE MARTIN | 91 N SAGINAW ST # 102 | | | PONTIAC | MI | 48342-2165 |
| DENTAL ASSOCIATES OF | 2000 MILTON BLVD | | | | NEWTON FALLS | OH | 44444-9793 |
| DENTAL GROUP OF NEW JERSEY INC | ATTN: CAREN ELSIE | 1150 RARITAN RD # 205 | | | CRANFORD | NJ | 07016-3369 |
| DENTAL NETWORK OF AMERICA | TWO TRANSAM PLAZA DRIVE | | | | OAKBROOK TERRACE | IL | 60181 |
| DENTAL NETWORK OF AMERICA INC | 2 TRANSAM PLAZA DR STE 500 | PLANT CODE 08 | | | OAKBROOK TERRACE | IL | 60181-4288 |
| DENTAMARO, TINA | 1420 PINTORESCO DR | | | | EL PASO | TX | 79935-3702 |
| DENTE FRED | PO BOX 974 | | | | KAPAA | HI | 96746-0974 |
| DENTE, JUNELL | 444 FOREST LANE | | | | WADSWORTH | OH | 44281 |
| DENTE, JUNELL | 444 FOREST LN | | | | WADSWORTH | OH | 44281-2329 |
| DENTE, MARY F | BOX 230A MARVIN AVENUE | | | | DELMAR | NY | 12054 |
| DENTE, RAMONA | 4 NORTHEAST ROAD | | | | UNIVERSAL CTY | TX | 78148-5648 |
| DENTE, RAMONA A | 4 NORTHEAST ROAD | | | | UNIVERSAL CTY | TX | 78148-5648 |
| DENTE, RONALD | 276 1ST ST | | | | KEYPORT | NJ | 07735-1705 |
| DENTE, SOPHIE T | 22 PARK TERRACE | | | | CRANFORD | NJ | 07016-3440 |
| DENTE, SOPHIE T | 22 PARK TER | | | | CRANFORD | NJ | 07016-3440 |
| DENTEL, JAMES L | 6259 DOUGLAS RD | | | | IDA | MI | 48140-9514 |
| DENTEL, RICHARD S | 13490 TODD RD | | | | IDA | MI | 48140-9538 |
| DENTEL, ROBERT K | 6172 DOUGLAS RD | | | | IDA | MI | 48140-9514 |
| DENTEL, THOMAS F | 989 AMBER RIDGE DR SW # D | | | | BYRON CENTER | MI | 49315 |
| DENTEL, VALERIE A | 2677 WOODLAWN DR | | | | ANDERSON | IN | 46013-9629 |
| DENTEL, VALERIE ANN | 2677 WOODLAWN DR | | | | ANDERSON | IN | 46013-9629 |
| DENTER, TIMOTHY | 9863 SNYDER RD | | | | SHREVEPORT | LA | 71129-8741 |
| DENTICE HOGUE | 3615 HAMILTON PL | | | | ANDERSON | IN | 46013-5273 |
| DENTICE, ROBERT A | 3100 W COLDSPRING RD | | | | GREENFIELD | WI | 53221-1839 |
| DENTINO, ROSE A | 639 SHARON DR | | | | ROCHESTER | NY | 14626-1958 |
| DENTON AUSTIN | 162 BANTA ST | | | | FRANKLIN | IN | 46131-1616 |
| DENTON CASH JR | 11 WILSON AVE | | | | TRENTON | NJ | 08620-9627 |
| DENTON COUNTY RUD | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 11111 KATY FWY STE 725 | TAX ASSESSOR-COLLECTOR | | HOUSTON | TX | 77079-2175 |
| DENTON COUNTY RUD | MICHAEL REED | PO BOX 1269 | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | | ROUND ROCK | TX | 78680-1269 |
| DENTON COUNTY RUD #1 | 11111 KATY FWY STE 725 | TAX ASSESSOR-COLLECTOR | | | HOUSTON | TX | 77079-2175 |
| DENTON COUNTY TAX ASSESSOR/COLLECTOR | PO BOX 90223 | | | | DENTON | TX | 76202-5223 |
| DENTON COUNTY TAX ASSESSOR/COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 90223 | | | DENTON | TX | 76202-5223 |
| DENTON COUNTY TAX COLLECTOR/ ASSESSOR | PO BOX 90223 | | | | DENTON | TX | 76202-5223 |
| DENTON COUNTY TEXAS | BRUCE ISAACKS | 1450 EAST MCKINNEY, SUITE 3100 | | | DENTON | TX | 76209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENTON F SORENSEN | 1074 E GENESEE AVE | | | | FLINT | MI | 48505-1635 |
| DENTON HEMPHILL | 1181 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-7327 |
| DENTON III, LEONARD | 612 E MULKEY ST | | | | FORT WORTH | TX | 76104 |
| DENTON JAMES | DENTON, JAMES | 406 FARMINGTON AVENUE | | | FARMINGTON | CT | 06032 |
| DENTON JAMES | DENTON, TINA | 406 FARMINGTON AVENUE | | | FARMINGTON | CT | 06032 |
| DENTON JOHN WILLIS (466853) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| DENTON JONES | 1467 KIMBERLY CT | | | | GRAND BLANC | MI | 48439-5157 |
| DENTON JR, ANDREW | 11271 S LOOMIS ST | | | | CHICAGO | IL | 60643-4471 |
| DENTON JR, CHARLES A | 72 CIMARRON DR | | | | MARTINSBURG | WV | 25405-5885 |
| DENTON JR, ROBERT B | 9486 STATE HIGHWAY 154 W | | | | BIG SANDY | TX | 75755-3621 |
| DENTON JR, WILLIAM E | 4401 SUNBURST AVE | | | | WATERFORD TOWNSHIP | MI | 48329-2358 |
| DENTON LONG | 1850 MEAD LN | | | | WHITE LAKE | MI | 48386-1841 |
| DENTON MARY | 717 UNIVERSITY PL | | | | DETROIT | MI | 48230-1260 |
| DENTON NICOLE | DENTON, NICOLE | PO BOX 17772 | | | INDIANAPOLIS | IN | 46217-0772 |
| DENTON POWELL | 137 W FITE ST | | | | PARK HILLS | MO | 63601-3803 |
| DENTON R JOHNSON | 714 EMERALD HILLS DR | | | | BOUNTIFUL | UT | 84010-2108 |
| DENTON SMITH | 4224 W HORSESHOE DR | | | | MUNCIE | IN | 47302-8955 |
| DENTON STYER | 904 COTTON CV | | | | PEARL | MS | 39208-7018 |
| DENTON TERESA (625552) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| DENTON TOWNSHIP TREASURER | PO BOX 289 | | | | PRUDENVILLE | MI | 48651-0289 |
| DENTON VAC/MOORESTOW | 1259 N. CHURCH ST. | | | | MOORESTOWN | NJ | 08057 |
| DENTON VAC/MOORESTWN | 1259 NORTH CHURCH STREET | | | | MOORESTOWN | NJ | 08057 |
| DENTON W HALL JR | C/O BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| DENTON WERLEY | PO BOX 616 | | | | CROWELL | TX | 79227-0616 |
| DENTON WHITE | 4736 E MAHALASVILLE RD | | | | MORGANTOWN | IN | 46160-9319 |
| DENTON WILDE SAPTE LEGAL | CONSULTANTS AND SOLICITORS | SUITE 114 HATAT HOUSE | AL NADAH ST PO BOX 3552 RUWI | PC 112 SULTANTE OMAN OMAN | | | |
| DENTON, BILLY R | 992 S ANDERSON RD | | | | CHOCTAW | OK | 73020-7212 |
| DENTON, BOBBY W | 13634 SHIPWATCH DR | | | | JACKSONVILLE | FL | 32225-5402 |
| DENTON, BONNIE L | 38045 10TH ST E APT 91 | | | | PALMDALE | CA | 93550-1944 |
| DENTON, BONNIE L | APT 91 | 38045 10TH STREET EAST | | | PALMDALE | CA | 93550-1944 |
| DENTON, DEBORAH D | 5495 SKYVIEW DR SW | SW | | | ATLANTA | GA | 30331-7755 |
| DENTON, EDITH R | 5238 OLD SUDLEY ROAD | | | | WEST RIVER | MD | 20778-9726 |
| DENTON, EDWARD J | 3650 WALNUT HILL LN | | | | DALLAS | TX | 75229-6064 |
| DENTON, ESTA | 54 CEDAR MILLS RD | | | | GORDONVILLE | TX | 76245-3702 |
| DENTON, FREDERICK F | 1164 TANGLEWOOD LN | | | | BURTON | MI | 48529-2227 |
| DENTON, FREDERICK F.R. | 1164 TANGLEWOOD LN | | | | BURTON | MI | 48529-2227 |
| DENTON, GARY O | 8277 S LOOMIS RD | | | | DEWITT | MI | 48820-9752 |
| DENTON, GARY R | 176 LANNING RD | | | | HONEOYE FALLS | NY | 14472-9711 |
| DENTON, GEORGE A | 4612 FLAGSHIP DR APT 202 | | | | FORT MYERS | FL | 33919-4566 |
| DENTON, GERALD R | 89 CLIVE AVE | | | | WATERFORD | MI | 48328-2801 |
| DENTON, GERALDEEN R | 2107 HIGHVIEW ROAD | | | | CLEARFIELD | PA | 16830-1105 |
| DENTON, GLENDA D | 1641 VERIDIAN DR SE | | | | RIO RANCHO | NM | 87124-8701 |
| DENTON, J B | 1945 COLT RD | | | | INDIANAPOLIS | IN | 46227-6241 |
| DENTON, JACQUELINE C | 2810 FIDDLERS BND | | | | PALMETTO | FL | 34221-5907 |
| DENTON, JACQULINE M | 1031 N RATH AVE | | | | LUDINGTON | MI | 49431-1453 |
| DENTON, JAMES | MCLAUGHLIN, THOMAS D | 406 FARMINGTON AVENUE | | | FARMINGTON | CT | 06032 |
| DENTON, JAMES A | 30120 PIPERS LANE CT | | | | FARMINGTON HILLS | MI | 48334-4734 |
| DENTON, JAMES G | 1900 130TH AVE | | | | HOPKINS | MI | 49328-9733 |
| DENTON, JEFF | 30120 PIPERS LANE CT | | | | FARMINGTON HILLS | MI | 48334-4734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENTON, JOE C | 5944 SHARP RD | | | | DAYTON | OH | 45432-1751 |
| DENTON, JOHN WILLIS | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| DENTON, JOSEPHINE | 3315 STONEWALL LN | | | | FORT WORTH | TX | 76123 |
| DENTON, KATHLEEN P | 37595 DORCHESTER DR | | | | FARMINGTON HILLS | MI | 48331-1862 |
| DENTON, KATHLEEN POPIEL | 37595 DORCHESTER DR | | | | FARMINGTON HILLS | MI | 48331-1862 |
| DENTON, LORAINE A | 14024 7 MILE RD NE | | | | BELDING | MI | 48809-9624 |
| DENTON, MARGIE | 5114 SADDLE LN | | | | ANDERSON | IN | 46013-4836 |
| DENTON, MARGRETTE A | 3595 HAWK PRIDE MOUNTAIN RD | | | | TUSCUMBIA | AL | 35674-7115 |
| DENTON, MICHAEL | 5495 SKYVIEW DR SW | | | | ATLANTA | GA | 30331-7755 |
| DENTON, MICHAEL A | 2737 WISMER AVE | | | | OVERLAND | MO | 63114-3138 |
| DENTON, NANCY F | 1826 N HAWTHORNE LN | | | | INDIANAPOLIS | IN | 46218-4754 |
| DENTON, NICOLE | PO BOX 17772 | | | | INDIANAPOLIS | IN | 46217-0772 |
| DENTON, PAUL C | 4151 E STATE RD | | | | HALE | MI | 48739-9123 |
| DENTON, RALPH W | 9020 BALDWIN RD | | | | GAINES | MI | 48436-9764 |
| DENTON, RANDY | | | | | | | |
| DENTON, RAYMOND F | 9447 LOOKOUT POINT DR | | | | LAINGSBURG | MI | 48848-8782 |
| DENTON, RAYMOND FORREST | 9447 LOOKOUT POINT DR | | | | LAINGSBURG | MI | 48848-8782 |
| DENTON, RICHARD L | 1826 N HAWTHORNE LN | | | | INDIANAPOLIS | IN | 46218-4754 |
| DENTON, RICKY R | 402 W CLARK ST | | | | MUSCLE SHOALS | AL | 35661-3208 |
| DENTON, ROBERT A INC | 2967 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309-4600 |
| DENTON, ROBERT B | 17923 ARIZONA CT | | | | ORLAND PARK | IL | 60467-8916 |
| DENTON, ROBERT L | 5114 SADDLE LN | | | | ANDERSON | IN | 46013-4836 |
| DENTON, ROBERT L | 1200 E BAY POINT RD | | | | MILWAUKEE | WI | 53217-1403 |
| DENTON, RONALD E | 1225 WOODCHASE TRL | | | | BATAVIA | OH | 45103-2605 |
| DENTON, SCOTTY B | 45 FAWN VALLEY CIR | | | | SAINT PETERS | MO | 63376-7925 |
| DENTON, SOPHIA | 2785 ANGLE ST | | | | MARLETTE | MI | 48453-1002 |
| DENTON, STANLEY A | APT B18 | 400 FAIRBURN ROAD SOUTHWEST | | | ATLANTA | GA | 30331-1917 |
| DENTON, STANLEY A | 400 FAIRBURN RD SW APT B18 | | | | ATLANTA | GA | 30331-1917 |
| DENTON, TERRY L | 7619 188TH ST E | | | | PUYALLUP | WA | 98375 |
| DENTON, THELMA E | 113 PAULA DR | | | | BROOKLYN | MI | 49230-9707 |
| DENTON, THOMAS E | 2382 CHISHOLM RD | | | | FLORENCE | AL | 35630-1305 |
| DENTON, THOMAS W | 2325 ROSE WAY | | | | LANCASTER | OH | 43130-1263 |
| DENTON, TIM W | 1820 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-8512 |
| DENTON, TIMOTHY P | 1378 WOODFIELD ST | | | | LAKE ORION | MI | 48362-1767 |
| DENTON, TINA | MCLAUGHLIN, THOMAS D | 406 FARMINGTON AVENUE | | | FARMINGTON | CT | 06032 |
| DENTON, VIVIAN | 2001 83RD AVE N LOT 1052 | | | | ST PETERSBURG | FL | 33702-3948 |
| DENTON, WILLIAM D | 2105 HUNTINGTON AVE | | | | FLINT | MI | 48507-3518 |
| DENTON, WILLIAM E | 8021 CHRISTIAN CT APT 210 | | | | LOUISVILLE | KY | 40222-9029 |
| DENTON, WILLIAM F | 448 ANTOINETTE DR | | | | ROCHESTER HILLS | MI | 48309-1116 |
| DENTON, WILLIAM H | 1031 N RATH AVE | | | | LUDINGTON | MI | 49431-1453 |
| DENTON-COMPTON, KISHE D | 9151 HAMILTON CIR | | | | WASHINGTON TOWNSHIP | MI | 48094-3947 |
| DENTON-COMPTON, KISHE DACHELLE | 9151 HAMILTON CIR | | | | WASHINGTON TOWNSHIP | MI | 48094-3947 |
| DENTRY, PHILLIP B | 2463 VERO DRIVE | | | | HIGHLAND | MI | 48356-2253 |
| DENTS BE GONE | 231 OAK GROVE DR | | | | COLUMBIAVILLE | MI | 48421-9724 |
| DENTS BE GONE LLC | 231 OAK GROVE DR | | | | COLUMBIAVILLE | MI | 48421-9724 |
| DENTS OR/OVRLND PARK | 7801 W 63RD TER | | | | OVERLAND PARK | KS | 66202-3808 |
| DENTS, ELLEN E | 35458 HICKORY GREEN CRT UNIT G | | | | WESTLAND | MI | 48185 |
| DENTSON BUGGS | 2026 ADAMS AVE | | | | FLINT | MI | 48505-5034 |
| DENTSPLY INTERNATIONAL | ANDY SMITH | PO BOX 872 | | | YORK | PA | 17405-0872 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENULL, MABEL A | 8922 VERONA RD | | | | LEWISBURG | OH | 45338-9718 |
| DENUNCIO, CARL | | | | | | | |
| DENUNZIO, ROSE M | 1803 WORCESTER WAY | | | | RICHARDSON | TX | 75080-3436 |
| DENUNZIO, SANDRA K | 2 WOODLAND CHASE BLVD | | | | NILES | OH | 44446-4446 |
| DENUTO, JOHN V | 1477 WESTCLIFF DR | | | | PASADENA | MD | 21122 |
| DENVEL CAINE | 20 PINE ST SPC 13 | | | | WILLITS | CA | 95490-3454 |
| DENVER & SONS AUTO & TOWING | 5295 SPRINGBORO PIKE | | | | MORAINE | OH | 45439-2970 |
| DENVER & SONS AUTO & TOWING | ATTN:  DENVER PARRETT | 5295 SPRINGBORO PIKE | | | MORAINE | OH | 45439-2970 |
| DENVER A BRADLEY | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DENVER A BRADLEY | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| DENVER ADKINS | 495 S MILFORD RD | | | | HIGHLAND | MI | 48357-4842 |
| DENVER AREA COUNCIL BSA | STE 100 | 10455 WEST 6TH AVENUE | | | DENVER | CO | 80215-5783 |
| DENVER AUTO AUCTION | ATTN CAROL SAINE | 17500 E 32ND AVE | | | AURORA | CO | 80011-3316 |
| DENVER AUTO AUCTION | 17500 E 32ND AVE | | | | AURORA | CO | 80011-3316 |
| DENVER BAILEY | 5719 CRESTVIEW DR | | | | FAIRFIELD | OH | 45014-5089 |
| DENVER BECKLEY | 3292 FREDERICK ST | | | | GRAND BLANC | MI | 48439-8104 |
| DENVER BENNETT | 13600 BRADY RD | | | | CHESANING | MI | 48616-9512 |
| DENVER BURDETT | 5003 E COUNTRY RD 750 N | | | | SUNMAN | IN | 47041 |
| DENVER BURTON | 1158 IRMAL DR | | | | DAYTON | OH | 45432-1707 |
| DENVER CANADY | PO BOX 136 | | | | MENIFEE | AR | 72107-0136 |
| DENVER CASTO | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| DENVER COLLINS | 153 FINCH DR | | | | BERKELEY SPGS | WV | 25411-6463 |
| DENVER COTTRELL | 4743 BIG OTTER HWY | | | | IVYDALE | WV | 25113-9624 |
| DENVER COX | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DENVER CROWELL | 452 20TH ST NE | APT 5 | | | CAIRO | GA | 39828-1380 |
| DENVER D DAVIS | 5249 KY RT 689 | | | | VOLGA | KY | 41219-9529 |
| DENVER D HINZMAN | 10614 WINDHAM PARKMAN RD | | | | GARRETTSVILLE | OH | 44231 |
| DENVER D JENKINS | 923 E MARKWOOD AVE | | | | INDIANAPOLIS | IN | 46227 |
| DENVER DAGGETT | 2111 HUNTERS CREEK RD | | | | METAMORA | MI | 48455-9351 |
| DENVER DAVIS | 5249 KY ROUTE 689 | | | | VOLGA | KY | 41219-9529 |
| DENVER DOXTATOR | 777 BROGAN RD | | | | STOCKBRIDGE | MI | 49285-9755 |
| DENVER E NICHOLS IRA #Y02076724@FIDELITY | C/O DENVER E NICHOLS | 4250 LAKE POINTE LANE | | | COMMERCE TWP | MI | 48382-1923 |
| DENVER EVERETT PENDLEY | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| DENVER FIRE DEPARTMENT | C/O MACHOL & JOHANNES LLC | DOMINION PLAZA SUITE 800 NORTH | 600 SEVENTEENTH STREET | | DENVER | CO | 80202-5442 |
| DENVER FIRE DEPARTMENT | ATTN INSPECTIONS | 745 W COLFAX AVE | | | DENVER | CO | 80204-2612 |
| DENVER GATRELL | 14521 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401-9742 |
| DENVER GIBBS | 3856 HERTLAND DR | | | | CATTERING | OH | 45439-2451 |
| DENVER GIBSON JR | 4931 PENSACOLA BLVD | | | | DAYTON | OH | 45439 |
| DENVER GRIFFITTS | 6660 ROLLING GLEN DR | | | | HUBER HEIGHTS | OH | 45424-1393 |
| DENVER HALL | 198 GAULEY RD | | | | TOPMOST | KY | 41862-9087 |
| DENVER HEARD | 151 CME CHURCH RD. | | | | HARTWELL | GA | 30643 |
| DENVER HOLLANDSWORTH | 1837 BUTLERS CHAPEL RD | | | | MARTINSBURG | WV | 25403-0971 |
| DENVER HOSKINS | 911 DAMIAN ST | | | | VANDALIA | OH | 45377-1115 |
| DENVER HOSKINS | 321 SNEAD DR | | | | FAIRFIELD GLADE | TN | 38558-8041 |
| DENVER HOWARD | 10704 CORY LAKE DR | | | | TAMPA | FL | 33647-2724 |
| DENVER HUNT | CREEKSIDE SENIOR APARTMENTS | 407 NORTH 2ND STREET | | | NICHOLASVILLE | KY | 40356 |
| DENVER J GIBSON JR | 4931 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2833 |
| DENVER JENKINS | 148 ECHO LAKE EAST DR | | | | MOORESVILLE | IN | 46158-8977 |
| DENVER JONES | 745 SPARTAN AVE | | | | VANDALIA | OH | 45377-2832 |
| DENVER JONES | 3314 AINSWORTH DR | | | | CINCINNATI | OH | 45251-2110 |
| DENVER JONES | 8073 TYLERSVILLE RD | | | | WEST CHESTER | OH | 45069 |
| DENVER JONES | 745   SPARTAN AVE | | | | VANDALIA | OH | 45377-2832 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENVER KIRK | 4972 E 300 S | | | | MARION | IN | 46953-9518 |
| DENVER L ADKINS | 184 WASHINGTON ST NE | | | | WARREN | OH | 44483 |
| DENVER L DAWSON | 2634 N COUNTY RD 200 W | | | | NEWCASTLE | IN | 47362 |
| DENVER LEE | 2537 WOODSTOCK DR | | | | DETROIT | MI | 48203-1062 |
| DENVER LEE BEVERLY | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| DENVER MANAGER OF REVENUE | DENVER FIRE DEPARTMENT | 745 W COLFAX AVE | | | DENVER | CO | 80204-2612 |
| DENVER MANAGER OF REVENUE DENVER FIRE DEPARTMENT | ATTN INSPECTIONS | PO BOX 40385 | | | DENVER | CO | 80204-0385 |
| DENVER MARATHON | ATTN LIAM BRENNER | PO BOX 249 | | | N SCITUATE | MA | 02060-0249 |
| DENVER MARRS | 7384 BENNETT LAKE RD | | | | FENTON | MI | 48430-8993 |
| DENVER MARTIN | 2903 W NEWBURG RD | | | | CARLETON | MI | 48117-9181 |
| DENVER METRO PARTS MGRS ASSN | DMPMA | 1313 MOTOR CITY DR | MIKE SHAW B-P-G | | COLORADO SPRINGS | CO | 80905-7316 |
| DENVER MILLER | 310 BUCKEYE AVE | | | | MANSFIELD | OH | 44906-1953 |
| DENVER MOORE | 2446 BERTHA AVE | | | | FLINT | MI | 48504-2420 |
| DENVER MORRIS JR | 2107 RADCLIFFE AVE | | | | FLINT | MI | 48503-4746 |
| DENVER N HAAS | 5550  AUTUMN LEAF DR., APT 1 | | | | TROTWOOD | OH | 45426-1351 |
| DENVER NEWSOM | APT 213 | 14750 LAKESIDE CIRCLE | | | STERLING HTS | MI | 48313-1377 |
| DENVER NICHOLS | 10927 BRIX HWY | | | | BROOKLYN | MI | 49230-9152 |
| DENVER P BURTON | 1158  IRMAL DR | | | | DAYTON | OH | 45432-1707 |
| DENVER PARRETT | PO BOX 2071 | | | | BRENTWOOD | TN | 37024-2071 |
| DENVER PARTS DISTIRBUTION CENTER | SERVICE PARTS OPERATIONS-GENERAL MOTORS | ATTN: GENERAL COUNSEL | 23400 SMITH RD | | AURORA | CO | 80019-3802 |
| DENVER PATTERSON | PO BOX 4315 | | | | PRESCOTT | MI | 48756-4315 |
| DENVER PROFITT | 6817 BALL RD | | | | ROMULUS | MI | 48174-3503 |
| DENVER R STEWART | 7760 DOG LEG RD | | | | DAYTON | OH | 45414-1608 |
| DENVER RICE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DENVER SALISBURY | 3369 WARREN SHARON RD | | | | VIENNA | OH | 44473-9532 |
| DENVER SAVAGE | 141 OLD MILLVILLE RD | | | | UXBRIDGE | MA | 01569-1901 |
| DENVER SINNETT | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DENVER SMITH | 7887 GRIFFITH RD | | | | FELICITY | OH | 45120-9648 |
| DENVER SR, RICHARD P | 390 DEARBORN ST | | | | BUFFALO | NY | 14207-2513 |
| DENVER STEWART | 7760 DOG LEG RD | | | | DAYTON | OH | 45414-1608 |
| DENVER STOCKER JR | 6450 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7607 |
| DENVER STRONG | 123 W MARENGO AVE | | | | FLINT | MI | 48505-3260 |
| DENVER SUTHERLAND | HC 34 BOX 625 | | | | HINES | WV | 25958-7739 |
| DENVER TAYLOR | 1627 WOODMAN DR | | | | DAYTON | OH | 45432-3323 |
| DENVER TRUMPOWER | 13002 BLAIRS VALLEY RD | | | | CLEAR SPRING | MD | 21722-1300 |
| DENVER W/WATER MANAGMNT DIV | PO BOX 173343 | | | | DENVER | CO | 80217-3343 |
| DENVER WATER | PO BOX 173343 | | | | DENVER | CO | 80217-3343 |
| DENVER WATER CO | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 173343 | | | DENVER | CO | 80217-3343 |
| DENVER WILBORN | 8879 SPRING VALLEY DR | | | | MENTOR | OH | 44060-5053 |
| DENVER WILEY | 112 LEWIS DR | | | | MOORESVILLE | IN | 46158-8382 |
| DENVER WRIGHT | 14625 SKYVIEW AVE | | | | SMITHVILLE | MO | 64089-8539 |
| DENVER, CECELIA C | 71 BURNIAH LN | | | | LAKE ORION | MI | 48362-2059 |
| DENVER, JOHN | 315 BOCA CIEGA POINT BLVD | | | | ST PETERSBURG | FL | 33708-2715 |
| DENVER, PAUL F | 9205 BOWLINE RD | | | | NOTTINGHAM | MD | 21236-2041 |
| DENVER, WILLIAM C | 4908 FLAMINGO DR | | | | SAINT JAMES CITY | FL | 33956-2838 |
| DENVIL BARNHOUSE | 182 WALNUT VALLEY CT | | | | WRIGHTSVILLE | PA | 17368-9000 |
| DENVIL TINCHER | 19409 ROBERT CLARK CIR | | | | HARRAH | OK | 73045-6341 |
| DENWARD A. DAVIS | 5529 10TH AVE SOUTH | | | | BIRMINGHAM | AL | 35222 |
| DENYES JR., ROBERT E | 7139 GILLINGHAM CT | | | | SYLVANIA | OH | 43560-1139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENYES, BEVERLY H. | 632 HAWTHORNE LANE | | | | TRAVERSE CITY | MI | 49686-5429 |
| DENYES, ROBERT H | 4258 HATCHERY RD | | | | WATERFORD | MI | 48329-3625 |
| DENYES, WELLINGTON H | 3564 SHADDICK RD | | | | WATERFORD | MI | 48328-2349 |
| DENYKO, MICHAEL R | 58 75TH PL | | | | WILLOWBROOK | IL | 60527-2305 |
| DENYS E MENDOZA | 1817  BIRCHWOOD COURT | | | | N. BRUNSWICK | NJ | 08902-1938 |
| DENYS LINKE | SANDGASSE 10 A | | | LANDAU GERMANY 76829 | | | |
| DENYS, DAVID L | 5937 WILLIAM ST | | | | TAYLOR | MI | 48180-1330 |
| DENYS, PATRICIA M | 51396 JOHNS DRIVE | | | | NEW BALTIMORE | MI | 48047-1466 |
| DENYS, PATRICIA M | 51396 JOHNS DR | | | | CHESTERFIELD | MI | 48047-1466 |
| DENYSE A MYERS | 3718 HIGHTREE AVE SE | | | | WARREN | OH | 44484-- 37 |
| DENYSE SHOCKLEY | 900 N WABASH AVE | | | | KOKOMO | IN | 46901-3205 |
| DENYSE SNIDER | 7960 GREEN ST | | | | BELLAIRE | MI | 49615-9255 |
| DENZ, ROY C | 314 FM 1234 | | | | CARTHAGE | TX | 75633-8802 |
| DENZEL CONNER JR | 4951 MALCOLM CT | | | | COLUMBIA CITY | IN | 46725-8900 |
| DENZEL DAVENPORT | RR 2 BOX 127 | | | | PRINCETON | MO | 64673-9548 |
| DENZEL HOPPER | 8169 WHITECLIFT LN | | | | GRAND BLANC | MI | 48439-9561 |
| DENZEL LESTER | 1146 CORINTH GREENS DR | | | | SUN CITY CENTER | FL | 33573-8065 |
| DENZEL MANN | 302 W MAIN ST BOX 42 | | | | VERMONTVILLE | MI | 49096 |
| DENZEL PLACE | 3044 S 55TH ST | | | | KANSAS CITY | KS | 66106-3160 |
| DENZEL VERDON | 11180 S 41 RD | | | | CADILLAC | MI | 49601-9753 |
| DENZEL WILLIAMS | 640 NEWBERRY ST | | | | BOWLING GREEN | KY | 42103-0910 |
| DENZER FAY M (ESTATE OF) (665567) | SIMONS EDDINS & GREENSTONE | | | | | | |
| DENZER, FAY M | SIMON EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| DENZER, LARRY J | 7794 JAMES RAY RD | | | | GLENNIE | MI | 48737-9414 |
| DENZER, LARRY JAMES | 7794 JAMES RAY RD | | | | GLENNIE | MI | 48737-9414 |
| DENZER, MICHELLE | 1469 E MCLEAN AVE | | | | BURTON | MI | 48529-1613 |
| DENZER, PHYLLIS J | 10971 E GLADYS DR | | | | EDGERTON | WI | 53534 |
| DENZER, PHYLLIS J | 10971 N GLADYS DR E | | | | EDGERTON | WI | 53534-8419 |
| DENZER, RICHARD E | 59 PUTNAM PL | | | | GROSSE POINTE SHORES | MI | 48236-1223 |
| DENZER, SETH R | 30 S ACADEMY ST | | | | JANESVILLE | WI | 53548-3740 |
| DENZER, WILLIAM H | 4188 W CROSSINGS | | | | SAGINAW | MI | 48603-8710 |
| DENZIE SAMS | 2825 N STATE HIGHWAY 360 APT 911 | | | | GRAND PRAIRIE | TX | 75050-7856 |
| DENZIE SAMS | 151 TURTLEDOVE DR | | | | MONROE | LA | 71203-8473 |
| DENZIEL DEEMER | 16549 FEWINS RD | | | | INTERLOCHEN | MI | 49643-9642 |
| DENZIG, MARY H | 17935 MARTIN ROAD | | | | ROSEVILLE | MI | 48066-2520 |
| DENZIK, GARY I | 1456 BILL DEDMAN RD | | | | BOWLING GREEN | KY | 42101-9420 |
| DENZIL B FANNIN | HC 70, BOX 570 | | | | SANDY HOOK | KY | 41171-9513 |
| DENZIL BLANTON | 2219 BERRY RD | | | | AMELIA | OH | 45102-9723 |
| DENZIL BROOKS | 2518 STIVING RD | | | | MANSFIELD | OH | 44903-8904 |
| DENZIL BUSH | 12391 DENMARK RD | | | | FREEDOM | IN | 47431-7079 |
| DENZIL DAYTON | RR 2 BOX 45 | | | | FAIRMONT | WV | 26554-9512 |
| DENZIL E FERGUSON JR | 519 S GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-3923 |
| DENZIL E ROBBINS JR | 1229 PARKWOOD AVE | | | | YPSILANTI | MI | 48198-5945 |
| DENZIL ELSWORTH | PO BOX 403 | | | | SUMMITVILLE | IN | 46070-0403 |
| DENZIL F TAYLOR | 4771  BOND AVE. | | | | WARREN | OH | 44483-1742 |
| DENZIL FANNIN | HC 70 BOX 570 | | | | SANDY HOOK | KY | 41171-9513 |
| DENZIL FERGUSON | 10706 COMPASS CT | | | | INDIANAPOLIS | IN | 46256-9532 |
| DENZIL FERGUSON JR | 519 S GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-3923 |
| DENZIL G FIKE | 9315 W TURNBERRY LOOP | | | | CRYSTAL RIVER | FL | 34429 |
| DENZIL GIBSON | 793 PARK AVE W | | | | MANSFIELD | OH | 44906-3008 |
| DENZIL GOSE | 266 HANOVER CIR W | | | | GRAND JUNCTION | CO | 81503-3125 |
| DENZIL HOPPER | 1822 SOUTHWOODS RD | | | | ANDERSON | IN | 46012-2748 |
| DENZIL HOWELL | 8300 TIMBER WALK CT | | | | HUBER HEIGHTS | OH | 45424-1392 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENZIL HOWELL | 8300 TIMBERWALK COURT | | | | HUBER HEIGHTS | OH | 45424 |
| DENZIL HUNT | 2511 CRIDER RD | | | | MANSFIELD | OH | 44903-6922 |
| DENZIL INGRAM | 20 SUNSET DR | | | | SHELBY | OH | 44875-9415 |
| DENZIL MARTIN | 238 BRADEN RD | | | | TUCKER | GA | 30084-1901 |
| DENZIL MCCRACKEN | 6148 N COUNTY ROAD 75 W | | | | SHELBURN | IN | 47879-8273 |
| DENZIL MCKOWN | 7723 ALBION RD | | | | N ROYALTON | OH | 44133-1713 |
| DENZIL MOYER | 5612 E 16TH ST | | | | KANSAS CITY | MO | 64127-2804 |
| DENZIL NEWLON | RR 3 BOX 45 | | | | PENNSBORO | WV | 26415-9704 |
| DENZIL O CONNOR | 307 PRAIRIE ST | | | | BUCKNER | MO | 64016-9711 |
| DENZIL PARKER | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| DENZIL POSEY | 836 BRACEVILLE ROBINSON RD NW | | | | NEWTON FALLS | OH | 44444-9544 |
| DENZIL R RATLIFF | 1509 BLUETEAL DR | | | | BRANDON | FL | 33511-- 83 |
| DENZIL RATLIFF | 1509 BLUETEAL DR | | | | BRANDON | FL | 33511-8351 |
| DENZIL ROBBINS | 1229 PARKWOOD AVE | | | | YPSILANTI | MI | 48198-5945 |
| DENZIL SHINN JR | RR 1 BOX 84 | | | | QUINCY | MO | 65735-9711 |
| DENZIL SPINNEY | 1008 BEMENT ST | | | | LANSING | MI | 48912-1702 |
| DENZIL SWANNER | 39021 CHESTNUT RIDGE RD | | | | ELYRIA | OH | 44035-8742 |
| DENZIL TAYLOR | 4771 BOND AVE NW | | | | WARREN | OH | 44483-1742 |
| DENZIL TYRA | 727 N BARCLAY ST | | | | FAIRMOUNT | IN | 46928-1212 |
| DENZIL WEST | 13214 BARNEY DR | | | | HUDSON | FL | 34669-2606 |
| DENZIL WILLIS | 8713 N NASHVILLE RD | | | | WILKINSON | IN | 46186-9735 |
| DENZIN, MARGARET D | 1134 GREEN TREE RD | | | | WEST BEND | WI | 53090 |
| DENZLE PERRINE | 1155 WESTERN AVE | | | | TOLEDO | OH | 43609 |
| DEO HARTMAN | 2253 LYNPARK AVE | | | | DAYTON | OH | 45439-2733 |
| DEO L HARTMAN | 2253 LYNPARK AVENUE | | | | DAYTON | OH | 45439-2733 |
| DEO SAMSOONAL (470900) | ANANIA, BANDKLAYDER, BLACKWELL,BAUMGARTEN,TORRICELLA & STEIN | BANK OF AMERICA TOWER , SUIT 4300 | | | MIAMI | FL | 33131 |
| DEO WELLS | 3610 GLENWOOD AVE | | | | LANSING | MI | 48910-0708 |
| DEO WINSOR | PO BOX 195 | | | | MAPLE RAPIDS | MI | 48853-0195 |
| DEO YOUNG | 3367 FIELD RD | | | | CLIO | MI | 48420-1186 |
| DEO, HAROLD J | 4141 COUNTRY VIEW DR | | | | VASSAR | MI | 48768-8947 |
| DEO, KATHLEEN | 5318 MERTZ RD | | | | MAYVILLE | MI | 48744-9684 |
| DEO, SAMSOONAL | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| DEO, SAMSOONAL | ANANIA, BANDKLAYDER, BLACKWELL,BAUMGARTEN,TORRICELLA & STEIN | BANK OF AMERICA TOWER, SUIT 4300 | | | MIAMI | FL | 33131-2144 |
| DEOCHOA, SHIRLEY M | 239 SOUTHWEST 37TH TERRACE | | | | CAPE CORAL | FL | 33914-7840 |
| DEOCHOA, SHIRLEY M | 239 SW 37TH TER | | | | CAPE CORAL | FL | 33914-7840 |
| DEODATH LOCHAN | 11356 MEADOWBROOK DR | | | | PARMA HEIGHTS | OH | 44130-5129 |
| DEODATI JR, JOSEPH B | 6058 COPPERFIELD DR APT 937 | | | | FORT WORTH | TX | 76132-2689 |
| DEODATO, DOMINICK | 7 CLAYTON RD | | | | ENGLISHTOWN | NJ | 07726-8226 |
| DEOERIO JR, BARNEY | 47 HENRY DR | | | | STRUTHERS | OH | 44471-4471 |
| DEOERIO, MICHAEL J | 8081 AQUADALE DR | | | | YOUNGSTOWN | OH | 44512-5908 |
| DEOGRACIAS, VICTORINO B | 471 BEDFORD DR | | | | WESTLAND | MI | 48185-3488 |
| DEOGUN MD PC | PO BOX 44047 | | | | DETROIT | MI | 48244-0047 |
| DEOKKYU PARK | 1603 CANYON RUN ROAD | | | | NAPERVILLE | IL | 60565-9211 |
| DEOL AUTO SERVICE | 9175 31 AVE NW | | | EDMONTON AB T6N 1E9 CANADA | | | |
| DEOLA HAMILTON | 567 E 107TH ST | | | | CLEVELAND | OH | 44108-1431 |
| DEOLA LOTT | 138 THE MALL | | | | BEREA | OH | 44017-1142 |
| DEOLA, JOSEPH L | 104 S BURGEE DR | | | | LITTLE EGG HARBOR TWP | NJ | 08087-1558 |
| DEOLAR AUBREY | 5208 E COURT ST S | | | | BURTON | MI | 48509-1945 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEOLESSIE WHISENTON | 6630 CENTRAL CITY PKWY | | | | WESTLAND | MI | 48185-9137 |
| DEOLIVER STARR | 1109 SUNSET DR | | | | ENGLEWOOD | OH | 45322-2271 |
| DEON BEAVER | 1000 COMMERCE AVE NW | | | | WARREN | OH | 44485-2224 |
| DEON BERNDT | 4907 WALLAKER RD | | | | BENZONIA | MI | 49616-9732 |
| DEON C GRAHAM | 888 PALLISTER ST APT 403 | | | | DETROIT | MI | 48202-2671 |
| DEON C PAGE JR | 666 W BETHUNE ST APT 504 | | | | DETROIT | MI | 48202-2744 |
| DEON GRANT | 15805 RAYMOND ST | | | | MAPLE HEIGHTS | OH | 44137-2812 |
| DEON K INGRAM | SOUTH 10TH AVE APT C | | | | HIGHLAND PARK | NJ | 08904 |
| DEON L KNIGHT | 204 SPRUCE AVE 14611 | | | | ROCHESTER | NY | 14611 |
| DEON M JOYCE | 430 KENILWORTH AVE. | | | | DAYTON | OH | 45405 |
| DEON OSBORN | 11398 EAST 27TH PLACE | | | | YUMA | AZ | 85367-8918 |
| DEON, CAROLYN J | 38 COUNTRY LN APT 1 | | | | POTSDAM | NY | 13676-3566 |
| DEON, CLYDE P | 523 W VINE ST | | | | MITCHELL | IN | 47446-1744 |
| DEON, CLYDE PHILLIP | 523 W VINE ST | | | | MITCHELL | IN | 47446-1744 |
| DEON, DANIEL P | 8933 DANZIG ST | | | | LIVONIA | MI | 48150-3977 |
| DEONCA SHIELDS | 3030 CAVE SPRINGS AVE APT 2C | | | | BOWLING GREEN | KY | 42104-5603 |
| DEONDRAYE JARNON | 5413 DOWNS DR | | | | AUSTIN | TX | 78721 |
| DEONE C LARKINS | 701 DELAWARE ST | | | | DETROIT | MI | 48202-2451 |
| DEONIDUS HENDRICK | 21715 S PECULIAR DR | | | | PECULIAR | MO | 64078-8779 |
| DEONILDO LIMA | 32 SARATOGA AVE | | | | YONKERS | NY | 10705-3209 |
| DEONNA L BATTLES | 1222 SENECA DR | | | | DAYTON | OH | 45402 |
| DEONNE L CAMP | 94 BRAGG PL | | | | DAYTON | OH | 45408-- 17 |
| DEONNE M PETROSKY | 1124 SHADOW RIDGE DR | | | | NILES | OH | 44446-3559 |
| DEONOFRIO, RICHARD | 5643 VASSAR AVE | | | | AUSTINTOWN | OH | 44515-4229 |
| DEONTA M PERRY | 1300 E HARVARD AVE | | | | FLINT | MI | 48505-1759 |
| DEONTAI L ALEXANDER | 4617 PRESCOTT AVE | | | | DAYTON | OH | 45406 |
| DEONTE PARKS | 230 WEST PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3265 |
| DEORE RAYMOND | 9625 HARRELL # 301 | | | | TREASURE ISLAND | FL | 33706 |
| DEOREO, STEPHEN F | 2437 HENN HYDE | | | | WARREN | OH | 44484-1247 |
| DEORING, JAMES W | 11255 BEAVER CREEK RD | | | | SALEM | OH | 44460-9233 |
| DEORNELLAS JR MANUEL | 24095 HESSDALE RD | | | | ALMA | KS | 66401-8039 |
| DEORNELLAS JR, JOHN J | 5468 N CENTER RD | | | | FLINT | MI | 48506-1046 |
| DEORNELLAS, DENNIS N | 3337 BARNES RD | | | | MILLINGTON | MI | 48746-9028 |
| DEORNELLAS, DORIS J | 7685 OSBORNE DR | | | | MILLINGTON | MI | 48746-9685 |
| DEORNELLAS, KAREN M | 24095 HESSDALE RD | | | | ALMA | KS | 66401-8039 |
| DEORO, MARGARET L | 37336 BARRINGTON DR | | | | STERLING HTS | MI | 48312-2118 |
| DEPA, FRANK J | 10459 GREEN RD | | | | FENTON | MI | 48430-9029 |
| DEPA, MARGARET M | 10459 GREEN RD | | | | FENTON | MI | 48430-9029 |
| DEPA, STEVEN F | 7620 LIGHTHOUSE COVE DR | | | | PORT HOPE | MI | 48468-9662 |
| DEPACE JOSEPH - CHEVROLET SILVERADO 2005 | NO ADVERSE PARTY | | | | | | |
| DEPAEPE, IRENE J | 1 HICKORY OAK DR | | | | THE WOODLANDS | TX | 77381-2529 |
| DEPALMA LAWRENCE E | LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| DEPALMA RICHARD F (665234) | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02110 |
| DEPALMA, CAROLYN | 3 TRYON CIR | | | | CORTLANDT MANOR | NY | 10567-7450 |
| DEPALMA, EDWARD J | 17657 SE 120TH CT | | | | SUMMERFIELD | FL | 34491-8040 |
| DEPALMA, GIOVANNI | | | | | | | |
| DEPALMA, GUY J | 624 FAIRLAWN AVE | | | | PEEKSKILL | NY | 10566-5408 |
| DEPALMA, JOSEPH | 1652 NEWTON FALLS PORTAGE RD | | | | NEWTON FALLS | OH | 44444-9525 |
| DEPALMA, LAWRENCE | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| DEPALMA, MATILDA A | 4524 TROWBRIDGE LN | | | | SALIDA | CA | 95368-9184 |
| DEPALMA, RICHARD F | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEPALO JOSEPH J (ESTATE OF) (477627) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DEPALO, JOSEPH J | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DEPANICIS, EUGENE J | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| DEPAOLA, DONNA R | 1207 S 2ND ST | | | | EFFINGHAM | IL | 62401-4020 |
| DEPAOLA, PHILIP A | 8231 W 81ST ST | | | | JUSTICE | IL | 60458-1564 |
| DEPAOLIS, DAVID A | 310 REDSTONE HILL RD | | | | BRISTOL | CT | 06010-7794 |
| DEPAOLO, ALPHONSO F | 927 SE 31ST TER | | | | CAPE CORAL | FL | 33904-2937 |
| DEPAOLO, ROCCO J | 83 CEDAR ST | | | | DOBBS FERRY | NY | 10522-1611 |
| DEPART OF PUBLIC WORKS | | 200 N 1ST ST | | | | WI | 53704 |
| DEPARTMENT FOR NATURAL RESOURCES | REGION 4 | 2 HUDSON HOLLOW RD | | | FRANKFORT | KY | 40601-4311 |
| DEPARTMENT OF AGRICULTURE | PO BOX 91081 | | | | BATON ROUGE | LA | 70821-9081 |
| DEPARTMENT OF AGRICULTURE | TRADE & CONSUMER PROTECTION | PO BOX 93178 | | | MILWAUKEE | WI | 53293-0178 |
| DEPARTMENT OF ASSESSMENT & TAXATION | LANE COUNTY PUBLIC SERVICE BUILDING | 125 EAST 9TH AVENUE | | | EUGENE | OR | 97401 |
| DEPARTMENT OF BUSINESS AND ECONOMIC DEVELOPMENT | ATTN: GENERAL COUNSEL | WORLD TRADE CENTER | 401 EAST PRATT STREET | | BALTIMORE | MD | 21202 |
| DEPARTMENT OF CHEMICAL ENGR AND MATERIALS SCIENCE | MICHIGAN STATE UNIVERSITY | 2527 ENGINEERING BLDG | | | EAST LANSING | MI | 48824 |
| DEPARTMENT OF CHEMISTRY | LOMONOSSOV MOSCOW STATE UNVSTY | LENIN HILLS MOSCOW 119992 | RUSSIA FEDERATION RUSSIA | | | | |
| DEPARTMENT OF CIVIL RECORDS | ACCOUNT OF LEONARD GRADO | 415 EAST 12TH ST | | | KANSAS CITY | MO | 64106 |
| DEPARTMENT OF CIVIL RECORDS | ACCOUNT OF ARCHIE WILLIAMSON | 415 EAST 12TH STREET | | | KANSAS CITY | MO | 64106 |
| DEPARTMENT OF COMMERCE | STATE OF WISCONSIN | DEPT COMMERCE-S & B INVOICING | PO BOX 7970 | | MADISON | WI | 53707 |
| DEPARTMENT OF COMMERCE & CON | 335 MERCHANT ST | STE 203 | | | HONOLULU | HI | 96813-2902 |
| DEPARTMENT OF COMMERCE & INSUR | TENNESSEE MOTOR VEHICLE COMMIS | 500 JAMES ROBERTSON PKWY | | | NASHVILLE | TN | 37243-1204 |
| DEPARTMENT OF COMMERCE AND INSURANCE | MOTOR VEHICLE COMMISSIONS | 500 JAMES ROBERTSON PARKWAY | | | NASHVILLE | TN | 37243 |
| DEPARTMENT OF CONSERVATION | REGION 7 | PO BOX 180 | 2901 W. TRUMAN BLVD. | | JEFFERSON CITY | MO | 65102-0180 |
| DEPARTMENT OF CONSERVATION AND NATURAL RESOURCES | REGION 9 | 901 S STEWART ST STE 5001 | | | CARSON CITY | NV | 89701-5244 |
| DEPARTMENT OF CONSERVATION AND NATURAL RESOURCES | REGION 4 | 64 N UNION ST STE 468 | | | MONTGOMERY | AL | 36130-3020 |
| DEPARTMENT OF CONSUMER AFFAIRS | ARBITRATION CERTIFICATION PROG | 1507 21ST ST STE 330 | C\O NEW MOTOR VEHICLE BOARD | | SACRAMENTO | CA | 95811-5297 |
| DEPARTMENT OF CORRECTIONS | GREG HEACOX | 425 MILWAUKE AVE | | | BURLINGTON | WI | 53105 |
| DEPARTMENT OF ECOLOGY | CASHIERING UNIT | 300 DESMOND DR SE | LUCEY | | WASHINGTON | DC | 98563 |
| DEPARTMENT OF ECOLOGY | REGION 10 | 300 DESMOND DRIVE | | | LACEY | WA | 98503 |
| DEPARTMENT OF ECOLOGY | REGION 10 | PO BOX 47600 | | | OLYMPIA | WA | 98504-7600 |
| DEPARTMENT OF ECONOMIC SECURITY | 1ST NATIONAL BANK BUILDING 332 MINNESOTA STREET | SUITE E200 | | | SAINT PAUL | MN | 55101 |
| DEPARTMENT OF ECONOMIC SECURITY | 3225 N CENTRAL AVE. | | | | PHOENIX | AZ | 85012 |
| DEPARTMENT OF ECONOMIC SECURITY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3225 N CENTRAL AVE. | | | PHOENIX | AZ | 85012 |
| DEPARTMENT OF ECONOMIC SECURITY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1ST NATIONAL BANK BUILDING 332 MINNESOTA STREET | SUITE E200 | | SAINT PAUL | MN | 55101 |
| DEPARTMENT OF EMPLOYMENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 100 W MIDWEST AVE | | | CASPER | WY | 82601-2429 |
| DEPARTMENT OF EMPLOYMENT | 100 W MIDWEST AVE | | | | CASPER | WY | 82601-2429 |
| DEPARTMENT OF EMPLOYMENT AND | TRAINING - VT | | | | | | |
| DEPARTMENT OF EMPLOYMENT AND TRAINING | 5 GREEN MOUNTAIN DR | | | | MONTPELIER | VT | 05602-2708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEPARTMENT OF EMPLOYMENT AND TRAINING | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908 |
| DEPARTMENT OF EMPLOYMENT AND TRAINING | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 5 GREEN MOUNTAIN DR | | | MONTPELIER | VT | 05602-2708 |
| DEPARTMENT OF EMPLOYMENT AND TRAINING | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908 |
| DEPARTMENT OF EMPLOYMENT SECURITY | 33 SOUTH STATE STREET | | | | CHICAGO | IL | 60603 |
| DEPARTMENT OF EMPLOYMENT SECURITY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 33 SOUTH STATE STREET | | | CHICAGO | IL | 60603 |
| DEPARTMENT OF EMPLOYMENT SECURITY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 32 S MAIN ST | | | CONCORD | NH | 03301-4817 |
| DEPARTMENT OF EMPLOYMENT SECURITY | 32 S MAIN ST | | | | CONCORD | NH | 03301-4817 |
| DEPARTMENT OF EMPLOYMENT SERVICES | 609 H STREET, NE | ROOM 362 | | | WASHINGTON | DC | 20002 |
| DEPARTMENT OF EMPLOYMENT SERVICES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 609 H STREET, NE | ROOM 362 | | WASHINGTON | DC | 20002 |
| DEPARTMENT OF ENVIRONMENT AND CONSERVATION | REGION 4 | L & C ANX | 401 CHURCH STREET | | NASHVILLE | TN | 37243-0001 |
| DEPARTMENT OF ENVIRONMENTAL CO | BUREAU OF PROGRAM MANAGEMENT | 625 BROADWAY | | | ALBANY | NY | 12233-0001 |
| DEPARTMENT OF ENVIRONMENTAL CONSERVATION | REGION 10 | 410 WILLOUGHBY AVE., STE 303 | P.O. BOX 111800 | | JUNEAU | AK | 99801 |
| DEPARTMENT OF ENVIRONMENTAL EQUALITY | REGION 8 | HERSCHLER BUILDING | 122 WEST 25TH ST. | | CHEYENNE | WY | 82002-0001 |
| DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | REGION 4 | PO BOX 301463 | | | MONTGOMERY | AL | 36130-1463 |
| DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | REGION 4 | 1400 COLISEUM BLVD | | | MONTGOMERY | AL | 36110-2400 |
| DEPARTMENT OF ENVIRONMENTAL PROTECTION | REGION 2 | PO BOX 402 | | | TRENTON | NJ | 08625-0402 |
| DEPARTMENT OF ENVIRONMENTAL PROTECTION | REGION 9 | 901 S STEWART ST STE 4001 | | | CARSON CITY | NV | 89701-5249 |
| DEPARTMENT OF ENVIRONMENTAL PROTECTION | REGION 1 | 79 ELM ST | | | HARTFORD | CT | 06106-1650 |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | REGION 6 | PO BOX 8913 | | | LITTLE ROCK | AR | 72219-8913 |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | REGION 9 | PHOENIX MAIN OFFICE | 1110 W. WASHINGTON ST. | | PHOENIX | AZ | 85007 |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | REGION 6 | 5301 NORTHSHORE DR | | | N LITTLE ROCK | AR | 72118-5317 |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | REGION 10 | 811 SW | SIXTH AVENUE | | PORTLAND | OR | 97204 |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | REGION 8 | PO BOX 200901 | 1520 E. SIXTH AVENUE | | HELENA | MT | 59620-0901 |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | REGION 7 | PO BOX 98922 | 1200 "N" STREET, SUITE 400 | | LINCOLN | NE | 68509-8922 |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | REGION 8 | 168 N 1950 W | DEQ BUILDING 2 | | SALT LAKE CITY | UT | 84116-3085 |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | REGION 8 | PO BOX 144810 | | | SALT LAKE CITY | UT | 84114-4810 |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | REGION 3 | 629 EAST MAIN STREET | P.O. BOX 1105 | | RICHMOND | VA | 23219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEPARTMENT OF ENVIRONMENTAL QUALITY | PO BOX 2036 | | | | OKLAHOMA CITY | OK | 73101-2036 |
| DEPARTMENT OF ENVIRONMENTAL SERVICES | REGION 1 | 29 HAZEN DR | P.O. BOX 95 | | CONCORD | NH | 03301-6503 |
| DEPARTMENT OF FINANCE | 101 PAUAHI ST STE 4 | | | | HILO | HI | 96720-4224 |
| DEPARTMENT OF FINANCE & ADMINISTRATION | PO BOX 3861 | | | | LITTLE ROCK | AR | 72203-3861 |
| DEPARTMENT OF FINANCE & ADMINISTRATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 3861 | | | LITTLE ROCK | AR | 72203-3861 |
| DEPARTMENT OF FINANCE ADMINISTRATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 9941 | | | LITTLE ROCK | AR | 72203-9941 |
| DEPARTMENT OF FINANCE ADMINISTRATION | PO BOX 9941 | | | | LITTLE ROCK | AR | 72203-9941 |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | PO BOX 978 | | | | MILWAUKEE | WI | 53293-0001 |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 978 | | | MILWAUKEE | WI | 53293-0001 |
| DEPARTMENT OF FINANCIAL SVCS | STATE OF FLORIDA - | 200 E GAINES ST | UPTD AS PER AFC 3/9/05 GJ | | TALLAHASSEE | FL | 32399-0358 |
| DEPARTMENT OF HEALTH FLORIDA BOARD OF NURSING | PO BOX 6330 | | | | TALLAHASSEE | FL | 32314-6330 |
| DEPARTMENT OF HOMELAND SECURITY | BOILER & PRESSURE SAFETY DIV | 402 W WASHINGTON ST ROOM 246 | | | INDIANAPOLIS | IN | 46204 |
| DEPARTMENT OF HUMAN RESOURCES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 401 SW TOPEKA BLVD | | | TOPEKA | KS | 66603-3151 |
| DEPARTMENT OF HUMAN RESOURCES | 401 SW TOPEKA BLVD | | | | TOPEKA | KS | 66603-3151 |
| DEPARTMENT OF HUMAN SERVICES | ACCT OF PHILLIP MANIACI | 106 S 2ND ST | | | CHICKASHA | OK | 73018-3608 |
| DEPARTMENT OF INDIANA MILITARY | ORDER OF THE PURPLE HEART | PO BOX 1715 | | | CARMEL | IN | 46082-1715 |
| DEPARTMENT OF INDUSTRIAL RELATIONS | 649 MONROE ST | | | | MONTGOMERY | AL | 36131-0001 |
| DEPARTMENT OF INDUSTRIAL RELATIONS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 649 MONROE ST | | | MONTGOMERY | AL | 36131-0001 |
| DEPARTMENT OF INDUSTRY, LABOR AND HUMAN RELATIONS - WI | | | | | | | |
| DEPARTMENT OF JOB AND FAMILY SERVICES | 30 E BROAD ST FL 32 | | | | COLUMBUS | OH | 43266-0001 |
| DEPARTMENT OF JOB AND FAMILY SERVICES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 30 E BROAD ST FL 32 | | | COLUMBUS | OH | 43266-0001 |
| DEPARTMENT OF JOURNALISM | HOWARD UNIVERSITY | CAPCOMM ACCT | | | WASHINGTON | DC | 20059-0001 |
| DEPARTMENT OF JUSTICE | ACCT OF RONALD L CUSHMAN | 600 SUPERIOR AVE EAST | | | CLEVELAND | OH | 44114 |
| DEPARTMENT OF LABOR | ATTN: DEPUTY SOLICITOR OF LABOR | 200 CONSTITUTION AVENUE, NW | | | WASHINGTON | DC | 20201 |
| DEPARTMENT OF LABOR | COLORADO DEPT OF LABOR & EMPLO | PO BOX 628 | FINANCE OFFICE-BOILER INSPECTI | | DENVER | CO | 80201-0628 |
| DEPARTMENT OF LABOR | COMPASS OFC 500 | | | | ALBANY | NY | 12240-0001 |
| DEPARTMENT OF LABOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 4425 N MARKET ST | | | WILMINGTON | DE | 19802-1307 |
| DEPARTMENT OF LABOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1100 N EUTAW ST | | | BALTIMORE | MD | 21201-2201 |
| DEPARTMENT OF LABOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 54 STATE HOUSE | | | AUGUSTA | ME | 04333-0054 |
| DEPARTMENT OF LABOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1001 N 23RD ST | | | BATON ROUGE | LA | 70802-3338 |
| DEPARTMENT OF LABOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 317 MAIN ST | | | BOISE | ID | 83735-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEPARTMENT OF LABOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 94600 | 550 SOUTH 16TH STREET STATE HOUSE STATION | | LINCOLN | NE | 68509-4600 |
| DEPARTMENT OF LABOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 21-31 HOSPITAL STREET | CHRISTIANSTED | | ST CROIX | VI | 00820 |
| DEPARTMENT OF LABOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 401 BROADWAY BLVD NE | P.O. BOX 2281 | | ALBUQUERQUE | NM | 87102-2330 |
| DEPARTMENT OF LABOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 148 INTERNATIONAL BLVD | SUITE 800 | | ATLANTA | GA | 30303 |
| DEPARTMENT OF LABOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 420 S ROOSEVELT ST | UNEMPLOYMENT INSURANCE DIVISION | | ABERDEEN | SD | 57401-5131 |
| DEPARTMENT OF LABOR | 1001 N 23RD ST | | | | BATON ROUGE | LA | 70802-3338 |
| DEPARTMENT OF LABOR | 317 MAIN ST | | | | BOISE | ID | 83735-0001 |
| DEPARTMENT OF LABOR | 4425 N MARKET ST | | | | WILMINGTON | DE | 19802-1307 |
| DEPARTMENT OF LABOR | 420 S ROOSEVELT ST | UNEMPLOYMENT INSURANCE DIVISION | | | ABERDEEN | SD | 57401-5131 |
| DEPARTMENT OF LABOR | 401 BROADWAY BLVD NE | P.O. BOX 2281 | | | ALBUQUERQUE | NM | 87102-2330 |
| DEPARTMENT OF LABOR | PO BOX 94600 | 550 SOUTH 16TH STREET STATE HOUSE STATION | | | LINCOLN | NE | 68509-4600 |
| DEPARTMENT OF LABOR | 21-31 HOSPITAL STREET | CHRISTIANSTED | | | ST CROIX | VI | 00820 |
| DEPARTMENT OF LABOR | 1100 N EUTAW ST | | | | BALTIMORE | MD | 21201-2201 |
| DEPARTMENT OF LABOR | 54 STATE HOUSE | | | | AUGUSTA | ME | 04333-0054 |
| DEPARTMENT OF LABOR | 148 INTERNATIONAL BLVD | SUITE 800 | | | ATLANTA | GA | 30303 |
| DEPARTMENT OF LABOR & INDUSTRIES | PO BOX 34022 | | | | SEATTLE | WA | 98124-1022 |
| DEPARTMENT OF LABOR & INDUSTRIES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 34022 | | | SEATTLE | WA | 98124-1022 |
| DEPARTMENT OF LABOR & INDUSTRIES | PO BOX 34390 | | | | SEATTLE | WA | 98124-1390 |
| DEPARTMENT OF LABOR & INDUSTRY | ATTN: DENISE A. MERTZ | READING BANKRUPTCY & COMPLIANCE UNIT | 625 CHERRY STREET, ROOM 203 | | READING | PA | 19602-1184 |
| DEPARTMENT OF LABOR AND EMPLOYMENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1515 ARAPAHOE STREET | TOWER 2 SUITE 400 | | DENVER | CO | 80202 |
| DEPARTMENT OF LABOR AND EMPLOYMENT | 1515 ARAPAHOE STREET | TOWER 2 SUITE 400 | | | DENVER | CO | 80202 |
| DEPARTMENT OF LABOR AND EMPLOYMENT SECURITY | 1974 COMMONWEALTH LN | | | | TALLAHASSEE | FL | 32303-3196 |
| DEPARTMENT OF LABOR AND EMPLOYMENT SECURITY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1974 COMMONWEALTH LN | | | TALLAHASSEE | FL | 32303-3196 |
| DEPARTMENT OF LABOR AND HUMAN RESOURCES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 505 MUNOZ RIVIERIA AVENUE | | | HATO REY | PR | 00918 |
| DEPARTMENT OF LABOR AND HUMAN RESOURCES | 505 MUNOZ RIVIERIA AVENUE | | | | HATO REY | PR | 00918 |
| DEPARTMENT OF LABOR AND INDUSTRIAL RELATIONS | 830 PUNCHBOWL STREET | | | | HONOLULU | HI | 96813 |
| DEPARTMENT OF LABOR AND INDUSTRIAL RELATIONS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 830 PUNCHBOWL STREET | | | HONOLULU | HI | 96813 |
| DEPARTMENT OF LABOR AND INDUSTRY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 60130 | | | HARRISBURG | PA | 17106-0130 |
| DEPARTMENT OF LABOR AND INDUSTRY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1327 LOCKEY AVE | UNEMPLOYMENT INSURANCE DIVISION | | HELENA | MT | 59601-5137 |
| DEPARTMENT OF LABOR AND INDUSTRY | 1327 LOCKEY AVE | UNEMPLOYMENT INSURANCE DIVISION | | | HELENA | MT | 59601-5137 |
| DEPARTMENT OF LABOR AND INDUSTRY | PO BOX 60130 | | | | HARRISBURG | PA | 17106-0130 |
| DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | 710 JAMES ROBERTSON PKWY FL 8 | | | | NASHVILLE | TN | 37243-1219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | PO BOX 947 | | | | TRENTON | NJ | 08625-0947 |
| DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 710 JAMES ROBERTSON PKWY FL 8 | | | NASHVILLE | TN | 37243-1219 |
| DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 947 | | | TRENTON | NJ | 08625-0947 |
| DEPARTMENT OF LABOR EMPLOYMENT SECURITY DIVISION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 25509 | | | JUNEAU | AK | 99802-5509 |
| DEPARTMENT OF LABOR EMPLOYMENT SECURITY DIVISION | PO BOX 25509 | | | | JUNEAU | AK | 99802-5509 |
| DEPARTMENT OF LABOR OCCUPATIONAL SAFETY & | 9100 BLUEBONNET CENTRE BLVD STE 201 | HEALTH ADMINISTRATION | | | BATON ROUGE | LA | 70809-2953 |
| DEPARTMENT OF LAW | JAMES FERGUSON, COUNTY COUNSEL | 1333 ATLANTIC AVE | | | ATLANTIC CITY | NJ | 08401-7212 |
| DEPARTMENT OF LICENSING | MASTER LICENSE SERVICE | PO BOX 9048 | | | OLYMPIA | WA | 98507-9048 |
| DEPARTMENT OF MEDICINE | B427 CLINICAL CTR | | | | EAST LANSING | MI | 48824-1313 |
| DEPARTMENT OF MOTOR VEHICLES | BUREAU OF OCCUPATIONAL LICENSE SECTUION | PO BOX 932342 | | | SACRAMENTO | CA | 94232-3420 |
| DEPARTMENT OF MOTOR VEHICLES | DEALER SERVICES DIVISION | PO BOX 27412 | | | RICHMOND | VA | 23269-0001 |
| DEPARTMENT OF MOTOR VEHICLES | ADJUDICATION SERVICES | PO BOX 37075 | | | WASHINGTON | DC | 20013-7075 |
| DEPARTMENT OF MOTOR VEHICLES | DEALERS AND REPAIRERS SECTION | 60 STATE STREET | | | WETHERSFIELD | CT | 06161-2011 |
| DEPARTMENT OF MOTOR VEHICLES INFORMATION SERVICES | PO BOX 932342 | MAIL STATION L224 | | | SACRAMENTO | CA | 94232-3420 |
| DEPARTMENT OF NATURAL RESOURCES | REGION 10 | PO BOX 47001 | | | OLYMPIA | WA | 98504-7001 |
| DEPARTMENT OF NATURAL RESOURCES | REGION 5 | 402 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 |
| DEPARTMENT OF PSYCHIATRY MIPC | NYU/MENTAL ILLNESS PREVNTN CTR | 550 FIRST AVENUE ROOM HN323 | | | NEW YORK | NY | 10016 |
| DEPARTMENT OF PUBLIC HEALTH LABORATORY FIELD SERVICES | 850 MARINA BAY PKWY | | | | RICHMOND | CA | 94804-6403 |
| DEPARTMENT OF PUBLIC SERVCES | ATTN: THOMAS DARNELL | 1701 S JEFFERSON AVE | | | SAGINAW | MI | 48601-2849 |
| DEPARTMENT OF PUBLIC WORKS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 8650 CALIFORNIA AVE | | | SOUTH GATE | CA | 90280-3004 |
| DEPARTMENT OF PUBLIC WORKS | PO BOX 165 | NEW CASTLE COUNTY ENGINEERING BUILDING, KIRKWOOD HIGHWAY | | | WILMINGTON | DE | 19899-0165 |
| DEPARTMENT OF PUBLIC WORKS | SHELBY TOWNSHIP | 6333 23 MILE RD | | | SHELBY TOWNSHIP | MI | 48316-4405 |
| DEPARTMENT OF PUBLIC WORKS | | 1800 S MCLEAN BLVD | | | | KS | 67213 |
| DEPARTMENT OF PUBLIC WORKS & UTILITIES | 155 N OPDYKE RD | WASTEWATER TREATMENT PLANT | | | PONTIAC | MI | 48342-2965 |
| DEPARTMENT OF PUBLIC WORKS, CITY OF SHREVEPORT | MR. FRED WILLIAMS, SUPERINTENDENT-SOLID WASTE | PO BOX 31109 | | | SHREVEPORT | LA | 71130-1109 |
| DEPARTMENT OF REV CSE DIV | ACCT OF JOHN REGELE | PO BOX 5036 | | | WESTBOROUGH | MA | 01581-5036 |
| DEPARTMENT OF REVENUE | ACCOUNT OF PATRIC R MC KINLEY | PO BOX 9144 | | | BOSTON | MA | 02205-9144 |
| DEPARTMENT OF REVENUE | STATE OF OREGON | PO BOX 14725 | | | SALEM | OR | 97309-5018 |
| DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY SECTION | PO BOX 47489 | | | OLYMPIA | WA | 98504-7489 |
| DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY SECTION | PO BOX 34053 | | | SEATTLE | WA | 98124-1053 |
| DEPARTMENT OF REVENUE | 915 SW HARRISON ST | | | | TOPEKA | KS | 66625-0001 |
| DEPARTMENT OF REVENUE | DIVISION OF VEHICLES | 915 SW HARRISON ST | | | TOPEKA | KS | 66612 |
| DEPARTMENT OF REVENUE | DOR/ MOTOR VEHICLE DIVISION | PO BOX 740381 | | | ATLANTA | GA | 30374-0381 |
| DEPARTMENT OF REVENUE | MVBG | REGISTRATION SECTION | | | DENVER | CO | 80261-0016 |
| DEPARTMENT OF REVENUE | PO BOX 19030 | | | | SPRINGFIELD | IL | 62794-9030 |
| DEPARTMENT OF REVENUE | 301 W HIGH ST | HARRY S TRUMAN STATE OFFICE BUILDING | | | JEFFERSON CITY | MO | 65101-1517 |
| DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 25000 | 501 NORTH WILMINGTON STREET | | RALEIGH | NC | 27640-0100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 125 N. ROBERTS | 3RD FLOOR | | HELENA | MT | 59601 |
| DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 14800 | 955 CENTER STREET NE | | SALEM | OR | 97309-0920 |
| DEPARTMENT OF REVENUE | STATE CAPITOL ANX | 1375 SHERMAN STREET | | | DENVER | CO | 80261-0001 |
| DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 19030 | | | SPRINGFIELD | IL | 62794-9030 |
| DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 711 GIBSON BLVD | | | HARRISBURG | PA | 17104-3218 |
| DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1800 CENTURY CENTER BLVD., N.E. | | | ATLANTA | GA | 30345 |
| DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 6501 MAIL STA | | | SAINT PAUL | MN | 55146-0001 |
| DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 29009 | | | PHOENIX | AZ | 85038-9009 |
| DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 201 | | | BATON ROUGE | LA | 70821-0201 |
| DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 301 CENTENNIAL MALL S | | | LINCOLN | NE | 68508-2529 |
| DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 301 W HIGH ST | HARRY S TRUMAN STATE OFFICE BUILDING | | JEFFERSON CITY | MO | 65101-1517 |
| DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 100 NORTH SENATE AVENUE | WITHHOLDING TAX SECTION STATE OFFICE BUILDING | | INDIANAPOLIS | IN | 46204 |
| DEPARTMENT OF REVENUE | 100 NORTH SENATE AVENUE | WITHHOLDING TAX SECTION STATE OFFICE BUILDING | | | INDIANAPOLIS | IN | 46204 |
| DEPARTMENT OF REVENUE | 915 SW HARRISON | WITHHOLDING TAX | | | TOPEKA | KS | 66625-0001 |
| DEPARTMENT OF REVENUE | PO BOX 29009 | | | | PHOENIX | AZ | 85038-9009 |
| DEPARTMENT OF REVENUE | 2135 RIMROCK ROAD 4TH FLOOR | | | | MADISON | WI | 53713 |
| DEPARTMENT OF REVENUE | 125 N. ROBERTS | 3RD FLOOR | | | HELENA | MT | 59601 |
| DEPARTMENT OF REVENUE | PO BOX 14800 | 955 CENTER STREET NE | | | SALEM | OR | 97309-0920 |
| DEPARTMENT OF REVENUE | PO BOX 25000 | 501 NORTH WILMINGTON STREET | | | RALEIGH | NC | 27640-0100 |
| DEPARTMENT OF REVENUE | PO BOX 201 | | | | BATON ROUGE | LA | 70821-0201 |
| DEPARTMENT OF REVENUE | 6501 MAIL STA | | | | SAINT PAUL | MN | 55146-0001 |
| DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD., N.E. | | | | ATLANTA | GA | 30345 |
| DEPARTMENT OF REVENUE | 50 N RIPLEY | | | | MONTGOMERY | AL | 36132-0001 |
| DEPARTMENT OF REVENUE | 301 CENTENNIAL MALL S | | | | LINCOLN | NE | 68508-2529 |
| DEPARTMENT OF REVENUE | 711 GIBSON BLVD | | | | HARRISBURG | PA | 17104-3218 |
| DEPARTMENT OF REVENUE & TAXATION | PO BOX 125 | | | | COLUMBIA | SC | 29214-0001 |
| DEPARTMENT OF REVENUE & TAXATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 125 | | | COLUMBIA | SC | 29214-0001 |
| DEPARTMENT OF REVENUE ACCT OF | P MCKINLEY | PO BOX 9140 | | | BOSTON | MA | 38146 |
| DEPARTMENT OF REVENUE ADMINISTRATION | DIRECTOR: PIERRE BOISVERT | PO BOX 454 | COLLECTION DIVISION | | CONCORD | NH | 03302-0454 |
| DEPARTMENT OF REVENUE ADMINISTRATION | PO BOX 457 | | | | CONCORD | NH | 03302-0457 |
| DEPARTMENT OF REVENUE AND FINANCE | PO BOX 10457 | HOOVER BUILDING | | | DES MOINES | IA | 50306-0457 |
| DEPARTMENT OF REVENUE AND FINANCE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 10457 | HOOVER BUILDING | | DES MOINES | IA | 50306-0457 |
| DEPARTMENT OF REVENUE AND TAXATION | BUILDING 13-1 MARINER AVENUE | TIYAN | | | BARRIGADA | GU | 96913 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEPARTMENT OF REVENUE SERVICES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 92 FARMINGTON AVE | | | HARTFORD | CT | 06105-3704 |
| DEPARTMENT OF REVENUE SERVICES | 92 FARMINGTON AVE | | | | HARTFORD | CT | 06105-3704 |
| DEPARTMENT OF REVENUE STATE OF OREGON | REVENUE BUILDING | 955 CENTER ST NE | | | SALEM | OR | 97301-2555 |
| DEPARTMENT OF SANITATION, NEW YORK CITY | SPIRO KATTAN | 52-07 58TH ST. 2ND FLOOR | | | WOODSIDE | NY | 11377 |
| DEPARTMENT OF SOCIAL SERVICES | PO BOX 1207 | | | | LEBANON | VA | 24266-1207 |
| DEPARTMENT OF SOCIAL SERVICES | PO BOX 260222 | | | | BATON ROUGE | LA | 70826-0222 |
| DEPARTMENT OF STATE | DIVISION OF CORPORATIONS | 41 STATE ST | | | ALBANY | NY | 12231-0002 |
| DEPARTMENT OF STATE | UCC SECTION | PO BOX 8721 | | | HARRISBURG | PA | 17105-8721 |
| DEPARTMENT OF STATE HIGHWAYS | JOHN P. BAKER | TWO NORTH PLAZA | | | JACKSON | MI | 49202 |
| DEPARTMENT OF STATE LANDS | PO BOX 4395 UNIT 18 | | | | PORTLAND | OR | 97208 |
| DEPARTMENT OF STATE TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 325 NORTH SALISBURY STREET | | | RALEIGH | NC | 27603 |
| DEPARTMENT OF STATE TREASURER | 325 NORTH SALISBURY STREET | | | | RALEIGH | NC | 27603 |
| DEPARTMENT OF STATE UNIFORM | COMMERCIAL CODE | 1 COMMERCIAL PLZ | 99 WASHINGTON AVE | | ALBANY | NY | 12231-0001 |
| DEPARTMENT OF TAX & REVENUE | PO BOX 3784 | TAXPAYER SERVICES DIVISION | | | CHARLESTON | WV | 25337-3784 |
| DEPARTMENT OF TAX & REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 3784 | TAXPAYER SERVICES DIVISION | | CHARLESTON | WV | 25337-3784 |
| DEPARTMENT OF TAXATION | 830 FREEWAY DR N | | | | COLUMBUS | OH | 43266-0001 |
| DEPARTMENT OF TAXATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1550 COLLEGE PARKWAY | SUITE 1202 WEST TOWER | | CARSON CITY | NV | 89706 |
| DEPARTMENT OF TAXATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 830 FREEWAY DR N | | | COLUMBUS | OH | 43266-0001 |
| DEPARTMENT OF TAXATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2220 W BROAD ST | | | RICHMOND | VA | 23220-2008 |
| DEPARTMENT OF TAXATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 259 | | | HONOLULU | HI | 96809-0259 |
| DEPARTMENT OF TAXATION | 2220 W BROAD ST | | | | RICHMOND | VA | 23220-2008 |
| DEPARTMENT OF TAXATION | PO BOX 259 | | | | HONOLULU | HI | 96809-0259 |
| DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY | SUITE 1202 WEST TOWER | | | CARSON CITY | NV | 89706 |
| DEPARTMENT OF TAXATION | ACCT OF THEODORE W MILLER | PO BOX 1880 | | | RICHMOND | VA | 56170 |
| DEPARTMENT OF TAXATION AND FINANCE | 8 ROOM 501 DEPT BLDG | TAXPAYER ASSISTANCE BUREAU/ W.A. HARRIMAN CAMPUS | | | ALBANY | NY | 12227-0001 |
| DEPARTMENT OF TAXATION AND FINANCE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 8 ROOM 501 DEPT BLDG | TAXPAYER ASSISTANCE BUREAU/ W.A. HARRIMAN CAMPUS | | ALBANY | NY | 12227-0001 |
| DEPARTMENT OF TAXES | 109 STATE STREET | TAXPAYER SERVICES | | | MONTPELIER | VT | 05602 |
| DEPARTMENT OF TAXES & LICENSES | 808 W SPOKANE FALLS BLVD | | | | SPOKANE | WA | 99201-3301 |
| DEPARTMENT OF THE AIR FORCE | AIR EDUCATION & TRAINING COMMA | 37TH SERVICES DIVISION | 1820 NELLIS STREET BLDG #5100 | | LACKLAND A F B | TX | 78236 |
| DEPARTMENT OF THE INTERIOR | NBC\DIV OF FINANCIAL MGMT SVCS | MAIL STOP 1313 | 1849 C ST NW | | WASHINGTON | DC | 20240-0001 |
| DEPARTMENT OF THE INTERIOR | 1849 C STREET, N.W. | | | | WASHINGTON | DC | 20240 |
| DEPARTMENT OF THE INTERIOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1849 C ST NW | | | WASHINGTON | DC | 20240-0001 |
| DEPARTMENT OF THE SECRETARY OF STATE | BUREAU OF MOTOR VEHICLES | DEALER AND AGENT SERVICES | 29 STATE HOUSE STATION | | AUGUSTA | ME | 04333-0029 |
| DEPARTMENT OF THE TREASURY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 2 | WADE HAMPTON OFFICE BUILDING | | TRENTON | NJ | 08625-0002 |
| DEPARTMENT OF THE TREASURY | PO BOX 2 | WADE HAMPTON OFFICE BUILDING | | | TRENTON | NJ | 08625-0002 |
| DEPARTMENT OF THE TREASURY | ATTN: OFFICE OF GENERAL COUNSEL | 1500 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20220 |
| DEPARTMENT OF THE TREASURY - IRS | INTERNAL REVENUE SERVICE | PO BOX 21126 | | | PHILADELPHIA | PA | 19114 |
| DEPARTMENT OF THE TREASURY - IRS | PO BOX 21126 | | | | PHILADELPHIA | PA | 19114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEPARTMENT OF TRANSPORTATION | 3900 MOTORS INDUSTRIAL WAY | | | | DORAVILLE | GA | 30360-3163 |
| DEPARTMENT OF TRANSPORTATION | ERIC DELAPA | 111 GRAND AVE | P.O. BOX 23440-MS 11A | | OAKLAND | CA | 94612-3717 |
| DEPARTMENT OF TRANSPORTATION | BUREAU OF MOTOR VEHICLE & | LICENSING | PO BOX 8283 | | HARRISBURG | PA | 17105 |
| DEPARTMENT OF TRANSPORTATION-ENVIRONMENTAL SERVICES | REGION 10 | PO BOX 47331 | 310 MAPLE PARK AVENUE SE | | OLYMPIA | WA | 98504-7331 |
| DEPARTMENT OF TREASURY | PO BOX S | | | | SAN JUAN | PR | 00905 |
| DEPARTMENT OF TREASURY | 430 W ALLEGAN ST | TREASURY BUILDING | | | LANSING | MI | 48922-0001 |
| DEPARTMENT OF TREASURY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 430 W ALLEGAN ST | TREASURY BUILDING | | LANSING | MI | 48922-0001 |
| DEPARTMENT OF TREASURY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX S | | | SAN JUAN | PR | 00905 |
| DEPARTMENT OF WATER AND POWER,CITY OF LOS ANGELES | ATTN: BANKRUPTCY | PO BOX 51111 | | | LOS ANGELES | CA | 90051-5700 |
| DEPARTMENT OF WORKFORCE DEVELOPMENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 201 E WASHINGTON AVE | DRAWER 7942, GEF 1 | | MADISON | WI | 53703-2866 |
| DEPARTMENT OF WORKFORCE DEVELOPMENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 10 N SENATE AVE | | | INDIANAPOLIS | IN | 46204-2201 |
| DEPARTMENT OF WORKFORCE DEVELOPMENT | 10 N SENATE AVE | | | | INDIANAPOLIS | IN | 46204-2201 |
| DEPARTMENT OF WORKFORCE DEVELOPMENT | 201 E WASHINGTON AVE | DRAWER 7942, GEF 1 | | | MADISON | WI | 53703-2866 |
| DEPARTMENT OF WORKFORCE SERVICES | PO BOX 45233 | 140 EAST 300 SOUTH | | | SALT LAKE CITY | UT | 84145-0233 |
| DEPARTMENT OF WORKFORCE SERVICES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 45233 | 140 EAST 300 SOUTH | | SALT LAKE CITY | UT | 84145-0233 |
| DEPARTMENTO DEL TRABAJO Y | RECURSOS HUMANOS - PR | | | | | | |
| DEPARTURE MEDIA INC | PO BOX 31323 | | | | CHARLOTTE | NC | 28231-1323 |
| DEPAS, RICHARD D | PO BOX 158 | | | | BELLEVILLE | MI | 48112-0158 |
| DEPASCAL, NEIL J | 906 WASHINGTON AVE | | | | GIRARD | OH | 44420-1961 |
| DEPASCALE, MARY M | 709 CHURCHILL RD | | | | GIRARD | OH | 44420-2122 |
| DEPASCALE, MARY M | 709 CHURCHHILL ROAD | | | | GIRARD | OH | 44420-2122 |
| DEPASCALE, VINCENT B | 192 SEXTON ST | | | | STRUTHERS | OH | 44471-1741 |
| DEPASCO, EILEEN J | 1137 SHADOW RIDGE DR | | | | NILES | OH | 44446-3561 |
| DEPASQUALE MARK | DBA MARK DEPASQUALE PLUMBING & | 7 JORIE LN | HEATING CO | | WALPOLE | MA | 02081-1923 |
| DEPASQUALE, CHARLES J | 5885 MARION DR | | | | LOCKPORT | NY | 14094-6624 |
| DEPASQUALE, EDWARD C | 736 SW SUNVIEW ST | | | | FORT WHITE | FL | 32038-4312 |
| DEPASQUALE, MARY | 190 BURRITT RD | | | | HILTON | NY | 14468-9702 |
| DEPASSE ENTERTAINMENT GROUP | 9200 W SUNSET BLVD | STE 510 | | | W HOLLYWOOD | CA | 90069-3507 |
| DEPATIE FLUID POWER CO INC | PO BOX 2499 | | | | KALAMAZOO | MI | 49003-2499 |
| DEPAU ANGELA CUGUSI GIUSEPPE | 342450 DEPAU ANGELA CUGUSI GIUSEPPE | V LE EUROPA 70 | | 8045 LANUSEI OG  ITALY | | | |
| DEPAUL HEALTH CTR | PO BOX 503602 | | | | SAINT LOUIS | MO | 63150-0001 |
| DEPAUL UNIVERSITY | FINANCIAL ACCOUNTS | 1 E JACKSON BLVD SUITE 9900 | | | CHICAGO | IL | 60604 |
| DEPAUL UNIVERSITY MANAGEMENT DEVELOPMENT CENTER | 1 EAST JACKSON BLVD STE 7000 | | | | CHICAGO | IL | 60604 |
| DEPAUL UNIVERSITY OFFICE OF CONT AND PROF EDUC | 25 E JACKSON BLVD STE 1601 | | | | CHICAGO | IL | 60604 |
| DEPAUL VINCENT L (171903) | SHEIN LAW CENTER | 121 S BROAD ST | | | PHILADELPHIA | PA | 19107-4518 |
| DEPAUL, DOUGLAS A | 1407 SUNNY DR | | | | GIRARD | OH | 44420-1462 |
| DEPAUL, VINCENT L | SHEIN LAW CENTER | 121 S BROAD ST | | | PHILADELPHIA | PA | 19107-4518 |
| DEPAULA CHEVROLET-HUMMER, INC. | ANTHONY DEPAULA | 785 CENTRAL AVE | | | ALBANY | NY | 12206-1501 |
| DEPAULA CHEVROLET-HUMMER, INC. | 785 CENTRAL AVE | | | | ALBANY | NY | 12206-1501 |
| DEPAULIS, JOHN A | 13561 WINDEMERE ST | | | | SOUTHGATE | MI | 48195-2426 |
| DEPAUW UNIVERSITY | FINANCIAL AID OFFICE | | | | GREENCASTLE | IN | 46135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEPAUW UNIVERSITY | 313 S LOCUST ST | | | | GREENCASTLE | IN | 46135-1736 |
| DEPAZZO JR, LOUIS L | 5043 GLENSIDE MANOR DR | | | | PERRY HALL | MD | 21128-9803 |
| DEPCO INTERNATIONAL INC | ROYAL AUTOMATIVE GROUP O/A | 6655 NORTHWEST DR | | MISSISSAUGA CANADA ON L4V 1L1 CANADA | | | |
| DEPCO INTERNATIONAL INC | 6655 NORTHWEST DR | | | MISSISSAUGA ON L4V 1L1 CANADA | | | |
| DEPEAL, RICHARD E | 400 MAPLE ST | | | | OWOSSO | MI | 48867-3628 |
| DEPEEL, STEVEN M | 927 FIELDS RD | | | | DANSVILLE | MI | 48819-9795 |
| DEPELHEUER, DENISE S | 395 RIES BEND RD | | | | BALLWIN | MO | 63021-3906 |
| DEPENDABLE AUTO SALES & SERVICE | 1055 UPPER FRONT ST | | | | BINGHAMTON | NY | 13905-1221 |
| DEPENDABLE AUTO SERVICE | 710 W HONEYWELL AVE | | | | HOOPESTON | IL | 60942-1079 |
| DEPENDABLE AUTO SHIPPERS INC | PO BOX 678329 | | | | DALLAS | TX | 75267-8329 |
| DEPENDABLE AUTO TRANSPORT | 500 S WASHINGTON AVE STE 5 | | | | ROYAL OAK | MI | 48067-3846 |
| DEPENDABLE DELIVERY | 375 MOUNT AIRY DR | | | | ROCHESTER | NY | 14617-2123 |
| DEPENDABLE DELIVERY SERVICE | 1450 JARVIS ST | | | | FERNDALE | MI | 48220-2064 |
| DEPENDABLE FOU/TUALA | 12505 SW HERMAN RD | P.O. BOX 1687 | | | TUALATIN | OR | 97062-6950 |
| DEPENDABLE FREIGHT SERVICES INC | 34 MCLEAN RD | | | GUELPH CANADA ON N1H 6H9 CANADA | | | |
| DEPENDABLE GAGE & TOOL CO | 15321 W 11 MILE RD | | | | OAK PARK | MI | 48237-1041 |
| DEPENDABLE GAGE/OAK | 15321 W 11 MILE RD | | | | OAK PARK | MI | 48237-1041 |
| DEPENDABLE HAWAIIAN EXPRESS | 19201 S SUSANA RD | | | | EAST RANCHO DOMINGUEZ | CA | 90221-5710 |
| DEPENDABLE HIGHWAY EXPRESS | PO BOX 58047 | | | | LOS ANGELES | CA | 90058-0047 |
| DEPENDABLE HIGHWAY EXPRESS INC | MIKE DOUGAN | 2555 E OLYMPIC BLVD | | | LOS ANGELES | CA | 90023-2605 |
| DEPENDABLE LOCKS INC | 7250 N KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46240-3244 |
| DEPENDABLE SEWER CLEANERS | 515 S HENRY ST | | | | BAY CITY | MI | 48706-4718 |
| DEPENDABLE SEWER CLEANING | 515 S HENRY ST | | | | BAY CITY | MI | 48706-4718 |
| DEPENDABLE TIRE & BRAKE | 25 MARKET ST | | | | SAN RAFAEL | CA | 94901-5803 |
| DEPENDABLE TRANSIT INC | PO BOX 349 | | | | HARTFORD CITY | IN | 47348-0349 |
| DEPENDABLE TRANSPORTATION INC | PO BOX 42054 | | | | DETROIT | MI | 48242 |
| DEPENDABLE TRUCK LINES INC | 156 MAIN ST N | | | | DEARING | GA | 30808 |
| DEPENNING & DEPENNING | 10 GOVERNMENT PLACE E | | | CALCUTTA INDIA 700069 INDIA | | | |
| DEPERCIN, DENISE | 121 DELAWARE ST | | | | DENVER | CO | 80223-1443 |
| DEPERRO, DONNA M | 8975 HEMINGWAY | | | | REDFORD | MI | 48239-1873 |
| DEPERRO, JUNE I | 119 WHIPPOORWILL RD | | | | BRANDON | MS | 39047-6428 |
| DEPESTEL, DENNIS M | 16170 RAYGAERT DR | | | | CLINTON TWP | MI | 48038-4050 |
| DEPESTEL, JULIE A. | 21021 E 11 MILE RD | | | | SAINT CLAIR SHORES | MI | 48081-1551 |
| DEPETRES, JAMES J | 41 ROGERS DR | | | | ROCHESTER | NY | 14606-4403 |
| DEPETRES, THOMAS A | 453 SHARON DR | | | | ROCHESTER | NY | 14626-1945 |
| DEPETRIS, DINO | 481 W 1ST AVE | | | | ROSELLE | NJ | 07203-1030 |
| DEPETRIS, DORTHEA V | 12700 LAKE AVE APT 909 | | | | LAKEWOOD | OH | 44107-1502 |
| DEPETRIS-LUSHER, MARLENA KAY | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 77201 |
| DEPETRO, EMIL P | 8929 KINGSLEY DR | | | | ONSTED | MI | 49265-9541 |
| DEPETRO, JOSEPH J | 1932 RIVERVIEW DR | | | | DEFIANCE | OH | 43512-2526 |
| DEPETRO, PETER M | 426 W HEWITT AVE | | | | MARQUETTE | MI | 49855-3322 |
| DEPEUGH, MELODY J | 801 PLAINFIELD CT | | | | SAGINAW | MI | 48609-4801 |
| DEPEW JR, THOMAS A | 2727 W MEADOW DR | | | | WHITE LAKE | MI | 48383-1813 |
| DEPEW JR, THOMAS ARICH | 2727 W MEADOW DR | | | | WHITE LAKE | MI | 48383-1813 |
| DEPEW LAW FIRM PC | EILEEN C DEPEW | 440 LOUISIANA ST STE 1440 | | | HOUSTON | TX | 77002-1691 |
| DEPEW LAW FIRM PC | 440 LOUISIANA ST STE 1440 | | | | HOUSTON | TX | 77002-1691 |
| DEPEW, CARLETON R | 11150 BENJAMIN ST | | | | ROMEO | MI | 48065-5006 |
| DEPEW, DONALD A | 1710 CASPIAN DR | | | | CULLEOKA | TN | 38451-2079 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEPEW, DONALD D | 4921 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7133 |
| DEPEW, DONALD DUANE | 4921 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7133 |
| DEPEW, DOROTHY MAE | 19930 ROAD 1038 | | | | OAKWOOD | OH | 45873-9074 |
| DEPEW, EUGENE N | PO BOX 1796 | | | | ZEPHYRHILLS | FL | 33539-1796 |
| DEPEW, FREDERICK R | 101 W VIRGINIA ST | | | | CRESCENT CITY | FL | 32112-4878 |
| DEPEW, GAIL E | 8404 CONSTITUTION BLVD | | | | PINCKNEY | MI | 48169-9179 |
| DEPEW, GLEN L | 10344 BARNES RD | | | | EATON RAPIDS | MI | 48827-9298 |
| DEPEW, HAROLD O | 7650 ARCOLA AVE | | | | SUN VALLEY | CA | 91352-4301 |
| DEPEW, HOWARD | 4213 GLEN ESTE WITHAMSVILLE RD | | | | CINCINNATI | OH | 45245-1827 |
| DEPEW, JAMES D | 6261 GARRISON RD | | | | LAINGSBURG | MI | 48848-9720 |
| DEPEW, JAMES E | 3311 SPRINGDALE DR | | | | KOKOMO | IN | 46902-9576 |
| DEPEW, JAMES L | 9103 RED CEDAR DR | | | | WEST CHESTER | OH | 45069-3671 |
| DEPEW, JUANITA J | 3311 SPRINGDALE DR | | | | KOKOMO | IN | 46902-9576 |
| DEPEW, JULIE ANN | 681 DIAMOND LOOP | | | | MIDDLETOWN | OH | 45044-7491 |
| DEPEW, KAREN M | 9500 BEARD RD | | | | LAINGSBURG | MI | 48848-9318 |
| DEPEW, KAREN M | 9500 W BEARD RD | | | | LAINGSBURG | MI | 48848-9318 |
| DEPEW, KATHRYN JOAN | 9673 N COUNTY RD 50 E | | | | SPRINGPORT | IN | 47386-9700 |
| DEPEW, LORRAINE M | 36820 KYRO CT | | | | STERLING HTS | MI | 48310-4658 |
| DEPEW, MAGDALENA | 2501 W JOLLY RD | | | | LANSING | MI | 48911-3442 |
| DEPEW, PAULA L | 4921 COVENTRY PARKWAY | | | | FORT WAYNE | IN | 46804-7133 |
| DEPEW, RICHARD A | 1517 LYNNDALE PL | | | | LYNCHBURG | VA | 24502-1811 |
| DEPEW, ROBERT D | PO BOX 625 | | | | PERRY | MI | 48872-0625 |
| DEPEW, SAMANTHA K | 10587 EAST 1350 SOUTH | | | | GALVESTON | IN | 46932 |
| DEPEW, TONY P | 4921 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7133 |
| DEPEW, TONY PAUL | 4921 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7133 |
| DEPHILIPPO EDWARD O SR (633886) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| DEPHILIPPO, EDWARD O | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| DEPHRA WOOTEN | 454 SYCAMORE LN | | | | HAINES CITY | FL | 33844-8933 |
| DEPIERRO, ANTHONY J | 8019 STONE RD | | | | MEDINA | OH | 44256-8977 |
| DEPIERRO, EUGENE A | 5938 STUMPH RD APT 203 | | | | PARMA | OH | 44130-1708 |
| DEPIERRO, KAREN | 2468 CORAL RIDGE CIR | | | | MELBOURNE | FL | 32935-3632 |
| DEPIETRO JR, RALPH P | 1765 BEECHWOOD ST NE | | | | WARREN | OH | 44483-4133 |
| DEPIETRO, GREG S | 172 WOLCOTT DR | | | | BOARDMAN | OH | 44512-2854 |
| DEPIETRO, GREG S. | 172 WOLCOTT DR | | | | BOARDMAN | OH | 44512-2854 |
| DEPIETRO, MARY M | 3104 MEANDERWOOD DR. | | | | CANFIELD | OH | 44406-4406 |
| DEPIETRO, SHIRLEY | 453 N HAZELWOOD AVE | | | | YOUNGSTOWN | OH | 44509-1705 |
| DEPILLO, GENE J | 64 MORRIS AVE | | | | GIRARD | OH | 44420-2934 |
| DEPINA, DOUGLAS D | 121 TOMMY DR | | | | COLUMBIA | TN | 38401-2685 |
| DEPINO, LAURA A | 55 THOMPSON ST APT 11C | | | | EAST HAVEN | CT | 06513-1943 |
| DEPINTO VINCE | 1538 BRANDY PKWY | | | | STREAMWOOD | IL | 60107-1810 |
| DEPINTO, TERESA M | 4639 ALLEGHENY AVE | | | | DAYTON | OH | 45432-3248 |
| DEPINTO,TERESA M | 4639 ALLEGHENY AVE | | | | DAYTON | OH | 45432-3248 |
| DEPKEN, DIANE | CONLIN & ASSOCIATES PC ROXANNE | 319 7TH ST STE 600 | | | DES MOINES | IA | 50309-3826 |
| DEPKEN, DIANE | ZELLE HOFMANN VOELBEL MASON & GETTE LLP | 33 S 6TH ST STE 4400 | | | MINNEAPOLIS | MN | 55402-3710 |
| DEPLAE JR, RONALD R | 7048 YAGER RD | | | | KIMBALL | MI | 48074-4030 |
| DEPLAE, BARBARA E | 68667 STOECKER LANE | | | | RICHMOND | MI | 48062 |
| DEPLAE, HAROLD R | 68667 STOECKER LANE | | | | RICHMOND | MI | 48062-7002 |
| DEPLANCHE, MARK E | PO BOX 221 | | | | BIG BAY | MI | 49808-0221 |
| DEPLANTY, CIARA L | 191 13 COLONIES LN | | | | FLINT | MI | 48507-5908 |
| DEPLAUNTY, WILLIAM H | 3635 HARMONY LN | | | | OXFORD | MI | 48371-5654 |
| DEPLONTY, LYDIA | 41662 TETLEY DR | C/O BRUCE A. DEPLONTY | | | STERLING HEIGHTS | MI | 48313-3378 |
| DEPLONTY, RICHARD | 4406 CONCORD ST | | | | SAGINAW | MI | 48603-2013 |
| DEPLONTY, RICHARD B | 23259 SAFARI AVE | | | | PORT CHARLOTTE | FL | 33954-3680 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEPLONTY, RICHARD C | 5105 KENORA DR | | | | SAGINAW | MI | 48604-9471 |
| DEPLONTY, ROBERT L | 1256 JOSEPH ST | | | | SAGINAW | MI | 48638-6528 |
| DEPLOYMENT STRATEGIES GROUP | ATTN:  TERRY HEMINGSEN | 1245 E COLDWATER RD | | | FLINT | MI | 48505-1701 |
| DEPLOYMENT STRATEGIES GROUP | 2155 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2943 |
| DEPLOYMENT STRATEGIES GROUP LL | 2155 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2943 |
| DEPLOYMENT STRATEGIES GROUP, LLC | NOT AVAILABLE | | | | AUBURN HILLS | MI | 48326 |
| DEPMAN, JOSEPH B | 4030 CHABLIS ST | | | | WEST BLOOMFIELD | MI | 48323-3027 |
| DEPMAN, JOSEPH B | 972 ARLENE AVE | | | | PONTIAC | MI | 48340-2901 |
| DEPNER, CHERYL L | 3747 TANGLEWOOD CT | | | | ANN ARBOR | MI | 48105-9575 |
| DEPNER, HELEN E | 138 PINE HILL WAY | C/O GREGORY S. FOX | | | ELLWOOD CITY | PA | 16117-5532 |
| DEPO AUTO PARTS IND CO LTD | #20-3 NAN SHIH LANE TOUNAN LI | | | LUANG TOWNSHIP, CHANGHUA COUNTY TAIWAN | | | |
| DEPO AUTO PARTS INDUSTRIAL LTD CO | 20-3 NAN SHIH LN TOU NAN | | | TAIWAN 50564 TAIWAN | | | |
| DEPOFI JR, DOMINIC P | 211 S BARRY RD | | | | GREENVILLE | PA | 16125-8622 |
| DEPOFI, DONALD P | 3680 CUSTER ORANGEVILLE, N | | | | BURGHILL | OH | 44404-9728 |
| DEPOFI, LINDA S | 3680 CUSTER ORANGEVILLE RD NE | | | | BURGHILL | OH | 44404-9728 |
| DEPOINTE, CAROL J | 9 MANOR LN | | | | MIDDLEPORT | NY | 14105 |
| DEPOINTE, THOMAS J | 305 MYAKKA DR | | | | RIVERVIEW | FL | 33569 |
| DEPOLO, CHRISTOPHER B | 2697 FOXGROVE DR | | | | HIGHLAND | MI | 48356-2471 |
| DEPONCEAU, IDA M | 16402 AL HWY 251 | | | | ATHENS | AL | 35613 |
| DEPONCEAU, IDA M | 16402 AL HIGHWAY 251 | | | | ATHENS | AL | 35613-5006 |
| DEPONCEAU, JEFFREY W | 6002 CRIDDLE DR | | | | COLUMBIA | TN | 38401-5060 |
| DEPONCEAU, RICHARD J | 3604 CHAPIN AVE | | | | NIAGARA FALLS | NY | 14301-2704 |
| DEPOORTER, IRENE MARY | 26214 CHIPPENDALE ST | | | | ROSEVILLE | MI | 48066-3576 |
| DEPOORTER, JAMES P | 29879 NORMA DR | | | | WARREN | MI | 48093-3594 |
| DEPOORTER, SHEILA | 29879 NORMA DRIVE | | | | WARREN | MI | 48093-3594 |
| DEPOORTER, SHEILA M | 29879 NORMA DR | | | | WARREN | MI | 48093-3594 |
| DEPORTA, RUBEN C | 3115 REMINGTON WAY | | | | SAN JOSE | CA | 95148-3037 |
| DEPORTER, ALAN E | 23042 ENGLEHARDT ST | | | | ST CLAIR SHRS | MI | 48080-2160 |
| DEPOSIT GUARANTY NATIONAL BK | C/O LORRAINE BLEAKNEY | PO BOX 1200 | | | JACKSON | MS | 39215-1200 |
| DEPOSITORS INSURANCE, | WARNER ROBERT W & ASSOCIATES | 52188 VAN DYKE AVE STE 312 | | | SHELBY TOWNSHIP | MI | 48316-3570 |
| DEPOSITORY TRUST CO | PRB370442 | PO BOX 27590 | | | NEW YORK | NY | 10087-7590 |
| DEPOSITORY TRUST CO | 55 WATER ST FRNT 3 | | | | NEW YORK | NY | 10041-0018 |
| DEPOSITORY TRUST CO PRB370442 | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 27590 | | | NEW YORK | NY | 10087-7590 |
| DEPOT GARAGE | ROBERT VORIS | 435 4TH AVE | | | GUSTINE | CA | 95322-1145 |
| DEPOT GARAGE | 435 4TH AVE | | | | GUSTINE | CA | 95322-1145 |
| DEPOT TIRE AND AUTO SERVICE CENTER, INC. | 15 NIPPERSINK BLVD | | | | FOX LAKE | IL | 60020-1422 |
| DEPOTTEY, DENNIS E | 127 1ST ST | | | | MOUNT MORRIS | MI | 48458-1145 |
| DEPOTTEY, MARY R | 8702 MURPHY LAKE ROAD | | | | VASSAR | MI | 48768 |
| DEPOTTEY, RANDY O | 8632 MURPHY LAKE RD | | | | VASSAR | MI | 48768-9631 |
| DEPOTTEY, RANDY OTIS | 8632 MURPHY LAKE RD | | | | VASSAR | MI | 48768-9631 |
| DEPOTTEY, ROBERT L | 8702 MURPHY LAKE RD RFD 2 | | | | VASSAR | MI | 48768 |
| DEPOTTEY, VIRGINIA MARIE | 118 NORTON GIBBS DR | | | | ITHACA | MI | 48847-1110 |
| DEPOWSKI, JOSEPH F | 7492 MEMORIAL ST | | | | DETROIT | MI | 48228-3521 |
| DEPOY ANDY & AMY | 831 COTTONTAIL TRL | | | | MOUNT CRAWFORD | VA | 22841-2172 |
| DEPOY III, CLIFFORD | 118 LONDON LN | | | | GLENN HEIGHTS | TX | 75154-8248 |
| DEPOY, JOYCE L | 1004 WAUBESA CT | | | | KOKOMO | IN | 46902-5563 |
| DEPP JR, JESSE H | 2871 HIGHLAND PL | | | | INDIANAPOLIS | IN | 46208-5124 |
| DEPP, BRANDON E | 18 DELAWARE AVE | | | | POLAND | OH | 44514-1624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEPP, CLIFFORD J | 6 ALABAMA PL | | | | LOCKPORT | NY | 14094-5702 |
| DEPP, CONSTANCE B | 813 HIGH ST | | | | BEDFORD | OH | 44146-3823 |
| DEPP, DARLA J | 3419 N DETROIT AVE | | | | TOLEDO | OH | 43610-1048 |
| DEPP, FLORENCE H | 2131 OVERLAND N.E. | | | | WARREN | OH | 44483-2812 |
| DEPP, FLORENCE H | 2131 OVERLAND AVE NE | | | | WARREN | OH | 44483-2812 |
| DEPP, JANICE L | 1323 AMBRIDGE DR | | | | WESLEY CHAPEL | FL | 33543-6880 |
| DEPP, JAYNE J | 6 ALABAMA PL | | | | LOCKPORT | NY | 14094-5702 |
| DEPP, MICHAEL W | 850 GENESEE AVE NE | | | | WARREN | OH | 44483-4210 |
| DEPPA, GARY D | 1625 RIVER GLEN RD | | | | AUBURN | GA | 30011-3609 |
| DEPPE, MARK E | 7420 ANDRES DR | | | | ALMONT | MI | 48003-8023 |
| DEPPELER, JOHN M | 158 BRUNCK RD | | | | LANCASTER | NY | 14086-9412 |
| DEPPELER, JOHN M. | 158 BRUNCK RD | | | | LANCASTER | NY | 14086-9412 |
| DEPPEN, JOHN M | 4505 N ALCONY CONOVER RD | | | | CASSTOWN | OH | 45312-9523 |
| DEPPEN, JOHN M | 4505 N ALCONY-CONOVER RD | | | | CASSTOWN | OH | 45312-5312 |
| DEPPEN, JOHN MILLARD | 4505 N ALCONY CONOVER RD | | | | CASSTOWN | OH | 45312-9523 |
| DEPPENSCHMIDT, CHARLES H | 93 VILLAGE LN | | | | LEVITTOWN | PA | 19054-1213 |
| DEPPER, ARMIN J | 4631 MILFORD LN | | | | EVANSVILLE | IL | 62242-1644 |
| DEPPI GIANLEO | VIA PIAZZOLA 26 A | | | 31052 MASERADA SUL PIAVE TV  ITALY | | | |
| DEPPIE MYERS | 3125 S INDIAN TRL | | | | FARMLAND | IN | 47340-9581 |
| DEPPING, EILEEN | 46 50 BURLING ST. | | | | FLUSHING | NY | 11355 |
| DEPPISCH, MARIA | 2018 STANHOPE | | | | GROSSE POINTE | MI | 48236-1906 |
| DEPPISCH, MARIA | 2018 STANHOPE ST | | | | GROSSE POINTE | MI | 48236-1906 |
| DEPPISH, SUZANNE P | 5092 PARK COMMONS LOOP | | | | GLEN ALLEN | VA | 23059-8502 |
| DEPPLER, R J | 157 COOPERS COVE ROAD | | | | LYNCHBURG | TN | 37352 |
| DEPPLER, R JAMES | 157 COOPERS COVE ROAD | | | | LYNCHBURG | TN | 37352 |
| DEPPMANN, RL CO | 20929 BRIDGE ST | | | | SOUTHFIELD | MI | 48033-4034 |
| DEPRADA, RAMON | 213 RIVERVIEW PL | | | | CLIFFSIDE PK | NJ | 07010-1112 |
| DEPRE, AUGUST | 12080 STRATFORD DR | | | | SAINT CHARLES | MI | 48655-9598 |
| DEPREE, LAURA | 1364 ECHOING VALLEY DR SW | C/O DOROTHY DEPREE | | | BYRON CENTER | MI | 49315-8269 |
| DEPREE, MARTHA | 757 GREEN WOODS DR | | | | INDIANAPOLIS | IN | 46224-6191 |
| DEPREIST, CARRIE | | | | | | | |
| DEPREKEL, FREDERICK J | 2126 N MAIN ST | | | | FAIRGROVE | MI | 48733-9570 |
| DEPREKEL, SHERI | 2126 MAIN ST | | | | FAIRGROVE | MI | 48733 |
| DEPREY, CARL K | 6909 JULIUS DR | | | | EAU CLAIRE | WI | 54701-5077 |
| DEPREY, CATHERINE M | 6909 JULIUS DR | | | | EAU CLAIRE | WI | 54701 |
| DEPREZ JR, MAURICE | 68215 HOWARD ST | | | | RICHMOND | MI | 48062-1644 |
| DEPREZ, DANA E | 710 N 700 E | | | | FRANKLIN | IN | 46131-8244 |
| DEPREZ, DAVID G | 7 BROOK RD | | | | PITTSFORD | NY | 14534-1104 |
| DEPREZ, LEONARD J | 1941 FORBIDDEN CT | | | | ROCKLIN | CA | 95765-5916 |
| DEPRIEST DONALD (ESTATE OF) (493748) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| DEPRIEST GMC TRUCK SALES & TRUCKING, INC. | 40440 US HWY 2 | | | | CHINOOK | MT | 59523 |
| DEPRIEST JR, CALEB | 24 W GARDEN WALK DR | | | | SAINT PETERS | MO | 63376-3518 |
| DEPRIEST PAUL E (493749) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DEPRIEST, ALBERT A | 135 MEADOW DR | | | | LEXINGTON | TN | 38351-4030 |
| DEPRIEST, ALBERT A | 135 MEADOW DRIVE | | | | LEXINGTON | TN | 38351-4030 |
| DEPRIEST, CONNIE L | 6011 STATELY CT | | | | DALLAS | TX | 75252-2685 |
| DEPRIEST, DONALD | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| DEPRIEST, DOROTHY L | 7360 COACHMAN LN | | | | HAZELWOOD | MO | 63042-1916 |
| DEPRIEST, DWIGHT H | 9330 GEORGIA AVE | | | | KANSAS CITY | KS | 66109-4320 |
| DEPRIEST, ERIS R | 129 CONCORD CADES RD | | | | MILAN | TN | 38358-5354 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEPRIEST, MILDRED | 105 N 5TH ST APT B | | | | SIKESTON | MO | 63801 |
| DEPRIEST, PAUL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEPRIEST, SANDRA J. | 15845 HEDGESVIEW DRIVE | | | | ASHVILLE | OH | 43103-9704 |
| DEPRINCE ANTHONY | DEPRINCE, ANTHONY | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DEPRINCE, ANTHONY | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DEPRINCE, JEFFERY G | 357 WOODLANDS DR | | | | BRANDON | MS | 39047-8191 |
| DEPRIZIO, ELIZABETH A | PO BOX 771 | | | | MIDDLETOWN | DE | 19709-0771 |
| DEPRO, BETTY J | 1327 STERLING POINT DR. | | | | GULF BREEZE | FL | 32563-5413 |
| DEPRO, GARY J | 7321 N OAK RD | | | | DAVISON | MI | 48423-9316 |
| DEPROFIO, ALEXANDER J | 824 WHEELER AVE | | | | HUBBARD | OH | 44425-1764 |
| DEPROFIO, DELORES H | 824 WHEELER AVE | | | | HUBBARD | OH | 44425-1764 |
| DEPROFIO, JOHN J | 1427 RED OAK DR | | | | GIRARD | OH | 44420-1449 |
| DEPROFIO, JOSEPH J | 14356 FOREST OAKS DR | | | | ORLANDO | FL | 32826-5245 |
| DEPROFIO, KATHERINE M | 4788 CADWALLADER SONK RD | | | | VIENNA | OH | 44473-9710 |
| DEPSKY, LEO | 22 SHADY LN | RD 2 BOX 2812 | | | POTTSVILLE | PA | 17901-8967 |
| DEPT OF ATHLETICS MKT/DEV | ATTN SHELLEY | 2801 W BANCROFT ST | UNIVERSITY OF TOLEDO | | TOLEDO | OH | 43606-3328 |
| DEPT OF CIVIL RECORDS | ACCT OF CURTIS E TURNER | 415 E 12TH ST | | | KANSAS CITY | MO | 64106 |
| DEPT OF CIVIL RECORDS | ACCT OF CARL LODDER | 415 E 12TH ST | | | KANSAS CITY | MO | 64106 |
| DEPT OF CIVIL RECORDS | 415 E 12TH | | | | KANSAS CITY | MO | 64106 |
| DEPT OF CIVIL RECORDS | ACCT OF CRAIG S CARTER | 415 E 12TH-ROOM 305 | | | KANSAS CITY | MO | 64106 |
| DEPT OF CIVIL RECORDS | ACCT OF ANITA MC KINLEY | 415 E 12TH ROOM 305 | | | KANSAS CITY | MO | 64106 |
| DEPT OF EMPLOYMENT & TRAINING | UNEMPLOYMENT HEALTH INS - MA | | | | | | |
| DEPT OF EMPLOYMENT & TRAINING REVENUE DEPARTMENT - MA | | | | | | | |
| DEPT OF EMPLOYMENT SERVICES OFFICE OF UNEMPLOYMENT COMP DC | | | | | | | |
| DEPT OF ENVIRONMENTAL QUALITY OFFICE OF FINANCIAL MGMT | PO BOX 30657 | REVENUE CONTROL/CASHIER OFFICE | | | LANSING | MI | 48909-8157 |
| DEPT OF HEALTH & FAMILY | SERVICE BUREAU OF OCCUPATIONAL | PO BOX 2659 | HEALTH ASBESTOS & LEAD SECTION | | MADISON | WI | 53701-2659 |
| DEPT OF HEALTH & FAMILY SERVIC | PO BOX 93190 | | | | MILWAUKEE | WI | 53293-0190 |
| DEPT OF HUMAN SVC | ATTN: MARGARET WARNER | 28 N SAGINAW ST # 1200 | | | PONTIAC | MI | 48342-2145 |
| DEPT OF HUMAN SVC CHILD SUPPOR | ENFORCEMENT OFFICE ACCOUNT OF | PO BOX 53552 | JA THIERRY CASE# | | OKLAHOMA CITY | OK | 73152-3552 |
| DEPT OF HUMAN SVCS CHILD SUPP | PO BOX 268809 | | | | OKLAHOMA CITY | OK | 73126-8809 |
| DEPT OF INDUSTRIAL RELATIONS | UNEMPLOYMENT COMP AGENCY - AL | | | | | | |
| DEPT OF INDUSTRY UC DIV | ACCT OF PAT MANUEL | PO BOX 8914 | | | MADISON | WI | 53708-8914 |
| DEPT OF INTERNAL MED | PO BOX 60352 | | | | SAINT LOUIS | MO | 63160-52 |
| DEPT OF JUSTICE CENT INTAKE FA | ACCOUNT OF GEORGE WARE | PO BOX 198558 | CIVIL #86-CV-71650 | | ATLANTA | GA | 30384-8558 |
| DEPT OF LABOR & INDUSTRY-B COMMONWEALTH OF PENNSYLVANIA | BUREAU OF OCCUPTNAL & INDSTRY | SAFETY CENTER COLLECTIONS | | | HARRISBURG | PA | 17120-0001 |
| DEPT OF PROGRAM MGT DIV OF | HAZARDOUS WASTE REMEDIATION | WOLF RD NYSDEC 50 | | | ALBANY | NY | 12233-0001 |
| DEPT OF PSYCHIATRY | PO BOX 8484 | | | | CHERRY HILL | NJ | 08002-0484 |
| DEPT OF PUBLIC SAFETY | MOTOR VEHICLE INSPECTION | PO 66614 | | | BATON ROUGE | LA | 70896 |
| DEPT OF PUBLIC WORKS CONSOLIDATED CITY OF INDIANAPOLIS | | | | | | | |
| DEPT OF PUBLIC WORKS CONSOLIDATED CITY OF INDIANAPOLIS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 200 E WASHINGTON ST | | | INDIANAPOLIS | IN | 46204-3307 |
| DEPT OF PUBLIC WORKS OFFICE OF ENVIRONMENTAL SVCS | 2700 S BELMONT AVE | | | | INDIANAPOLIS | IN | 46221-2009 |
| DEPT OF REV STATE OF COLORADO | | | | | | | |
| DEPT OF REV STATE OF NEBRASKA | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEPT OF REV STATE OF OREGON | TRI MET EXCISE TAX | | | | | | |
| DEPT OF REVENUE & TAXATION | COLLECTION DIVISION | PO BOX 201 | | | BATON ROUGE | LA | 70821-0201 |
| DEPT OF REVENUE & TAXATION | ACCT OF B W HERRIN | PO BOX 201 | | | BATON ROUGE | LA | 70821-0201 |
| DEPT OF REVENUE NC STATE ACCT OF J W CROSS | PO BOX 25000 | | | | RALEIGH | NC | 27640-0100 |
| DEPT OF REVENUE SERVICE | 25 SIGOURNEY ST | | | | HARTFORD | CT | 06106 |
| DEPT OF REVENUE SERVICE ACCT OF B T MCQUEENEY | 25 SIGOURNEY ST | | | | HARTFORD | CT | 06106 |
| DEPT OF SOCIAL & HEALTH SERV | ACCT OF GINA G STEPHENS | PO BOX 9501 | | | OLYMPIA | WA | 98507-9501 |
| DEPT OF SOCIAL & HEALTH SERVICES | | 9601 STEILACOOM BLVD SW | WESTERN STATE HOSPITAL | | | WA | 98498 |
| DEPT OF SOCIAL SERV FAMILY SUP | ACCT OF LARRY CAIN | PO BOX 18590 | | | SHREVEPORT | LA | 71138-1590 |
| DEPT OF SOCIAL SERV-SUP ENF DV | ACCT OF THOMAS D RUCKER | PO BOX 18590 | DOCKET #6933 | | SHREVEPORT | LA | 71138-1590 |
| DEPT OF SOCIAL SERVICES | PO BOX 260222 | | | | BATON ROUGE | LA | 70826-0222 |
| DEPT OF WORKFORCE DEVELOPMENT | BUREAU OF FINANCE | PO BOX 7946 | | | MADISON | WI | 53707-7946 |
| DEPT. OF FINANCE AND ADMIN | CORPORATION INCOME TAX SECTION | PO BOX 949 | | | LITTLE ROCK | AR | 72203-0949 |
| DEPT. OF GENERAL SERVICES | | 2221 FORSTER STREET | | | | PA | 17125 |
| DEPT. OF PUBLIC WORKS, CITY OF SHREVEPORT | ATTN: MR. FRED WILLIAMS, SUPERINTENDENT-SOLID WASTE | PO BOX 31109 | | | SHREVEPORT | LA | 71130-1109 |
| DEPT. OF THE ARMY, FAMILY AND MORALE WELFARE AND RECREATION COMMAND | JOSEPH FAYZOR, DIRECTOR - MARKETING | 4700 KING STREET | | | | VA | 22302 |
| DEPT. OF VIRGINIA STATE POLICE GARAGE | | 7700 MIDLOTHIAN TPKE | | | | VA | 23235 |
| DEPTA, SHAWN A | 304 MENDON RD | | | | SMITHTON | PA | 15479-8742 |
| DEPTULA, RALPH M | 2034 N WOLCOTT AVE | | | | CHICAGO | IL | 60614-3917 |
| DEPUE, ALVIN L | ROUTE 1 | | | | CARSON CITY | MI | 48811 |
| DEPUE, DEE T | 3885 ASH HWY, ROUTE 6 | | | | CHARLOTTE | MI | 48813 |
| DEPUE, DOLORES J | 8912 OTTER DR | | | | FARWELL | MI | 48622-9708 |
| DEPUNG, ESSIE | 5355 DRIFTWOOD DRIVE | | | | IMPERIAL | MO | 63052 |
| DEPUNG, ROBERT F | 4233 S 37TH ST | | | | SAINT LOUIS | MO | 63116-4419 |
| DEPUTY GENERAL TREASURER FOR FINANCE | KENNETH GOODREAU, CMT | 40 FOUNTAIN ST FL 8 | | | PROVIDENCE | RI | 02903-1800 |
| DEPUTY REGISTER,CIRCUIT COURT | ACCT OF LAMAR E BARNETT | PO BOX 1667 | | | MONTGOMERY | AL | 36102-1667 |
| DEPUTY, BARBARA M | 407 N PRESTON ST | | | | CROTHERSVILLE | IN | 47229-1235 |
| DEPUTY, FRANCES M | 527 EASTLAWN AVE | | | | WILMINGTON | DE | 19802-2825 |
| DEPUTY, JOSEPH G | 51 N EDWARDS ST | | | | FRANKLIN | IN | 46131-2501 |
| DEPUTY, KENNETH | 412 GALVESTON CT APT C | | | | CARY | NC | 27513-4525 |
| DEPUY, GEORGE M | 176 E SAWDUST CR. RD | | | | LAPEER | MI | 48446 |
| DEPUYS, CAROL | 7214 COUNTY FARM RD | | | | LEXINGTON | MI | 48450-9552 |
| DEPUYS, SANDRA B | 3092 HUNTERS DR | | | | JENISON | MI | 49428-8639 |
| DEPWEG, RICHARD H | 3407 PEACHTREE LN | | | | PANTEGO | TX | 76013-3005 |
| DEQUANE L CRAWFORD-COOLEY | 888 PALLISTER ST APT 315 | | | | DETROIT | MI | 48202-2671 |
| DEQUARIS HARVEY | 1701 RUSSETT PL | | | | FLINT | MI | 48504-1601 |
| DEQUINDRE T STEWART | 5089 HARRY ST | | | | FLINT | MI | 48505-1772 |
| DEQUOIA L EDWARDS | 2618  DELLA | | | | DAYTON | OH | 45408-2430 |
| DEQWAN YOUNG | 119 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1890 |
| DER GARY (444163) - DER GARY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DER MINER, BRENDA | 1366 JOLSON AVE | | | | BURTON | MI | 48529-2026 |
| DER PRASIDENT DES OBERLANDESGERICHTS MUNCHEN | ATTN: BRIGITTE POPP-KRUEGER, JUSTIZAMTSRATIN | PRIELMAYERSTRASSE 5 | D-80097 MUNCHEN, DEUTSCHLAND | | | | |
| DER, DORIS V | 2840 WOODBURY ST | | | | COMMERCE TWP | MI | 48390-1476 |
| DER, GARY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DER, MICHAEL H | 1808 8TH ST | | | | ALAMEDA | CA | 94501-2252 |
| DERA GANTT | 728 W WARREN AVE | | | | YOUNGSTOWN | OH | 44511-1445 |
| DERA K WILLIAMS | PO BOX 222 | | | | PULASKI | GA | 30451-0222 |
| DERA WILLIAMS | PO BOX 222 | | | | PULASKI | GA | 30451-0222 |
| DERAAD, GERALD A | 6935 BELMONT AVE NE | | | | BELMONT | MI | 49306-9291 |
| DERAAD, MARILYN G | 33185 IONE DR | | | | STERLING HTS | MI | 48310-6456 |
| DERAAD, SCOTT M | 5693 VILLA FRANCE AVE | | | | ANN ARBOR | MI | 48103-9086 |
| DERADO, HERBERT D | 7682 PURPLE CRESS DR | | | | AVON | IN | 46123-7114 |
| DERADOORIAN, SARKIS | 515 RIVIERA DRIVE APT 163 | | | | ST CLAIR SHRS | MI | 48080 |
| DERADOORIAN, VIRGINIA | 515 RIVIERA DRIVE APT 163 | | | | ST CLAIR SHRS | MI | 48080 |
| DERAEDT JACQUES | RUE LAMBERT LOUIS 46 D | | | 6040 JUMET BELGIUM | | | |
| DERAGON, JACQUELINE T | 20 LINDA CIR | | | | WARWICK | RI | 02886 |
| DERAK CARRINGTON | 20066 BRIARCLIFF RD | | | | DETROIT | MI | 48221-1321 |
| DERALD COOPER | 9205 N COUNTY ROAD 150 E | | | | PITTSBORO | IN | 46167-9472 |
| DERALD CRAMNER | 330 CHERRY ST | | | | CORUNNA | MI | 48817-1010 |
| DERALD HUTCHINSON | 418 VILLAGE CT | | | | LIGONIER | PA | 15658-1350 |
| DERALD LABBATO | 18374 MERECE DR | | | | BROOK PARK | OH | 44142-3446 |
| DERALD REED | 1457 GLEN ELLYN DR | | | | FLINT | MI | 48532-2640 |
| DERAMO, ARTHUR A | 29310 MICHIGAN ST | | | | ROSEVILLE | MI | 48066-4155 |
| DERAMO, F P | 2413 OLDE BRIDGE LN | | | | LEXINGTON | KY | 40513-9740 |
| DERAMO, HENRY J | 1370 BARBIE DR | | | | BOARDMAN | OH | 44512-3703 |
| DERAMO, JUDITH S | 223 RAINBOW DR # 12306 | | | | LIVINGSTON | TX | 77399-2023 |
| DERAMO, MARILYN S | 844 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9717 |
| DERAMUS, BLANCHE M | 5801 SPRINGFIELD | | | | DETROIT | MI | 48213-3443 |
| DERAMUS, RICKY | 5784 GREENRIDGE LN | | | | TOLEDO | OH | 43615-6791 |
| DERAMUS-ROBISON, ESPERRUZETTA L | 48633 CROSS CREEK DR | | | | MACOMB | MI | 48044-5588 |
| DERANZO, JERRY M | 1070 CLIFF WHITE RD | | | | COLUMBIA | TN | 38401-6759 |
| DERAS, DANIEL | 8561 LEGRAND | | | | BRIGHTON | MI | 48116-9135 |
| DERAS, SEVERIANO E | 5301 SE 86TH ST | | | | OKLAHOMA CITY | OK | 73135-6140 |
| DERAS, VICTORIA A | 5301 SE 86TH ST | | | | OKLAHOMA CITY | OK | 73135-6140 |
| DERASMO, EDWARD | 37 FOURTH AVE | | | | PELHAM | NY | 10803-1407 |
| DERASMO, FRANK W | 832 MACSHERRY DR | | | | ARNOLD | MD | 21012-1324 |
| DERASMO, LORRAINE P | 29 MORTON AVE | | | | MASSAPEQUN | NY | 11758-7263 |
| DERASMO, VITO N | 832 MACSHERRY DR | | | | ARNOLD | MD | 21012-1324 |
| DERATH, MANUEL | 1841 S THROOP ST | | | | CHICAGO | IL | 60608-3105 |
| DERAY JOHN | 170 GARFIELD AVE | | | | KEARNY | NJ | 07032-4016 |
| DERBACZ, PATRICIA E | 33462 KRAUTER ST. | | | | WESTLAND | MI | 48185-3016 |
| DERBERT ALLEN | 4410 BRIAR RIDGE DR | | | | SHREVEPORT | LA | 71119-8422 |
| DERBIN, PATRICK J | 1580 WASHBURN DR | | | | MILFORD | MI | 48381-1247 |
| DERBWIN K COSPY | 4423 BLUEHAVEN DR | | | | DAYTON | OH | 45406 |
| DERBY BERNICE | PO BOX 270 | | | | PETERBOROUGH | NH | 03458-0270 |
| DERBY CELLULAR PROD INC | CHUCK DRABEK | PO BOX 277 | 150 ROOSEVELT DR / | | EVANS CITY | PA | 16033-0277 |
| DERBY CELLULAR PRODUCTS INC | CHUCK DRABEK | PO BOX 277 | 150 ROOSEVELT DR / | | EVANS CITY | PA | 16033-0277 |
| DERBY CELLULAR PRODUCTS INC | 150 ROOSEVELT DR | PO BOX 277 | | | DERBY | CT | 06418-1606 |
| DERBY CITY COLLECTOR | ATTN: TREAS'S OFFICE | 1 ELIZABETH ST | | | DERBY | CT | 06418-1801 |
| DERBY DEAN | 1696 CORKRUM RD | | | | WALLA WALLA | WA | 99362-8628 |
| DERBY FABRICATING LLC | 4500 PRODUCE RD | | | | LOUISVILLE | KY | 40218-3058 |
| DERBY FABRICATING LLC | BRENT SMITH X265 | 5800 FERN VALLEY ROAD | | | STATESVILLE | NC | |
| DERBY FABRICATING LLC | PATTY DODGE | 1528 FAIR RD | | | SIDNEY | OH | 45365-8906 |
| DERBY FABRICATING LLC | PATTY DODGE | 1528 FAIR RD. | | | AUSTINBURG | OH | 44010 |
| DERBY IND, INC. | BRENT SMITH X265 | 5800 FERN VALLEY ROAD | | | LOUISVILLE | KY | 40228 |
| DERBY INDUSTRIES | PATTY DODGE | 1528 FAIR RD. | | | AUSTINBURG | OH | 44010 |
| DERBY INDUSTRIES | PATTY DODGE | 1528 FAIR RD | | | SIDNEY | OH | 45365-8906 |
| DERBY MICHELLE | DERBY, MICHELLE | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DERBY MOTOR SERVICE | 120 W MAIN AVE | | | | DERBY | KS | 67037-1622 |
| DERBY, BEULAH M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DERBY, CLARA E | PO BOX 92 | | | | UNION LAKE | MI | 48387-0092 |
| DERBY, DONALD G | 146 CHRISTENSON DR | | | | CLIMAX SPRINGS | MO | 65324-2934 |
| DERBY, ELMER M | 327 BROAD MEADOW BLVD | | | | OXFORD | MI | 48371-4125 |
| DERBY, HAZEL H | 237 E LA SALLE AVE | | | | ROYAL OAK | MI | 48073-3445 |
| DERBY, HOWARD R | 17550 G DR S | | | | MARSHALL | MI | 49068-9221 |
| DERBY, IVY | 327 BROAD MEADOW BLVD | | | | OXFORD | MI | 48371-4125 |
| DERBY, JACK M | 5389 JOHNSON RD | | | | FLUSHING | MI | 48433-1142 |
| DERBY, JANICE C | 2023 COLVIN BLVD | | | | TONAWANDA | NY | 14150-6905 |
| DERBY, JANICE CAROL | 2023 COLVIN BLVD | | | | TONAWANDA | NY | 14150-6905 |
| DERBY, JOAN | 708 S SAINT JOHNS ST | | | | ITHACA | MI | 48847-1809 |
| DERBY, JUDY A | 17550 71ST CT APT 1 | | | | TINLEY PARK | IL | 60477-6624 |
| DERBY, JUDY A | 17550 S 71ST COURT | APT #1 | | | TINLEY PARK | IL | 60477-6624 |
| DERBY, LARRY J | 2021 STRADER DR | | | | W BLOOMFIELD | MI | 48324-1367 |
| DERBY, LLOYD B | 7387 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9758 |
| DERBY, LOIS E | 270 DARLINGTON DR | | | | KENMORE | NY | 14223-2107 |
| DERBY, MARLYN I | 15328 W VERDE LN | | | | GOODYEAR | AZ | 85395-8629 |
| DERBY, MARY J | 353 CURTIS ST | | | | SHARON | PA | 16146 |
| DERBY, RICHARD W | 8200 STAHLEY RD | | | | EAST AMHERST | NY | 14051-1538 |
| DERBY, STEPHEN D | 534 ROCKINGHAM AVE | | | | ALMA | MI | 48801-2721 |
| DERBY, WILLA I | 237 CASEY LN | | | | PROTEM | MO | 65733-6316 |
| DERBYSHIRE, BARRY E | 8284 ORHAN STREET | | | | CANTON | MI | 48187-4223 |
| DERBYSHIRE, DELAINE L | 3130 LAKE TERRACE DR | | | | MARTINSVILLE | IN | 46151 |
| DERBYSHIRE, JANET N | 8 WHISPERING PINES TRL | | | | ORMOND BEACH | FL | 32174-4927 |
| DERBYSHIRE, JOSEPH M | 1105 INGLESIDE AVE | | | | FLINT | MI | 48507-2314 |
| DERBYSHIRE, SULMA R | 765 VENETIAN WAY | | | | MERRITT IS | FL | 32953-4102 |
| DERBYSHIRE, VIRGINIA L | 4048 N ELIZABETH ST | | | | INDIANAPOLIS | IN | 46226 |
| DERBYSHIRE, VIRGINIA L | 7505 EAST 53RD STREET | | | | INDIANAPOLIS | IN | 46226-1905 |
| DERCHER, BRUCE A | 8105 NW POTOMAC AVE | | | | WEATHERBY LAKE | MO | 64152-1527 |
| DERCHER, DOROTHY M | 8105 NW POTOMAC AVE | | | | KANSAS CITY | KS | 64152-1527 |
| DERCHER, DOROTHY M | 8105 NORTHWEST POTOMAC AVENUE | | | | KANSAS CITY | MO | 64152-1527 |
| DERCHER, FRANK J | 2323 W 103RD ST | | | | LEAWOOD | KS | 66206-2334 |
| DERCHER, LEONA K | 5806 TAUROMEE AVE | | | | KANSAS CITY | KS | 66102-3351 |
| DERCHER, PATRICK L | 45 N 61ST TER | | | | KANSAS CITY | KS | 66102-3213 |
| DERCK CHARLES (444164) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DERCK JEFFREY | 15542 ROAD 23 | | | | ANTWERP | OH | 45813-9342 |
| DERCK, CHARLES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DERCK, KATIE JANE | 5268 ROAD 220 | | | | ANTWERP | OH | 45813-9239 |
| DERCK, MARLENE L | 3010 MERWOOD DR | | | | MOUNT MORRIS | MI | 48458-8208 |
| DERCK, ROBERT D | 833 LINLAWN DR | | | | WABASH | IN | 46992-3904 |
| DERDA, JOSEPH T | 7759 GILL RD | | | | GASPORT | NY | 14067-9422 |
| DERDEN, LOUISE | 139 ANDY ST | | | | VASSAR | MI | 48768-1825 |
| DERDERIAN, ALICE | 3873 HILLSIDE CT | | | | ROYAL OAK | MI | 48073-6725 |
| DERDERIAN, MARGARET | 27629 KINGSGATE WAY | | | | FARMINGTON HILLS | MI | 48334-3614 |
| DERDZINSKI, KENNETH J | 597 W 13446 LLOYD MANGRUM CT | | | | MUSKEGO | WI | 53150 |
| DERE AUTOMOTIVE | 1818 RAINIER AVE S | | | | SEATTLE | WA | 98144-4543 |
| DERECIA M COLBERT | 621 KAMMER | | | | DAYTON | OH | 45417-2329 |
| DERECK BATTISTE | 18028 GREENFIELD RD | | | | DETROIT | MI | 48235-3119 |
| DERECK CAMPBELL | PO BOX 1686 | | | | SPRING HILL | TN | 37174-1686 |
| DERECK GALLOWAY | PO BOX 35306 | | | | DETROIT | MI | 48235-0306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DERECK M EVANS | 491 SHEELIN RD | | | | XENIA | OH | 45385 |
| DERECK M GALLOWAY | PO BOX 35306 | | | | DETROIT | MI | 48235-0306 |
| DEREIX, ALAIN M | RM 3-220 GM BLDG | (SHANGHAI) | | | DETROIT | MI | 48202 |
| DEREK ALBERSON | 1077 PENARTH ST | | | | COMMERCE TWP | MI | 48382-3847 |
| DEREK ANDREWS | 28713 GROVELAND ST | | | | MADISON HEIGHTS | MI | 48071-2807 |
| DEREK ANTEKEIER | 1700 WALLINE RD | | | | MASON | MI | 48854-9450 |
| DEREK AXON | 2 MILL ST | | | | YALE | MI | 48097-3433 |
| DEREK BANTZ | 800 W YALE AVE | | | | MUNCIE | IN | 47304-1553 |
| DEREK BERRY | 19002 WILSON ST | | | | GRAND BLANC | MI | 48439-7201 |
| DEREK BIANSKI | 9904 DUPONT LAKES DR APT 3B | | | | FORT WAYNE | IN | 46825-7344 |
| DEREK BILZ | 1138 CARDINAL DR | | | | LIBERTY | MO | 64068-8477 |
| DEREK BOLTON | 5 N VISTA | | | | AUBURN HILLS | MI | 48326 |
| DEREK BONNER | 14575 ABINGTON AVE | | | | DETROIT | MI | 48227-1407 |
| DEREK BOWERSON | 3660 S LAPEER RD LOT 159 | | | | METAMORA | MI | 48455-8710 |
| DEREK BRIDWELL | 1125 VINEGAR HILL RD | | | | BEDFORD | IN | 47421-7910 |
| DEREK BRIERLEY SR | 1017 ENSOR DR | | | | JOPPA | MD | 21085-3720 |
| DEREK BRITTON | PO BOX 310801 | | | | FONTANA | CA | 92331-0801 |
| DEREK BROWN | 2831 OAK GLEN CT | | | | GRAND PRAIRIE | TX | 75052-0401 |
| DEREK BUSSEY | 345 WHITLEY LANE | | | | SMITHS GROVE | KY | 42171 |
| DEREK C ALBERT | 120 BANYAN DR | | | | BEAUFORT | SC | 29906 |
| DEREK CARTHRON | 5900 BRIDGE RD APT 109 | | | | YPSILANTI | MI | 48197-7010 |
| DEREK CHATMAN | 10029 COBBLERS WAY | | | | GRAND BLANC | MI | 48439-2532 |
| DEREK COLBERT | 3707 HUGGINS AVE | | | | FLINT | MI | 48506-2686 |
| DEREK COLEMAN | 3004 S PONCA DR | | | | INDEPENDENCE | MO | 64057-1659 |
| DEREK COLEMAN | 18402 WISCONSIN ST | | | | DETROIT | MI | 48221-2063 |
| DEREK COMAI | 43507 SCENIC LN | | | | NORTHVILLE | MI | 48167-8927 |
| DEREK COOK | 18 ELGIN AVE | | | | MASSENA | NY | 13662-1025 |
| DEREK CUSHENBERRY | 287 W 40TH ST | | | | INDIANAPOLIS | IN | 46208-3957 |
| DEREK D ALLEN | PO BOX 26069 | | | | TROTWOOD | OH | 45426 |
| DEREK D OVERMAN | 3475 MILLS ACRES ST | | | | FLINT | MI | 48506-2171 |
| DEREK DAVIS | 6101 N LADUE DR | | | | MILTON | WI | 53563-8825 |
| DEREK DAVIS | 726 S 24TH ST | | | | SAGINAW | MI | 48601-6510 |
| DEREK DEAN | 9770 ORTONVILLE RD | | | | CLARKSTON | MI | 48348-1932 |
| DEREK DUERR | 525 ARTHUR ST | | | | PLYMOUTH | MI | 48170-1124 |
| DEREK E HOGUE | 10019 ORIOLE CT | | | | MIAMISBURG | OH | 45342 |
| DEREK E TINSLEY | 1459 RUSSELL ST APT 1 | | | | YPSILANTI | MI | 48198-5992 |
| DEREK EASON | 114 W RANKIN ST | | | | FLINT | MI | 48505-4122 |
| DEREK EVANS | 244 E MASTERSON AVE | | | | FORT WAYNE | IN | 46803-2329 |
| DEREK EWING | 9149 PANAMA CT | | | | YPSILANTI | MI | 48198-3233 |
| DEREK F SIMMONS | 901 PALLISTER ST APT 406 | | | | DETROIT | MI | 48202-2680 |
| DEREK FEMAT | 195 FISCHER DR | | | | WESTLAND | MI | 48186-3464 |
| DEREK FISH | 2081 BLACK ROCK ROAD | | | | HANOVER | PA | 17331 |
| DEREK FORGEY | 513 W WASHINGTON ST | | | | GALVESTON | IN | 46932-9491 |
| DEREK FULTZ | 240 GOODMAN ST S APT 106 | | | | ROCHESTER | NY | 14607-2753 |
| DEREK GLADDING | 31 HASKELL ST | | | | MASSENA | NY | 13662 |
| DEREK GOTTFRIED | PO BOX 7162 | | | | MANSFIELD | OH | 44905-0562 |
| DEREK GRADY | 1910 GREEN VALLEY DR APT 5 | | | | JANESVILLE | WI | 53546-4115 |
| DEREK GUO | 2372 CLAYMONT DR | | | | TROY | MI | 48098-2426 |
| DEREK HARPER | 8784 GIOVANNI CT | | | | HOWELL | MI | 48855-6300 |
| DEREK HIGHAM | 36063 PARKHURST AVE | | | | LIVONIA | MI | 48154-5118 |
| DEREK HILL | 2790 RIVERSIDE DR | | | | WATERFORD | MI | 48329-3677 |
| DEREK HOFFMAN | 7383 E 900 N | | | | OSSIAN | IN | 46777-9217 |
| DEREK HOGLAND | 2199 PINE HOLLOW TRL | | | | BRIGHTON | MI | 48114-8959 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEREK IKELER | 251 MIDDLETON CT | | | | ORTONVILLE | MI | 48462-9465 |
| DEREK J FREITAS | 1004 N SHERIDAN ST | | | | BAY CITY | MI | 48708-6057 |
| DEREK J HANSON | 6828  LAURELVIEW | | | | HUBER HEIGHTS | OH | 45424-2722 |
| DEREK J SERRA | 4601 MONTANO RD NW APT 26 | | | | ALBUQUERQUE | NM | 87120 |
| DEREK JEDD WINKLER | 2895 BIRCH RD | | | | SUAMICO | WI | 54173-7941 |
| DEREK JOHNSON | 9521 S STATE RD | | | | GOODRICH | MI | 48438-9484 |
| DEREK JONES | 104 W 625 N | | | | SHARPSVILLE | IN | 46068-9019 |
| DEREK KALUSH | 3333 GLENBROOK DR | | | | LANSING | MI | 48911-2223 |
| DEREK KILMER | 90 CAVERSHAM WOODS | | | | PITTSFORD | NY | 14534-2836 |
| DEREK KRENTZ | 317 DRYSTONE TRAIL | | | | LIBERTY HILL | TX | 78642-4365 |
| DEREK KRUEGER | 5650 N WILLIAMSTON RD | | | | WILLIAMSTON | MI | 48895-9623 |
| DEREK L BOSTON | 50 W BETHUNE ST | | | | DETROIT | MI | 48202-2707 |
| DEREK L EASON | 114 W RANKIN ST | | | | FLINT | MI | 48505-4122 |
| DEREK LABONTE | 8384 VAN VLEET RD | | | | GAINES | MI | 48436-8930 |
| DEREK LASKI | 57636 FREDA DR | | | | WASHINGTON | MI | 48094-2940 |
| DEREK LAWRENCE | 146 FOUNTAIN TRACE DR | | | | BOWLING GREEN | KY | 42103-6006 |
| DEREK LEBZELTER | 54 WHEATFIELD CIR | | | | FAIRPORT | NY | 14450-9322 |
| DEREK LEWIS | 510 MAPLEGROVE DR | | | | FRANKLIN | TN | 37064-5124 |
| DEREK LUBLIN | 28 EDGERTON ST | | | | DARIEN | CT | 06820-4104 |
| DEREK LYONS | 2588 SEXTON RD | | | | HOWELL | MI | 48843-8985 |
| DEREK M CLOUSE | 223 E MAIN ST 225 | | | | NEW LEBANON | OH | 45345 |
| DEREK MARSHALL | 3660 LINCOLNSHIRE RD | | | | WATERFORD | MI | 48328-3537 |
| DEREK MARTIN | 919 EMERSON ST | | | | SAGINAW | MI | 48607-1708 |
| DEREK MATTHEWS | 3808 THREE OAKS DR | | | | FORT WAYNE | IN | 46809-9524 |
| DEREK MAUK | 1218 S FIVE LAKES RD | | | | LAPEER | MI | 48446-9428 |
| DEREK MAXWELL | 1216 E GENEVA DR | | | | DEWITT | MI | 48820-8755 |
| DEREK MC LANE | 55776 LANCEWOOD DR | | | | SHELBY TWP | MI | 48316-5808 |
| DEREK MCVETY | APT 114 | 5 TIMBERVIEW DRIVE | | | ROCHESTER HLS | MI | 48307-4115 |
| DEREK MILBOCKER | 26711 CLANCY ST | | | | ROSEVILLE | MI | 48066-3108 |
| DEREK MOORE | 2208 GROESBECK AVE | | | | LANSING | MI | 48912-3449 |
| DEREK MORRIS | 211 CLINK BOULEVARD | | | | CRESTLINE | OH | 44827-1649 |
| DEREK NIEDZWIECKI | 6507 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9104 |
| DEREK O LA | 3502 W CALLE DEL NORTE | | | | SANTA ANA | CA | 92704-1402 |
| DEREK OSTROM | 4725 E RIVER RD | | | | GRAND ISLAND | NY | 14072-1138 |
| DEREK OVERLY | 7241 LEDGEWOOD DR | | | | FENTON | MI | 48430-9351 |
| DEREK OVERMAN | 3475 MILLS ACRES ST | | | | FLINT | MI | 48506-2171 |
| DEREK PATTERSON | 55549 PARKVIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-1031 |
| DEREK PEARSON | 3332 PICKWICK PL | | | | LANSING | MI | 48917-1784 |
| DEREK PEGUESE | 3800 9TH ST | | | | ECORSE | MI | 48229-1609 |
| DEREK PROUT | 262 SONTAG DR | | | | FRANKLIN | TN | 37064-5762 |
| DEREK PULVER | 22 FORBES TER | | | | NORTH TONAWANDA | NY | 14120-1832 |
| DEREK R TESORO DPM | 5400 MACKINAW RD STE 2100 | | | | SAGINAW | MI | 48604-9532 |
| DEREK REHBERG | 975 STEWART RD N | | | | MANSFIELD | OH | 44905-1549 |
| DEREK RICHARDS | 15500 COPPER VALLEY TR | | | | HOLLY | MI | 48442 |
| DEREK ROBERTS | 3480 BLUE LAKE DR | | | | FLINT | MI | 48506-2063 |
| DEREK ROBERTS | 11852 BRANDYWINE PL | | | | RANCHO CUCAMONGA | CA | 91730-3954 |
| DEREK RODGERS | 545 NEWTON LAKE DR  APT C703 | | | | COLLINGSWOOD | NJ | 08107-1653 |
| DEREK RODRIGUEZ | 138 DRESDEN AVE | | | | PONTIAC | MI | 48340-2515 |
| DEREK ROGERS | ERIC G ZAJAC ESQ | ZAJAC & ARIAS LLC | 1818 MARKET ST 30TH FL | | PHILADELPHIA | PA | 19103 |
| DEREK S JOHNSON | 1748 BEAVERCREEK LN | | | | KETTERING | OH | 45429 |
| DEREK SANDERS | 2911 OAK STREET EXT | | | | YOUNGSTOWN | OH | 44505-4919 |
| DEREK SCOTT'S AUTO PARK | 4556 S STATE HIGHWAY 6 | | | | HEARNE | TX | 77859-4032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEREK SELPH | DEREK SELPH | 1725 PAYNE AVE | | | BRENTWOOD | CA | 94513-4560 |
| DEREK SEWELL | 228 SABLE PALM CT W | | | | PONTE VEDRA | FL | 32082-3820 |
| DEREK SKINNER | 6474 BACHMAN LN | | | | GOODRICH | MI | 48438-9733 |
| DEREK SOMERVILLE | 207 WANDA ST | | | | WOLVERINE LAKE | MI | 48390-2470 |
| DEREK SORRELL | 617 S PARK DR | | | | RAYMORE | MO | 64083-9059 |
| DEREK STRONG | 1733 E WEBB RD | | | | DE WITT | MI | 48820-8390 |
| DEREK T SHORT | 1501 5TH ST | | | | BAY CITY | MI | 48708-6141 |
| DEREK T STONE | 1824 2ND ST | | | | BAY CITY | MI | 48708-6206 |
| DEREK T WATSON | 14469 HOGAN RD | | | | LINDEN | MI | 48451-8733 |
| DEREK TAYLOR | 609 N 7TH ST | | | | WOLFFORTH | TX | 79382-3237 |
| DEREK TERENZI | 25733 MARITIME CIR S | | | | HARRISON TOWNSHIP | MI | 48045-3074 |
| DEREK VALLIANT | 930 W SOUTH ST | | | | WHITEWATER | WI | 53190-1754 |
| DEREK W POTTER | 32 W CORNELL AVE | | | | PONTIAC | MI | 48340-2716 |
| DEREK WARSHAW | 5438 SAINT MARTINS CT | | | | BLOOMFIELD HILLS | MI | 48302-2549 |
| DEREK WATSON | 14469 HOGAN RD | | | | LINDEN | MI | 48451-8733 |
| DEREK WEBER | 515 FRENCH RD APT 7 | | | | ROCHESTER | NY | 14618-5322 |
| DEREK WEBSTER | 27850 NORTH POINTE PARKWAY APT 1 | | | | HARRISON TWP | MI | 48045 |
| DEREK WHALEY | PO BOX 7773 | | | | FLINT | MI | 48507 |
| DEREK WILKINS | 2624 RASKOB ST | | | | FLINT | MI | 48504-3331 |
| DEREK WILLIAMS | 629 DESOTA PL | | | | PONTIAC | MI | 48342-1619 |
| DEREK WILLIAMS | 3248 N 137TH DR | | | | AVONDALE | AZ | 85392-3578 |
| DEREK WOLPERT | DEREK ADAM WOLPERT | 1486 STEPHEN MARC LN | | | EAST MEADOW | NY | 11554-2209 |
| DEREK YAKIWCHUK | | | | | | | |
| DEREK YOUNG | 3476 E LAKE RD | | | | CLIO | MI | 48420-7932 |
| DEREK ZALEWSKI | 1408 WYANDOTTE AVE | | | | ROYAL OAK | MI | 48067-4521 |
| DEREK ZOLADZ | | | | | | | |
| DEREK, CHESTER J | 2533 N BOND ST | | | | SAGINAW | MI | 48602-5408 |
| DEREKA E EVANS | 6024 FAIRFIELD AVE  APT D | | | | FORT WAYNE | IN | 46807-3674 |
| DEREKA EVANS | 6024 FAIRFIELD AVE  APT D | | | | FORT WAYNE | IN | 46807-3674 |
| DEREKE SHARP | 321 E NEWALL ST | | | | FLINT | MI | 48505-4685 |
| DERELLE BLAKE | PO BOX 7277 | | | | FLINT | MI | 48507-0277 |
| DEREMER STACY | 10515 N ELLENDALE RD | | | | EDGERTON | WI | 53534-8439 |
| DEREMER, BRADLEY J | 1617 CRESTVIEW ST | | | | JANESVILLE | WI | 53546-5868 |
| DEREMER, JOHN H | 3225 CALEB DR NW | | | | WARREN | OH | 44485-2002 |
| DEREMER, SPENCER E | 10515 N ELLENDALE RD | | | | EDGERTON | WI | 53534-8439 |
| DEREMER, STACY L | 11001 OLD SAINT AUGUSTINE RD APT 2006 | | | | JACKSONVILLE | FL | 32257-2051 |
| DEREMO, BRET N | 3411 SANDY SHORE DR | | | | METAMORA | MI | 48455-8974 |
| DEREN M MCKITRICK | 1132 ARKANSAS DR | | | | XENIA | OH | 45385 |
| DERENBERGER, CAROLYN J | 7 CHATSWORTH LN | | | | FLAGLER BEACH | FL | 32136-8034 |
| DERENBERGER, HOLLEY E | 8668 W BOWLING GR LN RT 6 | | | | LANCASTER | OH | 43130 |
| DERENBERGER, ROBERT L | 7 CHATSWORTH LN | | | | FLAGLER BEACH | FL | 32136-8034 |
| DERENCIUS, RITA A | 10904 RIDGE VIEW TRL | | | | FENTON | MI | 48430-4030 |
| DERENDINGER, MODESTA G | 111 E HAMBLETT ST | | | | OXFORDVILLE | WI | 53576-9407 |
| DERENGOWSKI, ANN T | 8179 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8968 |
| DERENGOWSKI, ANN THERESE | 8179 NORTH CENTER ROAD | | | | MOUNT MORRIS | MI | 48458-8968 |
| DERENGOWSKI, RICHARD J | 1203 GORDON ST | | | | MOUNT MORRIS | MI | 48458-1716 |
| DERENIAK, JOSEPH W | 49672 AU LAC DR W | | | | CHESTERFIELD | MI | 48051-2436 |
| DERENZO & ASSOC | ATTN:  DAVID DERENZO | 39395 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-5036 |
| DERENZO, BETTY A | 6286 MAYO DR | | | | SAN JOSE | CA | 95123-5609 |
| DERESKI, DAVID G | 5260 FAIRWAY TRL | | | | GRAND BLANC | MI | 48439-9445 |
| DERESKI, WILLIAM M | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| DERESSA THOMPSON | 483 KENILWORTH AVE | | | | PONTIAC | MI | 48342-1845 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DERETHA BELLAS | 19 IRISHMAN CREEK RD | | | | VICCO | KY | 41773-8608 |
| DERETHA L STEVENS | 2801 CAMBRON STREET | | | | GADSDEN | AL | 35904-4515 |
| DEREVYANIK, ROY J | 900 WENTWOOD DR | | | | SOUTHLAKE | TX | 76092-8686 |
| DEREWITZ, SHIRLEY | 70057 MORENCY DRIVE | | | | ROMEO | MI | 48065-4382 |
| DEREXSON, ROBIN J | 1905 W STATE ROAD 128 | | | | ALEXANDRIA | IN | 46001-8238 |
| DERFINGER PLUMBING & RMDLNG | 6871 VIENNA WOODS TRL | | | | DAYTON | OH | 45459-1293 |
| DERFLINGER, CHARLES L | 230 BAY VIEW DR | | | | SALEM | SC | 29676-3208 |
| DERFLINGER, DONNA D | 324 BECHTEL RD | | | | LEAVITTSBURG | OH | 44430-9652 |
| DERGANCE, HELEN E | 112 N WOLF RD | | | | HILLSIDE | IL | 60162-1607 |
| DERGE, MELVIN A | PO BOX 505 | | | | DELAVAN | WI | 53115-0505 |
| DERHAKE, ANTHONY H | 4351 MUIRFIELD DR | | | | BRIGHTON | MI | 48116-9782 |
| DERHAMMER, DAVID B | 8509 VAN KAL RD | | | | MATTAWAN | MI | 49071-9436 |
| DERHODES, JAMES W | 916 BROOKDALE AVE | | | | E PALESTINE | OH | 44413-1081 |
| DERHODES, TROY M | 932 BROOKDALE AVE | | | | EAST PALESTINE | OH | 44413-1081 |
| DERHONDA HALE | 3229 GARDENIA DR | | | | TROY | OH | 45373-8839 |
| DERHONDA L HALE | 3229 GARDENIA DRIVE | | | | TROY | OH | 45373 |
| DERHONDA SPICER | 1518 EAST 112TH, APT 1024 | | | | LOS ANGELES | CA | 90059 |
| DERIAN D LITTLE | 948 BERWOOD | | | | JACKSON | MS | 39206-4425 |
| DERIC C TWIGGS | 7434 RUTLAND ST | | | | DETROIT | MI | 48228-3545 |
| DERIC HARRIS | 18209 COLTMAN AVENUE | | | | CARSON | CA | 90746-1735 |
| DERIC JONES | 6912 CLAREMORE DR | | | | SAINT LOUIS | MO | 63121-5202 |
| DERIC MOORE | 2825 N STATE HIGHWAY 360 APT 1112 | | | | GRAND PRAIRIE | TX | 75050-7858 |
| DERIC S BROWN | 2681 CORLINGTON DR. | | | | KETTERING | OH | 45440-1406 |
| DERIC TWIGGS | 7434 RUTLAND ST | | | | DETROIT | MI | 48228-3545 |
| DERICK A DUNFORD | 5451 ABBY LOOP WAY | | | | DAYTON | OH | 45414-3820 |
| DERICK ADKINS | 26 N MERIDIAN ST | | | | REDKEY | IN | 47373-9225 |
| DERICK BOSSIER | 630 AVIGNON LN | | | | SHREVEPORT | LA | 71115-2951 |
| DERICK FRAELICH | 414 BLUE CLIFF PL | | | | FORT WAYNE | IN | 46804-6463 |
| DERICK LINDSEY | 1655 WINGATE BLVD | | | | YPSILANTI | MI | 48198-6531 |
| DERICK R MCMILLEN | 1689 DALE RIDGE RD | | | | NEW CARLISLE | OH | 45344 |
| DERICK SHUMAKER | 2320 E MONTPELIER PIKE | | | | MARION | IN | 46953-2717 |
| DERICK TEAMER | 991 DEWEY ST | | | | PONTIAC | MI | 48340-2635 |
| DERICKSON, GARY J | 5421 THOMPSON RD | | | | FORT WAYNE | IN | 46816-9782 |
| DERICKSON, JOHN C | 8455 CANDLEWOOD RD | | | | LARGO | FL | 33777-2055 |
| DERICKSON, THEODORE J | 1210 DOVER AVE | | | | WILMINGTON | DE | 19805-2510 |
| DERICKSON, WAYNE C | 6970 NATIONAL RD | | | | BROOKVILLE | OH | 45309-9218 |
| DERICO CARRIE | DERICO, CARRIE | 10916 INSPIRATION DRIVE | | | ACTON | IN | 46259 |
| DERICO, ANGELO L | 2180 WEIR ROAD NE | | | | WARREN | OH | 44483-2821 |
| DERICO, ANGELO L | 2199 WEIR RD NE | | | | WARREN | OH | 44483-2820 |
| DERICO, CARRIE | 10916 INSPIRATION DR | | | | ACTON | IN | 46259-7699 |
| DERIDDER, CHAD R | 3850 LOFTUS RD | | | | FREEPORT | MI | 49325-9451 |
| DERIDDER, JENNIE L | 2704 DONCASTER AVE SW | | | | GRAND RAPIDS | MI | 49509-2024 |
| DERIDDER, MARYLOU | 2922 WALING WOODS DR | | | | HIGHLAND | MI | 48356-2171 |
| DERIDDER, PAUL G | 5885 SAND OAK DR | | | | FORT MYERS | FL | 33919-3431 |
| DERIFIELD ERICA | DERIFIELD, ERICA | 840 HEATHER COURT | | | VANDALIA | OH | 45377 |
| DERIFIELD, ERICA | 840 HEATHER CT | | | | VANDALIA | OH | 45377-1619 |
| DERIGE, DELORES Z | 5537 BOWLINE BEND | | | | NEW PORT RICHEY | FL | 34652 |
| DERIGE, DELORES Z | 5537 BOWLINE BND | | | | NEW PORT RICHEY | FL | 34652-3001 |
| DERIGE, PABLO E | 8385 BLAKE ST | | | | GREENWOOD | LA | 71033-3324 |
| DERIGE, PABLO ERNESTO | 8385 BLAKE ST | | | | GREENWOOD | LA | 71033-3324 |
| DERIK A DWYER | 207 OREGON ST | | | | YPSILANTI | MI | 48198-6035 |
| DERIK FELDPAUSCH | 2215 N CONNECTICUT AVE | | | | ROYAL OAK | MI | 48073-4284 |
| DERIK GOODALL | 36278 SAINT CLAIR DR | | | | NEW BALTIMORE | MI | 48047-5528 |
| DERIK JEWELL | 10076 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-1659 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DERIKE L PETERSON | 2225 OAKRIDGE | | | | DAYTON | OH | 45417 |
| DERILUS, JEAN | | | | | | | |
| DERIN WHITE | 48544 ANTHONY DR | | | | MACOMB | MI | 48044-5586 |
| DERINDA DURHAM | 6563 W 250 S | | | | RUSSIAVILLE | IN | 46979-9414 |
| DERING, PETER T | 235 DOGWOOD LN | | | | FORKED RIVER | NJ | 08731-2909 |
| DERING, ROBERT J | 319 CLERMONT TER | | | | UNION | NJ | 07083-8028 |
| DERING, RONALD J | 161 JENELL DR | | | | GRAND ISLAND | NY | 14072-2660 |
| DERING, VALERIE | 19768 STOUT ST | | | | DETROIT | MI | 48219-2067 |
| DERINGER, LOUIS A | 2917 CUMBERLAND DR | | | | JANESVILLE | WI | 53546-4209 |
| DERINGER, SUZANNE JOYCE | 6374 BRIAN CIRCLE LN | | | | BURTON | MI | 48509-1300 |
| DERINGER, THOMAS J | 1319 IRLS RIDGE WAY | | | | LANTANA | FL | 33462-4262 |
| DERINGER, TIMOTHY L | G-3272 KEARSLEY LK CT | | | | FLINT | MI | 48506 |
| DERINGER, TIMOTHY LEE | G-3272 KEARSLEY LK CT | | | | FLINT | MI | 48506 |
| DERIO WINCONEK | 7731 CHICHESTER CT | | | | CANTON | MI | 48187-1474 |
| DERION, DOLORES P | 6404 LOCUST STREET EXT | | | | LOCKPORT | NY | 14094-6536 |
| DERISE, PETER | 1400 HARBINS RD | | | | NORCROSS | GA | 30093-2279 |
| DERISLEY, BONNIE G | 402 HERMITAGE DR | | | | FRANKLIN | TN | 37067-5900 |
| DERISLEY, GEORGE V | 28201 DIESING DR | | | | MADISON HTS | MI | 48071-4567 |
| DERISO ALBERT | DERISO, ANNA MARIE | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| DERISO, MARIE | BRABHAM RUSSELL O | 910 PIERREMONT RD STE 410 | | | SHREVEPORT | LA | 71106-2056 |
| DERISO, MICHAEL E | 5799 BELLSHIRE LN | | | | CLARKSTON | MI | 48346-4745 |
| DERISO,MICHAEL E | 5799 BELLSHIRE LN | | | | CLARKSTON | MI | 48346-4745 |
| DERITA RICHARD | 34 ASHFIELD DR | | | | LITTLESTOWN | PA | 17340-9526 |
| DERITO, J T | 74 REVOLUTION DR | | | | BUNKER HILL | WV | 25413-4407 |
| DERITO, J THOMAS | 74 REVOLUTION DRIVE | | | | BUNKER HILL | WV | 25413-4407 |
| DERIUS MCKOY | | | | | | | |
| DERIVAN, DARLENE M | 402 HAMILTON ST | | | | AUGUSTA | GA | 30904 |
| DERIVAN, MARYANN | 1668 ROUTE 9 APT 5A | | | | WAPPINGERS FALLS | NY | 12590-7402 |
| DERIVAN, ROBERT M | 4 FRANKLIN CT APT C | | | | TARRYTOWN | NY | 10591-4432 |
| DERIVEAU, BERNIS | PO BOX 03032 | | | | HIGHLAND PARK | MI | 48203-0032 |
| DERIX WALKER SR. | 1212 DODD DR SW | | | | DECATUR | AL | 35601-3748 |
| DERK, DAVID R | 3050 E TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-7413 |
| DERK, SUSAN | 3050 E TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-7413 |
| DERKA GERALD C SR (419092) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| DERKA, GERALD C | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| DERKACH, CAROLINE M | 337 SAWMILL DR | | | | CORTLAND | OH | 44410-1624 |
| DERKACZ, JEROME A | 4097 WINTER DR | | | | SHELBY TWP | MI | 48316-1395 |
| DERKACZ, MARY P | 4934 BRUNSWICK DR | | | | SHELBY TOWNSHIP | MI | 48316-3132 |
| DERKAS, SHIRLEY | 1042 HUSTON DR | | | | WEST MIFFLIN | PA | 15122-3102 |
| DERKOVITS JR, FRANK E | 84 ORGAN CRES | | | | BUFFALO | NY | 14224-1633 |
| DERKOVITZ, NORMAN J | 24 KENNEDY CT | | | | LANCASTER | NY | 14086-1213 |
| DERKOVITZ, PAUL F | 8174 GRISWOLD RD | | | | CASSADAGA | NY | 14718-9657 |
| DERKOWSKI, KATHY J | 7597 ELMBROOKE WAY | | | | BRIGHTON | MI | 48116-9185 |
| DERKS, JOHN A | 3760 W DUBLIN ST | | | | CHANDLER | AZ | 85226-5915 |
| DERKS, LARRY D | 11705 BASS LAKE RD | | | | PLYMOUTH | MN | 55442-1550 |
| DERKSEN LEE | 316 TURNSTONE DR | | | | SUFFOLK | VA | 23435-3721 |
| DERKSEN, MARILYN | 6860 WILLOW CREEK DRIVE | | | | HUBER HEIGHTS | OH | 45424-2488 |
| DERKSEN, MARY M | 103 ABBEY CT | | | | NOBLESVILLE | IN | 46060-5455 |
| DERKSEN, RODNEY D | 10317 SE 44TH ST | | | | OKLAHOMA CITY | OK | 73150 |
| DERKSEN, THOMAS E | 103 ABBEY CT | | | | NOBLESVILLE | IN | 46060-5455 |
| DERKSON, MADELINE A. | APT K | 1853 BORDEAUX BOULEVARD | | | BURLINGTON | KY | 41005-8578 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DERL SMITH | 265 W INDIANA AVE | | | | SEBRING | OH | 44672-1211 |
| DERLAYNE ANDRES | 8241 BRISTOL ST | | | | WESTLAND | MI | 48185-1831 |
| DERLENA G GAMBLE | 8015 BRUSH ST | | | | DETROIT | MI | 48202-2535 |
| DERLETH, GERALD J | 718 WESTSIDE DR | | | | ROCHESTER | NY | 14624-4042 |
| DERLETH, GREGORY J | 8567 EDERER ROAD | | | | SAGINAW | MI | 48609-9506 |
| DERLETH, PETER J | 417 DEALETH PETER J | | | | PEARL | MS | 39208-5082 |
| DERLETH, PETER J | 220 CROSS PARK DR. APT. 189 | | | | PEARL | MS | 39208 |
| DERLETH, RICHARD H | 160 HILL TOP DR | | | | RED ROCK | TX | 78662-4617 |
| DERLOSHON, JEREMY J | 8130 WHITVIEW DR | | | | INDIANAPOLIS | IN | 46237-8530 |
| DERLOSHON, JEREMY T. | 8130 WHITVIEW DR | | | | INDIANAPOLIS | IN | 46237-8530 |
| DERLY RENDON | 10150 MEMPHIS AVE | | | | WHITTIER | CA | 90603-2023 |
| DERMA MEDSPA | ATTN: JENNIFER SMITH | 1303 S LINDEN RD # E | | | FLINT | MI | 48532-3442 |
| DERMAND ANDERSON | 18202 22MILE RD BOX 39 | | | | SAND LAKE | MI | 49343 |
| DERMANUELIAN, RAFFI | 1525 HAMPSTEAD LN | | | | ROCHESTER HILLS | MI | 48309-2948 |
| DERMATIS JOHN E (466434) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| DERMATIS, DALE D | 5614 YOUNG ROAD | | | | LOCKPORT | NY | 14094 |
| DERMATIS, JOHN E | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| DERMATOLOGY & LASER | 10620 CORPORATE DR STE A | | | | FORT WAYNE | IN | 46845-1711 |
| DERMATOLOGY ASSOCIAT | 800 SOUTH ADAMS | | | | BIRMINGHAM | MI | 48009 |
| DERMER STEVE | 5161 BAY RIDGE CT | | | | OREGON | OH | 43616-1100 |
| DERMER, ALICE H | 940 LINDEN LN | | | | TOLEDO | OH | 43615-7722 |
| DERMER, DENNIS D | 533 HOGARTH AVE. | | | | NILES | OH | 44446-4446 |
| DERMER, DONALD A | 10400 TIMBER CANYON AVENUE | | | | LAS VEGAS | NV | 89129-9129 |
| DERMER, GEORGE E | 958 N BENTLEY AVE | | | | NILES | OH | 44446-4446 |
| DERMER, JACK D | 2908 WYNDALE RD | | | | TOLEDO | OH | 43613-3263 |
| DERMER, JACK DAVID | 2908 WYNDALE RD | | | | TOLEDO | OH | 43613-3263 |
| DERMER, ROBIN M. | 4405 LUANN AVE | | | | TOLEDO | OH | 43623-4114 |
| DERMINER, HARRY E | 1335 CONNELL ST | | | | BURTON | MI | 48529-2201 |
| DERMINER, RICHARD | 4440 SHUBERT AVE | | | | BURTON | MI | 48529-2115 |
| DERMINER, RICHARD L | 1011 SOUTHLAWN AVE | | | | FLINT | MI | 48507-2807 |
| DERMINER, RICHARD W | 4836 STUHRBERG DR | | | | BRIGHTON | MI | 48114-8672 |
| DERMODY INDUSTRIAL GROUP | PO BOX 7098 | | | | RENO | NV | 89510-7098 |
| DERMODY, KEVIN M | 3665 KINGSWAY DR | | | | HIGHLAND | MI | 48356-1845 |
| DERMOND, EDWIN L | 309 LINCOLN HLS | | | | COATESVILLE | IN | 46121-8945 |
| DERMONT HALL | 6087 PALMYRA RD SW | | | | WARREN | OH | 44481-9721 |
| DERMOT ELLIS | 2440 HARBIN SPRINGS CV | | | | DACULA | GA | 30019-1974 |
| DERMYER, ANGELA M | 19 HURON AVE | | | | MOUNT CLEMENS | MI | 48043-1711 |
| DERMYER, ANGELA MARIE | 19 HURON AVE | | | | MOUNT CLEMENS | MI | 48043-1711 |
| DERMYER, BRIAN C | 19 HURON AVE | | | | MOUNT CLEMENS | MI | 48043-1711 |
| DERN ARTHUR B (411014) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DERN, ARTHUR B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DERN, WILLIAM A | FAYSON LAKES RD | | | | KINNELON | NJ | 07405 |
| DERNBACH, MARY E | 19 LIVINGSTON PL | | | | LOCKPORT | NY | 14094-2517 |
| DERNBACH, MIRIAM A | 8660 MARKLEY RD | | | | LUDLOW FALLS | OH | 45339-9760 |
| DERNBACH, MIRIAM A | 8660 MARKLEY ROAD | | | | LUDLOW FALLS | OH | 45339-9760 |
| DERNBACH, NORMAN D | 8660 MARKLEY RD | | | | LUDLOW FALLS | OH | 45339-9760 |
| DERNER, GARY W | 2724 SHERIDAN DR APT 1 | | | | TONAWANDA | NY | 14150-9421 |
| DERNETZ, LAWRENCE E | 401 AGGIES CIR UNIT M | | | | BEL AIR | MD | 21014-2841 |
| DERNICE DOUGLAS | 2950 MACKIN RD | | | | FLINT | MI | 48504-3263 |
| DERNOVSEK, JOHN L | 235 SYGAN RD | | | | MC DONALD | PA | 15057-2638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEROBERTS LAW FIRM | 333 E ONONDAGA ST STE 4A | THE MONROE BUILDING | | | SYRACUSE | NY | 13202-2073 |
| DEROCHE, BEATRICE A | 100 DIVINITY STREET | | | | BRISTOL | CT | 06010-6004 |
| DEROCHE, JEAN | 1060 SOUTH M 33 | | | | WEST BRANCH | MI | 48661-9767 |
| DEROCHE, MARK E | 27174 DOVE LN 120 | | | | FLAT ROCK | MI | 48134 |
| DEROCHE, MARVIN D | 1060 SOUTH M 33 | | | | WEST BRANCH | MI | 48661-9767 |
| DEROCHE, ROSALIE R | 1489 WEXFORD DR | | | | DAVISON | MI | 48423-8343 |
| DEROCHE, WILLIAM D | 9300 EMILY DR | | | | DAVISON | MI | 48423-2867 |
| DEROCHER, ADOLPH J | 6795 PTARMIGAN CIR | | | | ALGER | MI | 48610-9434 |
| DEROCHER, BENJAMIN K | PO BOX 119 | | | | MILFORD | MI | 48381-0119 |
| DEROCHER, KAREN | 139 5TH AVE SW | | | | LE MARS | IA | 51031-3430 |
| DEROCHER, THOMAS P | 5250 MURLAND HOLW | | | | WHITE LAKE | MI | 48383-1341 |
| DEROCHIE, JACQUALIN | 4506 POLK ST | | | | SIOUX CITY | IA | 51108-1342 |
| DEROCHIE, KENNETH K | PO BOX 1536 | | | | MCCOOK LAKE | SD | 57049-1536 |
| DEROCHOWSKI, JOSEPH A | 902 E APPLETREE LN | | | | ARLINGTON HEIGHTS | IL | 60004 |
| DEROEN WEATHERSPOON | 9414 POINSETTA DR | | | | SHREVEPORT | LA | 71118-4016 |
| DEROJAS GEENA | 5207 LAKE BLVD | | | | DELRAY BEACH | FL | 33484-4214 |
| DEROLD ABBAS | 8840 LUDINGTON DR | | | | LAKE | MI | 48632-9568 |
| DEROLF, FRED G | 6140 RIVA RIDGE DR | | | | INDIANAPOLIS | IN | 46237-5002 |
| DEROLF, LAVINIA G | PO BOX 20093 | | | | ALBUQUERQUE | NM | 87154-0093 |
| DEROMEDI, MARY | 225 CHIPPEWA AVE | | | | ROYAL OAK | MI | 48073-2509 |
| DEROMEDI, WILLIAM H | 1119 EASTFIELD RD | | | | LANSING | MI | 48917-2347 |
| DERON A QVICK | 1540  LYNNFIELD | | | | KETTERING | OH | 45429-5022 |
| DERON BLAKE | 10678 E 34TH PL | | | | YUMA | AZ | 85365-7077 |
| DERON C MCGUIRE | 855  N. UPLAND | | | | DAYTON | OH | 45407-1242 |
| DERON D BOOZE | 78 BROOKHAVEN DR | | | | TROTWOOD | OH | 45426 |
| DERON R ALDERMAN | 8815 WASHINGTON COLONY DR. | | | | DAYTON | OH | 45458-3376 |
| DERON R ANGEL | PO BOX 623 | | | | BYRON | IL | 61010-0623 |
| DERON SPARKS | 306 SCARLETT BLVD | | | | SPRINGDALE | AR | 72762 |
| DERONDE, RONALD L | 6646 PIN OAK CT | | | | MASON | OH | 45040-9340 |
| DERONG LIU | DBA DERCON | 42 FOREST AVE | | | RIVER FOREST | IL | 60305-2002 |
| DERONNE ANASTASIA | 22933 BRISTOL CT | | | | BINGHAM FARMS | MI | 48025-4701 |
| DERONNE, ANASTASIA L | 22933 BRISTOL CT | | | | BINGHAM FARMS | MI | 48025-4701 |
| DERONNE, LAWRENCE E | 3811 HILLSDALE DR | | | | AUBURN HILLS | MI | 48326-1889 |
| DERONNE, MICHAEL P | 19126 DEVONSHIRE ST | | | | BEVERLY HILLS | MI | 48025-3946 |
| DERONNE, TIMOTHY J | 21648 N RIVERVIEW CT | | | | BEVERLY HILLS | MI | 48025-4864 |
| DEROO, LOIS V | 21332 W 115TH TER | | | | OLATHE | KS | 66061-5773 |
| DEROO, RONALD W | 6165 80TH AVE | | | | ZEELAND | MI | 49464-9576 |
| DEROOS BRIAN | 701 E WATERFORD DR | | | | BELOIT | WI | 53511-1779 |
| DEROOS, BRIAN D | SUITE H2098 | 2770 NORTH HWY 360 | | | GRAND PRAIRIE | TX | 75050 |
| DEROOS, ELEANOR R | 2811 S HART COURT | | | | BELOIT | WI | 53511-2201 |
| DEROOS, ELEANOR R | 2811 S HART CT | | | | BELOIT | WI | 53511-2201 |
| DEROOS, WILLIAM S | 127 N M-37 | | | | HASTINGS | MI | 49058 |
| DEROOS, WILLIAM STEVEN | 127 N M-37 | | | | HASTINGS | MI | 49058-9740 |
| DEROP, DONALD A | 5430 WILLOWBROOK DR | | | | SAGINAW | MI | 48638-5421 |
| DEROSA GAYTON & CINDY | 4720 BROOME PL | | | | EL DORADO HILLS | CA | 95762-5353 |
| DEROSA, ANTHONY D | 6856 WARREN MEADVILLE RD. | | | | KINSMAN | OH | 44428 |
| DEROSA, AUGUST | 303 STOWELL DR | | | | ROCHESTER | NY | 14616-1807 |
| DEROSA, CONCETTA T | 15 D COLUMBUS BLVD | | | | WHITING | NJ | 08759-1803 |
| DEROSA, JAMES J | APT 6 | 1200 WIND WILLOW WAY | | | ROCHESTER | NY | 14624-6059 |
| DEROSA, JOHN | | | | | | | |
| DEROSA, MAURO | 18362 NW 11TH ST | | | | PEMBROKE PINES | FL | 33029-3671 |
| DEROSA, MICHAEL G | 6170 S LAKEVIEW DR | | | | MASON | OH | 45040-9608 |
| DEROSA, ROSE M | 906 JACKSON AVE | | | | FRANKLIN SQ | NY | 11010-2112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEROSA, SMERALDO | 1170 CLEVELAND DR | | | | CHEEKTOWAGA | NY | 14225-1258 |
| DEROSA, VICTOR | 12 PRICES LN | | | | STATEN ISLAND | NY | 10314-4618 |
| DEROSE JAMES (444166) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DEROSE, ALEX M | 3473 FAITH ST | | | | PORT CHARLOTTE | FL | 33952-8419 |
| DEROSE, ANTHONY R | 13350 OLD HICKORY CT | | | | NORTH LIMA | OH | 44452-9594 |
| DEROSE, DONALD H | 483 S MARIE ST | | | | WESTLAND | MI | 48186-3815 |
| DEROSE, EDWARD L | 7708 AMBERWOOD TRL | | | | BOARDMAN | OH | 44512-4768 |
| DEROSE, FRANK | 149 MENDON ST | | | | BELLINGHAM | MA | 02019-1536 |
| DEROSE, FRANK L | 1820 COTTONWOOD RD | | | | HOLT | MI | 48842-1522 |
| DEROSE, GIUSEPPE C | 2815 STILL VALLEY DR | | | | EAST LANSING | MI | 48823-2351 |
| DEROSE, JAMES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DEROSE, JAMES L | 4454 WOODRIDGE DR | | | | YOUNGSTOWN | OH | 44515-5247 |
| DEROSE, JOAN | 20277 KINGSVILLE AVE | | | | HARPERWOODS | MI | 48225-1817 |
| DEROSE, JUDITH A | 549 MILLER STREET | | | | YOUNGSTOWN | OH | 44502-2349 |
| DEROSE, MICHAEL A | 801 E HARRIS ST | | | | LANSING | MI | 48906 |
| DEROSE, MICHAEL J | 8276 LEFFINGWELL RD | | | | CANFIELD | OH | 44406-9786 |
| DEROSE, PASQUALINA | 2029 FREESIA AVENUE | | | | SIMI VALLEY | CA | 93063-3534 |
| DEROSE, ROBERT J | 110 CARTER CIRCLE | | | | BOARDMAN | OH | 44512 |
| DEROSE, SAMUEL P | 1909 DEVONSHIRE AVE | | | | LANSING | MI | 48910-3540 |
| DEROSEAU, MODEST J | 1731 STURGEON RIVER LN | | | | VANDERBILT | MI | 49795 |
| DEROSETT, BUSTER | 1857 W 50TH ST | | | | CLEVELAND | OH | 44102-3309 |
| DEROSHIA, BERT L | 10085 GOODRICH RD | | | | HERRON | MI | 49744-9733 |
| DEROSHIA, CAROLYN J | 10085 GOODRICH ROAD | | | | HERRON | MI | 49744-9733 |
| DEROSHIA, DARLENE A | 785 WEBBER CT | | | | LINDEN | MI | 48451-8761 |
| DEROSIA, 2 R | 1406 S ERIE ST | | | | BAY CITY | MI | 48706-5126 |
| DEROSIA, BRUCE L | 3200 OLD HICKORY TRL | | | | DEWITT | MI | 48820-9632 |
| DEROSIA, CHAD A | 4112 ELIZABETH RD | | | | LANSING | MI | 48917-2101 |
| DEROSIA, DONNA G | 14145 MONTLE RD | | | | CLIO | MI | 48420-7957 |
| DEROSIA, DOUGLAS E | PO BOX 624 | | | | HIGGINS LAKE | MI | 48627-0624 |
| DEROSIA, ELTON L | 3983 ADELA CT | | | | BAY CITY | MI | 48706-2103 |
| DEROSIA, GARY R | 2833 SUMMER DR | | | | CHIPLEY | FL | 32428-3484 |
| DEROSIA, KAREN S. | APT 102 | 5875 WILLOW PARK ROAD | | | CLARKSTON | MI | 48346-4730 |
| DEROSIA, LEONARD R | 135 SALZBURG RD | | | | BAY CITY | MI | 48706-3118 |
| DEROSIA, LILLIAN M | 5159 HIWARTHA DR | | | | CHEBOYGAN | MI | 49721 |
| DEROSIA, RICHARD L | 7305 INDIAN TRACE RD | | | | CENTERVILLE | TN | 37033-4054 |
| DEROSIA, ROGER A | 3237 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-8711 |
| DEROSIA, ROGER D | 5739 ENTWOOD LN SW | | | | FIFE LAKE | MI | 49633-8221 |
| DEROSIER LARRY | 1370 140TH AVE NW | | | | ANDOVER | MN | 55304-4038 |
| DEROSIER, ANN E | 17 ROSELAWN | | | | SAGINAW | MI | 48602-1815 |
| DEROSIER, ANN E | 17 ROSELAWN CT | | | | SAGINAW | MI | 48602-1815 |
| DEROSIER, BRADLEY R | APT 1518 | 1600 VILLAGE DRIVE | | | EULESS | TX | 76039-5679 |
| DEROSIER, BRADLEY R | 750 E MID CITIES BLVD APT 908 | | | | EULESS | TX | 76039-4658 |
| DEROSIER, GERALD L | 4325 EAST COLLEY ROAD | | | | BELOIT | WI | 53511-9712 |
| DEROSIER, GERALD L | 4325 E COLLEY RD | | | | BELOIT | WI | 53511-9712 |
| DEROSIER, JACK C | 280 GEORGIA HIGHWAY 120 | | | | TALLAPOOSA | GA | 30176-3100 |
| DEROSIER, NONA J | 4325 E COLLEY RD | | | | BELOIT | WI | 53511-9712 |
| DEROSO, GERALD J | 2341 SAGE LAKE RD | | | | WEST BRANCH | MI | 48661-9546 |
| DEROSO, LECRETIA R | 2341 SAGE LAKE RD | | | | WEST BRANCH | MI | 48661-9546 |
| DEROSSETT, DARRELL G | 4006 S WARREN RD | | | | HUNTINGTON | IN | 46750-9217 |
| DEROSSETT, GERALD D | 19370 US HIGHWAY 23 N | | | | DUFFIELD | VA | 24244-3523 |
| DEROSSETT, JOHN F | 10729 COUNTY FARM RD | | | | PARMA | MI | 49269-9751 |
| DEROSSETT, MARK W | 2122 W 2ND STREET, APT 238D | | | | MARION | IN | 46952 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEROSSETT, MARK WILLIS | 2122 W 2ND STREET, APT 238D | | | | MARION | IN | 46952 |
| DEROSSETT, NORMA J | 340 E SOUTH ST | | | | MARTINSVILLE | IN | 46151-2854 |
| DEROSSETT, REGINA | 355 LOUISEWADDLE RD | | | | SCIENCE HILL | KY | 42553-7236 |
| DEROSSETT, REGINA | 355 LOUIS WADDLE RD | | | | SCIENCE HILL | KY | 42553-7236 |
| DEROSSETT, SHERRI R | 18813 PILOT MILLS DR | | | | NOBLESVILLE | IN | 46062-9666 |
| DEROSSETT, SHERYL E | 4006 S WARREN RD | | | | HUNTINGTON | IN | 46750 |
| DEROSSI, ANNAMARIE | 65 KINGS HWY | | | | CONGERS | NY | 10920-2221 |
| DEROTHA MOSLEY | 3230 INDIAN SHOALS RD | | | | DACULA | GA | 30019-1828 |
| DEROUCHIE, EVELYN W | 49 1/2 MAPLE ST TRLR 36 | | | | MASSENA | NY | 13662-1062 |
| DEROUCHIE, PAUL K | 62 ARBUCKLE LANE | | | | COLTON | NY | 13625-3214 |
| DEROUCHIE, RONALD E | 17 BAYLEY RD | | | | MASSENA | NY | 13662-2434 |
| DEROUEN PAT | 2110 W LAKE DR | | | | GLADEWATER | TX | 75647-3202 |
| DEROUEN, MICHAEL D | 4615 SILVER FOX DR | | | | HOUSTON | TX | 77066-4339 |
| DEROUGHROU LARRY | 3942 LAWN AVE | | | | KANSAS CITY | MO | 64130-1624 |
| DEROUIN, FRANCIS A | 7231 S MAXWELL PT | | | | HOMOSASSA | FL | 34446-3538 |
| DEROUIN, GREGORY J | 42733 SYCAMORE DR | | | | STERLING HTS | MI | 48313-2865 |
| DEROUIN, PAUL E | 22430 CUNNINGHAM AVE | | | | WARREN | MI | 48091-3634 |
| DEROUIN, TIMOTHY R | 2152 BIG BAR DR | | | | HENDERSON | NV | 89052-5829 |
| DEROUSEAU, GORDON | 177 WHITE PLAINS RD APT 1G | | | | TARRYTOWN | NY | 10591-5515 |
| DEROUSSE, L | 2235 MT. ROYAL | | | | WATERFORD | MI | 48328 |
| DEROUSSE, RICHARD L | 2934 HUNTINGTON PARK DR | | | | WATERFORD | MI | 48329-4527 |
| DEROY, PATRICK KEITH | 116 CATHY WAY APT B | | | | BOWLING GREEN | KY | 42104-7450 |
| DEROYDE KNIGHT SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| DERPIC, GEORGE A | 16333 SCHOENBORN ST | | | | NORTH HILLS | CA | 91343-6219 |
| DERPICH MICHELLE & JOHN | 314 LINCOLN AVENUE | | | | AVON BY SEA | NJ | 07717-1213 |
| DERPICH MICHELLE H | KIMMEL & SILVERMAN | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| DERPICH, ZVONIMIR | 11231 WATERVIEW CT | | | | RIVERSIDE | CA | 92505-5717 |
| DERR JR, CARL C | 200 W WALNUT ST APT 3 | | | | ASHLAND | OH | 44805-3144 |
| DERR JR, RAYMOND V | 2420 FAIRVIEW DR | | | | FOREST HILL | MD | 21050-1634 |
| DERR, ALDINE R | 300 PLUMMER ST | | | | ESSEXVILLE | MI | 48732-1136 |
| DERR, CARL F | 1244 N 400 W | | | | KOKOMO | IN | 46901-3895 |
| DERR, CARON L | 310 ESSEX DR | | | | TIPP CITY | OH | 45371-2224 |
| DERR, CHARLES H | 306 S SUMMIT RD | | | | GREENVILLE | PA | 16125-8719 |
| DERR, DENNIS C | 4033 HORIZON DR | | | | DAVISON | MI | 48423-8445 |
| DERR, ELIZABETH F | 4261 GRANGE HALL RD LOT 49 | | | | HOLLY | MI | 48442-1162 |
| DERR, ELWOOD L | 3227 EIGHT STAR WAY | | | | CHESAPEAKE | VA | 23323-1174 |
| DERR, GARY F | 293 DR 515 RD | | | | LAFE | AR | 72436 |
| DERR, GLENN A | 2304 CRANE RD | | | | FENTON | MI | 48430-1069 |
| DERR, JAMES B | 5005 GLEN SPRINGS TRL | | | | FORT WORTH | TX | 76137-4177 |
| DERR, JAMES BRIAN | 5005 GLEN SPRINGS TRL | | | | FORT WORTH | TX | 76137-4177 |
| DERR, JAMES F | PO BOX 237 | | | | FARWELL | MI | 48622-0237 |
| DERR, KATHY L | 3912 TARPON SPRINGS DR | | | | FORT WORTH | TX | 76123-3402 |
| DERR, LARRY D | 151 CARRIER RD | | | | TRANSFER | PA | 16154-2103 |
| DERR, LENA E | 7554 SW CRESMOOR DR | | | | BEAVERTON | OR | 97008 |
| DERR, LEROY M | 11251 CANTERBURY DR | | | | WARREN | MI | 48093-1778 |
| DERR, LEROY MARTIN | 11251 CANTERBURY DR | | | | WARREN | MI | 48093-1778 |
| DERR, MARY ANN | 6580 ERRICK RD | | | | N TONAWANDA | NY | 14120-1150 |
| DERR, MARY G | 6599 SARANAC DRIVE | | | | TRANSFER | PA | 16154-8955 |
| DERR, MERRITT H | 107 COUNTY HIGHWAY 11D 11D | | | | MOUNT VISION | NY | 13810 |
| DERR, NEENA R | 2304 CRANE RD | | | | FENTON | MI | 48430-1069 |
| DERR, NEENA RUTH | 2304 CRANE RD | | | | FENTON | MI | 48430-1069 |
| DERR, PATRICIA V | 103 CHISHOLM CT | | | | NEWARK | TX | 76071-3201 |
| DERR, ROSALIE | 12218 BIG POOL ROAD | | | | CLEAR SPRING | MD | 21722-1853 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DERR, ROSEMARIE | 11212 WOODBRIDGE DR | | | | GRAND BLANC | MI | 48439-1021 |
| DERR, SHERI L | P.O. BOX 632 | | | | RIMROCK | AZ | 86335-6335 |
| DERR, SHERI L | PO BOX 632 | | | | RIMROCK | AZ | 86335-0632 |
| DERR, SUSAN M | 4933 WEST IVANHOE CT | | | | CHANDLER | AZ | 85226-6050 |
| DERR, SUSAN M | 4933 W IVANHOE CT | | | | CHANDLER | AZ | 85226-6050 |
| DERR, TODD A | 2399 APRIL DR | | | | MOUNT MORRIS | MI | 48458-8205 |
| DERR,CARON L | 310 ESSEX DR | | | | TIPP CITY | OH | 45371-2224 |
| DERRA, JULIE A | 2931 WEST PARKWAY DR | | | | ALGONAC | MI | 48001 |
| DERRA, JULIE A | 2931 W PARKWAY DR | | | | CLAY | MI | 48001-4525 |
| DERRA, RYAN P | 3519 DU PON DR | | | | STERLING HEIGHTS | MI | 48310-2549 |
| DERRAH DONALD C (ESTATE OF) (633887) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| DERRAH, DONALD C | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| DERRAL LEWIS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| DERRECK HANEL | 4433 WINDFIELD WAY | | | | JANESVILLE | WI | 53546-4359 |
| DERREK BRAUN | 3933 FAR HILL DR | | | | BLOOMFIELD HILLS | MI | 48304-3216 |
| DERREK HORTON | PO BOX 97 | | | | SPRING HILL | TN | 37174-0097 |
| DERREK SCOT WARDEN | | | | | | | |
| DERREL FOX | 1018 TROTWOOD LN | | | | FLINT | MI | 48507-3709 |
| DERREL HERRON | 7006 FOREST PARK DR | | | | INDIANAPOLIS | IN | 46217-4123 |
| DERRELL BATES | PO BOX 29164 | | | | SHREVEPORT | LA | 71149-9164 |
| DERRELL CAFFEY | 369 E NEWARK RD | | | | LAPEER | MI | 48446-9408 |
| DERRELL DANIELS | 3555 CEDAR CREEK DR APT 1502 | | | | SHREVEPORT | LA | 71118-2351 |
| DERRELL F EDWARDS | 4911 WOODMAN PARK APT 13 | | | | DAYTON | OH | 45432-1130 |
| DERRELL FAIRCHILD | 614 GENE GUSTIN WAY | | | | ANDERSON | IN | 46011-1951 |
| DERRELL HARGROVE | 1201 CONCHO DR | | | | BENBROOK | TX | 76126-4259 |
| DERRELL JOHNSON | | | | | | | |
| DERREN L YOUNG | 48 N PARADE AVE | | | | BUFFALO | NY | 14211-1209 |
| DERREN YOUNG | 48 N. PARADE AVE. LOWER | | | | BUFFALO | NY | 14211 |
| DERRIC HALL | 33192 SWALLOW DR | | | | ROCKWOOD | MI | 48173-1189 |
| DERRICE ALEXANDER | 1121 ROYALCREST DR | | | | FLINT | MI | 48532-3244 |
| DERRICE HARRIS | 36 DONALDSON RD | | | | BUFFALO | NY | 14208-1539 |
| DERRICE HARRIS | PO BOX 1572 | | | | BUFFALO | NY | 14215-6572 |
| DERRICK | | | | | | | |
| DERRICK A FORD | 3212 CLAPHAM RD | | | | ANTIOCH | TN | 37013-1886 |
| DERRICK A HARRIS | 2539 GRANT AVE | | | | DAYTON | OH | 45406 |
| DERRICK A MCDONALD | 1955 GLENWOOD DYER RD | | | | LYNWOOD | IL | 60411 |
| DERRICK A SAIN | 65 GILLESPIE AVE | | | | PONTIAC | MI | 48341-2226 |
| DERRICK A STANGE | 5729 COUNTRY LN | | | | YPSILANTI | MI | 48197-9387 |
| DERRICK ADAMS | 27662 PARKVIEW BLVD. | | | | WARREN | MI | 48092 |
| DERRICK ALLEN | 9664 AMERICAN ST | | | | DETROIT | MI | 48204-2035 |
| DERRICK AND INGRID HOFFMAN FAMILY TRUST | 6002 MESCALLERO PL | | | | SIMI VALLEY | CA | 93063 |
| DERRICK ATKINS | 9108 NEWHALL STREET | | | | DALLAS | TX | 75232-5510 |
| DERRICK BASS | 17375 GALLAGHER ST | | | | DETROIT | MI | 48212-1027 |
| DERRICK BENJAMIN | 715 FOXFORD TRL | | | | ARLINGTON | TX | 76014-3206 |
| DERRICK BLACK | 3088 HAZELWOOD CT | | | | WATERFORD | MI | 48329-2278 |
| DERRICK BLATHERS | 6816  MIAMI HILLS DR | | | | CINCINNATI | OH | 45243-2011 |
| DERRICK BRIGGS | 500 S PINE ST APT 515 | | | | LANSING | MI | 48933-2248 |
| DERRICK BRITT | 230 BURR OAK ST NE | | | | GRAND RAPIDS | MI | 49505-4728 |
| DERRICK BROOKS | 17487 SLEDGE RD | | | | ATHENS | AL | 35611-9033 |
| DERRICK BROWN | 20231 RIOPELLE ST | | | | DETROIT | MI | 48203-1251 |
| DERRICK BUIE | 5201 SW 155TH WAY | | | | MIRAMAR | FL | 33027-5641 |
| DERRICK C MCCORKLE | 509 CEDARHURST AVE | | | | DAYTON | OH | 45417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DERRICK C MURPHY | 4452 WICKFIELD DR | | | | FLINT | MI | 48507-3713 |
| DERRICK C THRASH | 116  SHANNON ST | | | | DAYTON | OH | 45407-3332 |
| DERRICK CAMPBELL | PO BOX 74 | | | | IDLEWILD | MI | 49642-0074 |
| DERRICK CEASER | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| DERRICK CERF | 2213 WOLPERS RD | | | | PARK FOREST | IL | 60466-3424 |
| DERRICK CIANCIOLA | 134 RHODA AVE | | | | YOUNGSTOWN | OH | 44509-2008 |
| DERRICK COLBERT | 1469 GRANDVILLE CT | | | | PONTIAC | MI | 48340-1415 |
| DERRICK COTTEN, SR | 3015 PRINCETON DR | | | | DAYTON | OH | 45406-4312 |
| DERRICK D GUNN | 1950  PARK HILL DR | | | | DAYTON | OH | 45406 |
| DERRICK D PATTERSON | 816 PLAZAVIEW APT. G | | | | YOUNGSTOWN | OH | 44505 |
| DERRICK D SMOOT | 539  LEXINGTON AVE | | | | DAYTON | OH | 45407-1813 |
| DERRICK D SUMMERS | 660 SEWARD ST APT 209 | | | | DETROIT | MI | 48202-4438 |
| DERRICK D WALKER | 6164 WOODHAVEN RD | | | | JACKSON | MS | 39206-2216 |
| DERRICK DAVIS | 207 CHEYENNE TRL | | | | COLUMBIA | TN | 38401-2115 |
| DERRICK DEAKINS | 5245 CHICAGO RD | | | | WARREN | MI | 48092-1485 |
| DERRICK DOROTHY (416228) - DERRICK WILLIAM H | HOHN EDWARD L | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DERRICK E BROWN | 20231 RIOPELLE ST | | | | DETROIT | MI | 48203-1251 |
| DERRICK E TEAMER | 901 PALLISTER ST APT 703 | | | | DETROIT | MI | 48202-2681 |
| DERRICK EVERTS | 2109 KENNETH ST | | | | BURTON | MI | 48529-1382 |
| DERRICK EXHIBIT & TRADE SHOW SERV | | | | | | | |
| DERRICK F GROVE | 8243 N MAIN STREET | | | | DAYTON | OH | 45415-1643 |
| DERRICK FLOWERS | 2206 REEDWAY CT | | | | ARLINGTON | TX | 76018-3136 |
| DERRICK FORD | 3212 CLAPHAM RD | | | | ANTIOCH | TN | 37013-1886 |
| DERRICK FULLER | PO BOX 2721 | | | | DETROIT | MI | 48202-0721 |
| DERRICK G MCRAY | 68 ARCHER RD | | | | ROCHESTER | NY | 14624 |
| DERRICK GLEASON | 8877 CENTER RD | | | | FOSTORIA | MI | 48435-9724 |
| DERRICK GLYNN | 329 W MOUNT MORRIS ST | | | | MOUNT MORRIS | MI | 48458-1850 |
| DERRICK GRAHN | 1834 SPRING GROVE RD | | | | BLOOMFIELD TOWNSHIP | MI | 48304-1158 |
| DERRICK H ENGLISH | 796  CLIFFORD AVENUE | | | | ROCHESTER | NY | 14621-5751 |
| DERRICK HALLMAN | 13160 W OUTER DR APT 309 | | | | DETROIT | MI | 48223 |
| DERRICK HAMM | 3460 HAWTHORNE DR | | | | FLINT | MI | 48503-4649 |
| DERRICK HAROLD (ESTATE OF) (652947) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| DERRICK HARRIS | 2015 CHELTINGHAM BLVD | | | | LANSING | MI | 48917-5150 |
| DERRICK HARRIS | 2903 QUAIL CREEK DRIVE | | | | INDEPENDENCE | MO | 64055-5264 |
| DERRICK HASSELL | 12379 FIELD RD | | | | CLIO | MI | 48420-8228 |
| DERRICK HOLT | 2208 E BERGIN AVE | | | | BURTON | MI | 48529-1782 |
| DERRICK HUMPHREY | 3860 DONALDSON RD | | | | ROCHESTER HILLS | MI | 48307-4906 |
| DERRICK III, KIRBY S | 136 STATE LINE RD | | | | HAZEL GREEN | AL | 35750-9169 |
| DERRICK J HALL | 5786  HOOVER AVENUE | | | | DAYTON | OH | 45427-- 22 |
| DERRICK JACKSON | 717 LOFTIN ST | | | | CROWLEY | TX | 76036-2770 |
| DERRICK JONES | PO BOX 310622 | | | | FLINT | MI | 48531-0622 |
| DERRICK JONES | 46351 BARTLETT DR | | | | CANTON | MI | 48187-1505 |
| DERRICK JONES | 327 ADELAIDE AVE SE | | | | WARREN | OH | 44483-6111 |
| DERRICK K TRAMMELL | 23181 CLOVERLAWN ST | | | | OAK PARK | MI | 48237-2402 |
| DERRICK KIRBY | 48360 HARRIS RD | | | | BELLEVILLE | MI | 48111-8983 |
| DERRICK KNIEPER | 11575 RILEY RD | | | | FLUSHING | MI | 48433-9606 |
| DERRICK L CARR | 13600 MONICA | | | | DETROIT | MI | 48238-2522 |
| DERRICK L COYAN | 7646 HYATTS LN | | | | MAINEVILLE | OH | 45039 |
| DERRICK L FAULKNER | 5010 YALE CREST DR | | | | DAYTON | OH | 45427 |
| DERRICK L JACKSON | 1986 CHEVROLET ST | | | | YPSILANTI | MI | 48198-6251 |
| DERRICK L MCCORMICK | 515 NEWMAN LN APT 42 | | | | GADSDEN | AL | 35903-3758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DERRICK L NOLAN | 4404 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418 |
| DERRICK L OLIVER | 4445 BERKSHIRE DR SE APT 4 | | | | WARREN | OH | 44484-- 48 |
| DERRICK L PADGETT | 9535 LAKESIDE DR | | | | YPSILANTI | MI | 48197-3033 |
| DERRICK L PERRY | 2465  BURTON ST SE | | | | WARREN | OH | 44484-5216 |
| DERRICK L THORNE | 727 N FAYETTE ST | | | | SAGINAW | MI | 48602-4347 |
| DERRICK LANE PERRIN | BARRON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| DERRICK LEE | 4093 SOUTH LIVERPOOL STREET | | | | AURORA | CO | 80013-7464 |
| DERRICK LEWIS | 3209 TRILLIUM DR | | | | LANSING | MI | 48906-8001 |
| DERRICK LOCKHART | 1373 DRUID DR | | | | COPLEY | OH | 44321-2003 |
| DERRICK LONG | 2517 SE KIMBROUGH LN | | | | LEES SUMMIT | MO | 64063-3439 |
| DERRICK M ANDERSON | 1226 CROCUS DR | | | | DAYTON | OH | 45408 |
| DERRICK M BOLDEN | 112   VICTORY DR | | | | DAYTON | OH | 45427-2957 |
| DERRICK MARTZ | 6121 F0TH | | | | TOLEDO | OH | 43613 |
| DERRICK MC KENZIE | 1518 E 45TH ST | | | | KANSAS CITY | MO | 64110-1906 |
| DERRICK MCCONDICHIE | 4820 ALTER RD | | | | DETROIT | MI | 48215-2146 |
| DERRICK MCDONALD | 1955 GLENWOOD DYER RD | | | | LYNWOOD | IL | 60411 |
| DERRICK MCKIBBEN | 2621 JONATHANS LNDG | | | | FORT WAYNE | IN | 46814-9089 |
| DERRICK MILLER | 122 SHADOW LAKE DR | | | | CONYERS | GA | 30094-4127 |
| DERRICK MORELAND | 10499 HWY 27 NORTH | | | | UTICA | MS | 39175-9425 |
| DERRICK MURPHY | 4452 WICKFIELD DR | | | | FLINT | MI | 48507-3713 |
| DERRICK MYLES | 1312 KINGS COACH CIR | | | | GRAND BLANC | MI | 48439-7628 |
| DERRICK NOLAN | 4404 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1904 |
| DERRICK P WILSON | 700   MAITLAND AVE | | | | DAYTON | OH | 45408-2647 |
| DERRICK PERRY | 139 WESTLAKE DR | | | | BRANDON | MS | 39047-9019 |
| DERRICK PEYTON | 20837 OLD 27 N | | | | MARSHALL | MI | 49068 |
| DERRICK PRESLEY | 1514 S WARREN AVE | | | | SAGINAW | MI | 48601-2943 |
| DERRICK QUINNEY | 2010 WELLESLEY DR | | | | LANSING | MI | 48911-1603 |
| DERRICK R HALLMAN | 13160 WEST OUTER DRIVE WESTIN HEIGHTS APARTMENTS #309 | | | | DETROIT | MI | 48223 |
| DERRICK R TAYLOR | 1589 LAKE OVERLOOK CT | | | | LAWRENCEVILLE | GA | 30044-4660 |
| DERRICK REGNIER | | | | | | | |
| DERRICK RELPH | 15619 ADDISON ST | | | | SOUTHFIELD | MI | 48075-3094 |
| DERRICK RHAME | | | | | | | |
| DERRICK RICHARD W (ESTATE OF) (498239) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DERRICK ROBERSON | 3142 SHATTUCK ARMS BLVD APT 10 | | | | SAGINAW | MI | 48603-2149 |
| DERRICK ROYAL | 16895 MONTE VISTA ST | | | | DETROIT | MI | 48221 |
| DERRICK RUSH | 29200 BEECHNUT ST | | | | INKSTER | MI | 48141-1192 |
| DERRICK S WILLIAMS | 2193 CHAMBERLIN AVE | | | | DAYTON | OH | 45406 |
| DERRICK SAIN | 65 GILLESPIE AVE | | | | PONTIAC | MI | 48341-2226 |
| DERRICK SCALES | 4764 KIRBY LN | | | | DAYTON | OH | 45427-3229 |
| DERRICK SCHANTZ | 12870 SPENCER RD | | | | HEMLOCK | MI | 48626-9725 |
| DERRICK SCHNEIDER | | | | | | | |
| DERRICK SCHROEDER | 10248 PARK DR | | | | GOODRICH | MI | 48438-9303 |
| DERRICK SHIVERS | 531 WILLIS AVE | | | | YOUNGSTOWN | OH | 44511 |
| DERRICK SINJAKOVIC | | | | | | | |
| DERRICK SPAM | | | | | | | |
| DERRICK SPAN | | | | | | | |
| DERRICK SPARKS | 1625 ELDERBERRY CT | | | | MANSFIELD | OH | 44907-2883 |
| DERRICK STANGE | 5729 COUNTRY LN | | | | YPSILANTI | MI | 48197-9387 |
| DERRICK STOWELL | | | | | | | |
| DERRICK STRONG | 1316 HEATHERCREST DR | | | | FLINT | MI | 48532-2642 |
| DERRICK TANNER | 34961 VALLEY FORGE DR | | | | FARMINGTON HILLS | MI | 48331-3209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DERRICK TAYLOR | 1589 LAKE OVERLOOK CT | | | | LAWRENCEVILLE | GA | 30044-4660 |
| DERRICK THACKER | 1520 RICHMOND RD | | | | COLUMBIA | TN | 38401-7362 |
| DERRICK THOMPSON | PO BOX 1383 | | | | BIRMINGHAM | MI | 48012-1383 |
| DERRICK THORNE | 727 N FAYETTE ST | | | | SAGINAW | MI | 48602-4347 |
| DERRICK TORREY | 9652 SHELBY DR | | | | WHITE LAKE | MI | 48386-1860 |
| DERRICK TOWNS | 125 W DEWEY ST | | | | FLINT | MI | 48505-4033 |
| DERRICK TOWNS | 29553 WOODPARK CIR | | | | WARREN | MI | 48092-6307 |
| DERRICK TRAMMELL | 23181 CLOVERLAWN ST | | | | OAK PARK | MI | 48237-2402 |
| DERRICK TUCKER | 613 LOWER DUBLIN RD | | | | RAMER | AL | 36069-5129 |
| DERRICK W COOPER | 134   MYRTLE STREET | | | | ROCHESTER | NY | 14606-1740 |
| DERRICK W LUCAS | 103 DUPONT AVE | | | | TONAWANDA | NY | 14150-7814 |
| DERRICK WAITES | 4732 TRUELAND DR | | | | FORT WORTH | TX | 76119-4750 |
| DERRICK WALKER | 231 CHANTICLEER TRL | | | | LANSING | MI | 48917-3008 |
| DERRICK WALL | 2220 BIRCH TRACE DR | | | | AUSTINTOWN | OH | 44515-4909 |
| DERRICK WAMPLER | 5616 NW 81ST ST | | | | KANSAS CITY | MO | 64151-5104 |
| DERRICK WEBB | 12219 DENTONVIEW DR | | | | FENTON | MI | 48430-2505 |
| DERRICK WILLIAMS | 3030 S OUTER DR | | | | SAGINAW | MI | 48601-6582 |
| DERRICK WILMAN | 313 NICKLAUS BLVD | | | | NORTH FORT MYERS | FL | 33903-2612 |
| | | | | | | | |
| DERRICK, BENJAMIN | | | | | | | |
| DERRICK, BILLIE F | 4221 CEDARWOOD LN | | | | MATTESON | IL | 60443-1910 |
| DERRICK, CHARLES L | 305 ESTONIA DR | | | | NEW LEBANON | OH | 45345-1311 |
| DERRICK, CHARLOTTE J. | 1854 ALDRIN CT | | | | MILFORD | MI | 48381-4114 |
| DERRICK, DAVIE | 14544 TIREMAN ST | | | | DETROIT | MI | 48228-2720 |
| DERRICK, DAVIE | 14544 TIREMAN | | | | DETROIT | MI | 48228-2720 |
| DERRICK, DEBORAH D | 305 ESTONIA DRIVE | | | | NEW LEBANON | OH | 45345-1311 |
| DERRICK, DEBORAH DAWN | 605 DEL PASO ST APT 304 | | | | EULESS | TX | 76040-5008 |
| DERRICK, DEBORAH L | 325 BRANDON LN | | | | WOODBURY | TN | 37190 |
| DERRICK, DENNIS P | 1062 YELLOWSTONE RD | | | | XENIA | OH | 45385-1348 |
| DERRICK, DONNA M | 91 HAWK RIDGE DR | | | | RITTMAN | OH | 44270 |
| DERRICK, E M | 1095 N AIA - #305 | | | | INDIALANTIC | FL | 32903 |
| DERRICK, ELIZABETH A | 4825 EARLE AVE APT 209 | | | | ROSEMEAD | CA | 91770-1167 |
| DERRICK, HAROLD | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| DERRICK, JAMES A | 1426 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2718 |
| DERRICK, JOAN T | 25 WESLEYAN ROAD | | | | COMMACK | NY | 11725-2518 |
| DERRICK, KIM | 1475 MOUNT HOLLY RD | P2 | | | EDGEWATER PARK | NJ | 08010-2229 |
| DERRICK, LEON | 1334 LAVENDER AVE | | | | FLINT | MI | 48504-3326 |
| DERRICK, LOUISE M | 4851 TINCHER RD | ROOM 31B | | | INDIANAPOLIS | IN | 46221 |
| DERRICK, LYNN J | 2138 CHAPEL HILL RD SW | | | | DECATUR | AL | 35603-4002 |
| DERRICK, MARTIN A | 178 WOLLASTON ST | | | | SPRINGFIELD | MA | 01119-1640 |
| DERRICK, RICHARD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DERRICK, SAMUEL W | 88 SLAUGHTER PEN RD | | | | ARDMORE | TN | 38449-6015 |
| DERRICK, STEVEN P | 228 S 40TH ST | P.O. BOX 31808 | | | PHILADELPHIA | PA | 19104-3512 |
| DERRICK, TYRONE L | 4537 WAYMIRE AVE | | | | DAYTON | OH | 45406-2418 |
| DERRICK, TYRONE L | 4505 WAYMIRE AVE | | | | DAYTON | OH | 45406-2418 |
| DERRICK, WILLIAM H | HOHN EDWARD L | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DERRICKS, CAROLYN F | 12029 JUNIPER WAY APT 403 | | | | GRAND BLANC | MI | 48439-1752 |
| DERRICKS, ROBERT L | 1714 ROSELAWN DR | | | | FLINT | MI | 48504-2052 |
| DERRICKS, ROBERT LEE | 1714 ROSELAWN DR | | | | FLINT | MI | 48504-2052 |
| DERRICKS, WILLIE J | 1714 ROSELAWN DR | | | | FLINT | MI | 48504-2052 |
| DERRICKS, WILLIE JOANN | 1714 ROSELAWN DR | | | | FLINT | MI | 48504-2052 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DERRICKSON, BETTY L | 21013 GREENHILL RD | | | | FARMINGTON HILLS | MI | 48335 |
| DERRICKSON, CAROLYN J | 9506 GERARDIA LN | | | | PROSPECT | KY | 40059-7534 |
| DERRICKSON, CONSTANCE G | 604 E SEMINARY ST | | | | DANVILLE | IL | 61832-4825 |
| DERRICKSON, MARY L | 307 N BOWMAN AVE | | | | DANVILLE | IL | 61832-5925 |
| DERRICKSON, ROBERT S | 2457 SPRINGMILL RD | | | | KETTERING | OH | 45440-2521 |
| DERRICO KEVIN | 9015 W EL CAMPO GRANDE AVE | | | | LAS VEGAS | NV | 89149-3318 |
| DERRICO, ALBERT | 203 GREENE ST | | | | BUFFALO | NY | 14206-1009 |
| DERRICO, CARMELINA | 325 CEDAR TER | | | | HILTON | NY | 14468-1439 |
| DERRICO, JOYCE A | 407 HARTZELL AVE | | | | NILES | OH | 44446-4446 |
| DERRICO, SALVATORE L | 407 HARTZELL AVE | | | | NILES | OH | 44446-5219 |
| DERRICOTT, GIZELLA J | 9 LAMONT AVE APT 103 | | | | TRENTON | NJ | 08619-3119 |
| DERRICOTT, THOMAS R | REGIONAL COURT BLD300 APT 1A | | | | FLEMINGTON | NJ | 08822 |
| DERRIEL TARPLIN | 8414 W OUTER DR | | | | DETROIT | MI | 48219-3577 |
| DERRIG JR, MICHAEL J | 37481 MUNGER ST | | | | LIVONIA | MI | 48154-1276 |
| DERRIG MIKE | 37481 MUNGER ST | | | | LIVONIA | MI | 48154-1276 |
| DERRIG, MICHAEL J | 32524 PARKWOOD ST | | | | WESTLAND | MI | 48186-4944 |
| DERRIGAN, GERALDINE | 3762 MASON RD. | | | | HOWELL | MI | 48843-8996 |
| DERRIGAN, GERALDINE | 3762 MASON RD | | | | HOWELL | MI | 48843-8996 |
| DERRIGO'S SERVICE CENTER | 20439 STATE ROUTE 180 | | | | WATERTOWN | NY | 13601-5522 |
| DERRIL GENE BISSINGER | 3040 WOODRIDGE RD | | | | MAMSVILLE | AL | 31205 |
| DERRIL LOE | 172 E SHERWOOD RD | | | | WILLIAMSTON | MI | 48895-9435 |
| DERRIL MOILES | 3664 S STATE RD | | | | OWOSSO | MI | 48867-9710 |
| DERRILL KILLIAN | 4302 HUBER RD | | | | HICKSVILLE | OH | 43526-9750 |
| DERRILL KNIGHTEN | PO BOX 2451 | | | | COVINGTON | GA | 30015-7451 |
| DERRILL WHITE | 4770 STOCKTON ROAD | | | | CONWAY | AR | 72034-7622 |
| DERRINGER JR, RICHARD ALLEN | 2683 POMONA AVENUE | | | | NORTH PORT | FL | 34288-6403 |
| DERRINGER JR, ROY V | 580 ATLANTIC RD | | | | NEW MARKET | TN | 37820-4630 |
| DERRINGER, CHARLES D | 131 FAIRGREEN DR | | | | BUFFALO | NY | 14228-1863 |
| DERRINGER, DAN R | 3550 DAVIS LAKE RD | | | | LAPEER | MI | 48446-7727 |
| DERRINGER, DANIEL C | 10291 E RIVER RD | | | | ELYRIA | OH | 44035-8434 |
| DERRINGER, DONALD E | 237 BIG ROCK RD | | | | DAYTON | OH | 45431-1842 |
| DERRINGER, JACK | 23785 CARLISLE AVE | | | | HAZEL PARK | MI | 48030-1428 |
| DERRINGER, JOHN G | 2690 VIA PRESIDIO | | | | NORTH FORT MYERS | FL | 33917-7728 |
| DERRINGER, JUDITH A | 4820 REINHARDT COLLEGE PKWY | | | | CANTON | GA | 30114-4498 |
| DERRINGER, MARY C | 3221 W WASHINGTON | | | | ANDERSON | IN | 46011-8774 |
| DERRINGER, MICHAEL R | PO BOX 135904 | | | | CLERMONT | FL | 34713 |
| DERRINGER, PAUL E | 407 S MAIN ST | | | | ENGLEWOOD | OH | 45322-1323 |
| DERRINGER, RICHARD A | 2683 POMONA AVE | | | | NORTH PORT | FL | 34288-6403 |
| DERRINGER, ROBERT D | 5746 E 300 S | | | | WHITESTOWN | IN | 46075-9597 |
| DERRINGER, RUTH A | 11274 N COUNTY RD 700W | | | | MONROVIA | IN | 46157-9378 |
| DERRINGER, STEPHEN D | APT 5B | 1 CLEM HASKINS BOULEVARD | | | CAMPBELLSVLLE | KY | 42718-1588 |
| DERRINGTON, JIMMY L | 664 SANDBERG DRIVE | | | | SYCAMORE | IL | 60178-4400 |
| DERRY A MALONE JR | 12100 E 40TH ST S | | | | INDEPENDENCE | MO | 64052-2416 |
| DERRY CARL | DERRY, CARL | 87 TOWNSEND ST | | | PEPPERELL | MA | 01463-4201 |
| DERRY DANIEL F TRUSTEE | C\O DERRY PROPERTIES | PO BOX 181 | | | MENLO PARK | CA | 94026-0181 |
| DERRY KLECKLER | 2164 ANGLING RD | | | | CORFU | NY | 14036-9652 |
| DERRY MALONE JR | 12100 E 40TH ST S | | | | INDEPENDENCE | MO | 64052-2416 |
| DERRY PROPERTIES | PO BOX 181 | DEPT 1762 | | | MENLO PARK | CA | 94026 |
| DERRY VIRGINIA (655183) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| DERRY, ALBERT L | 15176 GERMAN RD | | | | ATWATER | OH | 44201 |
| DERRY, BARBARA A | 110 RACE ST | | | | TRENTON | NJ | 08638-4222 |
| DERRY, CARL | 63 BRUCE PARK DR | | | | TRENTON | NJ | 08618-5109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DERRY, CARL | | | | | | | |
| DERRY, CARL | 87 TOWNSEND ST | | | | PEPPERELL | MA | 01463-4201 |
| DERRY, DAVID A | 1331 ROLLING HILLS CT | | | | INDIANAPOLIS | IN | 46214-3472 |
| DERRY, EDWARD H | 4813 STURBRIDGE LN # B | | | | LOCKPORT | NY | 14094-3459 |
| DERRY, GILBERT C | 7225 GITHENS AVE | | | | PENNSAUKEN | NJ | 08109-3156 |
| DERRY, GLEN G | 18171 LILLIAN DR | | | | LAKE MILTON | OH | 44429-9506 |
| DERRY, IRENE B | 10 S SYCAMORE ST | | | | NEWTOWN | PA | 18940-1517 |
| DERRY, JOHN T | 818 CROWE RD | | | | COLUMBUS | MS | 39702-9431 |
| DERRY, MARILYN | 397 W PALMA AVENUE | | | | MORRISVILLE | PA | 19067 |
| DERRY, MARJORIE A | 13890 HORSESHOE DR APT 1 | | | | STERLING HEIGHTS | MI | 48313-2058 |
| DERRY, NOEL A | 8490 5 POINT HWY | | | | EATON RAPIDS | MI | 48827-8033 |
| DERRY, VIRGINIA | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| DERRY, VIRGINIA | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| DERRYBERRY, ALAN D | 3660 S LAPEER RD LOT 22 | | | | METAMORA | MI | 48455-8916 |
| DERRYBERRY, ANDY N | 3822 BRENTWOOD DR | | | | FLINT | MI | 48503-2301 |
| DERRYBERRY, BONNIE S | 14944 RANDOLPH DR | | | | FORT MYERS | FL | 33905-4720 |
| DERRYBERRY, FRANCES E | 3743 EMBARCADERO ST | | | | WATERFORD | MI | 48329-2242 |
| DERRYBERRY, GUY Z | 1991 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7423 |
| DERRYBERRY, MURRAY K | 671 SHADY LANE ROAD | | | | PULASKI | TN | 38478 |
| DERRYBERRY, PAUL A | 14944 RANDOLPH DR | | | | FORT MYERS | FL | 33905-4720 |
| DERRYBERRY, SHARON M | 127 DORSEY AVE | | | | ORWELL | OH | 44076-9570 |
| DERRYBERRY, TIMOTHY | 261 POWDER SPRINGS CIR | | | | FLINTSTONE | GA | 30725-2544 |
| DERRYBERRY, TROY D | 1001 SNELL RD | | | | LEWISBURG | TN | 37091-6935 |
| DERRYL BARRINGER | 35290 STRATTON HILL CT | | | | FARMINGTON HILLS | MI | 48331-3173 |
| DERRYL R FRANZ | 19   WELLER AVE. | | | | CENTERVILLE | OH | 45458-2401 |
| DERSCH, GEORGE P | 515 DUNKIRK RD | | | | BALTIMORE | MD | 21212-2014 |
| DERSCH, THOMAS | 6223 GLENN OAK CT | | | | NASHVILLE | IN | 47448-8761 |
| DERSCHA JR, PETER | PO BOX 249 | 528 MAIN ST | | | VERNON | MI | 48476-0249 |
| DERSCHA, PAUL | 2890 CLEVELAND AVE | APT 120 | | | ST. JOSEPH | MI | 49085 |
| DERSCHA, PAUL | 4322 W ROUNDHOUSE RD APT 2 | | | | SWARTZ CREEK | MI | 48473-1459 |
| DERSE TRUDY | 112 COWAN CREEK DR | | | | GEORGETOWN | TX | 78633-4942 |
| DERSHAW, CONSTANCE J | PO BOX 595 | | | | EAST ELLIJAY | GA | 30539-0027 |
| DERSHAW, JOONIE M | 138 E SHENANGO ST | | | | SHARPSVILLE | PA | 16150-2216 |
| DERSHEM, BEVERLY L. | 609 S PALM AVE UNIT D | | | | HEMET | CA | 92543-5853 |
| DERSHEM, NORMAN R | 7283 AKRON RD | | | | LOCKPORT | NY | 14094-6205 |
| DERSHEM, RONALD J | 8846 BUGGY WHIP | | | | DAVISBURG | MI | 48350-1601 |
| DERSHEM, THOMAS L | 8084 CARRINGTON DR | | | | TRUSSVILLE | AL | 35173-2855 |
| DERSI, IRENE | 32921 REDWOOD BOULEVARD | | | | AVON LAKE | OH | 44012-1441 |
| DERSLEY, PETER G | 6488 ENCLAVE DR | | | | CLARKSTON | MI | 48348-4858 |
| DERST BAKING COMPANY | 1313 WEST 52ND ST | | | | SAVANNAH | GA | 31405 |
| DERSTINE NORBERT & SANDRA | 15886 MAHONING AVE | | | | DIAMOND | OH | 44412-9602 |
| DERSTINE SANDRA | 2277 OYSTER BAY LN UNIT 601 | | | | GULF SHORES | AL | 36542 |
| DERSTINE, DEE A | 2277 OYSTER BAY LN UNIT 601 | | | | GULF SHORES | AL | 36542-4004 |
| DERSTINE, SANDRA | 2277 OYSTER BAY LANE | | | | GULS SHORES | AL | 36542-4053 |
| DERTEEN LARRY A | 3565 GOLDNER LN SW | | | | WARREN | OH | 44481-9635 |
| DERTEEN, BRUCE N | 3300 S NOVA RD LOT 100 | | | | PORT ORANGE | FL | 32129-3129 |
| DERTEEN, DWAYNE A | 715 N COCHRAN AVE | | | | CHARLOTTE | MI | 48813-1131 |
| DERTEEN, LARRY A | 5800 DAVID DAVIS PL | | | | OCEAN SPRINGS | MS | 39564-2600 |
| DERTEEN, SANDRA E | 715 N COCHRAN AVE | | | | CHARLOTTE | MI | 48813-1131 |
| DERTINGER, JAY | 837 SEYMOUR AVE | | | | LINDEN | NJ | 07036-2973 |
| DERTINGER, ROBERT R | 1412 HIDDEN MEADOWS DR E UNIT A | | | | WALLED LAKE | MI | 48390-2524 |
| DERUBEIS, FERNANDO | 2712 GRAND AVE | | | | NIAGARA FALLS | NY | 14301-2428 |
| DERUBEIS, FERNANDO J | 2712 GRAND AVE 1 | | | | NIAGARA FALLS | NY | 14301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DERUBEIS, NELLIE J | 2712 GRAND AVE | | | | NIAGARA FALLS | NY | 14301-2428 |
| DERUBERTIS AUTO SERVICE | 386 5TH AVE | | | | TROY | NY | 12182-3005 |
| DERUITER, ALBERDENA | 5525 BARBARA ST | | | | ZEPHYRHILLS | FL | 33542-3106 |
| DERUS, DOROTHY E | 13499 HORRELL ROAD | | | | FENTON | MI | 48430-1010 |
| DERUS, DOROTHY E | 8388 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8826 |
| DERUS, RICHARD V | 8228 RIVERVIEW ST | | | | DEARBORN HTS | MI | 48127-1414 |
| DERUS, RONALD J | 10431 DAVISON RD | | | | DAVISON | MI | 48423-1230 |
| DERUS, TERRY | 8535 ILENE DRIVE | | | | CLIO | MI | 48420 |
| DERUS, TERRY | 8535 ILENE DR | | | | CLIO | MI | 48420-8576 |
| DERUSH, HAROLD T | 43327 MONTROSE AVE | | | | FREMONT | CA | 94538-6001 |
| DERUSH, MARIA A | 54581CONVENTRY LN | | | | SHELBY TWP | MI | 48315 |
| DERUSHA, EUGENE F | 22725 16TH AVE | | | | CONKLIN | MI | 49403-8731 |
| DERUSHA, MARTIN A | 6604 PEACHWOOD CRT | | | | ARLINGTON | TX | 76017 |
| DERUSHA, MICHAEL L | 7405 GOLF GATE DR | | | | LANSING | MI | 48917-9672 |
| DERUSHA, TAMMY L | 6520 NADETTE | | | | CLARKSTON | MI | 48346-1119 |
| DERUSHA, WILLIAM D | 2201 BERLIN FAIR DR | | | | MARNE | MI | 49435-9734 |
| DERUSO, ALTON R | 37750 GIAVON ST | | | | PALMDALE | CA | 93552-4028 |
| DERUSO, CAROLYN | 2911 W AVENUE J4 | | | | LANCASTER | CA | 93536-6017 |
| DERUSO, GWENDOLYN D | 37750 GIAVON ST | | | | PALMDALE | CA | 93552-4028 |
| DERUSO, LAWRENCE J | 3746 LAUDERWOOD LN | | | | KATY | TX | 77449-6141 |
| DERUSO, ROBERT L | 11852 W KINDERMAN DR | | | | AVONDALE | AZ | 85323-9114 |
| DERUSSY MOTORS, INC. | MARK DERUSSY | 9050 HIGHWAY 603 | | | WAVELAND | MS | 39576-2660 |
| DERUSSY MOTORS, INC. | 9050 HIGHWAY 603 | | | | WAVELAND | MS | 39576-2660 |
| DERUSSY, DAVID W | 30416 OAKDALE RD | | | | WILLOWICK | OH | 44095-4939 |
| DERUVO, DAVID A | 46 SHORE DRIVE BOX 871 | | | | DENNIS | MA | 02638 |
| DERUYVER DIANA | 2440 E TUDOR RD APT 111 | | | | ANCHORAGE | AK | 99507 |
| DERVILLE, BRYAN | 13037 RAYMOND RD | | | | GONZALES | LA | 70737-6344 |
| DERVISES, KATHERINE | 2069 ST JOSEPH | | | | W BLOOMFIELD | MI | 48324-1864 |
| DERWARD COOMBS | 1900 S POOR FARM RD | | | | MIKADO | MI | 48745-9784 |
| DERWENT PUBLICATIONS LTD | DERWENT HOUSE | 14 GREAT QUEEN ST | | LONDON ENGLAND WC2B5DF GREAT BRITAIN | | | |
| DERWIN J VANCE | 429 HARRIET ST | | | | DAYTON | OH | 45408 |
| DERWIN PENN | 26610 PARKSIDE DR | | | | TAYLOR | MI | 48180-7548 |
| DERWIN VANCE | 429 HARRIET ST | | | | DAYTON | OH | 45408-2023 |
| DERWIN, ANDREW | 617 SERENDIPITY DR | | | | AURORA | IL | 60504-4389 |
| DERWIN, DAVID M | 7389 PONDEROSA DR | | | | SWARTZ CREEK | MI | 48473-9453 |
| DERWIN, DAVID MATTHEW | 7389 PONDEROSA DR | | | | SWARTZ CREEK | MI | 48473-9453 |
| DERWIN, DOUGLAS J | 14187 LANDINGS WAY | | | | FENTON | MI | 48430-1315 |
| DERWINSKI, MICHAEL H | 4366 S ATLANTIC AVE | | | | PONCE INLET | FL | 32127 |
| DERWINSKI, PHILIP J | 4366 S ATLANTIC AVE | | | | PONCE INLET | FL | 32127-6939 |
| DERWOOD DUNN | 2279 TOBY BETH DR | | | | FLINT | MI | 48505-1076 |
| DERWOOD KUHN | 2409 NORWOOD WAY | | | | ANDERSON | IN | 46011-2617 |
| DERWOOD MYERS | 564 BAUMAN RD | | | | WILLIAMSVILLE | NY | 14221-2724 |
| DERY REHABILITATION | PO BOX 268 | | | | LOWELL | MI | 49331-0268 |
| DERY, DAVID L | 1055 RUNYON RD | | | | ROCHESTER HILLS | MI | 48306-4523 |
| DERY, ELIZABETH A | 14297 SWANEE BEACH RD | | | | FENTON | MI | 48430-1463 |
| DERY, ILDEGE | 13330 SEYMOUR RD | | | | GAINES | MI | 48436-9660 |
| DERY, JOSEPH A | 1790 CHADWICK ROAD | | | | ENGLEWOOD | FL | 34223-1514 |
| DERY, NANCY K | 5550 WALNUT GROVE DR | | | | HOLLY | MI | 48442-8832 |
| DERY, RAYMOND R | 88 MIDDLE ST | | | | WOONSOCKET | RI | 02895-6211 |
| DERY, SANDRA | 26 ANDREW LANE | | | | WATERBURY | CT | 06708-2725 |
| DERYA TERZIOGLU | 91 WAHL RD | | | | ROCHESTER | NY | 14609 |
| DERYK SMITH | PO BOX 269543 | | | | INDIANAPOLIS | IN | 46226-9543 |
| DERYL BECK | 4457 W CASTLE RD | | | | FOSTORIA | MI | 48435-9677 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DERYL BROWN | 567 TALL TIMBER TRL | | | | WEST BRANCH | MI | 48661-9220 |
| DERYL BRUNNER | 11049 S SMITH RD | | | | PERRINTON | MI | 48871-9717 |
| DERYL CLEM | 20884 EDGEWOOD RD | | | | ATHENS | AL | 35614-5508 |
| DERYL LLOYD INGRAHAM | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| DERYL MARTIN | 14885 N COUNTY ROAD 500 W | | | | GASTON | IN | 47342-9103 |
| DERYL W FOSTER | 5201 HARBOR TOWN DR | | | | DALLAS | TX | 75289 |
| DERYL WATSON | 17626 WEST WIND SONG AVENUE | | | | GOODYEAR | AZ | 85338-5806 |
| DERYLAK, MELISSA | 349 FENTON AVE | | | | CONNEAUT | OH | 44030-2817 |
| DERYLAK, NORBERT L | 54 MILSOM AVE | | | | CHEEKTOWAGA | NY | 14227-1216 |
| DERYLO, ANDREW S | 2315 EQUESTRIAN DR | | | | SAINT CLAIR | MI | 48079-3715 |
| DERYLO, SYLVIA J | 2315 EQUESTRIAN DR | | | | SAINT CLAIR | MI | 48079-3715 |
| DERZACK MICHAEL | DERZACK, MICHAEL | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| DERZAY, GARY J | 10404 W PINE RIDGE RD | | | | GREENFIELD | WI | 53228-3223 |
| DERZINSKI, MIKE E | 11138 230TH ST | | | | LINWOOD | KS | 66052-4126 |
| DERZINSKI, MIKE E. | 11138 230TH ST | | | | LINWOOD | KS | 66052-4126 |
| DERZSY, MICHAEL | 14127 PHEASANT LN | | | | ORLAND PARK | IL | 60467-1120 |
| DES BARZEY | | | | | | | |
| DES CHAMPS/NATURAL B | PO BOX 220 | ROUTE 130 | | | NATURL BR STA | VA | 24579-0220 |
| DES ENFANTS, LOIS J | 110 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8540 |
| DES ERMIA, BRIAN A | 808 COLEBROOK DR | | | | CLINTON | MI | 49236-9443 |
| DES ERMIA, BRUCE A | 848 WASHINGTON ST | | | | TRAVERSE CITY | MI | 49686-2731 |
| DES FORGES, MILTON R | 4780 FLOSSMOOR RD | | | | COUNTRY CLUB HILLS | IL | 60478-5471 |
| DES HAIS, CAROL A | 105 KILLARNEY RD | | | | MILL RUN | PA | 15464-1113 |
| DES JARDIN, DANIEL R | 34530 ASH ST | | | | WAYNE | MI | 48184-1304 |
| DES JARDIN, DANIEL RALPH | 34530 ASH ST | | | | WAYNE | MI | 48184-1304 |
| DES JARDIN, MARILYNN | 34530 ASH ST | | | | WAYNE | MI | 48184-1304 |
| DES JARDIN, MICHAEL D | 23 N MAIN ST | | | | CHURCHVILLE | NY | 14428-8014 |
| DES JARDINS JR., JAMES E | 26467 STOLLMAN DR | | | | INKSTER | MI | 48141-1336 |
| DES JARDINS, DONALD L | 831 N PONTIAC TRL LOT 59 | | | | WALLED LAKE | MI | 48390-3205 |
| DES JARDINS, EDWARD C | 9857 CARTER AVE | | | | ALLEN PARK | MI | 48101-1340 |
| DES JARDINS, PAUL | 2402 GOLD AVENUE | | | | FLINT | MI | 48503 |
| DES JARDINS, ROBERT E | 7601 HASHLEY RD | | | | MANCHESTER | MI | 48158-9406 |
| DES LAURIERS, ILSE L | 700 N BENTSEN PALM DR LOT 37 | | | | MISSION | TX | 78572-9452 |
| DES MARAIS, ARTHUR W | 7257 CEDAR LAKE RD | | | | PINCKNEY | MI | 48169-8823 |
| DES MARAIS, GLORIA K | 24 RIVERVIEW DR | | | | FISHKILL | NY | 12524-1445 |
| DES MOINES AREA COMMUNITY COLLEGE | 2006 S ANKENY BLVD | STDNT ACCTS BLDG 1 | | | ANKENY | IA | 50023-8995 |
| DES NYLAND | | | | | | | |
| DES ORMEAU, SANDRA L | 5261 SPINNING WHEEL DR D | | | | GRAND BLANC | MI | 48439 |
| DES PERES HOSPITAL | PO BOX 676901 | | | | DALLAS | TX | 75267-6901 |
| DESA JASMIN | DESA, JASMIN | 39 CDDINGTON AVE | | | N PLAINFIELD | NJ | 07060 |
| DESA, AUGUSTO | 32 SHORE RD | | | | TIVERTON | RI | 02878-5016 |
| DESA, JASMIN | 39 CODDINGTON AVE | | | | N PLAINFIELD | NJ | 07060-4028 |
| DESA, JOSE A | 2035 SPRINGWATER DR | | | | FREMONT | CA | 94539-5955 |
| DESA, NELSON F | 10515 7TH ST N | | | | NAPLES | FL | 34108 |
| DESADIER, STACY Y | 10616 BARTLEY DR | | | | INDIANAPOLIS | IN | 46236-8389 |
| DESAI DIVAKER | 8154 S FOREST HILL CIRCLE | | | | FRANKLIN | WI | 63132 |
| DESAI MITTAL J | 11315 CHEYENNE TRL APT 303 | | | | CLEVELAND | OH | 44130 |
| DESAI PT | G2037 S CENTER RD STE A | | | | BURTON | MI | 48519-1172 |
| DESAI, ASHOK D | 4012 COLONIAL DR | | | | ANDERSON | IN | 46012-9775 |
| DESAI, DONNA | 628 NORFOLK AVE | | | | WESTCHESTER | IL | 60154-2725 |
| DESAI, HITESH | 235 GLENMOOR DR | | | | ROCHESTER | MI | 48307-1729 |
| DESAI, JADWIGA M | 43383 COLONIAL DR | | | | CLINTON TWP | MI | 48036-1282 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DESAI, JATIN B | 48100 CHESTERFIELD DR S | | | | CANTON | MI | 48187-1237 |
| DESAI, JITESH J | 2403 WESTWOOD DR | | | | ROCHESTER HLS | MI | 48306-3173 |
| DESAI, KAUSHIK A | 15773 WIDEWATER DRIVE | | | | DUMFRIES | VA | 22025-1218 |
| DESAI, KETAN V | 29770 BRADMOOR CT | | | | FARMINGTON HILLS | MI | 48334-3269 |
| DESAI, KISHORE C | 11701 CALLE TRUCKSESS | | | | EL CAJON | CA | 92019-4819 |
| DESAI, KUSHAL V | 7255 DALE | | | | CENTER LINE | MI | 48015-1803 |
| DESAI, MITTAL J | 11315 CHEYENNE TRL APT 303 | | | | CLEVELAND | OH | 44130-9025 |
| DESAI, NIKITA R | 8510 18TH SST  407 | | | | SILVER SPRING | MD | 20910 |
| DESAI, PRAKASH H | 1844 ROLLING WOODS DR | OAK RIVER EAST | | | TROY | MI | 48098-6602 |
| DESAI, PRAKASH HARIBHAI | 1844 ROLLING WOODS DR | OAK RIVER EAST | | | TROY | MI | 48098-6602 |
| DESAI, PRAKASH R | 6817 WESTPOINTE DR | | | | TROY | MI | 48085-1205 |
| DESAI, PRATAP G | 1128 DES PLAINES AVE APT 312 | | | | FOREST PARK | IL | 60130-2161 |
| DESAI, RAVI S | 1842 CARPENTER DR | | | | TROY | MI | 48098-4364 |
| DESAI, ROSHNI B | 695 STATION VIEW RUN | | | | LAWRENCEVILLE | GA | 30043-5360 |
| DESAI, TARUN R | 373 IVY LN | | | | TROY | MI | 48098-4643 |
| DESAI,GARY G | 1163 AUTUMNVIEW DR | | | | ROCHESTER | MI | 48307-6061 |
| DESALES, SALVADOR P | 10116 TELFAIR AVE | | | | PACOIMA | CA | 91331-3330 |
| DESALLE, DOROTHY R | 2851 DADE AVE | | | | YOUNGSTOWN | OH | 44505-2121 |
| DESALVIO, BARBARA A | 118 E MELDRUM CIR | | | | SAINT CLAIR | MI | 48079-4237 |
| DESALVIO, WILLIAM A | 118 E MELDRUM CIR | | | | SAINT CLAIR | MI | 48079-4237 |
| DESALVO CYNTHIA | 123 CHITTENDEN AVE | | | | TUCKAHOE | NY | 10707-1631 |
| DESALVO, GILBERT J | 19 GABLES BLVD | | | | POUGHKEEPSIE | NY | 12603-6600 |
| DESALVO, JOHN M | 148 BROADWAY AVE SE | | | | WARREN | OH | 44484-4602 |
| DESALVO, JONATHAN | 2321 CORAL BAY CT | | | | FORT WAYNE | IN | 46814-8942 |
| DESALVO, LISA M | 2257 SPRUCEWOOD DR | | | | YOUNGSTOWN | OH | 44515-5158 |
| DESALVO, LORI | 24 CLEMENT RD | | | | TOWNSEND | MA | 01474-1116 |
| DESALVO, SAM J | 314 MYSTIC ST | | | | ARLINGTON | MA | 02474-1103 |
| DESALVO, VINCENT | 417 DURST DR NW | | | | WARREN | OH | 44483-1107 |
| DESALVO-BEACHNER, MARY ANN | 190 LIDA LN | | | | ROCHESTER | NY | 14616-4133 |
| DESALVO-TRIPLETT CHEVROLET, INC. | 418 W CHESTNUT ST | | | | MARIANNA | AR | 72360-2115 |
| DESANA, JAMES A | PO BOX 601 | | | | CUMMING | GA | 30028-0601 |
| DESANCTIS GERTRUDE | DESANCTIS, GERTRUDE T | P O BOX 962 P O BOX 962 | | | LEWISTON | ME | 04243 |
| DESANCTIS GERTRUDE | DESANCTIS, LITA | 129 LISBON ST | | | LEWISTON | ME | 04240-7119 |
| DESANCTIS, ARNALDO | 178 PARK HILL AVE | | | | YONKERS | NY | 10705-1420 |
| DESANCTIS, GERTRUDE | | | | | | | |
| DESANCTIS, GERTRUDE T | BERMON & SIMMONS | P O BOX 962 P O BOX 962 | | | LEWISTON | ME | 04243 |
| DESANCTIS, LITA | BERMAN & SIMMONS | 129 LISBON ST | | | LEWISTON | ME | 04240-7119 |
| DESANCTIS, MARK J | 350 FARMINGTON RD | | | | ROCHESTER | NY | 14609-6754 |
| DESANCTIS, VITO | 55 RR 5 | | | | MOUNT KISCO | NY | 10549 |
| DESANDER, BONNIE K | 2084 S BRABANT | | | | BURT | MI | 48417-9411 |
| DESANDER, CHARLES A | 2571 W PRICE RD | | | | SAINT JOHNS | MI | 48879-9271 |
| DESANDER, DELORES M | 3055 OAKVIEW DR | | | | PINCONNING | MI | 48650-9711 |
| DESANDER, PAUL R | 2142 MADSEN RD | | | | SAGINAW | MI | 48601-9321 |
| DESANDER, RAYMOND J | PO BOX 584 | | | | CLIO | MI | 48420-0584 |
| DESANDER, RENE C | 2286 N THOMAS RD | | | | SAGINAW | MI | 48609-9323 |
| DESANGES JEAN F | DESANGES, FRANCOISE J | 1 INDEPENDENT DR STE 3100 | | | JACKSONVILLE | FL | 32202-5025 |
| DESANGES JEAN F | DESANGES, JEAN F | 1 INDEPENDENT DR STE 3100 | | | JACKSONVILLE | FL | 32202-5025 |
| DESANGES, FRANCOISE J | PAJCIC & PAJCIC | 1 INDEPENDENT DR STE 3100 | | | JACKSONVILLE | FL | 32202-5025 |
| DESANGES, JEAN | | | | | | | |
| DESANGES, JEAN F | PAJCIC & PAJCIC | 1 INDEPENDENT DR STE 3100 | | | JACKSONVILLE | FL | 32202-5025 |
| DESANO, GEORGE M | 3080 EASTERN AVE | | | | ROCHESTER HILLS | MI | 48307-5521 |
| DESANO, GEORGE MICHAEL | 3080 EASTERN AVE | | | | ROCHESTER HILLS | MI | 48307-5521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DESANO, JEFFREY T | 67447 WHALE RIDGE | | | | WASHINGTON TWP | MI | 48095 |
| DESANTI, LORRAINE | 803 E LUTTON ST | | | | NEW CASTLE | PA | 16101-4519 |
| DESANTIS JR, MICHAEL J | 918 NOB HILL DR APT 2 | | | | NILES | OH | 44446-4631 |
| DESANTIS NANCY | 1777 AXTELL DR STE 107 | | | | TROY | MI | 48084-4400 |
| DESANTIS SAM | AWADA, ATEF | 4 PARK PLZ STE 850 | | | IRVINE | CA | 92614-8559 |
| DESANTIS SAM | DESANTIS, SAM | 4 PARK PLZ STE 850 | | | IRVINE | CA | 92614-8559 |
| DESANTIS, ADAM D | 6921 GLENDALE AVE | | | | BOARDMAN | OH | 44512-4550 |
| DESANTIS, AMANDA J | 57 WINONA AVE | | | | CANFIELD | OH | 44406-1332 |
| DESANTIS, ARLENE G | 3361 HENLEY CT | | | | ROCHESTER HILLS | MI | 48309 |
| DESANTIS, DENISE | 10 ANDREW LN | | | | BEAR | DE | 19701-1542 |
| DESANTIS, DONNA M | 260 KATTAWAR CIR | | | | BOWLING GREEN | KY | 42101 |
| DESANTIS, ERNEST A | 1535 WOODLAND AVE. N.E. | | | | WARREN | OH | 44483-5301 |
| DESANTIS, ERNEST A | 1535 WOODLAND ST NE | | | | WARREN | OH | 44483-5301 |
| DESANTIS, FELIX J | 3268 SYLVAN ROAD | | | | BETHEL PARK | PA | 15102-1267 |
| DESANTIS, FRANK | 126 WINCHESTER ROAD | | | | FAIRLAWN | OH | 44333-3522 |
| DESANTIS, FRANK G | 13370 ROXBURY DR | | | | STERLING HTS | MI | 48312-1538 |
| DESANTIS, FRANK GENO | 13370 ROXBURY DR | | | | STERLING HTS | MI | 48312-1538 |
| DESANTIS, GIOVANNI | 14540 AUBURNDALE ST | | | | LIVONIA | MI | 48154-3542 |
| DESANTIS, JACK L | 971 S PARK ST | | | | OWOSSO | MI | 48867-4422 |
| DESANTIS, JAMES M | 30 BANNARD AVE | | | | TONAWANDA | NY | 14150-6212 |
| DESANTIS, JAMES M | 1990 ORIEL RODGERS RD | | | | GIRARD | OH | 44420-1155 |
| DESANTIS, JOHN J | 380 N BROADWAY APT A8 | | | | YONKERS | NY | 10701-2028 |
| DESANTIS, JOHN L | 8 HARBOUR POINTE CMN | | | | BUFFALO | NY | 14202-4305 |
| DESANTIS, JOHN T | 505 ASPEN CT | | | | MIDDLETOWN | DE | 19709-9311 |
| DESANTIS, JOSEPH A | 3959 INDUSTRY RD | | | | ROOTSTOWN | OH | 44272-9778 |
| DESANTIS, KATHLEEN | 14540 AUBURNDALE ST | | | | LIVONIA | MI | 48154-3542 |
| DESANTIS, LUIGI | 15211 MORRIS AVE | | | | ALLEN PARK | MI | 48101-3525 |
| DESANTIS, MARILYN J | 151 CALLE LARGA | | | | LOS GATOS | CA | 95032-1177 |
| DESANTIS, MARILYN S | 1779 MAPLEWOOD NE | | | | WARREN | OH | 44483-4169 |
| DESANTIS, MARIO M | 2459 WHISPERING MAPLE DR | | | | ORLANDO | FL | 32837-6713 |
| DESANTIS, MICHAEL | 4619 OLIVIA AVE | | | | ROYAL OAK | MI | 48073-1607 |
| DESANTIS, MICHAEL A | 118 MANDERLY CT | | | | BEAR | DE | 19701-3318 |
| DESANTIS, RALPH J | 208 BROOKHAVEN DR | | | | COLUMBIA | TN | 38401-8871 |
| DESANTIS, ROSE P | 600 AVALON DR SE | | | | WARREN | OH | 44484-2180 |
| DESANTIS, TERESA | 6216 CRONIN | | | | DEARBORN  HTS | MI | 48127-2983 |
| DESANTIS, TERESA | 6216 CRONIN DR | | | | DEARBORN HEIGHTS | MI | 48127-2983 |
| DESANTIS, VINCENT P | 700 OXFORD RD | | | | ANN ARBOR | MI | 48104-2693 |
| DESANTO RUSSELL A (472037) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DESANTO, RUSSELL A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DESANTO, THOMAS A | 120 SAINT CLAIR AVE | | | | POTTSVILLE | PA | 17901-8638 |
| DESANTO, VICTORIA L | 6651 CARDWELL | | | | GARDEN CITY | MI | 48135-2581 |
| DESANTO, VICTORIA L | 6651 CARDWELL ST | | | | GARDEN CITY | MI | 48135-2581 |
| DESANTOS VICTOR | 189 CROSSROAD LAKES DR | | | | PONTE VEDRA BEACH | FL | 32082-4034 |
| DESARAE T MOSS | 137 PARKDALE AVE APT 2 | | | | PONTIAC | MI | 48340-2549 |
| DESARAY TEUBNER | 4745 N HIGHWAY E | | | | HARTVILLE | MO | 65667-8113 |
| DESAREE PURYEAR | 13737 WADSWORTH ST | | | | DETROIT | MI | 48227-3066 |
| DESARNO ENTERPRISES, INC. | 1200 AIRPORT DR STE 10 | | | | SOUTH BURLINGTON | VT | 05403-6028 |
| DESARNO, CLARENCE D | 4 LADD PT | | | | GRAND ISLE | VT | 05458-2311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DESARO GARY | 4 MAINE CT APT D | | | | MATAWAN | NJ | 07747-4450 |
| DESARO, IRENE G | 1054 W SPRING VALLEY PIKE | | | | DAYTON | OH | 45458-3106 |
| DESART LUCIEN HENRI | DESART, DIDIER | 801 S VICTORIA AVE STE 203 | | | VENTURA | CA | 93003-5372 |
| DESART LUCIEN HENRI | DESART, GINETTE | 801 S VICTORIA AVE STE 203 | | | VENTURA | CA | 93003-5372 |
| DESART LUCIEN HENRI | DESART, MICHAEL | 801 S VICTORIA AVE STE 203 | | | VENTURA | CA | 93003-5372 |
| DESART LUCIEN HENRI | DESART, MONIQUE | 801 S VICTORIA AVE STE 203 | | | VENTURA | CA | 93003-5372 |
| DESART, DIDIER | BREDLAU RICHARD R & ASSOCIATES | 770 COUNTY SQUARE DR STE 212 | | | VENTURA | CA | 93003-5407 |
| DESART, GINETTE | BREDLAU RICHARD R & ASSOCIATES | 770 COUNTY SQUARE DR STE 212 | | | VENTURA | CA | 93003-5407 |
| DESART, LUCIEN HENRI | BREDLAU RICHARD R & ASSOCIATES | 801 S VICTORIA AVE STE 203 | | | VENTURA | CA | 93003-5372 |
| DESART, MICHAEL | BREDLAU RICHARD R & ASSOCIATES | 770 COUNTY SQUARE DR | STE 212 | | VENTURA | CA | 93003-540 |
| DESART, MONIQUE | BREDLAU RICHARD R & ASSOCIATES | COUNTY SQUARE DR | STE 212 | | VENTURA | CA | 93003-5407 |
| DESAUSSURE, ESTER P | 19782 STRATHMOOR ST | | | | DETROIT | MI | 48235-1611 |
| DESAUSSURE, ESTER PEARL | 19782 STRATHMOOR ST | | | | DETROIT | MI | 48235-1611 |
| DESAUSSURE, LAWRENCE H | 19782 STRATHMOOR ST | | | | DETROIT | MI | 48235-1611 |
| DESAUTELS BRADEN R (624302) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| DESAUTELS JR, RUDOLPH E | 931 SPIKES RD | | | | SOUTHPORT | FL | 32409-3601 |
| DESAUTELS TOM | 6350 LAKESHORE ST | | | | WEST BLOOMFIELD | MI | 48323-1423 |
| DESAUTELS, BRADEN R | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| DESAUTELS, CHRISTOPHER S | 15670 COUNTY ROAD K | | | | WAUSEON | OH | 43567-9137 |
| DESAUTELS, DONALD K | PO BOX 1912 | | | | GAYLORD | MI | 49734-5912 |
| DESAUTELS, JULIE A. | 15670 COUNTY ROAD K | | | | WAUSEON | OH | 43567-9137 |
| DESAUTELS, JULIE ANN A | 15670 COUNTY ROAD K | | | | WAUSEON | OH | 43567-9137 |
| DESAUTELS, RONALD A | 239 HILL ST | | | | KEESEVILLE | NY | 12944-4169 |
| DESAUTELS, THOMAS P | 6350 LAKESHORE ST | | | | WEST BLOOMFIELD | MI | 48323-1423 |
| DESBANS, JANE E | 34 RUE JEAN GIRAUDOUX | PARIS | | 75016 FRANCE | | | |
| DESBOROUGH, MARILYN M | 11028 CEDAR VIEW RD | | | | CHARLOTTE | NC | 28226-4427 |
| DESBOROUGH, PHILIP A | 5948 THORNTON RD | | | | CHERRY CREEK | NY | 14723-9758 |
| DESBOUILLONS, EUGENE N | 34353 FRANCES ST | | | | WESTLAND | MI | 48185-3656 |
| DESBOUILLONS, JERYNE | 34353 FRANCES ST | | | | WESTLAND | MI | 48185-3656 |
| DESBROUGH SHERRY L | 18705 WILLIAMSVILLE RD | | | | GREGORY | MI | 48137-9564 |
| DESBY, AMELIA P | ST JOHN'S | C/O BILLING DEPT (JANIS) | | | ROCHESTER | NY | 14620-3024 |
| DESCARTES TECHNOLOGIES INC | 241 MINNESOTA ST | | | COLLINGWOOD CANADA ON L9Y 3S4 CANADA | | | |
| DESCARTES TECHNOLOGIES INC | | | | | | | |
| DESCH KATHLEEN | DESCH, KATHLEEN | 715 MILLCRAFT CENTER 90 WEST CHESTNUT STREET | | | WASHINGTON | PA | 15301 |
| DESCH KATHLEEN | DESCH, KINSLEY | 245 FORT PITT BOULEVARD | | | PITTSBURGH | PA | 15222 |
| DESCH, EBERHARDT H | 14788 BOULDER AVE | | | | CHARLEVOIX | MI | 49720-1937 |
| DESCH, EDWIN R | 2645 E GEDDES AVE | | | | CENTENNIAL | CO | 80122-1719 |
| DESCH, ERIC | | | | | | | |
| DESCH, GORDON E | 103 S BEVERLY AVE | | | | YOUNGSTOWN | OH | 44515-3540 |
| DESCH, GORDON E | 3340 S MERIDIAN RD | | | | YOUNGSTOWN | OH | 44511-2618 |
| DESCH, JEFFERY A | 5471 N EEL RIVER RD | | | | PERU | IN | 46970-8635 |
| DESCH, JEFFERY ALAN | 5471 N EEL RIVER RD | | | | PERU | IN | 46970-8635 |
| DESCH, KATHLEEN | 468 MONINGER RD | | | | WASHINGTON | PA | 15301-6456 |
| DESCH, KATHLEEN | JOHN F. DISALLE | 715 MILLCRAFT CENTER 90 WEST CHESTNUT STREET | | | WASHINGTON | PA | 15301-4524 |
| DESCH, KINSLEY | OGG CORDES MURPHY & IGNELZI | 245 FORT PITT BOULEVARD | | | PITTSBURGH | PA | 15222 |
| DESCH, MICHAEL G | 700 HOPETON RD | | | | WILMINGTON | DE | 19807-2944 |
| DESCHAINE, CHARLES A | 4881 OAK HILL DR | | | | WATERFORD | MI | 48329-1748 |
| DESCHAINE, CHESTER J | 20 IVY DR | | | | BRISTOL | CT | 06010-3206 |
| DESCHAINE, PATRICK G | 1219 HEYDED AVE | | | | WATERFORD | MI | 48382 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DESCHAINES, NELSON | 117 BEACON ST | | | | S YARMOUTH | MA | 02664-1853 |
| DESCHAMBAULT, BARBARA A | 1871 RIDGE RD | | | | ONTARIO | NY | 14519-9547 |
| DESCHAMBAULT, JOSEPH D | 1148 RIDGE RD | | | | ONTARIO | NY | 14519-9103 |
| DESCHAMPS, PIERRE | UBS (LUXEMBOURG) S A | 33A AVENUE J F KENNEDY | | L-1855 LUXEMBOURG | | | |
| DESCHAMPS, SHERI S | 53 HOLLYLEAF | | | | ALISO VIEJO | CA | 92656 |
| DESCHAND, VIRGINIA M | 2626 E GRAND LEDGE HWY | | | | GRAND LEDGE | MI | 48837-9787 |
| DESCHENES, LINE | 1961 BLUE GRASS DR | | | | ROCHESTER HILLS | MI | 48306-3230 |
| DESCHERMEIER, MARK | 10675 EVERS RD | | | | CHARLEVOIX | MI | 49720 |
| DESCHESNE, PAUL E | 141 GARDEN TER | | | | EDISON | NJ | 08817-4555 |
| DESCHLER, JAMES E | 311 NORTH 3RD STREET | | | | TIPP CITY | OH | 45371-1919 |
| DESCHLER, JAMES E | 311 N 3RD ST | | | | TIPP CITY | OH | 45371-1919 |
| DESCHLER, JULIA ANN | 7856 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-9635 |
| DESCHLER, RANDALL C | 14 ANNAPOLIS LN | | | | ROTONDA WEST | FL | 33947-2201 |
| DESCHNER, ARTHUR | 38212 JOHN P ST | | | | CLINTON TWP | MI | 48036-1219 |
| DESCHNER, MARTHA J | 10421 LINFIELD PL | | | | LAS VEGAS | NV | 89134-5142 |
| DESCHNER, ROBERT R | 5786 BRIGHAM RD | | | | GOODRICH | MI | 48438-8900 |
| DESCHNER, RUDI J | 6438 S STATE RD | | | | GOODRICH | MI | 48438-8856 |
| DESCHO, WILMA | 7591 N BASS LAKE AVE | | | | HARRISON | MI | 48625-8693 |
| DESCHO, WILMA | 7581 NORTH BASS LAKE AVENUE | | | | HARRISON | MI | 48625-8693 |
| DESCHOFF, KATHLEEN L | 19534 NORTHRIDGE DR | | | | NORTHVILLE | MI | 48167-2912 |
| DESCHRYVER JR, JOSEPH R | 1206 ROBINS RD | | | | LANSING | MI | 48917-2080 |
| DESCHRYVER, HILDA M | 2301 TURNER ST | | | | LANSING | MI | 48906-4060 |
| DESCHRYVER, M J | 1206 ROBINS RD | | | | LANSING | MI | 48917-2080 |
| DESCHUTTER, ANTHONY J | 20018 MEIER RD | | | | ST CLAIR SHRS | MI | 48081-3629 |
| DESCLOS, DONAT J | PO BOX 964 | | | | CAREFREE | AZ | 85377-0964 |
| DESCLOUX REUBIN | 607 COTTONWOOD AVE | | | | TILLAMOOK | OR | 97141-3530 |
| DESCO MFG CO INC | 30081 COMERCIO | MAGARITA | | | RANCHO SANTA FE | CA | 92668 |
| DESCUTNER, DAVID A | PO BOX 132 | | | | HICKORY | PA | 15340-0132 |
| DESEAN TURNER | 4736 CENTURY DR | | | | SAGINAW | MI | 48638-5681 |
| DESELLE, ANTHONY M | 16516 LA SALLE AVE | | | | DETROIT | MI | 48221-3115 |
| DESELM, EDWARD L | 48546 BLUEBIRD DR | | | | SHELBY TOWNSHIP | MI | 48317-2320 |
| DESELM, NANCY A | 48546 BLUEBIRD DR | | | | SHELBY TOWNSHIP | MI | 48317-2320 |
| DESELMS, JOHN D | 7005 E COLONIAL CLUB DR | | | | MESA | AZ | 85208-1928 |
| DESENSI, JENNIFER | | | | | | | |
| DESENTZ, CORRINE M | 7825 FARRIER RD | | | | HILLMAN | MI | 49746-8010 |
| DESENTZ, SHIRLEY A | 26342 CHERRY HILL RD APT 107 | | | | DEARBORN HTS | MI | 48127-3726 |
| DESERABLE EUGENE E (164533) | HUNTER & FEDULLO | 2401 PENNSYLVANIA AVE STE 1C41 | | | PHILADELPHIA | PA | 19130-7722 |
| DESERABLE, EUGENE E | HUNTER & FEDULLO | THE PHILADELPHIA SUITE 1C-41, 2401 PENNSYLVANIA AVENUE | | | PHILADELPHIA | PA | 19130 |
| DESERAE T TREMBLE | 2933 OAK STREET EXT | | | | YOUNGSTOWN | OH | 44505-4919 |
| DESERE RICHARDSON | 480 BARRINGTON RD | | | | MACUNGIE | PA | 18062-9273 |
| DESERT AUTO PLAZA | 602 WAKE AVE | | | | EL CENTRO | CA | 92243-9543 |
| DESERT BUICK GMC PONTIAC | 6400 W SAHARA AVE | | | | LAS VEGAS | NV | 89146-3033 |
| DESERT BUICK-GMC TRUCK, INC. | EUGENE HAYS | | | | KENNEWICK | WA | 99336-2943 |
| DESERT BUICK-GMC TRUCK, INC. | 2910 W CLEARWATER AVE | 2910 W CLEARWATER AVE | | | KENNEWICK | WA | 99336-2943 |
| DESERT BUICK-GMC TRUCKS, L.L.C. | TODD MAUL | 6400 W SAHARA AVE | | | LAS VEGAS | NV | 89146-3033 |
| DESERT GMC, L.L.C. | TODD MAUL | 330 N GIBSON RD | | | HENDERSON | NV | 89014-6702 |
| DESERT PONTIAC GMC BUICK | 330 N GIBSON RD | | | | HENDERSON | NV | 89014-6702 |
| DESERT PUBLICATIONS | 303 N INDIAN CANYON DR | | | | PALM SPRINGS | CA | 92262-6015 |
| DESERT SUN AUTO INTERIORS | CAROL FARIAS | 14475 IROQUOIS RD | | | APPLE VALLEY | CA | 92307-3518 |
| DESERT SUN CHEVROLET OLDS INC | 2601 W 2ND ST | | | | ROSWELL | NM | 88201-1266 |
| DESERT SUN MOTORS, INC. | ROBERT MARTINEZ | 2600 N WHITE SANDS BLVD | | | ALAMOGORDO | NM | 88310-6118 |
| DESERT SUN MOTORS, INC. | 2600 N WHITE SANDS BLVD | | | | ALAMOGORDO | NM | 88310-6118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DESERT SUN ROSWELL, INC | ROBERT MARTINEZ | 2601 W 2ND ST | | | ROSWELL | NM | 88201-1266 |
| DESERT SUN ROSWELL, INC. | ROBERT A MARTINEZ | 2601 W 2ND ST | | | ROSWELL | NM | 88201-1266 |
| DESERT SUN ROSWELL, INC. | 46 MARBLE CANYON DR | | | | ALAMOGORDO | NM | 88310-4191 |
| DESERT SUN ROSWELL, INC. | ROBERT MARTINEZ | 2601 W 2ND ST | | | ROSWELL | NM | 88201-1266 |
| DESERT SUN ROSWELL, INC. | 2601 W 2ND ST | | | | ROSWELL | NM | 88201-1266 |
| DESETA, FRANK | VIA CONICELLA N13 | MONTALTO UFUGO ES ES CAP 87046 | | MONTALTO ITALY | | | |
| DESFORGES, HAROLD E | 100 COMMUNITY DR APT 309 | | | | AVON LAKE | OH | 44012-3305 |
| DESGRANGE, JAMES M | 3017 WYOMING AVE | | | | FLINT | MI | 48506-2465 |
| DESGRANGE, JAMES MICHAEL | 3017 WYOMING AVE | | | | FLINT | MI | 48506-2465 |
| DESGRANGE, RONALD L | 1530 S MAIN ST # 25 | | | | SALT LAKE CITY | UT | 84115 |
| DESGRANGES, CLARENCE E | 193 SUNSET BCH | | | | LAKE ODESSA | MI | 48849-9735 |
| DESGRANGES, DAVID E | 193 SUNSET BCH | | | | LAKE ODESSA | MI | 48849-9735 |
| DESHA COUNTY COLLECTOR | PO BOX 428 | | | | ARKANSAS CITY | AR | 71630-0428 |
| DESHA, BETTY J | 2212 LINDA LANE | | | | DEL CITY | OK | 73115 |
| DESHA, BETTY J | 2212 LINDA LN | | | | DEL CITY | OK | 73115-4034 |
| DESHAIES, BONNIE J | PO BOX 1033 | | | | LONG KEY | FL | 33001-1033 |
| DESHAIES, JAMES M | 3207 SHERWOOD DR | | | | WALWORTH | NY | 14568-9416 |
| DESHAIES, RANDY J | 632 N RACQUETTE RIVER RD | | | | MASSENA | NY | 13662-3250 |
| DESHAIES, RANDY J. | 632 N RACQUETTE RIVER RD | | | | MASSENA | NY | 13662-3250 |
| DESHAIES, RUTH G | 49 1/2 MAPLE STREET LOT #11 | | | | MASSENA | NY | 13662-1060 |
| DESHANE, ANDREW M | 3801 OAK RIDGE RD | | | | WILMINGTON | DE | 19808-1340 |
| DESHANE, ANDREW MERRITT | 3801 OAK RIDGE RD | | | | WILMINGTON | DE | 19808-1340 |
| DESHANE, CHERYL A | 1320 OLD MARKET RD | | | | NORWOOD | NY | 13668-4108 |
| DESHANE, CHERYL ANN | 1320 OLD MARKET RD | | | | NORWOOD | NY | 13668-4108 |
| DESHANE, ELMER J | PO BOX 122 | | | | NORFOLK | NY | 13667-0122 |
| DESHANNA M HARRIS | 1324 N BELL ST | | | | KOKOMO | IN | 46901-2336 |
| DESHANNON UNDERWOOD | 2825 N STATE HIGHWAY 360 APT 829 | | | | GRAND PRAIRIE | TX | 75050-7854 |
| DESHANO I I, ROY J | 5152 MORRISH RD APT 106 | | | | SWARTZ CREEK | MI | 48473-1806 |
| DESHANO II, ROY J | 5152 MORRISH RD APT 106 | | | | SWARTZ CREEK | MI | 48473-1806 |
| DESHANO, APRIL F | 204 COLQUITT DR 58/4A | | | | WILMINGTON | NC | 28412 |
| DESHANO, GARY L | 6179 STATE ST | | | | CASEVILLE | MI | 48725-9507 |
| DESHANO, HELEN I | 504 HICKORY STREET | | | | LINDEN | MI | 48451-8922 |
| DESHANO, LAURA L | 9312 FREDERICK ST | | | | LIVONIA | MI | 48150-3831 |
| DESHANO, LAURA LANE | 9312 FREDERICK ST | | | | LIVONIA | MI | 48150-3831 |
| DESHANO, MARGARET V | 1956 ALHAMBRA DR | | | | ANN ARBOR | MI | 48103-5009 |
| DESHANO, MELVIN L | 2021 9 MILE RD | | | | KAWKAWLIN | MI | 48631-9768 |
| DESHANO, PAUL R | 8537 PINE POINT DRIVE | | | | NEWAYGO | MI | 49337-9207 |
| DESHANO, PEGGY S | 18640 ALMY RD | | | | HOWARD CITY | MI | 49329-8831 |
| DESHANO, RONALD R | PO BOX 37 | | | | WHITTEMORE | MI | 48770-0037 |
| DESHANO, ROSE M | 8834 N 105TH LANE | | | | PEORIA | AZ | 85345-7363 |
| DESHANO, ROSE M | 8834 N 105TH LN | | | | PEORIA | AZ | 85345-7363 |
| DESHAUN COUNCIL | 2884 MASSEYVILLE RD | | | | MACON | GA | 31217 |
| DESHAW JR, WILLARD J | 7 CARROLL RD ROUTE 14 | | | | PASADENA | MD | 21122 |
| DESHAW, ANTHONY J | 1638 FARNBOROUGH DR | | | | ROCHESTER HILLS | MI | 48307-3548 |
| DESHAW, BETTY J | 5523 GINA DR | | | | SWARTZ CREEK | MI | 48473-8829 |
| DESHAW, DEVERE A | 17671 SE 90TH CLEMSON CIR | | | | THE VILLAGES | FL | 32162-0876 |
| DESHAW, JAMES W | 2453 MARGARET DR | | | | FENTON | MI | 48430-8842 |
| DESHAW, JAMES WILLARD | 2453 MARGARET DR | | | | FENTON | MI | 48430-8842 |
| DESHAW, KARLTON J | 7227 AMSTERDAM AVE | | | | CITRUS HEIGHTS | CA | 95621-1969 |
| DESHAW, MARGARET A | 7227 AMSTERDAM AVE | | | | CITRUS HEIGHTS | CA | 95621 |
| DESHAW, MARILYN M | 600 W CAROLINE ST | | | | FENTON | MI | 48430-2813 |
| DESHAWN BYERS | 4801 OSSINGTON CT | | | | INDIANAPOLIS | IN | 46254-4881 |
| DESHAWN L HALL | 3160 VALERIE ARMS DR APT 1A | | | | DAYTON | OH | 45405 |
| DESHAWN LETBETTER | 19113 WOODMONT ST | | | | HARPER WOODS | MI | 48225-1319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DESHAWN M WRIGHT | 1106 COURTSIDE DR | | | | ARLINGTON | TX | 76002-5537 |
| DESHAWN MCCULLOUGH | 420 WEST STEWART ST | | | | DAYTON | OH | 45408-2049 |
| DESHAWN R HOOD | 1364 CONCORD DR | | | | YPSILANTI | MI | 48198-8482 |
| DESHAWN V HALL | PO BOX 2292 | | | | DETROIT | MI | 48202-0292 |
| DESHAWN WRIGHT | 1106 COURTSIDE DR | | | | ARLINGTON | TX | 76002-5537 |
| DESHAWNDA N JACKSON | PO BOX 321294 | | | | FLINT | MI | 48532-0022 |
| DESHAWNTE D STEPHENS | 870 DELAWARE ST | | | | DETROIT | MI | 48202-2302 |
| DESHAY, BENNIE | 7000 ROWLAND AVE | | | | KANSAS CITY | KS | 65109-1831 |
| DESHAY, BENNIE | 3720 BENTON | | | | KANSAS CITY | MO | 64128-2515 |
| DESHAY, GOMEZ | 7000 ROWLAND AVE | | | | KANSAS CITY | KS | 66109-1831 |
| DESHAZER, LEON | 3219 GLENBROOK DR | | | | LANSING | MI | 48911-2221 |
| DESHAZER, MARJORIE | 5805 W HARMON AVE SPC 292 | | | | LAS VEGAS | NV | 89103-4873 |
| DESHAZER, MARJORIE | 5805 W HARMOR AVE NO 292 | | | | LAS VEGAS | NV | 89103 |
| DESHAZER, PAUL P | 206 S FOREST AVE | | | | SUGAR CREEK | MO | 64054-1423 |
| DESHAZO, HERMAN L | 13 DELL CT | | | | BALTIMORE | MD | 21244-2848 |
| DESHAZO, ROIS F | 8074 BAY VIEW DR | | | | FOLEY | AL | 36535-9057 |
| DESHAZO, ROSETTA M | 7 ASHLAR HILL CT | | | | BALTIMORE | MD | 21234-5942 |
| DESHAZO, ROSETTA MAXINE | 7 ASHLAR HILL CT | | | | BALTIMORE | MD | 21234-5942 |
| DESHAZO, VERNELL T | 3901 HILTON RD | | | | BALTIMORE | MD | 21215-7504 |
| DESHAZOR, JUDY V | 12091 NORTHLAWN ST | | | | DETROIT | MI | 48204-1017 |
| DESHAZOR, PATRICIA D | 2226 NORTH FOLK DR | APT 203 | | | ROCHESTER HILLS | MI | 48309 |
| DESHAZOR, THOMAS A | 1956 W ROUNDTABLE DR | | | | CANTON | MI | 48188-1939 |
| DESHAZOR, WILLARD | 2226 NORFOLK | APT 203 BLDG 12 | | | ROCHESTER HILLS | MI | 48309 |
| DESHAZOR, WILLARD | APT 203 | 2226 NORFOLK | | | ROCHESTER HLS | MI | 48309-3171 |
| DESHI CIRCLE LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN  TAU DEPARTMENT | 2 RAFFLES LINK, MARINA BAYFRONT | SINGAPORE 039392 | | | |
| DESHICH, ROY R | 6585 CYPRESS DRIVE | | | | NORTH OLMSTED | OH | 44070-5116 |
| DESHIELDS, HAROLD S | APT G | 1016 CHARING MARTIN COURT | | | BALTIMORE | MD | 21229-1155 |
| DESHIELDS, JOAN E | 168 VALERIE LN | | | | BEAR | DE | 19701-2570 |
| DESHIELDS, JOHN L | 1009 COOKS LN | | | | BALTIMORE | MD | 21229-1231 |
| DESHLER GROUP INC | 320 S VINE ST | | | | DESHLER | OH | 43516-1420 |
| DESHLER GROUP INC | LINDSEY OSGOOD | 308 CHESTNUT ST. | | | DESHLER | OH | 43516 |
| DESHLER GROUP INC | | 34450 INDUSTRIAL RD | | | LIVONIA | MI | 48150 |
| DESHLER GROUP INC | 1120 CIC DR | | | | LOGAN | OH | 43138 |
| DESHLER GROUP INC | 25899 WEST 12 MILE ROAD # | | | | SOUTHFIELD | MI | 48034 |
| DESHLER GROUP INC | 300 S CHESTNUT ST | | | | DESHLER | OH | 43516-1043 |
| DESHLER GROUP INC | 34450 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1308 |
| DESHLER GROUP INC | LINDSEY OSGOOD | FAX # 419-278-6707 | 308 CHESTNUT ST. | | MILLDALE | CT | |
| DESHLER GROUP INC | TRUDY BEAL | PO BOX 1027 | | | SPARTA | WI | |
| DESHLER, KELSEY L | 68 W 69TH ST APT 2A | | | | NEW YORK | NY | 10023 |
| DESHON, BARBARA R | 1019 S INDIANA AVE | | | | KOKOMO | IN | 46902-6223 |
| DESHON, MARTHA | 400 NORTH 10TH STREET | APARTMENT 31 | | | GAS CITY | IN | 46933 |
| DESHONE VALLEY | PO BOX 280 | | | | TWINSBURG | OH | 44087-0280 |
| DESHONE, CHRISTOPHE M | 7240 DANNY DR | | | | SAGINAW | MI | 48609-5266 |
| DESHONE, DONALD A | 930 FLEETWOOD DR | | | | SAGINAW | MI | 48604-2170 |
| DESHONE, RICHARD H | 5522 TITTABAWASSEE RD | | | | SAGINAW | MI | 48604-9405 |
| DESHONE, ROBERT E | 7693 W TOUCHSTONE ST | | | | TUCSON | AZ | 85735-9042 |
| DESHONG GEORGE F (ESTATE OF) (496638) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| DESHONG, DOLORES | 4007 KENT AVE | | | | KALAMAZOO | MI | 49008-3329 |
| DESHONG, DOLORES | 4007 KENT | | | | KALAMAZOO | MI | 49008-3329 |
| DESHONG, FONCE S | 5181 S SHORE DR | | | | NASHVILLE | IN | 47448-8289 |
| DESHONG, GEORGE F | C/O PETER G ANGELOS | 100 N CHARLES STREET, ONE CHARLES CENTER 22 FLOOR | | | BALTIMORE | MD | 21201-3812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DESHONG, ROBERT C | 526 E 500 S | | | | FOUNTAINTOWN | IN | 46130-9402 |
| DESHONG-WEBER, CONSTANCE A | 18942 BASEL ST | | | | CANYON CNTRY | CA | 91351-1219 |
| DESHPANDE SANDIP RAVINDRA | APT 4 | 156 GREYSTONE LANE | | | ROCHESTER | NY | 14618-4954 |
| DESHPANDE, ASHOK S | 28547 PERRYVILLE WAY | | | | FARMINGTON HILLS | MI | 48331-2551 |
| DESHPANDE, SANDIP R | 156 GREYSTONE LN APT 4 | | | | ROCHESTER | NY | 14618-4954 |
| DESI ENVIRONMENTAL SERVICES | 510 S PARK DR | | | | MOORESVILLE | IN | 46158-1757 |
| DESI JOHNSON | 12681 TULLER ST | | | | DETROIT | MI | 48238-3148 |
| DESIATO, CONCETTA | 2091 MANITOU RD | | | | SPENCERPORT | NY | 14559-9513 |
| DESIATO, JENNIE | 79 SARAH CIR | | | | SPENCERPORT | NY | 14559-9592 |
| DESIATO, PATRICK V | 59 MARKIE DR E | | | | ROCHESTER | NY | 14606-4508 |
| DESICY, RICHARD E | 1025 KENMORE AVE SE | | | | WARREN | OH | 44484-4353 |
| DESIDERI JR, LOUIS P | 2001 GLENWOOD CIR UNIT A | | | | SUGAR GROVE | IL | 60554-2019 |
| DESIDERIO FRANK J (463170) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DESIDERIO GARCIA BARBOZA, SURVIVING SPOUSE OF | MARIA ISAIAS MARTINEZ CEPEDA, DECEASED | WIGINGTON RUMLEY DUNN LLP | 800 N SHORELINE BLVD | 14TH FL  SOUTH TOWER | CORPUS CHRISTI | TX | 78401 |
| DESIDERIO SALVATORE (423903) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DESIDERIO SANCHEZ | 7701 FULTON AVE | | | | N HOLLYWOOD | CA | 91605-1809 |
| DESIDERIO, FRANK J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DESIDERIO, IRENE | 562 VALLEY RD | | | | CLARK | NJ | 07066-1939 |
| DESIDERIO, JAMES | | | | | | | |
| DESIDERIO, JAMES V | 144 HILLCREST AVE | | | | CRANFORD | NJ | 07016-2667 |
| DESIDERIO, SALVATORE | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DESIEN, JOSEPH | 154 LAKE DR | | | | NESQUEHONING | PA | 18240-2105 |
| DESIGN & MFG. CORP. | JIM RAMSEY | 4399 HAMANN PARKWAY | | | ALGONQUIN | IL | 60102 |
| DESIGN 24 | ATTN: JIM KONEN | 23 W LAWRENCE ST | | | PONTIAC | MI | 48342-2106 |
| DESIGN AUTO TRIM | ATTN: JOHN CUSHMAN | PO BOX 372 | | | MT MORRIS | MI | 48458-0372 |
| DESIGN COLLABORATIVE INC | 200 E MAIN ST STE 600 | | | | FORT WAYNE | IN | 46802-1900 |
| DESIGN COMFORT CO INC | 5977 BRIGHTON PINES CT | | | | HOWELL | MI | 48843-6453 |
| DESIGN CONT/W NEWTON | 1220 WASHINGTON ST | | | | WEST NEWTON | MA | 02465-2147 |
| DESIGN CONTINUUM INC | 1220 WASHINGTON ST | | | | WEST NEWTON | MA | 02465-2147 |
| DESIGN CREATIVE CONCEPTS, INC. | PO BOX 6137 | | | | ATHENS | GA | 30604-6137 |
| DESIGN DELUXE MANUFACTURING | 21300 DEERING CT | | | | CANOGA PARK | CA | 91304-5017 |
| DESIGN ELECTRIC | 1307 CARLTON AVE # 5772 | | | | CHARLOTTESVILLE | VA | 22902 |
| DESIGN ENG/COLUMBIA | 1116 WEST 7TH STREET | SUITE R | | | COLUMBIA | TN | 38401 |
| DESIGN FORUM INC | 7575 PARAGON RD | | | | DAYTON | OH | 45459-5316 |
| DESIGN FORUM LLC | 21593 NETWORK PL | | | | CHICAGO | IL | 60673-1215 |
| DESIGN FORUM/DAYTON | 3484 FAR HILLS AVE | | | | DAYTON | OH | 45429-2518 |
| DESIGN INCENTIVES | ATTN:  BARBARA HENDRICKSON | 39325 PLYMOUTH RD # 210 | | | LIVONIA | MI | 48150-4531 |
| DESIGN INCENTIVES INC | 39325 PLYMOUTH RD STE 210 | | | | LIVONIA | MI | 48150-4531 |
| DESIGN INTENT ENGINEERING INC | 23399 COMMERCE DR STE B10 | | | | FARMINGTON HILLS | MI | 48335-2763 |
| DESIGN JUG LLC (DATA STREAM) | TROY TAKACH | 2999 KSEL DR | | | SANDY | UT | 84092-3466 |
| DESIGN MEDIA/LIVONIA | 32975 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1610 |
| DESIGN METAL INC | 10841 CAPITAL ST | | | | OAK PARK | MI | 48237-3147 |
| DESIGN POINT SOLUTIONS INC | ATTN: JOHN CIOFFI | 136 CENTRAL AVE # 101 | | | CLARK | NJ | 07066-1114 |
| DESIGN PROTYPING TECHNOLOGY INC | 6713 COLLAMER RD | | | | EAST SYRACUSE | NY | 13057-9759 |
| DESIGN RESEARCH & ANALYSIS | 2911 ELMHURST AVE | | | | ROYAL OAK | MI | 48073-4602 |
| DESIGN RESEARCH AND ANALYSIS | 2911 ELMHURST AVE | | | | ROYAL OAK | MI | 48073-4602 |
| DESIGN RESEARCH ENGINEERING | 46475 DESOTO CT | | | | NOVI | MI | 48377-1731 |
| DESIGN RIGHT INDUCTION INC | 50575 METZEN DR | | | | CHESTERFIELD | MI | 48051-3137 |
| DESIGN RITE/STER HTS | 6503 ARROW DR | | | | STERLING HEIGHTS | MI | 48314-1413 |
| DESIGN SIDE/FARMNGTN | 36802 HEATHERTON DR | | | | FARMINGTON | MI | 48335-2926 |
| DESIGN SYS/ST. CHARL | 112 POINT WEST BLVD STE 10 | | | | SAINT CHARLES | MO | 63301-4421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DESIGN SYS/W BLMFLD | 7115 ORCHARD LAKE RD STE 500 | | | | WEST BLOOMFIELD | MI | 48322-3657 |
| DESIGN SYSTEMS CANADA LTD | 3200 DEZIEL DR STE 316 | | | WINDSOR CANADA ON N8W 5KB CANADA | | | |
| DESIGN SYSTEMS INC | | | | | | | |
| DESIGN SYSTEMS INC | 38799 W 12 MILE RD STE 200 | | | | FARMINGTON HILLS | MI | 48331-2903 |
| DESIGN TECH ENGINEERING | 36333 MOUND RD | | | | STERLING HTS | MI | 48310-4740 |
| DESIGN TO SERVE INC | 139 BELL ST STE 302 | | | | CHAGRIN FALLS | OH | 44022-2948 |
| DESIGN WORKS ADVERTISING INC | ATTN: DAVE BELLSO | 109 TWIN OAKS DR # 1 | | | SYRACUSE | NY | 13206-1217 |
| DESIGNED CONV/BRNTWD | 1805 WILLIAMSON COURT | | | | BRENTWOOD | TN | 37027 |
| DESIGNER INSTALLATION SERVICESINC | 13031 PROSPECT ST | | | | DEARBORN | MI | 48126-3601 |
| DESIGNERS MANAGEMENT AGENCY | 446 BROADWAY FL 4 | | | | NEW YORK | NY | 10013-2546 |
| DESIGNS NOW | 2267 WOODMAN DR | | | | KETTERING | OH | 45420-1478 |
| DESIGNTRONICS INC TECHNO DIV | PO BOX 5416 | | | | NEW HYDE PARK | NY | 11042-5416 |
| DESILETS RAYMOND | DESILETS, MARGARET | PO BOX 2587 | | | CORPUS CHRISTI | TX | 78403-2587 |
| DESILETS RAYMOND | DESILETS, MARGARET | BANK OF AMERICA PLAZA - SUITE 100 - 300 CONVENT STREET | | | SAN ANTONIO | TX | 78205 |
| DESILETS RAYMOND | DESILETS, MARTHA | BANK OF AMERICA PLAZA - SUITE 100 - 300 CONVENT STREET | | | SAN ANTONIO | TX | 78205 |
| DESILETS RAYMOND | DESILETS, NOEL | BANK OF AMERICA PLAZA - SUITE 100 - 300 CONVENT STREET | | | SAN ANTONIO | TX | 78205 |
| DESILETS RAYMOND | DESILETS, RAYMOND | BANK OF AMERICA PLAZA - SUITE 100 - 300 CONVENT STREET | | | SAN ANTONIO | TX | 78205 |
| DESILETS RAYMOND | DESILETS, VALERIE | BANK OF AMERICA PLAZA - SUITE 100 - 300 CONVENT STREET | | | SAN ANTONIO | TX | 78205 |
| DESILETS RAYMOND | DN - MINOR CHILD | BANK OF AMERICA PLAZA - SUITE 100 - 300 CONVENT STREET | | | SAN ANTONIO | TX | 78205 |
| DESILETS RAYMOND | ED - MINOR CHILD | BANK OF AMERICA PLAZA - SUITE 100 - 300 CONVENT STREET | | | SAN ANTONIO | TX | 78205 |
| DESILETS, FREDDIE J | PO BOX 252 | | | | COLCHESTER | VT | 05446 |
| DESILETS, HELEN J | 12727 PARKWOOD DRIVE | | | | HUDSON | FL | 34669-3841 |
| DESILETS, MARGARET | WATTS LAW FIRM | BANK OF AMERICA PLAZA - SUITE 100 - 300 CONVENT STREET | | | SAN ANTONIO | TX | 78205 |
| DESILETS, MARGARET | HASTINGS LAW FIRM | PO BOX 2587 | | | CORPUS CHRISTI | TX | 78403-2587 |
| DESILETS, MARTHA | WATTS LAW FIRM | BANK OF AMERICA PLAZA - SUITE 100 - 300 CONVENT STREET | | | SAN ANTONIO | TX | 78205 |
| DESILETS, NOEL | WATTS LAW FIRM | BANK OF AMERICA PLAZA - SUITE 100 - 300 CONVENT STREET | | | SAN ANTONIO | TX | 78205 |
| DESILETS, RAYMOND | WATTS LAW FIRM | BANK OF AMERICA PLAZA - SUITE 100 - 300 CONVENT STREET | | | SAN ANTONIO | TX | 78205 |
| DESILETS, RAYMOND | | | | | | | |
| DESILETS, VALERIE | WATTS LAW FIRM | BANK OF AMERICA PLAZA - SUITE 100 - 300 CONVENT STREET | | | SAN ANTONIO | TX | 78205 |
| DESILVA'S TUNE-UP CENTER | 21302 GRATIOT AVE | | | | EASTPOINTE | MI | 48021-2832 |
| DESILVA, ANTHONY J | 6 EDWARD AVE | | | | MIDDLESEX | NJ | 08846 |
| DESILVA, JEROME | 624 OCEAN LAKES DR | | | | VIRGINIA BEACH | VA | 23454-6802 |
| DESILVA, MATTHEW D | 1092 ST JOHN'S CHASE DR | | | | GRAND LEDGE | MI | 48837 |
| DESIMIO, MARION | 6261 PECK RD | | | | RAVENNA | OH | 44266 |
| DESIMONE CADILLAC | 1200 ROUTE 73 | | | | MOUNT LAUREL | NJ | 08054-2214 |
| DESIMONE CADILLAC FOR ARI | 1200 ROUTE 73 | | | | MOUNT LAUREL | NJ | 08054-2214 |
| DESIMONE CHRISTINE | APT TA | 1721 ROYAL OAK DRIVE | | | PITTSBURGH | PA | 15220-1021 |
| DESIMONE MARIA RUSSO | 320 MOUNT PLEASANT AVE | | | | PROVIDENCE | RI | 02908-3810 |
| DESIMONE SHIRLEY | DESIMONE, SHIRLEY | 1514 COUER DE ROYALE DR APT 101 | | | ST LOUIS | MO | 63141-6395 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DESIMONE, ANTONIO J | 27943 COUNTY ROAD 388 | | | | GOBLES | MI | 49055-9204 |
| DESIMONE, CLIFFORD | 5159 LONGHORN TRL | | | | FLORISSANT | MO | 63033-7706 |
| DESIMONE, GASPARE | 2124 DARTMOUTH LN | | | | DARIEN | IL | 60561-4362 |
| DESIMONE, JOSEPH M | 4910 W PINE BLVD APT 403 | | | | SAINT LOUIS | MO | 63108-1987 |
| DESIMONE, KATHY | 641 ROSEMOUNT LN 641 | | | | WEST HAVEN | CT | 06516 |
| DESIMONE, SHIRLEY | 1514 COUER DE ROYALE DR APT 101 | | | | ST LOUIS | MO | 63141-6395 |
| DESIMONE, SHIRLEY | 514 COEUR DE ROYALE DR APT 101 | | | | SAINT LOUIS | MO | 63141-6935 |
| DESIMORE, JAMES A | 61942 BAYSHORE DR | | | | STURGIS | MI | 49091-9327 |
| DESIMPELAERE, GERALD J | 5657 KIRK RD | | | | UNIONVILLE | MI | 48767-9415 |
| DESIMPELAERE, JULIA | 5655 N KIRK RD RT 3 | | | | UNIONVILLE | MI | 48767-9415 |
| DESIMPELARE, KARL F | ACKERMAN RD | | | | UNIONVILLE | MI | 48767 |
| DESING, GERALD W | 1030 KAUFMAN ST | | | | NEENAH | WI | 54956-1326 |
| DESINIEWICZ, SHARON J | 6524 ROSEMONT AVE | | | | DETROIT | MI | 48228-4754 |
| DESIO RAYMOND (460753) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DESIO RICHARD | 102 LYNHURST AVE | | | | STATEN ISLAND | NY | 10305-1831 |
| DESIO, RAYMOND | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DESIO, RICHARD R | 102 LYNHURST AVE | | | | STATEN ISLAND | NY | 10305-1831 |
| DESIO, VICTORIO A | 3233 BIG RDIGE RD | | | | SPENCERPORT | NY | 14559-9509 |
| DESIO, VICTORIO A | 48 BRAMBLEWOOD LN W | | | | ROCHESTER | NY | 14624-1402 |
| DESIRAE MASON | 915 3RD ST | | | | BAY CITY | MI | 48708-6010 |
| DESIRE BEHIELS | 3991 LONE MESA DR | | | | LAS VEGAS | NV | 89147-6835 |
| DESIREE C SHORT | 4746 KENSINGTON CT | | | | ARLINGTON | TX | 76016-5413 |
| DESIREE DORSCH | 506 CAMELOT DR | | | | BEL AIR | MD | 21015-5827 |
| DESIREE ELLIOTT | 928 WOODSIDE DRIVE | | | | FLINT | MI | 48503-2773 |
| DESIREE FORDHAM | 143 CONCORD DR | | | | CANTON | MI | 48188-5290 |
| DESIREE L GANT | 4903 COUNTY ROAD 9 | | | | GERALDINE | AL | 35974 |
| DESIREE L LACLAIR | PO BOX 293 | | | | SYRACUSE | NY | 13211-0293 |
| DESIREE LYLE MEDIANT COMMUNICATIONS | 17 STATE ST. 7TH FLOOR | | | | NEW YORK | NY | 10004 |
| DESIREE M ALEXANDER | 832 TYSON AVE | | | | DAYTON | OH | 45427 |
| DESIREE MURRAY | PO BOX 1258 | | | | AMHERST | NY | 14226-7258 |
| DESIREE PETTY | 100 HARPER AVE | | | | DETROIT | MI | 48202-3568 |
| DESIREE R MCCARLEY | 2808 E COUNTYROAD 70 | | | | WELLINGTON | CO | 80549 |
| DESIREE R RACHFORD | 2161  HALPIN RD | | | | CLARKSVILLE | OH | 45113-9383 |
| DESIREE ROSS | 35071 BARTON ST | | | | WESTLAND | MI | 48185-3582 |
| DESIREE SHORT | 4746 KENSINGTON CT | | | | ARLINGTON | TX | 76016-5413 |
| DESIREE WILLIAMS | 40034 EATON ST. | APT. 202 | | | CANTON | MI | 48187-4515 |
| DESIREE' M CANTRELL | 1242 BROADWAY AVE. T-2 | | | | MASURY | OH | 44438 |
| DESISTO LOUIS (464974) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| DESISTO, LOUIS | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| DESISTO, RAYMOND C | G3504 LARCHMONT ST | | | | FLINT | MI | 48532-4943 |
| DESIVO MICHAEL A (456079) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DESIVO, MICHAEL A | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DESJARDINS FELIX (444169) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DESJARDINS PAUL E (440933) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DESJARDINS, CHARLES | 10400 JEWELL RD | | | | GAINES | MI | 48436-9721 |
| DESJARDINS, CHARLES T | PO BOX 2806 | | | | ARIZONA CITY | AZ | 85123 |
| DESJARDINS, CHERYL A | 426 DAVIE AVENUE | | | | STATESVILLE | NC | 28677-5321 |
| DESJARDINS, CHERYL A | 426 DAVIE AVE | | | | STATESVILLE | NC | 28677-5321 |
| DESJARDINS, FELIX | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DESJARDINS, JERRY A | 410 EMMETT ST APT 13 | | | | BRISTOL | CT | 06010-8601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DESJARDINS, LESLIE A | 14 CROMER STREET | | | BRIGHTON EAST AUSTRALIA 3187 | | | |
| DESJARDINS, LESLIE A | 7A YUILLE STREET | | | BRIGHTON VIC 48306 AUSTRALIA | | | |
| DESJARDINS, MARILYN K | 31 HILL ST | | | | MILLVILLE | MA | 01529-1647 |
| DESJARDINS, MICHAEL A | 426 DAVIE AVE | | | | STATESVILLE | NC | 28677-5321 |
| DESJARDINS, PAUL | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DESJARDINS, ROBERT L | 3 SYCAMORE RD | | | | SOUTHINGTON | CT | 06489-1435 |
| DESJARDINS, ROBERT N | THORNTON AND NAUMES LLP | 100 SUMMER ST, 30TH FLOOR | | | BOSTON | MA | 02110 |
| DESJARDINS, ROLAND G | 31 HILL ST | | | | MILLVILLE | MA | 01529-1647 |
| DESJARDINS/BEAUCHAMP | C/O RIVEST SCHMIDT | ATTN MARCEL RIVEST | 7712 RUE SAINT-HUBERT | MONTREAL QUEBEC H2R 2N8 | | | |
| DESJARLAIS, EUGENE C | 38 DULUDE AVE | | | | WOONSOCKET | RI | 02895-3402 |
| DESJARLAIS, FRANCIS E | 1803 DIAMOND HILL RD | | | | CUMBERLAND | RI | 02864-5518 |
| DESJARLAIS, MICHAEL C | 3953 PEMBROKE RD | | | | BAY CITY | MI | 48706-1452 |
| DESJARLAIS, ROLAND R | 38 DULUDE AVE APT 2 | | | | WOONSOCKET | RI | 02895 |
| DESKA, GERALDINE | 2001 28TH ST | | | | BAY CITY | MI | 48708 |
| DESKA, JUDITH A | 709 FRANK ST | | | | BAY CITY | MI | 48706-3925 |
| DESKA, JUDITH A | 906 N SCHEURMANN RD APT C21 | | | | ESSEXVILLE | MI | 48732-1842 |
| DESKA, THERESA G | 5283 BLOCKER ST | | | | OLIVE BRANCH | MS | 38654 |
| DESKALO, DAVID | 2415 W SUELANE RD | | | | GLENDALE | WI | 53209-2730 |
| DESKEVICH, NEIL P | 4619 DEER CREEK CT APT 4 | | | | AUSTINTOWN | OH | 44515-5444 |
| DESKEVICH, NEIL P. | 1301 AVALON CREEK BLVD | | | | VIENNA | OH | 44473-9556 |
| DESKEVICH, RACHEL C | 1124 MORGAN HILL DRIVE | | | | PENNSBURG | PA | 18073-1128 |
| DESKI, JAMES P | 4029 FULTON AVE | | | | MORAINE | OH | 45439-2119 |
| DESKIN, MICHAEL A | 371 MEADOWBROOK AVE | | | | BOARDMAN | OH | 44512-3007 |
| DESKINS JAMES RICHARD (428791) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DESKINS, BETTY | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE | | | CHARLESTON | WV | 25311 |
| DESKINS, CHARLES E | 34 TOWNLINE RD | | | | AURORA | OH | 44202-7741 |
| DESKINS, CHERYL | 8468 BEATRICE | | | | WESTLAND | MI | 48185-1894 |
| DESKINS, JAMES R | PO BOX 865 | | | | SANTA ROSA | TX | 78593-0865 |
| DESKINS, JAMES RICHARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DESKINS, JOHN | 4624 BILTMORE DR NW | | | | ROANOKE | VA | 24017-1516 |
| DESKINS, LARRY L | PO BOX 38 | | | | ETHEL | WV | 25076-0038 |
| DESKINS, LINDA K | 34268 CORTLAND AVE | | | | FARMINGTON | MI | 48335-3510 |
| DESKINS, S B | 4980 NEW RD | | | | AUSTINTOWN | OH | 44515-3822 |
| DESKINS, WALTER D | 25 LANA CT | | | | MOUNT CLEMENS | MI | 48043-2263 |
| DESKO, JOHN | 4837 NEW RD | | | | AUSTINTOWN | OH | 44515-3833 |
| DESKOS, TASIA | 395 HIGHLAND ST | | | | HOLLISTON | MA | 01746-1154 |
| DESKTOP ENGINEERING INTERNATIO | 172 BROADWAY | | | | WOODCLIFF LAKE | NJ | 07677 |
| DESKTOP ENGINEERING INTL INC | DEI | 172 BROADWAY | | | WOODCLIFF LAKE | NJ | 07677 |
| DESKTOP MAPPING TECHNOLOGIES INC | 11 ALLSTATE PKWY STE 450 | | | MARKHAM ON L3R 9T8 CANADA | | | |
| DESLANDES, DOROTHY E | PO BOX 791 | | | | PRUDENVILLE | MI | 48651-0791 |
| DESLAURIERS, ROBERT R | 3801 APPLEGROVE RD | | | | WHITE LAKE | MI | 48383-1961 |
| DESLIERRES, ROBERT L | 11126 CHERRYLAWN DR | | | | BRIGHTON | MI | 48114-8104 |
| DESLOOVERE, JOYCE L | 1314 CONCORD RD | | | | ROCHESTER HILLS | MI | 48309-2860 |
| DESMARAIS, ARTHUR W | 329 RIVER ISLE | | | | BRADENTON | FL | 34208-9074 |
| DESMARAIS, DENNIS W | 8174 LAS VEGAS BLVD S STE 109 | | | | LAS VEGAS | NV | 89123 |
| DESMARAIS, LARRY W | 1003 DAWNVIEW ST | | | | ARLINGTON | TX | 76014-2315 |
| DESMARAIS, MICHAEL J | 48163 FORBES ST | | | | CHESTERFIELD | MI | 48047-2273 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DESMARAIS, NORMAN L | 91 BATES ST | | | | MENDON | MA | 01756-1106 |
| DESMARAIS, PHILIP J | 6880 ARMSTRONG RD | | | | IMLAY CITY | MI | 48444-9414 |
| DESMET ANDRE-CANNOOT LEA | ANDRE DESMET | BREMTSTRAAT 95 | | 9320 NIEUWERKERKEN BELGIUM | | | |
| DESMET MARTIN | LEIHOEKSTRAAT 37 | | | 9870 MACHELEM - ZULTE BELGIUM | | | |
| DESMET, CHARLES G | 7710 COLE RD RT 2 | | | | DURAND | MI | 48429 |
| DESMET, DONALD J | 4297 HUNTERS DR | | | | HIGHLAND | MI | 48356-1933 |
| DESMET, MICHAEL R | 8063 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8749 |
| DESMET, NONA | 4294 ROCHESTER RD | | | | DRYDEN | MI | 48428-9628 |
| DESMET, SCOTT R | 60294 COTTAGE MILL DR | | | | WASHINGTON | MI | 48094-3778 |
| DESMETT, MILDRED | 4127 SABIN DR | | | | ROOTSTOWN | OH | 44272-9678 |
| DESMIDT, KIMBERLY DENISE | 2109 BROOKDALE RD | | | | TOLEDO | OH | 43606-3323 |
| DESMIER SHANE | 23711 HICKORY GROVE LN | | | | NOVI | MI | 48375-3161 |
| DESMIER, SHANE M | 23711 HICKORY GROVE LN | | | | NOVI | MI | 48375-3161 |
| DESMIT JR, JOHN | 205 SUNSET HILLS AVE NW | | | | WALKER | MI | 49534-5845 |
| DESMIT VICKI | DESMIT, VICKI | 1984 13TH ST | | | MARTIN | MI | 49070-8719 |
| DESMIT, ESTHER | 24 CANTERBURY ST SW | | | | WYOMING | MI | 49548-1115 |
| DESMIT, PHYLLIS M | 1617 FREMONT AVE NW | | | | GRAND RAPIDS | MI | 49504-2836 |
| DESMIT, STEVEN J | 24 CANTERBURY ST SW | | | | WYOMING | MI | 49548-1115 |
| DESMIT, STEVEN J. | 24 CANTERBURY ST SW | | | | WYOMING | MI | 49548-1115 |
| DESMIT, THOMAS J | 7115 NOFFKE DR | | | | CALEDONIA | MI | 49316-8805 |
| DESMIT, VICKI | 1984 13TH ST | | | | MARTIN | MI | 49070-8719 |
| DESMON A BROWNE | PO BOX 321081 | | | | FLINT | MI | 48532-0019 |
| DESMOND | DESMND ADAMS | 805 CATES STREET | # | | CHARLOTTE | NC | 28202 |
| DESMOND A. ROBERTS | 6555 SHABBONA RD | | | | INDIAN HEAD PARK | IL | 60525-4353 |
| DESMOND BORRESEN | 2629 MAIN STREET | #168 | | | SANTA MONICA | CA | 90405 |
| DESMOND CHRISTOPHER J | 4679 GREENSIDE RD | | | | MILLINGTON | TN | 38053-8167 |
| DESMOND COLLINS | 5718 DAVISON RD | | | | LAPEER | MI | 48446-2724 |
| DESMOND ESSUE | 4107 BLUE FEATHER CT | | | | ARLINGTON | TX | 76016-3812 |
| DESMOND FARRELL | 4407 OAK ORCHARD RD | | | | CLAY | NY | 13041-9657 |
| DESMOND JIM | 21 S COUNTRY CLUB RD | | | | MATTOON | IL | 61938-9006 |
| DESMOND MARIA | DESMOND, MARIA | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| DESMOND O'CONNOR | 819 TRENTON RD | | | | FAIRLESS HILLS | PA | 19030-2501 |
| DESMOND ROBINSON | 978 LAWN RD. BOX 1 | | | | MEADOW BRIDGE | WV | 25976 |
| DESMOND S TERRELL | 26 E SHADYSIDE DR | | | | DAYTON | OH | 45405 |
| DESMOND SALIBA | 13487 GRANDVIEW DR | | | | ROCKWOOD | MI | 48173-9719 |
| DESMOND, FRANCES | 82 W HOLLYWOOD | | | | DETROIT | MI | 48203-1936 |
| DESMOND, GERALD A | 4247 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8980 |
| DESMOND, JAMES H | 6388 MUIRFIELD DR | | | | TEMPERANCE | MI | 48182-9686 |
| DESMOND, MIGUEL J | 4726 N LAIRD WAY | | | | TUCSON | AZ | 85705-4835 |
| DESMOND, TIMOTHY J | 1210 MAPLE AVE | | | | WILMINGTON | DE | 19805-5035 |
| DESMUKE, JOHN K | 29 BUCKINGHAM PL | | | | SAINT CHARLES | MO | 63301-1138 |
| DESMYTHER DAVID MARK | DBA DAVID DESMYTHER PHOTOGRAPH | 1214 SUGARLOAF LAKE RD | | | CHELSEA | MI | 48118-9004 |
| DESMYTHER, DANNY J | 9203 CAMLEY ST | | | | DETROIT | MI | 48224-1223 |
| DESMYTHER, DANNY J. | 9203 CAMLEY ST | | | | DETROIT | MI | 48224-1223 |
| DESNOYER, MESCAL S | 9332 HOUGHTON ST | | | | LIVONIA | MI | 48150-3448 |
| DESNOYER, MESCAL S | 9332 HOUGHTON | | | | LIVONIA | MI | 48150-3448 |
| DESNYDER, ROBERT A | 43162 NAPA DR | | | | STERLING HTS | MI | 48314-1934 |
| DESOFF, JAMES | PO BOX 502 | | | | DEARBORN | MI | 48121-0502 |
| DESOMMA, LARISSA J | 406 WILSON ST | | | | BROWNWOOD | TX | 76801 |
| DESONIA, JOHN J | 7845 STAFFORD DR | | | | SAGINAW | MI | 48609-4240 |
| DESONIA, MARY | 4185 FOUR LAKES AVE | | | | LINDEN | MI | 48451-9445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DESONIA, RICHARD W | 4185 FOUR LAKES AVE | | | | LINDEN | MI | 48451-9445 |
| DESONIA-REYNOLDS, LEANN H | 2601 BLACKMORE | | | | SAGINAW | MI | 48602 |
| DESONIER JR, HALE O | 149 CYNTHIA LYNN DR | | | | BOWLING GREEN | KY | 42103-6009 |
| DESORMEAU, GERALDINE E | 2803 LUCERNE DR | | | | JANESVILLE | WI | 53545-0629 |
| DESORMEAU, JUDITH L | PO BOX 286 | | | | PAWHUSKA | OK | 74056-0286 |
| DESORMEAU, RAYMOND J | 1074 HILLCREST DRIVE | | | | OXFORD | MI | 48371-6016 |
| DESORMEAUX, FRANCIS L | 13566 SUMMERFIELD DRIVE | | | | ATHENS | AL | 35613-8287 |
| DESORMEAUX, ROGER E | 2840 FISHERMANS DR | | | | HIGHLAND | MI | 48356-1922 |
| DESORMEAUX, WAYNE E | PO BOX 276 | | | | VANDERBILT | MI | 49795-0276 |
| DESOTA COUNTY TAX COLLECTOR | 365 LOSHER ST STE 110 | | | | HERNANDO | MS | 38632-2144 |
| DESOTA, RICK | 2278 ROAD 23 | | | | CONTINENTAL | OH | 45831-9441 |
| DESOTEL, LOU C | 8980 INLAND LN N | | | | MAPLE GROVE | MN | 55311-1480 |
| DESOTELL, BONNIE M | 2441 ORCHARD LN | | | | WHITE LAKE | MI | 48386-1550 |
| DESOTELL, BONNIE M | 2441 ORCHARD LANE | | | | WHITE LAKE | MI | 48386-1550 |
| DESOTELL, BRYAN R | 2441 ORCHARD LN | | | | WHITE LAKE | MI | 48386-1550 |
| DESOTELL, KIMBERLY | 640 SOUTH BLVD W | | | | ROCHESTER HILLS | MI | 48307-5155 |
| DESOTO COUNTY TAX COLLECTOR | PO BOX 729 | | | | ARCADIA | FL | 34265-0729 |
| DESOTO INOCENTE OJEDA | DESOTO, INOCENTE OJEDA | 715 TIJERAS AVE NW | | | ALBUQUERQUE | NM | 87102-3076 |
| DESOTO INOCENTE OJEDA | SOTO, EMIGDIO | 715 TIJERAS AVE NW | | | ALBUQUERQUE | NM | 87102-3076 |
| DESOTO INOCENTE OJEDA | SOTO, EMIGDIO | 723 COLEMAN AVE | | | CORPUS CHRISTI | TX | 78401-3414 |
| DESOTO JOINT SCHOOL AND CITY TAX DEPARTMENT | 210 E BELT LINE RD | | | | DESOTO | TX | 75115-5704 |
| DESOTO PARISH | 205 FRANKLIN ST | | | | MANSFIELD | LA | 71052-2044 |
| DESOTO PARISH | PO BOX 927 | | | | MANSFIELD | LA | 71052-0927 |
| DESOTO PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 927 | | | MANSFIELD | LA | 71052-0927 |
| DESOTO PARISH SALES AND USE TAX COMMISSION | 211 CROSBY ST | | | | MANSFIELD | LA | 71052-2613 |
| DESOTO, INOCENTE OJEDA | ARRAZOLO LAW PC | 715 TIJERAS AVE NW | | | ALBUQUERQUE | NM | 87102-3076 |
| DESOUSA, CARLOS D | 724 JACKSON AVE | | | | ELIZABETH | NJ | 07201-1619 |
| DESOUSA, FIRMINO | 321 CLAIR DR | | | | PITTSBURGH | PA | 15241 |
| DESOUSA, JOE C | 3399 LORDS DR | | | | STERLING HTS | MI | 48310-2561 |
| DESOUSA, MANUEL J | 17 STILL CT | | | | OSSINING | NY | 10562-5916 |
| DESOUSA, MARINA T | 3399 LORDS DR | | | | STERLING HEIGHTS | MI | 48310-2561 |
| DESOUZA, ADEMIR | | | | | | | |
| DESOUZA, GEREMIAS | | | | | | | |
| DESOUZA, KARIE LYNN | BRINDISI LOUIS T | 2713 GENESEE ST | | | UTICA | NY | 13501-6556 |
| DESOUZA, NIKOLINA | | | | | | | |
| DESOVICH, EDITH F | 36 REED DR | C/O NEW DEPARTURE - SANDUSKY | | | WETHERSFIELD | CT | 06109-1141 |
| DESOVICH, MILDRED R | 423 REED AVE | | | | WINDSOR LOCKS | CT | 06096 |
| DESOVICH, STEPHEN I | 67 HILL PKWY | | | | MIDDLEBURY | CT | 06762-3327 |
| DESPAIN JR, J D | 2825 LEXINGTON RD #169 | | | | LOUISVILLE | KY | 40280-0001 |
| DESPAIN, BENNY H | 435 SW 37TH ST | | | | CAPE CORAL | FL | 33914-5867 |
| DESPAIN, ILENE | 714 1/2 NORTH DOAN DRIVE | | | | BURBANK | CA | 91506 |
| DESPAIN, SHARON L | 435 SW 37TH ST | | | | CAPE CORAL | FL | 33914-5867 |
| DESPAIN, WILLIAM M | 11295 BRITTON RD | | | | BYRON | MI | 48418-9530 |
| DESPARD, JEFFREY L | 30780 CHEVIOT HILLS DR | | | | FRANKLIN | MI | 48025-1519 |
| DESPAROIS, ELLA M | 5149 BETLO CT | | | | SAN JOSE | CA | 95130-1906 |
| DESPATCH IND/MINNEAP | PO BOX 1320 | | | | MINNEAPOLIS | MN | 55440-1320 |
| DESPATCH INDUSTRIES INC | 8860 207TH ST W | PO BOX 340 | | | LAKEVILLE | MN | 55044-9542 |
| DESPATCH INDUSTRIES LIMITED PARTNERSHIP | SDS-12-2525 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2525 |
| DESPATCH/BL BEL | 1 SENTRY PKWY E STE 6000 | | | | BLUE BELL | PA | 19422-2310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DESPATCH/GRS PT | 106 KERCHEVAL AVE | C/O HARTMANN EQUIPMENT | | | GROSSE POINTE FARMS | MI | 48236-3619 |
| DESPAW SR., ROBERT G | 1132 COUNTY ROUTE 53 | | | | BRASHER FALLS | NY | 13613-3226 |
| DESPAW SR., ROBERT GEORGE | 1132 COUNTY ROUTE 53 | | | | BRASHER FALLS | NY | 13613-3226 |
| DESPAW, PAUL J | 62 HIGHLAND RD APT 5 | | | | MASSENA | NY | 13662-4230 |
| DESPEN MILTON J (428792) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DESPEN, MILTON J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DESPER JR, PHILIP J | PO BOX 371 | | | | MAPLE RAPIDS | MI | 48853-0371 |
| DESPER JR, PHILIP JOHN | PO BOX 371 | | | | MAPLE RAPIDS | MI | 48853-0371 |
| DESPER NEIGHBORS JR | 3011 6TH AVE E | | | | INDIANAPOLIS | IN | 46221-2109 |
| DESPER RON | DESPER, RON | 207 LEWIS LN | | | BEAVER DAM | KY | 42320 |
| DESPER, RALPH G | 1435 NORTHCREST DR | | | | ANDERSON | IN | 46012-2817 |
| DESPER, RON | 207 LEWIS LN | | | | BEAVER DAM | KY | 42320-1309 |
| DESPERADO X PRESS INC | PO BOX 360 | | | | CLOVERDALE | IN | 46120-0360 |
| DESPERATE ENTERPRISES, INC. | | | | | | | |
| DESPIC, DRAGISA | 13978 GLENWOOD DR | | | | SHELBY TWP | MI | 48315-5418 |
| DESPINA B KANTOUNIS | 2583 COUNTRYSIDE BLVD APT 112 | | | | CLEARWATER | FL | 33761 |
| DESPINA DURBOROW | 104 DELVIEW DRIVE | | | | WILMINGTON | DE | 19810-4408 |
| DESPINA KANTOUNIS | 2583 COUNTRYSIDE BLVD | INVERNESS 3112 | | | CLEARWATER | FL | 33761 |
| DESPINA KATSARIS | 68 MILLER AVE | | | | TARRYTOWN | NY | 10591-4412 |
| DESPINIS, GEORGE P | 707 CYPRESS PARK AVE | | | | TARPON SPRINGS | FL | 34689-5786 |
| DESPINS, PIERRE | PO BOX 321 | | | FALHER AB CANADA T0H-1M0 | | | |
| DESPORT, MARY ANN | 8500 KIMBLEWICK LN NE | | | | WARREN | OH | 44484-2066 |
| DESPORT, WILLIAM E | 2684 LYDIA ST SW | | | | WARREN | OH | 44481-9622 |
| DESPORTES JIM | DBA MITCHELL INSTRUMENT CO | 1570 CHEROKEE ST | | | SAN MARCOS | CA | 92078-2433 |
| DESPOT DAVID R | DESPOT, DAVID R | | | | | | |
| DESPOTH SR, RICHARD L | 2213 OLD HICKORY LN | | | | HOLLAND | OH | 43528-8620 |
| DESPOTH, MARK A | 438 WILDERNESS TRL | | | | HOLLAND | OH | 43528-8072 |
| DESPOTH, MICHAEL J | 3280 ETHAN ALLEN RD | | | | BARBERTON | OH | 44203-3805 |
| DESPOTH, RHONDA L | 438 WILDERNESS TRL | | | | HOLLAND | OH | 43528-8072 |
| DESPOTOVIC, MYRA A | 6030 PIPER AVE | | | | LANSING | MI | 48911-4620 |
| DESPRES LIONEL J (636542) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| DESPRES, DANIEL J | 6825 ESSEX CENTER RD | | | | SAINT JOHNS | MI | 48879-9735 |
| DESPRES, LIONEL J | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| DESPRES, LOIS V | 6825 ESSEX CENTER RD | | | | SAINT JOHNS | MI | 48879-9735 |
| DESPRES, LOIS VALASEK | 6825 ESSEX CENTER RD | | | | SAINT JOHNS | MI | 48879-9735 |
| DESPREZ, BARRY L | 2809 ELK HORN LN | | | | SANDY | UT | 84093-6594 |
| DESQUARE, HARVEY H | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DESQUARE, HARVEY H III | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 77201 |
| DESROBERTS, DENISE P | 301 NW 18TH PL | | | | CAPE CORAL | FL | 33993-7635 |
| DESROBERTS, DENISE P. | 301 NORTHWEST 18TH PLACE | | | | CAPE CORAL | FL | 33993-7635 |
| DESROBERTS, ROGER A | 201 ELM ST APT 4-9 | | | | GROTON | CT | 06340 |
| DESROCHERS II, JOSEPH L | 18825 DORIS ST | | | | LIVONIA | MI | 48152-1921 |
| DESROCHERS, MARSHA A | 4212 LAKE KNOLLS DR | | | | OXFORD | MI | 48371-5411 |
| DESROCHERS, MICHAEL N | 6 CREATION LN | | | | YORK | ME | 03909-5120 |
| DESROCHERS, NORMAN | 157 HIGH ST | | | | BRISTOL | CT | 06010-5829 |
| DESROCHERS, PAUL R | 4212 LAKE KNOLLS DR | | | | OXFORD | MI | 48371-5411 |
| DESROCHERS, ROBERT G | 1063 N GALE RD | | | | DAVISON | MI | 48423-2505 |
| DESROCHERS, ROBERT GERARD | 1063 N GALE RD | | | | DAVISON | MI | 48423-2505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DESROCHERS, VERONICA K | 5622 KNOLL KREST ST | | | | SAN ANTONIO | TX | 78242-1326 |
| DESROSIER, DAVID R | 5174 TAHOE CT | | | | CLARKSTON | MI | 48348-4952 |
| DESROSIER, MARGARET A. | 2860 MIDLAND RD | | | | SAGINAW | MI | 48603-2759 |
| DESROSIER, THEODORE E | 6850 FORT RD | | | | BIRCH RUN | MI | 48415-9022 |
| DESROCHERS AUTOMOTIVE CONSULTANTS | | | | | | | |
| DESROSIERS AUTOMOTIVE CONSULTANTS INC. | 80 FULTON WAY | SUITE 101 | | RICHMOND HILL ON L4B 1J5 CANADA | | | |
| DESROSIERS, ANN M | 18A BROOKSIDE AVE | | | | BOYLSTON | MA | 01505-2025 |
| DESROSIERS, DONNA M | 37453 ATTICA AVE | | | | ZEPHYRHILLS | FL | 33542-1870 |
| DESROSIERS, HENRY B | 203 N WYRICK ST | | | | GIBSONVILLE | NC | 27249 |
| DESROSIERS, HENRY P | 561 MAIN ST RT 130 | | | | MASHPEE | MA | 02649 |
| DESROSIERS, MACKENLEY | 2119 YAGER CREEK DR APT H | | | | CHARLOTTE | NC | 28273-6341 |
| DESROSIERS, RENE A | 5957 FOXHOLLOW DR | | | | WINTER HAVEN | FL | 33884-2754 |
| DESROSIERS, RENE A | 28451 TALL GRASS DR | | | | WESLEY CHAPEL | FL | 33543 |
| DESROSIERS, VIRGINIA L | 7O FOXRUN ROAD | | | | BLACKSTONE | MA | 01504 |
| DESRUISSEAUX, ROGER J | 3800 S ATLANTIC AVE UNIT 607 | OCEAN TERR CLUB | | | DAYTONA BEACH SHORES | FL | 32118-7731 |
| DESS JAMES | OFC | 6016 NORTH HIGHLANDS PARKWAY | | | TACOMA | WA | 98406-2163 |
| DESSA DYE | 923 S FRANKLIN AVE | | | | FLINT | MI | 48503-2817 |
| DESSA EDWARDS | 204 FERNWOOD DR | | | | RUTHERFORDTON | NC | 28139-2106 |
| DESSA HERTZ | 11465 SE 121ST LN RD | | | | BELLEVIEW | FL | 34420 |
| DESSA L FRANTZ | 108 LAKESIDE ST | | | | PONTIAC | MI | 48340-2526 |
| DESSA LYN HERTZ | 11465 SE 121 ST LN RD | | | | BELLEVIEW | FL | 34420 |
| DESSA MCBRIDE | 6018 MAJOR CIR | | | | AUGUSTA | GA | 30909-4796 |
| DESSA MORGAN | 8989 S STATE ROAD 109 | | | | MARKLEVILLE | IN | 46056-9784 |
| DESSART JEAN | 1134 PINEKNOT DR | | | | CINCINNATI | OH | 45238-4119 |
| DESSAURE, TOM | 71 TARRYMORE LN SW | | | | CONCORD | NC | 28027-7000 |
| DESSAUSURE, LEONARD T | 7876 CRABTREE ST | | | | WESTLAND | MI | 48185-5685 |
| DESSAUSURE, MARTHA L | 7876 CRABTREE ST | | | | WESTLAND | MI | 48185-5685 |
| DESSE BARKSDALE | 5324 W CRYSTAL ST | | | | CHICAGO | IL | 60651-1357 |
| DESSELLE, JOHN A | 8951 LA SALLE BLVD | | | | DETROIT | MI | 48206-2245 |
| DESSELLES JR, IB A | 6404 DENTON RD | | | | BELLEVILLE | MI | 48111-1015 |
| DESSELLES JR, IB ANTHONY | 6404 DENTON RD | | | | BELLEVILLE | MI | 48111-1015 |
| DESSELLES, PATSY J | PO BOX 709 | | | | MARKSVILLE | LA | 71351-0709 |
| DESSER, BEVERLY J | 11240 BISHOP RD | | | | SAINT CHARLES | MI | 48655-9689 |
| DESSER, THOMAS J | 1008 LEAWOOD DR | | | | EDMOND | OK | 73034-7137 |
| DESSERT, ELIZABETH P | 23312 RECREATION ST | | | | SAINT CLAIR SHORES | MI | 48082-1317 |
| DESSERT, MICHAEL L | 24723 WESTMORELAND DR | | | | FARMINGTON HILLS | MI | 48336-1963 |
| DESSERT, PATRICK E | 517 N CENTER ST | | | | NAPERVILLE | IL | 60563 |
| DESSERT,MICHAEL L | 24723 WESTMORELAND DR | | | | FARMINGTON HILLS | MI | 48336-1963 |
| DESSIE BUCKLEY | 3510 ROBIN ST | | | | FLINT | MI | 48505-6603 |
| DESSIE BUYCK | 32548 BLUEBIRD LN | | | | WAYNE | MI | 48184-2513 |
| DESSIE COLE | 4324 N VASSAR RD | | | | FLINT | MI | 48506-1741 |
| DESSIE DAVIDSON | 5587 PENN AVE | | | | DAYTON | OH | 45432-1724 |
| DESSIE FISHER | 9953 W SUNSET LANE SYC HILLS | | | | ELWOOD | IN | 46036 |
| DESSIE G DAVIDSON | 5587 PENN AVE | | | | DAYTON | OH | 45432-1724 |
| DESSIE GAYDEN | 622 ODETTE ST | | | | FLINT | MI | 48503-5131 |
| DESSIE GRAY | 2488 N TAYLOR RD | | | | CLEVELAND HTS | OH | 44118-1345 |
| DESSIE GRIGSBY | 6311 FORESTDALE AVE | | | | DAYTON | OH | 45427-1816 |
| DESSIE HAMMERSLEY | RT 2 COOLEY DR | | | | DYERSBURG | TN | 38024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DESSIE HOLLOWAY | 451 9TH ST | | | | ELYRIA | OH | 44035-5838 |
| DESSIE HUNT | 2311 HIGHWAY 116 | | | | CARYVILLE | TN | 37714-3524 |
| DESSIE JOHNSON | G-1440 KATY DR | | | | MOUNT MORRIS | MI | 48458 |
| DESSIE KNIGHT | 1216 PROSPECT AVE | | | | MIDDLETOWN | OH | 45044-5853 |
| DESSIE LAMB | 7604 NW WOODLAND DR | | | | LAWTON | OK | 73505-5353 |
| DESSIE MORGAN | 3801 CRANBROOK HILL ST | | | | LAS VEGAS | NV | 89129-7688 |
| DESSIE PETRELLA | 6349 TAMARA DR | | | | FLINT | MI | 48506-1760 |
| DESSIE R HOOKER | ROBERT W PHILLIS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| DESSIE ROLLINS | 20491 ROGGE ST | | | | DETROIT | MI | 48234-3034 |
| DESSIE RUCKNER | 11600 LITTLEFIELD ST APT 12 | | | | DETROIT | MI | 48227-3446 |
| DESSIE SCHOONOVER | RR 2 BOX 88-4 | | | | BELINGTON | WV | 26250-9526 |
| DESSIE SHACKLEFORD | 450 NORTH ELM ST APT 205 | | | | WEST CARROLLING | OH | 45449-1258 |
| DESSIE SHACKLEFORD | 450 N ELM ST APT 205 | | | | WEST CARROLLTON | OH | 45449-1258 |
| DESSIE SHERROD | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DESSIE SIZEMORE | 3104 LYNN DR | | | | FRANKLIN | OH | 45005-4821 |
| DESSIE SMITH | PO BOX 596 | | | | YORKTOWN | IN | 47396-0596 |
| DESSIE SMITH | 4180 S 200 E | | | | ANDERSON | IN | 46017-9701 |
| DESSIE WATKINS | 7817 ROGAN DR | | | | NORTH RICHLAND HILLS | TX | 76180-7309 |
| DESSIE Y GRIGSBY | 6311 FORESTDALE AVE | | | | DAYTON | OH | 45427-1816 |
| DESSIEREEN JOHNSON | 28651 SIERRA DR | | | | NEW BRAUNFELS | TX | 78132-2627 |
| DESSIL STROTHER | 3206 S MAPLEWOOD DR | | | | BRIDGEPORT | WV | 26330-9401 |
| DESSINGER, JOAN/MI | 33938 JEFFERSON AVE | | | | SAINT CLAIR SHORES | MI | 48082-1169 |
| DESSINGER, MARK O | 3847 SAGINAW ST | | | | NATIONAL CITY | MI | 48748-9508 |
| DESSINGER, RODNEY D | 4188 DORAN ST | | | | FLINT | MI | 48504-1509 |
| DESSIRE CRAWFORD | 646 W 68TH ST | | | | SHREVEPORT | LA | 71106-2926 |
| DESSO, LAWRENCE P | 51 WHITBY RD | | | | ROCHESTER | NY | 14609-3137 |
| DESSOIR, ROBERT J | 12983 DOHONEY RD | | | | DEFIANCE | OH | 43512-8712 |
| DESSOLA HOLMAN | 2603 W BILLINGS ST | | | | COMPTON | CA | 90220-3907 |
| DESSOMMES, CHARLES H | 2414 GLENSHIRE LN | | | | TALLAHASSEE | FL | 32309-3055 |
| DESSOUKI, OMAR S | 17114 KINROSS AVE | | | | BEVERLY HILLS | MI | 48025-4131 |
| DESSUREAULT, GUY P | 108 HARRISON DR | | | | WOLCOTT | CT | 06716-2551 |
| DESSY, JEAN LOUIS | 9 RUE TIENNE DU FIRE | | | 6120 HAM-S-HEURE BELGIUM | | | |
| DESSY, WENDY L | 816 GREAT OAKS BLVD | | | | ROCHESTER | MI | 48307-1019 |
| DESTA LEGESSE | | | | | | | |
| DESTACIO, ANTHONY T | 104 LINDENWOOD DR | | | | BLUFFTON | IN | 46714-1049 |
| DESTACO CYLINDERS INC | 12501 TAYLOR RD | | | | CHARLEVOIX | MI | 49720-1021 |
| DESTAFFAN, JOSEPHINE M | 205 BROWN AVE | | | | SYRACUSE | NY | 13211-1721 |
| DESTAFNEY, JOSEPH E | 841 BENGE RD RD2 | | | | HOCKESSIN | DE | 19707 |
| DESTAFNEY, MILDRED O | 107 E KEYSTONE AVENUE | | | | WILMINGTON | DE | 19804-2025 |
| DESTASIO, IRENE R | R. D. #2 | 13 ARNOCKE | | | PULASKI | PA | 16143-9802 |
| DESTASIO, IRENE R | 13 ARNOCKI LN | R. D. #2 | | | PULASKI | PA | 16143-1333 |
| DESTATTE, EUGENE N | 8183 S TELEGRAPH RD | | | | TEMPERANCE | MI | 48182-9126 |
| DESTEFANI, ROBERT R | 418 ARROW WOOD CT | | | | ABINGDON | MD | 21009-2631 |
| DESTEFANO, DON A | 19 HOLLY DR | | | | CHARLEROI | PA | 15022-3106 |
| DESTEFANO, EMIDIO | | | | | | | |
| DESTEFANO, EMIDIO | JOHN DURST JR | 319 BROADWAY | | | NY | NY | 10007 |
| DESTEFANO, HENRY J | 207 WILSHIRE RD | | | | SYRACUSE | NY | 13209-2250 |
| DESTEFANO, LUCIA | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DESTEFANO, SUZANNE M | 22964 MARTER RD | | | | SAINT CLAIR SHORES | MI | 48080-2722 |
| DESTEFANOS HARDWOOD LUMBER | 19 HOLLY DR | | | | CHARLEROI | PA | 15022-3106 |
| DESTEPHANO, JAMES J | 305 S EDWARDS AVE | | | | SYRACUSE | NY | 13206-2946 |
| DESTER WINCHESTER | PO BOX 1704 | | | | MARION | IN | 46952-8104 |
| DESTINATION HOSPITALITY DEVELOPMENT LLC | 9700 N TORREY PINES RD | ESTANCIA LA JOLLA HOTEL & SP | | | LA JOLLA | CA | 92037-1102 |
| DESTINATION MEDIA | DAVID LEIDER | 280 MADISON AVE RM 805 | | | NEW YORK | NY | 10016-0805 |
| DESTINATION OVERIDE INC | 163 E BRIDGE ST | | | | BEREA | OH | 44017 |
| DESTINATION WISCONSIN INC | 11514 # PORT WASHINGTON RD | | | | MEQUON | WI | 53092 |
| DESTINEY CAIN | 2953 CHESTNUT ST | | | | SHREVEPORT | LA | 71109-2215 |
| DESTINY AUTOMATION INC | 3230 BECK RD | | | | HOWELL | MI | 48843-6445 |
| DESTINY ENTERPRISES INC | MAINARD & MCCAIN | 220 W COMMERCIAL ST | | | OZARK | AR | 72949-3216 |
| DESTINY INC. LTD. | 6556 OAK RD | | | | VASSAR | MI | 48768-9226 |
| DESTINY INTERNATIONAL LLC | 11901 E 78TH TER | | | | RAYTOWN | MO | 64138-2556 |
| DESTINY INTERNATIONAL LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 11901 E 78TH TER | | | RAYTOWN | MO | 64138-2556 |
| DESTINY MUJICA A/N/F OF JACE AND JADEN MUJICA | MONICA C VAUGHAN | HOUSSIERE DURANT HOUSSIERE LLP | 1990 POST OAK BOULEVARD SUITE 800 | | HOUSTON | TX | 77056 |
| DESTINY MUJICA, WRONGFUL DEATH BENEFICIARY OF JESUS MUJICA, DEC | MONICA C VAUGHAN | HOUSSIERE DURANT HOUSSIERE LLP | 1990 POST OAK BOULEVARD SUITE 800 | | HOUSTON | TX | 77056 |
| DESTOUCHE SOLANGE | 426 OAKRIDGE DR | | | | STAFFORD | VA | 22556-1337 |
| DESTRAMP, PAULINE C | 4 MASCUPPIC TRAIL | | | | TYNGSBORO | MA | 01879-1716 |
| DESTRAMP, PAULINE C | 4 MASCUPPIC TRL | | | | TYNGSBORO | MA | 01879-1716 |
| DESTRAMP, RICHARD O | 30 KESSLER FARM DR APT 555 | | | | NASHUA | NH | 03063 |
| DESTRAMPE, CRAIG M | 18322 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9676 |
| DESTRAMPE, KEITH A | PO BOX 6831 | | | | TRAVERSE CITY | MI | 49696-6831 |
| DESTRAMPE, MICHAEL L | 7073 EVANS DR | | | | FRANKLIN | WI | 53132-8908 |
| DESTRAMPE, ROBERT H | 6129 THORNCREST DR | | | | GREENDALE | WI | 53129-2646 |
| DESTRAMPE, ROBERT M | 9178 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9258 |
| DESTRAMPE, ROBERT W | 1223 ALVIN ST | | | | WESTLAND | MI | 48186-7810 |
| DESTRAMPE, ROBERT WALTER | 1223 ALVIN ST | | | | WESTLAND | MI | 48186-7810 |
| DESTRAMPE, WALTER J | 7500 CARROUSEL BLVD | | | | WESTLAND | MI | 48185-2406 |
| DESTREMPS, HENRI | THORNTON AND NAUMES LLP | 100 SUMMER ST, 30TH FLOOR | | | BOSTON | MA | 02110 |
| DESTROSS, ROBERT J | 50834 LENOX ST | | | | NEW BALTIMORE | MI | 48047-4237 |
| DESTRY, CHRISTOPHEM | 15001 LITTLE EAGLE CREEK AVE | | | | ZIONSVILLE | IN | 46077-9631 |
| DESUTTER, MARGARET G | 2818 FOREST RIDGE PKWY | | | | NEW CASTLE | IN | 47362-2975 |
| D ₣SY | | | | | | | |
| DESY RAYMOND | RUE DES PENSEES 18 | | | 1030 BRUXELLES, BELGIUM | | | |
| DESY RAYMOND | RUE DES PENS ₣ES 18 | | | | BRUXELLES | | 1030 |
| DESZELL, RAYMOND E | 8255 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-3415 |
| DET NORSKE VERITAS | PO BOX 934927 | | | | ATLANTA | GA | 31193-4927 |
| DET NORSKE VERITAS | 1400 RAVELLO DR | | | | KATY | TX | 77449-5164 |
| DET NORSKE VERITAS CERTIFICATI | 1400 RAVELLO DR | | | | KATY | TX | 77449-5164 |
| DET NORSKE VERITAS HOLDING USA | 1400 RAVELLO DR | | | | KATY | TX | 77449-5164 |
| DET NORSKE VERITAS I | 1400 RAVELLO DR | | | | KATY | TX | 77449-5164 |
| DET NORSKE VERITAS USA INC | 1400 RAVELLO DR | | | | KATY | TX | 77449-5164 |
| DET NORSKE VERITAS USA INC INC | 3805 CRESTWOOD PKWY NW STE 200 | | | | DULUTH | GA | 30096-7145 |
| DET NORSKE/HOUSTON | 1400 RAVELLO DR | | | | KATY | TX | 77449-5164 |
| DETAIL INDUSTRIES LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5900 CROSSROADS COMMERCE PKWY SW | | | WYOMING | MI | 49519-9572 |
| DETAIL INDUSTRIES LLC | 5900 CROSS ROADS COMMERCE PARKWAY | | | | WYOMING | MI | 49519 |
| DETAIL MAN LLC | 424 N JACKSON ST | | | | JACKSON | MI | 49201-1235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DETAIL STANDARD COMPANY | 16470 E 13 MILE RD | | | | ROSEVILLE | MI | 48066-1501 |
| DETAIL TECHNOLOGIES, LLC | 5900 CROSS ROADS COMMERCE DR. SW | | | | WYOMING | MI | 49519 |
| DETAIL TECHNOLOGIES, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5900 CROSSROADS COMMERCE PKWY SW | | | WYOMING | MI | 49519-9572 |
| DETAILLEUR GRETA | RYKSWEG 144B | | | 9870 ZULTE BELGIUM | | | |
| DETAILS EXPRESS/MI | ARENA STATION 25 OTTAWA | SOUTHWEST 4TH FL | | | GRAND RAPIDS | MI | 49503 |
| DETALLE DE GASTOS | NUEVA SANTO DOMINGO 163 | FRACC INDUSTRIAL SAN ANTONIO | AXCAPOTZALCO 02760 MEXICO DF | AXCAPOTALCO DF 02760 MEXICO | | | |
| DETALLE DE GASTOS NUEVA SANTO DOMINGO 163 | FRACC INDUSTRIAL SAN ANTONIO | | | AXCAPOTZALCO 02760 MEXICO DF MEXICO | | | |
| DETAMBLE SR, ROBERT T | 103 GERMAIN ST | | | | BUFFALO | NY | 14207-2852 |
| DETAMBLE SR, ROBERT THOMAS | 103 GERMAIN ST | | | | BUFFALO | NY | 14207-2852 |
| DETAMBLE, ROB T | 103 GERMAIN ST | | | | BUFFALO | NY | 14207-2852 |
| DETAMORE, CHARLES K | 604 E LINCOLN ST | | | | MARION | IN | 46952-2853 |
| DETAMORE, CLARA | 221 N STATE ST | | | | ROCHESTER | OH | 44090-9000 |
| DETAMORE, MARIE W | 1015 OLYNGER RD APT 42 | | | | GAS CITY | IN | 46933-2163 |
| DETAMORE, MARY L | 1017 BONANZA DR | | | | ARLINGTON | TX | 76001-8537 |
| DETAMORE, PAUL D | PO BOX 255 | | | | CLENDENIN | WV | 25045-0255 |
| DETAMORE, ROLLIN O | 405 E SOUTH C ST | | | | GAS CITY | IN | 46933-1923 |
| DETAR PETER | DETAR, PETER | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| DETAR, JUDITH | 13325 BARLINGTON ST | | | | SPRING HILL | FL | 34609-5125 |
| DETARY, JERRY F | 3832 ERIE DRIVE | | | | BURTCHVILLE | MI | 48059-4328 |
| DETAVERNIER JR, ALBERT J | 23013 LINGEMANN ST | | | | ST CLAIR SHRS | MI | 48080-2173 |
| DETCHEMENDY, CHARLES E | 708 JOYCEANN DR | | | | MANCHESTER | MO | 63021-5346 |
| DETEC, RICHARD J | 370 OAKVIEW AVE | | | | STRUTHERS | OH | 44471-2336 |
| DETECTION LOGIC | STELLA GONZALEZ | 7605 N SAN FERNANDO RD | | | BURBANK | CA | 91505-1073 |
| DETECTOR ELECTRONICS CORP | 6901 W 110TH ST | | | | MINNEAPOLIS | MN | 55438-2356 |
| DETENBECK, GORDON L | 5524 SADDLEBAG LAKE ROAD | | | | LAKE WALES | FL | 33898-9656 |
| DETENBECK, LOIS A | 5047 SADDLEBAG LAKE ROAD | | | | LAKE WALES | FL | 33898-7111 |
| DETER MOTOR CO. | D. SCOTT DETER | 100 E 2ND ST | | | ATLANTIC | IA | 50022-1104 |
| DETER MOTOR CO. | 100 E 2ND ST | | | | ATLANTIC | IA | 50022-1104 |
| DETER, GRACE A | UNITY HEALTH SYSTEM | FINANCIAL SERVICES CANAL PONDS | 125 INDIGO CREEK DRIVE | | ROCHESTER | NY | 14626 |
| DETER, JOHN L | 1135 AGNES AVE | | | | JOHNSTOWN | PA | 15905-4607 |
| DETERDING, ERIC W | 12228 SAINT ANDREWS WAY | | | | FENTON | MI | 48430-8890 |
| DETERER, EDWIN J | PO BOX 756 | | | | SAINT MICHAELS | MD | 21663-0756 |
| DETERING, CHARLES F | 4688 MILES DR | | | | HOLT | MI | 48842-1541 |
| DETERING, DOUGLAS C | 4105 STANDEL LN | | | | HARRISON | MI | 48625-8215 |
| DETERMAN/CHICAGO | 676 N LA SALLE DR STE 400 | | | | CHICAGO | IL | 60654-3794 |
| DETERS, BERNARD C | 2318 S HARRIS AVE | | | | INDEPENDENCE | MO | 64052-3456 |
| DETERS, DAVID M | 1067 JUSTIN RIDGE WAY | | | | WAYNESVILLE | OH | 45068-9250 |
| DETERS, ELISA A | 1067 JUSTIN RIDGE WAY | | | | WAYNESVILLE | OH | 45068-9250 |
| DETERS, INGO L | 5460 BRISTOL PARKE DR | | | | CLARKSTON | MI | 48348-4800 |
| DETERS, JAMES N | PO BOX 43 | | | | WAYNESVILLE | OH | 45068-0043 |
| DETERS, JANE A | 5460 BRISTOL PARKE DR | | | | CLARKSTON | MI | 48348-4800 |
| DETERS, JEAN T | 7000 W 66TH ST | | | | OVERLAND PARK | KS | 66202-4143 |
| DETERS, JOAN E | 15945 FILLMORE ST | | | | WEST OLIVE | MI | 49460-9760 |
| DETERS, KEITH G | 10200 VILLAGE SQ | | | | BRIGHTON | MI | 48114-8125 |
| DETERS, WILLIAM J | 7425 E CASSTOWN CLARK RD | | | | CASSTOWN | OH | 45312-9501 |
| DETERT, DANIEL G | 1235 S PEARL ST | | | | JANESVILLE | WI | 53546-5579 |
| DETESTA, ANTHONY R | 738 TRALEE DR | | | | BETHEL PARK | PA | 15102-1334 |
| DETGEN JR, WAYNE R | 1244 S WASHBURN RD | | | | DAVISON | MI | 48423-9155 |
| DETGEN JR, WAYNE RICHARD | 1244 S WASHBURN RD | | | | DAVISON | MI | 48423-9155 |
| DETGEN, GLENN A | 6350 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DETGEN, JACK L | 13330 VASSAR RD | | | | MILLINGTON | MI | 48746-9241 |
| DETGEN, JOHNETTA M | PO BOX 52 | | | | MILLINGTON | MI | 48746-0052 |
| DETGEN, JOHNETTA M | P.O.BOX 52 | | | | MILLINGTON | MI | 48746 |
| DETGEN, ROBERT E | 32333 DESMOND DR | | | | WARREN | MI | 48093-1109 |
| DETGEN, WAYNE R | 8150 FULMER RD | | | | MILLINGTON | MI | 48746-9776 |
| DETHERAGE JAMES | 7484 JOAN DR | | | | WEST CHESTER | OH | 45069-3652 |
| DETHERAGE, FREDDY B | PO BOX 62 | | | | ALEDO | TX | 76008-0062 |
| DETHERAGE, JAMES H | 7484 JOAN DR | | | | WEST CHESTER | OH | 45069-3652 |
| DETHERAGE, REBECCA | 603 W 12TH ST | | | | WESLACO | TX | 78596 |
| DETHLEFS, DONALD E | 4237 A ST | | | | OMAHA | NE | 68105-3822 |
| DETHLEFS, EDGAR J | 12542 SE 131ST CT | | | | CLACKAMAS | OR | 97086-1684 |
| DETHLOFF, HELEN | 3240 NOEMI DRIVE SEVEN SPRINGS | | | | NEW PORT RICHEY | FL | 34655 |
| DETHLOFF, LAURIE L | 6472 RIVERDALE | | | | WHITMORE LAKE | MI | 48189 |
| DETHLOFF, LAURIE LYNNE | 6472 RIVERDALE | | | | WHITMORE LAKE | MI | 48189 |
| DETHRIDGE, JIMMIE | 61 OAKDEN CT | | | | NEW WHITELAND | IN | 46184-1060 |
| DETIENNE, EARL L | 115 E 5TH ST | | | | ALEXANDRIA | IN | 46001-2601 |
| DETIENNE, EDWARD L | 5310 LIZ LN | | | | ANDERSON | IN | 46017-9669 |
| DETIENNE, EDWIN L | 6427 N 800 W | | | | CONVERSE | IN | 46919 |
| DETIENNE, JOHN T | 1670 BETHANY CHURCH RD | C/O NOEL DETIENNE | | | MADISON | GA | 30650-5012 |
| DETIENNE, SHARON L | 6427 N 800 W | | | | CONVERSE | IN | 46919 |
| DETILLIO GEORGE (444170) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DETILLIO, GEORGE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DETIMMERMAN CHARLES G (660854) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DETIMMERMAN, CHARLES G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DETIZIO, PAMELA J | 1012 EQUESTRIAN DR | | | | SOUTH LYON | MI | 48178-5305 |
| DETIZIO, PAMELA J. | 1012 EQUESTRIAN DR | | | | SOUTH LYON | MI | 48178-5305 |
| DETJEN, GARY A | 18601 E FRANKLIN RD | | | | NEWALLA | OK | 74857-8746 |
| DETJEN, VICKIE A | 18601 E FRANKLIN RD | | | | NEWALLA | OK | 74857-8746 |
| DETKOS, STANISLAW | 13540 SARASOTA | | | | REDFORD | MI | 48239-4509 |
| DETKOWSKI, DONALD J | 23542 TONY ST | | | | WARREN | MI | 48091-1811 |
| DETKOWSKI, DONALD J | 3410 PINERIDGE | | | | JOHANNESBURG | MI | 49751-9491 |
| DETKOWSKI, DONALD J | 233542 TONY ST | | | | WARREN | MI | 48091-1811 |
| DETKOWSKI, GERALD T | 17241 N ZUNI TRL | | | | SURPRISE | AZ | 85374-9623 |
| DETKOWSKI, GREGORY | 3771 EMBARCADERO ST | | | | WATERFORD | MI | 48329-2242 |
| DETKOWSKI, ROSEMARY | 3410 PINERIDGE | | | | JOHANNESBURG | MI | 49751-9491 |
| DETLAFF, DONALD S | 1039 HURON ST | | | | FLINT | MI | 48507-2325 |
| DETLAFF, DONALD SCOTT | 1039 HURON ST | | | | FLINT | MI | 48507-2325 |
| DETLEF B RUESER | NOLODESTR. 20 | 53844 TROISDORF | | | | | |
| DETLEF BECKER | ULRICHSTRASSE 22 | | | OSTFILDERN 73760 GERMANY | | | |
| DETLEF B ̥HM | STEINBRINK 8 | 31737 RINTELN | | | | | |
| DETLEF BRUESER | NOLODESTR. 20 | 53844 TROISDORF | | | | | |
| DETLEF BRUESER | NOLDESTRASSE 20 | | | 53844 TROISDORF GERMANY | | | |
| DETLEF BRUESER | NOLDESTRASSE 20 | 53844 TROISDORF | | | | | |
| DETLEF GOMBERT | GNEISTSTR 9 | | | 14193 BERLIN GERMANY | | | |
| DETLEF HENKELMANN | BRESLAUER STRASSE 6 | | | 48599 GRONAU GERMANY | | | |
| DETLEF HENKELMANN | BRESLAUER STRASSE 6 | 48599 GRONAU | GERMANY | | | | |
| DETLEF KUHN | SPINDECKSFELD 80 | | | 40883 RATINGEN GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DETLEF SCHILD | GUELDENSOELLERWEG 59 | | | D 61350 BAD HOMBURG GERMANY | | | |
| DETLEF SCHILD | GUELDENSOELLERWEG 59 | D 61350 BAD HOMBURG | GERMANY | | | | |
| DETLEF SCHILDBACH | AM FEHLBERG 29 | | | REICHSHOF-ECKENHAGEN D-51580 GERMANY | | | |
| DETLEF SCHNEIDER | KOENIGSBERGER STRASSE 8 | | | | KARBEN | | 61184 |
| DETLEF SUENDERMANN | BIRKENWEG 8 | 27616 LUNESTEDT | | | | | |
| DETLEF SUNDERMANN | BIRKENWEG 8 | 27616 LUNESTEDT | | | | | |
| DETLEFS, SHIRLEY M | 5400 N HIGHWAY A1A  APT F22 | | | | VERO BEACH | FL | 32963-1091 |
| DETLEV BAND | MISPELWEG 19 | | | | HANNOVER | DE | 30419 |
| DETLEV HINTZ | SCHUBERSTR 40 | | | 28209 BREMEN GERMANY | | | |
| DETLEV HINTZ | SCHUBERTSTR. 40 | 28209 BREMEN | | | | | |
| DETLEV URBAN | SONNENSTR. 17 | 33104 PADERBORN | | | | | |
| DETLEV URBAN | SONNENSTR. 17 | 15370  PETERSHAGEN | | | | | |
| DETLEV WEICHERT | BEEKEFELDSWEG 24A | | | D 31515 WUNSTORF GERMANY | | | |
| DETLING, GARY L | 3039 E 100 S | | | | ANDERSON | IN | 46017-9614 |
| DETLING, RICHARD D | 3105 E 100 S | | | | ANDERSON | IN | 46017-9639 |
| DETLING, ROBERT L | 105 O'SHEA COURT | | | | SMYRNA | TN | 37167 |
| DETLOFF JR, JOHN C | 77 SAWMILL CREEK TRL | | | | SAGINAW | MI | 48603-8626 |
| DETLOFF, BEATRICE E | 15393 15 MILE RD. APT 210 | | | | CLINTON TOWNSHIP | MI | 48035 |
| DETLOFF, CLEMENT A | 30232 SPRING RIVER DR | | | | SOUTHFIELD | MI | 48076-1047 |
| DETLOFF, DONALD J | 7734 WAGNER LN | | | | IRA | MI | 48023-2495 |
| DETLOFF, H K | 38814 LAKESHORE DR | | | | HARRISON TOWNSHIP | MI | 48045-2873 |
| DETLOFF, H KENNETH | 38814 LAKESHORE DR | | | | HARRISON TOWNSHIP | MI | 48045-2873 |
| DETLOFF, KURT A | 3855 BOEING DR | | | | SAGINAW | MI | 48604-1805 |
| DETLOFF, LEONARD A | 862 E COACHWHIP LN | | | | QUEEN CREEK | AZ | 85240-8144 |
| DETMAN, DALE D | 1462 WESTERRACE DR | | | | FLINT | MI | 48532-2438 |
| DETMAN, ROBERT L | 4299 VAN SLYKE ROAD | | | | FLINT | MI | 48507 |
| DETMER, DANIEL J | 3 GREENKNOLL DR | | | | BROOKFIELD | CT | 06804-2200 |
| DETMER, EARL F | 6409 WEDGEWOOD DR | | | | SPRING HILL | FL | 34606-3359 |
| DETMER, FRANCES M | E5520 GROVE ST | | | | AU TRAIN | MI | 49806-9676 |
| DETMER, RICHARD J | E5520 GROVE ST | | | | AU TRAIN | MI | 49806-9676 |
| DETMER, VALERIA V | 6405 NW BLAIR RD | | | | PARKVILLE | MO | 64152-2509 |
| DETMER, VALERIA V | 6405 BLAIR RD | | | | PARKVILLE | MO | 64152-2509 |
| DETMERS, GABRIEL | 360 KNOX ROAD 1700 E | | | | MAQUON | IL | 61458-9452 |
| DETMERS, JAASON A | 6616 OXBOW LN | | | | FORT WAYNE | IN | 46845-8916 |
| DETMERS, JAASON A. | 6616 OXBOW LN | | | | FORT WAYNE | IN | 46845-8916 |
| DETOMA, MARY A | 52 CALLE DE LAGOS | | | | FT. PIERCE | FL | 34951-2803 |
| DETOMASO, WILLIAM | 3 WAMPUS AVE | | | | ARMONK | NY | 10504-1930 |
| DETONE, RICHARD W | 22283 OUTER DR | | | | DEARBORN | MI | 48124-4236 |
| DETONE, RICHARD WILLIAM | 22283 OUTER DR | | | | DEARBORN | MI | 48124-4236 |
| DETONE, TIMOTHY J | 811 ISLAND LAKE DR | | | | OXFORD | MI | 48371-3721 |
| DETONNANCOURT, ALBERT H | 313 THIBEAULT AVE | | | | WOONSOCKET | RI | 02895-6657 |
| DETORE NICHOLAS III (ESTATE OF) (492534) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DETORE, JUNE | 2052 QUAKER WAY UNIT 7 | | | | ANNAPOLIS | MD | 21401-8792 |
| DETORE, NICHOLAS R | 2052 QUAKER WAY UNIT 7 | | | | ANNAPOLIS | MD | 21401-8792 |
| DETORO, SEDRA K | 2303 HENN HYDE RD | | | | CORTLAND | OH | 44410 |
| DETORRES CARLOS | DETORRES, CARLOS | 710 NE 141ST ST | | | NORTH MIAMI | FL | 33161-3236 |
| DETORRES, CARLOS | 710 NE 141ST ST | | | | NORTH MIAMI | FL | 33161-3236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DETORRES, KIMBERLY | 710 NE 141ST ST | | | | NORTH MIAMI | FL | 33161-3236 |
| DETOX ENVIRONMENTAL LTD | | | | | | | |
| DETOX ENVIRONMENTAL LTD | 322 BENNETT RD | | | BOWMANVILLE CANADA ON L1C 3Z2 CANADA | | | |
| DETPN V GM | DTE ENERGY SERVICES | 150 W JEFFERSON AVE STE 2500 | | | DETROIT | MI | 48226-4415 |
| DETRAUX POL | RUE DES ORNEAUX 7 | | | 5310 NOVILLE SUR MEHAIGNE BELGUM | | | |
| DETRAYON N BETTS | 4426 FOXTON CT. | | | | DAYTON | OH | 45414 |
| DETREX AUTO/STHFLD | 4000 TOWN CTR STE 1100 | DIV DETREX CORPORATION | | | SOUTHFIELD | MI | 48075-1406 |
| DETREX CORP/STHFLD | 4000 TOWN CTR STE 1100 | | | | SOUTHFIELD | MI | 48075-1406 |
| DETREX CORPORATION | C/O ROBERT M. CURRIE | 24901 NORTHWESTERN HIGHWAY | SUITE 410 | | SOUTHFIELD | MI | 48075 |
| DETREX CORPORATION | PEPPER HAMILTON LLP | C/O THOMAS P WILCZAK | 100 RENAISSANCE CENTER SUITE 3600 | | DETROIT | MI | 48243 |
| DETRICE N MOORING | 1256 LEANNE CT | | | | KENNEDALE | TX | 76060-6036 |
| DETRICH, LOIS J | 106 W CASCADE DR | | | | COLUMBIA | IL | 62236-1102 |
| DETRICH, RICHARD O | 318 MALLARD CT | | | | MT PLEASANT | SC | 29464-2830 |
| DETRICH, ROBERT L | 1209 NORTH NEW JERSEY STREET | | | | INDIANAPOLIS | IN | 46202-2619 |
| DETRICK, ANGELA LYNN | 527 SUMMIT AVE | | | | TROY | OH | 45373-3049 |
| DETRICK, DALE E | 478 SHADOW TREE DR | C/O R JENNIFER DETRICK | | | OCEANSIDE | CA | 92058-7025 |
| DETRICK, DONNA J | 5136 EDGEHILL ST | | | | KANSAS CITY | KS | 66106-1644 |
| DETRICK, JAMES V | 4777 W VERSAILLES RD | | | | PIQUA | OH | 45356-9308 |
| DETRICK, JAMES V | 4777 VERSAILLES RD. | | | | PIQUA | OH | 45356-9308 |
| DETRICK, JUDY A | 10 LAKE DR | | | | SAVANNAH | GA | 31410 |
| DETRICK, JUDY A | PO BOX 831 | | | | TROY | OH | 45373-0831 |
| DETRICK, MARY ANN | 861 E MCMURRAY RD | | | | VENETIA | PA | 15367-1029 |
| DETRICK, PAMELA LEE | PO BOX 831 | | | | TROY | OH | 45373 |
| DETRICK, STEPHEN D | 4925 STATE ROUTE 93 SE | | | | NEW LEXINGTON | OH | 43764-9737 |
| DETRICK, TERRY L | PO BOX 92 | | | | TROY | OH | 45373-0092 |
| DETRICK, TERRY O | 810 S 76TH ST | | | | KANSAS CITY | KS | 66111-2724 |
| DETRICK, WILLIAM R | 5281 SEQUOIA CT | | | | GRAND BLANC | MI | 48439-3502 |
| DETRISAC, WILLIAM D | 1860 CASTLEWOOD DR | | | | MADISON HEIGHTS | MI | 48071-2260 |
| DETRIT SUPERCENTER DMV | 3046 W GRAND BLVD | | | | DETROIT | MI | 48202-6046 |
| DETRO, DALE J | 2 LENOX CT | | | | LEMONT | IL | 60439-6138 |
| DETRO, GARY L | 433 POPLAR ST | | | | BROOKVILLE | OH | 45309-1725 |
| DETRO, JACK L | 9925 ULMERTON RD LOT 67 | | | | LARGO | FL | 33771-4252 |
| DETRO, KIL C | 4901 S PARK RD | | | | KOKOMO | IN | 46902 |
| DETRO, LUCY | 1003 BARRINGTON DRIVE | | | | GREENCASTLE | IN | 46135-8191 |
| DETRO, NICHOLAS L | 2153 SAN JUAN CIR | | | | ST GEORGE | UT | 84790-8361 |
| DETRO,GARY L | 433 POPLAR ST | | | | BROOKVILLE | OH | 45309-1725 |
| DETROIT & CANADA TUNNEL CORP | 100 E JEFFERSON | | | | DETROIT | MI | 48226 |
| DETROIT & CANADA TUNNEL CORP | | | | | | | |
| DETROIT & MACKINAC RAILWAY CO | 1410 S VALLEY CENTER DR | | | | BAY CITY | MI | 48706-9754 |
| DETROIT 300 CONSERVANCY | 1 CAMPUS MARTIUS 11TH FLOOR | | | | DETROIT | MI | 48226 |
| DETROIT ADVERTISING ASSOC | PO BOX 380587 | | | | CLINTON TOWNSHIP | MI | 48038-0068 |
| DETROIT AIR COMPRESSOR & PUMP | 3205 BERMUDA ST | | | | FERNDALE | MI | 48220-1060 |
| DETROIT AIRPORT MARRIOTT | 30559 FLYNN DR | | | | ROMULUS | MI | 48174-2239 |
| DETROIT ALLIANCE-FAIR BANKING | ATTN:  DEBORAH JONES | 76 LOTHROP RD | | | DETROIT | MI | 48202-2703 |
| DETROIT AREA AGENCY ON AGING | 1333 BREWERY PARK BLVD STE 200 | | | | DETROIT | MI | 48207-4544 |
| DETROIT AREA CHAPTER-ISCEBS | C/O CARROLLTON SERVICES | 3261 GRAND RIVER AVE | | | FARMINGTON | MI | 48336 |
| DETROIT AREA COUNCIL | BOY SCOUTS OF AMERICA | 1776 W WARREN AVE | UPTD AS PER AFC 5/2/05 AM | | DETROIT | MI | 48208-2215 |
| DETROIT ATHLETIC CLUB | 241 MADISON ST | | | | DETROIT | MI | 48226-2126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DETROIT AUTO AUCTION | 20911 GLADWIN ST | | | | TAYLOR | MI | 48180-5206 |
| DETROIT AUTO DEALERS ASSOCIATION | | | | | | | |
| DETROIT AUTO DEALERS ASSOCIATION | 1900 W BIG BEAVER ROAD | | | | TROY | MI | 48084 |
| DETROIT AUTORAMA | 1 WASHINGTON BLVD | | | | DETROIT | MI | 48226-4420 |
| DETROIT BALL BEARING CO. | RUSS WAKEFIELD | 404 KELSO STREET | | | HOLLY | MI | 48442 |
| DETROIT BALL BEARING CO. | RUSS WAKEFIELD | 1150 N OUTER DR | | | SAGINAW | MI | 48601-6146 |
| DETROIT BALL/SOUTHFI | 21200 MELROSE AVE | | | | SOUTHFIELD | MI | 48075-7901 |
| DETROIT BALL/WA | 24705 MOUND RD | | | | WARREN | MI | 48091-5333 |
| DETROIT BELLE ISLE GRAND PRIX INC | 2555 S TELEGRAPH RD | | | | BLOOMFIELD | MI | 48302-0912 |
| DETROIT BIBLE INSTITUTE | 13660 STANSBURY ST | | | | DETROIT | MI | 48227-3142 |
| DETROIT BIO MED LAB | 23955 FREEWAY PARK DR | | | | FARMINGTON HILLS | MI | 48335-2817 |
| DETROIT BOARD OF EDUCATION | ATTN: JOYCE D ZARRIEFF | 7322 2ND AVE # 485 | | | DETROIT | MI | 48202-2711 |
| DETROIT BODY/WIXOM | 49750 MARTIN DR | | | | WIXOM | MI | 48393-2402 |
| DETROIT BOILER CO | 2931 BEAUFAIT ST | | | | DETROIT | MI | 48207-3401 |
| DETROIT BOILER CO INC | 2931 BEAUFAIT ST | | | | DETROIT | MI | 48207-3401 |
| DETROIT BRANCH NAACP | FREEDOM FUND DINNER | 2990 E GRAND BLVD | | | DETROIT | MI | 48202-3134 |
| DETROIT BRD OF WTR COMISNRS | PO BOX 32711 | | | | DETROIT | MI | 48232-0711 |
| DETROIT BRD OF WTR COMISNRS MI | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 32711 | | | DETROIT | MI | 48232-0711 |
| DETROIT BROACH CO | DETROIT BROACH CO LLC | 2750 PALDAN DR | | | AUBURN HILLS | MI | 48326-1826 |
| DETROIT BROACH CO | 2750 PALDAN DR | | | | AUBURN HILLS | MI | 48326-1826 |
| DETROIT BUSINESS INSTITUTE | DOWNRIVER | 19100 FORT ST | | | RIVERVIEW | MI | 48193-6761 |
| DETROIT CENTER/DET | 20101 HOOVER ST | | | | DETROIT | MI | 48205-1031 |
| DETROIT CHAPTER FEDERAL BAR ASSOCIATION | PO BOX 71740 | | | | MADISON HEIGHTS | MI | 48071-0740 |
| DETROIT CHAPTER-ISCEBS CARROLLTON SERVICES | 32425 GRAND RIVER | | | | FARMINGTON | MI | 48336 |
| DETROIT CHEMICAL & PAPER CO | 5601 ENTERPRISE CT | | | | WARREN | MI | 48092-3475 |
| DETROIT CHINESE BUSINESS ASSOCIATION | 44105 SETTLERS CREEK CT | | | | NOVI | MI | 48375-2340 |
| DETROIT COACHWORKS LLC | 500 WOODWARD AVE STE 2500 | | | | DETROIT | MI | 48226-5499 |
| DETROIT COLLEGE | 3115 LAWNDALE AVE | | | | FLINT | MI | 48504-2627 |
| DETROIT COLLEGE OF LAW | 130 E ELIZABETH ST | | | | DETROIT | MI | 48201 |
| DETROIT COLLEGE OF LAW AT MICHIGAN STATE UNIVERSITY | 368 LAW COLLEGE BLDG | | | | EAST LANSING | MI | 48824 |
| DETROIT COUNTRY DAY SCHOOL | 22305 W 13 MILE RD | | | | BEVERLY HILLS | MI | 48025-4435 |
| DETROIT DEARBORN IND CTR LTD PTP | 1900 E JEFFERSON AVE STE 200 | | | | DETROIT | MI | 48207-4149 |
| DETROIT DEVELOPMENT VENTURES, INC. | 100 RENAISSANCE CENTER, SUITE 1710 | | | | DETROIT | MI | 48243 |
| DETROIT DIESEL | C/O SRS ENVIRONMENTAL, INC. (AKA SYBILL, INC.) SITE PRP GROUP | 13400 W OUTER DR | | | DETROIT | MI | 48239-1309 |
| DETROIT DIESEL ALLISON - ACCTS. PAYABLE | 31 JUDSON - MAIL CODE 3105-04 | | | | PONTIAC | MI | 48343 |
| DETROIT DIESEL CORP | 13400 W OUTER DR | | | | DETROIT | MI | 48239-1309 |
| DETROIT DIESEL CORPORATION | DETROIT DIESEL CORPORATION ATTN: CHAIRMAN OF THE BOARD | 13400 W OUTER DR | | | DETROIT | MI | 48239-1309 |
| DETROIT DIESEL CORPORATION | ATTN MARGARET JOHNSON | 13400 W OUTER DR | | | DETROIT | MI | 48239-1309 |
| DETROIT DIESEL CORPORATION | ATTN: GENERAL COUNSEL | 13400 W OUTER DR | | | DETROIT | MI | 48239-1309 |
| DETROIT DIESEL CORPORATION | ATTN: CHAIRMAN OF THE BOARD | 13400 WEST OUTER DRIVE | | | DETROIT | MI | 48239-4001 |
| DETROIT DIESEL CORPORATION | TWO NORTH LASALLE STREET | SUITE 2200 | | | CHICAGO | IL | 60602 |
| DETROIT DIESEL CORPORATION | C/O MICHAEL T CONWAY ESQ | LECLAIR RYAN A PROF CORP | 830 THIRD AVENUE FIFTH FLOOR | | NEW YORK | NY | 10022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DETROIT DIESEL CORPORATION ("DD") | DETROIT DIESEL CORPORATION ATTN: CHAIRMAN OF THE BOARD | 13400 W OUTER DR | | | DETROIT | MI | 48239-1309 |
| DETROIT DIESEL CORPORATION, | C/O BRAYTON PURCELL | PO BOX 6169 | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| DETROIT DIESEL OVERSEAS DISTRIBUTION CORP | STUDEN | | | STUDEN CH 2557 SWITZERLAND | | | |
| DETROIT DISTRICT DENTAL SCTY | 3011 W GRAND BLVD # 460 | | | | DETROIT | MI | 48202-3045 |
| DETROIT DISTRICT DENTAL SOC | ATTN:  SHERRY DOIG | 3011 W GRAND BLVD # 460 | | | DETROIT | MI | 48202-3045 |
| DETROIT DONUT | ATTN:  TAHIRA GREWAL | 3031 W GRAND BLVD # 204 | | | DETROIT | MI | 48202-3015 |
| DETROIT DOOR & HARDWARE CO | 111 E 12 MILE RD | | | | MADISON HEIGHTS | MI | 48071-2570 |
| DETROIT DOOR/MADISON | 111 E 12 MILE RD | | | | MADISON HEIGHTS | MI | 48071-2570 |
| DETROIT ED/BOX 2859 | PO BOX 2859 | | | | DETROIT | MI | 48260-0001 |
| DETROIT ED/BX 67069A | PO BOX 67069A | | | | DETROIT | MI | 48267-0001 |
| DETROIT EDGE TOOL COMPANY | PO BOX 64000 | DRAWER #641621 | | | DETROIT | MI | 48264-1621 |
| DETROIT EDISON | 2000 2ND AVE | ROOM 2310 WCB | | | DETROIT | MI | 48226-1203 |
| DETROIT EDISON | JOSLYN/BALDWIN/MONTCALM/ COLUMBIA RD. | | | | PONTIAC | MI | |
| DETROIT EDISON | 1167 AUTUMNVIEW DR | | | | ROCHESTER | MI | 48307 |
| DETROIT EDISON | 2000 2ND AVE | | | | DETROIT | MI | 48226-1203 |
| DETROIT EDISON | | | | | | | |
| DETROIT EDISON | 2800 LIVERNOIA | | | | TROY | MI | 48083 |
| DETROIT EDISON | PO BOX 2859 | | | | DETROIT | MI | 48260-0001 |
| DETROIT EDISON CO | 2000 2ND AVE | | | | DETROIT | MI | 48226-1203 |
| DETROIT EDISON CO | 200 SECOND AVENUE | | | | DETROIT | MI | 48226 |
| DETROIT EDISON CO, THE | 2000 2ND AVE | | | | DETROIT | MI | 48226-1203 |
| DETROIT EDISON CO. | 200 SECOND AVENUE | | | | DETROIT | MI | 48226 |
| DETROIT EDISON COMPANY | 2000 2ND AVE | | | | DETROIT | MI | 48226-1203 |
| DETROIT EDISON COMPANY | GENERAL MOTORS CORPORATION | 3044 W GRAND BLVD | | | DETROIT | MI | 48202 |
| DETROIT EDISON COMPANY | MICHIGAN BELL TELEPHONE COMPANY | 1565 CASS AVENUE | | | DETROIT | MI | 48226 |
| DETROIT EDISON COMPANY | PO BOX 200 | MC 482 B38 C96 | | | DETROIT | MI | 48265-2000 |
| DETROIT EDISON COMPANY | TONDA ROBERSON | 3300 GENERAL MOTORS RD | MC 483 323 206 | | MILFORD | MI | 48380-3726 |
| DETROIT EDISON COMPANY | DIRECTOR OF RETAIL REAL ESTATE | 3044 W GRAND BLVD | | | DETROIT | MI | 48202-3009 |
| DETROIT EDISON COMPANY | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202-3009 |
| DETROIT EDISON COMPANY | 767 FIFTH AVENUE | | | | NEW YORK | NY | 10153 |
| DETROIT EDISON COMPANY | 12 MILE AND MOUND ROADS | | | | WARREN | MI | |
| DETROIT EDISON COMPANY | ATTN: LEGAL - COMMERCIAL GROUP | 2000 2ND AVE | | | DETROIT | MI | 48226-1203 |
| DETROIT EDISON COMPANY | | | | | | | |
| DETROIT EDISON COMPANY | ACCT OF GLEN T JET | | | | | | |
| DETROIT EDISON COMPANY | ATTN: SAIED GOUDA | 2000 2ND AVENUE | ROOM 1260WCB | | DETROIT | MI | 48226 |
| DETROIT EDISON COMPANY | SAIED GOUDA | 2000 2ND AVENUE | ROOM 1260WCB | | DETROIT | MI | 48226 |
| DETROIT EDISON CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | D MAY | 1700 W HIGHLAND | | HOWELL | MI | 48843 |
| DETROIT EDISON/RML100 SHOP | 7940 LIVERNOIS AVE | | | | DETROIT | MI | 48210-1167 |
| DETROIT ELEC/DETROIT | 2599 22ND ST | | | | DETROIT | MI | 48216-1076 |
| DETROIT ELECTION COMMISSION | ATTN:  GLORIA WILLIAMS | 2978 W GRAND BLVD | | | DETROIT | MI | 48202-3069 |
| DETROIT ELECTRIC MOTOR WORKS INC | 21601 DEQUINDRE RD | REINSTATE 9-15-98 | | | HAZEL PARK | MI | 48030-2101 |
| DETROIT ELECTRO-COATINGS CO LL | 2599 22ND ST | | | | DETROIT | MI | 48216-1076 |
| DETROIT ELECTRO-COATINGS CO LLC | 2599 22ND ST | | | | DETROIT | MI | 48216-1076 |
| DETROIT ELECTRO-COATINGS LLC | 2703 23RD ST | | | | DETROIT | MI | 48216-1066 |
| DETROIT ELEVATOR CO | 2121 BURDETTE | | | | FERNDALE | MI | 48220 |
| DETROIT EMPLOYMENT & TRAINING | ATTN:  MELVIN GUPTON | 707 W MILWAUKEE ST | | | DETROIT | MI | 48202-2943 |
| DETROIT ENGINEERED PRODUCTS IN | 560 KIRTS BLVD STE 103 | | | | TROY | MI | 48084-4141 |
| DETROIT ENGINEERED PRODUCTS INC | 560 KIRTS BLVD STE 103 | | | | TROY | MI | 48084-4141 |
| DETROIT FEDERATION OF TEACHERS | ATTN:  VIRGINIA CANTRELL | 2875 W GRAND BLVD | | | DETROIT | MI | 48202-2623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DETROIT FEEDERS INC | 16620 INDUSTRIAL ST | | | | ROSEVILLE | MI | 48066-1931 |
| DETROIT FIRE DEPARTMENT BREAKFAST | 250 WEST LARNED SUITE 404 | | | | DETROIT | MI | 48226 |
| DETROIT FLEXIBLE METAL PRODS C | 2921 INDUSTRIAL ROW DR | | | | TROY | MI | 48084-7042 |
| DETROIT FLEXIBLE METAL PRODUCTS CO | 2870 INDUSTRIAL ROW DR | LOF ADDRESS CHANGE 5-12-92 | | | TROY | MI | 48084-7039 |
| DETROIT FREE PRESS | DETROIT NEWSPAPER PARTNERSHIP | PO BOX 310177 | | | DETROIT | MI | 48231-0177 |
| DETROIT FRIEND OF THE COURT | FOR ACCT OF H HEATH | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| DETROIT FRIEND OF THE COURT | FOR ACCT OF C A MASON | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| DETROIT FRIEND OF THE COURT | FOR ACCT OF A A SANDERS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| DETROIT FRIEND OF THE COURT | FOR ACCT OF G A BATTLE | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| DETROIT FRIEND OF THE COURT | FOR ACCT OF M BOYKIN | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| DETROIT GALLERY-CONTEMPORARY | ATTN:  JUDITH PRIMAK | 3011 W GRAND BLVD # 104 | | | DETROIT | MI | 48202-3068 |
| DETROIT HAMTRAMCK CHARITABLE | ATTN R BRUNNER | 2500 E GM BLVD | | | DETROIT | MI | 48211 |
| DETROIT HARDWARE CO | ATTN:  EMILY WEBSTER | 6432 WOODWARD AVE | | | DETROIT | MI | 48202-3216 |
| DETROIT HEAD/LYNCH R | 31600 STEPHENSON HQY | | | | MADISON HTS | MI | 48071-1542 |
| DETROIT HEADING LLC | 31600 STEPHENSON HWY | | | | MADISON HTS | MI | 48071-1642 |
| DETROIT HEADING LLC | 31500 STEPHENSON HWY | | | | MADISON HTS | MI | 48071-1642 |
| DETROIT HEADING LLC | | | | | | | |
| DETROIT HEADING LLC | 6421 LYNCH RD | | | | DETROIT | MI | 48234-4140 |
| DETROIT HEADING LLC | ROBERT THOMPSON | C/O JMA LOGISTICS LLC | 28301 SCHOOLCRAFT ROAD | | ROMULUS | MI | 48174 |
| DETROIT HEADING, LLC | ROBERT THOMPSON | C/O JMA LOGISTICS LLC | 28301 SCHOOLCRAFT ROAD | | ROMULUS | MI | 48174 |
| DETROIT HEADING/DETR | 4731 BELLEVUE ST | | | | DETROIT | MI | 48207-1301 |
| DETROIT HOTEL SERVICES, INC. | BOB FARMERY | 10400 FERNWOOD RD | | | BETHESDA | MD | 20817-1102 |
| DETROIT HUMMER | 21399 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-4216 |
| DETROIT INSTITUTE OF OPHTHALMOLOGY | 15415 E JEFFERSON AVE | EYESON DESIGN | | | GROSSE POINTE PARK | MI | 48230-1328 |
| DETROIT INSURANCE AGENCY | 502 FISHER BUILDING | | | | DETROIT | MI | 48201 |
| DETROIT INVESTMENT FUND | ATTN: GENERAL COUNSEL | 600 RENAISSANCE CTR STE 1710 | | | DETROIT | MI | 48243-1810 |
| DETROIT IRON | JIM STYLES | 6825 BEATTY DR | | | AUSTIN | TX | 78749-4190 |
| DETROIT LAX | 867 SOUTH BLVD E | | | | PONTIAC | MI | 48341-3135 |
| DETROIT LEGAL NEWS CO INC, THE | 2001 W LAFAYETTE BLVD | | | | DETROIT | MI | 48216-1852 |
| DETROIT LIBRARY COMMISSION | NATIONAL AUTO HISTORY COLLECT | 5201 WOODWARD AVE | | | DETROIT | MI | 48202-4007 |
| DETROIT LIONS / FORD FIELD | 2000 BRUSH ST | | | | DETROIT | MI | 48226 |
| DETROIT MARKING PRODUCTS | 15100 CASTLETON ST | | | | DETROIT | MI | 48227-2424 |
| DETROIT MARRIOTT | PO BOX 78000 | DRAWER 78118 | | | DETROIT | MI | 48278-0118 |
| DETROIT MARRIOTT | DETROIT METRO AIRPORT | ATTN JOSE FITZPATRICK | | | DETROIT | MI | 48243 |
| DETROIT MARRIOTT | ROMULUS | 30559 FLYNN DR | | | ROMULUS | MI | 48174-2239 |
| DETROIT MARRIOTT AT THE | RENAISSANCE CENTER | RENAISSANCE CENTER | | | DETROIT | MI | 48243 |
| DETROIT MATERIAL SERVICES LLC | 13281 MERRIMAN RD | SETUP INFO 3/31/06 MJR | | | LIVONIA | MI | 48150-1815 |
| DETROIT MATERIALS SERVICE LLC | ERIC LEWIS | 13281 MERRIMAN RD | | | KENTWOOD | MI | 49512 |
| DETROIT MATERIALS SERVICES LLC | ERIC LEWIS | 13281 MERRIMAN RD | | | KENTWOOD | MI | 49512 |
| DETROIT MEDIA PARTNERSHIP | 615 W LAFAYETTE BLVD | | | | DETROIT | MI | 48226-3124 |
| DETROIT MEDIA PARTNERSHIP | MICHIGANS INFORMATION LEADER | 615 W LAFAYETTE BLVD | | | DETROIT | MI | 48226-3124 |
| DETROIT MEDICAL CENTER | PATIENT ACCOUNTING DEPT | 3663 WOODWARD AVE STE 300 | | | DETROIT | MI | 48201-2400 |
| DETROIT MEDICAL CTR CLINICAL | 2888 W GRAND BLVD | | | | DETROIT | MI | 48202-2612 |
| DETROIT MEDICAL GROUP | ATTN:  SUSAN BROOKS | 8282 WOODWARD AVE | | | DETROIT | MI | 48202-2532 |
| DETROIT METRO AIRPORT HILTON | SUITES | 8600 WICKHAM RD | | | ROMULUS | MI | 48174-1921 |
| DETROIT METRO CONVENTION & VISITORS BUREAU | 211 W FORT ST STE 1000 | | | | DETROIT | MI | 48226-3240 |
| DETROIT METROPOLITAN WAYNE COUNTY AIRPORT | L C SMITH TERMINAL MEZZANINE | | | | DETROIT | MI | 48242 |
| DETROIT MICRO-ENTERPRISE FUND | ATTN: LORENZO THURMAN | 440 BURROUGHS ST # 140 | | | DETROIT | MI | 48202-3429 |
| DETROIT MODEL VEHICLES LIMITED | 2409 BEACON HILL DR | | | | ROCHESTER HILLS | MI | 48309-1517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DETROIT MOTORS S.A. | 58-60 SPIROU PATSI STREET | | | ATHENS 11855 GREECE | | | |
| DETROIT NAME PL/OAK | 13000 CAPITAL ST | | | | OAK PARK | MI | 48237-3125 |
| DETROIT NAME PLATE ETCHING | 13000 CAPITAL ST | | | | OAK PARK | MI | 48237-3125 |
| DETROIT NAME PLATE ETCHING | GREG RIVARD | 13000 CAPITAL AVE | | | GOSHEN | IN | 46526 |
| DETROIT NAMEPLATE | GREG RIVARD | 13000 CAPITAL ST | | | OAK PARK | MI | 48237 |
| DETROIT NAMEPLATE ETCHING CO | 13000 CAPITAL ST | | | | OAK PARK | MI | 48237-3125 |
| DETROIT NEW CTR LIONSCLUB MINI | 3011 W GRAND BLVD # 863 | | | | DETROIT | MI | 48202-3012 |
| DETROIT NEWSPAPER AGENCY | PO BOX 77708 | | | | DETROIT | MI | 48277-0708 |
| DETROIT NEWSPAPER PARTNERSHIP | 3030 CANTERBURY DR | | | | BAY CITY | MI | 48706-9241 |
| DETROIT NEWSPAPERS | | 6200 METROPOLITAN PKWY | | | | MI | 48312 |
| DETROIT NIPPLE WORKS INC | 6530 BEAUBIEN ST | | | | DETROIT | MI | 48202-3226 |
| DETROIT OPERA HOUSE | ATTN TRISH ALMQUIST | 1526 BROADWAY ST | | | DETROIT | MI | 48226-2115 |
| DETROIT PARENT NETWORK | 7375 WOODWARD AVE # 1100 | | | | DETROIT | MI | 48202-3156 |
| DETROIT PITTSBURGH MOTOR FREIGHT INC | 5324 GRANT AVE | | | | CLEVELAND | OH | 44125-1016 |
| DETROIT PL/STER HGTS | 6600 15 MILE RD | | | | STERLING HEIGHTS | MI | 48312-4512 |
| DETROIT POLICE BENEFITS-PRTCTV | 3031 W GRAND BLVD | | | | DETROIT | MI | 48202-3046 |
| DETROIT POLICE DEPT | 3011 W GRAND BLVD | | | | DETROIT | MI | 48202-3096 |
| DETROIT POLICE DEPT | ATTN:  CHIEF JAMES BARREN PHD | 7310 WOODWARD AVE # 100 | | | DETROIT | MI | 48202-3164 |
| DETROIT POLICE MOUNTED SECTION | 100 E BETHUNE ST | | | | DETROIT | MI | 48202-2811 |
| DETROIT POWER & LIGHT LLC | 23801 INDUSTRIAL PARK DR STE 180 | | | | FARMINGTON HILLS | MI | 48335-2839 |
| DETROIT POWER SYSTEMS | 622 W BALTIMORE ST | | | | DETROIT | MI | 48202-2902 |
| DETROIT PREC/ROCH HI | 1505 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3366 |
| DETROIT PRECISION TOOL CO | | | | | | | |
| DETROIT PUBLIC SCHOOLS | ATTN:  TERESA GUYSER | 7321 2ND AVE # 14 | | | DETROIT | MI | 48202-2710 |
| DETROIT PUBLIC SCHOOLS | 7430 2ND AVE # 425 | | | | DETROIT | MI | 48202-2739 |
| DETROIT PUBLIC TELEVISION | 1 CLOVER CT | | | | WIXOM | MI | 48393-2247 |
| DETROIT PUBLIC TELEVISION | 7441 2ND AVE | | | | DETROIT | MI | 48202-2701 |
| DETROIT PUBLIC TELEVISION | DETROIT EDUC TV FOUNDATION | RILEY BROADCAST CENTER | 1 CLOVER COURT 9/14/06 | | WIXOM | MI | 48393 |
| DETROIT PUMP & MFG CO | 450 FAIR ST STE D | | | | FERNDALE | MI | 48220-2955 |
| DETROIT PUMP & MFG CO | 306 MART ST SW | | | | GRAND RAPIDS | MI | 49548-1015 |
| DETROIT PUMP & MFG CO | 450 FAIR ST | | | | FERNDALE | MI | 48220-2955 |
| DETROIT RADIATOR CORP | 2960 E GRAND BLVD | | | | DETROIT | MI | 48202-3151 |
| DETROIT RECEIVING HOSPITAL & | UNIVERSITY HEALTH CENTER | 4201 ST ANTOINE UHC-4G-3 | | | DETROIT | MI | 48201 |
| DETROIT RECEIVING HOSPITAL & U | 4201 ST ANTOINE UHC 4G-3 | | | | DETROIT | MI | 48201 |
| DETROIT RECV HOSPITA | PO BOX 67000 | | | | DETROIT | MI | 48267-50 |
| DETROIT REGIONAL DISTRICT CENTER | 17801 DIX RD | | | | MELVINDALE | MI | 48122-1379 |
| DETROIT RENAISSANCE | MR. DOUG ROTHWELL, PRESIDENT | 600 RENAISSANCE CTR STE 1760 | | | DETROIT | MI | 48243-1802 |
| DETROIT RIVERFRONT CONSERVANCY | 600 RENAISSANCE CTR STE 1720 | | | | DETROIT | MI | 48243-1805 |
| DETROIT SAFETY FURNACE PIPE CO | ATTN:  MICHAEL SHORKEY | 5960 2ND AVE | | | DETROIT | MI | 48202-3494 |
| DETROIT SCIENCE CENTER | 5020 JOHN R ST | | | | DETROIT | MI | 48202-4027 |
| DETROIT SECTION - ACS | 1560 BEAVER ST | WALTER SIEGL | | | DEARBORN | MI | 48128-1475 |
| DETROIT SMSA LIMITED PARTNERSHIP D/B/A CINGULAR WIRELESS | | | | | | | |
| DETROIT STEEL GROUP INC | DBA MERKUR STEEL SUPPLY | PO BOX 13410 | | | DETROIT | MI | 48213-0410 |
| DETROIT STEEL GROUP INC | 916 S WASHINGTON AVE | | | | ROYAL OAK | MI | 48067-3216 |
| DETROIT STEEL GROUP, INC. | 916 S. WASHINGTON | | | | ROYAL OAK | MI | 48067 |
| DETROIT STEEL PRODUCTS CO INC | PO BOX 285 | | | | MORRISTOWN | IN | 46161-0285 |
| DETROIT STEEL TREATING | 1631 HIGHWOOD E | | | | PONTIAC | MI | 48340-1236 |
| DETROIT STEEL TREATING CO | 1631 HIGHWOOD E | | | | PONTIAC | MI | 48340-1236 |
| DETROIT STOKER CO | 1510 E 1ST ST | PO BOX 732 | | | MONROE | MI | 48161-1915 |
| DETROIT STOKER CO | 1510 E 1ST ST | | | | MONROE | MI | 48161-1915 |
| DETROIT SYMPHONY ORCHESTRA | 3663 WOODWARD AVE STE 100 | | | | DETROIT | MI | 48201-2400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DETROIT TECHNOLOGIES INC | 32500 TELEGRAPH RD STE 1040 | | | | BINGHAM FARMS | MI | 48025-2406 |
| DETROIT TECHNOLOGIES INC | 1175 CROOKS RD | | | | TROY | MI | 48084-7136 |
| DETROIT TECHNOLOGIES INC | 125 ALLIED RD | | | | AUBURN | ME | 04210 |
| DETROIT TECHNOLOGIES INC | 1350 RANKIN DR | | | | TROY | MI | 48083-2826 |
| DETROIT TECHNOLOGIES INC | 1620 FERGUSON CT | | | | SIDNEY | OH | 45365 |
| DETROIT TECHNOLOGIES INC | 4521 W MOUNT HOPE HWY | | | | LANSING | MI | 48917-9501 |
| DETROIT TECHNOLOGIES INC | 50413 UTICA DR | | | | SHELBY TOWNSHIP | MI | 48315-3211 |
| DETROIT TECHNOLOGIES INC | 50543 UTICA DR | | | | SHELBY TOWNSHIP | MI | 48315-3286 |
| DETROIT TECHNOLOGIES INC | BARBARA DUGUAY | 114 PACKHAM AVE, UNIT 1 | | EL SALTO JA 45680 MEXICO | | | |
| DETROIT TECHNOLOGIES INC | BARBARA DUGUAY | 1630 FERGUSON CT | | | SIDNEY | OH | 45365-9398 |
| DETROIT TECHNOLOGIES INC | BARBARA DUGUAY | 1630 FERGUSON WAY | | | LEXINGTON | MI | |
| DETROIT TECHNOLOGIES INC | STEVE ZACHARIAS X214 | 4521 W MOUNT HOPE HWY | | | LANSING | MI | 48917-9501 |
| DETROIT TECHNOLOGIES INC | STEVE ZACHARIAS X214 | 4521 W. MOUNT HOPE ROAD | | | SIDNEY | OH | 45365 |
| DETROIT TECHNOLOGIES INC | TOM FAIRGRIEVE | 10 WASHINGTON ST. | | | WARSAW | IN | 46580 |
| DETROIT TECHNOLOGIES INC | TOM FAIRGRIEVE | C/0 MOLD MASTERS CO | 1455 IMLAY CITY ROAD | | SUFFIELD | CT | 06078 |
| DETROIT TECHNOLOGIES INC | TOM FAIRGRIEVE X202 | 50413 UTICA DR | C/O CENTURY PLATICS INC | | SHELBY TWP | MI | 48315-3211 |
| DETROIT TECHNOLOGIES INC | TOM FAIRGRIEVE X202 | C/O CENTURY PLATICS INC | 50413 UTICA DRIVE | | HORSE CAVE | KY | 42749 |
| DETROIT TECHNOLOGIES INC | TOM FAIRGRIEVE X202 | C/O DTI PLASTIC PRODUCTS | 50543 UTICA DR | DONGGUAN CHINA (PEOPLE'S REP) | | | |
| DETROIT TES/OAK | 8720 NORTHEND AVE | | | | OAK PARK | MI | 48237-2363 |
| DETROIT TEST/WARREN | 27485 GEORGE MERRELLI DR | | | | WARREN | MI | 48092-2761 |
| DETROIT TESTING LABORATORY INC | 27485 GEORGE MERRELLI DR | | | | WARREN | MI | 48092-2761 |
| DETROIT THERMAL | 541 MADISON ST | | | | DETROIT | MI | 48226-2356 |
| DETROIT THERMAL | DETROIT THERMAL | | 541 MADISON ST | | DETROIT | MI | 48226-2356 |
| DETROIT TIGERS INC | 2100 WOODWARD AVE | | | | DETROIT | MI | 48201-3470 |
| DETROIT TIGERS TICKET DEPT | DETROIT TIGERS INC GRP SALES | 2100 WOODWARD AVE | | | DETROIT | MI | 48201-3470 |
| DETROIT TOOL INDUSTRIES | 25219 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071-4211 |
| DETROIT TOOL METAL PRODUCTS CO | 949 BETHEL RD | | | | LEBANON | MO | 65536-9020 |
| DETROIT TOOL/LEBANON | PO BOX 512 | | | | LEBANON | MO | 65536-0512 |
| DETROIT TOOL/WARREN | 2200 E 11 MILE RD | P.O. BOX 943 | | | WARREN | MI | 48091-1088 |
| DETROIT TRANSLATION BUREAU INC | 30800 TELEGRAPH RD | | | | BINGHAM FARMS | MI | 48025-4547 |
| DETROIT TUBULAR RIVET INC | 1213 GROVE ST | | | | WYANDOTTE | MI | 48192-7045 |
| DETROIT TUBULAR RIVET INC | GERALD KEAST | 1213 GROVE STREET | | ROTENBURG GERMANY | | | |
| DETROIT TUBULAR RIVET, INC. | GERALD KEAST | 1213 GROVE STREET | | ROTENBURG GERMANY | | | |
| DETROIT WATER & SEWAGE, DEPARTMENT INDUSTRIAL WASTE CONTROL DIVISION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 303 S LIVERNOIS AVE | | | DETROIT | MI | 48209-3070 |
| DETROIT WATER & SEWAGE, DEPARTMENT INDUSTRIAL WASTE CONTROL DIVISION | 303 SOUTH LIVERNOIS AVENUE | | | | DETROIT | MI | 48209-3070 |
| DETROIT WATER & SEWERAGE DEPARTMENT | 735 RANDOLPH ST 4TH FLOOR | | | | DETROIT | MI | 48226-2850 |
| DETROIT WAYNE COUNTY HEALTH | ATTN:  CHRIS ALLEN | 3031 W GRAND BLVD # 545 | | | DETROIT | MI | 48202-3025 |
| DETROIT WIRE ROPE SPLICING CORP | 528 ROBBINS DR | | | | TROY | MI | 48083-4514 |
| DETROIT YACHT CLUB | BELLE ISLE | | | | DETROIT | MI | 48207 |
| DETROIT ZOOLOGICAL SOCIETY | ATTN KATHY MURPHY | 8450 W 10 MILE RD | | | ROYAL OAK | MI | 48067-3001 |
| DETROIT'S WORKFORCE DEVMNT | ATTN: MELVIN GUPTON | 707 W MILWAUKEE ST | | | DETROIT | MI | 48202-2943 |
| DETROIT, MI | 2 WOODWARD AVE. | | | | DETROIT | MI | 48226 |
| DETROIT-HAMTRAMCK CHARITABLE CONTRIBUTION FUND | 2500 E GRAND BLVD | ATTN R BRUNNER | | | DETROIT | MI | 48211-2006 |
| DETROIT-WINDSOR DANCE ACADEMY | ATTN:  TED HUNT | 3031 W GRAND BLVD # 350 | | | DETROIT | MI | 48202-3194 |
| DETROIT/WAYNE COUNTY AIRPORT AUTHORITY | DETROIT/WAYNE COUNTY AIRPORT AUTHORITY | | 8109 E. JEFFERSON AVENUE | ATTENTION:  EXECUTIVE DIRECTOR | DETROIT | MI | 48214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DETROIT/WAYNE COUNTY PORT AUTHORITY | ATTN: GENERAL COUNSEL | 8109 E JEFFERSON AVE | | | DETROIT | MI | 48214-3969 |
| DETROIT/WAYNE COUNTY PORT AUTHORITY | 8109 E JEFFERSON AVE | ATTN JOHN K KEN | | | DETROIT | MI | 48214-3969 |
| DETROITI HOTEL SERVICES, INC. | 10400 FERNWOOD ROAD | | | | BETHESDA | MD | 20817 |
| DETROITS WINTER BLAST | 17 WATER ST | | | | PONTIAC | MI | 48342-2234 |
| DETROY A AARON | 3893 WAKE FOREST RD | | | | DECATUR | GA | 30034-5841 |
| DETROY AARON | 3301 PEPPERTREE CIR APT E | | | | DECATUR | GA | 30034-4144 |
| DETROY HYMAN | 69 APPLE GATE CT | | | | SCOTTSVILLE | KY | 42164-8327 |
| DETROYER, CARISSA M | 5140 HACKMAN RD | | | | MUSSEY | MI | 48014-2008 |
| DETROYER, CARISSA MARY | 5140 HACKMAN RD | | | | MUSSEY | MI | 48014-2008 |
| DETROYER, DENNIS M | 13281 NORTH M-123 | | | | NEWBERRY | MI | 49868 |
| DETROYER, DOLORES  ANN | 22115 WHITEHALL CT | | | | WOODHAVEN | MI | 48183-3236 |
| DETROYER, DOLORES ANN | 22115 WHITEHALL CT | | | | WOODHAVEN | MI | 48183-3236 |
| DETROYER, GARY E | 51328 ASSEMBLY ST | | | | BELLEVILLE | MI | 48111-4447 |
| DETRYCH, HELEN A | 46442 N VALLEY DR | | | | NORTHVILLE | MI | 48167-1791 |
| DETRYCH, MICHAEL J | 46442 N VALLEY DR | | | | NORTHVILLE | MI | 48167-1791 |
| DETSCHNER-KOCH, SUSAN M | 2416 HESS RD | | | | APPLETON | NY | 14008-9653 |
| DETTA NELSON | 16 AARON CT | | | | WINFIELD | MO | 63389-1115 |
| DETTBARN, CAROL E | 8594 ERNEST RD | | | | GASPORT | NY | 14067-9357 |
| DETTBARN, GARY D | 7163 HOFFMAN RD | | | | APPLETON | NY | 14008-9659 |
| DETTBARN, WILLIAM R | 4090 JOHNSON RD | | | | LOCKPORT | NY | 14094-1204 |
| DETTELIS, DAVID J | 42 LACKAWANNA AVE | | | | SLOAN | NY | 14212-2105 |
| DETTELIS, DAVID JAMES | 42 LACKAWANNA AVE | | | | SLOAN | NY | 14212-2105 |
| DETTER, ALLEN G | 2268 ROYAL OAK AVE | | | | DEFIANCE | OH | 43512-3530 |
| DETTER, DANIEL A | 708 DOWNS ST | | | | DEFIANCE | OH | 43512-2931 |
| DETTER, DANIEL ALLEN | 708 DOWNS ST | | | | DEFIANCE | OH | 43512-2931 |
| DETTER, DORIS M | 2834 TRIMBLE RD | | | | TOLEDO | OH | 43613-2514 |
| DETTER, GARY R | 24455 COUNTY ROAD F | | | | STRYKER | OH | 43557-9732 |
| DETTER, HELEN F | 1003 E NEWPORT PIKE | | | | WILMINGTON | DE | 19804-1921 |
| DETTER, JOHN R | 424 INDIAN WARPATH DR | | | | PACIFIC | MO | 63069 |
| DETTER, JOHN R | PO BO X 611 | | | | CEDAR HILL | MO | 63016-0611 |
| DETTER, JOSEPH J | 547 VINELAND SCHOOL RD | | | | DE SOTO | MO | 63020-2570 |
| DETTER, SCOTT M | 14735 TRAPPERS CV | | | | LEO | IN | 46765-9353 |
| DETTERICH, MARY E | 1201 ANDERSON ROAD | | | | DULUTH | MN | 55811 |
| DETTERMAN, LYLE A | REVOCABLE LIVING TRUST U\A\D | 1991 WOODSLEE DR | | | TROY | MI | 48083-2236 |
| DETTERMAN, MICHAEL E | 7150 COUNTY ROAD 47 | | | | LEXINGTON | OH | 44904-9601 |
| DETTIA CARTER | 1936 BECKER ST | | | | FLINT | MI | 48503-3502 |
| DETTLING, CHARLES C | 11594 BUNCE RD | | | | MILAN | MI | 48160-9130 |
| DETTLING, CHARLES CURTIS | 11594 BUNCE RD | | | | MILAN | MI | 48160-9130 |
| DETTLING, JULIE | 2741 SAND RUN PKWY | | | | FAIRLAWN | OH | 44333-3776 |
| DETTLING, RICHARD G | 2312 AINSLEY DR | | | | FLOWER MOUND | TX | 75028-3214 |
| DETTLOFF JR, ARTHUR L | 514 N HOME PL | | | | CHANDLER | AZ | 85224-4240 |
| DETTLOFF, BETTY J | 3576 SAMUEL AVE | | | | ROCHESTER HILLS | MI | 48309-4250 |
| DETTLOFF, DALE D | 1640 SADDLECREEK CT | | | | AUBURN | GA | 30011-2511 |
| DETTLOFF, DARRELL L | 17591 FAN PALM CT | | | | NORTH FORT MYERS | FL | 33917-2070 |
| DETTLOFF, GEORGE W | 25842 ISLAND LAKE DR | | | | NOVI | MI | 48374-2173 |
| DETTLOFF, MARK S | 961 BERKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1821 |
| DETTLOFF, NANCY I | 35640 RAINBOW DR | | | | STERLING HEIGHTS | MI | 48312-4149 |
| DETTLOFF, NORMAN W | 705 E CAMELTON DR | | | | WOODRUFF | SC | 29388-8439 |
| DETTLOFF, RENEE H | 1890 WILTSHIRE RD | | | | BERKLEY | MI | 48072-1820 |
| DETTLOFF, RICHARD L | 110 EAST BROOK | | | | HOUGHTON LAKE | MI | 48629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DETTLOFF, WILLIAM J | 191 WOODEDGE DR | | | | BLOOMFIELD HILLS | MI | 48304-1780 |
| DETTMAN RICHARD M (430731) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DETTMAN, DAVID C | 2391 OCCIDENTAL HWY | | | | ADRIAN | MI | 49221-9504 |
| DETTMAN, FLORENCE A | 6 VALLEY VIEW DR | | | | AVON | NY | 14414-9542 |
| DETTMAN, GARY S | 7 CASSIA LN | | | | DEBARY | FL | 32713-2407 |
| DETTMAN, GARY S | 7 CASSIA LANE | | | | DEBARY | FL | 32713-2407 |
| DETTMAN, GENEVA Z | 1126 BEALE COURT DR | | | | BLAIRSVILLE | GA | 30512-2932 |
| DETTMAN, INGRID A | 835 SAN BRUNO AVE | | | | HENDERSON | NV | 89002 |
| DETTMAN, JAMES A | 5378 FOX HOLLOW DR | | | | NAPLES | FL | 34104-5108 |
| DETTMAN, JEFFREY W | 2349 FAWN LANE | | | | JANESVILLE | WI | 53548-8538 |
| DETTMAN, LAURIE K | 7 CASSIA LANE | | | | DEBARY | FL | 32713-2407 |
| DETTMAN, NORA R | 1855 S WILSON RD LOT 30 | | | | RADCLIFF | KY | 40160-8903 |
| DETTMAN, RICHARD M | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DETTMAN, WAYNE V | 1525 S READ RD | | | | JANESVILLE | WI | 53546-8724 |
| DETTMANN, DONALD E | 12513 PARK DR | | | | WAYLAND | MI | 49348-9081 |
| DETTMANN, ERNEST P | 5705 E 92ND ST | | | | NEWAYGO | MI | 49337-9248 |
| DETTMANN, HEINRICH C | 1753 ROYAL PALM WAY EAST LAKE | | | | HOLLYWOOD | FL | 33020 |
| DETTMANN, MELVIN E | 2663 LINCOLN AVE NW | | | | GRAND RAPIDS | MI | 49544-1850 |
| DETTMANN, SHIRLEY Z | 6535 CAMINO VENTUROSO | | | | GOLETA | CA | 93117-1525 |
| DETTMAR, HELEN F | 619 S MAIN ST | | | | THREE RIVERS | MI | 49093-1631 |
| DETTMER HELMUT & FRANCES | 645 NEWTON FALLS RD | | | | DIAMOND | OH | 44412-9612 |
| DETTMER SHAWN | DETTMER, LAURA | KAHN & ASSOCIATES LLC | 101 NE 3RD AVENUE SUITE 1500 | | FT LAUDERDALE | FL | 33301 |
| DETTMER SHAWN | DETTMER, SHAWN | KAHN & ASSOCIATES LLC | 101 NE 3RD AVENUE SUITE 1500 | | FT LAUDERDALE | FL | 33301 |
| DETTMER TIRE & AUTO | 325 ERAMOSA RD. | | | GUELPH ON N1E 2N1 CANADA | | | |
| DETTMER TIRE & AUTO CENTRE | 660 BELMONT AVE WEST | | | KITCHENER ON N2M 1N6 CANADA | | | |
| DETTMER TIRE & AUTO LTD. | 23 CORK ST E | | | GUELPH ON N1H 2W7 CANADA | | | |
| DETTMER, ALTON R | 581 MAIN ST | | | | CALAIS | ME | 04619-1831 |
| DETTMER, BARBARA | 921 CASS ST | | | | SAGINAW | MI | 48602 |
| DETTMER, DAWN E | 355 SWANSON DR | | | | SYRACUSE | NE | 68446-9727 |
| DETTMER, GALEN E | 4503 YODER RD | | | | YODER | IN | 46798-9783 |
| DETTMER, JACK | 921 CASS ST | | | | SAGINAW | MI | 48602-2316 |
| DETTMER, LAURA | KAHN & ASSOCIATES LLC | 101 NE 3RD AVENUE,SUITE 1500 | | | FT LAUDERDALE | FL | 33301 |
| DETTMER, LAURA | KAHN & ASSOCIATES LLC | 101 NE 3RD AVE STE 1500 | | | FT LAUDERDALE | FL | 33301-1181 |
| DETTMER, ROY D | 48205 CONIFER DR | | | | SHELBY TOWNSHIP | MI | 48315-6805 |
| DETTMER, SHAWN | KAHN & ASSOCIATES LLC | 101 NE 3RD AVENUE,SUITE 1500 | | | FT LAUDERDALE | FL | 33301 |
| DETTMER, SHAWN | KAHN & ASSOCIATES LLC | 101 NE 3RD AVE STE 1500 | | | FT LAUDERDALE | FL | 33301-1181 |
| DETTMERING, WILLIAM E | 2617 BARKSDALE CT | | | | CLEARWATER | FL | 33761 |
| DETTORE NOAH | DETTORE, NOAH | EDWIND JAKEWAY | G-8161 S. SAGINAW ST | | GRAND BLANC | MI | 48439 |
| DETTORE, CARMEN L | 8500 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9140 |
| DETTORE, CARMEN LEE | 8500 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9140 |
| DETTORE, NOAH | 8500 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473 |
| DETTORE, NOAH | EDWIND JAKEWAY | G-8161 S. SAGINAW ST | | | GRAND BLANC | MI | 48439 |
| DETTWEILER, SUE R | 2269 OXEN | | | | HOWARD | KS | 67349-4822 |
| DETTY HOWARD E (428793) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DETTY JR, THEODORE E | 7624 STONECREST DR | | | | HUBER HEIGHTS | OH | 45424-2207 |
| DETTY JR,THEODORE E | 7624 STONECREST DR | | | | HUBER HEIGHTS | OH | 45424-2207 |
| DETTY, BRYAN J | 6969 SERENE PL | | | | HUBER HEIGHTS | OH | 45424-2314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DETTY, HOWARD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DETTY, LAWRENCE A | 520 VIVIAN ST | | | | LIBERTY | MO | 64068-2702 |
| DETTY, PATRICIA A | 491 OAK LAWN DR | | | | FAIRBORN | OH | 45324-2785 |
| DETUNNO, JOSEPH A | 520 CYNTHIA DR. | | | | CAMPBELL | OH | 44405-1411 |
| DETUNNO, JOSEPH A | 520 CYNTHIA DR | | | | CAMPBELL | OH | 44405-1411 |
| DETURK, JOHN E | 236 TONAWANDA CIR | | | | MADISONVILLE | TN | 37354-5129 |
| DETVAY, LOUIS G | 5585 WELCH RD | | | | EMMETT | MI | 48022-1108 |
| DETVAY, STEVEN G | PO BOX 2614 | | | | BUNNELL | FL | 32110-2614 |
| DETWEILER JR, ENOS L | 59 ZION ACRES RD | | | | NORTH EAST | MD | 21901-1545 |
| DETWEILER, CHARLES A | 7712 S DURAND RD | | | | DURAND | MI | 48429-9456 |
| DETWEILER, EARL S | 3195 NORTH RD | | | | LEWISTON | MI | 49756-8987 |
| DETWEILER, ENOS G | 59 ZION ACRES RD | | | | NORTH EAST | MD | 21901 |
| DETWEILER, GRACE S | 59 ZION ACRES RD | | | | NORTH EAST | MD | 21901-1545 |
| DETWILER, CRAIG M | 4450 SWEDEN WALKER RD | | | | BROCKPORT | NY | 14420-2718 |
| DETWILER, ERIC J | 722 FITZNER DR | | | | DAVISON | MI | 48423-1954 |
| DETWILER, HELEN E | 105 ORTH DR | | | | NEW CARLISLE | OH | 45344-1735 |
| DETWILER, JAMES B | 404 PARK AVE | | | | ELIZABETH | PA | 15037-2146 |
| DETWILER, JAMIE S | 1141 MOCK RD | | | | BELLVILLE | OH | 44813-9198 |
| DETWILER, JANET S | 485 COVEWOOD BLVD | | | | WEBSTER | NY | 14580-1107 |
| DETWILER, JOHN E | 211 LAGRANGE AVE | | | | ESSINGTON | PA | 19029-1408 |
| DETWILER, JOHN R | 3130 ROCK FENCE DR | | | | COLUMBUS | OH | 43221-4726 |
| DETWILER, KEVIN P | 1141 MOCK RD | | | | BELLVILLE | OH | 44813-9198 |
| DETWILER, MELVIN L | 485 COVEWOOD BLVD | | | | WEBSTER | NY | 14580-1107 |
| DETWILER, MICHAEL R | 7516 S LINDBERGH BLVD | | | | SAINT LOUIS | MO | 63125-4838 |
| DETWILER, PHILLIP R | 1409 CASTLEBAY ST | | | | NORMAN | OK | 73071-4331 |
| DETWILER, PHILLIP R. | 1409 CASTLEBAY ST | | | | NORMAN | OK | 73071-4331 |
| DETWILER, ROSE | 329 CREST ST | | | | CLAIRTON | PA | 15025-1827 |
| DETWILER, ROSE | 329 CREST ST. | | | | CLAIRTON | PA | 15025 |
| DETWILER, SEAN L | 57 SUNSET RD N | | | | MANSFIELD | OH | 44906-2273 |
| DETWILER, SHARION LEE | 17190 E 104TH PL | | | | COMMERCE CITY | CO | 80022-0540 |
| DETWILER, SHIRLEY M | 1104 S 12TH ST | | | | GOSHEN | IN | 46526-4410 |
| DETWILER, VIOLA B | 3031 ORCHARD RIDGE CIR | | | | DULUTH | GA | 30096-7421 |
| DETZ, COLETTE | 2070 AIRPORT RD | | | | ELYSBURG | PA | 17824-9745 |
| DETZ, FRANK J | 409 FIRST ST | | | | MIDDLESEX | NJ | 08846-1501 |
| DETZ, FRANK J | 409 1ST ST | | | | MIDDLESEX | NJ | 08846-1501 |
| DETZEL JOHN (444174) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DETZEL, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DETZLER HAROLD V (459822) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DETZLER, ALICE J | 8361 BEULAHLAND PL | | | | INDIANAPOLIS | IN | 46256-2907 |
| DETZLER, HAROLD V | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DETZLER, ROBERT W | 6054 W IMLAY CITY RD | | | | IMLAY CITY | MI | 48444-8912 |
| DETZLER, ROGER L | 5604 MEADOW VIEW DR | | | | BAY CITY | MI | 48706-5639 |
| DETZNER RYAN T | 1016 W STADIUM AVE | | | | WEST LAFAYETTE | IN | 47906-4236 |
| DEUANE DOWLAND | 11149 BARE DR | | | | CLIO | MI | 48420-1576 |
| DEUANE DOWLAND JR | 5485 W CHERRY CREEK RD | | | | LEWISTON | MI | 49756-7507 |
| DEUBEL, GLENN S | 4224 WOODWORTH AVE | | | | HOLT | MI | 48842-1439 |
| DEUBER, CYNTHIA A | 7815 MILLERTON DR | | | | DAYTON | OH | 45459-5441 |
| DEUBLE, DAVID L | 4048 E RIVER RD | | | | GRAND ISLAND | NY | 14072-1453 |
| DEUBLE, KEITH B | 771 RANSOM RD | | | | GRAND ISLAND | NY | 14072-1463 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEUBLIN CO | 2050 NORMAN DR S | | | | WAUKEGAN | IL | 60085-6747 |
| DEUBNER, ROGER W | 5609 DOLLAR HIDE SOUTH DR | | | | INDIANAPOLIS | IN | 46221-4116 |
| DEUEL, JOANN L | 4927 APPLEWOOD DRIVE | | | | LANSING | MI | 48917-1568 |
| DEUEL, REGINA | 2635 SECOND AVE APT#623 | | | | SAN DIEGO | CA | 92103 |
| DEUEL, REGINA | 2635 2ND AVE APT 623 | | | | SAN DIEGO | CA | 92103-6564 |
| DEUEL, RICHARD T | 1017 ARLINGTON ST NE | | | | GRAND RAPIDS | MI | 49505-3805 |
| DEUEL, RICHARD T | 10599 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-8627 |
| DEUEL, ROBERT M | 74265 SIMONS ST | | | | ARMADA | MI | 48005-4757 |
| DEUEL, STEVEN R | 7803 STONES RIVER RD | | | | CHATTANOOGA | TN | 37421-8202 |
| DEUER MANUFACTURING INC | 2985 SPRINGBORO RD W | | | | MORAINE | OH | 45439-1713 |
| DEUER/DAYTON | 2985 SPRINGBORO RD W | | | | MORAINE | OH | 45439-1713 |
| DEUIL, LARRY J | 83 DAVISON RD | | | | LOCKPORT | NY | 14094-3318 |
| DEULING, BERNARD J | 3233 132ND AVE | | | | HOPKINS | MI | 49328-9754 |
| DEULING, EDWARD J | 3057 WALLACE AVE SW | | | | GRANDVILLE | MI | 49418-1450 |
| DEULING, JAMES H | 1851 SUNVALE DR SW | | | | WYOMING | MI | 49519-6551 |
| DEUMAN, RITA D | 2914 MEADOWBROOK CT | | | | LAKE ORION | MI | 48360-1726 |
| DEUMAN, RITA D | 2914 MEADOW BROOK COURT | | | | LAKE ORION | MI | 48360 |
| DEUPARO, WILLIAM A | 1542 CAVALRY ST | | | | DETROIT | MI | 48209-2042 |
| DEUPREE, JAMES M | 214 BANBERRY N | | | | LANSING | MI | 48906-1530 |
| DEUPREE, JUDITH L | 13484 COTTAGE VIEW COURT | | | | GOWEN | MI | 49326-9496 |
| DEUPREE, RICHARD L | 13484 COTTAGE VIEW COURT | | | | GOWEN | MI | 49326-9496 |
| DEUPREE, SANDRA J | 18840 NORTHLAND BLVD | | | | BARRYTON | MI | 49305-9548 |
| DEUR, KERRY D | 476 22 MILE RD # 1 | | | | SAND LAKE | MI | 49343-9502 |
| DEUR-SPEET MOTORS, INC. | KENNETH SCHUITEMAN | 33 W DAYTON ST | | | FREMONT | MI | 49412-1110 |
| DEUR-SPEET MOTORS, INC. | 33 W DAYTON ST | | | | FREMONT | MI | 49412-1110 |
| DEURINGER, HOWARD F | 21 PRINCETON ARMS N | | | | EAST WINDSOR | NJ | 08512-1106 |
| DEURLOO, CHARLES A | 34558 DONNELLY ST | | | | WESTLAND | MI | 48185-3509 |
| DEURNO, KENNETH L | 214 S TIPPECANOE DR | | | | TIPP CITY | OH | 45371-1177 |
| DEURWEARDER, PATRICIA A | 37931 ECORSE RD | | | | ROMULUS | MI | 48174-1349 |
| DEUSCHLE, JOYCE | 26870 ZEMAN AVE | | | | EUCLID | OH | 44132-2053 |
| DEUSCHLE, KARL H | 9430 SE 169TH VIEWMONT LN | | | | THE VILLAGES | FL | 32162-1835 |
| DEUSER REBECCA | DEUSER, REBECCA | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 CHESTERFIELD, MO | | | | | |
| DEUSER, CHARLES E | 246 ADAM ST | | | | TONAWANDA | NY | 14150-2038 |
| DEUSER, HELEN R | 463 THORNALLY DR | | | | SAN LEANDRO | CA | 94578-3918 |
| DEUSSEN, ALICE M | 26095 PATTOW ST | | | | ROSEVILLE | MI | 48066-3512 |
| DEUSSEN, ALICE M | 26095 PATTOW | | | | ROSEVILLE | MI | 48066-3512 |
| DEUSSEN, HERBERT A | 2209 OAK PARK DR | | | | WEST BLOOMFIELD | MI | 48324 |
| DEUSTER, THOMAS J | 6094 W BROADWAY | | | | LAKE CITY | MI | 49651-8768 |
| DEUTER, RICHARD W | W2570 BOOTH LAKE HEIGHTS LN | | | | EAST TROY | WI | 53120-1959 |
| DEUTER, ROSE MARY | N9228 WALNUT ST | | | | EAST TROY | WI | 53120-3120 |
| DEUTH, ELWANDA J | 1236 BLUFF RD | | | | PLAINFIELD | IN | 46168-9352 |
| DEUTMEYER AUTO ADVANTAGE | 128 1ST AVE W | | | | DYERSVILLE | IA | 52040-1103 |
| DEUTSCH BEVERLY | DEUTSCH, BEVERLY | 8383 WILSHIRE BLVD STE 830 | | | BEVERLY HILLS | CA | 90211-2445 |
| DEUTSCH BEVERLY | DEUTSCH, SANFORD | 8383 WILSHIRE BLVD STE 830 | | | BEVERLY HILLS | CA | 90211-2445 |
| DEUTSCH DAGAN LTD | C O DECO TECH | 1360 E BIG BEAVER RD | | | TROY | MI | 48083-1936 |
| DEUTSCH FREDERICH (491990) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DEUTSCH INC | 5454 BEETHOVEN ST | | | | LOS ANGELES | CA | 90066-7017 |
| DEUTSCH KERRIGAN & STILES | 755 MAGAZINE ST | | | | NEW ORLEANS | LA | 70130-3629 |
| DEUTSCH KERRIGAN & STILES PLC | 770 GAUSE BLVD STE B | | | | SLIDELL | LA | 70458-2855 |
| DEUTSCH LA INC | 5454 BEETHOVEN ST | | | | LOS ANGELES | CA | 90066-7017 |
| DEUTSCH LOS ANGELES, INC. | ATTN: GENERAL COUNSEL | 5454 BEETHOVEN ST | | | LOS ANGELES | CA | 90066-7017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEUTSCH, BEVERLY | NOVACK BARRY LAW OFFICES OF | 8383 WILSHIRE BLVD STE 830 | | | BEVERLY HILLS | CA | 90211-2445 |
| DEUTSCH, BEVERLY | 370 N JUNE ST | | | | LOS ANGELES | CA | 90004-1042 |
| DEUTSCH, DONA B | 5131 RUSSETT RD | | | | ROCKVILLE | MD | 20853-2550 |
| DEUTSCH, KYLE A | 6833 OUTLAND DR | | | | PLANO | TX | 75023-1040 |
| DEUTSCH, LAWRENCE J | 3914 NE TULIP LN | | | | ANKENY | IA | 50021-6676 |
| DEUTSCH, OLGA | BEI OTTO HENNING | LICHSTR 30 | | 51373 LEVERKUSEN GERMANY | | | |
| DEUTSCH, SANFORD | NOVACK BARRY LAW OFFICES OF | 8383 WILSHIRE BLVD STE 830 | | | BEVERLY HILLS | CA | 90211-2445 |
| DEUTSCHE BANK | THEOR-HEUSS-ALLEE 70 | | | FRANKFURT A.M. 60262 GERMANY | | | |
| DEUTSCHE BANK | FRANFURT BRANCH | ROBMARKET 18 | | 60311 16440698 FRANKFURT GERMANY | | | |
| DEUTSCHE BANK - CORPORATE INVEST | ATTN: UTA DEV | ROSSMARKT 18 | | 60311 FRANKFURT GERMANY | | | |
| DEUTSCHE BANK AG | NEW YORK BRANCH AS COTTATERAL AGENT | 60 WALL STREET | 25TH FLOOR | | NEW YORK | NY | 10005 |
| DEUTSCHE BANK AG | | | | | | | |
| DEUTSCHE BANK AG | CTAS GES POST IPO SERVICES | 60262 FRANKFURT AM MAIN | | TAUNUSANLAGE 12 60325 GERMANY | | | |
| DEUTSCHE BANK AG | STEVEN KESSLER | DEUTSCHE BANK AG | 60 WALL STREET | | NEW YORK | NY | 10005 |
| DEUTSCHE BANK AG | NEW YORK BRANCH AS COTTATERAL AGENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 60 WALL STREET, 25TH FLOOR | | NEW YORK | NY | 10005 |
| DEUTSCHE BANK AG | STRUCTURED TRADE & EXPORT FINANCE | C/O DEUTSCHE BANK AG, NEW YORK BRANCH | 60TH WALL STREET., 25TH FLOOR | | NEW YORK | NY | 10005 |
| DEUTSCHE BANK AG LONDON | CORPORATE TRUST & AGENCY SVCS | 1 GREAT WINCHESTER ST | LONDON EC20 2DB | UNITED KINGDOM GREAT BRITAIN | | | |
| DEUTSCHE BANK AG NEW YORK BRANCH | DEUTSCHE BANK AG NEW YORK, LEGAL DEPARTMENT | 60 WALL STREET, 36TH FLOOR | | | NEW YORK | NY | 10005 |
| DEUTSCHE BANK AG, LONDON AND BANQUE GENERAL DU LUXEMBOURG, S.A. | STUART HARDING | WINCHESTER HOUSE | 1 GREAT WINCHESTER STREET | LONDON EC2N 2DB ENGLAND | | | |
| DEUTSCHE BANK LOUXEMBOURG, S.A. AND BANQUE GENERAL DU LUXEMBOURG, S.A. | COUPON PAYING DEPARTMENT | 2 BOULEVARD KONRAD ADENAUE | | LUXEMBOURG L-1115 LUXEMBOURG | | | |
| DEUTSCHE BANK LUXEMBOURG S.A. | 2 BOULEVARDS KONRAD ADENAUER | | | LUXEMBOURG 1115 LUXEMBOURG | | | |
| DEUTSCHE BANK LUXEMBOURG S.A. | ATTN: COUPON PAYING DEPARTMENT | 2 BOULEVARD | | KONRAD ADENAUR L-1115 LUXEMBOURG | | | |
| DEUTSCHE BANK LUXEMBOURG S.A. | 2 BOULEVARD KONRAD ADENAUER | | | L-11115 LUXEMBOURG | | | |
| DEUTSCHE BANK S P A | ATTN MR ANDREA CASTALDI | PIAZZA DEL CALENDARIO 7 | | 20126 MILANO ITALY | | | |
| DEUTSCHE BANK SAE CL | BARCELONA MUTUA GENERAL DE SEGUROS | JUAN ANTONIO DIEZ | | | | | |
| DEUTSCHE BANK SECURITIES INC | 60 WALL STREET 14TH FLOOR | | | | NEW YORK | NY | 10005 |
| DEUTSCHE BANK SECURITIES INC | 60 WALL STREET | 14 FLOOR ROOM 1440 | | | NEW YORK | NY | 10005 |
| DEUTSCHE BANK SECURITIES INC. | ATTN: RICHARD VICHAIDITH | 60 WALL STREET | | | NEW YORK | NY | 10005 |
| DEUTSCHE BANK SECURITIES INC. | ATTN: LIABILITY STRATEGIES GROUP | 60 WALL STREET | | | NEW YORK | NY | 10005 |
| DEUTSCHE BANK SECURITIES INC. | ATTN: PHILIP R. NOBLET, DIRECTOR / KEVIN M. CROWLEY, VICE PRESIDENT | 60 WALL ST | | | NEW YORK | NY | 10005-2858 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | CHURCH STREET STA | PO BOX 9212 | | | NEW YORK | NY | 10256-0001 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | AS COLLATERAL AGENT | 60 WALL STREET | 25TH FLOOR | | NEW YORK | NY | 10005 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEUTSCHE BANK TRUST COMPANY AMERICAS | AS COLLATERAL AGENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 60 WALL STREET, 25TH FLOOR | | NEW YORK | NY | 10005 |
| DEUTSCHE BANK, AG | 60 WALL STREET | | | | NEW YORK | NY | 10005 |
| DEUTSCHE BORSE AG | NEUE BORSENSTR 1 | | | FRANKFURT AM MAIN 60487 GERMANY | | | |
| DEUTSCHE POST AG | SHEPPARD MULLIN RICHTER, 30 ROCKEFELLER PLAZA, SUITE 2400 | | | | NEW YORK | NY | 10112 |
| DEUTSCHE POST AG | DAVE RUMLER | 570 POLARIS PRKWY | | | WESTERVILLE | OH | 43082 |
| DEUTSCHE POST AG | RANDY PEOPLES | 1201 SOUTH PINE ISLAND ROAD | | | PLANTATION | FL | |
| DEUTSCHE POST AG | STEPHEN HOFF | 17330 PRESTON ROAD, #200C | | | DALLAS | TX | 75252 |
| DEUTSCHE TELEKOM AG | | | | | | | |
| DEUTSCHE TELEKOM AG | 3499 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3240 |
| DEUTSCHE TELEKOM AG | 39500 HIGH POINTE BLVD STE 325 | | | | NOVI | MI | 48375-5500 |
| DEUTSCHEL, BRIAN W | 2209 S STONE BARN | | | | MILFORD | MI | 48380-1842 |
| DEUTSCHER FREUNDES UND | FORDERERKREIS DER LEOPOLD | FRANZENS-UNIVERSITAT INNSBRUCK | HAUPTBAHNHOF 10 FRANKFURT MAIN | 60329 GERMANY GERMANY | | | |
| DEUTSCHER, IRENE G | 1119 OSTRANDER AVE | | | | LA GRANGE PARK | IL | 60526-1349 |
| DEUTSCHER, LINDA LOU | 1201 170TH ST | | | | WOLVERTON | MN | 56594-9613 |
| DEUTSCHMAN ENETRPRISES | 18280 BRIM RD | | | | BOWLING GREEN | OH | 43402-9316 |
| DEUTSCHMAN ENTERPRISES | 18280 BRIM RD | | | | BOWLING GREEN | OH | 43402-9316 |
| DEUTSCHMAN, RICHARD P | 12277 GREENSBURG PIKE | | | | PORTAGE | OH | 43451-9754 |
| DEUTSHCE BANK AG, NEW YORK BRANCH | STRUCTURED TRADE & EXPORT FINANCE | 60 WALL ST. | 25TH FLOOR | | NEW YORK | NY | 10005 |
| DEUYOUR, BRUCE D | 4205 NORA DR | | | | FAYETTEVILLE | NC | 28312-7708 |
| DEUYOUR, GRACE B | 416 SAYLES RD | | | | BRUSHTON | NY | 12916 |
| DEUYOUR, RODNEY J | 168 LOWER PARK ST | | | | MALONE | NY | 12953-4919 |
| DEV SATHYADEV | 828 BLAIRMOOR CT | | | | GROSSE POINTE WOODS | MI | 48236-1243 |
| DEVA OMICCIOLI | 19 GREEN ST | | | | NATICK | MA | 01760-4216 |
| DEVADATTA KULKARNI | 1663 BLUSHING DR | | | | ROCHESTER HILLS | MI | 48307-3583 |
| DEVAIL WARREN | 2122 OAKLAND RIDGE DR | | | | LAWRENCEVILLE | GA | 30044-6039 |
| DEVAILL, BILLY L | 20698 DRUMMOND RD | | | | TECUMSEH | OK | 74873-5313 |
| DEVAKI GANESAN | 13908 PLANTATION WAY | | | | EDMOND | OK | 73013 |
| DEVALK, ARTHUR | 819 W LAFAYETTE ST | APT 158 | | | WATSEKA | IL | 60970-2105 |
| DEVALK, CORNEIL | 11616 HOMESTEAD VILLAGE CT | | | | SAINT JOHN | IN | 46373-9141 |
| DEVAN LOWE, INC. | WAYNE LOWE | 801 W GRAND AVE | | | RAINBOW CITY | AL | 35906-3335 |
| DEVAN LOWE, INC. | WAYNE LOWE | 1151 GAULT AVE S | | | FORT PAYNE | AL | 35967-4973 |
| DEVAN LOWE, INC. | 1151 GAULT AVE S | | | | FORT PAYNE | AL | 35967-4973 |
| DEVAN M ANDERSON | 702 PALLISTER ST | | | | DETROIT | MI | 48202-2419 |
| DEVAN, CHARLES W | 10935 GROUND DOVE CIRCLE #18 | | | | ESTERO | FL | 33928 |
| DEVAN, STEVEN C | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| DEVANCE, HORACE | 315 S OUTER DR | | | | SAGINAW | MI | 48601-6333 |
| DEVANEY, BILLIE | PO BOX 16 | | | | FRANKTON | IN | 46044-0016 |
| DEVANEY, BILLIE | LON-JEAN MOBILE HOME CT BOX 16S | | | | FRANKTON | IN | 46044-0016 |
| DEVANEY, CARL F | 1129 GWEN DR | | | | LAPEER | MI | 48446-3034 |
| DEVANEY, CLINTON | 8927 PINE SHORES DR | | | | HUMBLE | TX | 77346-2312 |
| DEVANEY, DALE S | 904 HORN ST | | | | ASHLAND | KY | 41101-7134 |
| DEVANEY, EUGENE | 3551 WELLINGTON DRIVE | | | | HOLIDAY | FL | 34691-5113 |
| DEVANEY, MARVIN L | 3120 NILES CARVER RD | | | | MC DONALD | OH | 44437-1223 |
| DEVANEY, PHILLIP W | 5110 STEPHANY DR | | | | ANDERSON | IN | 46017-9759 |
| DEVANEY, SPENCER E | 1673 LOCUST LN | | | | AVON | IN | 46123-8405 |
| DEVANEY, WILLIAM P | 888 N FORCE RD | | | | ATTICA | MI | 48412-9731 |
| DEVANEY, WILLIAM R | 3319 WINDJAMMER DRIVE | | | | SPRING HILL | FL | 34607-2652 |
| DEVANNA, J LEROY | 5310 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-8330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEVANNA, J LEROY | 5310 SOUTH COLUMUS AVE | | | | SANDUSKY | OH | 44870-8330 |
| DEVANNA, TIMOTHY A | 501 LOCKWOOD AVE | | | | SANDUSKY | OH | 44870-3812 |
| DEVANTIER, BRUCE C | 7260 OAK RD | | | | VASSAR | MI | 48768 |
| DEVANTIER, DONALD A | 65345 CAMPGROUND RD | | | | WASHINGTON | MI | 48095-1810 |
| DEVANTIER, RICHARD P | 3769 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9118 |
| DEVANY, TERESA M | 6624 YARBOROUGH DR | | | | SHELBY TOWNSHIP | MI | 48316-3473 |
| DEVARE, ALFREDA | 180 APRICOT ST | | | | LA PLACE | LA | 70068-6820 |
| DEVARONA, SHARON M | 2428 LAKESHORE DR | | | | SPRING HILL | TN | 37174-2327 |
| DEVARY, JETTI M | 2538 FLINTRIDGE | | | | ORION | MI | 48359-1530 |
| DEVASHER, LUCIEN F | 7785 BELDEN ST APT 12 | | | | SAN DIEGO | CA | 92111-4488 |
| DEVASHER, MARY S | 24221 SQUATTERS WAY | | | | WARSAW | MO | 65355-6604 |
| DEVASHER, SHIRLEY T | 8995 CLASSIC VIEW DR | | | | INDIANAPOLIS | IN | 46217-6020 |
| DEVASIER, PHYLLIS J | 2803 BATAVIA CT | | | | WESTLAND | MI | 48186-5418 |
| DEVAUGHN BENEMANN | 5103 GLENFIELD DR | | | | SAGINAW | MI | 48638-5561 |
| DEVAUGHN JOHN A (509225) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| DEVAUGHN SR, JAMES W | 4229 NW 43RD ST | | | | GAINESVILLE | FL | 32606 |
| DEVAUGHN, CAROLYN F | PO BOX 612 | | | | INVERNESS | FL | 34451 |
| DEVAUGHN, GRADY F | 3516 STANFORD | | | | DAYTON | OH | 45406-3639 |
| DEVAUGHN, GRADY F | 3516 STANFORD PL | | | | DAYTON | OH | 45406-3639 |
| DEVAUGHN, JOHN A | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| DEVAUGHN, KAREN M | 8537 ROYAL BIRKDALE LN | | | | HOLLAND | OH | 43528-8478 |
| DEVAUGHN, OSCAR L | 3761 SOUTH UNION RD | | | | DAYTON | OH | 45418-1340 |
| DEVAUGHN, OSCAR L | 3761 S UNION RD | | | | DAYTON | OH | 45418-1340 |
| DEVAUGHN, THOMAS L | 5077 PEBBLE BROOK DR. | | | | ENGLEWOOD | OH | 45322-3637 |
| DEVALL, ROBERT M | 5826 W OUTER DR | | | | DETROIT | MI | 48235-2653 |
| DEVAULT KENNETH L (626495) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DEVAULT, ALBERT H | 226 HIGH ST | | | | OMER | MI | 48749-9613 |
| DEVAULT, ALBERT S | 5480 E PINEWOOD DR | | | | ROSCOMMON | MI | 48653-9618 |
| DEVAULT, ALBERT W | 2304 ALLERTON RD | | | | AUBURN HILLS | MI | 48326-2506 |
| DEVAULT, ARTHUR F | APT N3 | 479 RIDGE ROAD | | | NEWTON FALLS | OH | 44444-1284 |
| DEVAULT, ARTHUR F | 479 RIDGE RD | N3 | | | NEWTON FALLS | OH | 44444-4444 |
| DEVAULT, BARBARA | 121 LUCKY STRIKE DRIVE | | | | SUNRISE BEACH | MO | 65079-7150 |
| DEVAULT, BERNICE | 5714 SHOW DOWN LN | | | | COLORADO SPRINGS | CO | 80923-4149 |
| DEVAULT, CAROL LEE J | 3966 DONLEY AVE | | | | ROCHESTER HILLS | MI | 48309-4106 |
| DEVAULT, DUANE E | 3682 CANFIELD RD APT 2 | | | | CANFIELD | OH | 44406-9369 |
| DEVAULT, EARL D | 11595 S 23RD ST | | | | VICKSBURG | MI | 49097-9462 |
| DEVAULT, ELOISE | 745 E. RUSSELL AVE. | | | | FLINT | MI | 48505-2219 |
| DEVAULT, ELOISE | 745 E RUSSELL AVE | | | | FLINT | MI | 48505-2219 |
| DEVAULT, JAMES P | 7910 WALTERS DR | | | | LAINGSBURG | MI | 48848-8794 |
| DEVAULT, JO ANNETTE | 7531 US2 & 41& M 35 | | | | GLADSTONE | MI | 49837 |
| DEVAULT, KENNETH L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEVAULT, MICHAEL H | 1972 HIGGINS RD | | | | SAINT HELEN | MI | 48656-9354 |
| DEVAULT, RAYMOND C | 20510 8TH RD | | | | PLYMOUTH | IN | 46563-8222 |
| DEVAULT, ROBERT E | 121 LUCKY STRIKE DR | | | | SUNRISE BEACH | MO | 65079-7150 |
| DEVAULT, VIOLET C | 104 TIMOTHY ST | | | | DEFIANCE | OH | 43512-2369 |
| DEVAULT, VIOLET CAROL | 104 TIMOTHY ST | | | | DEFIANCE | OH | 43512-2369 |
| DEVAUN EICKHOFF | 10247 BARKLEY RD | | | | MILLINGTON | MI | 48746-9534 |
| DEVAUX, CHRISTOPHER R | 466 CAMINO TALAVERA | | | | GOLETA | CA | 93117-1528 |
| DEVAUX, MARCIA M | PO BOX 31165 | | | | SANTA BARBARA | CA | 93130-1165 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEVAUX, MELVIN T | 4513 NE JAMESTOWN DR | | | | LEES SUMMIT | MO | 64064-1756 |
| DEVCIC, NEDA | 7540 MONTEREY BAY DR UNIT 5 | | | | MENTOR ON THE LAKE | OH | 44060-9005 |
| DEVCIC, SIME S | 7540 MONTEREY BAY DR APT 5 | | | | MENTOR ON THE LAKE | OH | 44060 |
| DEVCIC, ZVONKO | 4524 EDMOND DR | | | | SOUTH EUCLID | OH | 44121-3908 |
| DEVCIC-KATIC, DANIELA | 35525 GROVEWOOD DR | | | | EASTLAKE | OH | 44095-2247 |
| DEVCO CORP | 300 LANIDEX PLZ | | | | PARSIPPANY | NJ | 07054 |
| DEVCO CORPORATION | 300 LANIDEX PLAZA | | | | PARSIPPANY | NJ | 07054 |
| DEVCON SECURITY SERVICES CORP. | KEITH GODSEY | 3880 N 28TH TERRACE | | | HOLLYWOOD | AL | |
| DEVEAU RICHARD P (400756) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DEVEAU, ALICE J | 960 JEROME AVE | | | | BRISTOL | CT | 06010-2407 |
| DEVEAU, CAROL A | PO BOX 304 | 1746 WARNER CT. | | | MINERAL RIDGE | OH | 44440-0304 |
| DEVEAU, EUCLIDE G | 960 JEROME AVE | | | | BRISTOL | CT | 06010-2407 |
| DEVEAU, JOHN J | 59 W WASHINGTON ST,CONDO40 | | | | BRISTOL | CT | 06010 |
| DEVEAU, JOHN J | APT 40 | 59 WEST WASHINGTON STREET | | | BRISTOL | CT | 06010-5471 |
| DEVEAU, MARY M | 30 VILLAGE LN | | | | BURLINGTON | CT | 06013-1403 |
| DEVEAU, MARY M | 30 VILLAGE LANE | | | | BURLINGTON | CT | 06013-1403 |
| DEVEAU, RICHARD | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DEVEAU, ROLAND J | 14 HELEN RD | | | | TERRYVILLE | CT | 06786-7029 |
| DEVEAU, ROSEMARY | 130 HOMEWOOD DRIVE | | | | MANSFIELD | OH | 44906 |
| DEVEAU, ROSEMARY | 130 HOMEWOOD RD | | | | MANSFIELD | OH | 44906-1324 |
| DEVEAUX, LISA K | 9888 ROAD 191 | | | | OAKWOOD | OH | 45873-9343 |
| DEVEAUX, LISA KAE | 9888 ROAD 191 | | | | OAKWOOD | OH | 45873-9343 |
| DEVEAUX, MICHAEL R | 9888 ROAD 191 | | | | OAKWOOD | OH | 45873-9343 |
| DEVEAUX, PATRICIA A | 4030 N TOWERLINE RD | | | | SAGINAW | MI | 48601-9243 |
| DEVEAUX, THOMAS F | 4030 N TOWERLINE RD | | | | SAGINAW | MI | 48601-9243 |
| DEVECKA, MATTHEW | 5899 RAMONA DR | | | | GREENDALE | WI | 53129-2813 |
| DEVECKEY, SYLVIA M | 1705 COIT RD APT 2051 | | | | PLANO | TX | 75075-6154 |
| DEVECKEY, SYLVIA M | 1705 COIT ROAD #2051 | | | | PLANO | TX | 75075-6154 |
| DEVEDA M HEMINGWAY | 2028  RUGBY RD | | | | DAYTON | OH | 45406-3052 |
| DEVELEN, GEORGE S | 3129 GOLDMAN AVE | | | | MIDDLETOWN | OH | 45044-6403 |
| DEVELIN PEET | 227 CRYSTAL LAKE DRIVE | | | | PONTIAC | MI | 48341-2408 |
| DEVELIN WALKER | 330 RIVERBIRCH LN | | | | LAWRENCEVILLE | GA | 30044-4558 |
| DEVELLIN, RONALD L | 4125 BOB O LINK DR | | | | YOUNGSTOWN | OH | 44511-3336 |
| DEVELOPMENT AUTHORITY OF DEKALB COUNTY | ATTN: LEGAL DEPARTMENT | PO BOX 680941 | | | FORT PAYNE | AL | 35968-1610 |
| DEVELOPMENT AUTHORITY OF DEKALB COUNTY | 150 E PONCE DE LEON AVE STE 400 | | | | DECATUR | GA | 30030-2588 |
| DEVELOPMENT DI/1817 | DEPARTMENT 1817 | | | | PITTSBURGH | PA | 15278-0001 |
| DEVELOPMENT DIMENSIONS INTERNATIONAL INC | 367 MORGANZA RD | | | | CANONSBURG | PA | 15317-5717 |
| DEVELOPMENT DIMENSIONS INTL | WORLD HDQTRS PITTSBURGH | 1225 WASHINGTON PIKE | | | BRIDGEVILLE | PA | 15017 |
| DEVELOPMENT DIMENSIONS INTL IN | 1225 WASHINGTON PIKE | | | | BRIDGEVILLE | PA | 15017 |
| DEVELOPMENT DIMENSIONS INTL INC | 1225 WASHINGTON PIKE | | | | BRIDGEVILLE | PA | 15017 |
| DEVELOPMENT OFFICE | HURON VALLEY-SINAI HOSPITAL | 1 WILLIAM CARLS DR | | | COMMERCE TOWNSHIP | MI | 48382-2201 |
| DEVELOPMENTAL DISABILITY RESOURCE CENTER | JAMES VAN HARTE | 16611 SO. GOLDEN RD. | | | LAKEWOOD | CO | |
| DEVELYN RICHARD | 47560 VIA MONTIGO | | | | LA QUINTA | CA | 92253 |
| DEVEN SMITH | 5 CORMER CT UNIT 203 | | | | TIMONIUM | MD | 21093-7625 |
| DEVENA, IRA G | 1244 LONG RD | | | | XENIA | OH | 45385-9627 |
| DEVENA, IRA G | 1244 LONG ROAD | | | | XENIA | OH | 45385-9627 |
| DEVENBAUGH, THEDA | 1900 RED BUD LN. APT. 127 | | | | LANSING | MI | 48917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEVENBAUGH, THEDA | 40  N  ORLO RD | | | | MIDLAND | MI | 48640-9009 |
| DEVENDER SOOD | 4572 PRIVATE LAKE CT | | | | BLOOMFIELD HILLS | MI | 48301-3607 |
| DEVENDORF, FREDERIC E | 8233 CARIBOU TRL | | | | CLARKSTON | MI | 48348-4515 |
| DEVENDORF, LAURA J | 2826 LONGHORN TRL | | | | GRAPEVINE | TX | 76051-4752 |
| DEVENEE LERMA | 3714  LIBRARY  AVE | | | | CLEVELAND | OH | 44109-2240 |
| DEVENEY JR, JOHN F | 2533 MILL RD | | | | JAMISON | PA | 18929-1709 |
| DEVENEY, CHERYL | 56 CHRISTINE AVE. | | | | TRENTON | NJ | 08619-2906 |
| DEVENEY, VIRGINIA S | 7306 BLACKSTONE AVE APT 1 | | | | JUSTICE | IL | 60458-1040 |
| DEVENGENCIE ANTHONY & SUSAN | 3225 TOD AVE SW | | | | WARREN | OH | 44481-9751 |
| DEVENGENCIE JR, ANTHONY J | 3225 TOD AVE SW | | | | WARREN | OH | 44481-9751 |
| DEVENGENCIE, DUSTIN J | 3713 DEMURA DR SE | | | | WARREN | OH | 44484-3727 |
| DEVENGENCIE, JAMES | 6710 36TH AVE E LOT 165 | | | | PALMETTO | FL | 34221-8631 |
| DEVENGENCIE, JANICE B | 1502 KEARNEY ST | | | | NILES | OH | 44446-3844 |
| DEVENGENCIE, RENEE A | 275 ASPEN DR NW | | | | WARREN | OH | 44483-1184 |
| DEVENISE MCCUNE | 3258 MEADOWVIEW LN | | | | SAGINAW | MI | 48601-5628 |
| DEVENNA HAGWOOD | 504 QUARTZ ST | | | | ARLINGTON | TX | 76002-4725 |
| DEVENNEY, HENRY B | 3037 W COUNTY ROAD 650 S | | | | CLAYTON | IN | 46118-9027 |
| DEVENPORT, JOSHUA J | 29418 STATE HIGHWAY Y | | | | JONESBURG | MO | 63351-2906 |
| DEVENS, RICHARD P | 4442 TATTERSALL RD | | | | PLAINFIELD | IN | 46168 |
| DEVENSHIRE, LEON | 1732 S 60TH ST | | | | PHILADELPHIA | PA | 19142-1404 |
| DEVER & SONS TRUCKING INC | 225 E MAIN ST | | | | TISKILWA | IL | 61368-9461 |
| DEVER A UNDERWOOD | 1836  TAMPA AVE | | | | DAYTON | OH | 45408-1745 |
| DEVER RONALD L (626496) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DEVER UNDERWOOD | 1836 TAMPA AVE | | | | DAYTON | OH | 45408-1745 |
| DEVER, CAROL S | 1522 GLENVIEW | | | | ELWOOD | IN | 46036-2704 |
| DEVER, CAROL S | 1522 GLENVIEW DR | | | | ELWOOD | IN | 46036-2704 |
| DEVER, CHARLES | 262 MILLER LAKE RD | | | | COLUMBIAVILLE | MI | 48421 |
| DEVER, DONALD A | 11752 QUAIL VILLAGE WAY 15 | | | | NAPLES | FL | 34119 |
| DEVER, DOUGLAS L | 1157 LASAL AVENUE | | | | MOAB | UT | 84532-3145 |
| DEVER, IVAN S | 112 ANTLER DR | | | | INMAN | SC | 29349-7721 |
| DEVER, JAMES M | 38221 SAN MATEO AVE | | | | PALMDALE | CA | 93551-4219 |
| DEVER, JESSE C | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DEVER, KENT D | 522 BELLEMEADE ST SW | | | | DECATUR | AL | 35601 |
| DEVER, LEONARD W | RR 2 BOX 414B | | | | FLEMINGTON | MO | 65650-9624 |
| DEVER, LOIS S | 5870 W HOMESTEAD DR | | | | FRANKTON | IN | 46044-9481 |
| DEVER, MARJORIE L | 7080 N STATE ROUTE 139 | | | | LUCASVILLE | OH | 45648-8648 |
| DEVER, MARJORIE L | 7080 ST RT 139 | | | | LUCASVILLE | OH | 45648-8648 |
| DEVER, MARY L | 112 ANTLER DRIVE | | | | INMAN | SC | 29349-9349 |
| DEVER, MARY L | 112 ANTLER DR | | | | INMAN | SC | 29349-7721 |
| DEVER, RALPH L | 1682 YALTA RD | | | | DAYTON | OH | 45432-2349 |
| DEVER, RALPH LYNN | 1682 YALTA RD | | | | DAYTON | OH | 45432-2349 |
| DEVER, ROBERT JON | 2070 INNWOOD DR SE | | | | KENTWOOD | MI | 49508-5066 |
| DEVER, ROGER D | 6020 E RAYMOND ST | | | | INDIANAPOLIS | IN | 46203-5045 |
| DEVER, RONALD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEVER, VICTORIA P | 7518 W 1175 N | | | | ELWOOD | IN | 46036-8633 |
| DEVER-ANDREWS PHYLLIS | 1207 NEWCASTLE DR | | | | BLOOMINGTON | IL | 61704-8209 |
| DEVER-CALL, MARTINA K | 1775 ANTLER CT APT F-2 | | | | ELWOOD | IN | 46036-3204 |
| DEVERA PEARSON | 6112 E MASTERS DR APT 2031 | | | | FORT WORTH | TX | 76137-6890 |
| DEVERA WOODS | 7 LYNDALE DR D | | | | CHAGRIN FALLS | OH | 44022 |
| DEVERA, RICHARD A | 4509 SHERATON DR | | | | PARMA | OH | 44134-2843 |
| DEVERE BERRY | PO BOX 255 | | | | PARAMOUNT | CA | 90723-0255 |
| DEVERE CHEMICAL CO INC | PO BOX 8444 | | | | JANESVILLE | WI | 53547-8444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEVERE DALE PALMER | 270 ALLENDALE RD | | | | RAGLEY | LA | 70657 |
| DEVERE DALE PALMER AND CHARLOTTE L PALMER | 270 ALLENDALE RD | | | | RAGLEY | LA | 70657 |
| DEVERE OSTRANDER | 1241 CARMAN ST | | | | BURTON | MI | 48529-1119 |
| DEVERE PETERSON JR | 14218 NEFF RD | | | | CLIO | MI | 48420-8846 |
| DEVERE PRICE | 4104 S LACEY LAKE RD | | | | BELLEVUE | MI | 49021-9421 |
| DEVERE ROOT | 5312 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1128 |
| DEVERE SMITH | 18121 PATTERSON RD | | | | ODESSA | FL | 33556-2214 |
| DEVERE SPENCER | 9407 DODGE RD | | | | MONTROSE | MI | 48457-9125 |
| DEVERE WOLCOTT JR | 10161 E COLDWATER RD | | | | DAVISON | MI | 48423-8598 |
| DEVERE, GERALD J | 2597 KILO WAY | | | | LAGUNA BEACH | CA | 92651-4020 |
| DEVERE, IHRKE | | | | | | | |
| DEVEREAUX DEAN | DEVEREAUX, DEAN | 40 W BASELINE RD STE 203 | | | TEMPE | AZ | 85283 |
| DEVEREAUX DEAN | DEVEREAUX, DEAN | PRYOR & AMAR LLC | 40 W BASELINE RD STE 203 | | TEMPE | AZ | 85283-1260 |
| DEVEREAUX JR, JAMES P | 5059 SHUNPIKE RD | | | | LOCKPORT | NY | 14094-9715 |
| DEVEREAUX JR, NORBERT T | 7138 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-6249 |
| DEVEREAUX MOTOR SALES, INC. | PHILIP DEVEREAUX | 230 BUFFALO ST | | | FREEPORT | PA | 16229-1330 |
| DEVEREAUX MOTOR SALES, INC. | 230 BUFFALO ST | | | | FREEPORT | PA | 16229-1330 |
| DEVEREAUX, ANNA M | 3289 SOUTH WILLIAMS ROAD | | | | SAINT JOHNS | MI | 48879-8170 |
| DEVEREAUX, ARLO N | 5860 ALWARD RD | | | | LAINGSBURG | MI | 48848-9425 |
| DEVEREAUX, BRIDGET M | 5021 SHUNPIKE ROAD | | | | LOCKPORT | NY | 14094-9715 |
| DEVEREAUX, BRUCE W | 7021 HOWE RD | | | | BATH | MI | 48808-9476 |
| DEVEREAUX, CHRIS ALAN | 508 NORTH MORTON STREET | | | | SAINT JOHNS | MI | 48879-1273 |
| DEVEREAUX, DALE L | 7814 WELTER RD | | | | OVID | MI | 48866-9641 |
| DEVEREAUX, DARYL L | 5333 FERGUS RD | | | | SAINT CHARLES | MI | 48655-9695 |
| DEVEREAUX, DAVID T | 6679 N CANAL RD | | | | LOCKPORT | NY | 14094-9401 |
| DEVEREAUX, DEAN | PRYOR & AMAR LLC | 40 W BASELINE RD STE 203 | | | TEMPE | AZ | 85283-1260 |
| DEVEREAUX, ELEANOR F | 20 PLEASANT ST N | | | | NATICK | MA | 01760 |
| DEVEREAUX, FERN J | 17224 US HIGHWAY 98 LOT 17 | | | | FOLEY | AL | 36535-8557 |
| DEVEREAUX, FERN J | 17224 US HWY 98 LOT 17 | | | | FOLEY | AL | 36535-8557 |
| DEVEREAUX, GALE D | 1875 N MILLCREST RD | | | | SANFORD | MI | 48657-9771 |
| DEVEREAUX, GARY W | 4800 FEHN RD | | | | HEMLOCK | MI | 48626-8602 |
| DEVEREAUX, HELEN R | 1021 RANDY LANE | | | | ST. JOHN | MI | 48879 |
| DEVEREAUX, JAMES H | 226 HILLSIDE AVE | | | | PRUDENVILLE | MI | 48651-9448 |
| DEVEREAUX, JIMMY W | 50838 NATURE DR | | | | CHESTERFIELD | MI | 48047-4606 |
| DEVEREAUX, KATHLEEN S | 1172 GILBERT | | | | FLINT | MI | 48532-3549 |
| DEVEREAUX, KAY F | 16961 COLLVIN RD | | | | SAINT CHARLES | MI | 48655-9713 |
| DEVEREAUX, MARGARET A | 5860 ALWARD RD. | | | | LAINGSBURG | MI | 48848-9425 |
| DEVEREAUX, MICHAEL A | 1188 JAMES R ST | | | | HOWELL | MI | 48843-9137 |
| DEVEREAUX, PETER J | 8504 LAKE RD | | | | BARKER | NY | 14012-9607 |
| DEVEREAUX, RICHARD M | 507 W BLAINE ST | | | | HARVARD | IL | 60033-1625 |
| DEVEREAUX, ROBERT W | 1021 RANDY LN | | | | SAINT JOHNS | MI | 48879-1182 |
| DEVEREAUX, THOMAS M | 5383 AMENO LN | | | | SWARTZ CREEK | MI | 48473-8830 |
| DEVEREAUX, THOMAS MICHAEL | 5383 AMENO LN | | | | SWARTZ CREEK | MI | 48473-8830 |
| DEVEREAUX, WALLACE E | 10327 HIGHPOINT DR | | | | HAGERSTOWN | MD | 21742-9745 |
| DEVEREAUX, WILLIE B | PO BOX 34725 | | | | DETROIT | MI | 48234-0725 |
| DEVERELL, JEAN I | 1224 JACKSON ST | | | | LAPEER | MI | 48446-1208 |
| DEVERELL, JEAN I | 1224 N JACKSON ST | | | | LAPEER | MI | 48446-1208 |
| DEVERETT B HILL | 159 HILLSIDE CIRCLE | | | | GADSDEN | AL | 35903-2633 |
| DEVEREUX C JOSEPHS | C/O ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| DEVEREUX, F GEORGE | 373 GARRISON RD | | | FORT ERIE L2A1N-1 CANADA | | | |
| DEVEREUX, MICHAEL J | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEVERGILIO, JAMES B | 14323 DRUMRIGHT DR | | | | STERLING HTS | MI | 48313-4323 |
| DEVERGILIO, JAMES BERNARD | 14323 DRUMRIGHT DR | | | | STERLING HTS | MI | 48313-4323 |
| DEVERGILIO, MICHELLE S | 14323 DRUMRIGHT DR | | | | STERLING HTS | MI | 48313-4323 |
| DEVERICH, GEORGE L | 39540 TYLER RD | | | | BELLEVILLE | MI | 48111-1450 |
| DEVERICH, HELEN P. | 6236 HYDE PARK | | | | ROUMULUS | MI | 48174-4202 |
| DEVERICH, MARK S | 6236 HYDE PARK ST | | | | ROMULUS | MI | 48174-4202 |
| DEVERICH, PATRICK C | 509 KENNEDY AVE | | | | YPSILANTI | MI | 48198-8006 |
| DEVERICKS, JAMES H | 313 CAROLINE | BOX 115 | | | MIDDLETON | MI | 48856 |
| DEVERICKS, LUTHER F | 1708 STARK RD | | | | MIDLAND | MI | 48642-9436 |
| DEVERIN LAUREN | DEVERIN, LAUREN | JOSEPH PETERS, ESQUIRE | 317 GEORGE STREET | | NEW BRUNSWICK | NJ | 08901 |
| DEVERIN LAUREN | DEVERIN, LISA | JOSEPH PETERS, ESQUIRE | 317 GEORGE STREET | | NEW BRUNSWICK | NJ | 08901 |
| DEVERIN, LAUREN | | | | | | | |
| DEVERIN, LAUREN | JOSEPH PETERS, ESQUIRE | 317 GEORGE STREET | | | NEW BRUNSWICK | NJ | 08901 |
| DEVERIN, LISA | JOSEPH PETERS, ESQUIRE | 317 GEORGE STREET | | | NEW BRUNSWICK | NJ | 08901 |
| DEVERIN, LISA | | | | | | | |
| DEVERNA, DONALD R | 5195 N BLUE LAKE RD | | | | CHURUBUSCO | IN | 46723-9736 |
| DEVERNA, DONALD RALPH | 5195 N BLUE LAKE RD | | | | CHURUBUSCO | IN | 46723-9736 |
| DEVERNA, JASON L | 6244 LAKE WALDON COURT | | | | CLARKSTON | MI | 48346-2286 |
| DEVERNA, NORMA | 550 E FLORENCE ST LOT 314 | E. LAKE MOBILE MANOR | | | TOLEDO | OH | 43605-3940 |
| DEVERNA, WILLIAM E | 406 W POINSETTA AVE | | | | TOLEDO | OH | 43612-2557 |
| DEVERNAY, SUE M | 9408 WOODLAND CT | | | | DAVISON | MI | 48423-1194 |
| DEVERON A BREWER | 58302 MURPHY REMY RD | | | | MC ARTHUR | OH | 45651-8697 |
| DEVERON BREWER | 58302 MURPHY REMY RD | | | | MC ARTHUR | OH | 45651-8697 |
| DEVERS CELINE | 4154 CARAMBOLA CIR S | | | | COCONUT CREEK | FL | 33066-2572 |
| DEVERS, BARBARA A | 13399 GLENWOOD DR | | | | HUNTLEY | IL | 60142-7827 |
| DEVERS, CARL V | 4600 N LEE PIT RD | | | | YORKTOWN | IN | 47396-9757 |
| DEVERS, JOHN C | PO BOX 46 | | | | CARSON CITY | MI | 48811-0046 |
| DEVERS, JUDITH L | 9371 LOOKING GLASS BROOK DR | | | | GRAND LEDGE | MI | 48837-9266 |
| DEVERS, KEITH | 6130 S ELIZABETH ST | | | | CHICAGO | IL | 60636-1942 |
| DEVERS, MARY | 10218 N DEJA RD. | | | | EDMORE | MI | 48829 |
| DEVERS, MARY | PO BOX 46 | | | | CARSON CITY | MI | 48811-0046 |
| DEVERS, SHERMAN | 2954 ALOUETTE DR APT 1215 | | | | GRAND PRAIRIE | TX | 75052-8156 |
| DEVERS, W J | 9371 LOOKING GLASS BRK RD R3 | | | | GRAND LEDGE | MI | 48837 |
| DEVERSE, ROBERT L | 3153 LEEDS RD | | | | COLUMBUS | OH | 43221-2624 |
| DEVERSO, MICHAEL J | 1951 PALACO GRANDE PKWY | | | | CAPE CORAL | FL | 33904-4450 |
| DEVERY GILLENWATER | 4268 CARPENTER AVE # 1 | | | | BRONX | NY | 10466 |
| DEVESCOVI, EUFEMIA | 3 TULIP COURT | | | | JACKSON | NJ | 08527-1324 |
| DEVESCOVI, VIRGILIO | 404 CATOCTIN CIR SW | | | | LEESBURG | VA | 20175-2508 |
| DEVESE D OGLESBY | 5647 WAKESHIRE CT | | | | TROTWOOD | OH | 45426 |
| DEVESON, GREGORY S | 580 S BATES ST | | | | BIRMINGHAM | MI | 48009-1423 |
| DEVESON, GREGORY S | 70 W LONG LAKE RD STE 100 | | | | TROY | MI | 48098-7103 |
| DEVESON, IVAN A | 18 CHESTERFIELD AVENUE | TOORAK | | MALVERN VICTORIA VIC AUSTRALIA 3144 | | | |
| DEVESON,GREGORY S | 70 W LONG LAKE RD STE 100 | | | | TROY | MI | 48098-7103 |
| DEVET, BRIAN S | 440 UMBERLAND DR | | | | HOWELL | MI | 48843-2067 |
| DEVET, BRIAN S. | 440 UMBERLAND DR | | | | HOWELL | MI | 48843-2067 |
| DEVETO CHARLES J | C/O GOLDBERG, PERSKY & WHITE, PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| DEVETO CHARLES J (495027) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| DEVETO, CHARLES J | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| DEVETTE, WILLIE C | 24 S GROVE ST APT D10 | | | | EAST ORANGE | NJ | 07018-4165 |
| DEVIC, SUZANNE K | 6423 WESTERN WAY | | | | FLINT | MI | 48532-2052 |
| DEVICESCAPE SOFTWARE INC | 900 CHERRY AVE FL 6 | | | | SAN BRUNO | CA | 94066-3080 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEVIEW, KATHRYN L | 629 ROLLING HILLS LN | | | | LAPEER | MI | 48446-2881 |
| DEVIEW, LANNY A | 147 LAKE RIDGE DR | C/O SANDRA K DEVIEW | | | MASON | MI | 48854-8328 |
| DEVIEW, SANDRA K | 147 LAKE RIDGE DR | | | | MASON | MI | 48854-8328 |
| DEVIEW, TIMOTHY D | 3933 BOWERS RD | | | | ATTICA | MI | 48412-9234 |
| DEVILBISS, ALLEN E | 41 REA DR | | | | MEDWAY | OH | 45341-9505 |
| DEVILBISS, ALLEN E | 41 REA DRIVE | | | | MEDWAY | OH | 43541 |
| DEVILBISS, JEFFREY D | 522 VARDE CV | | | | EATON | OH | 45320-2633 |
| DEVILBISS/ATLANTA | PO BOX 43226 | | | | ATLANTA | GA | 30336-0226 |
| DEVILBISS/TOLEDO | 300 PHILIPPS AVE. | | | | TOLEDO | OH | 43612 |
| DEVILBLISS, JAMES E | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| DEVILLE MICHAEL J | DEVILLE, MICHAEL J | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| DEVILLE, DANIEL J | 33741 EMBASSY ST | | | | CHESTERFIELD | MI | 48047 |
| DEVILLE, DAVID G | 26666 ROAN AVE | | | | WARREN | MI | 48089-4653 |
| DEVILLE, DORIS J | 4997 BEECH RD RT#1 | | | | HOPE | MI | 48628-9608 |
| DEVILLE, GEORGE P | 11515 E 11 MILE RD | | | | WARREN | MI | 48093-4454 |
| DEVILLE, JERRY | 1411 S ATLANTIC DR | | | | COMPTON | CA | 90221-4720 |
| DEVILLE, RAYMOND B | 2655 RIDGEMOOR DRIVE SOUTHEAST | | | | GRAND RAPIDS | MI | 49512-1636 |
| DEVILLEZ PAMELA | 71 SHADOW OAK CIRCLE | | | | CRAWFORDVILLE | FL | 32327-2097 |
| DEVILLIER, DONNA L | | | | | | | |
| DEVILLIER, STEVE | | | | | | | |
| DEVIN A EVANS | 1308 N JASMINE PL | | | | ANAHEIM | CA | 92801-1628 |
| DEVIN ADAMS | 2700 W BLISS RD | | | | CARO | MI | 48723-9270 |
| DEVIN CECIL (492535) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DEVIN D BUSBY | 888 PALLISTER ST APT 312 | | | | DETROIT | MI | 48202-2671 |
| DEVIN DAVIS | 14140 ROSSINI DR | | | | DETROIT | MI | 48205-1860 |
| DEVIN FELLOWS | 8742 S COUNTY ROAD 350 W | | | | REELSVILLE | IN | 46171-9449 |
| DEVIN FITZ-PATRICK | 3607 MEANDER RESERVE CIR | | | | CANFIELD | OH | 44406-8015 |
| DEVIN FOOSHEE | 1005 CHERRY LANE | | | | PERU | IN | 46970-3005 |
| DEVIN HESS | 2279 PEAR TREE DR | | | | BURTON | MI | 48519-1571 |
| DEVIN HILL | DEVIN HILL | 1541 KENT WAY | | | MODESTO | CA | 95355-3131 |
| DEVIN J GLOVER | 222   HAWLEY ST | | | | ROCHESTER | NY | 14608-2632 |
| DEVIN KING | 38364 CORONATION DR | | | | STERLING HEIGHTS | MI | 48310-3323 |
| DEVIN KOSKI | 38995 MALLORN DR | | | | STERLING HEIGHTS | MI | 48313-5783 |
| DEVIN L MAZEY | 10624 GRAYHAWK LN. | | | | FORT WORTH | TX | 76244-6342 |
| DEVIN M FLETCHER | 911 HELTONVILLE RD E | | | | BEDFORD | IN | 47421-8184 |
| DEVIN NEWELL | 315 MOHAWK ST | | | | DEARBORN | MI | 48124-1323 |
| DEVIN POWELLS | 2030 WALNUT CREEK DR | | | | FLINT | MI | 48532-2255 |
| DEVIN PROPERTIES LLC | 12600 DEERFIELD PKWY STE 150 | | | | ALPHARETTA | GA | 30004-5099 |
| DEVIN R FELLOWS | 8742 S COUNTY ROAD 350 W | | | | REELSVILLE | IN | 46171-9449 |
| DEVIN R SMITH | 1147 NORTHVILLE DR | | | | TOLEDO | OH | 43612-4233 |
| DEVIN RAINES | 21431 163RD ST | | | | BASEHOR | KS | 66007-5166 |
| DEVIN RILEY | 35 N SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-4002 |
| DEVIN WATSON | 60 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2670 |
| DEVIN, CECIL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DEVIN, JAMES P | 4735 WYOMING ST | | | | KANSAS CITY | MO | 64112-1138 |
| DEVIN, TUESDAY L | 212 KELLOGG PL | | | | WHEATON | IL | 60187-5704 |
| DEVINA A & MARVIN C STEARNS | 17235 SW HILLSBORO HWY | | | | SHERWOOD | OR | 97140 |
| DEVINCENT, CHARLES | 6750 KILLDEER DR | | | | CANFIELD | OH | 44406-9133 |
| DEVINCENT, ERMA | 695 E. WESTERN RESERVE RD #702 | | | | POLAND | OH | 44514-4317 |
| DEVINCENT, ERMA | 695 E WESTERN RESERVE RD UNIT 702 | | | | POLAND | OH | 44514-4317 |
| DEVINCENT, PATSY | 160 BAHIA VIA | | | | FORT MYERS BEACH | FL | 33931-4404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEVINCENT-GIATRAS, DARLENE M | 325 SPRINGHILL DR | APT 214 | | | ROSELLE | IL | 60172-2446 |
| DEVINCENTIS, ALFRED G | 162 CARTER CIR | | | | BOARDMAN | OH | 44512-6630 |
| DEVINCENTIS, ALFRED GARY | 162 CARTER CIR | | | | BOARDMAN | OH | 44512-6630 |
| DEVINCENTIS, GARY L | 43568 DENT RIDGE RD | | | | SARDIS | OH | 43946-9711 |
| DEVINCENZO, RICHARD | 125 UNION ST | | | | WOOD RIDGE | NJ | 07075-2414 |
| DEVINCK'S, INC. | JOHN DEVINCK | 1525 BROADWAY ST | | | SUPERIOR | WI | 54880-1619 |
| DEVINCK'S, INC. | 1525 BROADWAY ST | | | | SUPERIOR | WI | 54880-1619 |
| DEVINDER SINGH BAINS | 501 NORTH ST | | | | TAFT | CA | 93268-2826 |
| DEVINE | ATTN CASSANDRA WATKISS | 980 N MICHIGAN AVE STE 1880 | | | CHICAGO | IL | 60611-7538 |
| DEVINE ADVERTISING ASSOCIATES | 515 W WEBSTER AVE | | | | ROSELLE PARK | NJ | 07204-1520 |
| DEVINE DALE (663667) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| DEVINE DIANE | 9507 SHANAGARRY DR | | | | BALDWINSVILLE | NY | 13027-9092 |
| DEVINE GEORGE C | DEVINE, GEORGE C | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| DEVINE GEORGE C | DEVINE, SANDRA | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| DEVINE GLENN | 11312 WOODLAND HILLS TRL | | | | AUSTIN | TX | 78732-2178 |
| DEVINE JOHN | 3 LEESBURY CT | | | | NEWPORT BEACH | CA | 92660-4237 |
| DEVINE JR, JAMES J | 326 EAST PLAINWELL STREET | | | | PLAINWELL | MI | 49080-1751 |
| DEVINE JR, RICHARD W | 2797 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7009 |
| DEVINE SUSAN | 713 LELIA CT | | | | BEL AIR | MD | 21014-6981 |
| DEVINE, ALLEN R | 5069 ASHVILLE RD | | | | SOUTH BLOOMFIELD | OH | 43103-1137 |
| DEVINE, ANDREW F | 5791 S ORNAMENTAL DR | | | | BLOOMINGTON | IN | 47401-9307 |
| DEVINE, BARBARA J | 10416 WAVERLY DR | | | | INDIANAPOLIS | IN | 46234-2587 |
| DEVINE, BRUCE E | 1817 REMINGTON DR | | | | INDIANAPOLIS | IN | 46227-5941 |
| DEVINE, CATHERINE | 9553 VILLAS DR | | | | FOLEY | AL | 36535-9251 |
| DEVINE, CHARLES M | 2577 LAKESHORE DR LOT 21 | | | | GLADWIN | MI | 48624-7825 |
| DEVINE, CHARLES M | 2577 LAKE SHORE DR | LOT 21 | | | GLADWIN | MI | 48624-7824 |
| DEVINE, CHERYL H | 18 DANBURY COURT NW | | | | WARREN | OH | 44481-4481 |
| DEVINE, CHERYL H | 18 DANBURY CT NW | | | | WARREN | OH | 44481-9023 |
| DEVINE, CHRISTINA M | 2003 AMBASSADOR LN | | | | KOKOMO | IN | 46902 |
| DEVINE, CHRISTOPHER | INCOMPLETE ADDRESS | | | | | | |
| DEVINE, CHRISTOPHER A | STREMEL WILLIAM B LAW OFFICE | 2505 W 6TH ST APT 1207 | | | LOS ANGELES | CA | 90057-3169 |
| DEVINE, DALE | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| DEVINE, DANIEL C | 19233 GOLD RIVER DR | | | | MACOMB | MI | 48044-4251 |
| DEVINE, DANIEL R | 3370 TIQUEWOOD | | | | COMMERCE TWP | MI | 48382-1463 |
| DEVINE, DANIEL R | 137 E GLASS RD | | | | ORTONVILLE | MI | 48462-8876 |
| DEVINE, DANIELLE | 1390 SOUTH US HWY 40 | NO 28 | | | HEBER CITY | UT | 84032 |
| DEVINE, DAVID A | PO BOX 9022 | ADAM OPEL | | | WARREN | MI | 48090-9022 |
| DEVINE, DAVID D | 5 SUNNYFIELD RD | | | | SAINT PETERS | MO | 63376-1566 |
| DEVINE, DAVID L | 8028 CHRISTY CIRCLE DR | | | | FRANKSVILLE | WI | 53126-9443 |
| DEVINE, DEEDRA G | 16161 WELLWOOD CT | | | | TIPTON | MI | 49287 |
| DEVINE, DONALD L | 1117 S WINMERE AVE 7 | | | | SELMA | IN | 47383 |
| DEVINE, DONNA M | 56 RONALD DR N | | | | AMITYVILLE | NY | 11701-2333 |
| DEVINE, DUSTY | 1390 SOUTH US HWY 40 | NO 28 | | | HEBER CITY | UT | 84032 |
| DEVINE, ELIZABETH M | 521 PIERMONT AVE APT 411 | | | | RIVERVALE | NJ | 07675-5719 |
| DEVINE, FLORENCE | 13800 W 116TH ST | | | | OLATHE | KS | 66062 |
| DEVINE, JAMES S | 19811 HEYDEN ST | | | | DETROIT | MI | 48219-2035 |
| DEVINE, JAMES T | 4077 THORNAPPLE LN | | | | LAPEER | MI | 48446-9620 |
| DEVINE, JAMES V | 752 LAIRD AVE NE | | | | WARREN | OH | 44483-5203 |
| DEVINE, JEANETTE E | 12012 E 1325 N | | | | ODON | IN | 47562 |
| DEVINE, JERRY W | 12173 N 300 E | | | | ALEXANDRIA | IN | 46001-9074 |
| DEVINE, JOHN D | 2738 MERELUS DR | | | | WATERFORD | MI | 48329-2543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEVINE, JOHN F | 18 DANBURY CT NW | | | | WARREN | OH | 44481-9023 |
| DEVINE, JOHN M | 3 LEESBURY CT | | | | NEWPORT BEACH | CA | 92660-4237 |
| DEVINE, JOHN M | 3 LEESBURY COURT | | | | NEWPORT BEACH | CA | 92660-4237 |
| DEVINE, JOHN T | 24555 TUDOR LN | | | | FRANKLIN | MI | 48025-1666 |
| DEVINE, JUDITH F | 16 DENNIS LANE | | | | CHEEKTOWAGA | NY | 14227-1302 |
| DEVINE, JUDITH F | 16 DENNIS LN | | | | CHEEKTOWAGA | NY | 14227-1302 |
| DEVINE, KAREN A | 5 SUNNYFIELD RD | | | | SAINT PETERS | MO | 63376-1566 |
| DEVINE, KATHLEEN K | 19233 GOLD RIVER DR | | | | MACOMB | MI | 48044-4251 |
| DEVINE, KELLY A | PO BOX 1922 | | | | WOONSOCKET | RI | 02895-0818 |
| DEVINE, LARRY E | PO BOX 111 | | | | SOMERSET | IN | 46984-0111 |
| DEVINE, LEONARD L | 1608 DAYTON DR | | | | JANESVILLE | WI | 53546-1474 |
| DEVINE, LEROY A | 6523 YORKSHIRE CIR | | | | ZIONSVILLE | IN | 46077-9199 |
| DEVINE, LOUANN | 651 VERNON PL | | | | WESTFIELD | IN | 46074-8110 |
| DEVINE, MARIE P | 1660 EASTON RD | | | | WARRINGTON | PA | 18976-1202 |
| DEVINE, MARY L | 25 COTTAGE GROVE CIRCLE | | | | NORTH CHILI | NY | 14514-1257 |
| DEVINE, MICHAEL E | 1731 HILTON PARMA CRNS RD | | | | SPENCERPORT | NY | 14559 |
| DEVINE, MICHAEL M | 4450 WALL RD | | | | PORT HURON | MI | 48060-2448 |
| DEVINE, NORMA E | 268 LOVELL CT | | | | FLUSHING | MI | 48433-9300 |
| DEVINE, NORMAN R | 102 RUMSEY RD | | | | COLUMBUS | OH | 43207-3861 |
| DEVINE, PATRICK T | 6007 INDIAN TRACE DR | | | | HAMILTON | OH | 45011-7140 |
| DEVINE, PATRICK T. | 6007 INDIAN TRACE DR | | | | HAMILTON | OH | 45011-7140 |
| DEVINE, PAUL T | 5903 S WASHINGTON | | | | MARSHALL | TX | 75672-4401 |
| DEVINE, PORTER L | 44 LEANDER RD | | | | ROCHESTER | NY | 14612-5619 |
| DEVINE, RICHARD R | 1210 ACADEMIC WAY | | | | HASLETT | MI | 48840-9728 |
| DEVINE, ROBERT E | 16 WINDSTONE LN | | | | CROSSVILLE | TN | 38558-7339 |
| DEVINE, ROSE M | 6004 LAKESHORE DR | | | | BURTCHVILLE | MI | 48059-4329 |
| DEVINE, ROSEMARIE | 14403 MELROSE ST | | | | LIVONIA | MI | 48154-4226 |
| DEVINE, RUTH E | 1731 PARMA CORNERS HILTON RD | | | | SPENCERPORT | NY | 14559 |
| DEVINE, SHIRLEY J | 630 COMMERCIAL ST | | | | COMMERCE TWP | MI | 48382-2922 |
| DEVINE, THOMAS A | 268 LOVELL CT | | | | FLUSHING | MI | 48433-9300 |
| DEVINE, THOMAS A | 3488 W 123RD ST | | | | CLEVELAND | OH | 44111-3553 |
| DEVINE, VIRGINIA | 266 KENWOOD AVE | | | | ROCHESTER | NY | 14611-3030 |
| DEVINE, WILLIAM M | 219 TEMPLE DR | | | | CHEEKTOWAGA | NY | 14225-5208 |
| DEVINE, WILLIAM P | 10835 LASALLE BLVD | | | | HUNTINGTON WOODS | MI | 48070 |
| DEVINE,JOHN M | 3 LEESBURY CT | | | | NEWPORT BEACH | CA | 92660 |
| DEVINE,PATRICK T. | 6007 INDIAN TRACE DR | | | | HAMILTON | OH | 45011-7140 |
| DEVINE-TRENT, SUSAN A | PO BOX 591 | | | | BAINBRIDGE | OH | 45612-0591 |
| DEVINGER, DONNA | 5340 W 96TH ST APT 1409 | | | | INDIANAPOLIS | IN | 46268-3909 |
| DEVINNEY CZAMECKI PT | 5839 W MAPLE RD STE 100 | | | | W BLOOMFIELD | MI | 48322-2278 |
| DEVINNEY, BESSIE G | 688 S RICHARDSON AVE | | | | COLUMBUS | OH | 43204-2942 |
| DEVINNEY, MILTON L | 4710 LOWCROFT AVE | | | | LANSING | MI | 48910-5329 |
| DEVINNEY, THEODORE R | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| DEVIS, JOHN M | 2832 44TH ST SW GOLDENGATE | | | | NAPLES | FL | 34116 |
| DEVISSER, JAMES H | 6195 W Q AVE | | | | KALAMAZOO | MI | 49009-8941 |
| DEVITA MICHELLE | DEVITA, MICHELLE | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DEVITA OGLE | PO BOX 242 | | | | BUNKER HILL | IN | 46914-0242 |
| DEVITA PETE | 3810 OAKHILL TRL | | | | CLARKSTON | MI | 48348-1447 |
| DEVITA VINCENT T (350707) | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET | | | NEW YORK | NY | 10005 |
| DEVITA VINCENT T (350707) - LACALANDRA ANTHONY N | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| DEVITA, MARIE D | 15035 TERRY RD | | | | ALLENTON | MI | 48002 |
| DEVITA, MARY A | 216 HAZELTINE DR | | | | DEBARY | FL | 32713-4558 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEVITA, MICHELLE | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DEVITA, ROBERT A | 31455 BURNHAM WAY | | | | HAYWARD | CA | 94544-8009 |
| DEVITA, TIFFANY L | 3810 OAKHILL TRL | | | | CLARKSTON | MI | 48348-1447 |
| DEVITA, VINCENT T | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| DEVITIS, JAMES C | 37566 NORTHFIELD AVE | | | | LIVONIA | MI | 48150-5416 |
| DEVITO JOE | 1000 KINGS HWY UNIT NO 437 | | | | PORT CHARLOTTE | FL | 33980 |
| DEVITO, AMY JO E | 26 BLUEBERRY LN | | | | MASON | NH | 03048-4119 |
| DEVITO, JOSEPH A | 443 PROSPECT ST | | | | HUDSON | NY | 12534-1710 |
| DEVITO, LOUIS E | 320 CEDARVIEW DR | | | | NASHVILLE | TN | 37211-6623 |
| DEVITO, RICHARD T | PO BOX 398 | | | | GEORGETOWN | ME | 04548-0398 |
| DEVITO, TODD A | 12055 BOLDREY DR | | | | FENTON | MI | 48430-9653 |
| DEVITO, TODD ALLAN | 12055 BOLDREY DR | | | | FENTON | MI | 48430-9653 |
| DEVITT HOWARD C (452068) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| DEVITT WILLIAM | DEVITT, WILLIAM | 8001 LINCOLN DRIVE WEST | | | MARLTON | NJ | 08053 |
| DEVITT, DANIEL T | 405 E TOWER DR | | | | TOWER LAKES | IL | 60010-1373 |
| DEVITT, DOMINIC J | 27 GREENWOOD PL | | | | FLEMINGTON | NJ | 08822-6010 |
| DEVITT, ELIZABETH | 15908 GLASTONBURY AVE | | | | DETROIT | MI | 48223-1321 |
| DEVITT, HOWARD C | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| DEVITT, KEVIN T | 38025 WILLOWMERE ST | | | | HARRISON TOWNSHIP | MI | 48045-5326 |
| DEVITT, LEO J | 2426 W ADAMS ST | | | | SAINT CHARLES | MO | 63301-1428 |
| DEVITT, LORRAINE C | 122 BERRY TREE LN | | | | CONWAY | SC | 29525 |
| DEVITT, MARY V | 70 S MAIN ST | | | | LAMBERTVILLE | NJ | 08530-1828 |
| DEVITT, MARY V | 70 SOUTH MAIN STREET | | | | LAMBERTVILLE | NJ | 08530-1828 |
| DEVITT, PATRICIA A | 13327 SHAFT DRIVE | | | | CYPRESS | TX | 77429-3153 |
| DEVITTE, EMILY F | 253 N CIMARRON RD | | | | LAS VEGAS | NV | 89145-3918 |
| DEVITTO, TAMARA C | 1103 KIRKLAND CT | | | | CONCORD | NC | 28025-9111 |
| DEVIVO JOHN & ANGIE | 251 CREST LAKE DR | | | | BIRMINGHAM | AL | 35244-3347 |
| DEVIVO, PATRICIA | 583 SOUTH ST | | | | NEW BRITAIN | CT | 06051-3878 |
| DEVLAMINCK, JAMES | 11476 SMITHS CREEK RD | | | | RILEY | MI | 48041-3836 |
| DEVLIEG BULL/ROCKFOR | 10100 FOREST HILLS RD | | | | MACHESNEY PK | IL | 61115-8234 |
| DEVLIEG BULL/TWINSBU | 1900 CASE PKWY S | | | | TWINSBURG | OH | 44087-2358 |
| DEVLIEGER, DEBRA A | 7041 PINGREE ST | | | | ALLENDALE | MI | 49401-9710 |
| DEVLIEGER, JAMES K | 7041 PINGREE ST | | | | ALLENDALE | MI | 49401-9710 |
| DEVLIN CHRISTINA MARIE (666558) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| DEVLIN III, JOHN J | 140 N 4TH ST | | | | OAKLAND | MD | 21550-1311 |
| DEVLIN JAMES J (472038) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DEVLIN JAMES W | DEVLIN, JAMES W | 2057 CENTRE STREET | | | BOSTON | MA | 02132 |
| DEVLIN JR, JAMES E | PO BOX 54 | | | | CORTLAND | OH | 44410-0054 |
| DEVLIN, ANDREW T | 195 HIGH STREET | | | | DANVILLE | IN | 46122-1013 |
| DEVLIN, ANNIE | 256 COACHLIGHT SQUARE | | | | MONTROSE | NY | 10548-1266 |
| DEVLIN, ANTHONY | 45 BARCLAY CT | | | | ROCHESTER | NY | 14612 |
| DEVLIN, BARBARA ANN | 2436 EDGEWATER DR | | | | CORTLAND | OH | 44410-9642 |
| DEVLIN, CAROLYN K | 1030 NEEDHAM CT NW | | | | GRAND RAPIDS | MI | 49544-1656 |
| DEVLIN, CHARLES M | 256 COACHLIGHT SQ | | | | MONTROSE | NY | 10548-1256 |
| DEVLIN, CHRISTINA MARIE | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| DEVLIN, DANA | | | | | | | |
| DEVLIN, DAVID W | 818 REX BLVD NW | | | | WARREN | OH | 44483-3136 |
| DEVLIN, DEAN A | 6701 N WILDER RD | | | | EVANSVILLE | WI | 53536-8343 |
| DEVLIN, DENNIS J | 27038 WESTLAND RD | | | | REDFORD | MI | 48240-2364 |
| DEVLIN, DONALD D | 611 BELLE FOREST ST | | | | LAKE PLACID | FL | 33852-9499 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEVLIN, DONALD P | 14169 UNITY RD | | | | NEW SPRINGFLD | OH | 44443-9788 |
| DEVLIN, EDWARD | 51 CRAFTWOOD LN | | | | HILTON | NY | 14468-8913 |
| DEVLIN, EDWARD W | 2121 DONNYBROOK RD | | | | CATAWBA | SC | 29704-9437 |
| DEVLIN, HELEN S | 5940 QUEENS BLVD APT 11-H | | | | WOODSIDE | NY | 11377-7734 |
| DEVLIN, JAMES | | | | | | | |
| DEVLIN, JAMES B | 36849 BENNETT ST | | | | LIVONIA | MI | 48152-2795 |
| DEVLIN, JAMES C | 2204 NICHOLS RD | | | | LENNON | MI | 48449-9321 |
| DEVLIN, JAMES J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEVLIN, JAMES R | 9113 ORANGE DR | | | | MIDWEST CITY | OK | 73130-7152 |
| DEVLIN, JAMES W | SULLIVAN AND MCDERMOTT | 2057 CENTRE STREET | | | BOSTON | MA | 02132 |
| DEVLIN, JOHN A | 10632 LAUREL ST | | | | LIVONIA | MI | 48150-2663 |
| DEVLIN, JOHN ALOYSIUS | 10632 LAUREL ST | | | | LIVONIA | MI | 48150-2663 |
| DEVLIN, JOHN R | 1624 ALAMOSA DR. | | | | STOCKBRIDGE | MI | 49285 |
| DEVLIN, KATHLEEN M | 45 BARCLAY CT | | | | ROCHESTER | NY | 14612-2383 |
| DEVLIN, KEVIN P | 3288 COUNTRYSIDE LN | | | | HAMBURG | NY | 14075-3632 |
| DEVLIN, MARIAN M | 14745 IDYLCREST DR | C/O PAMELA SUE HAWKINS | | | LANSING | MI | 48906-9374 |
| DEVLIN, MARILYN | 204 LAWRENCE CT | | | | GIBSONIA | PA | 15044-7948 |
| DEVLIN, MICHAEL | 45 BARCLAY CT | | | | ROCHESTER | NY | 14512-2380 |
| DEVLIN, MICHAEL | 45 BARCLAY COURT | | | | ROCHESTER | NY | 14612-2383 |
| DEVLIN, MICHAEL J | 6471 OCHA DR | | | | EAST LANSING | MI | 48823-9412 |
| DEVLIN, MILDRED L | 7867 CANTERBURY LN | | | | NORTHVILLE | MI | 48167-8612 |
| DEVLIN, PAMELA A | 27038 WESTLAND RD | | | | REDFORD | MI | 48240-2364 |
| DEVLIN, PAMELA L | 6160 FISHER RD | | | | HOUSE SPRINGS | MO | 63051-1304 |
| DEVLIN, PETER E | APT F | 2122 LARKSPUR LANE SOUTHEAST | | | HUNTSVILLE | AL | 35802-4031 |
| DEVLIN, ROBERT E | 6128 HICKORYWOOD DR | | | | SPEEDWAY | IN | 46224-3204 |
| DEVLIN, SARA L | 11615 SPRING MONT ST | | | | SAN ANTONIO | TX | 78249-2714 |
| DEVLIN, TERRANCE L | 158 IOWA AVE NW | | | | WARREN | OH | 44485-2604 |
| DEVLIN, TERRENCE | 3403 KNEELAND CIR | | | | HOWELL | MI | 48843-4504 |
| DEVLIN, THOMAS J | 1030 NEEDHAM CT NW | | | | GRAND RAPIDS | MI | 49544-1656 |
| DEVLIN, TIMOTHY A | 6394 N MAPLE RD | | | | ANN ARBOR | MI | 48105-9616 |
| DEVLIN, TIMOTHY ALLEN | 6394 N MAPLE RD | | | | ANN ARBOR | MI | 48105-9616 |
| DEVLIN, WILLIAM P | 114 N DAVIS ST | | | | ORCHARD PARK | NY | 14127-2373 |
| DEVLIN, WILLIAM PATRICK | 114 N DAVIS ST | | | | ORCHARD PARK | NY | 14127-2373 |
| DEVOE CADILLAC | 4100 TAMIAMI TRL N | | | | NAPLES | FL | 34103-3197 |
| DEVOE CHEVROLET | 1816 S PARK AVE | | | | ALEXANDRIA | IN | 46001-8192 |
| DEVOE HUMMER | 28450 S TAMIAMI TRL | | | | BONITA SPRINGS | FL | 34134-3210 |
| DEVOE PONTIAC-BUICK-GMC | PO BOX 636 | | | | NAPLES | FL | 34106-0636 |
| DEVOE PONTIAC-BUICK-GMC | 1410-1411 SOLANA RD. | | | | NAPLES | FL | |
| DEVOE PONTIAC-BUICK-GMC OF NAPLES | PO BOX 636 | | | | NAPLES | FL | 34106-0636 |
| DEVOE SAAB | DEVOE, MARK A. | 1400 TAMIAMI TRAIL N | | | NAPLES | FL | 34103 |
| DEVOE SAAB | 1411 SOLANA RD | | | | NAPLES | FL | 34103-3356 |
| DEVOE SAAB | 4100 TAMIAMI TRL N | | | | NAPLES | FL | 34103-3197 |
| DEVOE SAAB SERVICE | DEVOE, MARK A. | 28450 S TAMIAMI TRL | | | BONITA SPRINGS | FL | 34134-3210 |
| DEVOE SAAB SERVICE | 28450 S TAMIAMI TRL | | | | BONITA SPRINGS | FL | 34134-3210 |
| DEVOE SAMANTHA | 122 JOHN GLENN DR | | | | RINCON | GA | 31326 |
| DEVOE SIMPSON | 109 SHANGRI LA LN | | | | BATESVILLE | AR | 72501-8993 |
| DEVOE, AILEEN M | 1521 N BLAIR AVE | | | | ROYAL OAK | MI | 48067-1423 |
| DEVOE, CAROLYN A | 4380 DEPOT DR | | | | SWARTZ CREEK | MI | 48473-1404 |
| DEVOE, CLYDE E | 6246 S IVANHOE AVE | | | | YPSILANTI | MI | 48197-9418 |
| DEVOE, DAVID A | 9256 GRAYTRAX RD | | | | GRAND BLANC | MI | 48439-8004 |
| DEVOE, DAVID ALLEN | 9256 GRAYTRAX RD | | | | GRAND BLANC | MI | 48439-8004 |
| DEVOE, KAREN D | 8106 PINEHURST LANE | | | | GRAND BLANC | MI | 48439-2620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEVOE, LISA G | 498 THORN RIDGE TRL | | | | ORTONVILLE | MI | 48462-9127 |
| DEVOE, LUCY | 1016 WAVERLY RD | | | | DIMONDALE | MI | 48821-9656 |
| DEVOE, MILDRED T | 1186 B HIGHWAY 17 E | | | GARDEN RIVER ON CANADA P6A-6Z5 | | | |
| DEVOE, ROBERT S | 1204 BROENING HWY | | | | BALTIMORE | MD | 21224-5527 |
| DEVOE, SAMANTHA | 122 JOHN GLENN DR | | | | RINCON | GA | 31326-5041 |
| DEVOE, THERESA R | 18 ALABAMA ST APT 1 | | | | MATTAPAN | MA | 02126-1416 |
| DEVOGEL, RODNEY J | 115 SAINT PAUL AVENUE | | | | DULUTH | MN | 55803-2037 |
| DEVOIN BANKS | 663 DEERFIELD WAY | | | | RIO VISTA | CA | 94571-9762 |
| DEVOISE, KIMBERLY D | 1315 CORNELL DR | | | | DAYTON | OH | 45406 |
| DEVOL DENIS | 2959 OLD RANCH CIR | | | | STOCKTON | CA | 95209-4835 |
| DEVOL, BETTY L | 7820 E MICHIGAN ST | | | | INDIANAPOLIS | IN | 46219-5231 |
| DEVOL, CONNIE K | 8825 COTTONWOOD DR | | | | JENISON | MI | 49428-9510 |
| DEVOL, DEBRA L | 596 E GRAHAM PL | | | | BLOOMINGTON | IN | 47401 |
| DEVOLD, JAMES B | 423 W PASSAGE | | | | COLUMBIA | SC | 29212-8704 |
| DEVOLD, SANDRA | 423 W PASSAGE | | | | COLUMBIA | SC | 29212-8704 |
| DEVOLDER, DIANE M. | 17468 KINGSBROOKE CIR APT 203 | | | | CLINTON TOWNSHIP | MI | 48038-3771 |
| DEVOLDER, NORMAN A | 41147 OLIVET DR | | | | STERLING HTS | MI | 48313-4355 |
| DEVOLE JR, PHILIP H | 4424 W PLEASANT ACRES DR | | | | DECATUR | AL | 35603-5728 |
| DEVOLE, ANNE | 38 DUNDEE ST | | | | BUFFALO | NY | 14220-2410 |
| DEVOLE, DEBORAH A | 2 PRESCOTT CT | | | | O FALLON | MO | 63366-5545 |
| DEVOLE, ELIZABETH J | 4238 PLANK RD | | | | LOCKPORT | NY | 14094-9732 |
| DEVOLE, KENNETH P | PO BOX 599 | | | | SANBORN | NY | 14132-0599 |
| DEVOLL, JOSEPH | 3140 LANSDOWNE RD | | | | WATERFORD | MI | 48329-2957 |
| DEVOLL, PAULINE | 1542 MILLERS CT | | | | NOBLESVILLE | IN | 46060-1649 |
| DEVOLL, ROMONA A | 412 RANDOLPH ST | | | | EDGERTON | WI | 53534-1425 |
| DEVON B KELLER | 43 ROSWELL TRL | | | | RICHMOND HILL | GA | 31324 |
| DEVON B LAPIERRE | MARC S ALPERT PC | 15 COURT SQUARE #940 | | | BOSTON | MA | 02108 |
| DEVON BANTZ | 405 GREENWOOD TRL | | | | OSSIAN | IN | 46777-9012 |
| DEVON BLUE | 14392 SALEM | | | | REDFORD | MI | 48239-3316 |
| DEVON BULGIN | 6613 SCHAEFER AVE | | | | CLEVELAND | OH | 44103-1955 |
| DEVON BYRAM | 5475 W U.S. 40 W BOUND | | | | BLUE SPRINGS | MO | 64015 |
| DEVON D CANTY | 2720 DUNSTAN DRIVE N.W. | | | | WARREN | OH | 44485 |
| DEVON E FURLONG | 737 PORTER ST NE | | | | WARREN | OH | 44483 |
| DEVON ENERGY | JIMMY BUNN | 20 N BROADWAY AVE STE 1500 | | | OKLAHOMA CITY | OK | 73102-8296 |
| DEVON GILBERT | 2115 CHERRY ST | | | | SAGINAW | MI | 48601-2040 |
| DEVON GRAYSON MIDKIFF | 4521 W 600 N | | | | MIDDLETOWN | IN | 47356-9495 |
| DEVON HASTIE | 13557 ARCHDALE ST | | | | DETROIT | MI | 48227-1335 |
| DEVON INDUSTRIAL GROUP LLC | 65 CADILLAC SQ STE 3601 | | | | DETROIT | MI | 48226-2892 |
| DEVON L NELLOMS | 1949 EVANGELINE DRIVE | | | | MIAMISBURG | OH | 45342 |
| DEVON MAESTRI | GRANGE INSURANCE | PO BOX 1218 | | | COLUMBUS | OH | 43216 |
| DEVON MAESTRI | CLAIM #APV000778825 | GRANGE INSURANCE | PO BOX 1218 | | COLUMBUS | OH | 43216 |
| DEVON MESSERSMITH | 7483 E STATE ROAD 26 | | | | HARTFORD CITY | IN | 47348-9011 |
| DEVON MORGAN | 205 MARYLAND ST NW | | | | WARREN | OH | 44483-3239 |
| DEVON NELLOMS | 1949 EVANGELINE DR | | | | MIAMISBURG | OH | 45342-5460 |
| DEVON NEWBY | 10535 LIBERTY WAY | | | | DAVISBURG | MI | 48350-2245 |
| DEVON TOOLE | 216 N MAPLE AVE | | | | JOPLIN | MO | 64801-3489 |
| DEVON TRANSPORT | 2501 KENWORTH RD | | | NANAIMO BC V9T 3M4 CANADA | | | |
| DEVONA HINES | 336 W 9TH ST | | | | ANDERSON | IN | 46016-1316 |
| DEVONA VOLLBRECHT | 1830 E YOSEMITE AVE SPC 93 | | | | MANTECA | CA | 95336-5031 |
| DEVONAIRE SERVICE & TIRE, INC | 12253 SW 112TH ST | | | | MIAMI | FL | 33186-4830 |
| DEVONE NOLLIE | 17160 LITTLEFIELD ST | | | | DETROIT | MI | 48235-4111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEVONE, COLON L | 17511 INDIANA ST | | | | DETROIT | MI | 48221-2404 |
| DEVONE, MARGIE R | 250 WINDSOR WAY | | | | HILLSIDE | NJ | 07205-2939 |
| DEVONE, SARAH M. | 95 BIDWELL AVE | | | | JERSEY CITY | NJ | 07305-3326 |
| DEVONIA RICE | APT 105 | 34370 PINEWOODS CIRCLE | | | ROMULUS | MI | 48174-8235 |
| DEVONIA SPEAKMAN | 740 LEWIS AVE | | | | KANSAS CITY | MO | 64125-1233 |
| DEVONNA DIETERLE | 2684 N 550 W | | | | DELPHI | IN | 46923-8967 |
| DEVONNA SIMMONS | 238 DARBY DR | | | | LEXINGTON | OH | 44904-1060 |
| DEVONNE HATTEN | 9061 VIRGIL | | | | REDFORD | MI | 48239-1253 |
| DEVONSHIRE, PAUL A | 451 WALCK RD | | | | N TONAWANDA | NY | 14120-3339 |
| DEVONSHIRE, PAUL A. | 451 WALCK RD | | | | N TONAWANDA | NY | 14120-3339 |
| DEVOOGD, CHARLENE S | 4545 16 MILE RD | | | | KENT CITY | MI | 49330-8973 |
| DEVOOGD, GRACE | 3955 20 MILE RD | | | | KENT CITY | MI | 49330-9024 |
| DEVOOGD, VALERIE M | 3617 COLONIAL AVE NE | | | | GRAND RAPIDS | MI | 49525-2209 |
| DEVOR, CATHERINE D | 921 WARWICK ST | | | | BIRMINGHAM | MI | 48009-5670 |
| DEVOR, GERALD B | 3736 E CO. LINE RD | | | | LEWISVILLE | IN | 47352 |
| DEVOR, ISABEL | | | | | | | |
| DEVOR, ISABELL | 331 WHALEY ST | | | | CADILLAC | MI | 49601-2533 |
| DEVOR, MARTIN S | 10516 WASHBURN RD | | | | ORTONVILLE | MI | 48462 |
| DEVOR, MILDRED I | C/O CHARLES DEVOR | 8203 NIGHT HERON LANE | | | PICKERINGTON | OH | 43147 |
| DEVOR, MILDRED I | 8203 NIGHT HERON LN | C/O CHARLES DEVOR | | | PICKERINGTON | OH | 43147-8063 |
| DEVOR, ROBIN A | 1971 ASPEN ST | | | | LOS OSOS | CA | 93402-2401 |
| DEVORAK, HARVEY F | 3566 JERROLD BLVD | | | | BRUNSWICK | OH | 44212-2228 |
| DEVORAK, MARTHA R | 3566 JERROLD BLVD | | | | BRUNSWICK | OH | 44212-2228 |
| DEVORCHIK, MICHAEL C | 287 RASPBERRY ROAD | | | | LEOLA | PA | 17540-2215 |
| DEVORE CHEVROLET, BUICK, PONTIAC, G | 1705 N LINCOLN ST | | | | KNOXVILLE | IA | 50138-3457 |
| DEVORE CHEVROLET, BUICK, PONTIAC, GMC | 1705 N LINCOLN ST | | | | KNOXVILLE | IA | 50138-3457 |
| DEVORE DENNIS | 5117 ARMETUS RD | | | | SIMS | NC | 27880 |
| DEVORE JR, DOUGLAS A | 399 DELIDO CT | | | | PUNTA GORDA | FL | 33950-5116 |
| DEVORE MOTORS, INC. | THOMAS DEVORE | 1705 N LINCOLN ST | | | KNOXVILLE | IA | 50138-3457 |
| DEVORE, AGNES E | 1802 ARLENE DRIVE | | | | WILMINGTON | DE | 19804-4002 |
| DEVORE, AGNES E | 1802 ARLENE DR | | | | WILMINGTON | DE | 19804-4002 |
| DEVORE, AMY D | 1411 OLD FORGE RD. | | | | NILES | OH | 44446-3241 |
| DEVORE, ANNIE L | 4332 RIVER DISTRICT WAY | | | | DULUTH | GA | 30096 |
| DEVORE, BETTY T | 324 E 49TH ST | | | | ANDERSON | IN | 46013-4802 |
| DEVORE, CAROLYN A | 13 MEMORY LN | | | | ROSSVILLE | IN | 46065-9460 |
| DEVORE, DAVID C | 8000 ELK MOUNTAIN TRL | | | | MCKINNEY | TX | 75070-7930 |
| DEVORE, DENNIS R | 701 E 9TH ST | | | | GEORGETOWN | IL | 61846-1205 |
| DEVORE, DONALD L | 12214 WOLCOTT RD | | | | SAINT PARIS | OH | 43072-3072 |
| DEVORE, DONNA LEA | 5054 N. OAK APT. 208 | | | | KANSAS CITY | MO | 64118-4619 |
| DEVORE, GILBERT L | 2721 MOUNDS RD TRLR A13 | | | | ANDERSON | IN | 46016-5876 |
| DEVORE, JAMES N | PO BOX 108 | | | | ORESTES | IN | 46063-0108 |
| DEVORE, KIRK A | 15530 MCCOMB CIR | | | | PORT CHARLOTTE | FL | 33981-3200 |
| DEVORE, NANCY J | 11909 PEBBLEPOINTE PASS | | | | CARMEL | IN | 46033-9674 |
| DEVORE, NINA | 6653 GREENBRIAR LANE | | | | TEMPERANCE | MI | 48182-2223 |
| DEVORE, PEGGY W | 3023 OAKSIDE CIR | | | | ALPHARETTA | GA | 30004-4299 |
| DEVORE, ROBERT L | 8390 CAPPY LN | | | | SWARTZ CREEK | MI | 48473-1242 |
| DEVORE, TRAVIS S | 5448 LORI VALLEY  LN | | | | KELLER | TX | 75244-5034 |
| DEVORE, TRAVIS S | 7760 KINGSTON COURT | | | | CLARKSTON | MI | 48348-4193 |
| DEVORE, VICKY D | 8390 CAPPY LN | | | | SWARTZ CREEK | MI | 48473-1242 |
| DEVORMER, EVA M | 8771 EASTERN AVE SE | | | | BYRON CENTER | MI | 49315-9318 |
| DEVORMER, LARRY E | 10958 N VAN WAGONER | | | | WALKERVILLE | MI | 49459-9620 |
| DEVORS, FRED W | 214 WARSON LN | | | | GRANITE CITY | IL | 62040-2843 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEVORS, FRED WILLIAM | 214 WARSON LN | | | | GRANITE CITY | IL | 62040-2843 |
| DEVOS MARLEEN | VAARTSTRAAT 12 | | | 9870 ZULTE-MACTTELEM BELGIUM | | | |
| DEVOS, DALE A | 9030 SUNRISE LN | | | | ORLAND PARK | IL | 60462-4768 |
| DEVOS, FRENESI J | 910 85TH ST APT 308 | | | | KENOSHA | WI | 53143-6561 |
| DEVOS, FRENESI JANELL | 910 85TH STREET APT 308 | | | | KENOSHA | WI | 53143 |
| DEVOS, GARY L | 236 JEAN ST SW | | | | WYOMING | MI | 49548-4253 |
| DEVOS, ROBERT J | 63060 FRITZ DR | | | | WASHINGTON | MI | 48095-2411 |
| DEVOS, ROBERT J | 368 CHARLES RD | | | | ROCHESTER | MI | 48307 |
| DEVOSS, GARY A | PO BOX 90482 | | | | BURTON | MI | 48509-0482 |
| DEVOTA PATRICK LEO | 7191 GRANGE HALL RD | | | | HOLLY | MI | 48442-9737 |
| DEVOTA, ANDREW A | 4668 CHESANING RD | | | | CHESANING | MI | 48616-8464 |
| DEVOTA, MARY ANN | 11350 NIBLOK RD | | | | CHESANING | MI | 48616-9443 |
| DEVOTA, MARY ANN | 11350 NIBLOCK RD | | | | CHESANING | MI | 48616-9443 |
| DEVOTA, PATRICK J | 4750 CHESANING RD | | | | CHESANING | MI | 48616-8423 |
| DEVOTA, PATRICK L | 7191 GRANGE HALL RD | | | | HOLLY | MI | 48442-9737 |
| DEVOTA, PATRICK LEO | 7191 GRANGE HALL RD | | | | HOLLY | MI | 48442-9737 |
| DEVOTIE MOORE | 812 COMSTOCK ST NW | | | | WARREN | OH | 44483-3106 |
| DEVOTO ELIZABETH | 14413 RUE DE GASCONY COURT | | | | BALLWIN | MO | 63011-2719 |
| DEVOTO, VIRGINIA C | 170 CHURCH RD | | | | PUTNAM VALLEY | NY | 10579-2717 |
| DEVOULD, NELSON | APT 3 | 609 PEARL STREET | | | KALAMAZOO | MI | 49007-6016 |
| DEVOUR, MICHAEL G | 4675 HAVERHILL ST | | | | DETROIT | MI | 48224-3519 |
| DEVOY, SUSAN M | 349 BRENTWOOD DR | | | | OXFORD | MI | 48371-6179 |
| DEVRA FISHER | 4355 OBRIEN RD | # O | | | VASSAR | MI | 48768 |
| DEVRIENDT, ARTHUR R | 3430 BOHLMAN RD | | | | DRYDEN | MI | 48428-9742 |
| DEVRIENDT, EMIEL J | 205 SCHOOL STREET | | | | HARBOR BEACH | MI | 48441-1124 |
| DEVRIENT, RICHARD | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| DEVRIES JACK | 13356 ROBIN CT | | | | YUCAIPA | CA | 92399-2624 |
| DEVRIES LAURANCE | CHEN, JOSHUA | 655 MONTGOMERY ST 17TH FLOOR | | | SAN FRANCISCO | CA | 94111 |
| DEVRIES LAURANCE | DEVRIES, LAURANCE | 1100 NEW YORK AVENUE NW , WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005 |
| DEVRIES LAURANCE | DEVRIES, LAURANCE | 4 EMBARCADERO CTR FL 10 | | | SAN FRANCISCO | CA | 94111-4168 |
| DEVRIES, BERNARD | 8755 W CANYON RD | | | | IRONS | MI | 49644-9031 |
| DEVRIES, BESSIE F | PINE RIVER PLACE | # 35 | 615 PETOSKEY AVENUE | | CHARLEVOIX | MI | 49720-1291 |
| DEVRIES, BESSIE F | 615 PETOSKEY AVE APT 35 | | | | CHARLEVOIX | MI | 49720 |
| DEVRIES, CHRISTOPHER | 1249 BICENTENNIAL PKWY | | | | ANN ARBOR | MI | 48108-7926 |
| DEVRIES, CLIFFORD L | 16687 N KIMBERLY DR | | | | HOLLY | MI | 48442-8754 |
| DEVRIES, CONNIE J | 7340 DIVISION AVE N | | | | COMSTOCK PARK | MI | 49321-9518 |
| DEVRIES, DOUGLAS H | 3263 BLUETT RD | | | | ANN ARBOR | MI | 48105-1527 |
| DEVRIES, HARRY J | 23552 100TH AVE | | | | MARION | MI | 49665-8118 |
| DEVRIES, HELEN M | 41140 FOX RUN RD. APT. 419 | | | | NOVI | MI | 48377 |
| DEVRIES, HENRY M | PO BOX 412 | | | | SOUDAN | MN | 55782 |
| DEVRIES, JANE C | 11189 WOODBUSHE DR SE | | | | LOWELL | MI | 49331-9638 |
| DEVRIES, JEFFREY S | 3258 N RACINE #1 | | | | CHICAGO | IL | 60657 |
| DEVRIES, JEFFREY S | 609 WASHINGTON BLVD APT 1E | | | | OAK PARK | IL | 60302 |
| DEVRIES, JOHN | C/O THE RAWLINGS COMPANY | ATTN: JOSHUA JOHNSON | PO BOX 2000 | | LAGRANGE | KY | 40031-8100 |
| DEVRIES, JOHN P | 2784 LARK ST | | | | JENISON | MI | 49428-9145 |
| DEVRIES, KATHLEEN M | 80 ECHO ST | | | | ROCHESTER | NY | 14609-1452 |
| DEVRIES, KRISTIN J | 2920 WOODFORD CIR | | | | ROCHESTER HLS | MI | 48306-3068 |
| DEVRIES, LARRY A | 4206 MOHAWK AVE SW | | | | GRANDVILLE | MI | 49418-2451 |
| DEVRIES, LARRY I | 4008 21ST ST | | | | DORR | MI | 49323-9321 |
| DEVRIES, LAURANCE | HANCOCK ROTHERT & BUNSHOFT | 4 EMBARCADERO CTR FL 10 | | | SAN FRANCISCO | CA | 94111-4168 |
| DEVRIES, LAURANCE | COHEN MILSTEIN HAUSFELD & TOLL | 1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005-3943 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEVRIES, LOREN G | 8 PAMELA LN APT D | | | | ROCHESTER | NY | 14618-5337 |
| DEVRIES, MARGARET J | 783 W 600 N | | | | WHITELAND | IN | 46184-9540 |
| DEVRIES, MELISSA L | 12201 W NOFFKE DR | | | | MIDDLEVILLE | MI | 49333 |
| DEVRIES, NANCY M | 5549 KELEKENT AVE SE | | | | GRAND RAPIDS | MI | 49548-5848 |
| DEVRIES, NELSON J | 6758 ROLLINGVIEW DR | | | | HUDSONVILLE | MI | 49426-9377 |
| DEVRIES, NORENE M | 4048 LAKE CREST CIR APT 3B | | | | KALAMAZOO | MI | 49048-7628 |
| DEVRIES, PAUL F | 1759 SHERWOOD DR SE | | | | GRAND RAPIDS | MI | 49506-5038 |
| DEVRIES, RICHARD | 2105 RAYBROOK ST SE UNIT 2038 | | | | GRAND RAPIDS | MI | 49546-7728 |
| DEVRIES, RYAN K | 231 MARYLAND AVE | | | | WATERLOO | IA | 50701 |
| DEVRIES, SCOTT | 59343 WHITEWOOD DR | | | | MATTAWAN | MI | 49071-9587 |
| DEVRIES, SCUDDER W | 310 CUMBERLAND AVE NE | | | | LOWELL | MI | 49331-9007 |
| DEVRIES, SHERYL | 320 SUMMIT ST APT 212 | | | | SARANAC | MI | 48881-9526 |
| DEVRIES, SIDNEY J | 7340 DIVISION AVE N | | | | COMSTOCK PARK | MI | 49321-9518 |
| DEVRIES-ALLEN, SARAH | 6374 CHERRY TREE CT | | | | ROCHESTER HILLS | MI | 48306-3308 |
| DEVRO CONSULTING | | | | | | | |
| DEVRON BLACKWELL | 5831 SCHAFER RD | | | | LANSING | MI | 48911-4900 |
| DEVROY MERLIN R (410444) - DEVROY MERLIN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DEVROY ROBERT (642812) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| DEVROY, MERLIN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEVROY, ROBERT | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| DEVRY COLLEGE OF TECHNOLOGY | 630 US HIGHWAY 1 | | | | NORTH BRUNSWICK | NJ | 08902-3311 |
| DEVRY INSTITUTE OF TECHNOLOGY | 3300 NORTH CAMPBELL AVENUE | | | | CHICAGO | IL | 60618 |
| DEVRY INSTITUTE OF TECHNOLOGY | STUDENT FINANCE | 18624 W CREEK DR | | | TINLEY PARK | IL | 60477-6243 |
| DEVRY INSTITUTE OF TECHNOLOGY | 2149 W DUNLAP AVE | | | | PHOENIX | AZ | 85021-2982 |
| DEVRY INSTITUTE OF TECHNOLOGY | STUDENT FINANCIAL SERVICES | 4800 REGENT BLVD | | | IRVING | TX | 75063-2439 |
| DEVRY INSTITUTE OF TECHNOLOGY | STUDENT ACCOUNTS | 11224 HOLMES RD | | | KANSAS CITY | MO | 64131-3626 |
| DEVRY INSTITUTE OF TECHNOLOGY | 901 CORPORATE CENTER DR | | | | POMONA | CA | 91768-2642 |
| DEVRY INSTITUTE OF TECHNOLOGY | 1350 ALUM CREEK DR | | | | COLUMBUS | OH | 43209-2705 |
| DEVRY INSTITUTE OF TECHNOLOGY | 1 W COURT SQ STE 100 | | | | DECATUR | GA | 30030-2556 |
| DEVRY INSTITUTE OF TECHNOLOGY | ATTN STUDENT ACCOUNTS | 1221 N SWIFT RD | | | ADDISON | IL | 60101-6105 |
| DEVRY UNIVERSITY | COLUMBUS CAMPUS | 1350 ALUM CREEK DR | | | COLUMBUS | OH | 43209-2705 |
| DEVRY UNIVERSITY | ONE TOWER LANE RD | | | | OAKBROOK TERRACE | IL | 60181 |
| DEVRY UNIVERSITY | 2300 SW 145TH AVE | | | | MIRAMAR | FL | 33027-4150 |
| DEVRY UNIVERSITY | 1870 W 122ND AVE | | | | WESTMINSTER | CO | 80234-2010 |
| DEVRY UNIVERSITY - DAYTON | 3610 PENTAGON BOULEVARD SUITE 100 | | | | DAYTON | OH | 45431 |
| DEVYANI PATEL | 2055 WILLOW LEAF CT N | | | | ROCHESTER HILLS | MI | 48309-3752 |
| DEVYLDER, THOMAS W | 862 SUMMIT ST | | | | DEFIANCE | OH | 43512-3040 |
| DEW CADILLAC, INC. | RICHARD DIMMITT | 3333 GANDY BLVD | | | PINELLAS PARK | FL | 33781-2655 |
| DEW CADILLAC, INC. | RICHARD DIMMITT | PO BOX 20147 | | | ST PETERSBURG | FL | 33742 |
| DEW CADILLAC, INC. | PO BOX 20147 | | | | ST PETERSBURG | FL | 33742 |
| DEW CADILLAC, INC. | ATT: RICHARD DIMMITT | 3333 GANDY BLVD | | | PINELLAS PARK | FL | 33781 |
| DEW CADILLAC, INC. DBA DEW HUMMER | PO BOX 20147 | | | | ST PETERSBURG | FL | 33742 |
| DEW DROP AUTO REPAIR | 6020 SHERIDAN RD | | | | PINE BLUFF | AR | 71602-3719 |
| DEW ENGINEERING AND DEVELOPMENT LIMITED | 3429 HAWTHORNE RD | | | OTTAWA ON K1G4 CANADA | | | |
| DEW JR, IVAN J | 5917 SAYRES RD | | | | COLORADO SPRINGS | CO | 80927-9629 |
| DEW, BARBARA | APT 101 | 16233 WEST 9 MILE ROAD | | | SOUTHFIELD | MI | 48075-5927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEW, BARBARA J | 195 ORILEY CT | | | | PONTIAC | MI | 48342-3044 |
| DEW, BILLY | BUSARI & ASSOCIATES S DOUGLAS | PO BOX 168 | | | TALLULAH | LA | 71284-0168 |
| DEW, BRIAN K | 3309 MEANDERWOOD DR | | | | CANFIELD | OH | 44406 |
| DEW, CAROL LYNN | 12380 COOLIDGE RD | | | | GOODRICH | MI | 48438-9748 |
| DEW, CRAIG | 8 WOODLAWN CT | | | | TROY | MO | 63379-3877 |
| DEW, DANNY L | 12020 MONROE PIKE | | | | BROOKLYN | MI | 49230-9117 |
| DEW, DENNIS J | 3383 25TH STREET | | | | HOPKINS | MI | 49328-9708 |
| DEW, DENNIS J | 3383 25TH ST | | | | HOPKINS | MI | 49328-9708 |
| DEW, DIANE | 1142 INDEPENDENCE DR | | | | TUSCALOOSA | AL | 35406-2005 |
| DEW, GARY D | 10444 WILLOW RD | | | | WILLIS | MI | 48191-9787 |
| DEW, GARY R | 2467 HENN HYDE RD NE | | | | WARREN | OH | 44484-1247 |
| DEW, HOLLIE | 19309 HUNTINGTON RD | | | | DETROIT | MI | 48219-2729 |
| DEW, JANICE M | 9497 GERA RD | | | | BIRCH RUN | MI | 48415-9219 |
| DEW, JOHN C | 4405 ALAN LN | | | | ORION | MI | 48359-2002 |
| DEW, KATHLEEN K | 2467 HENN HYDE RD NE | | | | WARREN | OH | 44484-1247 |
| DEW, KENNETH N | 818 LITCHFIELD CIR | | | | BEL AIR | MD | 21014-5279 |
| DEW, LARRY G | 2850 SUQUALENA MEEHAN RD N | | | | MERIDIAN | MS | 39307-9277 |
| DEW, MAC A | 10405 SUNLIGHT DR | | | | TUSCALOOSA | AL | 35405-8880 |
| DEW, MARVIN L | 12170 BUNTON RD | | | | WILLIS | MI | 48191-9724 |
| DEW, MICHAEL T | 1280 ENCLAVE CIR APT 1704 | | | | ARLINGTON | TX | 76011 |
| DEW, MICHAEL T | 9520 HOLLY ST | | | | OAKLAND | CA | 94603-1530 |
| DEW, MITCHELL L | 1280 ENCLAVE WAY APT 1704 | | | | ARLINGTON | TX | 76011-6158 |
| DEW, MITCHELL L | 1280 ENCLAVE CIR APT 1704 | | | | ARLINGTON | TX | 76011 |
| DEW, NANCY L | 564 CONNER CREEK DR | | | | FISHERS | IN | 46038-1814 |
| DEW, PHILLIP L | GREEN ACRES 410 | APT 43 | | | SANDUSKY | MI | 48471 |
| DEW, RAY E | 2685 PALMER RD | | | | STANDISH | MI | 48658-9607 |
| DEW, RAYMOND L | 458 MORROW ST | | | | RIVER ROUGE | MI | 48218-1138 |
| DEW, RICK A | 733 CARPENTERS WAY APT 20 | | | | LAKELAND | FL | 33809 |
| DEW, ROBERT A | 1320 WALLACE AVE | | | | INDIANAPOLIS | IN | 46201-1844 |
| DEW, ROGER M | 4131 S 35TH ST | | | | FORT SMITH | AR | 72903-5908 |
| DEW, ROY W | 1481 MORRIS ST | | | | MINERAL RIDGE | OH | 44440-9707 |
| DEW, SIM O | 2538 BETHEL RD | | | | BAINBRIDGE | GA | 39817-6953 |
| DEW, STEPHANIE S | 6228 KENTUCKY AVE | | | | RAYTOWN | MO | 64133-3750 |
| DEWAEL, BRIAN W | 4717 BONITA BAY DR | | | | ST GEORGE | UT | 84790-4752 |
| DEWAELE JR, JOSEPH L | 588 E SALZBURG RD | | | | BAY CITY | MI | 48706-9713 |
| DEWAELSCHE, LEONARD J | 51191 AMERICA | | | | BELLEVILLE | MI | 48111-4458 |
| DEWAELSCHE, LEONARD JAMES | 51191 AMERICA | | | | BELLEVILLE | MI | 48111-4458 |
| DEWAIN EUPER | 42239 FULTON CT | | | | STERLING HTS | MI | 48313-2631 |
| DEWAIN STOOPS | 1517 WALDMAN AVE | | | | FLINT | MI | 48507-1596 |
| DEWAINE BALDWIN | 246 DEPUY AVE | | | | JACKSON | MI | 49203-1203 |
| DEWAINE C BALDWIN | 246 DEPUY AVE | | | | JACKSON | MI | 49203-1203 |
| DEWAINE CONWELL | 10932 E 700 N | | | | VAN BUREN | IN | 46991-9760 |
| DEWAINE GEE | 716 E SCOTT ST | | | | GRAND LEDGE | MI | 48837-2049 |
| DEWAINE SHERMAN | 618 TRANSIT AVE | | | | COLUMBIA | TN | 38401-2539 |
| DEWAL INDUSTRIES INC | 15 RAY TRAINOR DR | | | | SAUNDERSTOWN | RI | 02874 |
| DEWAL INDUSTRIES INC | STEVE ETZEL | 15 RAYTRAINOR DR PO BOX 372 | | | ROMEO | MI | |
| DEWAL INDUSTRIES, INC | STEVE ETZEL | 15 RAYTRAINOR DR PO BOX 372 | | | ROMEO | MI | |
| DEWALD DEAN | DEWALD, DEAN | 3170 44TH ST SE | | | DAWSON | ND | 58428-9609 |
| DEWALD JR, ALEXANDER J | 7843 AKRON RD | RR1 | | | FAIRGROVE | MI | 48733-9750 |
| DEWALD, DEAN | 3170 44TH ST SE | | | | DAWSON | ND | 58428-9609 |
| DEWALD, DOUGLAS J | 1326 N HURON RD | | | | LINWOOD | MI | 48634 |
| DEWALD, ELLA | 7843 W AKRON RD | | | | FAIRGROVE | MI | 48733-9750 |
| DEWALD, JOHN T | 202 LONGPOINT DR BOX 444 | | | | MACHIAS | NY | 14101 |
| DEWALD, MITCHELL R | 3755 N GRAF RD | | | | CARO | MI | 48723-9782 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEWALD, MITCHELL RAY | 3755 N GRAF RD | | | | CARO | MI | 48723-9782 |
| DEWALT DENNIS (444178) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DEWALT, ALBERT A | 1946 PLEASANTVILLE DR APT A | | | | HOUSTON | TX | 77029 |
| DEWALT, ANTHONY D | 3459 DEEPWOOD DR | | | | LAMBERTVILLE | MI | 48144-9685 |
| DEWALT, BERTHA | APT 3 | 2342 OLD STONE COURT | | | TOLEDO | OH | 43614-2125 |
| DEWALT, MARTHA N. | 1325 LACLEDE RD | | | | TOLEDO | OH | 43612-1644 |
| DEWALT, MARTHA N. | 1325 LACLEDE ROAD | | | | TOLEDO | OH | 43612 |
| DEWAN D. FORESTER | | | | | | | |
| DEWAN L LOVE | 5312 HEATHERTON DR | | | | DAYTON | OH | 45426-- 23 |
| DEWAN, JAMES J | 14016 TALBOT DR | | | | WARREN | MI | 48088-3807 |
| DEWAND M BIVINS | 107 GALLAGHER ST # 1 | | | | SAGINAW | MI | 48601-3250 |
| DEWANDA HOPKINS | 8617 GAMBIER HARBOUR | | | | PASADENA | MD | 21122-6536 |
| DEWANE BLOCK | 2114 ADEL ST | | | | JANESVILLE | WI | 53546-3240 |
| DEWANE, MADONNA L | 39495 CASCADIA VILLAGE DR APT 120 | | | | SANDY | OR | 97055-6385 |
| DEWANE, MADONNA L | 39495 CASCADIA VILLAGE DR. | APT# 120 | | | SANDY | OR | 97055 |
| DEWAR JR, ROBERT | 2751 DOWNEY DR | | | | TROY | MI | 48083-2433 |
| DEWAR LEROY (ESTATE OF) (644851) | (NO OPPOSING COUNSEL) | | | | | | |
| DEWAR, ARTHUR J | 6585 MCGUIRE ST | | | | TAYLOR | MI | 48180-1585 |
| DEWAR, DAVID J | 1061 BOWERS LAKE RD | | | | MILTON | WI | 53563-1901 |
| DEWAR, DEBRA | 4127 TAFT RD | | | | FLINT | MI | 48532-4432 |
| DEWAR, ELIZABETH A | 18210 ARDMORE | | | | DETROIT | MI | 48235-2530 |
| DEWAR, JEFFERY B | 831 VICTORIA AVE | | | | FLINT | MI | 48507-1734 |
| DEWAR, JEFFERY BRYAN | 831 VICTORIA AVE | | | | FLINT | MI | 48507-1734 |
| DEWAR, JOHN A | 4601 ASHBURTON PL | | | | STERLING HEIGHTS | MI | 48310-5044 |
| DEWAR, JOHN G | 17147 SOUTHPORT DR | | | | HOLLY | MI | 48442-1804 |
| DEWAR, JOHN M | 412 LAKE ST | | | | WASILLA | AK | 99654 |
| DEWAR, LEROY | C/O COONEY & CONWAY | 120 N LASALLE ST STE 3000 | | | CHICAGO | IL | 60602-2415 |
| DEWAR, LOUISE | 1353 BAY DR | | | | TAWAS CITY | MI | 48763-9539 |
| DEWAR, MARCELLA | 574 GLEN PARK DR | | | | BAY VILLAGE | OH | 44140-2450 |
| DEWAR, NANCY LYNN | 4585 BRAIDWOOD DR | | | | WHITE LAKE | MI | 48383-1409 |
| DEWAR, SIDNEY W | 3574 TYBEE DRIVE | | | | FORT MILL | SC | 29715-6415 |
| DEWAR, SYBLE C | 2046 WEBBER AVE | | | | BURTON | MI | 48529-2412 |
| DEWAR, W W B | PO BOX 9022 | C/O ZURICH | | | WARREN | MI | 48090-9022 |
| DEWAR, W W BRENT | PO BOX 9022 | C/O ZURICH | | | WARREN | MI | 48090-9022 |
| DEWAR, YVONNE | 45214 SONDRA DR | | | | BELLEVILLE | MI | 48111 |
| DEWAR,W W BRENT | PO BOX 9022 | C/O ZURICH | | | WARREN | MI | 48090-9022 |
| DEWARD CHRISTMAS | 7849 CLARK RD | | | | BATH | MI | 48808-9447 |
| DEWARD LUTTRELL | 6292 TRAYLOR RD | | | | LOVELAND | OH | 45140-9262 |
| DEWARD PRINCE | 3 W SUFFOLK CT | | | | FLINT | MI | 48507-4205 |
| DEWARD REED | BOX 4114 N ARNOLD MILL RD | | | | WOODSTOCK | GA | 30188 |
| DEWARD STALNAKER | 61791 INSTITUTE RD | | | | LORE CITY | OH | 43755-9750 |
| DEWARD TAN AND HENRY TAN JTWROS | 99-56 65TH RD | | | | REGO PARK | NY | 11374-3655 |
| DEWARD WINNINGHAM | C/O DEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DEWARES SERVICE CENTRE | 402 ELMWOOD DR. | | | MONCTON NB E1A 1X9 CANADA | | | |
| DEWART, JOHN M | PO BOX 173 | | | | BARKER | NY | 14012-0173 |
| DEWATERS JR, DONALD E | 1993 W 32ND ST | | | | HOLLAND | MI | 48423-4364 |
| DEWATERS, DOROTHY B | 3206 S DEERFIELD | | | | LANSING | MI | 48911-1819 |
| DEWATERS, HELEN | 917 GROVE ST | | | | EATON RAPIDS | MI | 48827-1823 |
| DEWATERS, JULIUS B | R#3 2704 S. PERKEY | | | | CHARLOTTE | MI | 48813 |
| DEWATERS, LOIS D | 625 WHITTIER RD | | | | SPENCERPORT | NY | 14559-9742 |
| DEWATERS, SANDRA S. | 6537 S GOVE CT | | | | TECUMSEH | MI | 49286-9500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEWAYNE A REID JR | 93 SEWARD ST APT 702 | | | | DETROIT | MI | 48202-4429 |
| DEWAYNE A SCANDRICK | 4695 CHRISTOPHER AVE | | | | DAYTON | OH | 45406 |
| DEWAYNE ALDRIDGE | 8801 GATES RD | | | | CLARKLAKE | MI | 49234-9606 |
| DEWAYNE ARLEE | 675 SEWARD ST APT 103 | | | | DETROIT | MI | 48202-2441 |
| DEWAYNE BALDWIN | PO BOX 516 | 604 MAPLE ST | | | SWEETSER | IN | 46987-0516 |
| DEWAYNE BARTON | 9090 CLYDE PARK AVE SW | | | | BYRON CENTER | MI | 49315-9303 |
| DEWAYNE BIRCH | 14023 CHANDLER RD | | | | BATH | MI | 48808-9757 |
| DEWAYNE BLAIR | PO BOX 511 | | | | DALEVILLE | IN | 47334-0511 |
| DEWAYNE BULLARD | 2020 N MORSON ST | | | | SAGINAW | MI | 48602-3447 |
| DEWAYNE BUNING | 9382 HAMILL RD | | | | OTISVILLE | MI | 48463-9704 |
| DEWAYNE BUTTERWORTH | 1299 E HUMPHREY AVE | | | | FLINT | MI | 48505-1760 |
| DEWAYNE C DOUGHERTY | 4173 OLD STATE RD | | | | HAMPSHIRE | TN | 38461-4536 |
| DEWAYNE CARDER | 11466 BALLAH RD | | | | ORIENT | OH | 43146-9127 |
| DEWAYNE CARROTHERS | 70 CHIPPEWA RD | | | | PONTIAC | MI | 48341-1509 |
| DEWAYNE CHAVIS | 4575 INDIANWOOD RD | | | | CLARKSTON | MI | 48348-2235 |
| DEWAYNE COLLINS | 3221 MILDRED STREET | | | | FLINT | MI | 48505-4282 |
| DEWAYNE COOLEY | 1624 W 12TH ST | | | | ANDERSON | IN | 46016-2818 |
| DEWAYNE COTNER | 1465 WOODSCLIFF DR | | | | ANDERSON | IN | 46012-9763 |
| DEWAYNE DOUGHERTY | 4173 OLD STATE RD | | | | HAMPSHIRE | TN | 38461-4536 |
| DEWAYNE DUCKETT | 2117 N 350 E | | | | MARION | IN | 46952-6847 |
| DEWAYNE DURANT | 1479 KETTERING ST | | | | BURTON | MI | 48509-2405 |
| DEWAYNE E HINDMAN | 4743 DANBURY ST NE | | | | CEDAR RAPIDS | IA | 52402 |
| DEWAYNE GARDNER | 7820 MINOCK ST | | | | DETROIT | MI | 48228-4514 |
| DEWAYNE GOODROW | 2000 W JOHN BEERS RD | | | | STEVENSVILLE | MI | 49127-9434 |
| DEWAYNE GUY | 128 RIDGEDALE LAKE RD | | | | WEST MONROE | LA | 71291-2079 |
| DEWAYNE HALL | 3591 COTTAGE GROVE CT | | | | SAGINAW | MI | 48604-9524 |
| DEWAYNE HALLETT | 15290 CATALINA WAY | | | | HOLLY | MI | 48442-1102 |
| DEWAYNE HECKMAN | 3720 MAIN DR | | | | DRYDEN | MI | 48428-9769 |
| DEWAYNE HELMS | 372 DUSKIN POINT RD | | | | JASPER | AL | 35504-3810 |
| DEWAYNE HERENDEEN | 1315 W TAFT RD | | | | SAINT JOHNS | MI | 48879-9277 |
| DEWAYNE HOLCOMB | 4115 101ST ST W | | | | BRADENTON | FL | 34210-1212 |
| DEWAYNE J CHAVIS | 4575 INDIANWOOD RD | | | | CLARKSTON | MI | 48348-2235 |
| DEWAYNE JERNAGIN | 486 MOONLIGHT DR | | | | PONTIAC | MI | 48340-1672 |
| DEWAYNE KEENER | 325 TUFTS LN | | | | FALLING WATERS | WV | 25419-7049 |
| DEWAYNE KING | 7494 N COUNTY ROAD 800 W | | | | MIDDLETOWN | IN | 47356-9722 |
| DEWAYNE L HALLIWILL | 3201 W GRESHAM HWY | | | | CHARLOTTE | MI | 48813-8827 |
| DEWAYNE L PENCE | 12793 NEUROTH HWY | | | | JASPER | MI | 49248-9772 |
| DEWAYNE LANDWEHR | 3291 E 450 N | | | | ANDERSON | IN | 46012-9288 |
| DEWAYNE LAROWE | 11131 LANGDON DR | | | | CLIO | MI | 48420-1566 |
| DEWAYNE LENNIS | 6593 N 800 W | | | | ELWOOD | IN | 46036-9069 |
| DEWAYNE MC KENZIE | 6044 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9669 |
| DEWAYNE MCCANTS | 625 MYSTIC CV | | | | O FALLON | MO | 63368-9659 |
| DEWAYNE MILLS | 540 S WINANS RD | | | | ITHACA | MI | 48847-9747 |
| DEWAYNE MORRIS | RR 2BOX 40 | | | | SHARPSVILLE | IN | 46068 |
| DEWAYNE NIELAND | PO BOX 5931 | | | | CHARLESTON | OR | 97420-0649 |
| DEWAYNE PENCE | 12793 NEUROTH HWY | | | | JASPER | MI | 49248-9772 |
| DEWAYNE PERKINS | 5026 COULSON DR | | | | DAYTON | OH | 45418-2033 |
| DEWAYNE PRICE | 201 DANDRIDGE DR | | | | FRANKLIN | TN | 37067-4099 |
| DEWAYNE R BULLARD | 2020 N MORSON ST | | | | SAGINAW | MI | 48602-3447 |
| DEWAYNE ROSS | 5156 WOODSTOCK DR | | | | SWARTZ CREEK | MI | 48473-8543 |
| DEWAYNE SAND | 6741 VISTA DEL LAGO AVE | | | | LAND O LAKES | FL | 34637-7800 |
| DEWAYNE SEAMAN | 1515 E 123RD TER | | | | OLATHE | KS | 66061-3064 |
| DEWAYNE SURRE | 6115 N CINDY LN | | | | FREDERIC | MI | 49733-9790 |
| DEWAYNE TURNMIRE | 3522 KNOLLBROOK DR | | | | FRANKLIN | OH | 45005-4913 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEWAYNE VIZZUSO | 85 S 12TH ST | | | | BELOIT | OH | 44609-9454 |
| DEWAYNE W COLLINS | 3221 MILDRED STREET | | | | FLINT | MI | 48505-4282 |
| DEWAYNE WELLS | 296 PORTAL DR | | | | CORTLAND | OH | 44410-1523 |
| DEWAYNE WHITEHEAD | 11505 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9354 |
| DEWAYNE WILLIAMSON | 1004 PAIGE AVE NE | | | | WARREN | OH | 44483-3836 |
| DEWAYNE YAGER | 4221 BRISTLEHILL DR NE | | | | ROCKFORD | MI | 49341-8903 |
| DEWBERRY ALLEN | 3034 E EMILE ZOLA AVE | | | | PHOENIX | AZ | 85032-6049 |
| DEWBERRY DANNY | 6491 MORSE DR | | | | OLIVET | MI | 49076-9594 |
| DEWBERRY I I I, OSCAR | PO BOX 1532 | | | | ELYRIA | OH | 44036-1532 |
| DEWBERRY III, OSCAR | PO BOX 1532 | | | | ELYRIA | OH | 44036-1532 |
| DEWBERRY JR, WILLIAM R | PO BOX 1642 | | | | LAWRENCEVILLE | GA | 30046-1642 |
| DEWBERRY, B R | 1677 HOPEWELL AVE | | | | DAYTON | OH | 45418-2242 |
| DEWBERRY, BUDDY | | | | | | | |
| DEWBERRY, CAROLYN S | 323 MARTIN LUTHER KING JR BLVD S | | | | PONTIAC | MI | 48342-3337 |
| DEWBERRY, DALTON R | 4044 LESLIE ST | | | | DETROIT | MI | 48238-3243 |
| DEWBERRY, DAMIEN L | 5544 KEITH DR | | | | W CARROLLTON | OH | 45449-2989 |
| DEWBERRY, GEORGE L | 2393 STRATTON RD | | | | BENTON HARBOR | MI | 49022-6323 |
| DEWBERRY, JEAN | PALMER RONALD L LAW OFFICES OF | 4217 BAYMEADOWS RD STE 1 | | | JACKSONVILLE | FL | 32217-4676 |
| DEWBERRY, JEAN | LOVELL & NALLEY | PO BOX 606 | | | BENTON | AR | 72018-0606 |
| DEWBERRY, JERRY R | 195 MARTIN ST | | | | NEW HOPE | AL | 35760-9406 |
| DEWBERRY, JOSEPH A | 3519 IDLYWILDE BLVD | | | | DAYTON | OH | 45414 |
| DEWBERRY, LEAH M | 309 E EPPINGTON DR | | | | TROTWOOD | OH | 45426-2766 |
| DEWBERRY, RICHARD E | 5451 HWY 35 N | | | | ROCKPORT | TX | 78382-9519 |
| DEWBERRY, RICHARD S | 17249 POINTVIEW AVE | | | | LAKE MILTON | OH | 44429-9602 |
| DEWBERRY, ROBERT L | 309 E EPPINGTON DR | | | | TROTWOOD | OH | 45426-2766 |
| DEWBERRY, RONALD W | 2279 PALMLEAF CT | | | | COLUMBUS | OH | 43235-4215 |
| DEWBERRY, VALLO C | 608 SW 22ND ST | | | | MOORE | OK | 73160-5511 |
| DEWBERRY, WINFIELD A | 901 SW HACKNEY CT | | | | LEES SUMMIT | MO | 64081-2303 |
| DEWBERRY,ROBERT L | 309 E EPPINGTON DR | | | | TROTWOOD | OH | 45426-2766 |
| DEWDNEY WENDELL | 2415 LAFAY DR | | | | WEST BLOOMFIELD | MI | 48324-1744 |
| DEWDNEY, WENDELL T | 3652 MARK RD | | | | WATERFORD | MI | 48328 |
| DEWEES, ALAN J | 2972 CARTERSBURG RD | | | | DANVILLE | IN | 46122-8530 |
| DEWEES, DONNIE W | 5525 CHARLESTON RD | | | | NEWTON FALLS | OH | 44444-9441 |
| DEWEES, ROBERT A | 12400 N COUNTY ROAD 900 W | | | | GASTON | IN | 47342-9734 |
| DEWEESE LINDOL (ESTATE OF) (459055) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DEWEESE MARC D | PO BOX 488 | 181 N MAIN ST | | | ANDOVER | OH | 44003-0488 |
| DEWEESE, ALBERT H | 1552 ROSEBANK AVE | | | | COOKEVILLE | TN | 38506-4144 |
| DEWEESE, AMY E | 2712 NEW PORT ROYAL RD | | | | THOMPSONS STATION | TN | 37179-5294 |
| DEWEESE, ANNA K | PO BOX 495 | | | | MINERAL RIDGE | OH | 44440-0495 |
| DEWEESE, BOB | 1898 CRANE POINT DR | | | | PORT ORANGE | FL | 32128-2578 |
| DEWEESE, CALVIN L | 1525 W SHORE DR | | | | MARTINSVILLE | IN | 46151-6383 |
| DEWEESE, COY L | PO BOX 495 | | | | MINERAL RIDGE | OH | 44440-0495 |
| DEWEESE, EDWARD R | 1406 BRENTWOOD DR | | | | GREENVILLE | PA | 16125-8812 |
| DEWEESE, HERBERT R | 1264 90TH ST | | | | NIAGARA FALLS | NY | 14304-2621 |
| DEWEESE, JAMES L | 1683 N SINGLETON AVE | | | | TITUSVILLE | FL | 32796-1649 |
| DEWEESE, JASON O | 520 JEFFERSON ST | | | | LAPEER | MI | 48446-1913 |
| DEWEESE, JASON OWEN | 520 JEFFERSON ST | | | | LAPEER | MI | 48446-1913 |
| DEWEESE, JEFFREY S | 1810 WARNER AVE | | | | MINERAL RIDGE | OH | 44440-9564 |
| DEWEESE, JOHN A | 1600 E NEWBERG RD | | | | PINCONNING | MI | 48650-7496 |
| DEWEESE, JOSEPH J | 4557 ISLAND HWY | | | | CHARLOTTE | MI | 48813 |
| DEWEESE, KANDIE L | 4730 3RD ST | | | | COLUMBIAVILLE | MI | 48421-9137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEWEESE, KATHY B | 4089 ANN ST | | | | SAGINAW | MI | 48603-4102 |
| DEWEESE, KENNETH | 14733 STOLTZ RD | | | | DIAMOND | OH | 44412-9611 |
| DEWEESE, KENNETH D | 6651 SHAFFER RD NW | | | | WARREN | OH | 44481-9407 |
| DEWEESE, KENNETH S | 307 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9302 |
| DEWEESE, LINDOL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEWEESE, MARY A | 6651 SHAFFER RD NW | | | | WARREN | OH | 44481-9407 |
| DEWEESE, MARY L | 5971 CADILLAC DR | | | | SPEEDWAY | IN | 46224-5326 |
| DEWEESE, MARY L | PO BOX 938 | | | | GRAND BLANC | MI | 48480-0938 |
| DEWEESE, PATRICIA A | 8236 ANNAPOLIS RD | | | | SPRING HILL | FL | 34606-5101 |
| DEWEESE, RICHARD O | 125 WYCLIFF LN | | | | CROSSVILLE | TN | 38558-8029 |
| DEWEESE, ROBERT E | 229 DUNLAP ST | | | | LANSING | MI | 48910-0816 |
| DEWEESE, RONALD J | 3740 WALNUT BROOK DR | | | | ROCHESTER HILLS | MI | 48309-4082 |
| DEWEESE, RUBY J | 5118 WEST CAVEN STREET | | | | INDIANAPOLIS | IN | 46241-4414 |
| DEWEESE, SHIRLEY W | 4330 STORK RD | | | | SAGINAW | MI | 48604-1604 |
| DEWEESE, STEPHEN P | 4089 ANN ST | | | | SAGINAW | MI | 48603-4102 |
| DEWEESE, THOMAS E | 2718 N PROSPECT AVE | | | | MILWAUKEE | WI | 53211-3768 |
| DEWEESE, TIMOTHY R | 14 OVERLOOK TER | | | | CROSSVILLE | TN | 38558-7085 |
| DEWEESE, WILLARD O | 125 WYCLIFF LN | | | | CROSSVILLE | TN | 38558-8029 |
| DEWEESE, WILLIAM F | 1468 FURNACE ST | | | | MINERAL RIDGE | OH | 44440-9304 |
| DEWEIL RALPH E (667460) | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET | | | NEW YORK | NY | 10005 |
| DEWEIL, RALPH E | ATTN LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| DEWEIL, RALPH E | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| DEWELL WEST | 9607 PARK AVE | | | | ALLEN PARK | MI | 48101-1368 |
| DEWELL,SEAN J | 6805 FORESTVIEW DR | | | | ARLINGTON | TX | 76016-5125 |
| DEWELLS, EDWARD | 368 EMS R4 LN | | | | PIERCETON | IN | 46562-9018 |
| DEWENTER, DONALD R | 8846 PEBBLE CT | | | | SPRINGBORO | OH | 45066-8615 |
| DEWES, EDWARD H | 4472 E COUNTY ROAD 650 N | | | | BAINBRIDGE | IN | 46105-9455 |
| DEWETROT DEGEYTER | BISDONKSTRAAT A | | 9870 ZULTE BELGIUM | | | | |
| DEWETTER, CHRISTOPHER S | 31519 LOUISE DR | | | | WARREN | MI | 48088 |
| DEWEY & LEBOEUF | 1301 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10019 |
| DEWEY & LEBOEUF LLP | ATTN: MARTIN J. BIENENSTOCK | 1301 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 |
| DEWEY & LEBOUF LLP | 1301 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10019 |
| DEWEY A FAULKNER | 7735 BECK RD | | | | BELLEVILLE | MI | 48111-1288 |
| DEWEY A MCKINNON SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| DEWEY ALEXANDER JR | 2572 HEARTHSIDE DR | | | | YPSILANTI | MI | 48198-9286 |
| DEWEY ALLEN | 3517 MAYFLOWER DR | | | | INDIANAPOLIS | IN | 46221-2341 |
| DEWEY ALLEY | 50 ROYAL DR | | | | SPRINGBORO | OH | 45066-1135 |
| DEWEY ANDERSON | 760 CLIFTON RD | | | | XENIA | OH | 45385-9457 |
| DEWEY BALES | 6256 SE CIRCLE ST | | | | HOBE SOUND | FL | 33455-7439 |
| DEWEY BALLANTINE LLP | 1101 NEW YORK AVE NW | STE 1100 | | | WASHINGTON | DC | 20005-4272 |
| DEWEY BALLENGER | PO BOX 111 | | | | RAINELLE | WV | 25962-0111 |
| DEWEY BARBER CHEVROLET, INC. | DEWEY BARBER | 9694 HWY 31 N | | | WARRIOR | AL | 35180 |
| DEWEY BARBER CHEVROLET, INC. | 9694 HWY 31 N | | | | WARRIOR | AL | 35180 |
| DEWEY BARFIELD | 1211 BRUNSWICK WAY | | | | ANDERSON | IN | 46012-2619 |
| DEWEY BEEHN | 1511 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-1817 |
| DEWEY BERRYHILL | 4777 W STOLL RD | | | | LANSING | MI | 48906-9384 |
| DEWEY BIBLE | 4225 S BERKELEY LAKE RD NW | | | | BERKELEY LAKE | GA | 30096-3019 |
| DEWEY BILBREY | 355 ROBBINS LN | | | | HILHAM | TN | 38568-6412 |
| DEWEY BLAIR | 2632 TRIBBLE MILL RD | | | | LAWRENCEVILLE | GA | 30045-8634 |
| DEWEY BONNEWELL | 5889 KINYON DR | | | | BRIGHTON | MI | 48116-9578 |
| DEWEY BRANSON | 603 VICTORIA DR | | | | FRANKLIN | OH | 45005-1547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEWEY BRAYMAN | 5349 BLACKMER RD | | | | RAVENNA | MI | 49451-9417 |
| DEWEY BROOKSHIRE | 1461 N CUMMINGS RD | | | | DAVISON | MI | 48423-8177 |
| DEWEY BROWN | 21431 163RD ST | | | | BASEHOR | KS | 66007-5166 |
| DEWEY BRUMMETT | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| DEWEY BULLOCK JR | 17532 WARWICK ST | | | | DETROIT | MI | 48219-3538 |
| DEWEY BUNTING | 310 E CASS ST | | | | SAINT JOHNS | MI | 48879-1911 |
| DEWEY BURTON | 2109 PHELPS ROAD | | | | BASOM | NY | 14013-9775 |
| DEWEY C ANDERSON | 760 CLIFTON RD | | | | XENIA | OH | 45385 |
| DEWEY C KING | 199 ROSE LANE | | | | CLAIRFIELD | TN | 37715-5132 |
| DEWEY CARROLL | 2865 FOREST CLOSE DR | | | | DULUTH | GA | 30097-7425 |
| DEWEY CARTER | 405 GRIST MILL RD | | | | STANFORD | KY | 40484-8616 |
| DEWEY CASWELL | 14 LEONA AVE | | | | KALAMAZOO | MI | 49001-4746 |
| DEWEY COLBERT | 24934 REEDS POINTE DR | | | | NOVI | MI | 48374-2540 |
| DEWEY CONGLETON | 7700 S MILLER ST | | | | HAMILTON | IN | 46742-9653 |
| DEWEY COOK | PO BOX 211 | | | | SOUTH LEBANON | OH | 45065-0211 |
| DEWEY COON | 5244 JO ST | | | | ZEPHYRHILLS | FL | 33542-3126 |
| DEWEY COPLEY JR | 541 BROOKDALE DR | | | | W JEFFERSON | OH | 43162-1001 |
| DEWEY DANIEL | 5619 CADILLAC AVE | | | | BALTIMORE | MD | 21207-6904 |
| DEWEY DANIELS JR | 12381 WADE ST | | | | DETROIT | MI | 48213-1781 |
| DEWEY DARNELL | 2755 HWY K K | | | | WAPPAPELLO | MO | 63966 |
| DEWEY DE VAUGH | 125 SUNCREST ST | | | | LUMBERTON | TX | 77657-7169 |
| DEWEY DEMOTT | 1004 N MILL ST | | | | ELDON | MO | 65026-1349 |
| DEWEY DILLON | 307 PIN OAK DR | | | | RICHMOND | KY | 40475-1147 |
| DEWEY DONELSON | 9073 ROBERT ST | | | | TAYLOR | MI | 48180-2330 |
| DEWEY DOWNEY | 312 SKYLINE DRIVE | | | | REDDING | PA | 19606 |
| DEWEY DRENNEN | 10330 N PLATT RD | | | | MILAN | MI | 48160-9572 |
| DEWEY DRINKARD | 1320 IVY MEADOW DR APT 1624 | | | | CHARLOTTE | NC | 28213-9050 |
| DEWEY DYET | 176 EQUESTRIAN DR | | | | WINFIELD | MO | 63389-2057 |
| DEWEY E BRAYMAN SR | 4218 WOOD ST | | | | SAGINAW | MI | 48638-6663 |
| DEWEY E. COCHRAN | | | | | | | |
| DEWEY ELLIS | 1508 W FACTORY AVE | | | | MARION | IN | 46952-2429 |
| DEWEY ENGLE JR | 226 KINGS GRANT DR | | | | YORKTOWN | VA | 23692-3627 |
| DEWEY ESTEP | 6701 EDWARDS RD | | | | BELLEVILLE | MI | 48111-1135 |
| DEWEY F BURCHETT | 680 GILL ST | | | | YPSILANTI | MI | 48198-6129 |
| DEWEY FAIRCHILD | 7469 S STATE ROAD 103 | | | | LEWISVILLE | IN | 47352-9763 |
| DEWEY FULLER | 1209 GORDON AVE | | | | LANSING | MI | 48910-2670 |
| DEWEY G CARTER | 405 GRIST MILL RD | | | | STANFORD | KY | 40484-8616 |
| DEWEY GARRETT | 3430 BROWN ST | | | | ANDERSON | IN | 46013-4221 |
| DEWEY GIBSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DEWEY GREGORY | 35 GREGORY RD | | | | POPE | MS | 38658-2746 |
| DEWEY GRIFFIN PONTIAC-BUICK-GMC-SUB | 1800 IOWA ST | | | | BELLINGHAM | WA | 98229-4759 |
| DEWEY GRIFFIN PONTIAC-BUICK-GMC-SUBARU | 1800 IOWA ST | | | | BELLINGHAM | WA | 98229-4759 |
| DEWEY H POPE | 2632 ASHCRAFT ROAD | | | | DAYTON | OH | 45414-3404 |
| DEWEY H. BRAZELTON | PO BOX 528 | | | | HUNTSVILLE | AL | 35804 |
| DEWEY HACKER | 651 SHADY LN | | | | FAIRFIELD | OH | 45014-2739 |
| DEWEY HAGER JR | 155 DRY BRANCH RD. | | | | NANCY | KY | 42544-4468 |
| DEWEY HANDY JR | 10255 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9281 |
| DEWEY HARRIS | 11350 DALE AVE | | | | WARREN | MI | 48089-1062 |
| DEWEY HARRISON | 318 WHATLEY BLVD | | | | SEBRING | FL | 33872-3769 |
| DEWEY HENSLEY | 1170 MCCART CIR | | | | JACKSON | GA | 30233-2829 |
| DEWEY HOLLIS | 2086 ALBERTA ST | | | | WESTLAND | MI | 48186-4666 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEWEY HOLLY | 9575 WEBSTER RD | | | | FREELAND | MI | 48623-8603 |
| DEWEY HOLST | 440 COUNTY ROAD 313 | | | | FAYETTE | MO | 65248-9558 |
| DEWEY HOPPE | 832 W. HISTORICAL 8TH ST. | | | | ANDERSON | IN | 46016 |
| DEWEY HOWARD | 4105 KAHLSTON RD | | | | BALTIMORE | MD | 21236-1026 |
| DEWEY HUCKABAY | 1406 FRENCH STREET | | | | IRVING | TX | 75061-4927 |
| DEWEY HYLTON JR | PO BOX 121 | | | | MATOAKA | WV | 24736-0121 |
| DEWEY JONES | 1078 GILBERT ST | | | | FLINT | MI | 48532-3552 |
| DEWEY JONES | 6393 MARATHON RD | | | | OTTER LAKE | MI | 48464-9745 |
| DEWEY KAUTT | 1272 GRACELAND DRIVE | | | | FAIRBORN | OH | 45324-4373 |
| DEWEY KEEN | 1195 RAE ST | | | | MOUNT MORRIS | MI | 48458-1726 |
| DEWEY KEEN | 9072 CHELMSFORD DR | | | | SWARTZ CREEK | MI | 48473-1170 |
| DEWEY KENNETH N (438974) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DEWEY KING | 199 ROSE LN | | | | CLAIRFIELD | TN | 37715-5132 |
| DEWEY KNIGHT | 3509 WINONA ST | | | | FLINT | MI | 48504-3720 |
| DEWEY L DRENNEN | 10330 N PLATT RD | | | | MILAN | MI | 48160-9572 |
| DEWEY L NOLAN | 4404  DAYTON LIBERTY R | | | | DAYTON | OH | 45418-1904 |
| DEWEY L SIZEMORE | 212 W MAIN ST | | | | NEW LEBANON | OH | 45345-1422 |
| DEWEY LANE | 2860 N BALDWIN RD | | | | OXFORD | MI | 48371-2139 |
| DEWEY LE BEAU | 2314 CROSSINGS CIR | | | | DAVISON | MI | 48423-8659 |
| DEWEY LONDON | 2320 E BELTLINE AVE SE | | | | GRAND RAPIDS | MI | 49546-5906 |
| DEWEY LUCAS | 1403 LIBERTY AVE | | | | LINCOLN PARK | MI | 48146-3399 |
| DEWEY LUSK | 108 ROCKINGHAM ST | | | | TOLEDO | OH | 43610-1530 |
| DEWEY LYNCH | 15831 OLDEN ST SPC 31 | | | | SYLMAR | CA | 91342-7623 |
| DEWEY M ALLEY | 50   ROYAL DR | | | | SPRINGBORO | OH | 45066-1135 |
| DEWEY MALLORY | 10265 N RANSOM RD | | | | WHEELER | MI | 48662-9711 |
| DEWEY MALOY | 1137 WOODLAND RD NE | | | | CONYERS | GA | 30012-4546 |
| DEWEY MARLATT JR | 806 ARMSTRONG RD | | | | LANSING | MI | 48911-3907 |
| DEWEY MILLS | 9260 MADISON RD NE | | | | WASHINGTON COURT HOUSE | OH | 43160-8633 |
| DEWEY MOUNTS | 3569 SWALLOW DR | | | | MELBOURNE | FL | 32935-4791 |
| DEWEY MUSSER | 3227 MANLEY DR | | | | LANSING | MI | 48910-3781 |
| DEWEY N TAYLOR | 1137 NORTHWOLD ST | | | | LIMA | OH | 45801-3511 |
| DEWEY NEAL | 2128 S HARVEY ST | | | | WESTLAND | MI | 48186-4257 |
| DEWEY NIXON | 2595 THORNTON AVE | | | | FLINT | MI | 48504-2357 |
| DEWEY NOLAN | 4404 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1904 |
| DEWEY NOLAN JR | 5226 WASHTENAW ST | | | | BURTON | MI | 48509-2032 |
| DEWEY OWENS | 237 CROSBY DR | | | | INDIANAPOLIS | IN | 46227-2805 |
| DEWEY OWSLEY | RR 3 BOX 406 | | | | BRANCHLAND | WV | 25506-9770 |
| DEWEY PAVELOCK | 3376 ALLEN RD | | | | TURNER | MI | 48765-9504 |
| DEWEY PERKINS | 440 ROUND MOUNTAIN RD | | | | TAZEWELL | VA | 24651-9360 |
| DEWEY PERSON | 14909 SUNVIEW AVE | | | | CLEVELAND | OH | 44128-3058 |
| DEWEY PHILLIPS | 1353 PEPPER LN | | | | MARYSVILLE | OH | 43040-8957 |
| DEWEY PIKE | 3228 MEMORIAL DR N | | | | ELWOOD | IN | 46036-8332 |
| DEWEY PRATT | 34 VISTA GARDENS TRL APT 203 | | | | VERO BEACH | FL | 32962-0704 |
| DEWEY QUEEN | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| DEWEY R HARMON AND BARBARA G HARMON | MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES, SUITE 500 | | | PITTSBURGH | PA | 15219-1331 |
| DEWEY R HARMON BARBARA G HARMON | MCKENNA & ASSOCIATES PC | 436 BOULEDVARD OF THE ALLIES STE 500 | | | PITTSBURGH | PA | 15219 |
| DEWEY R PHILLIPS | 1353 PEPPER LN | | | | MARYSVILLE | OH | 43040-8957 |
| DEWEY R PHILLIPS | 1353 PEPPER LANE | | | | MARYSVILLE | OH | 43040-8957 |
| DEWEY RASNAKE | 14075 E MEADOW RD | | | | DEWEY | AZ | 86327-6726 |
| DEWEY RICHARDSON | 20475 CHERRYLAWN ST | | | | DETROIT | MI | 48221-1106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEWEY RILEY | PO BOX 65 | | | | KEITHVILLE | LA | 71047-0065 |
| DEWEY RING | 743 SEAWALL RD | | | | BALTIMORE | MD | 21221-3940 |
| DEWEY ROBERTSON | 706 E MONROE PIKE | | | | MARION | IN | 46953-2516 |
| DEWEY ROMANS SR | 615 OAKFIELD DR | | | | FORT WAYNE | IN | 46825-4084 |
| DEWEY ROSE | 60 MCDONALD RD | | | | WATERFORD | OH | 45786-6214 |
| DEWEY SATTERFIELD JR | BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DEWEY SCOTT | 20474 FREELAND ST | | | | DETROIT | MI | 48235-1517 |
| DEWEY SHELTON | 845 W CEDAR BLUFF RD | | | | BLOOMINGTON | IN | 47403-9685 |
| DEWEY SIZEMORE | 212 W MAIN ST | | | | NEW LEBANON | OH | 45345-1422 |
| DEWEY SNYDER JR | 1131 HIGHVIEW RD | | | | TOCCOA | GA | 30577-8466 |
| DEWEY SQUARE | MICHAEL WHOLEY | 1001 G ST NW STE 400E | | | WASHINGTON | DC | 20001-4559 |
| DEWEY SQUARE GROUP LLC | 1001 G STREET NW STE 400 E | | | | WASHINGTON | DC | 20001 |
| DEWEY STELLY | | | | | | | |
| DEWEY STEPHENS | HC 78 BOX 20 | | | | CROOKSTON | NE | 69212-9507 |
| DEWEY STREET | 7487 MCCORMIC RD | | | | GRAYLING | MI | 49738 |
| DEWEY SULLIVAN | 109 PAVILION DR | | | | BRANDON | MS | 39042-2330 |
| DEWEY SUTHERLAND | 2121 MANSFIELD LUCAS RD | COF DENNY SUTHERLAND | | | MANSFIELD | OH | 44903-7776 |
| DEWEY TACEY | 9058 E ROCKPORT DR | | | | LAKESIDE MARBLEHEAD | OH | 43440-1255 |
| DEWEY TALLENT | 1119 JACOBS BRANCH RD | | | | FRANKLIN | NC | 28734-1533 |
| DEWEY TAYLOR | 10398 RENE DR | | | | CLIO | MI | 48420-1982 |
| DEWEY TAYLOR | 1137 NORTHWOLD ST | | | | LIMA | OH | 45801-3511 |
| DEWEY TAYLOR | 409 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8944 |
| DEWEY TERESA R | 8895 ALTURA DR NE | | | | WARREN | OH | 44484-1731 |
| DEWEY TRIBBLE | 5418 CUMMING HWY | | | | SUGAR HILL | GA | 30518-6906 |
| DEWEY TUCKER JR | 10361 ROXBURY ST | | | | DETROIT | MI | 48224-2411 |
| DEWEY V WHITE | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUTSON | TX | 77007 |
| DEWEY W BARNELL & JENNY BARNWELL JT TEN | 720 JANE LN | | | | WEATHERFORD | TX | 76085-9084 |
| DEWEY W BRANSON | 603   VICTORIA DR | | | | FRANKLIN | OH | 45005-1547 |
| DEWEY W SULLIVAN | 109 PAVILION DR | | | | BRANDON | MS | 39042 |
| DEWEY WATSON | 144 OAKDALE AVE | | | | SARDINIA | OH | 45171-9596 |
| DEWEY WHITE | 47 YOUNGRIDGE DR | | | | UNION | MO | 63084-2007 |
| DEWEY WILDER | W8908 PARK ROAD | | | | NAUBINWAY | MI | 49762 |
| DEWEY WOBMA | 1129 ROSALIE AVE NW | | | | GRAND RAPIDS | MI | 49504-3720 |
| DEWEY YOUNG | 9339 MERRICK ST | | | | TAYLOR | MI | 48180-3846 |
| DEWEY'S AUTO SUPPLY | | 10420 W US HIGHWAY 30 | | | | IN | 46390 |
| DEWEY'S AUTO SUPPLY | 10420 W US HIGHWAY 30 | | | | WANATAH | IN | 46390-9559 |
| DEWEY'S WELD/WARREN | 12267 E 10 MILE RD | | | | WARREN | MI | 48089-2029 |
| DEWEY, CHARLES R | 7232 FLAMINGO ST | | | | CLAY | MI | 48001-4130 |
| DEWEY, DANIELLE K | 1817 WEST BURBANK AVE | | | | JANESVILLE | WI | 53546 |
| DEWEY, DANIELLE K | 1817 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5957 |
| DEWEY, DAVID M | 3855 W TERRITORIAL RD | | | | RIVES JCT | MI | 49277-8602 |
| DEWEY, DAVID R | 2109 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5621 |
| DEWEY, DENNIS B | 116 ALGER ST | | | | LANSING | MI | 48917-3801 |
| DEWEY, DONALD J | 113 N FRANCIS AVE | | | | LANSING | MI | 48912-4109 |
| DEWEY, DOUGLAS A | 201 ROSEWOOD DR | | | | JANESVILLE | WI | 53548-3353 |
| DEWEY, EDGAR D | 2511 JUDAH RD | | | | ORION | MI | 48359-2253 |
| DEWEY, EDWIN J | 3227 MERWIN RD | | | | LAPEER | MI | 48446-9747 |
| DEWEY, GERALD W | 21 SAND LAND DR | | | | ATTICA | MI | 48412-9102 |
| DEWEY, HAZEL O | 5075 RIVER RD | APT 22 | | | FAIRFIELD | OH | 45014-3310 |
| DEWEY, HELEN | 718 VICTORIA AVE | | | | FLINT | MI | 48507-1733 |
| DEWEY, HILDA L | 51 COOLIDGE AVE | | | | LOCKPORT | NY | 14094-6016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEWEY, J R | 1787 TAFT RD | | | | REMUS | MI | 49340-9560 |
| DEWEY, JAMES C | 284 KINGSLEY RD | | | | MASSENA | NY | 13662-3127 |
| DEWEY, JANET D | 2225 141ST AVENUE | | | | DORR | MI | 49323 |
| DEWEY, JANET D | 2225 141ST AVE | | | | DORR | MI | 49323-9568 |
| DEWEY, JODY A | 15936 LINCOLN LAKE TRL NE | | | | CEDAR SPRINGS | MI | 49319 |
| DEWEY, JOHN F | 15936 LINCOLN LAKE TRL NE | | | | CEDAR SPRINGS | MI | 49319-8355 |
| DEWEY, JOHN W | 4412 LUANN AVE | | | | TOLEDO | OH | 43623-4115 |
| DEWEY, JUDITH J. | 480 SOUTH HAPPY TRAIL | | | | COTTONWOOD | AZ | 86326-5564 |
| DEWEY, JUDY | PO BOX 407 | | | | MANCELONA | MI | 49659-0407 |
| DEWEY, KENNETH D | 1880 WHISPERWOOD TRL | | | | DANVILLE | IN | 46122-9376 |
| DEWEY, KENNETH I | 2522 WESTVIEW DR | | | | BARTLESVILLE | OK | 74003-6914 |
| DEWEY, KENNETH N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEWEY, KRISTEN L | 7291 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9445 |
| DEWEY, LAVERNE D | 1524 ORCHID ST | | | | WATERFORD | MI | 48328-1405 |
| DEWEY, LAWRENCE E | 5122 WYNSTONE WAY | | | | CARMEL | IN | 46033-9544 |
| DEWEY, LILLIAN T | 17855 FAIRPLAY WAY | | | | MONUMENT | CO | 80132-8581 |
| DEWEY, LUANNE | 5122 WYNSTONE WAY | | | | CARMEL | IN | 46033 |
| DEWEY, LUCILLE C | 2109 S CROSBY AVE | | | | JANESVILLE | WI | 53546 |
| DEWEY, MARGARET H | PO BOX 454 | 425 CLARK ST. | | | PIKETON | OH | 45661-0454 |
| DEWEY, MARGARET J | 7845 LA MONA CIR | | | | BUENA PARK | CA | 90620-2334 |
| DEWEY, MARILYN BRIDGET | 1284 QUEENSWAY DR | | | | LAKE ISABELLA | MI | 48893-9356 |
| DEWEY, MARK R | 2224 DOC ROBERTSON ROAD | | | | SPRING HILL | TN | 37174 |
| DEWEY, MARTIN H | 3223 WARREN DRIVE | | | | WATERFORD | MI | 48329-3546 |
| DEWEY, RICHARD J | 5898 W IMLAY CITY RD | | | | IMLAY CITY | MI | 48444-8501 |
| DEWEY, SANDRA L | 2224 DR. ROBERTSON RD | | | | SPRING HILL | TN | 37174 |
| DEWEY, SCOTT B | 6066 COUNTY ROAD 2B | | | | BELMONT | NY | 14813-9764 |
| DEWEY, SUSAN J | 438 OAK TREE RD | | | | MOORESVILLE | NC | 28117-5920 |
| DEWEY, TERESA R | 8895 ALTURA DR NE | | | | WARREN | OH | 44484-1731 |
| DEWEY, THOMAS G | 306 SMITHS BLVD | | | | ROSCOMMON | MI | 48653-9577 |
| DEWEY, VELMA A | 7191 SUNDIET BLVD | | | | BOKEELIA | FL | 33922-2122 |
| DEWEY, WALTER F | 18 SHALLOW RIVER RD | | | | MASSENA | NY | 13662-3470 |
| DEWEY, WILLIAM K | 2185 ARLINGTON RD | | | | COLUMBUS | MI | 48063-3503 |
| DEWEY, WINIFRED A | 2351 SOLOMON AVE APT 363 | WESTPARK VILLAGE | | | BILLINGS | MT | 59102-7915 |
| DEWEY,LAWRENCE E | 5122 WYNSTONE WAY | | | | CARMEL | IN | 46033-9544 |
| DEWEY-PERKINS, GLENDA A | 138 TERRIANNE DR | | | | TAUNTON | MA | 02780-6810 |
| DEWEYS AUTO SUPPLY | 10420 W US HIGHWAY 30 | | | | WANATAH | IN | 46390-9559 |
| DEWHART, HENRIETTA | 25840 PRINCETON ST | | | | INKSTER | MI | 48141-2441 |
| DEWHIRST, EUGENE M | 7168 WEDWORTH ST | | | | WATERFORD | MI | 48327-3760 |
| DEWHURST, ANGELA C | 4235 HAMPTON BLVD | | | | ROYAL OAK | MI | 48073-1612 |
| DEWI C. DEAN | | | | | | | |
| DEWIE SYKES | PO BOX 33 | | | | SLAYDEN | TN | 37165-0033 |
| DEWIEL FRANK (444179) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DEWIGHT FRANKLIN | 705 E SHAW ST | | | | CHARLOTTE | MI | 48813-1958 |
| DEWILDE, KRISTINA M | 56257 SOLINA CT | | | | MACOMB | MI | 48042-1177 |
| DEWILDE, STEPHEN G | 13676 108TH AVE | | | | GRAND HAVEN | MI | 49417-9769 |
| DEWILDE, STEPHEN G | 8769 RIVERCREST DR | | | | JENISON | MI | 49428-9509 |
| DEWINDE, DEBRA L | 191 MYSTIC LN | | | | ROCHESTER | NY | 14623-5424 |
| DEWING, PAUL E | 31086 SPOON CIR | | | | TEMECULA | CA | 92591 |
| DEWINTER, BRENDA L | 37 BONNER ST | | | | DAYTON | OH | 45410-1223 |
| DEWINTER, ROLLAND W | 4567 19 MILE RD | | | | KENT CITY | MI | 49330-9404 |
| DEWIT, CATHERINE G | 1805 RONDO ST SE | | | | KENTWOOD | MI | 49508-4903 |
| DEWIT, KEVYN L | 971 129TH AVE | | | | SHELBYVILLE | MI | 49344-9509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEWITT | | | | | | | |
| DEWITT & LINDA H STARNES JTWROS | 1374 KNIGHT ROAD | | | | ALEXANDER CITY | AL | 35010 |
| DEWITT ALAN | DEWITT, ALAN | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| DEWITT ALAN | BOLZ, RONALD J | CONSUMER LEGAL SERVICES P.C. | 30928 FORD ROAD | | GARDEN CITY | MI | 48135 |
| DEWITT AUER | 19305 AMBER WAY | | | | NOBLESVILLE | IN | 46060-8384 |
| DEWITT BALKE & VINCENT PLC | 200 RENAISSANCE CTR STE 3110 | | | | DETROIT | MI | 48243-1301 |
| DEWITT BARR/GR RAPID | 417 WATSON ST SW | | | | GRAND RAPIDS | MI | 49504 |
| DEWITT BOOTH | 3213 WALLACE AVE | | | | INDIANAPOLIS | IN | 46218-2359 |
| DEWITT CALMES | 1405 S MAIN ST | | | | SPRINGBORO | OH | 45066-1515 |
| DEWITT CAR & TRUCK SERVICE INC. | 546 HWY # 8 | | | STONEY CREEK ON L8G 5G2 CANADA | | | |
| DEWITT CHARTER TOWNSHIP | 1401 W HERBISON RD | | | | DEWITT | MI | 48820-7900 |
| DEWITT CLEVELAND | 14262 STEEL ST | | | | DETROIT | MI | 48227-3940 |
| DEWITT COUNTY TAX ASSESSOR | PO BOX 489 | | | | CUERO | TX | 77954-0489 |
| DEWITT CUNNINGHAM | 4490 STATE ROUTE 13 N | | | | SHILOH | OH | 44878-8871 |
| DEWITT DONLEY JR | 15903 W 127TH ST APT 324 | | | | OLATHE | KS | 66062-5111 |
| DEWITT DOSS | 1708 ASHLAND AVE | | | | NIAGARA FALLS | NY | 14301-1302 |
| DEWITT FENCE CO | 3236 W ST JOSEPH | | | | LANSING | MI | 48917 |
| DEWITT HOLLINS | 4000 BORDEAUX DR | | | | SHREVEPORT | LA | 71108-4700 |
| DEWITT J D | PO BOX 4922 | | | | EAST LANSING | MI | 48826-4922 |
| DEWITT J LOGAN | 218 BURGARD PLACE #1 | | | | BUFFALO | NY | 14211 |
| DEWITT JAMI | DEWITT, JAMI | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| DEWITT JR, LEE F | 9328 LYLE MEADOW LN | | | | CLIO | MI | 48420-9725 |
| DEWITT JR, LEE F. | 9328 LYLE MEADOW LN | | | | CLIO | MI | 48420-9725 |
| DEWITT KATHERINE | 1382 NEWTOWN LANGHORNE ROAD | | | | NEWTOWN | PA | 18940-2401 |
| DEWITT LOGAN | 218 BURGARD PLACE #1 | | | | BUFFALO | NY | 14211 |
| DEWITT MC GOWAN | 100 BARRINGTON CT E | | | | FRANKLIN | TN | 37067-5003 |
| DEWITT MCGOWAN JR | 25896 GOLF POINTE DR | | | | SOUTHFIELD | MI | 48075-1853 |
| DEWITT MEADOWS | 1626 HIGHMEADOW DR | | | | WALLED LAKE | MI | 48390-2550 |
| DEWITT ORR | 5432 WIERFIELD PL | | | | TROTWOOD | OH | 45426-1826 |
| DEWITT OVERTON | 108 ELMER AVE | | | | BUFFALO | NY | 14215-2220 |
| DEWITT PORTER | 5848 LANIER DR | | | | BATON ROUGE | LA | 70812-2310 |
| DEWITT R ORR | 5432  WIERFIELD PL. | | | | TROTWOOD | OH | 45426-1826 |
| DEWITT RAINEY | 5713 LAKEFRONT DR | | | | SHREVEPORT | LA | 71119-3913 |
| DEWITT SMITH | 140 KING RD | | | | ENID | MS | 38927-2581 |
| DEWITT T CALMES | 1405 S MAIN STREET | | | | SPRINGBORO | OH | 45066-1515 |
| DEWITT TUCKER | 2535 PENNSYLVANIA ST | | | | DETROIT | MI | 48214-2052 |
| DEWITT W GREEN | 685 W BETHUNE ST | | | | DETROIT | MI | 48202-2708 |
| DEWITT WADSWORTH | 4282 SAND RD | | | | NORWALK | OH | 44857-9706 |
| DEWITT WILLIAM E (428794) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DEWITT, AGNES | 5685 S GRAHAM RD | | | | ST CHARLES | MI | 48655-8521 |
| DEWITT, ALBERT C | 2125 RUSTIC TRL | | | | ORTONVILLE | MI | 48462-9274 |
| DEWITT, ANITA K | 902 CRESCENT DR | | | | KOKOMO | IN | 46901-3661 |
| DEWITT, AUDREY J | 7408 W EMERY RD | | | | HOUGHTON LAKE | MI | 48629-9252 |
| DEWITT, BARBARA J | 6305 CROOKED CREEK WEST DR | | | | MARTINSVILLE | IN | 46151-8191 |
| DEWITT, BASIL G | 1080 JUNCTION ST | | | | PLYMOUTH | MI | 48170-1116 |
| DEWITT, BERNICE M. | 2124 N MARKET ST | | | | KOKOMO | IN | 46901-1451 |
| DEWITT, BERNICE M. | 2124 NORTH MARKET | | | | KOKOMO | IN | 46901-1408 |
| DEWITT, BETTY A | 445 GREEN ST | | | | TIPTON | IN | 46072-1233 |
| DEWITT, BETTY F | 4309 SPRINGMOOR DR E | | | | JACKSONVILLE | FL | 32225-3662 |
| DEWITT, BETTY J | 3441 N TOWNLINE RD | | | | ROSCOMMON | MI | 48653-8704 |
| DEWITT, BEVERLY K | 1972 N PARKFOREST WAY | | | | EAGLE | ID | 83616-3951 |
| DEWITT, BILLY W | PO BOX 413 | | | | WINDFALL | IN | 46076-0413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEWITT, CAROLYN J | 6948 S 50 W | | | | PENDLETON | IN | 46064-9092 |
| DEWITT, CHARLES G | 7408 W EMERY RD | | | | HOUGHTON LAKE | MI | 48629-9252 |
| DEWITT, CHARLOTTE M | 16870 EDLOYTOM WAY UN142 | | | | CLINTON TWP | MI | 48038-5445 |
| DEWITT, CLARENCE L | 3070 REGAL DRIVE | | | | MCDONOUGH | GA | 30253-8610 |
| DEWITT, CONNIE L | 8816 W 250 S | | | | RUSSIAVILLE | IN | 46979-9799 |
| DEWITT, DALE I | PO BOX 981 | | | | ROCKWOOD | TN | 37854-0981 |
| DEWITT, DALE W | 836 ASH ST | | | | SAGINAW | MI | 48602-5729 |
| DEWITT, DANIEL J | RR BOX 305B | | | | DUNKIRK | IN | 47336 |
| DEWITT, DAVID V | 228 VIOLA AVE | | | | HUBBARD | OH | 44425 |
| DEWITT, DAWN M | S5642 NORTH HARRISON HOLLOW RD | | | | VIROQUA | WI | 54665-7144 |
| DEWITT, DAWN M | S5642 N HARRISON HOLLOW RD | | | | VIROQUA | WI | 54665-7144 |
| DEWITT, DION G | 9278 ROLLING GREENS TRL | | | | MIAMISBURG | OH | 45342 |
| DEWITT, DONA M | 1281 LAMPLIGHTER DR NW | | | | PALM BAY | FL | 32907-8008 |
| DEWITT, DONALD W | 3140 CANTERBURY LN | | | | JANESVILLE | WI | 53546-2236 |
| DEWITT, DOUGLAS J | PO BOX 202 | | | | MILTON | WI | 53563-0202 |
| DEWITT, DOUGLAS J | 5310 N TERRA CT | | | | MILTON | WI | 53563-9433 |
| DEWITT, EDGAR W | 16033 DEBBIE LN | | | | SOUTH HOLLAND | IL | 60473-1734 |
| DEWITT, EDWARD K | 802 S PENDLETON AVE | | | | PENDLETON | IN | 46064-1354 |
| DEWITT, EDWIN V | 12680 GERA RD | | | | BIRCH RUN | MI | 48415-9475 |
| DEWITT, ELWOOD W | 9530 WHIPPOORWILL RD | | | | DIAMOND | OH | 44412-9778 |
| DEWITT, FRED L | 8057 W 400 N | | | | SHARPSVILLE | IN | 46068-9216 |
| DEWITT, GERALDINE A | 832 MCKINLEY STREET | | | | BELOIT | WI | 53511-5024 |
| DEWITT, GERALDINE A | 100 N FRANKLIN ST  APT 215 | | | | JANESVILLE | WI | 53548-2963 |
| DEWITT, GREGORY O | 10710 JASPER RD | | | | CLEVELAND | OH | 44111-5346 |
| DEWITT, HARVEY D | 2550 RANCHLAND DR SW | | | | BYRON CENTER | MI | 49315-9743 |
| DEWITT, HELEN R | 2033 BUTTERFLY LN APT 510 | | | | NAPERVILLE | IL | 60563-4195 |
| DEWITT, IMOGENE | P.O. BOX 602 | | | | GALVESTON | IN | 46932-0602 |
| DEWITT, IMOGENE | PO BOX 602 | | | | GALVESTON | IN | 46932-0602 |
| DEWITT, JACKIE L | 11382 WILSON RD | | | | MONTROSE | MI | 48457-9180 |
| DEWITT, JAMES H | 3206 E IMPERIAL LN | | | | MUNCIE | IN | 47302-7512 |
| DEWITT, JAMES L | 8816 W 250 S | | | | RUSSIAVILLE | IN | 46979-9799 |
| DEWITT, JAMES R | 2107 HAWTHORNE AVE | | | | JANESVILLE | WI | 53545-2025 |
| DEWITT, JANIS C | 16217 SILVERCREST DR | | | | FENTON | MI | 48430-9155 |
| DEWITT, JERRY S | 210 WASHINGTON ST | | | | BRYAN | OH | 43506-9374 |
| DEWITT, JERRY SAMUEL | 210 WASHINGTON ST | | | | BRYAN | OH | 43506-9374 |
| DEWITT, JOHN E | 38 MASSACHUSETTS AVE | | | | BRAINTREE | MA | 02184-7902 |
| DEWITT, JOHN E | 736 HICKORY PINE DR | | | | WHITELAND | IN | 46184 |
| DEWITT, JOHN T | 1111 S FULLHART DR | | | | MUNCIE | IN | 47302-2768 |
| DEWITT, JOHN THOMAS | 1111 S FULLHART DR | | | | MUNCIE | IN | 47302-2768 |
| DEWITT, JORDEN K | 802 S PENDLETON AVE | | | | PENDLETON | IN | 46064-1354 |
| DEWITT, KATHRYN M | 7255 RAVENNA RD | | | | COOPERSVILLE | MI | 49404 |
| DEWITT, LARRY E | PO BOX 981 | | | | ROCKWOOD | TN | 37854-0981 |
| DEWITT, LARRY R | 308 SHADOW RIDGE LN | | | | RED OAK | TX | 75154-5028 |
| DEWITT, LATRICE L | 3325 ARLENE AVE | | | | DAYTON | OH | 45406-1308 |
| DEWITT, LEALON G | 80A S MOUNT OLIVE RD | | | | VILONIA | AR | 72173-8005 |
| DEWITT, LEE F | 4029 CLAIRMONT ST | | | | FLINT | MI | 48532 |
| DEWITT, LINDA | 990 DEDMON RD | | | | CAMDEN | TN | 38320-7131 |
| DEWITT, LOU A | 10217 MC CREE RD | | | | DALLAS | TX | 75238-3544 |
| DEWITT, LOU A | 10217 MCCREE RD | | | | DALLAS | TX | 75238-3544 |
| DEWITT, LOUIS E | 38 ANNETTE DR | | | | MELBOURNE | FL | 32904-1988 |
| DEWITT, MABLE | 465 BROWN HOLLOW LN | | | | WAVERLY | TN | 37185-3003 |
| DEWITT, MARGUERITE I | 10888 ASPEN TRL | | | | ZEELAND | MI | 49464-6816 |
| DEWITT, MARGUERITE I | 10888 ASPEN TRAIL | | | | ZEELAND | MI | 49464 |
| DEWITT, MARTHA E | 3893 E. 650 N. | | | | WINDFALL | IN | 46076-9246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEWITT, MARTHA E | 3893 E 650 N | | | | WINDFALL | IN | 46076-9246 |
| DEWITT, MARVIN D | 9761 REESE RD | | | | BIRCH RUN | MI | 48415-9606 |
| DEWITT, MARY | 208 PENDLETON RD | | | | CLEMSON | SC | 29631-2207 |
| DEWITT, MARYETTA | 1242 LESLIE | | | | LANSING | MI | 48912-2512 |
| DEWITT, MARYETTA | 1242 LESLIE ST | | | | LANSING | MI | 48912-2512 |
| DEWITT, MATTHEW J | 2329 FAWN LN | | | | JANESVILLE | WI | 53548-8538 |
| DEWITT, MICHAEL F | 9312 W 700 S | | | | PENDLETON | IN | 46064-9738 |
| DEWITT, MICHAEL M | 9312 W 700 S | | | | PENDLETON | IN | 46064-9738 |
| DEWITT, MYROLD L | 8239 KNAPP RD | | | | HOUGHTON LAKE | MI | 48629-8807 |
| DEWITT, ORPHA | 1111 S FULLHART DR | | | | MUNCIE | IN | 47302-2768 |
| DEWITT, PAUL | 3156 VINEYARD LN | | | | FLUSHING | MI | 48433-2483 |
| DEWITT, PAUL V | 8827 JUSTONIAN WAY | | | | DIMONDALE | MI | 48821-9581 |
| DEWITT, PAUL VALET | 8827 JUSTONIAN WAY | | | | DIMONDALE | MI | 48821-9581 |
| DEWITT, PAUL W | 5546 MEADOWOOD DR | | | | SPEEDWAY | IN | 46224-3340 |
| DEWITT, PAULINE L | 1332 JEROME AVE | | | | JANESVILLE | WI | 53546-2507 |
| DEWITT, RALPH C | 3362 NICKELBY DR | | | | SHELBY TWP | MI | 48316-4897 |
| DEWITT, RALPH F | 196 E HOLTZMULLER RD | | | | WEST MANCHESTER | OH | 45382-9704 |
| DEWITT, RALPH F | PO BOX 8142 | | | | HUALAPAI | AZ | 86412-0142 |
| DEWITT, REBECCA J | 1114 SUGARTREE DR S | | | | LAKELAND | FL | 33813 |
| DEWITT, RICHARD L | 8921 FERNDALE LN | | | | SHREVEPORT | LA | 71118-2714 |
| DEWITT, ROBERT J | 609 ALLES DR SW | | | | BYRON CENTER | MI | 49315-8655 |
| DEWITT, ROBERT W | 6427 SUNLAND DR | | | | FORT WAYNE | IN | 46815-5441 |
| DEWITT, ROGER D | 103 S COVENTRY DR | | | | ANDERSON | IN | 46012-3262 |
| DEWITT, RONNIE R | 705 WEST ALTO ROAD | | | | KOKOMO | IN | 46902-4963 |
| DEWITT, SANDRA K | 3417 POND RIDGE DR | | | | HOLLY | MI | 48442-1184 |
| DEWITT, SARAH A | 311 CHASE ST TERRA VIEW #2 | | | | VIROQUA | WI | 54665 |
| DEWITT, SARALYN BARBARA | 9312 W 700 S | | | | PENDLETON | IN | 46064-9738 |
| DEWITT, SHARON F | 700 E LINTON AVE APT 16 | | | | VIROQUA | WI | 54665-1269 |
| DEWITT, SUZANNE KELLY | 2550 RANCHLAND DR SW | | | | BYRON CENTER | MI | 49315-9743 |
| DEWITT, TED J | 5819 STATE HIGHWAY M95 | | | | REPUBLIC | MI | 49879-9137 |
| DEWITT, TERRY L | S5642 N HARRISON HOLLOW RD | | | | VIROQUA | WI | 54665-7144 |
| DEWITT, TERRY L | S5642 NORTH HARRISON HOLLOW RD | | | | VIROQUA | WI | 54665-7144 |
| DEWITT, THEODORE J | 5819 STATE HWY M95 | | | | REPUBLIC | MI | 49879 |
| DEWITT, VAN A | 2000 GREENFIELD AVE SW | | | | WYOMING | MI | 49519-1610 |
| DEWITT, VIVIAN E | 11197 BORDEN RD BOX 219 | | | | HUBBARDSTON | MI | 48845-9518 |
| DEWITT, WALTER R | 15029 N WIMPY JONES RD | | | | GARFIELD | AR | 72732-8726 |
| DEWITT, WENDEL O | 2505 S 500 E | | | | GREENFIELD | IN | 46140-9715 |
| DEWITT, WENDELL L | 2577 E 550 S | | | | ANDERSON | IN | 46017-9503 |
| DEWITT, WILLIAM C | 10888 ASPEN TRL | | | | ZEELAND | MI | 49464-5816 |
| DEWITT, WILLIAM E | 6948 S 50 W | | | | PENDLETON | IN | 46064-9092 |
| DEWITT, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEWITT, WILLIAM G | 3030 WEST MAINE STREET | | | | CALEDONIA | NY | 14423 |
| DEWITT, WILLIAM N | 14117 NICHOLS RD | | | | MONTROSE | MI | 48457-9433 |
| DEWITT-OPETT, ROSE M | 136 FAIRCREST RD | | | | ROCHESTER | NY | 14623-4112 |
| DEWITT`S REPRODUCTIONS INC. | THOMAS DEWITT | 1275 GRAND OAKS DR | | | HOWELL | MI | 48843-8578 |
| DEWITTE, BRIDGET ANN | 49861 HIDDEN VALLEY DR | | | | MACOMB | MI | 48044-6124 |
| DEWITTE, DANIEL B | 2105 SANDHILL FARM LN | | | | LAPEER | MI | 48446-9748 |
| DEWITTE, J S | 7377 AQUA ISLE DR | | | | CLAY | MI | 48001-4203 |
| DEWITTE, J STEPHEN | 7377 AQUA ISLE DR | | | | CLAY | MI | 48001-4203 |
| DEWITTE, MARCEL J | 131 CHERRYL LN | | | | ALGONAC | MI | 48001-1100 |
| DEWITTE, MARIE | 31177 WOODVIEW DR | | | | CHESTERFIELD | MI | 48047-5919 |
| DEWITZ, DENNIS E | 5725 CLIMBING WAY CT | | | | SYLVANIA | OH | 43560-6103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEWITZ, DENNIS EDGAR | 5725 CLIMBING WAY CT | | | | SYLVANIA | OH | 43560-6103 |
| DEWITZ, MATTHEW D | 10119 SADDLE BRIDGE DR N | | | | WHITEHOUSE | OH | 43571-9306 |
| DEWLEY, IRENE M | PO BOX 43 | | | | SINCLAIR | ME | 04779-0043 |
| DEWLEY, LESTER G | 10648 COUNTY LINE RD | | | | BYRON | MI | 48418-9159 |
| DEWLEY, LESTER GORDON | 10648 COUNTY LINE RD | | | | BYRON | MI | 48418-9159 |
| DEWLEY, RALPH B | 111 SPRUCE AVE | | | | GREER | SC | 29651-4441 |
| DEWLEY, REGINALD H | PO BOX 43 | | | | SINCLAIR | ME | 04779-0043 |
| DEWLING, DIANE D | 618 GAMBER LN | | | | LINDEN | MI | 48451-9753 |
| DEWOLF TRANSPORTATION SERVICES | PO BOX 20025 | | | WALLACEBURG ON N8A 5G1 CANADA | | | |
| DEWOLF, DALE | 3447 POND RIDGE DR | | | | HOLLY | MI | 48442-1184 |
| DEWOLF, DALE | 6731 W 138TH TER APT 1624 | | | | OVERLAND PARK | KS | 66223-7855 |
| DEWOLF, EDGAR C | 12081 W REID RD | | | | DURAND | MI | 48429-9302 |
| DEWOLF, HARRY L | 6256 S.R.19, RT.2 | | | | MOUNT GILEAD | OH | 43338 |
| DEWOLF, JANELLE A | 13081 CALLAWAY CT | | | | FISHERS | IN | 46037-8153 |
| DEWOLF, LYNN A | 12081 W REID RD | | | | DURAND | MI | 48429-9302 |
| DEWOLFE MUSIC LIBRARY | 25 WEST 45TH STREET, SUITE 801 | | | | NEW YORK | NY | 10036 |
| DEWOLFE MUSIC LIBRARY | 25 WEST 45TH STREET | SUITE 801 | | | NEW YORK | NY | 10036 |
| DEWOLFE MUSIC/NY | 25 WEST 45TH STREET | SUITE 801 | | | NEW YORK | NY | 10036 |
| DEWOLFF BOBERG & ASSOCS | ATTN ROY STRICKLAND CPA CFE | STE 500 | 12750 MERIT DRIVE | | DALLAS | TX | 75251-1266 |
| DEWON COLLINS | 4137 VALLEY CREEK | | | | BURTON | MI | 48519-2834 |
| DEWS JR, JAMES H | 8429 PINE RD | | | | CINCINNATI | OH | 45236-1947 |
| DEWS JR, JIM H | 8925 FRIENDSWOOD DR | | | | FORT WORTH | TX | 76123-2721 |
| DEWS, BEVERLY M | 8925 FRIENDSWOOD DR | | | | FORT WORTH | TX | 76123-2721 |
| DEWS, ELLIS D | 7952 HOY CT | | | | CINCINNATI | OH | 45231-3315 |
| DEWS, GATHEN W | 417 N MECHANIC ST | | | | LEBANON | OH | 45036-1831 |
| DEWS, JUDY | 417 N MECHANIC ST | | | | LEBANON | OH | 45036-1831 |
| DEWS, MARJORIE A | 11502 LAKE SHORE DR | | | | LAKEVIEW | MI | 48850-9708 |
| DEWS, MARJORIE A | 11502 LAKESHORE DR | | | | LAKEVIEW | MI | 48850-9708 |
| DEWS, MARY L | 6314 GRACELAND | | | | CINCINNATI | OH | 45237-4808 |
| DEWS, RALPH M | 4709 W KENN DR | | | | MUNCIE | IN | 47302-8885 |
| DEWS, WILLIE L | 4073 S LISBON WAY | | | | AURORA | CO | 80013-6037 |
| DEWSBURY, SHERIDAN G | PO BOX 114 | 1018 W WALNUT ST | | | SUMMITVILLE | IN | 46070-0114 |
| DEWSNAP CAROL | 2517 DUNKSFERRY RD APT M201 | | | | BENSALEM | PA | 19020-2751 |
| DEWSNAP, HOWARD M | PO BOX 125 | | | | ELK GROVE | CA | 95759-0125 |
| DEWUAN J NUNNERY | 978 DEWEY ST | | | | PONTIAC | MI | 48340-2634 |
| DEWYER, CHESTER E | 11046 100TH ST | | | | LARGO | FL | 33773-4043 |
| DEWYER, DALE W | 13343 N JENNINGS RD | | | | CLIO | MI | 48420-8854 |
| DEWYER, DALE WILLIAM | 13343 N JENNINGS RD | | | | CLIO | MI | 48420-8854 |
| DEWYS, WILLIAM D | 2297 LONDON BRIDGE | BLDG. G UNIT 26 | | | ROCHESTER HILLS | MI | 48307 |
| DEWYSE JR, MICHAEL J | 4524 CARPENTER RD | | | | DEFIANCE | OH | 43512-9698 |
| DEWYSE, ADAM J | 716 UNION STATION DR | | | | FORT WAYNE | IN | 46814-8968 |
| DEWYSE, DANIEL A | 2883 DEERFIELD APT 206 | | | | LAKE ORION | MI | 48360-2396 |
| DEWYSE, DANIEL ANTHONY | 2883 DEERFIELD APT 206 | | | | LAKE ORION | MI | 48360-2396 |
| DEWYSE, EDWARD A | 61 BUNNY TRL | | | | SAGINAW | MI | 48638-8302 |
| DEWYSE, GERALD L | 519 VENETIAN CT | | | | BAY CITY | MI | 48708-6965 |
| DEWYSE, JAMES A | 843 S GREEN RD | | | | BAY CITY | MI | 48708-9622 |
| DEWYSE, JOHN P | 605 ELM ST | | | | BAY CITY | MI | 48706-3982 |
| DEWYSE, MICHAEL J | 2570 N PETERSON BEACH DR | | | | PINCONNING | MI | 48650-7527 |
| DEWYSE, ROY G | 2920 N FRASER RD | | | | PINCONNING | MI | 48650-9429 |
| DEWYSE, TIMOTHY T | 716 UNION STATION DR | | | | FORT WAYNE | IN | 46814-8968 |
| DEWYSE, TIMOTHY THOMAS | 716 UNION STATION DR | | | | FORT WAYNE | IN | 46814-8968 |
| DEWYSE, WILLIAM J | 545 EASTLAND CT | | | | BAY CITY | MI | 48708-6986 |
| DEX DESIGN ASSOC INC | 41 BURROUGHS ST | | | | DETROIT | MI | 48202-3459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEX TECH | 2958 BAY RD | | | | SAGINAW | MI | 48603-3302 |
| DEX, JIM J | 51076 FORSTER LN | | | | SHELBY TOWNSHIP | MI | 48316-3869 |
| DEX, STEPHEN W | 2770 BUCKINGHAM AVE | | | | BERKLEY | MI | 48072-1359 |
| DEXEL, JAMES J | 5340 POTTER RD | | | | BURTON | MI | 48509-1345 |
| DEXEL, MARK S | PO BOX 90456 | | | | BURTON | MI | 48509-0456 |
| DEXEL, RICHARD & KAY | 4519 MILTON | | | | FLINT | MI | 48557-0001 |
| DEXHEIMER, MARK C | 5240 KENNEDY CRES | | | | SANBORN | NY | 14132-9462 |
| DEXIA PRIVATEBANK (SCHWEIZ) LTD. | BEETHOVENSTRASSE 48 | PO BOX 2192 | CH 8022 ZURICH | | | | |
| DEXIA PRIVATEBANK SCHWEIZ LTD | BEETHOVENSTRASSE 48 | PO BOX 2192 | | CH 8022 ZURICH, SWITZERLAND | | | |
| DEXIA PRIVATEBANK SCHWEIZ LTD. | BEETHOVENSTRASSE 48 | PO BOX 2192 | | CH 8022 ZURICH SWITZERLAND | | | |
| DEXIMA INDUSTRIEGUETER HANDELS | SCHILLERSTRASSE 30 | | | DREIEICH HE 63303 GERMANY | | | |
| DEXIMA INDUSTRIEGUETER HANDELSGMBH | SCHILLER STR 30 | | | DREIEICH D-63303 GERMANY | | | |
| DEXTER ANDERSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DEXTER ARNOLD | PO BOX 71 | | | | HOCKESSIN | DE | 19707-0071 |
| DEXTER AUTO/CHICAGO | PO BOX 73474 | | | | CHICAGO | IL | 60673-0001 |
| DEXTER B JAMES | 70 MASSACHUSETTS ST | | | | HIGHLAND PARK | MI | 48203-3537 |
| DEXTER BAILEY | 1701 KENNEDY RD | | | | SAINT HELEN | MI | 48656-9727 |
| DEXTER BERRYMAN | 925 COUNTY ROAD 148 | | | | TOWN CREEK | AL | 35672-5315 |
| DEXTER BOGGS | 1534 CLARK ST | | | | NILES | OH | 44446-3840 |
| DEXTER BOLTON | 712 FOX ST | | | | SANDUSKY | OH | 44870-3244 |
| DEXTER BOONE | 248 KINGS BOROUGH RD | | | | FITZGERALD | GA | 31750-8900 |
| DEXTER BRADFORD | 14001 KINGSTON BAY | | | | BOYNTON BEACH | FL | 33436-2233 |
| DEXTER BRITTIAN | 7915 WHITEFORD CENTER RD | | | | OTTAWA LAKE | MI | 49267-9558 |
| DEXTER BROWN | PO BOX 637 | | | | ROBINSONVILLE | MS | 38664-0637 |
| DEXTER C WILLIAMS | 213 LOVETT ST | | | | CLINTON | MS | 39056-3029 |
| DEXTER CARTER | 19 BELLMANN ESTATES CT | | | | FLORISSANT | MO | 63034 |
| DEXTER CHAPMAN | 313 BLAIR ST | | | | LESLIE | MI | 49251-9461 |
| DEXTER D GEIGER | 1546  MAPLE DR | | | | HUBBARD | OH | 44425-2845 |
| DEXTER D HARRIS JR | 1918 LARKSWOOD | | | | TROTWOOD | OH | 45427 |
| DEXTER DAROLD | 4084 BENNETT LAKE RD | | | | FENTON | MI | 48430-8709 |
| DEXTER DICKSON | 1847 CLERMONT AVE NE | | | | WARREN | OH | 44483-3521 |
| DEXTER DIXON | 18939 WOODINGHAM DR | | | | DETROIT | MI | 48221-2159 |
| DEXTER ELLISON | PO BOX 244 | | | | CLIO | MI | 48420-0244 |
| DEXTER ENTERPRISES INC | 2674 RIATA COURT | | | | SANTA ROSA VA | CA | 93012-9337 |
| DEXTER EVANS | 17217 CLOVERLEAF RD | | | | HAGERSTOWN | MD | 21740-7614 |
| DEXTER F JEWELL | 11213 EAGLEBEND DR. | | | | HUDSON | FL | 34667 |
| DEXTER FASTENER TECHNOLOGIES INC | PO BOX 77000 | | | | DETROIT | MI | 48277-2000 |
| DEXTER FRANKLIN | 724 N ELM ST | | | | FAIRMOUNT | IN | 46928-1426 |
| DEXTER GEAR/PLYMOUTH | 15111 KEEL ST | | | | PLYMOUTH | MI | 48170-6003 |
| DEXTER GEIGER | 1546 MAPLE DR | | | | HUBBARD | OH | 44425-2845 |
| DEXTER GRAY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DEXTER GRIBBLE | 2408 MAPLE ST | | | | PT PLEASANT | NJ | 08742-3634 |
| DEXTER HARNEY | 1101 OAK VALLEY DR | | | | PONTIAC | MI | 48341-2358 |
| DEXTER HARRIS | 4706 PARKMAN RD NW | | | | WARREN | OH | 44481-9138 |
| DEXTER HOLIDAY | 2725 LARRY TIM DR | | | | SAGINAW | MI | 48601-5615 |
| DEXTER HOWARD | 950 PAINTERSVILLE NEW JASP RD | | | | XENIA | OH | 45385-8403 |
| DEXTER HUDSON | 1465 TURTLE CT | | | | GRAND BLANC | MI | 48439-7242 |
| DEXTER HUNT | 109 RICHLAND AVE | | | | SMYRNA | TN | 37167-2928 |
| DEXTER I I, BRUCE E | PO BOX 274 | | | | CLARKSTON | MI | 48347-0274 |
| DEXTER JAMES | 70 MASSACHUSETTS ST | | | | HIGHLAND PARK | MI | 48203-3537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEXTER JARRETT | 310 HERSHEY BLVD | | | | WATERFORD | MI | 48327-2434 |
| DEXTER JEFF | 8520 WOODRIDGE DR | | | | DAVISON | MI | 48423-8394 |
| DEXTER JEWELL | 11213 EAGLE BEND DR | | | | HUDSON | FL | 34667-5510 |
| DEXTER JOHNSON | 622 NAKOMA DR | | | | JACKSON | MS | 39206-3354 |
| DEXTER JR, ABRAHAM | PO BOX 4173 | | | | SAGINAW | MI | 48606-4173 |
| DEXTER L DICKSON | 1847 CLERMONT AVE NE | | | | WARREN | OH | 44483 |
| DEXTER L LEWIS | 7600  HEMPLE ROAD | | | | DAYTON | OH | 45418-1232 |
| DEXTER L SANDERS | 2025 EMERSON AVENUE APT 3 | | | | DAYTON | OH | 45406-3045 |
| DEXTER LOWE | 37204 CLUBHOUSE DR | | | | STERLING HEIGHTS | MI | 48312-2240 |
| DEXTER M JOHNSON | 6607 HIDDEN KNOLLS COURT | | | | DAYTON | OH | 45449 |
| DEXTER M NADOLSKI | 141 COX AVE | | | | HARROGATE | TN | 37752-7220 |
| DEXTER NADOLSKI | 141 COX AVE | | | | HARROGATE | TN | 37752-7220 |
| DEXTER NAPIER | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| DEXTER O TAYLOR DORSETT | 8435 DERSAM ST | | | | PITTSBURGH | PA | 15235-1039 |
| DEXTER OLSEN | 7090 SOUTH M52 | | | | OWOSSO | MI | 48867 |
| DEXTER PIERCE | 15703 MUIRLAND ST | | | | DETROIT | MI | 48238-1429 |
| DEXTER R HARRIS | 4706 PARKMAN RD NW | | | | WARREN | OH | 44481 |
| DEXTER RITCHIE | 744 STATE ROUTE 551 | | | | WAVERLY | OH | 45690-9699 |
| DEXTER ROACH | 1205 HACKWORTH ST | | | | ROANOKE | TX | 76262-6420 |
| DEXTER ST/ANN ARBOR | 69 ENTERPRISE DR | | | | ANN ARBOR | MI | 48103-9503 |
| DEXTER STAMPING CO | ANGELICA LOSEY X108 | 69 ENTERPRISE DRIVE | | | BLUFFTON | IN | 46714 |
| DEXTER STAMPING COMPANY | ANGELICA LOSEY X108 | 69 ENTERPRISE DRIVE | | | BLUFFTON | IN | 46714 |
| DEXTER STAMPING COMPANY LLC | PO BOX 79001 | | | | DETROIT | MI | 48279-0002 |
| DEXTER T MCGHEE | 5168 OSCEOLA DR | | | | DAYTON | OH | 45427-2115 |
| DEXTER TAYLOR DORSETT | 8435 DERSAM ST | | | | PITTSBURGH | PA | 15235-1039 |
| DEXTER VILLAGE TREASURER | 8140 MAIN ST | | | | DEXTER | MI | 48130-1044 |
| DEXTER WILSON | PO BOX 744 | | | | PRUDENVILLE | MI | 48651-0744 |
| DEXTER, ALFRED J | 11482 LOVE HWY | | | | BELLEVUE | MI | 49021-9307 |
| DEXTER, ANGELA L | 9231 E COLBY RD | | | | CRYSTAL | MI | 48818 |
| DEXTER, AURELIA J | 11148 SATTERLEE RD | | | | LAKEVIEW | MI | 48850 |
| DEXTER, BERTHA M | 5831 OVERBROOKE RD | | | | CENTERVILLE | OH | 45440-2333 |
| DEXTER, CARL D | 392 JOWERS RD | | | | MARTIN | TN | 38237-2551 |
| DEXTER, CHRISTINA M | 3476 E ATHERTON RD | | | | BURTON | MI | 48529-1010 |
| DEXTER, CLARKE E | 2140 S ADAMS ST | | | | DENVER | CO | 80210-4902 |
| DEXTER, DANIEL L | 2172 VANDERKARR RD | | | | OWOSSO | MI | 48867 |
| DEXTER, DANIEL LEE | 2172 VANDERKARR RD | | | | OWOSSO | MI | 48867 |
| DEXTER, DAROLD G | 4084 BENNETT LAKE RD | | | | FENTON | MI | 48430-8709 |
| DEXTER, EILEEN M | 14510 250TH ST | | | | ELDRIDGE | IA | 52748-9484 |
| DEXTER, ELENA | 19031 SUPERIOR ST | | | | NORTHRIDGE | CA | 91324-1846 |
| DEXTER, ELIZABETH A | 17 LLANFAIR RD APT 213 | | | | ARDMORE | PA | 19003-3330 |
| DEXTER, ERIKA L | 920 S WASHINGTON AVE APT 8F | | | | LANSING | MI | 48910 |
| DEXTER, ERIKA LYNN | APT 8F | 920 SOUTH WASHINGTON AVENUE | | | LANSING | MI | 48910-1664 |
| DEXTER, GEORGE K | 79 IRIS AVE | | | | SAN FRANCISCO | CA | 94118-2726 |
| DEXTER, GERALD L | 6111 SCOTCH BLUE ST | | | | JACKSON | MI | 49201-9370 |
| DEXTER, HAROLD C | 8501 GREENWOOD RD | | | | JACKSON | MI | 49201-9699 |
| DEXTER, HAROLD G | N-7145 US 23 | | | | FENTON | MI | 48430 |
| DEXTER, HOLLIS E | 8156 NEW LOTHROP RD | | | | NEW LOTHROP | MI | 48460-9677 |
| DEXTER, HUGH G | 21 ROCKLEIGH DR | | | | CHEEKTOWAGA | NY | 14225-2539 |
| DEXTER, JAMES H | 3536 E ROBIN LN | | | | KINGMAN | AZ | 86409-2872 |
| DEXTER, JAMES M | 2365 WALNUT RD | | | | AUBURN HILLS | MI | 48326-2555 |
| DEXTER, JEFFREY B | 8520 WOODRIDGE DR | | | | DAVISON | MI | 48423-8394 |
| DEXTER, JEFFREY BERT | 8520 WOODRIDGE DR | | | | DAVISON | MI | 48423-8394 |
| DEXTER, JESSICA K | 5185 STIMSON RD | | | | EATON RAPIDS | MI | 48827-9668 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEXTER, JIMMIE A | 4141 SAGATOO RD | | | | STANDISH | MI | 48658-9453 |
| DEXTER, KALEN D | 5185 STIMSON RD | | | | EATON RAPIDS | MI | 48827-9668 |
| DEXTER, LARRY K | 7130 HARTEL RD | | | | POTTERVILLE | MI | 48876-8802 |
| DEXTER, LYNDON N | 2970 W KALAMO HWY | | | | CHARLOTTE | MI | 48813-9597 |
| DEXTER, MARK | 103 BROOKHAVEN DR | | | | COLUMBIA | TN | 38401-8875 |
| DEXTER, MARTHA S | 305 WARREN ST | | | | CHARLOTTE | MI | 48813-1966 |
| DEXTER, MARVIN | 2021 HOLCOMB ST | | | | SAGINAW | MI | 48602-2728 |
| DEXTER, MYLES D | 794 PANORAMA DR | | | | MILFORD | MI | 48381-1552 |
| DEXTER, PAUL D | PO BOX 312 | 5031 KINNEVILLE RD | | | ONONDAGA | MI | 49264-0312 |
| DEXTER, RALPH E | 1404 STATE ROUTE 2270 E | | | | BELTON | KY | 42324-3250 |
| DEXTER, RANDALL A | 254 RIVER DR | | | | MASSENA | NY | 13662-4106 |
| DEXTER, RAYMOND J | 254  RIVER DR | | | | MASSENA | NY | 13662-4106 |
| DEXTER, ROBERT E | 4825 LOWCROFT AVE | | | | LANSING | MI | 48910-5358 |
| DEXTER, ROBERT I | 4704 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5755 |
| DEXTER, RONALD L | 11201 LAHRING RD | | | | GAINES | MI | 48436-9748 |
| DEXTER, STERLE W | 6 E EVERGREEN LN | | | | MILTON | WI | 53563-1672 |
| DEXTER, TIMOTHY J | 2543 WOODBLUFF LN | | | | DAYTON | OH | 45458-9547 |
| DEXTER, WALTER L | 869 BROOKDALE ST | | | | MASON | MI | 48854-2026 |
| DEXTER, WARREN B | 19031 SUPERIOR ST | | | | NORTHRIDGE | CA | 91324-1846 |
| DEXTER, WILLIAM T | 230 HILLVIEW | | | | SIX LAKES | MI | 48886-8704 |
| DEXTERHOUSE, MARILYN J | 606B BAYBERRY POINTE DRIVE NW | | | | GRAND RAPIDS | MI | 49534 |
| DEXTERHOUSE, MARILYN J | 606 BAYBERRY POINTE DR NW APT B | | | | GRAND RAPIDS | MI | 49534-8019 |
| DEY CHEVROLET, INC. | GEORGE GRAZIADEI | 15 MEADOW ST | | | CLINTON | NY | 13323-1617 |
| DEY CHEVROLET, INC. | 15 MEADOW ST | | | | CLINTON | NY | 13323-1617 |
| DEY JR, CLAYTON L | 1254 PACELLI ST | | | | SAGINAW | MI | 48638-6553 |
| DEY LAWRENCE (167918) | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| DEY, FLORENCE E. | 715 MCDOUGAL DR | | | | WATERFORD | MI | 48327-3054 |
| DEY, GEORGE R | 3740 AQUA DR | | | | LAKE HAVASU CITY | AZ | 86406-6471 |
| DEY, INDRANI D | 27369 245TH AVE SE | | | | MAPLE VALLEY | WA | 98038-2000 |
| DEY, JOHN P | 7200 RONALD DR | | | | SAGINAW | MI | 48609-6923 |
| DEY, LAWRENCE | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| DEY, LONNIE M | 1522 PICKETT RD | | | | LUTHERVILLE | MD | 21093-5820 |
| DEY, LONNIE M | 7108 FAIT AVE | | | | BALTIMORE COUNTY | MD | 21224 |
| DEY, MARILYN G | 428 W HICKORY ST | | | | E ROCHESTER | NY | 14445-2110 |
| DEY, MARION O | 1421 RIDGEWOOD CIR | | | | LILLIAN | AL | 36549-5342 |
| DEY, RALPH A | 403 WEISS STREET | | | | SAGINAW | MI | 48604-2450 |
| DEY, RALPH A | 403 WEISS ST | | | | SAGINAW | MI | 48604-2450 |
| DEY, RICHARD | | | | | | | |
| DEY, ROBERT D | 3949 W ALEXANDER RD UNIT 1106 | | | | NORTH LAS VEGAS | NV | 89032-2913 |
| DEY, ROBERT T | 815 JOSLYN RD | | | | ORION | MI | 48362-2124 |
| DEY, THEDA I | 4365 LETART AVE | | | | WATERFORD | MI | 48329-1938 |
| DEY, TIMOTHY A | 6028 THISTLE DR | | | | SAGINAW | MI | 48638-4368 |
| DEYAGER, JOHN E | 116 ACORN PL | | | | SPRING HILL | TN | 37174-2586 |
| DEYAKA K WEATHERSPOON | 603 KANSAS AVE | | | | YPSILANTI | MI | 48198-8005 |
| DEYANIRA DUNHAM | P.O BOX 859-3000 | | | HEREDIA COSTA RICA | | | |
| DEYARMIN, DEAN D | 7882 FITCH RD | | | | OLMSTED FALLS | OH | 44138-1434 |
| DEYARMOND, JOHN W | 2119 S RUNDLE AVE | | | | LANSING | MI | 48910-2740 |
| DEYEAR, LLOYD R | 3908 DENHAM WAY | | | | PLANO | TX | 75023-3751 |
| DEYER, DOROTHY M | 436 E SAINT MARY ST | | | | MILTON | WI | 53563-1751 |
| DEYER, EILEEN R | 7418 COUNTRY HILL DR | | | | FORT WAYNE | IN | 46835-9458 |
| DEYER, KEITH W | 1283 BUCKINGHAM AVE | | | | BIRMINGHAM | MI | 48009-5880 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEYER, LESLIE A | 3825 BURKOFF DR | | | | TROY | MI | 48084-1471 |
| DEYER, PETE T | 7418 COUNTRY HILL DR | | | | FORT WAYNE | IN | 46835-9458 |
| DEYERMOND JOEL | DEYERMOND, JOEL | 165 N OLD WOODWARD AVE | | | BIRMINGHAM | MI | 48009-3372 |
| DEYERMOND, JOEL | LIBLANG & ASSOCIATES | 165 N OLD WOODWARD AVE | | | BIRMINGHAM | MI | 48009-3372 |
| DEYETTE, EDWARD G | 4832 DEL CREST DR | | | | DEL CITY | OK | 73115-3922 |
| DEYO ALLAN (353672) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DEYO JAMES J SR (438975) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DEYO SERRELS | 5144 TOKAY DR | | | | FLINT | MI | 48507-2917 |
| DEYO, ALLAN | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DEYO, BUDD F | 105 E RICHMOND RD | | | | EAST SYRACUSE | NY | 13057-9579 |
| DEYO, ELLIOTT D | 9068 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9568 |
| DEYO, JAMES J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DEYO, LEO A | 349 MARLBORO ST | | | | KEENE | NH | 03431-4128 |
| DEYO, PAUL R | 5597 W OREGON RD | | | | LAPEER | MI | 48446-8008 |
| DEYO, ROGER E | 413 ECHO CT APT F | | | | PORTAGE | MI | 49002-2949 |
| DEYOE, DARWIN L | 6043 MINERVA ST | | | | ZEPHYRHILLS | FL | 33542-3279 |
| DEYOE, LILLY | 3774 VINEYARD VILLAGE DR #28 | | | | PORT CLINTON | OH | 43452 |
| DEYOE, RICHARD J | PO BOX 39 | | | | LAKE CITY | MI | 49651-0039 |
| DEYOE, RUTH N | 13095 TUCKER DR | | | | DEWITT | MI | 48820-8398 |
| DEYONKER, PHILOMENA | 20437 EDMUNTON ST | | | | SAINT CLAIR SHORES | MI | 48080-3752 |
| DEYORIO, STEVEN F | 17 HOLBROOK AVE | | | | N ATTLEBORO | MA | 02760-2326 |
| DEYOUNG I I I, WILLIAM A | 7393 SHIRLEY FRANCIS RD | | | | SHREVEPORT | LA | 71129-8847 |
| DEYOUNG III, WILLIAM ANTHONY | 7393 SHIRLEY FRANCIS RD | | | | SHREVEPORT | LA | 71129-8847 |
| DEYOUNG IV, WILLIAM A | 9005 HILTON DR | | | | SHREVEPORT | LA | 71118-2403 |
| DEYOUNG JR, LLOYD J | 432 NETHERFIELD ST NW | | | | COMSTOCK PARK | MI | 49321-9367 |
| DEYOUNG, ANGELINA | | | | | | | |
| DEYOUNG, AUDRA STAFFORD | 11617 WHEAT RIDGE ROAD | | | | CHARLOTTE | NC | 28277-3633 |
| DEYOUNG, BRENDA B | 9005 HILTON DR | | | | SHREVEPORT | LA | 71118-2403 |
| DEYOUNG, CHARLES H | 20450 SEDALIA RD | | | | WAYNESVILLE | MO | 65583-3184 |
| DEYOUNG, DARREN H | 11617 WHEAT RIDGE RD | | | | CHARLOTTE | NC | 28277-3633 |
| DEYOUNG, DONALD R | 8184 E CHESTER AVE SW | | | | BYRON CENTER | MI | 49315-9328 |
| DEYOUNG, DONALD R | 7136 CHURCH PARK DR | | | | FORT WORTH | TX | 76133 |
| DEYOUNG, DONALD ROY | 8184 E CHESTER AVE SW | | | | BYRON CENTER | MI | 49315-9328 |
| DEYOUNG, DOROTHY R | 3569 VINEYARD AVE NE | | | | GRAND RAPIDS | MI | 49525-2834 |
| DEYOUNG, DOUGLAS S | 1495 W SANTEE HWY | | | | CHARLOTTE | MI | 48813-7600 |
| DEYOUNG, DUANE S | 16927 LAKE RD | | | | SPRING LAKE | MI | 49456-1227 |
| DEYOUNG, GLADYS M | 10010 CROSSROAD COURT | APT 215 | | | CALEDONIA | MI | 49316 |
| DEYOUNG, HENRY D | 22720 VISTAWOOD WAY | | | | BOCA RATON | FL | 33428-5501 |
| DEYOUNG, JAMES L | 5242 CLOVER LN | | | | TOLEDO | OH | 43623-2253 |
| DEYOUNG, JAMES LEE | 5242 CLOVER LN | | | | TOLEDO | OH | 43623-2253 |
| DEYOUNG, JEROLD W | 1003 N SUNNYVALE LN UNIT G | | | | MADISON | WI | 53713-3354 |
| DEYOUNG, JOHN R | 3454 S MINER RD | | | | CRYSTAL | MI | 48818-9712 |
| DEYOUNG, MARK W | 6544 ROGUEVIEW CT NE | | | | BELMONT | MI | 49306-9515 |
| DEYOUNG, MARTIN J | 9281 BAILEY DR NE | | | | ADA | MI | 49301-9755 |
| DEYOUNG, RANDALL R | 4232 MCCARTY LN RD | | | | LAFAYETTE | IN | 47905 |
| DEYOUNG, RANDY | | | | | | | |
| DEYOUNG, RICKY JOE | FEAZELL VIC LAW OFFICES OF | 6300 BRIDGEPOINT PARKWAY BRIDGEPOINT 2 SUITE 220 | | | AUSTIN | TX | 78730 |
| DEYOUNG, ROBERT J | 1265 BEECHWOOD DR | | | | JENISON | MI | 49428-8320 |
| DEYOUNG, ROGER | | | | | | | |
| DEYOUNG, STEVE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEYOUNG, TRAVIS M | 9005 HILTON DR | | | | SHREVEPORT | LA | 71118-2403 |
| DEZA HATTER | 1853 W LAKE ST UNIT 2 | | | | CHICAGO | IL | 60612-2629 |
| DEZAN, LINO P | 9506 NE 141ST PL | | | | BOTHELL | WA | 98011-5138 |
| DEZARDO ROBERT | DEZARDO, ROBERT | 2325 GRANT BUILDING 330 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| DEZARN JAMES C (428795) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DEZARN PEARL (ESTATE OF) (663668) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| DEZARN, BILLY P | 20 GRAHAM DR | | | | SPRINGBORO | OH | 45066-1206 |
| DEZARN, DAVID G | 3446 WILLARD RD | | | | BIRCH RUN | MI | 48415-8309 |
| DEZARN, JAMES C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEZARN, MARJORIE L | 3446 WILLARD RD | | | | BIRCH RUN | MI | 48415-8309 |
| DEZARN, PEARL | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| DEZARN, RHONDA C | 441 APPLE DR | | | | EATON | OH | 45320 |
| DEZEE, JANET M | 3110 LYNN RD | | | | CANFIELD | OH | 44406-9121 |
| DEZEE, RACHEL L | 10921 NEW RD | | | | NORTH JACKSON | OH | 44451-9774 |
| DEZEE, ROBERT L | 4460 RICHMOND AVE | | | | NEWTON FALLS | OH | 44444-1483 |
| DEZEEUW, HOWARD J | 636 SKYVIEW DR | | | | MILTON | WI | 53563 |
| DEZELAH I I I, CHARLES L | 1150 HAMPSTEAD RD | | | | ESSEXVILLE | MI | 48732-1908 |
| DEZELAN, HENRY M | 9636 SW 90TH ST | | | | OCALA | FL | 34481-7489 |
| DEZELAN, JAMES M | 14 BAY HILL CIR | | | | BROWNSBURG | IN | 46112-8251 |
| DEZELON, FLORENCE D | 9056 BOYER LN | | | | MENTOR | OH | 44060-7915 |
| DEZELON, JAMES R | 27601 MILLS AVE APT E | | | | EUCLID | OH | 44132-3075 |
| DEZELSKI, JOHN A | 37688 E MEADOWHILL DR | | | | NORTHVILLE | MI | 48167-8916 |
| DEZEN, ELIZABETH S | 97 KINGSBERRY DR APT D | | | | ROCHESTER | NY | 14626 |
| DEZENZO, GRACE | 2498 UTICA WAY | | | | THE VILLAGES | FL | 32162 |
| DEZERA, VERONICA | 100 PINE AV | | | | ST. CLAIRVILLE | OH | 43950 |
| DEZERN, GROVER J | 162 BANDIT LN | | | | ELKIN | NC | 28621-8100 |
| DEZESS JR, ARDEN E | 9252 EVEE RD | | | | CLARKSTON | MI | 48348-3010 |
| DEZESS SR, ARDEN E | 8997 WOODBURY RD R 4 | | | | LAINGSBURG | MI | 48848 |
| DEZESS, ALLEN R | 6388 E CUTLER RD | | | | EDMORE | MI | 48829-8704 |
| DEZESS, ANNY H | 5968 PARK LAKE RD APT 211 | | | | EAST LANSING | MI | 48823-9204 |
| DEZESS, ANNY H | 5968 PARK LAKE RD | APT 211 | | | E.LANSING | MI | 48823-9204 |
| DEZESS, ARLEN E | 8609 WOODBURY RD | | | | LAINGSBURG | MI | 48848-8726 |
| DEZESS, LINDA S | 6388 E CUTLER RD | | | | EDMORE | MI | 48829-8704 |
| DEZESS, LLOYD D | 8643 WOODBURY RD | | | | LAINGSBURG | MI | 48848-8726 |
| DEZESS, RODNEY L | 321 W OAKLAND AVE | | | | LANSING | MI | 48906-5106 |
| DEZEWIECKI, RALPH J | 2236 S REESE RD | | | | REESE | MI | 48757-9354 |
| DEZHANG SONG | 3677 SUMMIT RIDGE DR | | | | ROCHESTER HLS | MI | 48306-2965 |
| DEZIEL, MAURICE A | 280 BLACKSTONE ST | | | | BELLINGHAM | MA | 02019-1605 |
| DEZIEL, RONALD R | 301 WALNUT HILL RD | | | | WOONSOCKET | RI | 02895-2751 |
| DEZOMITS, JAMES E | 9765 ROSE ST | | | | TAYLOR | MI | 48180-3032 |
| DEZORT, ROBERT E | 23511 CONCORD DR | | | | WESTLAKE | OH | 44145-2721 |
| DEZORT, WILLIAM T | 345 POPLAR RUN RD | | | | NORMALVILLE | PA | 15469-1251 |
| DEZSO, JOHN G | 266 ASHWOOD DR | | | | ELYRIA | OH | 44035-4740 |
| DEZSO, LINDA L. | 40792 BUTTERNUT RIDGE RD | | | | ELYRIA | OH | 44035-7916 |
| DEZUBE MILLER LLC | 4400 W 109TH ST STE 300 | | | | OVERLAND PARK | KS | 66211-1319 |
| DEZUR, GARY R | 4396 MULBERRY LN | | | | GAYLORD | MI | 49735-8965 |
| DEZUR, VIVIAN | 4123 MEADOW WAY | | | | BLOOMFIELD HILLS | MI | 48301-1213 |
| DEZWAAN, CLAUDE W | 10688 FOSTORIA RD | | | | CLEVELAND | TX | 77328-6920 |
| DEZWAAN, EMMA L | 6146 WOODFIELD DR SE APT 3 | | | | GRAND RAPIDS | MI | 49548-8566 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEZYDERIJANS J TUZAS | 206 PERRY ST | | | | SAGINAW | MI | 48602-1413 |
| DEZZER BARKER | 174 HONEYSUCKLE AVE | | | | GWINNETT | GA | 30245 |
| DF AUTO SERVICE | 2505 S FEDERAL WAY STE 203 | | | | BOISE | ID | 83705-4415 |
| DF DAF | ASDFA | ASDFA | ASDFA | ASDFA | ADSFA | NC | 50012 |
| DFCU FINANCIAL | FOR DEPOSIT IN THE ACCOUNT OF | K ANDROSIAN | 400 TOWN CENTER | | DEARBORN | MI | 48126 |
| DFCU FINANCIAL | FOR DEPOSIT TO THE A/C OF | PO BOX 6048 | C ROUSTEMIS | | DEARBORN | MI | 48121-6048 |
| DFDF FDFDFD | FDFDFD | | | | | | |
| DFDFDF SDSS | DFDF | | | | DFDF | | |
| DFDS TRANSPORT US INC | 100 WALNUT AVE | | | | CLARK | NJ | 07066-1296 |
| DFFSF FDSFSFSF | DDFDFDF  77 | | | | EFEFEFEEFF | IN | 15121 |
| DFR SOLUTIONS | 5110 ROANOKE PL STE 101 | | | | COLLEGE PARK | MD | 20740-4100 |
| DFS | MOLLY MONAGHAN | 11203 RANCH ROAD 2222 APT 301 | | | AUSTIN | TX | 78730-1012 |
| DFSFGS SFSGFSF | GGGFSDS | | | | VIENNA | | |
| DFSFSF SFSF | SFSFSF | SFSF | | | SFSF | | |
| DFW COMMUNICATION INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 226467 | | | DALLAS | TX | 75222-6467 |
| DFW COMMUNICATION INC | PO BOX 226467 | | | | DALLAS | TX | 75222-6467 |
| DFW COMMUNICATIONS INC | 2120 REGENCY DR | | | | IRVING | TX | 75062-4940 |
| DFW FRAME & ALIGNMENT | 320 W PIPELINE RD | | | | HURST | TX | 76053-5623 |
| DG & ASSOC/WARREN | 155 SHAFFER DR NE | | | | WARREN | OH | 44484-1842 |
| DG EQUIPMENT CO INC | PO BOX 460 | | | | BROOKVILLE | OH | 45309-0460 |
| DG FASTCHANNEL INC | 750 W JOHN CARPENTER FWY STE 7 | | | | IRVING | TX | 75039 |
| DG FASTCHANNEL INC | PO BOX 951392 | | | | DALLAS | TX | 75395-1392 |
| DG PONTIAC, INC. | JOHN DI GIANTOMMASO | 77 FOWLER ST | | | PORT JERVIS | NY | 12771-2003 |
| DG PONTIAC, INC. | 77 FOWLER ST | | | | PORT JERVIS | NY | 12771-2003 |
| DG TRIM PRODUCTS\DETROIT | GASKET FREUDENBERG NOK PARTNER | 11617 STATE STE 13 | | | MILAN | OH | 44846 |
| DGC PLASTIC MOLDING INC | C/O DIMCO GRAY CO | 19 MCMREARY S RD | | | EAST ENTERPRISE | IN | 47019 |
| DGE INC | MONETREX INC | 2870 TECHNOLOGY DR | DEPT 77090 | | ROCHESTER HILLS | MI | 48309 |
| DGE INC/TROY | 2591 ELLIOTT DR | | | | TROY | MI | 48083-4605 |
| DGF DDF | DDDD | | | | | | |
| DGI SUPPLY | A DOALL COMPANY | 802 S BEIGER ST | | | MISHAWAKA | IN | 46544-3215 |
| DGJDCGH CHJVCY | VKHVK | FVKUVK | BVLUBL | | | | |
| DGM SERVICES INC | PO BOX 337 | | | | LUDINGTON | MI | 49431-0337 |
| DGN MARKETING SERVICES LTD | | | | | | | |
| DGN MARKETING SERVICES LTD | 1633 MEYERSIDE DR | | | MISSISSAUGA CANADA ON L5T 1B9 CANADA | | | |
| DGP INC | PO BOX 155 | | | | MARLETTE | MI | 48453-0155 |
| DH INSTRUMENTS INC | A FLUKE COMPANY | 4765 E BEAUTIFUL LN | | | PHOENIX | AZ | 85044-5318 |
| DH KOREA CO LTD | 12-3 SODONG-RI EUMBONG-MYEON | | | ASAN-SI KR 336-864 KOREA (REP) | | | |
| DH KOREA CO LTD | 12-3 SODONG-RI EUMBONG-MYEON KR | KONGJOO | | KOREA | | | |
| DHADE, HERMAN | | | | | | | |
| DHAENE, KEITH J | 13540 BENTON RD | | | | GRAND LEDGE | MI | 48837-9769 |
| DHAENE, WILLIAM O | 100 PORTER CT | | | | BOWLING GREEN | KY | 42103-8546 |
| DHAGMAR POKROPSKI | 4655 NORWOOD DR | | | | WILMINGTON | DE | 19803-4811 |
| DHAIF SALEH | 7417 KENTUCKY ST | | | | DEARBORN | MI | 48126 |
| DHAKE INDUSTRIES | 15169 NORTHVILLE RD | | | | PLYMOUTH | MI | 48170-2548 |
| DHALIWAL, SHARDHA S | 54608 WHITBY WAY | | | | SHELBY TWP | MI | 48316-1201 |
| DHAMI, HARDEV S | 1710 RANDOLPH AVE | | | WINDSOR ONTARIO CANADA N9B-2W1 | | | |
| DHAMMIKA WIJESUNDERA | 3715 GLAZIER WAY | | | | ANN ARBOR | MI | 48105-3024 |
| DHANHOA, MONICA | 5849 COLLEEN DR | | | | TROY | MI | 48085-3989 |
| DHANI, HARMINDER S | 14085 WILLOW RANCH RD | | | | POWAY | CA | 92064-2284 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DHANIKONDA, VAMSHI V | 821 S WILLIAMS ST APT A502 | | | | WESTMONT | IL | 60559 |
| DHANJANI HARGUN | DHANJANI, HARGUN | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DHANJANI, HARGUN | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DHAR ABHIJIT | 143 CEDAR HTS APT 3 | | | | LEBANON | VA | 24266 |
| DHAR, SUBRATO | 4865 E STRONG CT | | | | ORCHARD LAKE | MI | 48323-1578 |
| DHARAM SOOD | 6217 DREAM DUST DR | | | | NORTH RICHLAND HILLS | TX | 76180-5105 |
| DHARL CHINTAN | PO BOX 139 | | | | HARTFORD | OH | 44424-0139 |
| DHARMARAJ, RAJU | 2894 TUSCANIA LANE | | | | LEAGUE CITY | TX | 77573-2384 |
| DHARMINDER MANN | 25742 SALEM ST | | | | ROSEVILLE | MI | 48066-3802 |
| DHAWALE SAMIR | 670 FLAME CT APT 103 | | | | CAROL STREAM | IL | 60188-2675 |
| DHAWN N YOUNG | 1955 SHAFTESBURY RD | | | | DAYTON | OH | 45406 |
| DHC AUTOMOTIVE COMPANY | JOSEPH HENDRICK | 6222 E VIRGINIA BEACH BLVD | | | NORFOLK | VA | 23502-2825 |
| DHEEL CHARLES WILLIAM (428796) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DHEEL, CHARLES WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DHEEL, ROBERTA | 1840 MARLBORO AVE | | | | OBETZ | OH | 43207-4451 |
| DHEIN, WENDY M | 1200 LAPHAM ST | | | | JANESVILLE | WI | 53546-5509 |
| DHI EQUIPMENT SALES & SERVICE | 41216 VINCENTI CT | DBA DHI SPRAY BOOTH SERVICES | | | NOVI | MI | 48375-1925 |
| DHIA PETROS | 7124 ALTA VISTA DR | | | | WEST BLOOMFIELD | MI | 48322-2773 |
| DHILLON TIRE & SERVICE | 37247 FREMONT BLVD | | | | FREMONT | CA | 94536-3642 |
| DHILLON, GURPREET | 38883 CENTURY DR | | | | STERLING HTS | MI | 48310-2822 |
| DHILLON, KANWAR | 45728 LARCHMONT DR | | | | CANTON | MI | 48187-4717 |
| DHILLON, ROBINDER S | 2673 INVITATIONAL DR | | | | OAKLAND | MI | 48363-2456 |
| DHILLON, ROBINDER S. | 2673 INVITATIONAL DR | | | | OAKLAND | MI | 48363-2456 |
| DHINDSA, JASKARAN S | 45605 FOX LN E APT 106 | | | | SHELBY TWP | MI | 48317-5055 |
| DHIVYA SURYADEVARA | APT 1606 | 2373 BROADWAY | | | NEW YORK | NY | 10024-2840 |
| DHL | RANDY PEOPLES | 1201 SOUTH PINE ISLAND ROAD | | | PLANTATION | FL | |
| DHL | PO BOX 4723 | | | | HOUSTON | TX | 77210 |
| DHL DANZAS AIR & OCEAN | 14076 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0140 |
| DHL DANZAS AIR & OCEAN | AIR EXPRESS INTERNATIONAL | 10601 SEYMOUR AVE STE A | | | FRANKLIN PARK | IL | 60131-1200 |
| DHL DANZAS AIR & OCEAN | PO BOX 7247 | | | | PHILADELPHIA | PA | 19170-0001 |
| DHL EXPRESS | PO BOX 78016 | | | | PHOENIX | AZ | 85062-8016 |
| DHL EXPRESS USA INC | PO BOX 4723 | | | | HOUSTON | TX | 77210-4723 |
| DHL EXPRESS USA INC | PO BOX 840032 | | | | HOUSTON | TX | 77284-0032 |
| DHL EXPRESS USA INC | 515 W GREENS RD | | | | HOUSTON | TX | 77067 |
| DHL GLOBAL FORWARDING | 1200 S PINE ISLAND RD STE 140 | | | | PLANTATION | FL | 33324-4401 |
| DHL GLOBAL FORWARDING | 19120 KENSWICK DR | | | | HUMBLE | TX | 77338-8178 |
| DHL GLOBAL FORWARDING | 1825 ALSTEP DRIVE | | | MISSISSAUGA ON L5S 1Y5 CANADA | | | |
| DHL GLOBAL FORWARDING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1825 ALSTEP DRIVE | | MISSISSAUGA ON L5S 1Y5 CANADA | | | |
| DHL GLOBAL FORWARDING MEXICO | FUNDIDORA MONTERREY | | | MONTERREY DF 15520 MEXICO | | | |
| DHL GLOBAL FORWARDING MEXICO SA DE CV | ASISTENCIA PUBLICA #596 | | | COL FEDERAL CP 15700 MEXICO | | | |
| DHL GLOBAL MAIL | BANK OF AMERICA | 2700 S COMMERCE PKWY STE 400 | | | WESTON | FL | 33331-3631 |
| DHL GLOBALMAIL | 196 VAN BUREN ST 2ND FLOOR | | | | HERNDON | VA | 20170 |
| DHL SAME DAY | DEBTOR IN POSSESSION | 21240 RIDGETOP CIR STE 160 | DEBTOR IN POSSESSION | | STERLING | VA | 20166-6560 |
| DHL WORLDWIDE EXPRESS | DHL CUSTOMS BROKERAGE LTD | 6205B AIRPORT RD STE 400 | | MISSISSAUGA CANADA ON L4V 1E1 CANADA | | | |
| DHL WORLDWIDE EXPRESS | PO BOX 78016 | | | | PHOENIX | AZ | 85062-8016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DHOLAKIA HITEN | 2931 CEDARWOOD CT | | | | FULLERTON | CA | 92835-4314 |
| DHOLAKIA, JENNIFER M | 3087 HIDDEN TIMBER DR | | | | ORION | MI | 48359-1579 |
| DHOLAKIA, RASIK | 3087 HIDDEN TIMBER DR | | | | ORION | MI | 48359-1579 |
| DHOLAKIA, SANDIP P | 16106 JUPITER HILLS DR | | | | NORTHVILLE | MI | 48168-8628 |
| DHONDT, CAROL A | 8050 HARBOR CREEK DR APT 2104 | | | | MENTOR ON THE LAKE | OH | 44060-2077 |
| DHOOP, MALLIKARJUN B | 59400 HAYES RD | | | | RAY | MI | 48096-3432 |
| DHOOP, MALLIKARJUN B | 3167 PRIMROSE DR | | | | ROCHESTER HILLS | MI | 48307-5241 |
| DHOUIB, AMBER L | 607 E KNIGHT ST | | | | EATON RAPIDS | MI | 48827-1358 |
| DHR CHILD SUPPORT UNIT | ACCT OF STEPHEN MERRITT | PO BOX 14506 | | | SALEM | OR | 97309-0420 |
| DHS FISCAL SERVICES | ATTN: MR RICHARD PAIGE | 400 DEADERICK ST | CITIZENS PLAZA BLDG 6TH FLOOR | | NASHVILLE | TN | 37243-1403 |
| DHSB BOOSTERS | 1755 PALMER DR | | | | DEFIANCE | OH | 43512-3422 |
| DHUE, KEVIN W | 208 SAGE CREEK DR | | | | BETHALTO | IL | 62010-1198 |
| DHUGA, KULBIR S | 260 GERALDINE CRES | | | WINDSOR ONTARIO CANADA N9E-4M8 | | | |
| DHUME, EVELYN L | 6600 EAGLE RIDGE LN | | | | CANAL WINCHESTER | OH | 43110-8061 |
| DI ANGELO, JOSEPH | 22450 BEACH ST | | | | ST CLAIR SHRS | MI | 48081-2301 |
| DI ANGELO, NANCY E | 201 W 9TH ST | | | | NEW CASTLE | DE | 19720-6006 |
| DI ANN K DANI ROOSA | PO BOX 1903 | | | | LIVINGSTON | TX | 77351-0036 |
| DI BACCO, VITTORIO V | 5133 GREEN HERON DR SW | | | | SHALLOTTE | NC | 28470-5114 |
| DI BARI, ANTHONY E | 15814 ARBOR CROSSING DR | | | | GRANGER | IN | 46530-7858 |
| DI BARTOLOMEO, DINO L | 27 KENEFICK AVE | | | | BUFFALO | NY | 14220-1519 |
| DI BARTOLOMEO, EDWARD A | 24508 VICTORY | | | | CENTER LINE | MI | 48015-1739 |
| DI BATTISTA, RALPH J | 516 4TH AVE | | | | GARWOOD | NJ | 07027-1010 |
| DI BEASE, JR.,MICHAEL R | 160 DARWIN DR | | | | DEPEW | NY | 14043-1636 |
| DI BELLA  JR, JOSEPH | 9330 KIMLAND CT | | | | REDFORD | MI | 48239 |
| DI BELLA JR, JOSEPH | 9330 KIMLAND CT | | | | REDFORD | MI | 48239-1870 |
| DI BELLA, ANTHONY | 27314 PALOMINO DR | | | | WARREN | MI | 48093-8321 |
| DI BELLA, GLORIA | 27314 PALOMINO | | | | WARREN | MI | 48093-8321 |
| DI BELLA, GRACE A | 205 VILLA AVE | | | | BUFFALO | NY | 14216-1308 |
| DI BELLA, JOSEPH G | 38931 LOWELL CT | | | | STERLING HEIGHTS | MI | 48310-3152 |
| DI BELLA, JOSEPH L | 32205 BAINTREE RD | | | | FARMINGTN HLS | MI | 48334-3515 |
| DI BELLA, SAMUEL N | 300 WILLOW VALLEY LAKES DR. | APT. C008 | | | WILLOW STREET | PA | 17584 |
| DI BELLO ANTHONY | DI BELLO, ANTHONY | ROSCOE BLVD | | | SUN VALLEY | CA | 91352 |
| DI BELLO, ANTHONY | ROSCOE BLVD | | | | SUN VALLEY | CA | 91352 |
| DI BELLO, CHARLES E | 93 COUNTRYGATE LN | | | | TONAWANDA | NY | 14150-6200 |
| DI BENEDETTO, FRANCESO J | 590 HARRISON AVE | | | | TONAWANDA | NY | 14223-1702 |
| DI BENEDETTO, MARIA A | 19 EMILIA CIR | | | | ROCHESTER | NY | 14606-4605 |
| DI BENEDETTO, MARJORIE | P O BOX 510075 | | | | LIVONIA | MI | 48151-6075 |
| DI BENEDETTO, MARJORIE | PO BOX 510075 | | | | LIVONIA | MI | 48151-6075 |
| DI BENEDETTO, ROSARIO | 19 EMILIA CIR | | | | ROCHESTER | NY | 14606-4605 |
| DI BERARDINE, ALFRED J | PO BOX 197 | | | | CRABTREE | PA | 15624-0197 |
| DI BIASE, SALVATORE | 45 MAGEE AVE | | | | ROCHESTER | NY | 14613-1110 |
| DI BICCARO, JAMES M | 152 FAIRWAY PL NW | | | | WARREN | OH | 44483-1752 |
| DI BICCARO, MARY ANN | 152 FAIRWAY PL NW | | | | WARREN | OH | 44483-1752 |
| DI BLASI, SAMUEL C | 3064 BLAZING CREEK WAY | | | | HENDERSON | NV | 89052-4023 |
| DI BLASIO, DANIEL C | 225 ARIS AVE | | | | CHEEKTOWAGA | NY | 14206-1911 |
| DI BLASIO, DANIEL CAMILLIO | 225 ARIS AVE | | | | CHEEKTOWAGA | NY | 14206-1911 |
| DI BUONO, MARY C | 4435 HARRIS HILL RD | | | | WILLIAMSVILLE | NY | 14221-6231 |
| DI CARLO, GEORGE M | 29250 HERITAGE PKWY | APT 34 | | | WARREN | MI | 48092-6357 |
| DI CARLO, JILL S | 13919 BOURNEMUTH DR | | | | SHELBY TOWNSHIP | MI | 48315-2865 |
| DI CARLO, LEONARDO | 226 PATTON PL | | | | WILLIAMSVILLE | NY | 14221-3774 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DI CARLO, LOUISE P | 6 SANDELWOOD CT | | | | GETZVILLE | NY | 14068-1342 |
| DI CARLO, LOUISE P | 6 SANDELWOOD COURT | | | | GETZVILLE | NY | 14068-1342 |
| DI CARLO, MARGARET | 154 LOU ANN DR | | | | DEPEW | NY | 14043-1214 |
| DI CARLO, ROBERT J | 248 CLAUDETTE CT | | | | DEPEW | NY | 14043-1240 |
| DI CARLO, ROBERT JOSEPH | 248 CLAUDETTE CT | | | | DEPEW | NY | 14043-1240 |
| DI CARMINE SR, JOSEPH J | 49 HEYDEN RD | | | | TROY | NY | 12180-5733 |
| DI CASOLO, JAMES E | 4239 LOCKPORT RD | | | | ELBA | NY | 14058-9723 |
| DI CEA, LOUIS A | 6387 MOCKINGBIRD LN | | | | CLARKSTON | MI | 48346-3042 |
| DI CELLO, JAMES T | 108 BENDING CREEK RD APT 4 | | | | ROCHESTER | NY | 14624-2149 |
| DI CENZO, ANTHONY J | 80 FAIRELM LN | | | | CHEEKTOWAGA | NY | 14227-1356 |
| DI CESARE TONY | 900 ORION RD | | | | LAKE ORION | MI | 48362-3557 |
| DI CESARE, GABRIELE | 1625 FORD BLVD | | | | LINCOLN PARK | MI | 48146-3903 |
| DI CESARE, MARIO | 10118 STERLING AVE | | | | ALLEN PARK | MI | 48101-1333 |
| DI CESARE, MARIO L | 900 ORION RD | | | | LAKE ORION | MI | 48362-3557 |
| DI CESARE, ROSE L | 1602 SILVER CT | | | | TRENTON | NJ | 08690-3528 |
| DI CESARE, TONY L | 900 ORION RD | | | | LAKE ORION | MI | 48362-3557 |
| DI CHIARA, CHRISTINE M | 60 BEEKMAN AVE | | | | CROTON ON HUDSON | NY | 10520-2555 |
| DI CHRISTOPHER, MARY ANN | 57 HARBOUR LANE | | | | CHEEKTOWAGA | NY | 14225-3707 |
| DI CHRISTOPHER, MARY ANN | 57 HARBOUR LN | | | | CHEEKTOWAGA | NY | 14225-3707 |
| DI CIACCIO, COSMO J | 1062 SHEFFIELD PL | | | | GLENDORA | CA | 91741-6620 |
| DI CIACCIO, FRANK | 44 ROBERT RD | | | | PENFIELD | NY | 14526-9751 |
| DI CICCO JR, CHARLES G | 10 ROBIN RD | | | | MONMOUTH JUNCTION | NJ | 08852-3373 |
| DI CICCO, ANTHONY | 5042 SPRING MEADOWS DR | | | | TROY | MI | 48085-6709 |
| DI CICCO, ANTHONY C | 4862 ATTICA RD | | | | ATTICA | MI | 48412-9701 |
| DI CICCO, CHARLES G | 3214 QUEEN PALM DR | | | | EDGEWATER | FL | 32141-6611 |
| DI CIO, DONATO A | 333 HAWTHORNE ST | | | | CANONSBURG | PA | 15317-1157 |
| DI CIOCCIO, IRMA J | 11 WARD PL | | | | OSSINING | NY | 10562-3525 |
| DI CIOCCIO, MARY | 17 GLENSIDE AVE | | | | BUFFALO | NY | 14223 |
| DI CLEMENTE ENGINEERING INC | 28105 GREENFIELD RD STE 200 | | | | SOUTHFIELD | MI | 48076-3046 |
| DI CLEMENTE SIEGEL ENG INC | 28105 GREENFIELD RD STE 200 | | | | SOUTHFIELD | MI | 48076-3046 |
| DI CLEMENTE, MARIO & CIARROCCHI, SERAFINA | C/O CASSA DI RISPARMIO DI FERMO S.P.A. | VIA DON ERNESTO RICCI 1 | | 63023 FERMO (FM) ITALY | | | |
| DI CLEMENTE-SIEGEL ENGINEERING | 28105 GREENFIELD RD STE 200 | | | | SOUTHFIELD | MI | 48076-3046 |
| DI COCCO, JACQUELINE M | 252 WOODINGHAM TRL | | | | VENICE | FL | 34292-3934 |
| DI COSMO,NINO A | 316 GLENDALE CT | | | | ROCHESTER | MI | 48307-1106 |
| DI COSOLA, DAVID M | PO BOX 1146 | | | | INDIAN RIVER | MI | 49749-1146 |
| DI COSOLA, MARY E. | 2304 MIDDLECROFT DR | | | | BURTON | MI | 48509-1368 |
| DI CRISTINA, MERRILL P | PO BOX 1278 | | | | PINECREST | CA | 95364-0278 |
| DI DEO, PAUL | 210 VALLEY LN | | | | HOCKESSIN | DE | 19707-9710 |
| DI DOMENIC, DONALD D | 703 MARYKNOLL DR | | | | LOCKPORT | IL | 60441-2293 |
| DI DOMENIC, KENNETH W | 2738 LANCASTER DR | | | | JOLIET | IL | 60433-1724 |
| DI DOMENICO & PARTNERS LLP | 3743 CRESCENT ST | | | | LONG IS CITY | NY | 11101-3516 |
| DI DOMENICO, BETTY M | 281 GAYLORD DR | | | | MUNROE FALLS | OH | 44262-1251 |
| DI DOMENICO, FANNY J | 34C HUNTERS WOODS BLVD | | | | CANFIELD | OH | 44406-8788 |
| DI DOMIZIO, CARLO | 4576 S SHORE ST | | | | WATERFORD | MI | 48328-1162 |
| DI DONATO, ALBERT A | 166 ELM ST | | | | YONKERS | NY | 10701-3932 |
| DI DONATO, ANTHONY J | 7520 SCARLET CT | | | | FORT WAYNE | IN | 46815-8758 |
| DI DONATO, JOSEPHINE P | 215 BERWYN PL | | | | LAWRENCEVILLE | NJ | 08648-3607 |
| DI DONATO, JOSEPHINE P | 215 BERWYN PLACE | | | | LAWRENCEVILLE | NJ | 08648-3607 |
| DI DONE, RITA M. | PO BOX 1238 | | | HARROW ONTARIO CANADA N0R-1G0 | | | |
| DI DONNA, CONSOLACIO N | 5616 LOCUST ST | | | | KANSAS CITY | MO | 64110-2736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DI DORRER FRANZ | RIEGERSBURG 132 | | | 8333 RIEGERSBURG AUSTRIA | | | |
| DI ERNST RENNER | UNT BREITENWEG 63 | | | A 8042 GRAZ  AUSTRIA | | | |
| DI FABIO, ALYCE C | 7 MAPLE HILL RD | | | | VALHALLA | NY | 10595-1403 |
| DI FABIO, DANIEL L | 1570 NORTHUMBERLAND DR | | | | ROCHESTER HLS | MI | 48309-2958 |
| DI FABIO, EMILIO J | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DI FABIO, FRANCO | 2 CAROLINA ST | | | | CRANFORD | NJ | 07016-2768 |
| DI FALCO, JAMES F | 8567 N LAKE LOUISE RD | | | | HAWKS | MI | 49743-9605 |
| DI FELICE, VALENTINO | 224 JOHNSON DR | | | | FAIRLESS HILLS | PA | 19030-2011 |
| DI FERDINANDO, NICK | 182 UPPER VALLEY RD | | | | CHRISTIANA | PA | 17509-9771 |
| DI FERNINANDO DOMENICA | LA SCALA | STUDIO LEGALE E TRIBUTANO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | MILANO | | |
| DI FILIPPO JR, DANIEL | 24 NUTMEG DR | | | | LUMBERTON | NJ | 08048-4219 |
| DI FILIPPO, ANTONIETTA M | 2233 MANITOU RD | | | | ROCHESTER | NY | 14606-3213 |
| DI FILIPPO, DANIEL | 20 DARK LEAF DR | | | | TRENTON | NJ | 08610-1310 |
| DI FILIPPO, ELIZABETH E | 11840 INA DRIVE A-68 | | | | STERLING HEIGHTS | MI | 48312 |
| DI FILIPPO, MICHAEL J | 20 DARK LEAF DR | | | | TRENTON | NJ | 08610-1310 |
| DI FILIPPO, MICHAEL J | 306 GYPSY HILL RD | | | | LANDENBERG | PA | 19350-1511 |
| DI FIORE, DANIEL C | 7356 STATE ROUTE 256 | | | | SCOTTSBURG | NY | 14545-9707 |
| DI FIORE, DOLORES C | 2351 NE 12TH ST | | | | POMPANO BEACH | FL | 33062-3707 |
| DI FIORE, JEANNETTE M | 29181 CAMPBELL DRIVE | | | | WARREN | MI | 48093-2465 |
| DI FIORE, JOSEPH | 334 W VALLEY BROOK RD | C/O RALPH DI FIORE | | | CALIFON | NJ | 07830-3553 |
| DI FIORE, MARK F | 36948 KENMORE DR | | | | FARMINGTON HILLS | MI | 48335-5488 |
| DI FIORE, PHYLLIS L | 4700 W SAINT FRANCIS AVE | | | | GREENFIELD | WI | 53220-1527 |
| DI FONZO, LINDA J | 442 CHICORA RD | | | | LEWISTON | NY | 14092-1059 |
| DI FRANCESCO, BIAGIA | 11 HARVEST HL | | | | ROCHESTER | NY | 14624-4468 |
| DI FRANCESCO, GLORIA M | 107 TUNXIS VLG | | | | FARMINGTON | CT | 06032-1502 |
| DI FRANCESCO, LILLIAN | 601 GRAYTON ROAD | | | | BEREA | OH | 44017-1104 |
| DI FRANCESCO, MIMI | 15 SHADYWOOD DR | | | | ROCHESTER | NY | 14606-4920 |
| DI FRANCO AUGUST A | APT 502 | 40145 TAYLORS TRAIL | | | SLIDELL | LA | 70461-5389 |
| DI FRANCO, MARY T | 1331 GENESEE ST | | | | TRENTON | NJ | 08610-6204 |
| DI FRANCO, STEVE P | 6701 SW 93RD CT | | | | OCALA | FL | 34481-2517 |
| DI FRANK, JOANNE M | 11013 S AVENUE C | | | | CHICAGO | IL | 60617-6830 |
| DI GASBARRO, DAVID B | 48922 CASTLESIDE DR | | | | CANTON | MI | 48187-1135 |
| DI GESARE, JOSEPH F | 380 WOODSTOCK AVE | | | | TONAWANDA | NY | 14150-8217 |
| DI GESARE, LENA F | 950 HOPKINS RD APT K | | | | WILLIAMSVILLE | NY | 14221-8317 |
| DI GIACCO, DAVID P | 160 CROSBY LN | | | | ROCHESTER | NY | 14612-3328 |
| DI GIACCO, ROBERT J | 703 POST AVE | | | | ROCHESTER | NY | 14619-2119 |
| DI GIACOMO, ERNEST R | 17 MARYLAND BOULEVARD | | | | HAMPTON BAYS | NY | 11946-2654 |
| DI GIACOMO, ERNEST R | 17 MARYLAND BLVD | | | | HAMPTON BAYS | NY | 11946-2654 |
| DI GIACOMO, JUNE M | 1640 INDIAN FALLS BLVD | | | | CORFU | NY | 14036-9734 |
| DI GIAMBATTISTA, DANIEL P | 22 BRISTOL ST 3 | | | | E CAMBRIDGE | MA | 02141-1908 |
| DI GIAMBATTISTA, MARIO A | 211 BASKET RD | | | | WEBSTER | NY | 14580-9601 |
| DI GIANTOMASSO, IRENE | 48415 HUDSON BAY CT | | | | SHELBY TWP | MI | 48315-4273 |
| DI GIANTOMASSO, LOIS M | 37273 GREAT OAKS CT | | | | CLINTON TWP | MI | 48036-2444 |
| DI GILIO, BUTLER B | 8781 BIRCH PARK LN | | | | GERMANTOWN | TN | 38139-6555 |
| DI GIOIA, CHARLES R | 34 EVERGREEN PL | | | | CHEEKTOWAGA | NY | 14225-3308 |
| DI GIORGIO DOMENICO | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| DI GIORGIO, DOMINICK J | 124 W 44TH ST | | | | BAYONNE | NJ | 07002-2013 |
| DI GIORGIO, ROMANO P | 108 CLARENCE RD | | | | SCARSDALE | NY | 10583-6202 |
| DI GIOVANNI, BEN | 111 N ASPEN CT UNIT 3 | | | | WARREN | OH | 44484-1076 |
| DI GIOVANNI, GERALD N | 1733 APOLLO | | | | HIGHLAND | MI | 48356-1703 |
| DI GIROLAMO ANDREA | VIA ALDO MANUZIO 97 | | | 153 ROMA RM ITALY | | | |
| DI GIROLAMO, DANTE | 73 NISA LN APT 4 | | | | ROCHESTER | NY | 14606-4053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DI GIROLAMO, GERMANO T | 3141 CULVER RD | | | | ROCHESTER | NY | 14622-2603 |
| DI GIROLAMO, MARISA | 3141 CULVER RD | | | | ROCHESTER | NY | 14622-2603 |
| DI GRANDI, TINA | 2325 SEYMOUR AVE | | | | BRONX | NY | 10469-5739 |
| DI GRAZIA, ANNE K | 320 COOK AVE | | | | MIDDLESEX | NJ | 08846-2001 |
| DI GRAZIA, GENOEFFA C | 404 FAIRVIEW | | | | COLONIA | NJ | 07067-3706 |
| DI GRAZIA, GENOEFFA C | 404 FAIRVIEW AVE | | | | COLONIA | NJ | 07067-3706 |
| DI GRAZIA, JOYCE H | 9156 85TH AVE | | | | SEMINOLE | FL | 33777-2815 |
| DI GRAZIA, MICHELINA | 3625 CROOKS RD | | | | TROY | MI | 48084-1642 |
| DI GRAZIO, ROBIN K | 110 BACHE PL | | | | DUNELLEN | NJ | 08812-1601 |
| DI GREGORIO, RENDINO S | 33842 AU SABLE DR | | | | CHESTERFIELD | MI | 48047-4389 |
| DI GUENTHER HERTWICH | WEINBERGER STRASSE 8 | | | | | | |
| DI G■NTHER HERTWICH | WEINBERGER STRA■E 8 | | | | | | |
| DI IORIO, DOMENIC | 6360 DUNFIELD DR | | | | MAYFIELD HTS | OH | 44143-3348 |
| DI JAMES, JOHN | 23 QUEENSBORO RD | | | | ROCHESTER | NY | 14609-4408 |
| DI JULIUS, LEWIS R | 265 E 323RD ST | | | | WILLOWICK | OH | 44095-3255 |
| DI LALLA, AVIS M | 53 LEAMINGTON CIRCLE | | | | ROCHESTER | NY | 14626-4473 |
| DI LASCIO JR, DONATO M | 533 WILLOW AVE | | | | ROSELLE PARK | NJ | 07204-1528 |
| DI LAURA, ALBINA M. | 17126 EGO AVE | | | | EASTPOINTE | MI | 48021-4527 |
| DI LAURO, PATRICIA | 4885 SMILEY TERRACE | | | | CLARENCE | NY | 14301-1516 |
| DI LAURO, RITA J | 6800 MAYFIELD RD APT 430 | | | | MAYFIELD HEIGHTS | OH | 44124-2278 |
| DI LAURO, ROBERT J | 4885 SMILEY TERRACE | | | | CLARENCE | NY | 14031-1516 |
| DI LELLA, PATRICIA A | 4422 MISTY COVE COURT | | | | MARTINEZ | GA | 30907-4280 |
| DI LEO, JOSEPH P | 22510 VIOLET ST | C/O DOROTHY MONTE | | | SAINT CLAIR SHORES | MI | 48082-2749 |
| DI LERNIA, FERNANDO | 399 E JEFFERSON ST | | | | DIMONDALE | MI | 48821-9767 |
| DI LERNIA, NICHOLAS | 1201 BAKER RD | | | | FENTON | MI | 48430-8530 |
| DI LETTERA, ANTONIO | 14 DREXEL DR | | | | ROCHESTER | NY | 14606-5306 |
| DI LETTERA, ROSA M | 14 DREXEL DR | | | | ROCHESTER | NY | 14606-5306 |
| DI LIBERTO, ANTONIA | 321 ANGELUS DR | | | | ROCHESTER | NY | 14622-3109 |
| DI LIEGRO, GIACOMINO | 436 PARKSHIRE DR | | | | MURPHY | TX | 75094-4484 |
| DI LIEGRO, IRMA | 436 PARKSHIRE DR | | | | MURPHY | TX | 75094-4484 |
| DI LOLLO, ALBERT C | 2116 PAR DR | | | | NAPLES | FL | 34120-0503 |
| DI LORENZI, DONALD | 18 AMBERWOOD PLACE | | | | ROCHESTER | NY | 14626-4166 |
| DI LORENZO, EMILIO | 74 LANDAU DR | | | | ROCHESTER | NY | 14606-5824 |
| DI LORENZO, MARIA | 37771 RADDE | | | | CLINTON TOWNSHIP | MI | 48036-2940 |
| DI LORENZO, MARIA | 37771 RADDE ST | | | | CLINTON TOWNSHIP | MI | 48036-2940 |
| DI LORIO ISIDORE | 56 SHELBURNE DR | | | | EWING | NJ | 08638-2756 |
| DI LUCIDO, MARY A | 36 WILSON ST | | | | LAMBERTVILLE | NJ | 08530-1814 |
| DI LUIGI, CARMEN | 71 OLD ENGLISH DR | | | | ROCHESTER | NY | 14616-1949 |
| DI LULLO, ANTHONY J | 29647 TEE SHOT DRIVE | | | | SAN ANTONIO | FL | 33576-4658 |
| DI MAGGIO, DANA J | 112 WINKLER DR | | | | TONAWANDA | NY | 14150-6135 |
| DI MAGGIO, JOHN | 206B VERNON RD | | | | MONROE | NJ | 08831-5865 |
| DI MAGGIO, PHYLLIS T | 3404 NICKELBY DR | | | | SHELBY TOWNSHIP | MI | 48316-4897 |
| DI MAGGIO, THERESA A | PO BOX 159 | C/O THE DIMAGGIO AGENCY | | | CENTRAL SQUARE | NY | 13036-0159 |
| DI MAILIO, PAMELA JEAN | 724 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44509-3029 |
| DI MAIO VINCENZO | VIA SAN GIACOMO DEI CAPRISI | | | 80128 NAPOLI ITALY | | | |
| DI MAIO, JUDITH A | 275 MCFARLANE RD APT 213 | | | | COLONIA | NJ | 07067-3422 |
| DI MAIO, VICTOR A | 16704 FOOTHILL DR | | | | TAMPA | FL | 33624-1053 |
| DI MARCO, ANTHONY | 959 SAGAMORE WAY | | | | VICTOR | NY | 14564-1276 |
| DI MARCO, ANTHONY J | 3387 MEDFORD DR | | | | TROY | MI | 48084-2708 |
| DI MARCO, CARMELLA | 66 HICKREY MANOR DR | | | | ROCHESTER | NY | 14606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DI MARCO, PHILIP C | 36 WEBSTER MANOR DR #7 | | | | WEBSTER | NY | 14580-2017 |
| DI MARIA, JOSEPHINE | 501 W 5TH AVE | | | | ROSELLE | NJ | 07203-2329 |
| DI MARTINO ALFREDO | VIA E DE MARINIS 48 | | | 84013 CAVA DEI TIRRENI ITALY | | | |
| DI MARTINO, JOSEPHINE | 63 SABO ST | | | | CARTERET | NJ | 07008-1231 |
| DI MARTINO, JOSEPHINE | 63 SABO STREET | | | | WEST CARTERET | NJ | 07008-1231 |
| DI MARTINO, MICHAEL T | 943 CHILI CENTER COLDWATER RD | | | | ROCHESTER | NY | 14624-3848 |
| DI MATTEO, ANDREW F | 295 WESTCOTT BLVD | | | | PENNINGTON | NJ | 08534-1833 |
| DI MATTEO, BEATA B | APT B1 | 120 WEST FARRELL AVENUE | | | EWING | NJ | 08618-2213 |
| DI MATTEO, GUY N | 479 BURRITT RD | | | | HILTON | NY | 14468-9763 |
| DI MATTEO, GUY N | 479 BURRITT ROAD | | | | HILTON | NY | 14468-9763 |
| DI MATTEO, IRENE S | 295 WESTCOTT BLVD | | | | PENNINGTON | NJ | 08534-1833 |
| DI MATTEO, LOUIS C | 4 ROLLING LN | | | | TRENTON | NJ | 08690-2113 |
| DI MATTEO, LOUIS J | 42 CONTINENTAL LN | | | | GRAND ISLAND | NY | 14072-1429 |
| DI MATTIA, ULDERICO | 46 OLD TURNPIKE RD | | | | BRISTOL | CT | 06010-2811 |
| DI MAURO, PHYLLIS R | 5029 MONTE DEL SOL LN | | | | NORTH LAS VEGAS | NV | 89031-1013 |
| DI MAURO, ROBERT N | 9260 MARIE ST | | | | LIVONIA | MI | 48150-3318 |
| DI MAYA JR, EUSEBIO | 893 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3105 |
| DI MEO, ANTHONY J | 25 KENMORE RD | | | | HOWELL | NJ | 07728 |
| DI MEO, CATHERINE M | 25 KENMORE RD | | | | FREEHOLD | NJ | 07728-7852 |
| DI MICELI, FRANK | 491 HUNTINGTON DR | | | | JACKSON | NJ | 08527-4477 |
| DI MICHELE, ELEANOR D | 2453 22ND STREET | | | | WYANDOTTE | MI | 48192-4429 |
| DI MODICA, JOSEPH | 1 WARBLER CT | | | | WHITING | NJ | 08759-3720 |
| DI MURO, MADELYN | 55 THACKERY RD | | | | ROCHESTER | NY | 14610-3358 |
| DI NAPOLI, SOPHIE | 22 CRIMSON AVE | | | | MALVERNE | NY | 11565-1705 |
| DI NATA, ANTHONY J | 172 SARATOGA AVENUE | | | | MECHANICVILLE | NY | 12118-1015 |
| DI NATALE CLAUDE | 330 LOTHROP RD | | | | GROSSE POINTE FARMS | MI | 48236-3408 |
| DI NATALE MARCO | 2299 PIEDMONT AVE | | | | BERKELEY | CA | 94720-2392 |
| DI NATALE, CLAUDE A | 330 LOTHROP RD | | | | GROSSE POINTE FARMS | MI | 48236-3408 |
| DI NATALE, HILDEGARD | 128 NORTH AVE | | | | ROCHESTER | NY | 14626-1049 |
| DI NATALE, ITALIA | 94 JEFFERY ROAD | | | | COLONIA | NJ | 07067-2437 |
| DI NATALE, ITALIA | 94 JEFFERY RD | | | | COLONIA | NJ | 07067-2437 |
| DI NATALE, JOHN S | 94 JEFFERY RD | | | | COLONIA | NJ | 07067-2437 |
| DI NATALE, MARIO S | 16908 HANS CT | | | | FRASER | MI | 48026-1848 |
| DI NATALE, NEVA L | 14897 HIX ST | | | | LIVONIA | MI | 48154-4874 |
| DI NELLO, FRANCO | 48390 JEFFERSON DRIVE | | | | MACOMB | MI | 48044-4943 |
| DI NELLO, SHARON | 48390 JEFFERSON DRIVE | | | | MACOMB | MI | 48044-4943 |
| DI NORMA, SALVATORE A | 21 BROOKLEA DR | | | | ROCHESTER | NY | 14624-2701 |
| DI NOTO, HELEN N | 160 KINGSBERRY DR APT E | | | | ROCHESTER | NY | 14626-2216 |
| DI NUNZIO, THEODORE | 86 SALEM DR | | | | PENNSVILLE | NJ | 08070-2964 |
| DI NUZZO, SUSAN | 13540 SEYMOUR RD | | | | MONTROSE | MI | 48457-9710 |
| DI ORIO, RICHARD E | 10 PARKSIDE CIR UNIT 3 | | | | CANFIELD | OH | 44406-1663 |
| DI PACE, GINO | 19050 LAUREN DR | | | | CLINTON TWP | MI | 48038-2268 |
| DI PAGLIA, SUSAN M | 43 PEARL ST | | | | MYSTIC | CT | 06355-1831 |
| DI PALMA RICCARDINA, D'ANGELO G LUCA | GIAN LUCA D'ANGELO | VIA S GIOVANNI BOSCO N 93 | | 21056 INDUNO OLONA (VA) - VARESE, ITALIA | | | |
| DI PALMO, JOSEPHINE L | 5850 230TH ST | | | | OAKLAND GARDENS | NY | 11364-2444 |
| DI PAOLA, ANGELO | 978 GROVE AVE | | | | EDISON | NJ | 08820-1583 |
| DI PAOLA, BILLY J | 7351 MIDDLESEX ST | | | | DEARBORN | MI | 48126-1484 |
| DI PAOLA, NANCY | PO BOX 334 | | | | SPENCERPORT | NY | 14559-0334 |
| DI PAOLA, SANDRA M | 18 BRIAR LN | | | | WETHERSFIELD | CT | 06109-4068 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DI PAOLO, DEBRA S | 318 CASEY LN | | | | JACKSON | NJ | 08527-4645 |
| DI PASQUALE, JOHN | 261 SCHOOL ST | | | | BUFFALO | NY | 14217-1170 |
| DI PASQUALE, JOHN A | 907 FRIAR TUCK LN | | | | WEBSTER | NY | 14580-2564 |
| DI PASQUALE, JOSEPH F | PO BOX 1785 | | | | ELLICOTTVILLE | NY | 14731-1785 |
| DI PASQUALE, LIBERTE P | 3267 PHEASANT RUN RD UNIT A | | | | CORTLAND | OH | 44410-9128 |
| DI PASQUALE, LOUIS | 400 POTOMAC AVE | | | | BUFFALO | NY | 14213-1264 |
| DI PASQUALE, MARK S | 532 E GIRARD AVE | | | | PHILADELPHIA | PA | 19125-3331 |
| DI PERNO, DONALD V | 200 TUPELO DR | | | | GREER | SC | 29651-7414 |
| DI PETTA, ELEANOR M | 1414 SUNSET ROAD | | | | MAYFIELD HEIGHTS | OH | 44124-1618 |
| DI PETTA, ELEANOR M | 1414 SUNSET RD | | | | MAYFIELD HEIGHTS | OH | 44124-1618 |
| DI PIAZZA, EUGENE E | 15 THISTLEWOOD LN | | | | SPENCERPORT | NY | 14559-1711 |
| DI PIERO, ANTHONY W | 21460 E 39TH PL S | | | | BROKEN ARROW | OK | 74014-8791 |
| DI PIERRO, SUE | 21712 NEWCASTLE RD | | | | HARPER WOODS | MI | 48225-2362 |
| DI PIETRO SR, ARMAND J | 233 EVERGREEN DR | | | | POLAND | OH | 44514-3707 |
| DI PIETRO, DAVID M | 2700 GLENALMOND DRIVE | | | | PORTAGE | MI | 49024-7870 |
| DI PIETRO, FRANK A | 6200 WOOD POND RD | | | | W BLOOMFIELD | MI | 48323-2253 |
| DI PILLA, MERLE J | 700 OLIVE ST WYNDHAM PLACE #3 | | | | FLORENCE | NJ | 08518 |
| DI PIRRO, GENEROSO E | 25715 NORFOLK ST | | | | DEARBORN HEIGHTS | MI | 48125-1128 |
| DI PONIO, ANTONIO | 4422 NATHAN W | | | | STERLING HTS | MI | 48310-2655 |
| DI PONIO, JEROME | 827 PUEBLO | | | | MILFORD | MI | 48381-2974 |
| DI PONIO, MARIO | 37481 DUNDEE ST | | | | STERLING HTS | MI | 48310-3533 |
| DI PONIO, MARIO | 3434 WINTERS CT | | | | WARREN | MI | 48092-3326 |
| DI PRIMA, LUCIA | 311 COOPER RD | | | | ROCHESTER | NY | 14617-3036 |
| DI PRIMIO, VIRGINIA | 606 8TH ST | | | | IRWIN | PA | 15642-3605 |
| DI PRIZIO GMC TRUCKS, INC. | CHARLES DI PRIZIO | 10 KINGS HWY ROUTE 153 | | | MIDDLETON | NH | 03887 |
| DI PRIZIO GMC TRUCKS, INC. | 10 KINGS HWY ROUTE 153 | | | | MIDDLETON | NH | 03887 |
| DI PUCCHIO, JOHN G | 34029 COLONIAL CT | | | | STERLING HTS | MI | 48312-4609 |
| DI PUMA, DIEGO | 218 VIRGINIA ST | | | | WESTFIELD | NJ | 07090-1737 |
| DI RENZO, ETTA | 34 SUGAR MAPLE LN | | | | LAFAYETTE HL | PA | 19444-2434 |
| DI RENZO, JANET A | 3110 US ROUTE 9 APT 2 | | | | HUDSON | NY | 12534-4489 |
| DI RISIO, MICHAEL G | 2788 PULVER RD | | | | BRANCHPORT | NY | 14418-9630 |
| DI RUSSO, STEVEN W | 1918 WINDING RIDGE RD | | | | EDMOND | OK | 73034-1410 |
| DI SALLE, MARIO | PO BOX 3581 | | | | BOARDMAN | OH | 44513-3581 |
| DI SALVATORE, MICHAEL J | 211 MOBILE DR | | | | ROCHESTER | NY | 14616-2146 |
| DI SALVI, RANDALL F | 85 YORK ST | | | | LAMBERTVILLE | NJ | 08530-2019 |
| DI SALVO ERICSON GROUP | 63 COPPS HILL ROAD | | | | RIDGEFIELD | CT | 06877 |
| DI SALVO MARIA | VIA PAPA GIOVANNI XXIII N.144 | | | | BAGHERIA | | 90011 |
| DI SALVO, FRANCESCO | 1408 SHOECROFT RD | | | | PENFIELD | NY | 14526-9712 |
| DI SALVO, FRANK J | 52 RACHELLE DR | | | | CHEEKTOWAGA | NY | 14227-3523 |
| DI SANO, MARION F | 18340 N AVALON LN | | | | SURPRISE | AZ | 85374-8516 |
| DI SANTE, NORBERTO F | 15 ARGOSY DR | | | | AMHERST | NY | 14226-1223 |
| DI SANTO, ANNA N | 2265 IRELAND RD | | | | BROCKPORT | NY | 14420-9418 |
| DI SANTO, RICHARD A | PO BOX 397 | | | | LAKEWOOD | OH | 44107-0397 |
| DI SARNO, JAMES S | 1808 ALAMO BOUND | | | | LEANDER | TX | 78641-8685 |
| DI SARRO, GELSOMINO | 223 MYRTLE AVE | | | | GARWOOD | NJ | 07027-1313 |
| DI SESSA, MARY L | 1664 CRESTLINE CT | | | | ROCHESTER HILLS | MI | 48307-3410 |
| DI SESSA, VINCENT | 6645 TREE KNOLL DRIVE | | | | TROY | MI | 48098-2097 |
| DI SIMONE, ROBERT M | 3386 E HOLLYWOOD CIR | | | | PENNSAUKEN | NJ | 08109-2307 |
| DI SIMONE, THOMAS A | 1870 S CHANNEL DR | | | | HARSENS ISLAND | MI | 48028-9512 |
| DI SOMMA, JOSEPH | 28 MCLEAN ST | | | | ISELIN | NJ | 08830-1823 |
| DI STASIO, ANDREA | 26 MARBLE CIR | | | | ROCHESTER | NY | 14615-1338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DI STASIO, BENNIE S | 3001 FANCHER RD | | | | ALBION | NY | 14411-9734 |
| DI STASIO, ELIZABETH A | 3001 FANCHER RD | | | | ALBION | NY | 14411-9734 |
| DI STASIO, MARY | 26 MARBLE CIR | | | | ROCHESTER | NY | 14615-1338 |
| DI STEFANO MARCO | VIA CAMBRO 2 A | | | 00199 ROMA (RM) ITALY | | | |
| DI STEFANO, MICHAEL A | 53 ROSALIE DR | | | | ROCHESTER | NY | 14626-1511 |
| DI STEFANO, MICHAEL A | 91 SHEPPERTON WAY | | | | ROCHESTER | NY | 14626-5218 |
| DI STEFANO, PATRICK F | 300 ROCKWAY DR | | | | ROCHESTER | NY | 14612-1614 |
| DI STEFANO, RONALD L | 103 MCCONKEY DR | | | | BUFFALO | NY | 14223-1071 |
| DI STEFANO, ROSALIE N | 41 KARNES ST | | | | ROCHESTER | NY | 14606-2413 |
| DI TELLA, EDITH G | 2426 PALMER AVE | | | | BRISTOL | PA | 19007-5705 |
| DI TEODORO BRUNO | VIA DELLE SEDIE !% | | | | LIVORNO | | |
| DI THEODOR DEMUT | LIBENAUERSTRA█E 10 | 4040 LINZ | | | | | |
| DI VASTA JR, RAYMOND | 1030 MACINTOSH DR | | | | ROCHESTER | NY | 14626-4427 |
| DI VASTO, PHILOMENA F | 17100 N BAY RD APT 1707 | | | | SUNNY ISLES BEACH | FL | 33160-3459 |
| DI VERONICA, ANTOINETTE C | 899 BEAR TAVERN RD | | | | EWING | NJ | 08628-1004 |
| DI VINCENZO, LOUIS P | 23 HILLTOP DR | | | | PITTSFORD | NY | 14534-2245 |
| DI VITO, ALFRED L | 6601 SWEET MAPLE LN | | | | BOCA RATON | FL | 33433-1945 |
| DI VITO, MICHAEL A | 41464 BAYHAVEN DR | | | | HARRISON TWP | MI | 48045-1437 |
| DI VITTORIO, JOHN D | 6314 SAINT HENRY DR | | | | NASHVILLE | TN | 37205-4121 |
| DI VOZZO, FRANK P | 20648 MAPLE LN | | | | GROSSE POINTE WOODS | MI | 48236-1524 |
| DIA PATTERSON | 1823 HANDLEY ST | | | | SAGINAW | MI | 48602-3611 |
| DIA S PATTERSON | 1823 HANDLEY ST | | | | SAGINAW | MI | 48602-3611 |
| DIA VALUEPARK COM | 5008 BEACH DR SW | | | | SEATTLE | WA | 98136-1040 |
| DIAB DATA/WEST POINT | PO BOX 229 | | | | WEST POINT | PA | 19486-0229 |
| DIAB, MARK C | 9012 CORINNE ST | | | | PLYMOUTH | MI | 48170-4020 |
| DIABO, RALPH W | 1404 BALFOUR ST | | | | GROSSE POINTE PARK | MI | 48230-1024 |
| DIAC, FRANK | | | | | | | |
| DIACHENKO, DANIEL M | 505 E SHERMAN ST | | | | HOLLY | MI | 48442-1729 |
| DIACHENKO, MITCHELL F | 10 SYLVAN PL | | | | NEW ROCHELLE | NY | 10801-2031 |
| DIACIN, YVONNE D | 2444 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9509 |
| DIACON KATHY | 10175 N 300 RD | | | | MORRIS | OK | 74445 |
| DIACONO, MARIE A | 25874 VENETIAN CT 10 | | | | NOVI | MI | 48374 |
| DIACZENKO, ROMAN R | 800 LAKE SHORE BLVD | | | | ROCHESTER | NY | 14617-1526 |
| DIAG NEUROIMAGING | 8111 LYNDON B JOHNSON FWY STE 835 | | | | DALLAS | TX | 75251-1325 |
| DIAG RADIOLOGY CONSU | PO BOX 64262 | | | | DETROIT | MI | 48264-62 |
| DIAGNETICS/TULSA | 5410 S 94TH EAST AVE | | | | TULSA | OK | 74145-8109 |
| DIAGNOSTIC CARE ASSO | 2239 S LINDEN RD | | | | FLINT | MI | 48532-5412 |
| DIAGNOSTIC IMAGING A | PO BOX 44123 | | | | SHREVEPORT | LA | 71134-4123 |
| DIAGNOSTIC IMAGING C | PO BOX 419380 DEPT 106 | | | | KANSAS CITY | MO | 64141 |
| DIAGNOSTIC INSTRUMENTS INC | 6510 BURROUGHS AVE | | | | STERLING HEIGHTS | MI | 48314-2133 |
| DIAGNOSTIC INSTRUMENTS INC | 6540 BURROUGHS AVE | | | | STERLING HEIGHTS | MI | 48314-2133 |
| DIAGNOSTIC LABOR | PO BOX 676335 | | | | DALLAS | TX | 75267-6335 |
| DIAGNOSTIC MEDICAL X | PO BOX 3257 | | | | YOUNGSTOWN | OH | 44513-3257 |
| DIAGNOSTIC NEUROIMAG | 800 W ARBROOK BLVD STE 300 | | | | ARLINGTON | TX | 76015-4333 |
| DIAGNOSTIC RADIOLOGY | PO BOX 2038 | | | | OKLAHOMA CITY | OK | 73101-2038 |
| DIAGNOSTIC RADIOLOGY | DEPT CH # 17923 | | | | PALATINE | IL | 60055-0001 |
| DIAGNOSTIC RADIOLOGY ASSOC | ATTN:  ROBERT J WOLF | 5031 VILLA LINDE PKWY | | | FLINT | MI | 48532-3446 |
| DIAGNOSTIC/LOS ANGEL | 7474 NO. FIGUEROA ST. | | | | LOS ANGELES | CA | 90041 |
| DIAGOSTINO FRANK | 12 LINDEN ST | | | | MASSENA | NY | 13662-2507 |
| DIAGOSTINO, FRANK J | 77 RAINTREE IS APT 6 | | | | TONAWANDA | NY | 14150-2728 |
| DIAGOSTINO, FRANK J | 12 LINDEN ST | | | | MASSENA | NY | 13662-2507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIAGRAPH CORP | 1 RESEARCH PARK DR | | | | SAINT CHARLES | MO | 63304-5685 |
| DIAGRAPH MARKING & CODING GROUP | ITW MARKING & CODING GROUP | 1 MISSOURI RESEARCH PARK | | | SAINT CHARLES | MO | 63304 |
| DIAKIW, URSULA | 20682 ALDO COURT | | | | CLINTON TWP | MI | 48038-2400 |
| DIAKUNIK JR, NICK | 353 FAN HOLLOW RD | | | | UNIONTOWN | PA | 15401-9758 |
| DIAL DELBERT (481713) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DIAL GARLAND (476867) | ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN, TONICELLA & STERN | 100 SE 2ND ST STE 4300 | | | MIAMI | FL | 33131-2126 |
| DIAL INDUSTRIES INC | 2902 EASTROCK DR | EASTROCK INDUSTRIAL PARK | | | ROCKFORD | IL | 61109-1738 |
| DIAL SHEPHERD | 5750 TOWERLINE ROAD | | | | HALE | MI | 48739-9058 |
| DIAL'S GARAGE | 355 EBENEZER RD | | | | TROY | TN | 38260-3642 |
| DIAL, AUDRA V | 451 FOX RUN BLVD | | | | TAVARES | FL | 32778-5132 |
| DIAL, CLARA | 265 KINGDOM RD | | | | OSWEGO | NY | 13126 |
| DIAL, CLARA B | 265 KINGDOM ROAD | | | | OSWEGO | NY | 13126-3126 |
| DIAL, DANNY L | RR 1 | BOX 159 | | | MACEDONIA | IL | 62860-9703 |
| DIAL, DANNY L | RR 1 BOX 159 | | | | MACEDONIA | IL | 62860-9703 |
| DIAL, DAVID L | 8452 NOTTINGHILL DR | | | | INDIANAPOLIS | IN | 46234-2666 |
| DIAL, DELBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DIAL, DEWEY | 215 GREENWOOD RD | | | | LAWRENCEBURG | TN | 38464-6813 |
| DIAL, DON C | 4250 N RACEWAY RD | | | | INDIANAPOLIS | IN | 46234-9248 |
| DIAL, EDDIE H | 3015 PENNSYLVANIA ST | | | | DETROIT | MI | 48214-2091 |
| DIAL, EDDIE L | 11089 SEDALIA WAY | | | | HAMPTON | GA | 30228-6323 |
| DIAL, FREDERICK N | 3415 W 100TH ST | | | | CLEVELAND | OH | 44111-1201 |
| DIAL, GARLAND | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| DIAL, GARLAND | ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN, TONICELLA & STERN | SUITE 4300 - BANK OF AMERICA TOWER - 100 SOUTHEAST SECOND | | | MIAMI | FL | 33131 |
| DIAL, GILBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DIAL, HELEN F | 221 STRATFORD VILLAGE WAY | | | | BLUFFTON | SC | 29909-5064 |
| DIAL, HELEN H | 3665 PALMYRA RD S.W. | | | | WARREN | OH | 44481-9703 |
| DIAL, INGEBORG R | 2873 WATER WHEEL CT,NE | | | | MARIETTA | GA | 30062-6684 |
| DIAL, JAMES R | 135 LAKEWOOD LANE | | | | MARQUETTE | MI | 49855-9507 |
| DIAL, JEFFERY L | 108 PLYMOUTH CT | | | | AURORA | IL | 60504-3102 |
| DIAL, LARRY H | 529 COOLSPRINGS WALK | | | | WOODSTOCK | GA | 30188-6028 |
| DIAL, LILLIE B | 1863 W MOCKINGBIRD LN APT 806 | | | | DALLAS | TX | 75235-5059 |
| DIAL, MARY E | 2101 N D ST | | | | ELWOOD | IN | 46036-1636 |
| DIAL, NANCY E | 420 E SWORDS DR | | | | EDELSTEIN | IL | 61526-9208 |
| DIAL, NANCY E | 420 EAST SWORDS DRIVE | | | | EDELSTEIN | IL | 61526-9208 |
| DIAL, NELSON L | 76 SUSIE DR | | | | MAXTON | NC | 28364-8556 |
| DIAL, RAYMOND W | 11236 OAKWOOD DR | | | | BYRON | MI | 48418-8601 |
| DIAL, ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DIAL, ROBERT E | 1527 IRIS DR | | | | CONLEY | GA | 30288-1806 |
| DIAL, RUTH E | 19148 WESTBROOKE LN | | | | STRONGSVILLE | OH | 44149-0801 |
| DIAL, SHIRLEY K | 5176 A LINWOOD DR | | | | COVINGTON | GA | 30014 |
| DIAL, SHIRLEY K | 5176 LINWOOD DR SE # A | | | | COVINGTON | GA | 30014-3255 |
| DIAL, VIRGINIA D | 514 VASBINDER DR | | | | CHESTERFIELD | IN | 46017 |
| DIAL, WALTER E | 518 W FOSS AVE | | | | FLINT | MI | 48505-2087 |
| DIAL, WILLIAM C | 2151 HIGHWAY 81 | | | | OXFORD | GA | 30054-4364 |
| DIAL-A-RIDE | ATTN:  MICHAEL STONER | 1510 N JOHNSON ST | | | BAY CITY | MI | 48708-5482 |
| DIALCO INC | PO BOX 7119 | | | DUBAI, UNITED ARAB EMIRATES | | | |
| DIALLO GLASS | 4000 WINDWARD DR | | | | LANSING | MI | 48911-2503 |
| DIALLO SEKOU | 6126 TITAN RD | | | | MOUNT MORRIS | MI | 48458-2616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIALLO, MOHAMED J | 710 CASON LANE | | | | MURFREESBORO | TN | 37128-4831 |
| DIALLO, MOHAMED JEAN-MARC | 710 CASON LANE | | | | MURFREESBORO | TN | 37128-4831 |
| DIALLO, SAFIYAH D | PO BOX 980009 | | | | YPSILANTI | MI | 48198-0009 |
| DIALOG CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 532007 | | | ATLANTA | GA | 30353-2007 |
| DIALOG CORPORATION | 2250 PERIMETER PARK DRIVE | | | | MORRISVILLE | NC | 27560-8892 |
| DIALOG INFO/PALO ALT | 3460 HILLVIEW AVE | | | | PALO ALTO | CA | 94304-1338 |
| DIALS, JAMES | | | | | | | |
| DIALS, JEREMY R | APT 84 | 234 SHERMAN AVENUE | | | MERIDEN | CT | 06450-3371 |
| DIALS, JOHN A | 7 OAKWOOD DR | | | | NORWALK | OH | 44857-1606 |
| DIALS, JOSH | 2600 CHANDLER DR APT 1517 | | | | BOWLING GREEN | KY | 42104-6226 |
| DIALS, LINDA N | 3202 KINGS LN | | | | BURTON | MI | 48529-1149 |
| DIALYSIS CENTERS OF DAYTON | ATTN: JULIE THACKER | 4700 SPRINGBORO PIKE # A | | | MORAINE | OH | 45439-1964 |
| DIAMANDIS, ELIAS S | 394 PORTER AVE | | | | CAMPBELL | OH | 44405-1444 |
| DIAMANDIS, MICHAEL S | 126 PIN OAK PL | | | | CAMPBELL | OH | 44405-1683 |
| DIAMANDIS, STAVROS E | 6661 SHAWBUTTE ST | | | | POLAND | OH | 44514-2170 |
| DIAMANT BRT/BOX 1317 | PO BOX 1317 | | | | COLUMBIA | SC | 29202-1317 |
| DIAMANTI, FAY C | 35284 LEON ST | | | | LIVONIA | MI | 48150-5624 |
| DIAMANTI, PHILIP N | 2120 PEARL AVE | | | | WARREN | MI | 48091-2134 |
| DIAMANTI, ROBERT E | 28885 WARNER AVE | | | | WARREN | MI | 48092-2424 |
| DIAMANTI, THOMAS E | 35284 LEON ST | | | | LIVONIA | MI | 48150-5624 |
| DIAMANTINA C RODRIGUEZ | 2525 SQUIRE PL | | | | FARMERS BRANCH | TX | 75234-4776 |
| DIAMANTINA RODRIGUEZ | 2525 SQUIRE PL | | | | FARMERS BRNCH | TX | 75234-4776 |
| DIAMANTINA RODRIQUEZ | 33783 SINSBURY WAY | | | | UNION CITY | CA | 94587-3256 |
| DIAMANTINAS CONTRERAS | 417 SUMMIT ST | | | | DEFIANCE | OH | 43512-2238 |
| DIAMANTINO AND IRMA PEREIRA | DIAMANTINO PEREIRA | 35 FOREST AVE | | | RIVERSIDE | RI | 02915-1763 |
| DIAMANTINO RODRIGUES | 35 FLEMINGWOOD LN | | | | PALM COAST | FL | 32137-9260 |
| DIAMET CORP | 520 MADISON AVE 16TH FL | | | | NEW YORK | NY | 10022 |
| DIAMOND & ROBINSON PC | PO BOX 1460 | | | | MONTPELIER | VT | 05601-1460 |
| DIAMOND & ROBINSON, PC | MR. M. JEROME DIAMOND | 15 EAST STATE STREET | | | MONTPELIER | VT | 05602 |
| DIAMOND AUTO GLASS | 2400 FARMERS DR | | | | COLUMBUS | OH | 43235-2762 |
| DIAMOND AUTO SERVICE LTD | 4634 - 44TH STREET | | | LLOYDMINSTER SK S9V 0G6 CANADA | | | |
| DIAMOND AUTOMATION LTD | 5096 N CANAL RD | PO BOX 37 | | | DIMONDALE | MI | 48821-9725 |
| DIAMOND BAR AUTO CARE | 2875 S DIAMOND BAR BLVD | | | | DIAMOND BAR | CA | 91765-3418 |
| DIAMOND BLACK/CONOVE | 100 SOMERSET DR NW | P.O. BOX 190 | | | CONOVER | NC | 28613-9217 |
| DIAMOND BUICK PONTIAC GMC CADILLAC | 768 WASHINGTON ST | | | | AUBURN | MA | 01501-2708 |
| DIAMOND BUICK PONTIAC GMC CADILLAC LLC | DAVID MASSAD | 768 WASHINGTON ST | | | AUBURN | MA | 01501-2708 |
| DIAMOND BUICK PONTIAC GMC CADILLAC LLC | 768 WASHINGTON ST | | | | AUBURN | MA | 01501-2708 |
| DIAMOND BUICK PONTIAC GMC CADILLAC, LLC | ATTN: GENERAL COUNSEL | 768 WASHINGTON ST | | | AUBURN | MA | 01501-2708 |
| DIAMOND BUSINESS CREDIT | 80 LAUREL ST | | | | KEENE | NH | 03431-4278 |
| DIAMOND CASE LLC | 1590 HIGHWOOD E STE A | | | | PONTIAC | MI | 48340-1239 |
| DIAMOND CHAIN CO | ATTN: MIKE FWIDERSKI | 402 KENTUCKY AVE | | | INDIANAPOLIS | IN | 46225-1174 |
| DIAMOND CHEMICAL & SUPPLY CO INC | 524 S WALNUT ST PLAZA | | | | WILMINGTON | DE | 19601 |
| DIAMOND CHEVROLET | DAVID G. MASSAD JR. | 520 PARK AVE | | | WORCESTER | MA | 01603-2535 |
| DIAMOND CHEVROLET | DAVID C. MERRILL | 520 PARK AVE | | | WORCESTER | MA | 01603-2535 |
| DIAMOND CHEVROLET | 8201 SOUTH BLVD | | | | CHARLOTTE | NC | 28273-6917 |
| DIAMOND CHEVROLET GEO, INC. | 9303 SOUTH BOULEVARD | | | | CHARLOTTE | NC | 28273 |
| DIAMOND CHEVROLET SOUTH, INC. | INTERCOMPANY | | | | | | |
| DIAMOND CHEVROLET, INC | DONALD ALLARD | 12625 AUTO MALL DR | | | MORENO VALLEY | CA | 92555-4408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIAMOND CHEVROLET, INC. | DAVID MASSAD | 520 PARK AVE | | | WORCESTER | MA | 01603-2535 |
| DIAMOND CHEVROLET, INC. | 12625 AUTO MALL DR | | | | MORENO VALLEY | CA | 92555-4408 |
| DIAMOND CHEVROLET, INC. | 520 PARK AVE | | | | WORCESTER | MA | 01603-2535 |
| DIAMOND CHROME PLATING | 604 S MICHIGAN AVE | | | | HOWELL | MI | 48843-2605 |
| DIAMOND COACH CORP | P O BOX 489 | | | | OSWEGO | KS | 67356 |
| DIAMOND COMMUNICATION | ATTN:  VINCE TOMIA | 203 S FORD BLVD | | | YPSILANTI | MI | 48198-6066 |
| DIAMOND DELIVERY SERVICE INC | CHRIS FISHER | 2312 NORTHYARD CT | | | FORT WAYNE | IN | 46818-8973 |
| DIAMOND DELIVERY SERVICE INC OPERATING UNDER MC 304779 | 7808 US HIGHWAY 30 W | | | | FORT WAYNE | IN | 46818-9716 |
| DIAMOND ELECTRIC (SUZHOU) MFG | NO 145 YANGPU ROAD SUZHOU INDUSTRI | | | SUZHOU  JIANGSU 215126 CHINA (PEOPLE'S REP) | | | |
| DIAMOND ELECTRIC MANUFACTURING CORP | 110 RESEARCH PKWY | | | | DUNDEE | MI | 48131-9777 |
| DIAMOND ELECTRIC MANUFACTURING CORP | RTE 62 | ELEANOR INDUSTRIAL PARK | | | ELEANOR | WV | 25070 |
| DIAMOND ELECTRIC MFG CORP | 110 RESEARCH PKWY | | | | DUNDEE | MI | 48131-9777 |
| DIAMOND ENVIRONMENTAL SERVICESLLC | 807 E MISSION RD | | | | SAN MARCOS | CA | 92069-3002 |
| DIAMOND GLASS | 2400 FARMERS DR | | | | COLUMBUS | OH | 43235-2762 |
| DIAMOND GLASS CORP | 555 MAIN ST | | | | NEW ROCHELLE | NY | 10801-7214 |
| DIAMOND GROUND PRODUCTS | 2550 AZURITE CIR | | | | NEWBURY PARK | CA | 91320-1201 |
| DIAMOND HARRIS | 56141 STONEY PLACE DR | | | | SHELBY TOWNSHIP | MI | 48316 |
| DIAMOND HILL AUTO GROUP,INC. | 4545 W RAMSEY ST | | | | BANNING | CA | 92220-3309 |
| DIAMOND HILLS AUTO GROUP INC | 4545 W RAMSEY ST | | | | BANNING | CA | 92220-3309 |
| DIAMOND HILLS AUTO GROUP, INC. | CHRISTOPHER LEGGIO | 4545 W RAMSEY ST | | | BANNING | CA | 92220-3309 |
| DIAMOND HILLS AUTO GROUP, INC. | 4545 W RAMSEY ST | | | | BANNING | CA | 92220-3309 |
| DIAMOND J HARRIS | 3701 TRAILWOOD CT. #391 | | | | ARLINGTON | TX | 76014 |
| DIAMOND J TRANSPORT INC | 2054 RIDGE RD | | | | JEANNETTE | PA | 15644-4412 |
| DIAMOND JACKS RIVER TOURS | 13000 DENMARK ST | | | | DETROIT | MI | 48217-1461 |
| DIAMOND JACKS RIVER TOURS | PO BOX 707 | | | | LINCOLN PARK | MI | 48146-0707 |
| DIAMOND JAMES R (438976) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DIAMOND JERRY (461083) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DIAMOND JIM'S AUTO SERVICE | G4112 S DORT HWY | | | | BURTON | MI | 48529-1812 |
| DIAMOND MANAGEMENT AND TECHNOLOGY CONSULTANTS | 875 N MICHIGAN AVE | SUITE 3000 JOHN HANCOCK CENTER | | | CHICAGO | IL | 60611-1779 |
| DIAMOND POWER INTERNATIONAL INC | PO BOX 643966 | | | | PITTSBURGH | PA | 15264-3966 |
| DIAMOND R.V. CENTRE, INC. | 164 WEST ST | | | | WEST HATFIELD | MA | 01088-9524 |
| DIAMOND RACING PRODUCTS | TREND PERFORMANCE PRODUCTS | 23003 DIAMOND DR | | | CLINTON TWP | MI | 48035-3126 |
| DIAMOND RESERVE INC | 801 SHARON DR | | | | WESTLAKE | OH | 44145-1522 |
| DIAMOND RICHARD | DIAMOND, RICHARD | 301 NORTH BROADWAY P O BOX | | | TUPELO | MS | 38802 |
| DIAMOND RICHARD | PROGRESSIVE GULF INSURANCE COMPANY | 301 NORTH BROADWAY P O BOX 1450 | | | TUPELO | MS | 38802 |
| DIAMOND ROOFING CO INC | ATTN:  DONALD DESTEFANO | 411 CAMBRIDGE AVE | | | SYRACUSE | NY | 13208-1452 |
| DIAMOND SPRINGS | PO BOX 667887 | | | | CHARLOTTE | NC | 28266-7887 |
| DIAMOND SPRINGS | 1210 ALLEGHANY ST | PO BOX 667887 | | | CHARLOTTE | NC | 28208-3892 |
| DIAMOND STEEL CONSTRUCTION CO INC | YOUNGSTOWN | 8270 RAUB AVENUE | | | YOUNGSTOWN | OH | 44513 |
| DIAMOND STEVEN | PO BOX 1816 | | | | SANTA MARIA | CA | 93456-1816 |
| DIAMOND TIRE CORP | ATTN:  RICK WATTS | 13101ECKLES RD | | | PLYMLUTH | MI | 48170-4245 |
| DIAMOND TOWNSEND | 1956 W HAVENS ST | | | | KOKOMO | IN | 46901-1877 |
| DIAMOND TRANSFER | PO BOX 6349 | | | | TRAVERSE CITY | MI | 49696-6349 |
| DIAMOND TRANSPORTATION SYSTEM | 5021 21ST ST | | | | RACINE | WI | 53406-5026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIAMOND WENDY | DIAMOND, WENDY | 545 8TH AVE APT 401 | | | NEW YORK | NY | 10018 |
| DIAMOND, ANTHONY A | 594 NIAGARA FALLS BLVD | | | | BUFFALO | NY | 14223-2232 |
| DIAMOND, ARMESA | 20416 KLINGER ST | | | | DETROIT | MI | 48234-1746 |
| DIAMOND, AUGUST W | 181 JACOBS CREEK RD | | | | SMITHFIELD | PA | 15478-1033 |
| DIAMOND, BENJAMIN W | 391 MEADOWS CIR S | | | | WIXOM | MI | 48393-3958 |
| DIAMOND, BERNARD F | 5001 SUNVALE CT SW | | | | WYOMING | MI | 49519-6552 |
| DIAMOND, BEVERLY J | 308 WINDRUSH LOOP | | | | TARPON SPRINGS | FL | 34689-1211 |
| DIAMOND, CHAD C | 5478 PYLES RD | | | | COLUMBIAVILLE | MI | 48421-8729 |
| DIAMOND, CHARLES G | 3839 DAVISON RD | | | | LAPEER | MI | 48446-2806 |
| DIAMOND, CHARLES P | 47720 WOODFIELD CIRCLE | | | | MATTAWAN | MI | 49071-8657 |
| DIAMOND, CHARLIE | 1732 STYER DR | | | | NEW CARLISLE | OH | 45344-2513 |
| DIAMOND, CHRISTINE R | 29501 NEWPORT DR | | | | WARREN | MI | 48088-3614 |
| DIAMOND, CLIFFORD D | 1660 CLAY ST | | | | AUSTINBURG | OH | 44010-9721 |
| DIAMOND, DANIEL | 1654 VAN VRANKEN AVE | | | | SCHENECTADY | NY | 12308-1920 |
| DIAMOND, DANIEL N | 6227 US ROUTE 24 | | | | ANTWERP | OH | 45813-9523 |
| DIAMOND, DELORES J | 71019 WASHBURN | | | | MILLINGTON | MI | 48746 |
| DIAMOND, DENNIS M | 4534 SYDENHAM DR | | | | ENGLEWOOD | OH | 45322-3750 |
| DIAMOND, DENNIS M | 4534 SYDENHAM RD | | | | ENGLEWOOD | OH | 45322-3750 |
| DIAMOND, DIANE | | | | | | | |
| DIAMOND, DOMINIC J | 16319 QUAIL RIDGE CT | | | | FENTON | MI | 48430-9137 |
| DIAMOND, DONNIE D | HC 2 BOX 102 | | | | SILVA | MO | 63964-9707 |
| DIAMOND, DORIS JOANN | 801 BERKSHIRE DR. | | | | GREENVILLE | OH | 45331-2490 |
| DIAMOND, DWAYNE | 8013 NATALIE DR | | | | FORT WORTH | TX | 76134-5327 |
| DIAMOND, DWAYNE R | 8013 NATALIE DR | | | | FORT WORTH | TX | 76134-5327 |
| DIAMOND, DWAYNE REGAR | 8013 NATALIE DR | | | | FORT WORTH | TX | 76134-5327 |
| DIAMOND, EDWARD A | 6825 RATHBUN RD | | | | BIRCH RUN | MI | 48415 |
| DIAMOND, ELSIE V | 1139 PAUL ST | | | | MT MORRIS | MI | 48458-1104 |
| DIAMOND, ERNEST | RR 1 | | | | SPRING VALLEY | OH | 45370 |
| DIAMOND, EVELYN O | PO BOX 597 | C/O NANCY C ANTHONY | | | PARMA | ID | 83660-0597 |
| DIAMOND, FRANCES J | 89 HUNTERS RILL | | | | LAPEER | MI | 48446-4122 |
| DIAMOND, FRANKLIN J | 915 INGLESIDE AVE | | | | FLINT | MI | 48507-2560 |
| DIAMOND, GERALD F | 11483 FARTHING DR | | | | STERLING HTS | MI | 48314-2653 |
| DIAMOND, GORDON H | 9256 BARNES RD | | | | VASSAR | MI | 48768-9646 |
| DIAMOND, JACK | 647 PETTIBONE AVE | | | | FLINT | MI | 48507-1757 |
| DIAMOND, JAMES L | 7440 BENNETT LAKE RD | | | | FENTON | MI | 48430-9010 |
| DIAMOND, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DIAMOND, JERRY | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DIAMOND, JOYCE J | 902 JOLIET RD APT 6 | | | | LAGRANGE HLDS | IL | 60525-4636 |
| DIAMOND, KENNETH M | 3222 CLEMENT ST | | | | FLINT | MI | 48504-2922 |
| DIAMOND, KIMBERLEY | 5478 PYLES RD | | | | COLUMBIAVILLE | MI | 48421-8729 |
| DIAMOND, LAWRENCE R | 142 EVERGREEN DR | | | | NORTH FORT MYERS | FL | 33917-6302 |
| DIAMOND, LILLIAN I | 128 FOX STREET | | | | HUBBARD | OH | 44425 |
| DIAMOND, LILLIAN I | 128 FOX ST | | | | HUBBARD | OH | 44425-2121 |
| DIAMOND, LUCILLE M | 3602 LEITH ST | | | | FLINT | MI | 48506-3124 |
| DIAMOND, MARIA G | 7440 BENNETT LAKE RD | | | | FENTON | MI | 48430-9010 |
| DIAMOND, MARK R | 2981 BROWN RD | | | | MILLINGTON | MI | 48746-9015 |
| DIAMOND, MARK R | PO BOX 12391 | | | | NEWPORT BEACH | CA | 92658-5061 |
| DIAMOND, MARK ROY | 2981 BROWN RD | | | | MILLINGTON | MI | 48746-9015 |
| DIAMOND, MARY M | 1311 MAPLEWOOD AVE | | | | FLINT | MI | 48506-3761 |
| DIAMOND, MICHAEL A | 2490 SWARTHOUT RD | | | | PINCKNEY | MI | 48169-9252 |
| DIAMOND, MICHAEL R | 8530 RAY RD | | | | ARCANUM | OH | 45304-8431 |
| DIAMOND, NICK L | 26630 SUTPHEN RD | | | | DEFIANCE | OH | 43512-8805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIAMOND, PHILLIP C | 19725 WHITE PINE HWY | | | | ONAWAY | MI | 49765-9665 |
| DIAMOND, RANDY J | 4060 GENESEE RD | | | | LAPEER | MI | 48446-3608 |
| DIAMOND, REATHER W | 95 FRANKLIN ST RM 1304 | C/O ERIE COUNTY SENIOR SERVICES | ADULT PROTECTION | | BUFFALO | NY | 14202-3914 |
| DIAMOND, RENEE M | 721 BALFOUR ST | | | | GROSSE POINTE PARK | MI | 48230-1811 |
| DIAMOND, RICHARD | | | | | | | |
| DIAMOND, RICHARD E | 221 QUESADA DR | | | | ROCHESTER | NY | 14616-2003 |
| DIAMOND, RICHARD/ PROGRESSIVE GULF INSURANCE CO | C/O MCELROY THOMAS M PA | PO BOX 1450 | | | TUPELO | MS | 38802-1450 |
| DIAMOND, ROBERT L | 2106 LAKE LINCOLN DR NE | | | | WESSON | MS | 39191-9779 |
| DIAMOND, ROBERT R | 613 SUMMER DR | | | | CONWAY | SC | 29526-9350 |
| DIAMOND, RODERICK D | 19 A BIRWOODE | | | | PONTIAC | MI | 48340 |
| DIAMOND, RODERICK DEWAYNE | 19 A BIRWOODE | | | | PONTIAC | MI | 48340 |
| DIAMOND, RODNEY L | 3786 GROVE VIEW LN | | | | PORT ORANGE | FL | 32129-8603 |
| DIAMOND, SHAWN | 26544 GREEN WILLOW RUN | | | | WESLEY CHAPEL | FL | 33544-2462 |
| DIAMOND, SHERYL L | 5521 CAMPBELL DR | | | | ONAWAY | MI | 49765-9410 |
| DIAMOND, SONJA P | 19725 WHITEPINE HWY | | | | ONAWAY | MI | 49765-9665 |
| DIAMOND, STEVEN M | PO BOX 471216 | | | | LAKE MONROE | FL | 32747-1216 |
| DIAMOND, SYLVESTER | 11705 SCHAVEY RD | | | | DEWITT | MI | 48820-8721 |
| DIAMOND, TIMOTHY H | 642 VAUGHN RD | | | | LESLIE | MI | 49251-9509 |
| DIAMOND, TIMOTHY HAROLD | 642 VAUGHN RD | | | | LESLIE | MI | 49251-9509 |
| DIAMOND, VIVIAN | 8217 FULTON RANCH ST | | | | LAS VEGAS | NV | 89131-2038 |
| DIAMOND, WENDY | 415 WEST 55TH STREET | | | | NEW YORK | NY | 10019 |
| DIAMOND, WILLIAM G | 3572 CHARLWOOD DR | | | | ROCHESTER HLS | MI | 48306-3623 |
| DIAMONDBACK ABRASIVE CO | 3141 OLD FARM LN | | | | COMMERCE TOWNSHIP | MI | 48390-1655 |
| DIAMONDBACK ABRASIVE CORP | 3141 OLD FARM LN | | | | COMMERCE TOWNSHIP | MI | 48390-1655 |
| DIAMONDBACK AUTOMOTIVE ACCESSORIES | ETHAN WENDLE | 200 SHADYLANE DR | | | PHILIPSBURG | PA | 16866-1942 |
| DIAMONEX/ALLENTOWN | 7150 WINDSOR DR. | | | | ALLENTOWN | PA | 18106 |
| DIAMOS, THERESA A | 815 N ALTADENA AVE | | | | ROYAL OAK | MI | 48067-3609 |
| DIAN CANTLEY | 5900  NORWELL DRIVE | | | | W CARROLLTON | OH | 45449-3110 |
| DIAN CANTLEY | 5900 NORWELL DR | | | | W CARROLLTON | OH | 45449-3110 |
| DIAN DOWDEN | 3368 S 730 E | | | | BRINGHURST | IN | 46913-9672 |
| DIAN EFU | 13690 RING RD | | | | SAINT CHARLES | MI | 48655-8502 |
| DIAN FOSSEY GORILLA FUND INTER | 800 CHEROKEE AVE SE | | | | ATLANTA | GA | 30315 |
| DIAN KING | 209 BEACHWOOD DR | | | | YOUNGSTOWN | OH | 44505-4283 |
| DIAN L EFU | 13690 RING RD | | | | SAINT CHARLES | MI | 48655-8502 |
| DIAN L NEFF | 529   TIONDA NORTH | | | | VANDALLIA | OH | 45377-2316 |
| DIAN RIEGLING | 5876 WICKFIELD DR | | | | PARMA HEIGHTS | OH | 44130-2171 |
| DIAN ROSS | 4334 HOWE RD | | | | GRAND BLANC | MI | 48439-7947 |
| DIAN RUSSELL | 12423 TEAL RUN CT | | | | JACKSONVILLE | FL | 32258-3480 |
| DIAN W KING | 209 BEACHWOOD DRIVE | | | | YOUNSTOWN | OH | 44505 |
| DIANA | | | | | | | |
| DIANA A SCHAEFER | 10318 LINDEN RD | | | | GRAND BLANC | MI | 48439-9363 |
| DIANA ABBOUD | 69 N WASHINGTON ST APT 8 | | | | TARRYTOWN | NY | 10591-3342 |
| DIANA ABRESCH | 5114 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5317 |
| DIANA ACKLING | 116 VALARIAN DR | | | | CROSSVILLE | TN | 38558-2705 |
| DIANA ADAMS | 13715 BARNES RD | | | | BYRON | MI | 48418-8953 |
| DIANA AINSWORTH | 293 MONTEGO CT | | | | SAINT PETERS | MO | 63376-4127 |
| DIANA ANDERSON | 916 W JACKSON ST | | | | KOKOMO | IN | 46901-4357 |
| DIANA ANDERSON | 2752 BRISTOL CHAMPION RD | | | | BRISTOLVILLE | OH | 44402 |
| DIANA ARMSTRONG | 100 N 13TH ST | | | | RICHMOND | IN | 47374-3215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIANA ASHLEY | 134 SHELDON AVE | | | | CLIO | MI | 48420-1419 |
| DIANA AXELROD | 42 MAIN ST APT 5A | | | | BROOKLYN | NY | 11201-1054 |
| DIANA BAGNARD | 7 INVERNESS CT | | | | SAINT PETERS | MO | 63376-1247 |
| DIANA BAILEY | 3276 QUICK RD | | | | HOLLY | MI | 48442-1099 |
| DIANA BAKER | 2387 GARDNER RD | | | | HAMILTON | OH | 45013-9317 |
| DIANA BARBER | 97 WEDGEWOOD DR | | | | TROY | MO | 63379-2005 |
| DIANA BARKER | 614 WOODWARD STREET | | | | LAPEL | IN | 46051 |
| DIANA BARNETT | 3810 DIDION DR | | | | SANDUSKY | OH | 44870-5730 |
| DIANA BARRINGTON | 6079 HEDGEROW CIR | | | | GRAND BLANC | MI | 48439-9788 |
| DIANA BEALL | 1712 NW 11TH STREET CT | | | | BLUE SPRINGS | MO | 64015-1782 |
| DIANA BELOW | 660 EASTER DR | | | | CARLISLE | OH | 45005 |
| DIANA BEMRICH | 4508 CHADSWYCK DR | | | | JANESVILLE | WI | 53546-2199 |
| DIANA BENTON | 1150 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9642 |
| DIANA BEY | 14220 BLUE HERON CHASE | | | | ROANOKE | IN | 46783-8793 |
| DIANA BLEDSOE | 4651 BERWICK DR | | | | STERLING HTS | MI | 48310-3120 |
| DIANA BLOUW | 5641 AVERILL AVE SW | | | | WYOMING | MI | 49548-5708 |
| DIANA BOHARDT | 27 KNOLLVIEW CT | | | | GERMANTOWN | OH | 45327-1382 |
| DIANA BOONE | 125 BURNT TREE DR | | | | GUYTON | GA | 31312-5155 |
| DIANA BOTTS | 1670 FALKE DR | | | | DAYTON | OH | 45432-3314 |
| DIANA BOVIE-KOOMLER | 14028 ZUBRICK RD | | | | ROANOKE | IN | 46783-8709 |
| DIANA BOWMAN | 24165 SUSAN DR | | | | FARMINGTON HILLS | MI | 48336-2829 |
| DIANA BRANDSTROM | N109W17075 AVA CIR UNIT 139 | | | | GERMANTOWN | WI | 53022-5635 |
| DIANA BREEDLOVE | 2624 COUNTRYSIDE DR | | | | LEBANON | IN | 46052-8813 |
| DIANA BROCK | 9335 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9571 |
| DIANA BROWN | 4500 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1429 |
| DIANA BUCHANON | 3220 CORNELL DR | | | | DAYTON | OH | 45406-4147 |
| DIANA BUDDING | 344 OSBORNE RD | | | | MURRAY | KY | 42071-5801 |
| DIANA BURNETT | 2175 CARDINAL DR | | | | FLORISSANT | MO | 63033-2021 |
| DIANA BURNETT | 14187 REDDER AVENUE | | | | CEDAR SPRINGS | MI | 49319-9332 |
| DIANA BUTLER | 26053 PRINCESS LN | INPERIAL HARBOR | | | BONITA SPRINGS | FL | 34135-6532 |
| DIANA C CRUSE | PO BOX 87114 | | | | CANTON | MI | 48187-0114 |
| DIANA C GARDNER | 516 GOLF AVENUE | | | | ELLWOOD CITY | PA | 16117 |
| DIANA CALINGER | 4376 MEADOWVIEW DR | | | | CANFIELD | OH | 44406-9275 |
| DIANA CALLISON | 4457 BRIAR LN | | | | BURTON | MI | 48509-1200 |
| DIANA CAMERON | 6224 BINGHAM ST | | | | DEARBORN | MI | 48126-2202 |
| DIANA CAMPBELL WILLIAMS | 5406 8 MILE RD | | | | AUBURN | MI | 48611-9542 |
| DIANA CANALES | 2386 E MOORE RD | | | | SAGINAW | MI | 48601-9343 |
| DIANA CARLIN | 7834 HILLCREST BLVD | | | | WESTLAND | MI | 48185-2410 |
| DIANA CARPENTER | PO BOX 2087 | | | | ANDERSON | IN | 46018-2087 |
| DIANA CHAPPELL | 5076 RAYMOND AVE | | | | BURTON | MI | 48509-1932 |
| DIANA CHESLEK | 7008 ALPINE AVE NW | | | | COMSTOCK PARK | MI | 49321-9718 |
| DIANA CHIANTIS | 23150 CURIE ST | | | | WARREN | MI | 48091-3189 |
| DIANA CHUTKO | 3 GREEN LAKE DR | | | | ORCHARD PARK | NY | 14127-2944 |
| DIANA COLE | 1728 HAMILTON DR | | | | BLOOMFIELD HILLS | MI | 48302-0221 |
| DIANA COLEMAN | 2185 HOLTZ RD | | | | SHELBY | OH | 44875-9338 |
| DIANA COLLINS | 14808 W SPEICH RD | | | | ORFORDVILLE | WI | 53576-9431 |
| DIANA CONLEY | RR 156 BOX 17572 | | | | PAULDING | OH | 45879 |
| DIANA COOK | 8108 KENTON AVE | | | | PARMA | OH | 44129-4324 |
| DIANA COOMER | 2951 WATERSTONE PL | | | | KOKOMO | IN | 46902-5086 |
| DIANA COOPER | 7277 LAKEWOOD RD | | | | LEXINGTON | MI | 48450-8921 |
| DIANA COPPENS | 19890 GRATIOT RD | | | | MERRILL | MI | 48637-9555 |
| DIANA COTTER | PO BOX 992, LUNENBURG | | NOVA SCOTI CANADA B0J2 | | | | |
| DIANA COTTON | 20428 ANGLIN ST | | | | DETROIT | MI | 48234-1458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANA CRAWFORD | PO BOX 204 | | | | MANITOU BEACH | MI | 49253-0204 |
| DIANA CROXTON | 13397 KILBOURNE ST | | | | DETROIT | MI | 48213-1461 |
| DIANA CRUSE | PO BOX 87114 | | | | CANTON | MI | 48187-0114 |
| DIANA CUMMINGS | 18637 WORTHINGTON RD | | | | HUDSON | FL | 34667-5506 |
| DIANA CURRIE | 1523 ELRINO ST | | | | BALTIMORE | MD | 21224-6137 |
| DIANA CURSON | 6919 SUNSET DR | | | | SOUTH LYON | MI | 48178-9029 |
| DIANA CUTRIGHT | PO BOX 395 | | | | FRAMETOWN | WV | 26623 |
| DIANA D BAGNARD | 7 INVERNESS CT | | | | SAINT PETERS | MO | 63376-1247 |
| DIANA D BRETZLOFF | 1366 DUNCAN AVE | | | | YPSILANTI | MI | 48198-5942 |
| DIANA D PUGH | 8150  CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1416 |
| DIANA DANFORTH | 20 RICH ST | APT 1ST FLOOR REAR | | | MALDEN | MA | 02148-7801 |
| DIANA DANIELS | 233 PASSAIC ST | | | | TRENTON | NJ | 08618 |
| DIANA DAVIDSON | 798 NAPOLEAN WAY | | | | TRAVERSE CITY | MI | 49686-8311 |
| DIANA DAVIS | 312 MALIBU CANYON DR | | | | COLUMBIA | TN | 38401-6800 |
| DIANA DAVIS | 3429 ROY RD | | | | SHREVEPORT | LA | 71107-8239 |
| DIANA DEAN | 4406 N IRISH RD | | | | DAVISON | MI | 48423-8947 |
| DIANA DELANEY | 87 GODDARD ST | | | | QUINCY | MA | 02169-7805 |
| DIANA DELPH | 2990 DANBURY DR | | | | FLORENCE | KY | 41042-4781 |
| DIANA DICKSON | 1706 RICHARD DR APT C | | | | ASHLAND | OH | 44805-4596 |
| DIANA DILLARD | 1414 LOCKBOURNE RD | | | | COLUMBUS | OH | 43206-3243 |
| DIANA DINSMORE | 2389 7 MILE RD | | | | KAWKAWLIN | MI | 48631-9702 |
| DIANA DOWDELL | 42127 WOODCREEK LN | | | | CANTON | MI | 48188-2614 |
| DIANA DUTCHER | 505 N BRIDGE ST | | | | DEWITT | MI | 48820-9109 |
| DIANA E FOSTER | 1164 CASE CT 500 | | | | MIAMISBURG | OH | 45342 |
| DIANA E GRINNELL | 12157 BROADBENT RD | | | | LANSING | MI | 48917-9706 |
| DIANA E KOOGLER | 26 SUMMERHAVEN RD | | | | DAYTON | OH | 45440-3625 |
| DIANA E MCKINLEY | 460 ASHTON DR | | | | FALLING WATERS | WV | 25419 |
| DIANA EHRHART | 126 E KLINE ST | | | | GIRARD | OH | 44420-2620 |
| DIANA ELLIOTT | 8489 BURPEE RD | | | | GRAND BLANC | MI | 48439-7420 |
| DIANA ESSER | 239 KOGER DR | | | | SUMMERVILLE | SC | 29483-4513 |
| DIANA F PAUL | 3039 STRALEY RD | | | | XENIA | OH | 45385 |
| DIANA F PUGALEE | 526 SUMMIT AVE. | | | | TROY | OH | 45373 |
| DIANA F WILEY | 1305 E CORNELL AVE | | | | FLINT | MI | 48505-1750 |
| DIANA FATER | 1248 SQUAW CREEK RD | | | | FOSTORIA | MI | 48435-9416 |
| DIANA FERGUSON | PO BOX 155 | 110 EAST BELLFLOWER | | | BELLFLOWER | MO | 63333-0155 |
| DIANA FETTER | 3027 W BIRCH DR | | | | BAY CITY | MI | 48706-1205 |
| DIANA FILLWOCK | 3087 E SHERWOOD RD | | | | WILLIAMSTON | MI | 48895-9630 |
| DIANA FORD | 5745 GREELEY AVE | | | | KANSAS CITY | KS | 66104-2941 |
| DIANA FORRESTER | 605 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-2906 |
| DIANA FOSMORE | 2305 CALABRIA DRIVE | | | | SPARKS | NV | 89434-2275 |
| DIANA FOUST | 1224 LONG PINE ST | | | | DAVENPORT | FL | 33897-4651 |
| DIANA FOWLER | 2140 MACKINAW DR | | | | DAVISON | MI | 48423-2360 |
| DIANA FOX | 4409 RIDGE RD | | | | ANDERSON | IN | 46013-1129 |
| DIANA FRANK | PO BOX 197 | | | | HASLETT | MI | 48840-0197 |
| DIANA FRANKLIN | 3708 POPLAR CREEK RD | | | | WILLIAMSPORT | TN | 38487-2035 |
| DIANA FRAZON | 33430 IRONGATE DR | | | | LEESBURG | FL | 34788-3157 |
| DIANA FULLBROOK | | | | | | | |
| DIANA G HANNAH | 2052 E MAIN ST APT 404 A | | | | ROCHESTER | NY | 14609-- 75 |
| DIANA G MILLER | 2774 SYMPHONY WAY | | | | DAYTON | OH | 45449 |
| DIANA GAIL JONES | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| DIANA GARCIA | 9213 MONTGOMERY DR | | | | EL PASO | TX | 79924-7449 |
| DIANA GARLAND | 6866 25TH AVE | | | | REMUS | MI | 49340-9708 |
| DIANA GARNO | 4044 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9065 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANA GARWOOD | 209 JULIA AVE | | | | DAYTON | OH | 45405-5241 |
| DIANA GELINAS | 36155 AVONDALE ST | | | | WESTLAND | MI | 48186-8222 |
| DIANA GEORGE | 42 TAMARAC DR | | | | LEXINGTON | OH | 44904-1128 |
| DIANA GEPNERIS | 8043 CIRCLE DR | | | | PALOS HILLS | IL | 60465-2214 |
| DIANA GITTINS | 9139 PALM ISLAND CIR | | | | NORTH FORT MYERS | FL | 33903-5247 |
| DIANA GLUNT | 1604 HOPEWELL RD | | | | FOUNTAIN CITY | IN | 47341 |
| DIANA GOLD | | | | | | | |
| DIANA GOMEZ GONZALEZ | PO BOX  8451 | | | | FREMONT | CA | 94537-8451 |
| DIANA GONZALES | G5467 RICHFIELD RD | | | | FLINT | MI | 48506 |
| DIANA GONZALEZ-GIANNAVOLA | 570 RIDGEMONT DRIVE | | | | ROCHESTER | NY | 14626 |
| DIANA GOODELL | 629 E COURT ST | | | | FLINT | MI | 48503-2022 |
| DIANA GORDON | 462 CAMDEN AVE | | | | YOUNGSTOWN | OH | 44505-4847 |
| DIANA GOWING | 24549 HAMPTON CT | | | | NOVI | MI | 48375-2606 |
| DIANA GRAY | 317 EDGEWATER PINES DR SW | | | | WARREN | OH | 44481-9680 |
| DIANA GREENWELL | PO BOX 11394 | | | | INDIANAPOLIS | IN | 46201-0394 |
| DIANA GREER | 5600 AZLE AVE | APT 349 | | | FORT WORTH | TX | 76106-2636 |
| DIANA GRINNELL | 12157 BROADBENT RD | | | | LANSING | MI | 48917-9706 |
| DIANA GROSS | 8785 NORTH US 27 | | | | EUBANK | KY | 42567 |
| DIANA HADYK | 680 CAMINO GARDENS BLVD | | | | BOCA RATON | FL | 33486-5606 |
| DIANA HALE | 6869 AMETHYST AVENUE | | | | REX | GA | 30273-1764 |
| DIANA HALL | 10213 SOURWOOD DRIVE | | | | KELLER | TX | 76248-5864 |
| DIANA HALL | 28214 W 10 MILE RD | | | | FARMINGTON HILLS | MI | 48336 |
| DIANA HALSTEAD | 3813 WEST KIPP ROAD | | | | MASON | MI | 48854-9777 |
| DIANA HANCOCK-TURNER | 4791 W 700 N | | | | FRANKTON | IN | 46044-9597 |
| DIANA HANEY | 4910 SADDLE LN | | | | ANDERSON | IN | 46013-4830 |
| DIANA HARAS | 86 SILO CIR | | | | RIVERSIDE | CT | 06878-1114 |
| DIANA HARBOURT | 864 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-2885 |
| DIANA HARRINGTON | 769 TOWN TRL | | | | PINCKNEY | MI | 48169-8018 |
| DIANA HARSHMAN | 8080 W 887 S | | | | FAIRMOUNT | IN | 46928-9781 |
| DIANA HEALEY | 3215 N CENTRAL ST | | | | KINGMAN | AZ | 86401-3604 |
| DIANA HEDGES | 59 SENECA SPRINGS DR | | | | TRINITY | AL | 35673-5818 |
| DIANA HEISCHMAN | 1330 BRUSHY FORK RD | | | | SUGAR GROVE | OH | 43155-9789 |
| DIANA HENSLEY | 2611 DELAWARE ST | | | | ANDERSON | IN | 46016-5226 |
| DIANA HIGGINBOTHAM | 624 301 BLVD E LOT B9 | | | | BRADENTON | FL | 34203-3551 |
| DIANA HILL | PO BOX 185 | | | | BURLINGTON | IN | 46915-0185 |
| DIANA HLADICK | 8 PARKMAN ST | | | | NATICK | MA | 01760-2834 |
| DIANA HOFF | 400 N PLAZA DR APT 529 | | | | APACHE JUNCTION | AZ | 85120 |
| DIANA HOLT | 868 SALISBURY RD | | | | COLUMBUS | OH | 43204-4703 |
| DIANA HOWARD | 375 STATE HIGHWAY 237 | | | | PHIL CAMPBELL | AL | 35581-6421 |
| DIANA HUBERT | 22171 BEVERLY ST | | | | OAK PARK | MI | 48237-2576 |
| DIANA HUNDLEY | 2531 TERI LYN CT | | | | LAPEER | MI | 48446-8321 |
| DIANA HUNSBARGER | 1131 STONYRIDGE AVE | | | | TROY | OH | 45373-1769 |
| DIANA HUNTER | 1909 S WASHINGTON ST | | | | KOKOMO | IN | 46902-2075 |
| DIANA HURST | 206 CENTENNIAL DR | | | | GREENWOOD | LA | 71033-2993 |
| DIANA HUTCHISON | 126 ZOBORA CIR | | | | FORT MYERS | FL | 33913-7529 |
| DIANA I FENN | 10570 STATE ROUTE 121 N | | | | NEW PARIS | OH | 45347 |
| DIANA ISMOND | C/O KENNETH G EGAN LAW OFFICE | 1111 E LOHMAN | | | LAS CRUCES | NM | 88001 |
| DIANA ISMOND | C/O KENNETH G EGAN LAW OFFICE | 1111 E LOHMAN AVE | | | LAS CRUCES | NM | 88001 |
| DIANA J ALVARADO | 69 E. BEECHWOOD AVE | | | | DAYTON | OH | 45405 |
| DIANA J BUDDING | 344 OSBORNE ROAD | | | | MURRAY | KY | 42071 |
| DIANA J GOLDNER | 2791 SILVER FOX DR SW | | | | WARREN | OH | 44481-9236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANA J GRAY | 317 EDGEWATER PINES DR SW | | | | WARREN | OH | 44481-9680 |
| DIANA J HARRIS | 205 ADVANCE SOUTH ST | | | | JAMESTOWN | IN | 46147-9125 |
| DIANA J HINES PERSONAL REPRESENTATIVE FOR ROBERT D CAREY | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| DIANA J TATUM | 1219 MCLEAN ST | | | | JACKSON | MS | 39209 |
| DIANA J VIELE | 20   N SPRUCE ST BOX 224 | | | | BATAVIA | NY | 14020-2651 |
| DIANA JACKSON | 907 RUBY LN | | | | MIDWEST CITY | OK | 73130-5732 |
| DIANA JAKSA | 16325 WHITTAKER RD | | | | LINDEN | MI | 48451-9096 |
| DIANA JENSEN | 5150 SALERNO DR | | | | FLINT | MI | 48507-4024 |
| DIANA JENSEN | PO BOX 192 | | | | LEWISTON | MI | 49756-0192 |
| DIANA JOBSON | 5219 CASTLE RD | | | | OTTER LAKE | MI | 48464-9691 |
| DIANA JOHNSON | 30972 COUNTY ROAD | LOT 213 | | | PLATTEVILLE | WI | 53818 |
| DIANA JOHNSON | 22240 INLET BEACH DR | | | | PANAMA CITY BEACH | FL | 32413-3119 |
| DIANA JOHNSON | 2201 ROUND BARN RD | | | | ANDERSON | IN | 46017-9678 |
| DIANA JOLLY | 800 KAY RD NE #1045 | | | | BRADENTON | FL | 34212 |
| DIANA JONES | 3100 YAUCK RD | | | | SAGINAW | MI | 48601-6953 |
| DIANA JOPPIE | 871 S STINE RD | | | | CHARLOTTE | MI | 48813-7538 |
| DIANA K BOTTS | 1670 FALKE DR | | | | DAYTON | OH | 45432-3314 |
| DIANA K BUTLER | 375   TURNER DRIVE | | | | LEBANON | OH | 45036-1024 |
| DIANA K CANTRELL | 429 N. WOLFCREEK ST | APT 2 | | | BROOKVILLE | OH | 45309 |
| DIANA K GONZALES | G5467 RICHFIELD RD | | | | FLINT | MI | 48506 |
| DIANA K JAKSA | 16325 WHITTAKER RD | | | | LINDEN | MI | 48451-9096 |
| DIANA K KARL | 507   MAIN ST  #607 | | | | ENGLEWOOD | OH | 45322-- 15 |
| DIANA K RAGOZINE | 5739 THOMPSON CLARK RD | | | | BRISTOLVILLE | OH | 44402-9716 |
| DIANA K SMITH | 5296 N 37TH | | | | GALESBURG | MI | 49053 |
| DIANA K STEWART | 9450 LINDA DR | | | | DAVISON | MI | 48423-1797 |
| DIANA K TERAN | 441 ALBERT RD. | | | | BROOKVILLE | OH | 45309 |
| DIANA K THOMAS | 3715 KAREN DR | | | | MINERAL RIDGE | OH | 44440-9302 |
| DIANA KAIRIS | 8116 MISTYVIEW DR SW | | | | BYRON CENTER | MI | 49315-8064 |
| DIANA KAREL | 5407 INZA CT | | | | ANDERSON | IN | 46011-1415 |
| DIANA KAY REED | 5121 LAUDERDALE DR | | | | MORAINE | OH | 45439 |
| DIANA KEEGAN | 707 SALEM DR | | | | KOKOMO | IN | 46902-4925 |
| DIANA KEMLER | 16452 WINDING RIVER DR | | | | MILTON | DE | 19968-3054 |
| DIANA KIACZ | 5151 PLEASANT DRIVE | | | | FLUSHING | MI | 48433-9022 |
| DIANA KING | APT 5 | 221 NORTH SALISBURY AVENUE | | | SPENCER | NC | 28159-2435 |
| DIANA KLEIN | 9330 ROLSTON RD | | | | GAINES | MI | 48436-9619 |
| DIANA KLOCKO | 6910 RED PINE DR | | | | LAKE | MI | 48632-9224 |
| DIANA KOBASIAR | 1637 WEYHILL DR | | | | WIXOM | MI | 48393-1154 |
| DIANA KOUTSOPOULOS | 21941 STATE ROUTE 511 R | | | | WELLINGTON | OH | 44090 |
| DIANA L ASHLEY | 134 SHELDON AVE | | | | CLIO | MI | 48420-1419 |
| DIANA L BACHELDER | 76 MAPLE ST | | | | LEXINGTON | OH | 44904-1233 |
| DIANA L BOHARDT | 27 KNOLLVIEW COURT | | | | GERMANTOWN | OH | 45327 |
| DIANA L BROCK | 9335 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9571 |
| DIANA L BROCK | 3801 W BOULEVARD DR | | | | FLINT | MI | 48505-3071 |
| DIANA L BURRUS | 251 S 500 E | | | | VALPARAISO | IN | 46383-7914 |
| DIANA L COMBS | 6501 STONEHURST DR | | | | DAYTON | OH | 45424-2170 |
| DIANA L DAVIS | 903 GLENDALE AVE | | | | TILTON | IL | 61833-7945 |
| DIANA L DYCUS | 8120 BOOMERSHINE RD | | | | GERMANTOWN | OH | 45327-9797 |
| DIANA L EHRHART | 126 KLINE ST | | | | GIRARD | OH | 44420 |
| DIANA L FOUST | 1224 LONG PINE ST | | | | DAVENPORT | FL | 33897 |
| DIANA L FRAZIER | 4717 HIGHGATE DR | | | | DAYTON | OH | 45429-- 55 |
| DIANA L GARLAND | 6866 25TH AVE | | | | REMUS | MI | 49340-9708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANA L GRANT | 6657 OLD STATE ROUTE 5 5 5 | | | | KINSMAN | OH | 44428 |
| DIANA L HANNAHAN | 70 W PUGH DR | | | | SPRINGBORO | OH | 45066 |
| DIANA L HERSMAN | 8410  GARNET DRIVE | | | | CENTERVILLE | OH | 45458-2147 |
| DIANA L HOLEK | ACCT OF BILL CRAIN | PO BOX 175 | | | TONGANOXIE | KS | 66086-0175 |
| DIANA L HULS | 113 E 4TH ST | | | | TILTON | IL | 61833-7414 |
| DIANA L HUNSBARGER | 1131 STONYRIDGE AVE | | | | TROY | OH | 45373 |
| DIANA L JACKSON C/O COMAL CSEA | ACCT OF DOUGLAS B JACKSON | 150 N SEGUIN AVE STE 304 | | | NEW BRAUNFELS | TX | 78130-5122 |
| DIANA L JENSEN | 5150 SALERNO DR | | | | FLINT | MI | 48507-4024 |
| DIANA L KLOCKO | 6910 RED PINE DR | | | | LAKE | MI | 48632-9224 |
| DIANA L LUMLEY | 8267 JAMAICA RD | | | | GERMANTOWN | OH | 45327-8760 |
| DIANA L MCGUIRE | 134 N MAIN ST | | | | FRANKLIN | OH | 45005 |
| DIANA L MICKLE | 3400 GOVERNORS TRL | | | | DAYTON | OH | 45409-1105 |
| DIANA L MULLINS | 14017 FARMERSVILLE GRATIS RD | | | | FARMERSVILLE | OH | 45325 |
| DIANA L NARTKER | 515 N HAMPTON ST | | | | BAY CITY | MI | 48708-6705 |
| DIANA L NELSON | PO BOX 903 | | | | EAST BERNSTADT | KY | 40729-0903 |
| DIANA L OHLMAN | 934 LINCOLN AVE | | | | ADRIAN | MI | 49221-3230 |
| DIANA L OPALEWSKI | 4111 LAFOREST DR | | | | WATERFORD | MI | 48329-1222 |
| DIANA L PARISOT | 1312 E HARVARD AVE | | | | FLINT | MI | 48505-1759 |
| DIANA L PEES | 102 PINERIDGE POINTE DR | | | | SENECA | SC | 29672-0458 |
| DIANA L REED | 3017 GREENTREE DR 2 | | | | JAMESTOWN | OH | 45335 |
| DIANA L ROBERTS | 5726 LITTLE RICHMOND RD. | | | | DAYTON | OH | 45426 |
| DIANA L ROSE-GRIFFITH | PO BOX 767 | | | | FAIRBORN | OH | 45324-0767 |
| DIANA L SALLIE | 9    BETH LN | | | | MIAMISBURG | OH | 45342-3108 |
| DIANA L SLONE | 2058 SNYDER RD | | | | BUTLER | OH | 44822-9624 |
| DIANA L SUTTON | 175 BOYCE RD | | | | CENTERVILLE | OH | 45458 |
| DIANA L VORIS | 992 ARBORVIEW CT | | | | FAIRBORN | OH | 45324-6307 |
| DIANA L WAITUKAITIS | 4529 CLAREWOOD AVENUE | | | | DAYTON | OH | 45431 |
| DIANA L WATSON | 11223 COUNTY ROAD 223 | | | | OXFORD | FL | 34484-3377 |
| DIANA L YORK | 2296  PATRICIA DRIVE | | | | KETTERING | OH | 45420-1038 |
| DIANA LA CHONCE | 1880 N WHITE BIRCH DR | | | | MEARS | MI | 49436-9431 |
| DIANA LACROSS | 3795 QUAIL RUN | | | | DRYDEN | MI | 48428-9379 |
| DIANA LAFFERTY | PO BOX 2141 | | | | MERIDIAN | MS | 39302-2141 |
| DIANA LAKEN | 8970 CROSSWIND CIR APT 206 | | | | MONTGOMERY | AL | 36117-8076 |
| DIANA LAMPTON | 2900 COPPERGROVE DR NE | | | | GRAND RAPIDS | MI | 49525-3131 |
| DIANA LANGE | 601 NW 80TH TER APT 103 | | | | MARGATE | FL | 33063-4109 |
| DIANA LAUINGER | 9135 SHINANGUAG DR | | | | GOODRICH | MI | 48438-9404 |
| DIANA LAWSON | 153 W EDINBURGH DR | | | | NEW CASTLE | DE | 19720-2358 |
| DIANA LEACH | 568 ELLIS RD | | | | MONTICELLO | GA | 31064 |
| DIANA LEE BROWN | | | | | | | |
| DIANA LEFFLER | 9533 W 550 N | | | | THORNTOWN | IN | 46071-9312 |
| DIANA LEVEN | 2428 PARK ST | | | | LANSING | MI | 48917-4424 |
| DIANA LEWANDOWSKI | 14 PAUL ST | | | | BRISTOL | CT | 06010-5577 |
| DIANA LEWIS | 23710 CARRIAGE HILL RD 19-608 | | | | SOUTHFIELD | MI | 48075 |
| DIANA LIEBIG | R-LUXEMBURG- STR 44 | | | 03222 LUBBENAU GERMANY | | | |
| DIANA LOREK | 24670 THICKET LN | | | | OLMSTED FALLS | OH | 44138-2353 |
| DIANA LOWDER | 1001 E WHEELER ST | | | | KOKOMO | IN | 46902-2326 |
| DIANA LOWER | 8224 SEDGE GRASS RD | | | | NOBLESVILLE | IN | 46060-6150 |
| DIANA LUCAS | 127 CANDICE WAY | | | | AUBURN | KY | 42206-8332 |
| DIANA LUEPHJE | 4853 BUSHEY ROAD | | | | SYKESVILLE | MD | 21784-9412 |
| DIANA LUFF | 115 COMMONWEALTH DR | | | | NEWTOWN | PA | 18940-1428 |
| DIANA LUMLEY | 8267 JAMAICA RD | | | | GERMANTOWN | OH | 45327-8760 |
| DIANA LYNCH | 420 OLD ROCK RD | | | | GRANITE CITY | IL | 62040-6811 |
| DIANA M ALLOWITZ | 1480 MADRAS ST SE | | | | SALEM | OR | 97306 |
| DIANA M ANDERSON | 2752  BRISTOL CHAMPION RD | | | | BRISTOLVILLE | OH | 44402-- 00 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANA M BOYLE | 449 N. OAKLAND AVE. | | | | SHARON | PA | 16146 |
| DIANA M FRANKLIN | 3074 ARIS ST NW | | | | WARREN | OH | 44485-1601 |
| DIANA M HUFF | 4104 LEFEVRE DR | | | | DAYTON | OH | 45429 |
| DIANA M JONES | 1  UTICA PLACE | | | | ROCHESTER | NY | 14608-2944 |
| DIANA M MCMILLAN | 13370 WENDELL DR | | | | FENTON | MI | 48430-1146 |
| DIANA M PENOYER | 103 DRAPER AVE | | | | WATERFORD | MI | 48328-3803 |
| DIANA M PINKLEY | 26813 SYRACUSE AVE | | | | WARREN | MI | 48091-4182 |
| DIANA M ROBINSON | 2135 BROOKRIDGE DR | | | | DAYTON | OH | 45431-3203 |
| DIANA M STEELE | LOT 3196501 GERMANTOWN ROAD | | | | MIDDLETOWN | OH | 45042 |
| DIANA M YOUNG | 7461 SKYLARK CIR | | | | CARLISLE | OH | 45005-4242 |
| DIANA MAC ARTHUR | 4731 OAKHURST RIDGE RD | | | | CLARKSTON | MI | 48348-5048 |
| DIANA MAC DONALD | 877 PERSIMMON DR | | | | BRIGHTON | MI | 48116-6710 |
| DIANA MACK | 2723 ALGONQUIN PKWY | | | | TOLEDO | OH | 43606-3711 |
| DIANA MADSEN | 173 TIMBERLINE DR | | | | LAWRENCEBURG | TN | 38464-6784 |
| DIANA MARBLE | 204 NORTH MAIN ST | | | | NORTH STAR | MI | 48862 |
| DIANA MARIAN | 424 HEATHGATE RD | | | | CINCINNATI | OH | 45255-3959 |
| DIANA MARTIN | 240 LANE 220 BIG TURKEY LK | | | | HUDSON | IN | 46747-9320 |
| DIANA MARTIN | 9659 HORN RD | | | | WINDHAM | OH | 44288-9753 |
| DIANA MATHES | 5620 DETROIT ST | | | | DEARBORN HTS | MI | 48125-3201 |
| DIANA MATHIS | 108 SW 139TH ST | | | | OKLAHOMA CITY | OK | 73170-6835 |
| DIANA MATHIS | 222 E 29TH ST | | | | WILMINGTON | DE | 19802-3632 |
| DIANA MC GINNIS | 1120 S OUTER BELT RD | | | | OAK GROVE | MO | 64075-8295 |
| DIANA MC MILLAN | 13370 WENDELL DR | | | | FENTON | MI | 48430-1146 |
| DIANA MCCAULEY | 546 STEGALL DR | | | | KOKOMO | IN | 46901-7070 |
| DIANA MCCLAIN | 2720 BELFAST AVE SE | | | | GRAND RAPIDS | MI | 49507-3952 |
| DIANA MCFALL | 1908 BECKER ST | | | | FLINT | MI | 48503-3502 |
| DIANA MCKAY | 7242 E RICHFIELD RD | | | | DAVISON | MI | 48423-8931 |
| DIANA MEAD | 2324 E 39TH ST | | | | ANDERSON | IN | 46013-2604 |
| DIANA MECHURA | 14268 N LINDEN RD | | | | CLIO | MI | 48420-8824 |
| DIANA MEYERS | 8020 GEDDES RD | | | | SAGINAW | MI | 48609-9530 |
| DIANA MIDDENDORF | 1047 DAVID CT | | | | MILFORD | OH | 45150-1519 |
| DIANA MODONAS | 1179 SANTA LUCIA DR | | | | PITTSBURG | CA | 94565 |
| DIANA MOLDOVAN | 7256 STONEBROOK DR | | | | CANTON | MI | 48187-1260 |
| DIANA MONTGOMERY | 2509 E 100 S | | | | HARTFORD CITY | IN | 47348-9059 |
| DIANA MOORE | 10505 S 400 E | | | | MARKLEVILLE | IN | 46056 |
| DIANA MORA | 163 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2673 |
| DIANA MORGAN | 5205 S PARK RD | | | | KOKOMO | IN | 46902-5004 |
| DIANA MORNING | 3443 OAK PARK DR | | | | SALINE | MI | 48176-9365 |
| DIANA MORRIS | 3315 WEBBER ST | | | | SAGINAW | MI | 48601-4009 |
| DIANA MOSHER | 910 GARFIELD AVE | | | | LANSING | MI | 48917-9248 |
| DIANA MOWREY | 7410 MONTCLAIR AVE | | | | GODFREY | IL | 62035-2728 |
| DIANA MURPHY | 7757 W 1850 N | | | | ELWOOD | IN | 46036-8738 |
| DIANA NAGY | 8081 DODGE RD | | | | OTISVILLE | MI | 48463-8415 |
| DIANA NANNINGA | 4302 E CREEK RD | | | | BELOIT | WI | 53511-7906 |
| DIANA NAPURANO | 6702 N PINE ISLAND RD 10 | | | | TAMARAC | FL | 33321 |
| DIANA NARTKER | 515 N HAMPTON ST | | | | BAY CITY | MI | 48708-6705 |
| DIANA NELSON | PO BOX 903 | | | | EAST BERNSTADT | KY | 40729-0903 |
| DIANA NEWHARD | 1720 S ANN CT | | | | INDEPENDENCE | MO | 64057-1959 |
| DIANA NICHOLS | 6075 VALLEY VIEW DR | | | | BROOKSVILLE | FL | 34601 |
| DIANA NIEMIERA | 453 SOUTHFIELD LN | | | | MARSHALL | TX | 75672-4060 |
| DIANA NOONE | 2598 TOPSHAM DR | | | | ROCHESTER HILLS | MI | 48306-3057 |
| DIANA O JONES | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| DIANA OHLMAN | 934 LINCOLN AVE | | | | ADRIAN | MI | 49221-3230 |
| DIANA OPALEWSKI | 4111 LAFOREST DR | | | | WATERFORD | MI | 48329-1222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANA OPENBRIER | | | | | | | |
| DIANA ORGAN | 819 DUNBLANE ST | | | | DUQUESNE | PA | 15110-1517 |
| DIANA ORR | 20869 VALERA ST | | | | ST CLAIR SHRS | MI | 48080-1126 |
| DIANA ORTEGA | 9329 JOSEPH AVE | | | | ALLEN PARK | MI | 48101-1678 |
| DIANA OTTO | 5109 S MEGAN CT | | | | INDEPENDENCE | MO | 64055-6822 |
| DIANA P STEVENSON | COMP 1 SITE 28 R.R. 12. | FREDERICTON ,N.B E3B6H7 | | | FREDERICTON | | |
| DIANA PALYA BOKOCH | 125 BEN LOMOND ST | | | | UNIONTOWN | PA | 15401 |
| DIANA PAPPAS | 26201 LITTLE MACK AVE | | | | SAINT CLAIR SHORES | MI | 48081-3382 |
| DIANA PARK | 6650 GREEN MEADOWS LN | | | | MORROW | GA | 30260-2808 |
| DIANA PAUL | 3039 STRALEY RD | | | | XENIA | OH | 45385-8621 |
| DIANA PAULEY  RAY J PAULEY | MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES | STE 500 | | PITTSBURGH | PA | 15219-1331 |
| DIANA PEETE | 20 WESTON AVE | | | | BUFFALO | NY | 14215-3333 |
| DIANA PENOYER | 103 DRAPER AVE | | | | WATERFORD | MI | 48328-3803 |
| DIANA PETERSON | 4713 SULLIVAN ST | | | | BOSSIER CITY | LA | 71111-2642 |
| DIANA PETERSON | 115 S WALNUT ST | | | | FAIRMOUNT | IN | 46928-1743 |
| DIANA PETTIT | 875 TYLER RD | | | | LENNON | MI | 48449-9309 |
| DIANA PHILLIPS | 578 KENSINGTON AVE | | | | FERNDALE | MI | 48220-2362 |
| DIANA PHIPPS | 2753 RUBY WAY | | | | MILFORD | MI | 48380-3389 |
| DIANA PINKLEY | 26813 SYRACUSE AVE | | | | WARREN | MI | 48091-4182 |
| DIANA POGORESKI | 288 E GLOUCESTER DR | | | | SAGINAW | MI | 48609-9428 |
| DIANA PRESTON | 6130 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9680 |
| DIANA PRICE | 62 WHISPER WAY | | | | EATON | OH | 45320-9597 |
| DIANA PRICKETT | 1424 S 550 E | | | | PERU | IN | 46970-7128 |
| DIANA PRISER-TODD | 1277 TIMBERWOOD CT | | | | ANDERSON | IN | 46012-9728 |
| DIANA PUGH | 8150 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1416 |
| DIANA PULLIAM | 1636 TANGLEWOOD DR | | | | YOUNGSTOWN | OH | 44505-1320 |
| DIANA R BENTON | 1150  N. LEAVITT | | | | LEAVITTSBURG | OH | 44430-9642 |
| DIANA R BURRIS | 2570 P.O. BOX | | | | GADSDEN | AL | 35903-3861 |
| DIANA R DEBORDE | 219 FOREST ST. | | | | FAIRBORN | OH | 45324 |
| DIANA R DUNN | 1357 DEERFIELD DR | | | | STATE COLLEGE | PA | 16803 |
| DIANA R MATIJEVIC | 3340 EVERETT HULL RD. | | | | CORTLAND | OH | 44410 |
| DIANA R RIGBY | 165 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2621 |
| DIANA RABOIN | 7253 BLUEWATER DRIVE | | | | CLARKSTON | MI | 48348-4207 |
| DIANA RAGOZINE | 5739 THOMPSON CLARK RD | | | | BRISTOLVILLE | OH | 44402-9716 |
| DIANA RAIFORD | 6304 NW 24TH ST | | | | OKLAHOMA CITY | OK | 73127-1405 |
| DIANA RAMMACHER | 803 MERRILL ST | | | | LANSING | MI | 48912-4325 |
| DIANA RANDOLPH | 1079 S GROVE ST | | | | YPSILANTI | MI | 48198-6448 |
| DIANA REBER | 7302 S MEADOWS LN | | | | FRENCH LICK | IN | 47432-9238 |
| DIANA RECTOR | 1360 W COUNTY RD 463 SOUTH | | | | HARTFORD CITY | IN | 47348 |
| DIANA REDMAN | 5018 HAYES ST | | | | SWARTZ CREEK | MI | 48473-1306 |
| DIANA REED | 2024 S 720 W | | | | RUSSIAVILLE | IN | 46979-9427 |
| DIANA REED | 5495 LOCKWOOD DR | | | | WATERFORD | MI | 48329-4801 |
| DIANA REINBOLD | 23265 PINHOOK RD | | | | MENDON | MI | 49072-9590 |
| DIANA REINKE | 262 STORR | | | | ADRIAN | MI | 49221-4279 |
| DIANA REVELS | 9221 REECK RD | | | | ALLEN PARK | MI | 48101-1460 |
| DIANA RHEA | 1842 PARK AVE | | | | BELOIT | WI | 53511-3538 |
| DIANA RICKENBERG | 28225 HAGY RD | | | | DEFIANCE | OH | 43512-8940 |
| DIANA RIVERA | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| DIANA RIVERS | 833 FONTANA LN | | | | DEL CITY | OK | 73115-1335 |
| DIANA ROBBINS | 2715 GRAY CIR | | | | COLUMBIA | TN | 38401-5129 |
| DIANA ROBBINS | 26120 INKSTER RD | | | | FLAT ROCK | MI | 48134-9434 |
| DIANA ROBERTS | 1728 BROADWAY ST | | | | ANDERSON | IN | 46012-2447 |
| DIANA ROBERTS | 5726 LITTLE RICHMOND RD | | | | DAYTON | OH | 45426-3222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANA ROBERTSON | 1801 TIMBERLANE DR | | | | FLINT | MI | 48507-1410 |
| DIANA ROBINSON | 2135 BROOKRIDGE DR | | | | DAYTON | OH | 45431-3203 |
| DIANA ROCKWELL | 1991 N BRADLEY RD | | | | CHARLOTTE | MI | 48813-8523 |
| DIANA RODGERS | 10675 MARTZ RD | | | | YPSILANTI | MI | 48197-9422 |
| DIANA ROGERS | 105 DOWNS CT EAGLE GLEN | | | | NEW CASTLE | DE | 19720 |
| DIANA ROSE | 2554 W BROADWAY | | | | BUNKER HILL | IN | 46914-9487 |
| DIANA ROSS | 1190 W CROOKED TREE DR | | | | COLUMBIA CITY | IN | 46725-8483 |
| DIANA ROSTRON | 5854 N 900 W | | | | SHARPSVILLE | IN | 46068-9241 |
| DIANA S ANGEL | 108 N BROADWAY ST | | | | FARMERSVILLE | OH | 45325 |
| DIANA S PAULEY AND RAY J PAULEY | C/O MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES - STE 500 | | | PITTSBURGH | PA | 15219-1331 |
| DIANA S WOODARD | 2202 HOMESITE DR | | | | DAYTON | OH | 45414 |
| DIANA SAAVEDRA | 1659 E LONG LAKE RD | | | | TROY | MI | 48085-5049 |
| DIANA SADLER | 5246 ROSAMOND LN APT Q-7 | | | | WATERFORD | MI | 48327 |
| DIANA SAMROCK | 1332 INDEPENDENCE DR | | | | DERBY | NY | 14047-9554 |
| DIANA SANCYA | 1057 YORKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1449 |
| DIANA SCAPPATICCI | 9125 ROME ROAD | | | | ADRIAN | MI | 49221-9443 |
| DIANA SCHAEFER | 10318 LINDEN RD | | | | GRAND BLANC | MI | 48439-9363 |
| DIANA SCHAEFER | 3339 ELLIS PARK DR | | | | BURTON | MI | 48519-1413 |
| DIANA SCHLABACH | 4171 MOUNDS RD | | | | ANDERSON | IN | 46017-1834 |
| DIANA SCHMITT | 555 DUNLEAVY DR | | | | HIGHLAND | MI | 48356-2112 |
| DIANA SEARCY | 1109 DELWOOD DR | | | | MOORESVILLE | IN | 46158-1116 |
| DIANA SEATON | 48 3RD ST | | | | SHELBY | OH | 44875-1324 |
| DIANA SEBREN | 110 BUTLER AVE | | | | WEST MONROE | LA | 71291-7797 |
| DIANA SEDER | 1549 E ATHERTON RD LOT 150 | | | | FLINT | MI | 48507-9110 |
| DIANA SELBY | 229 N BRIDLEWOOD DR | | | | NEWARK | DE | 19702-3423 |
| DIANA SHARP | 127 CANTERBURY DR | | | | CROSSVILLE | TN | 38558-7096 |
| DIANA SHAVER | 8572 IRISH RD | | | | OTISVILLE | MI | 48463-9469 |
| DIANA SHELTON | 400 S 9TH ST | | | | ELWOOD | IN | 46036-2361 |
| DIANA SIEMASZKO | 3214 WARICK ROAD | | | | ROYAL OAK | MI | 48073-6912 |
| DIANA SIMONS | 1201 NEUBERT AVE | | | | FLINT | MI | 48507-1527 |
| DIANA SINCLAIR | | | | | | | |
| DIANA SINES | 11834 WOODWORTH RD | | | | NORTH LIMA | OH | 44452-9794 |
| DIANA SLONE | 2058 SNYDER RD | | | | BUTLER | OH | 44822-9624 |
| DIANA SMITH | 1311 CLAIRWOOD DR | | | | BURTON | MI | 48509-1507 |
| DIANA SMITH | 8124 W MOUNT HOPE HWY | | | | VERMONTVILLE | MI | 49096-8746 |
| DIANA SMITH | 215 E CENTRAL AVE | | | | SPICELAND | IN | 47385-9728 |
| DIANA SNYDER | 1328 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5389 |
| DIANA SOMERFIELD | 2132 PRENTISS DR | # R202 | | | DOWNERS GROVE | IL | 60516 |
| DIANA SOMERS | 14801 GRAHAM JONES RD | | | | RICHWOOD | OH | 43344-9206 |
| DIANA SPRAGUE | 506 LOU ALICE DR | | | | COLUMBIAVILLE | MI | 48421-9706 |
| DIANA STEGEMOLLER | 4411 READING RD | | | | DAYTON | OH | 45420-3130 |
| DIANA STEPHENS | 3417 RUFUS ST | | | | FORT WORTH | TX | 76119 |
| DIANA STEWART | 9450 LINDA DR | | | | DAVISON | MI | 48423-1797 |
| DIANA SULANOWSKI | 78 GLENSIDE WAY | | | | ROCHESTER | NY | 14612-2724 |
| DIANA SWEENEY | 120 WOODVIEW DR | | | | CORTLAND | OH | 44410-1248 |
| DIANA TAYLOR | 419 YORK RD | | | | ROCK ISLAND | TN | 38581-7062 |
| DIANA TEEPLES | 4701 TURKEY CREEK RD | | | | PLANT CITY | FL | 33567-8646 |
| DIANA TERRAZAS | 836 CROSWELL ST | | | | ADRIAN | MI | 49221-2466 |
| DIANA TERRY | 115 E MONROE ST | | | | ALEXANDRIA | IN | 46001-1418 |
| DIANA TESMER | 11567 TOMA RD | | | | PINCKNEY | MI | 48169-9555 |
| DIANA THOMAS | 3715 KAREN DR | | | | MINERAL RIDGE | OH | 44440-9302 |
| DIANA THOMAS | 155 N BALDWIN RD | | | | CLARKSTON | MI | 48348-2303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANA THOMAS | 3435 HANES RD | | | | VASSAR | MI | 48768-9528 |
| DIANA THOMAS | 6695 HIGH RIDGE RD | | | | W BLOOMFIELD | MI | 48324-3222 |
| DIANA TOOHEY | 501 DRAKE DR | | | | SANTA ROSA | CA | 95409-3211 |
| DIANA TREMBLAY | 4368 QUEENS WAY | | | | BLOOMFIELD HILLS | MI | 48304-3049 |
| DIANA TREVINO | 1990 LASEA CT | | | | SPRING HILL | TN | 37174-7535 |
| DIANA TROUTMAN | 394 TEAKWOOD DRIVE | | | | ELLENTON | FL | 34222-3371 |
| DIANA TURNBULL | 1250 N COATS RD | | | | OXFORD | MI | 48371-3104 |
| DIANA TURNER | 306 E WENGER RD | | | | ENGLEWOOD | OH | 45322-2828 |
| DIANA TURNEY | 947 COPPERKETTLE RD | | | | WEBSTER | NY | 14580-8941 |
| DIANA VALENTA | 542 S DEXTER DR | | | | LANSING | MI | 48910-4639 |
| DIANA VAN HOOSER | 9451 LINDA DR | | | | DAVISON | MI | 48423-1798 |
| DIANA VANCAMP | 7935 RINALDO BLVD E | | | | BRIDGEPORT | NY | 13030-9402 |
| DIANA VANSANT | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| DIANA VASTANO | 305 BREWSTER ROAD | | | | NEW CASTLE | PA | 16102 |
| DIANA VELAZQUEZ | 312 SOUTH LORING AVENUE | | | | LAREDO | TX | 78040-7015 |
| DIANA VIERS | APT 4 | 124 BURT STREET | | | TECUMSEH | MI | 49286-1107 |
| DIANA VIRES | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DIANA VOGES | 181 KATHY CIR | | | | LINDEN | MI | 48451-9682 |
| DIANA WAITUKAITIS | 4529 CLAREWOOD AVE | | | | DAYTON | OH | 45431-1007 |
| DIANA WALKER | 728 S PLATE ST | | | | KOKOMO | IN | 46901-5639 |
| DIANA WALTERS | 216 HOOK RD | | | | HONEA PATH | SC | 29654-7819 |
| DIANA WARD | 176 DAVIS LAKE ROAD | | | | LAPEER | MI | 48446-1469 |
| DIANA WARD | 3415 ARAGON DR | | | | LANSING | MI | 48906-3573 |
| DIANA WARD | 7137 CHANDLER DR | | | | INDIANAPOLIS | IN | 46217-4053 |
| DIANA WARD | APT 3 | 1345 QUAILBROOK DRIVE | | | MEMPHIS | TN | 38134-8651 |
| DIANA WARREN | 2900 N 300 W | | | | ANDERSON | IN | 46011-9279 |
| DIANA WARRINGTON | 1929 OMAHA DR | | | | FINDLAY | OH | 45840-7737 |
| DIANA WEEMS | 100 SHELBY OAKS TRL | | | | COVINGTON | GA | 30016-8626 |
| DIANA WEGNER | 2476 HUNT CLUB DR | | | | BLOOMFIELD HILLS | MI | 48304-2304 |
| DIANA WHITAKER | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DIANA WHITE | 158 SPRINGS EAST ROAD | | | | LINCOLNTON | NC | 28092 |
| DIANA WHITE | 2627 BROADWAY ST LOT 16 | | | | BAY CITY | MI | 48708-8498 |
| DIANA WHITE | 319 ALLENDALE PL | | | | FLINT | MI | 48503-2335 |
| DIANA WHITNEY | 606 STONE DR | | | | GREENTOWN | IN | 46936-1177 |
| DIANA WIEHE | 8395 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-7422 |
| DIANA WILLIAMS | 704 S MILL STREET | | | | VEEDERSBURG | IN | 47987-1632 |
| DIANA WILLIAMS | 3438 COVENTRY DR | | | | WATERFORD | MI | 48329-3220 |
| DIANA WINN | 40436 NEWPORT DR | | | | PLYMOUTH | MI | 48170-4737 |
| DIANA WOOD | 14287 E QUINN CIR | | | | AURORA | CO | 80015-1250 |
| DIANA WOOLDRIDGE | 3642 W SUMNER LAKE DR | | | | ANDERSON | IN | 46012-9416 |
| DIANA WOOLLEY | 15700 COLUMBIA HWY | | | | LYNNVILLE | TN | 38472-5226 |
| DIANA WRAY | 1646 E 100 N | | | | KOKOMO | IN | 46901-3449 |
| DIANA WYSOCKI | | | | | | | |
| DIANA YAGER | 11113 BROADBENT RD | | | | LANSING | MI | 48917-9627 |
| DIANA ZAMORA | 2521 MICHELLE ST | | | | SAGINAW | MI | 48601-6628 |
| DIANA ZASTROW | 2300 CRABTREE RD LOT 45 | | | | TUSCALOOSA | AL | 35405-6515 |
| DIANA ZELENKA | 931 MONTEVIDEO DR | | | | LANSING | MI | 48917-3942 |
| DIANA ZIMMERMAN | 233 E BIGGS RD | | | | PORTLAND | TN | 37148-4896 |
| DIANA, BEVERLY A | 6  NORTHEAST DR | | | | BELLINGHAM | MA | 02019-1556 |
| DIANA, CASPER J | 1305 YGNTN KINGSVILLE | | | | VIENNA | OH | 44473 |
| DIANA, CHARLES A | 2259 PENNY LN | | | | AUSTINTOWN | OH | 44515-4938 |
| DIANA, CHARLES ANTHONY | 2259 PENNY LN | | | | AUSTINTOWN | OH | 44515-4938 |
| DIANA, CHARLES H | 1798 HILL TOP DRIVE, M-4 | | | | COTTONWOOD | AZ | 86326 |
| DIANA, HENRY J | 9575 CAIN DR NE | | | | WARREN | OH | 44484-1717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANA, MARY | 1305 YO-KINGSVILLE RD | | | | VIENNA | OH | 44473-4473 |
| DIANA, MICHAEL A | 7 LINDEN ST | | | | ASHLAND | MA | 01721-2140 |
| DIANASUE M NICELY | 1642 SARASOTA DR | | | | TOLEDO | OH | 43612-4057 |
| DIANDA, CHARLES A | 206 W GRAMERCY AVE | | | | TOLEDO | OH | 43612-2528 |
| DIANDREA L BELL | 656 LOTHROP RD APT 104 | | | | DETROIT | MI | 48202-2727 |
| DIANE & JEFFREY MASTERS | DIANE MASTERS & JEFFREY D MASTERS | SPECIAL ACCT | 1295 23RD ST S | | BIRMINGHAM | AL | 35205 |
| DIANE A EXMAN | 2603 ASHCRAFT RD | | | | DAYTON | OH | 45414 |
| DIANE A FOX | 4358 W ROUNDHOUSE RD APT 5 | | | | SWARTZ CREEK | MI | 48473-1454 |
| DIANE A LAMB | 814 N SHERIDAN ST | | | | BAY CITY | MI | 48708-6054 |
| DIANE A MATTHEWS | 11 JUNIPER ST | | | | MOUNT HOLLY | NJ | 08060 |
| DIANE A PARKISON | 412 CREST PL | | | | NORMAN | OK | 73071-3251 |
| DIANE ABBASI | 5402 EAST MCKELLIPS RD | | | | MESA | AZ | 85215 |
| DIANE ABBOTT | 2500 MANN RD LOT 276 | | | | CLARKSTON | MI | 48346-4258 |
| DIANE ABEL | 583 BIRCH RD | | | | XENIA | OH | 45385-9600 |
| DIANE ABRAHAM | 9468 N LEWIS RD | | | | CLIO | MI | 48420-9781 |
| DIANE ABRAMS | 100 PARK SUBDIVISION ROAD | | | | LONDON | KY | 40744 |
| DIANE ACCAVITTI | 63762 INDIAN SPRINGS DRIVE | | | | RAY | MI | 48096 |
| DIANE ACCETTOLA | 23205 GRATIOT AVE PMB 142 | | | | EASTPOINTE | MI | 48021-1641 |
| DIANE ACCURSO | 19375 GILL RD | | | | LIVONIA | MI | 48152-4040 |
| DIANE ACHENBACH | 648 HAWTHORNE COURT | | | | AVON | IN | 46123-8202 |
| DIANE ADAMS | 2030 N LAWLER AVE | | | | CHICAGO | IL | 60639-3136 |
| DIANE ADAMS | DIANE ADAMS FAMILY TRUST | DIANE ADAMS TRUSTEE | 4376 ST CLAIR AVE W | | N FT MYERS | FL | 33903 |
| DIANE ALDERMAN | 2031 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9368 |
| DIANE ALEXANDER | 296 CASS RIVER DR | | | | CARO | MI | 48723-1226 |
| DIANE ALFORD | 1852 TOBAGO DR | | | | GALLOWAY | OH | 43119-8310 |
| DIANE ALLEN | 4435 THORNTREE DR | | | | BURTON | MI | 48509-1224 |
| DIANE ALLEN | 2161 COLLEGE DR | | | | GLENDALE HTS | IL | 60139-1717 |
| DIANE ALLEVA-DAVIS | 5299 GUY RD | | | | NASHVILLE | MI | 49073-9702 |
| DIANE AMBROSE | 350 S RIVER RD UNIT G17 | | | | NEW HOPE | PA | 18938-2222 |
| DIANE AND AVISHAY GINSBURG | 32/3 AMNON VETAMAR ST | | | RAMAT GAN 52365 ISRAEL | | | |
| DIANE ANDERSON | 14052 LANDINGS WAY | | | | FENTON | MI | 48430-1314 |
| DIANE ANDERSON | 4616 S BAY VALLEY DR | | | | SUTTONS BAY | MI | 49682-9137 |
| DIANE ANGELL | 22524 HEATHERBRAE WAY | | | | NOVI | MI | 48375-4318 |
| DIANE ANSIER | 106 NW 90TH ST | | | | KANSAS CITY | MO | 64155-2364 |
| DIANE APPLE | 8858 N 750 E | | | | WILKINSON | IN | 46186-9777 |
| DIANE ARCHER | 456 S ROSEMARY ST | | | | LANSING | MI | 48917-3858 |
| DIANE ARENDES | 13110 AGAVE ST | | | | PANAMA CITY BEACH | FL | 32407-3032 |
| DIANE ARMSTRONG | 8451 BURT RD | | | | DETROIT | MI | 48228-2815 |
| DIANE ARNESON | 33 GREENPARK BLVD | | | | HOMOSASSA | FL | 34446-6102 |
| DIANE ASHLEY | 386 N GARBER DR | | | | TIPP CITY | OH | 45371-1335 |
| DIANE AUG | 88 ARCHERY RD | | | | NEW PROVIDNCE | PA | 17560-9618 |
| DIANE AUSTIN | 1850 OLD OAKS ST | | | | SHREVEPORT | LA | 71119-4012 |
| DIANE AYERS | 3637 WOODSDALE RD APT F | | | | ABINGDON | MD | 21009-2107 |
| DIANE B ALLEN | 2161 COLLEGE DR | | | | GLENDALE HTS | IL | 60139 |
| DIANE B GREEN | 1141 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| DIANE BABB | 725 GREENFIELD DR | | | | ANDERSON | IN | 46013-5026 |
| DIANE BAKER | 102 WALLING GROVE RD | | | | BEAUFORT | SC | 29907-1000 |
| DIANE BAKER | 434 S HEMLOCK ST | | | | EVART | MI | 49631-9745 |
| DIANE BALDWIN | 5108 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8727 |
| DIANE BALL | 3050 DAVISON LAKE RD | | | | ORTONVILLE | MI | 48462-9513 |
| DIANE BANKS | 1054  N GOODMAN ST | | | | ROCHESTER | NY | 14609-3949 |
| DIANE BARCEY | 471 ASHLEY DR | | | | GRAND BLANC | MI | 48439-1571 |
| DIANE BARRETT | 23021 BUCKINGHAM ST | | | | DEARBORN | MI | 48128-1842 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANE BARSHNEY | 3042 S BELSAY RD | | | | BURTON | MI | 48519-1618 |
| DIANE BARTLETT | 921 S BALLENGER HWY | | | | FLINT | MI | 48532-3820 |
| DIANE BATTISTA | 3605 WILSON AVE | | | | ABINGDON | MD | 21009-1128 |
| DIANE BAUER | 7413 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9184 |
| DIANE BEAMAN | 1607 STACEY CT | | | | RICHARDSON | TX | 75081-2528 |
| DIANE BEARD | 1902 S SPRUCE ST | | | | MUNCIE | IN | 47302-1983 |
| DIANE BEARER | 5309 EDGEWATER DR | | | | TOLEDO | OH | 43611-2639 |
| DIANE BEAULIEU | 4444 THRUSHFIELD CT | | | | FLINT | MI | 48507-5624 |
| DIANE BECHTLOFFT | 8239 W 91ST ST | | | | HICKORY HILLS | IL | 60457 |
| DIANE BECK | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| DIANE BEHLING | 1726 W JEWELL AVE | | | | MILWAUKEE | WI | 53221-5235 |
| DIANE BELANGER | 6389 8TH AVE SW | | | | GRANDVILLE | MI | 49418-9666 |
| DIANE BELFORD | 295 UNIVERSITY ST | | | | BEREA | OH | 44017-2015 |
| DIANE BELL | 5935 RAVENTREE CT | | | | COLLEGE PARK | GA | 30349-1680 |
| DIANE BELLEISLE | 3292 ROUTE 16 N | | | | OLEAN | NY | 14760-9798 |
| DIANE BELLMORE | 200 MALLARD COVE DR UNIT 5 | | | | BUTLER | TN | 37640-5336 |
| DIANE BENDER | 284 SAINT JOHNS GOLF DR | | | | ST AUGUSTINE | FL | 32092-1052 |
| DIANE BENTON | 1449 NEBRASKA AVE | | | | TOLEDO | OH | 43607-4102 |
| DIANE BERGANT | 336 BLISSFIELD DR | | | | WILLOWICK | OH | 44095-5043 |
| DIANE BERGEY | 7390 NEWARK RD | | | | IMLAY CITY | MI | 48444-9785 |
| DIANE BERRY | 44 CALABASH DR | | | | CAROLINA SHORES | NC | 28467-2529 |
| DIANE BESSER | 3260 DUCE RD | | | | AVACA | MI | 48006-4308 |
| DIANE BEYER | 26373 WOODLAND DR | | | | CHESTERFIELD | MI | 48051-3087 |
| DIANE BICKFORD | 25 NARROWBROOK CT | | | | MANALAPAN | NJ | 07726-8964 |
| DIANE BIRD | 1861 LINDENHALL DR | | | | LOVELAND | OH | 45140-2020 |
| DIANE BLACK | 260 GREENDALE AVE | | | | MANSFIELD | OH | 44902-7725 |
| DIANE BLACKMAN | 1017 ZEPHYR ST | | | | YPSILANTI | MI | 48198-6286 |
| DIANE BLAKE | 735 RADNOR LANE | | | | SMYRNA | DE | 19977-1768 |
| DIANE BLANK | 6988 MCKEAN RD LOT 51 | | | | YPSILANTI | MI | 48197-9782 |
| DIANE BLOCH | 22497 STATLER ST | | | | SAINT CLAIR SHORES | MI | 48081-2335 |
| DIANE BOATNER | 24709 PRINCETON ST | | | | SAINT CLAIR SHORES | MI | 48080-1026 |
| DIANE BOGDANSKI | 44190 DYLAN | | | | STERLING HEIGHTS | MI | 48314-1980 |
| DIANE BOOGREN-RODICK | 49665 GOLDEN GATE DR | | | | MACOMB | MI | 48044-1894 |
| DIANE BORKENHAGEN | 5776 N RIVER RD | | | | JANESVILLE | WI | 53545-9042 |
| DIANE BOROS | 10295 HILL RD | | | | SWARTZ CREEK | MI | 48473-8584 |
| DIANE BORR | 5955 BAYPOINTE BLVD | | | | CLARKSTON | MI | 48346-3190 |
| DIANE BOST | 119 E PERRY ST | | | | DURAND | MI | 48429-1633 |
| DIANE BOURBEAU | 135 CHULA VISTA DR | | | | WILMINGTON | NC | 28412-1913 |
| DIANE BOWERS | 88 ROBINSON ST | | | | NORTH TONAWANDA | NY | 14120-6806 |
| DIANE BOYD | 17311 BONSTELLE AVE | | | | SOUTHFIELD | MI | 48075-3455 |
| DIANE BOYD | 5430 MILLBROOK RD | | | | BEDFORD HTS | OH | 44146-1653 |
| DIANE BOYLES | 1475 PERRY ST SW | | | | BYRON CENTER | MI | 49315-8915 |
| DIANE BRADFORD | 5744 ALEXANDRIA AVE | | | | CORONA | CA | 92880-7253 |
| DIANE BRADLEY | 3009 S COUNTY ROAD D | | | | JANESVILLE | WI | 53548-9182 |
| DIANE BRADLEY | 202 E BOGART RD | | | | SANDUSKY | OH | 44870-6401 |
| DIANE BRANDON | 5527 S RAINBOW LN | | | | WATERFORD | MI | 48329-1560 |
| DIANE BRANTLEY | 4318 HAZEL ST | | | | CLARKSTON | MI | 48348-1433 |
| DIANE BRATTELI | 6 CHESHAM WAY | | | | FAIRPORT | NY | 14450 |
| DIANE BREITENBECHER | 6112 SANDY LN | | | | BURTON | MI | 48519-1310 |
| DIANE BREZEC | 10792 CRESTWOOD DR | | | | KIRTLAND | OH | 44094-5199 |
| DIANE BRIEF | PO BOX 85908 | | | | WESTLAND | MI | 48185-0908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIANE BRIER | 7006 YARMY DR | | | | SWARTZ CREEK | MI | 48473-1547 |
| DIANE BRODY | 3437 E TESCH AVE | | | | SAINT FRANCIS | WI | 53235-4735 |
| DIANE BROTHERS | PO BOX 501 | | | | SMYRNA | GA | 30081-0501 |
| DIANE BROWN | 1702 WALNUT CRK | | | | FLINT | MI | 48507-2287 |
| DIANE BROWN | 11916 E O AVE | | | | CLIMAX | MI | 49034-9723 |
| DIANE BROWN | 2925 ROOSEVELT DR | | | | YOUNGSTOWN | OH | 44504-1203 |
| DIANE BROWN | 43 TWISTING LN | | | | LEVITTOWN | PA | 19054-2913 |
| DIANE BROWNING | 4956 GALLEON CT | | | | NEW PORT RICHEY | FL | 34652-3072 |
| DIANE BRYANT | 2078 STRANG BLVD | | | | LITHONIA | GA | 30058-6516 |
| DIANE BUCK | 1849 WEXFORD CIR | | | | YPSILANTI | MI | 48198-3294 |
| DIANE BUDZYN | 27308 ROAN DR | | | | WARREN | MI | 48093-8330 |
| DIANE BURCHETT | 4043 SPRING HUE LN | | | | DAVISON | MI | 48423-8900 |
| DIANE BURK | 3228 HANOVER DR | | | | MILFORD | MI | 48380-3235 |
| DIANE BURLINGAME | N593 BLACKHAWK BLUFF DR | | | | MILTON | WI | 53563-9503 |
| DIANE BURNS HOLT INH IRA | BENE OF PAUL C BURNS | CHARLES SCHWAB & CO INC CUST | 204 WENDY OAK ROAD | | REIDSVILLE | NC | 27320-8536 |
| DIANE BURWICK | 5011 BOYD DR | | | | PINCKNEY | MI | 48169-9369 |
| DIANE BYRNE | 1340 TACOMA DR | | | | ROCHESTER HLS | MI | 48306-3755 |
| DIANE C BAYLESS | 486   SR 350 WEST | | | | WILMINGTON | OH | 45177 |
| DIANE C BOATNER | 24709 PRINCETON ST | | | | SAINT CLAIR SHORES | MI | 48080-1026 |
| DIANE C BONACCI | 214 E MOLLOY RD | | | | SYRACUSE | NY | 13211-1650 |
| DIANE C COLLINS | 2130 CRANBROOK DR | | | | YOUNGSTOWN | OH | 44511-1234 |
| DIANE C LUDWICK | 75 NEWINGTON ROAD | | | | WEST HARTFORD | CT | 06110 |
| DIANE C MARINARI | SWAMP CREEK RD | PO BOX 143 | | | SUMNEY TOWN | PA | 18084-0143 |
| DIANE C VOLZ | 4840   PLEASANT AVE | | | | FAIRFIELD | OH | 45014-1741 |
| DIANE CAFFEY | 369 E NEWARK RD | | | | LAPEER | MI | 48446-9408 |
| DIANE CALIGIURI | 3720 SW 32 ST | | | | DES MOINES | IA | 50321 |
| DIANE CALVERT | 103 VILLAGE TRAIL DR | | | | VANDALIA | OH | 45377-9696 |
| DIANE CAMERON | 5332 CEDAR LAKE RD | | | | OSCODA | MI | 48750-1523 |
| DIANE CAMERON | 25035 DARTMOUTH ST | | | | DEARBORN HTS | MI | 48125-1612 |
| DIANE CAREY | 23227 BUCK TRACK LN | | | | WARRENTON | MO | 63383-7311 |
| DIANE CARLISLE | 5300 PLAINS RD. | | | | EATON RAPIDS | MI | 48827 |
| DIANE CARPENTER | 4295 WARREN RD | | | | FRANKLIN | TN | 37067-4044 |
| DIANE CARRARO | 79 SAWMILL RD BLDG 23 | | | | BRICK | NJ | 08724 |
| DIANE CARROLL | PO BOX 85235 | | | | WESTLAND | MI | 48185-0235 |
| DIANE CARROLL | 1500 NE 33RD ST | | | | OKLAHOMA CITY | OK | 73111-4127 |
| DIANE CARUK | 2778 E US 23 | | | | EAST TAWAS | MI | 48730-9430 |
| DIANE CARUSO | 369 6TH ST | | | | CAMPBELL | OH | 44405-1253 |
| DIANE CASH | 1 CROMWELL DR | | | | CHESTERFIELD | NJ | 08515-1913 |
| DIANE CECE-YORK | BRENDEN P. LEYDON, ESQ. | TOOHER WOCL & LEYDON LLC | 80 4TH STREET | STAMFORD CT 06905 | STAMFORD | CT | 06905 |
| DIANE CELESTINI | 4942 FAIRMONT CT | | | | STERLING HTS | MI | 48310-5637 |
| DIANE CENOWA | 14821 CHATHAM DR | | | | SHELBY TWP | MI | 48315-1505 |
| DIANE CERVENKA | 4895 PELTON RD | | | | CLARKSTON | MI | 48346-3654 |
| DIANE CHAMPION | 3213 W COUNTY ROAD M | | | | EDGERTON | WI | 53534-8994 |
| DIANE CHANEY | PO BOX 21356 | | | | OWENSBORO | KY | 42304-1356 |
| DIANE CHAPPEL | 730 FITZNER DR | | | | DAVISON | MI | 48423-1954 |
| DIANE CHARRON | 16096 ZEBA RD | | | | LANSE | MI | 49946-8306 |
| DIANE CHARRON | 422E 72ND STREET APT 19E | | | | NEW YORK | NY | 10021 |
| DIANE CHASE | 1389 S CORNELL AVE | | | | FLINT | MI | 48505-1166 |
| DIANE CHERECHINSKY | 125 W RAINBOW RIDGE DR APT 513 | | | | OAK CREEK | WI | 53154-2956 |
| DIANE CHLEBUS | 345 N MAIN ST APT 2 | | | | COLUMBIANA | OH | 44408-1060 |
| DIANE CHMIELEWSKI | 18 SHARON AVE | | | | TONAWANDA | NY | 14150-7026 |
| DIANE CHRIST | 2917 DENISE DR | | | | TROY | MI | 48085-3943 |
| DIANE CLEGG | 1765 AUBURN LN | | | | COLUMBIA | TN | 38401-6447 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANE CLELAND | 2999 E 20TH ST | | | | WHITE CLOUD | MI | 49349-9507 |
| DIANE CLEMENTS | 3852 FARNSWORTH DR | | | | LANSING | MI | 48906-9209 |
| DIANE COBB | 10100 S 81ST AVE | | | | PALOS HILLS | IL | 60465-1413 |
| DIANE COCO | 101 E GREEN VALLEY CIR | | | | NEWARK | DE | 19711-6716 |
| DIANE COFFEY | 1452 S ELLSWORTH #2898 | | | | MESA | AZ | 85209 |
| DIANE COLBURN | 18693 SWITZER RD | | | | DEFIANCE | OH | 43512-8775 |
| DIANE COLE | 1904 JENKINS MILL RD | | | | SUFFOLK | VA | 23437-9401 |
| DIANE COLEMAN | 41242 N WOODBURY GREEN DR | | | | BELLEVILLE | MI | 48111-3000 |
| DIANE COLLINS | 2130 CRANBROOK DR | | | | YOUNGSTOWN | OH | 44511-1234 |
| DIANE CONNER | 5029 CANDLEWOOD DR | | | | GRAND BLANC | MI | 48439-2004 |
| DIANE CONTI | 292 CHARLESTON RD | | | | SHARPSVILLE | PA | 16150-3304 |
| DIANE COTTER | 11230 YOUNGSTREE CT | | | | DAVISBURG | MI | 48350-3147 |
| DIANE COTTRELL | 42371 OLD BRIDGE RD | | | | CANTON | MI | 48188-1138 |
| DIANE COUSINEAU | 2142 LACROSSE ST SW | | | | WYOMING | MI | 49519-3635 |
| DIANE COWSER | 6820 STONEGATE DR | | | | TEMPERANCE | MI | 48182-2216 |
| DIANE COZART | 5272 N GALE RD | | | | DAVISON | MI | 48423-8956 |
| DIANE CRAINE | 4149 VALLEY CRK | | | | BURTON | MI | 48519-2834 |
| DIANE CRAWFORD | 220 W TAYLOR ST | | | | FLINT | MI | 48505-6600 |
| DIANE CREMER | 2549 LITER RD | | | | ORION | MI | 48359-1546 |
| DIANE CROMPTON | 1801 E MILWAUKEE ST APT 103 | | | | JANESVILLE | WI | 53545 |
| DIANE CRONIN | 1783 BRENTWOOD DR | | | | TROY | MI | 48098-2633 |
| DIANE CROSS | 520 PATTERSON CT | | | | LEBANON | OH | 45036-1273 |
| DIANE CROSS | 22802 LAKE RAVINES DR | | | | SOUTHFIELD | MI | 48033-3456 |
| DIANE CROSSMAN | 1994 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7420 |
| DIANE CROWE | 961 GARDENIA ST | | | | SEBASTIAN | FL | 32958-5184 |
| DIANE CULL | PO BOX 106 | | | | PIERCEVILLE | IN | 47039-0106 |
| DIANE CURRY | 537 MCKEIGHAN AVE | | | | FLINT | MI | 48507-2751 |
| DIANE CURTISS | 14071 TURNER RD | | | | DEWITT | MI | 48820-9064 |
| DIANE CUSTER | ACCT OF MICHAEL ROGGER | 2533 BRINKMAN RD M23 | | | VILLA RIDGE | MO | 63089 |
| DIANE D KEYS | ACCT OF GARY A CHATMON | 54 JANET ST 2 | | | BUFFALO | NY | 14215-2330 |
| DIANE D SHEPPARD | 6307 LEAWOOD DR | | | | DAYTON | OH | 45424 |
| DIANE D'AIUTO | 44272 SUFFOLK CT | | | | CANTON | MI | 48187-2129 |
| DIANE DACH | 2428 BETA LN | | | | FLINT | MI | 48506-1839 |
| DIANE DALENBERG | 879 STATE ROUTE 97 E | | | | BELLVILLE | OH | 44813-1284 |
| DIANE DAMRON | 2209 S 350 W | | | | RUSSIAVILLE | IN | 46979-9140 |
| DIANE DANDRIDGE | 16494 SPRENGER AVE | | | | EASTPOINTE | MI | 48021-3046 |
| DIANE DAVIS | 1041 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| DIANE DE HOYOS | 18578 MANORWOOD E | | | | CLINTON TWP | MI | 48038-4826 |
| DIANE DECKER | 11987 HIGHWAY 137 | | | | LICKING | MO | 55542-9102 |
| DIANE DEJESUS | 10 WEBERS CT | | | | BROOKLYN | NY | 11235-2254 |
| DIANE DELANEY | 7459 CHELLMAR DR | | | | LANSING | MI | 48917-9100 |
| DIANE DEW | 1142 INDEPENDENCE DR | | | | TUSCALOOSA | AL | 35406-2005 |
| DIANE DIAZ | 125 CANTERBURY RD | | | | MOUNT LAUREL | NJ | 08054-1413 |
| DIANE DINGMAN | 1100 WHISPERING PNES | | | | LAKE ORION | MI | 48360-1417 |
| DIANE DOHERTY | 721 WEBSTER ST | | | | TRAVERSE CITY | MI | 49686-2655 |
| DIANE DOTY | 23311 CURIE ST | | | | WARREN | MI | 48091-3134 |
| DIANE DOUCETTE | | | | | | | |
| DIANE DOW | 501 SOMERSET DR | | | | FLUSHING | MI | 48433-1951 |
| DIANE DOWNEY | 11637 MILLER RD | | | | GAINES | MI | 48436-8803 |
| DIANE DRAVES | 3459 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706-1638 |
| DIANE DROOMER | 9286 STANLEY ROAD | | | | FLUSHING | MI | 48433-1256 |
| DIANE DUCKWORTH | 1546 VERACRUZ LN | | | | WESTON | FL | 33327-1735 |
| DIANE DUNAWAY | 550 BLUE GRASS TRL | | | | SUWANEE | GA | 30024-6915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANE DUNCAN SCHULTZ & DOROTHY DUNCAN JT TEN | C/O DOROTHY DUNCAN | 35 BAUER PL EXT | | | WESTPORT | CT | 06880-4104 |
| DIANE DUNN | 621 CLINTON ST | | | | OWOSSO | MI | 48867-2669 |
| DIANE DUNN | 9601 E 100 N | | | | GREENTOWN | IN | 46936-8863 |
| DIANE DUNSMORE | 1008 CLOVER CT | | | | BURTON | MI | 48509-9313 |
| DIANE DURHAM | 224 AVENIDA MIRADOR | | | | SANTA TERESA | NM | 88008-9409 |
| DIANE DWYER | 1356 DULONG AVE | | | | MADISON HEIGHTS | MI | 48071-4808 |
| DIANE E DOWNEY | 11637 MILLER RD | | | | GAINES | MI | 48436-8803 |
| DIANE E KALT | 11945 BAJADA RD | | | | SAN DIEGO | CA | 92128 |
| DIANE E KRAUSE | 923 N HURON RD | | | | LINWOOD | MI | 48634-9207 |
| DIANE E SHAFFER | 12283 WOODSIDE DR APT 2 | | | | GRAND BLANC | MI | 48439-1647 |
| DIANE E SHERMAN | 145 W CORNELL AVE | | | | PONTIAC | MI | 48340-2721 |
| DIANE E STERN | 279 PORTAL DR | | | | CORTLAND | OH | 44410-1522 |
| DIANE E VINING-HARDIE | PO BOX 420437 | | | | PONTIAC | MI | 48342-0437 |
| DIANE E ZAGORSKY | 671 MOYER AVE APT 3 | | | | YOUNGSTOWN | OH | 44512 |
| DIANE E. ANGELL | 30500 MOUND RD | MC 480-106-1C1 | | | WARREN | MI | 48092-2031 |
| DIANE E. GIBBONS | BUCKS COUNTY COURTHOUSE OFFICE OF THE DISTRICT ATTORNEY | 55 E COURT ST | | | DOYLESTOWN | PA | 18901-4318 |
| DIANE E. VANDERHORN | | | | | | | |
| DIANE EADS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DIANE EANES | 6723 ASHLEY CT | | | | WATERFORD | MI | 48327-3523 |
| DIANE EARLY | 3322 LARCHMONT ST | | | | FLINT | MI | 48503-6607 |
| DIANE EASTON | 3955 KIRK RD | | | | YOUNGSTOWN | OH | 44511-1941 |
| DIANE EASTON | 5842 HIGH GRASS LN | | | | INDIANAPOLIS | IN | 46235-6135 |
| DIANE EBERT-CHALLISS | 680 SNEDEKER RD | | | | WEBBERVILLE | MI | 48892-9214 |
| DIANE ECHELBARGER | 503 KENILWORTH LN | P.O BOX 508 | | | GALVESTON | IN | 46932-9403 |
| DIANE EDGETTE | 128 HARSEN RD | | | | LAPEER | MI | 48446-2752 |
| DIANE ELLISON | 5635 MACK RD | | | | HOWELL | MI | 48855-9289 |
| DIANE EMERSON | 1106 BRIDGEPORT ST | | | | WEST MEMPHIS | AR | 72301 |
| DIANE EMERY | 2000 JAMISON ST | | | | SHREVEPORT | LA | 71107-6122 |
| DIANE ENGLAND | | | | | | | |
| DIANE ENZENAUER | 15660 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-3011 |
| DIANE ERVIN | PO BOX 3321 | | | | WARREN | OH | 44485-0321 |
| DIANE ESIA | 12784 PENINSULA DR | | | | TRAVERSE CITY | MI | 49686-9702 |
| DIANE EVANS | 3406 GLADIOLUS LN | | | | DALLAS | TX | 75233-3804 |
| DIANE EVANS | 415 BUCKINGHAM AVE | | | | FLINT | MI | 48507-2706 |
| DIANE EVANS | 1533 RAYMOND RD APT 8 | | | | JACKSON | MS | 39204-4266 |
| DIANE FAHRNOW | 536 W JOE ST | | | | HUNTINGTON | IN | 46750-3826 |
| DIANE FANE | 16214 SPRENGER AVE | | | | EASTPOINTE | MI | 48021-3620 |
| DIANE FAULMAN | 55689 OMNI DR | | | | SHELBY TOWNSHIP | MI | 48315-6644 |
| DIANE FEARNOW | 1334 GENELLA ST | | | | WATERFORD | MI | 48328-1339 |
| DIANE FEDERICO | 296 PARIS DR | | | | AUSTINTOWN | OH | 44515-4157 |
| DIANE FEDERSPIEL | PO BOX 48 | | | | IONE | WA | 99139-0048 |
| DIANE FERNANDEZ-CRAMER | 1053 FOUNTAIN VIEW LN | | | | OXFORD | MI | 48371-3699 |
| DIANE FINK | 12 LEFT AILERON | | | | BALTIMORE | MD | 21220-4619 |
| DIANE FLINT | 1236 BLUE SPRINGS DR | | | | LOGANVILLE | GA | 30052-9230 |
| DIANE FLOOD | 4475 MARLBOROUGH DR | | | | FLINT | MI | 48506-1021 |
| DIANE FORT | 314 RUSTIC OAKS DR | | | | WENTZVILLE | MO | 63385-2991 |
| DIANE FOSKETT | 8414 ATWOOD DR | | | | MILLINGTON | MI | 48746-5109 |
| DIANE FOSTER | 5314 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8274 |
| DIANE FOX | 4358 W ROUNDHOUSE RD APT 5 | | | | SWARTZ CREEK | MI | 48473-1454 |
| DIANE FRANKE | 6312 S SHARTEL AVE | | | | OKLAHOMA CITY | OK | 73139-4032 |
| DIANE FRAONE | 1305 BAY AVE | | | | TOMS RIVER | NJ | 08753-4707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANE FRAZIER-CIRAVOLO | 307 HAMPTON PL | | | | BLUFFTON | SC | 29909-5057 |
| DIANE FREEMAN | 5424 WESTCASTLE DR APT E | | | | TOLEDO | OH | 43615-2048 |
| DIANE FUESLEIN | 16933 LAUDERDALE AVE | | | | BEVERLY HILLS | MI | 48025-5550 |
| DIANE FULLER | 5374 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8705 |
| DIANE G AYERS | 3773 MARYKNOLL DR | | | | KETTERING | OH | 45429 |
| DIANE GARCIA | 4523 DON ST | | | | HOLT | MI | 48842-1107 |
| DIANE GARRETT | 2609 BREWER RD | | | | HOWELL | MI | 48855-8758 |
| DIANE GARRETT | 8515 NAPIER RD | | | | NORTHVILLE | MI | 48168-9428 |
| DIANE GARROW | 975 STATE RT 37 | | | | AKWESASNE | NY | 13655 |
| DIANE GEORGE | 324 VALLEY ST | | | | PADUCAH | KY | 42003-0605 |
| DIANE GEREG | C/O COONEY AND CONWAY | 120 NORTH LASALLE, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| DIANE GETER | PO BOX 16038 | | | | OAKLAND | CA | 94610-6038 |
| DIANE GETTNER | 17971 N WIND DR | | | | FRASER | MI | 48026-4611 |
| DIANE GIBBONS | 2340 HIDDEN PINE DR | | | | TROY | MI | 48098-4136 |
| DIANE GIBBS | 11 GARY LN | | | | WILLINGBORO | NJ | 08046-3017 |
| DIANE GIBSON | 3115 EARLHAM DR | | | | DAYTON | OH | 45406 |
| DIANE GIBSON-KITELINGE | 4215 E 8TH ST | | | | WHITE CLOUD | MI | 49349-9542 |
| DIANE GIDEON | 718 GRAND CANYON DR | | | | VALRICO | FL | 33594-4314 |
| DIANE GILBERT | 2386 FLAGSTONE DR | | | | FLUSHING | MI | 48433-2582 |
| DIANE GILBERT | 285 W CALEDONIA ST | | | | LOCKPORT | NY | 14094-2003 |
| DIANE GILLEN | 10737 SLEE RD | | | | ONSTED | MI | 49265-8503 |
| DIANE GINSBACH | 1109 WYLAND DR | | | | DELL RAPIDS | SD | 57022 |
| DIANE GISI | 1821 MCKELVEY RD | | | | MARYLAND HTS | MO | 63043-2818 |
| DIANE GIVHAN | 824 CRAFT AVE | | | | KALAMAZOO | MI | 49048-1152 |
| DIANE GLADSTONE | 470 GLENN | | | | LAKE ORION | MI | 48362 |
| DIANE GLOSE | 24 PROSPECT AVE | | | | TONAWANDA | NY | 14150-3716 |
| DIANE GOLIGHTLY | 20261 WINTHROP ST | | | | DETROIT | MI | 48235-1816 |
| DIANE GOMEZ | 2333 BALDWIN RD | | | | FENTON | MI | 48430-9786 |
| DIANE GORDON | 4022 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804-3942 |
| DIANE GORNEY | 244 NAGEL DR | | | | CHEEKTOWAGA | NY | 14225-4710 |
| DIANE GOTSHALL | 13615 VERNON DAIRY RD | | | | BROOKSVILLE | FL | 34610-4546 |
| DIANE GOUGH | 1002 AVALON CREEK BLVD | | | | VIENNA | OH | 44473-9553 |
| DIANE GRAHAM | 224 PLANET RD | | | | NEWARK | DE | 19711-2927 |
| DIANE GRAHAM | 5424 DOUGLAS FIR CT | | | | CINCINNATI | OH | 45247-7445 |
| DIANE GRAND | 43725 HOLMES DR | | | | STERLING HEIGHTS | MI | 48314-1880 |
| DIANE GREENARD | 3621 PROVIDENCE ST | | | | FLINT | MI | 48503-4595 |
| DIANE GRENKE | 6840 BURNLY ST | | | | GARDEN CITY | MI | 48135-2038 |
| DIANE GRIFFIN | 15035 WOODMONT AVE | | | | DETROIT | MI | 48227-1455 |
| DIANE GRONDIN | 764 AVENUE LAVALLU | | | H7E 2W7 LAVAL QUEBEC CANADA | | | |
| DIANE GROSSHANS | 11563 FRANCIS DR | | | | STERLING HEIGHTS | MI | 48312-2027 |
| DIANE GUTGESELL | 819 ODA ST | | | | DAVISON | MI | 48423-1066 |
| DIANE H ALDRIDGE | 24320 VINCENT AVE | | | | PUNTA GORDA | FL | 33955 |
| DIANE H LUNIAK | 2212 CATTAIL WAY | | | | HUDSON | WI | 54016-8084 |
| DIANE H MASAITIS | 2154 KNAPP DR | | | | CORTLAND | OH | 44410 |
| DIANE H PETERS | 16 ELLEN DR | | | | BEACON FALLS | CT | 06403 |
| DIANE H PETSKO | 6817  GROVE STREET | | | | BROOKFIELD | OH | 44403-9524 |
| DIANE HAFER | 3709 BROADVIEW RD | | | | RICHFIELD | OH | 44286-9775 |
| DIANE HAHN | 5335 MILLER RD | | | | UNIONVILLE | MI | 48767-9204 |
| DIANE HALL | 8216 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-3412 |
| DIANE HALL | 5079 WOODCLIFF DR | | | | FLINT | MI | 48504-1254 |
| DIANE HALL | 2450 62ND AVE | | | | OAKLAND | CA | 94605-1407 |
| DIANE HALLOCK ASH | 5821 TWIN SILO RD | | | | DOYLESTOWN | PA | 18902 |
| DIANE HAMILTON | 46 CHERRY ST | | | | BRISTOL | CT | 06010-6103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIANE HAMILTON | 2000 W SAINT JOSEPH ST | | | | LANSING | MI | 48915-1174 |
| DIANE HAMLIN | 7111 S WICKER RD | | | | SHERIDAN | MI | 48884-9725 |
| DIANE HAMM | 914 BLUE HERON RD | | | | ALEXANDRIA | IN | 46001-7905 |
| DIANE HANCSAK | 428 S BROADWAY ST | | | | LAKE ORION | MI | 48362-2742 |
| DIANE HARDEN | 1413 DUPONT STREET | | | | FLINT | MI | 48504-3127 |
| DIANE HARDEN | 1413 DUPONT ST APT 1 | | | | FLINT | MI | 48504-3127 |
| DIANE HARDER | 2626 PINECREST DR | | | | ADRIAN | MI | 49221-1129 |
| DIANE HARDY | 912 HORIZON CT | | | | MONROE | GA | 30655-2071 |
| DIANE HARJU | 1187 GRANDVIEW DR | | | | ROCHESTER HILLS | MI | 48306-4031 |
| DIANE HARRIMAN | 21025 PROUST CT | | | | MACOMB | MI | 48044-1821 |
| DIANE HARRIS | 8217 AUGUST AVE | | | | WESTLAND | MI | 48185-1741 |
| DIANE HARRIS | 1627 WATERVLIET AVE | | | | DAYTON | OH | 45420-3048 |
| DIANE HARRIS | RR 2 BOX 93B | | | | BELINGTON | WV | 26250-9527 |
| DIANE HARRIS | | | | | | | |
| DIANE HARTMAN | 11872 SHELL BARK LN | | | | GRAND BLANC | MI | 48439-3304 |
| DIANE HARVIE | 36 CHESWOLD BLVD APT 2C | | | | NEWARK | DE | 19713-4143 |
| DIANE HATFIELD | PO BOX 342 | | | | BUNKER | MO | 63629-0342 |
| DIANE HAWKINS | 14749 HAMPDEN ST | | | | TAYLOR | MI | 48180-6101 |
| DIANE HEIMAN | 238 WEST AVE | | | | LOCKPORT | NY | 14094-4241 |
| DIANE HEMMER | 3979 FOREST PARK WAY APT 264 | | | | NORTH TONAWANDA | NY | 14120-3750 |
| DIANE HENIGE | 1175 PEET RD | | | | MONTROSE | MI | 48457-9329 |
| DIANE HENRY | 2002 KENWAY PL | | | | MIDDLETOWN | OH | 45044-6801 |
| DIANE HENSLEY | PO BOX 87 | | | | DANSVILLE | MI | 48819-0087 |
| DIANE HERMAN | 245 WILDWOOD DR LOT 175 | | | | SAINT AUGUSTINE | FL | 32086-5894 |
| DIANE HERRIMAN- CRANE | 26 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| DIANE HERZOG | 3639 AYNSLEY DR | | | | ROCHESTER HILLS | MI | 48306-3779 |
| DIANE HILDEBRAND | 100 WILLOW GREEN DR UNIT F | | | | CONWAY | SC | 29526-9374 |
| DIANE HITCHENS | 3935 JACKMAN RD | | | | TOLEDO | OH | 43612-1120 |
| DIANE HOCKIN | 6533 ROWLEY DR | | | | WATERFORD | MI | 48329-2748 |
| DIANE HOCKMAN | 184 MORAN RD | | | | GROSSE POINTE | MI | 48236-3546 |
| DIANE HOLDERNESS | 1900 N HUGHES RD | | | | HOWELL | MI | 48843-9175 |
| DIANE HOLLANDSWORTH | 1321 JEFFERSON DR | | | | ENGLEWOOD | FL | 34224-4643 |
| DIANE HOLLIMON | 3648 HESS ST  J | | | | SAGINAW | MI | 48601 |
| DIANE HOLTZ | 9815 SPRING ST | | | | RACINE | WI | 53406-2432 |
| DIANE HOOPS | 11270 SEACRIST RD | | | | SALEM | OH | 44460-9114 |
| DIANE HOOPS | 3932 S COUNTY ROAD D | | | | JANESVILLE | WI | 53548-9159 |
| DIANE HORN | 2504 BURLINGTON PL | | | | STOCKTON | CA | 95209-4040 |
| DIANE HOWARD | 203 CEDAR CIR | | | | SPENCERPORT | NY | 14559-1641 |
| DIANE HOWELL | 161 WESTCHESTER AVE | | | | ROCHESTER | NY | 14609-4230 |
| DIANE HUBER | 15706 CLARION CT | | | | MACOMB | MI | 48042-5701 |
| DIANE HUDSON | 2838 E CLINTON TRL | | | | CHARLOTTE | MI | 48813-9301 |
| DIANE HUNLEY | 4092 LAURA MARIE DR | | | | WAYNESVILLE | OH | 45068-8940 |
| DIANE HUNTER | 2894 ARENDEL DR | | | | LAWRENCEVILLE | GA | 30044-3548 |
| DIANE HUNTER | 436 IRWIN AVE | | | | PONTIAC | MI | 48341-2953 |
| DIANE HUNTER | 1374 WESTOVER RD | | | | CLEVELAND HTS | OH | 44118-1340 |
| DIANE HUNTER | 3811 MORELAND ST | | | | RUSTON | LA | 71270 |
| DIANE HUSTED | 1000 EASTMONT CT | | | | THE VILLAGES | FL | 32162-6640 |
| DIANE HUSTED | 12711 S MERRILL RD | | | | BRANT | MI | 48614-8737 |
| DIANE I COLE | 8079 GALE RD | | | | OTISVILLE | MI | 48463-9412 |
| DIANE I HENRY | 2002 KENWAY PL | | | | MIDDLETOWN | OH | 45044-6801 |
| DIANE I RUTTER | 1290 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2548 |
| DIANE IWASAKI | 17483 ELLEN DR | | | | LIVONIA | MI | 48152-2988 |
| DIANE J ALLERTON | 110 FLORIDA RD S | | | | SYRACUSE | NY | 13211-1845 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANE J BALLOU | ATTN ROBERT W PHILLIPS | C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD - PO BOX 521 | | EAST ALTON | IL | 62024 |
| DIANE J CARROLL | 1500 NE 33RD ST | | | | OKLAHOMA CITY | OK | 73111-4127 |
| DIANE J HERRIMAN | 26 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| DIANE J KAVALAR | 400 WILSON AVENUE | | | | CLAWSON | MI | 48017-1735 |
| DIANE J MC CONNAUGHEY | PO BOX 549 | | | | MILFORD | MI | 48381-0549 |
| DIANE J MCNAMARA | 13326 N WEBSTER RD | | | | CLIO | MI | 48420-8250 |
| DIANE J MEEKS | 4016 NELSON RD | | | | MIDDLETOWN | OH | 45042-2803 |
| DIANE J PADGETT | 1522 DAYTONA DR | | | | TOLEDO | OH | 43612-4016 |
| DIANE J SCHOTT | 516 MATAWAN AVE | | | | KEYPORT | NJ | 07735-5016 |
| DIANE J WILLIAMS | 812 PARKVIEW | | | | YOUNGSTOWN | OH | 44511-2319 |
| DIANE JACISIN | 8327 BONNIE CT | | | | GRAND BLANC | MI | 48439-1872 |
| DIANE JACKSON | 453 WISCONSIN AVE | | | | BELOIT | WI | 53511-6477 |
| DIANE JACKSON | 11131 KENNEBEC ST | | | | DETROIT | MI | 48205-3297 |
| DIANE JACKSON | 27 ORIOLE RD | | | | PONTIAC | MI | 48341-1561 |
| DIANE JACKSON | 6053 HARRELL ST | | | | DETROIT | MI | 48213-3535 |
| DIANE JACOB | 8 BELMOHR ST | | | | BELLEVILLE | NJ | 07109-2250 |
| DIANE JAMES | 7362 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-8400 |
| DIANE JAMISON | 175 ESSER AVE | | | | BUFFALO | NY | 14207-1137 |
| DIANE JAYNES | 7217 NICOLE DR | | | | SOUTH BRANCH | MI | 48761-9654 |
| DIANE JERICHOW | 3415 WOODRIDGE DR | | | | FLUSHING | MI | 48433-9789 |
| DIANE JERLES | 19450 FORT ST APT 203 | | | | RIVERVIEW | MI | 48193 |
| DIANE JERLES | 22362 DAVID ST | | | | TAYLOR | MI | 48180-2710 |
| DIANE JERNAGIN | PO BOX 180254 | | | | UTICA | MI | 48318-0254 |
| DIANE JEZIORSKI | 444 ELY ST. | | | | PITTSBURGH | PA | 15226 |
| DIANE JOHNSON | 1911 IROQUOIS AVE | | | | FLINT | MI | 48503-5151 |
| DIANE JOHNSON | 41 MOULTON AVE | | | | BUFFALO | NY | 14223-2017 |
| DIANE JOHNSON | 10922 ROBLEDO DR | | | | OAKLAND | CA | 94603-3642 |
| DIANE JOHNSON | 6324 N LONDON AVE APT I | | | | KANSAS CITY | MO | 64151-4729 |
| DIANE JONES | 276 N PLEASANT ST | | | | OBERLIN | OH | 44074-1125 |
| DIANE JONES | 5411 MAYVIEW AVE | | | | BALTIMORE | MD | 21206-4338 |
| DIANE JONES | | | | | | | |
| DIANE JULIUS | 832 E CURTIS ST | | | | LINDEN | NJ | 07036-2128 |
| DIANE JURGENS | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| DIANE K CONNER | 5029 CANDLEWOOD DR | | | | GRAND BLANC | MI | 48439-2004 |
| DIANE K HARRIS | ROUTE 2 BOX 93B | | | | BELINGTON | WV | 26250-9527 |
| DIANE K HUNLEY | 4092 LAURA MARIE DR | | | | WAYNESVILLE | OH | 45068 |
| DIANE K LEE-SOCIA | 5108 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1223 |
| DIANE K LIPPA | 281   MILL RUN DR | | | | ROCHESTER | NY | 14626-1184 |
| DIANE K MASTERS | 1228 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-9578 |
| DIANE K MCARTHUR | 4193 KEENE DR | | | | GRAND BLANC | MI | 48439-7906 |
| DIANE K ROCK | 3241-D WOODLAND TRAIL | | | | CORTLAND | OH | 44410-9263 |
| DIANE K STEWART | 4400 OKEMOS RD APT H202 | | | | OKEMOS | MI | 48864-2543 |
| DIANE KAMYSIAK | 6411 THORNAPPLE VALLEY DR | | | | HASTINGS | MI | 49058-8283 |
| DIANE KASMIER | 34 HARBOUR LN | | | | CHEEKTOWAGA | NY | 14225-3708 |
| DIANE KASTEN | 250 MILLER AVE | | | | EATON | OH | 45320-1039 |
| DIANE KAY BROOKMAN | 937 CO HWY 27 | | | | RICHFIELD SPRINGS | NY | 13439 |
| DIANE KENYON | 9868 WILLOW RD | | | | WILLIS | MI | 48191-8000 |
| DIANE KERN | 920 FRANKLIN ST | | | | BAY CITY | MI | 48708-7043 |
| DIANE KERR | 15400 LINCOLN RD | | | | CHESANING | MI | 48616-9773 |
| DIANE KILBORN | 8514 EDEN PARK DR | | | | RALEIGH | NC | 27613-8583 |
| DIANE KING | 136 HIGHLAND DR | | | | BLOOMFIELD HILLS | MI | 48302-0357 |
| DIANE KIRK | 12905 CHRISTINE AVE | | | | GARFIELD HEIGHTS | OH | 44105-7035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANE KNECHTGES | | | | | | | |
| DIANE KNIGHT | 23300 PROVIDENCE DR APT 206 | | | | SOUTHFIELD | MI | 48075-3601 |
| DIANE KNUDSEN | 2210 S TERRACE ST | | | | JANESVILLE | WI | 53546-6122 |
| DIANE KOCH | 1006 MELLONSBURY DR | | | | APEX | NC | 27502-8940 |
| DIANE KOEBERL | 1207 WINCHESTER PL | | | | JANESVILLE | WI | 53548-1493 |
| DIANE KORZENIEWSKI | 29019 SCARBOROUGH DR | | | | WARREN | MI | 48088-3725 |
| DIANE KOSANKE | 800 LEEWARD AVE | | | | BEACHWOOD | NJ | 08722-2412 |
| DIANE KOVACH | 866 SEDGE CT | | | | CHARLESTON | SC | 29412-3753 |
| DIANE KOZUCH | 4720 ORCHARD MANOR BLVD APT 1 | | | | BAY CITY | MI | 48706-2827 |
| DIANE KRATZ | 70 WOODLAND SHORES DR | | | | GROSSE POINTE SHORES | MI | 48236-2634 |
| DIANE KRAUSE | 1614 2ND STREET | | | | BAY CITY | MI | 48708-5106 |
| DIANE KRENIK | DOUG BEHL | 228 COMMERCIAL ST., #424 | | | NEVADA CITY | CA | 95959 |
| DIANE KRUK | 15665 HUNTCLIFF DR | | | | MACOMB | MI | 48044-3852 |
| DIANE KUHL | 1151 OTTER AVE | | | | WATERFORD | MI | 48328-4756 |
| DIANE KWITOSKI LAW OFFICES | ATTN: DIANE KWITOSKI | 650  LIVERNOIS  ST | | | FERNDALE | MI | 48220-2304 |
| DIANE L BORYS | 108 PLYMOUTH AVE | | | | SYRACUSE | NY | 13211-1607 |
| DIANE L BOYD | 5430 MILLBROOK RD | | | | BEDFORD HTS | OH | 44146-1653 |
| DIANE L CASH | 1 CROMWELL DR | | | | CHESTERFIELD | NJ | 08515-1913 |
| DIANE L DAVIS | 1041 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| DIANE L DONALDSON | 216 MOHAWK DR | | | | MATTYDALE | NY | 13211-1834 |
| DIANE L FELLER | 6225 A STATE ROUTE 7 | | | | KINSMAN | OH | 44428 |
| DIANE L FREDERICK | 1598  SEATER RD. | | | | WARREN | OH | 44485-2028 |
| DIANE L FREEMAN | 5424 WESTCASTLE DR APT E | | | | TOLEDO | OH | 43615-2048 |
| DIANE L HAWKINS | 14749 HAMPDEN ST | | | | TAYLOR | MI | 48180-6101 |
| DIANE L HUSTED | 12711 S MERRILL RD | | | | BRANT | MI | 48614-8737 |
| DIANE L JERNAGIN | PO BOX 180254 | | | | UTICA | MI | 48318-0254 |
| DIANE L MISCZAK | 5654 LAKEVIEW DR | | | | PORT HOPE | MI | 48468 |
| DIANE L MONTI | 150   BLOSSOM LANE | | | | NILES | OH | 44446-2031 |
| DIANE L NOLAN | 3271 LIBERTY ELLERTON RD | | | | DAYTON | OH | 45418-1316 |
| DIANE L PRUETT | 1133 CLOVIS AVE | | | | MOUNT MORRIS | MI | 48458-2544 |
| DIANE L SNOW | 5514 S WASHINGTON AVE | | | | LANSING | MI | 48911-3636 |
| DIANE L SNOW | PO BOX 101 | | | | SARANAC | MI | 48881-0101 |
| DIANE L SUTTON | 453 BERTRAM AVE | | | | MANSFIELD | OH | 44907-1017 |
| DIANE L THOMPSON | PO BOX 6428 | | | | SAGINAW | MI | 48608-6428 |
| DIANE L TRUTTMANN | BRUCE N COOK C/O COOK YSURSA ET AL | 12 W LINCOLN STREET | | | BELLEVILLE | IL | 62220 |
| DIANE L TURBEN | 6110 N GREENVALE DR | | | | MILTON | WI | 53563-9414 |
| DIANE L VERHOW | 5461  VANLARE RD | | | | WILLIAMSON | NY | 14589-9727 |
| DIANE L. KLAFEHN | 100 ELMTREE ROAD | | | | ROCHESTER | NY | 14612-5412 |
| DIANE LA CROSSE | 15855 LORETO ST | | | | ROSEVILLE | MI | 48066-1420 |
| DIANE LALIBERTE | 9406 BLUE SPRUCE CT | | | | DAVISON | MI | 48423-1186 |
| DIANE LANDRY | 2450 FOREST OAK TRL | | | | WILLIAMSTON | MI | 48895-9030 |
| DIANE LANDSIEDEL | 1521 EDMUNDTON DR | | | | GROSSE POINTE WOODS | MI | 48236-1028 |
| DIANE LANE | 155 CARLETON DR S | | | | BATTLE CREEK | MI | 49017-5360 |
| DIANE LANGE | 6624 WHITING DR | | | | TROY | MI | 48098-1722 |
| DIANE LARA | 22537 SYLVAN AVE | | | | BROWNSTOWN | MI | 48134-9563 |
| DIANE LASK | 1544 MANCHESTER WAY | | | | GLADWIN | MI | 48624-8522 |
| DIANE LASKOWSKI | 707 MUIRHEAD CT | | | | NAPERVILLE | IL | 60565-1668 |
| DIANE LAWTON | 3550 BAY SANDS DR APT 3014 | | | | LAUGHLIN | NV | 89029-1309 |
| DIANE LE GARE | 174 ROYCROFT BLVD | | | | AMHERST | NY | 14226-4558 |
| DIANE LECHLEITNER | 1584 BARNES RD | | | | LESLIE | MI | 49251-9309 |
| DIANE LEE | 1976 WHITE OAK LN | | | | YPSILANTI | MI | 48198-9547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIANE LEE | 2139 SPRING LAKE DR | | | | SPRING HILL | TN | 37174-7514 |
| DIANE LEE | 11384 VISTA DR | | | | FENTON | MI | 48430-2491 |
| DIANE LEE-SOCIA | 5108 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1223 |
| DIANE LETOBAR | 11434 BROOKFIELD ST | | | | LIVONIA | MI | 48150-5712 |
| DIANE LEVENGOOD | 2802 SOUTHWIND DR | | | | POPLAR BLUFF | MO | 63901-9105 |
| DIANE LEVOY | 6705 STEARNS RD | | | | NORTH OLMSTED | OH | 44070-5014 |
| DIANE LEWANDOWSKI | 947 MALLOCK ST | | | | WHITE LAKE | MI | 48386-2944 |
| DIANE LEWIS | 152 DRAPER AVE | | | | WATERFORD | MI | 48328-3805 |
| DIANE LIEN | 7220 E CARPENTER RD | | | | DAVISON | MI | 48423-8959 |
| DIANE LIGHTLE | 3153 SPRUCE RD | | | | GLENNIE | MI | 48737-9712 |
| DIANE LINDSEY | 3514 HIGHWAY 50 E | | | | COLUMBUS | MS | 39702 |
| DIANE LINN | 941 SUNSET DR | | | | MANSFIELD | OH | 44905-2567 |
| DIANE LOFTIS | 12242 DELLA DR | | | | BRIGHTON | MI | 48114-8106 |
| DIANE LOMAN | 3117 CHASE ST | | | | INDIANAPOLIS | IN | 46217-3113 |
| DIANE LOPACKI | 90 MEYER RD APT 405 | | | | BUFFALO | NY | 14226-1004 |
| DIANE LOVE | 1911 IROQUOIS AVE | | | | FLINT | MI | 48503-5151 |
| DIANE LOVING | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| DIANE LOWE | 5711 PAGODA DR | | | | ARLINGTON | TX | 76017-4644 |
| DIANE LUNIAK | 2212 CATTAIL WAY | | | | HUDSON | WI | 54016-8084 |
| DIANE LUNNEY | 142 CAMDEN ST | | | | ROSELLE PARK | NJ | 07204-2025 |
| DIANE LUPU | 24583 KELLY RD APT 3 | | | | EASTPOINTE | MI | 48021-1363 |
| DIANE LYNCH | 6305 SUN DELL CIR | | | | BLACKSHEAR | GA | 31516-4972 |
| DIANE LYNCH | 2244 TANYA DR | | | | AVON | IN | 46123-7437 |
| DIANE LYNN HEROLD | 5119 WOODSTOCK DR | | | | SWARTZ CREEK | MI | 48473-8539 |
| DIANE M ABRAHAM | 9468 N LEWIS RD | | | | CLIO | MI | 48420-9781 |
| DIANE M ALDERMAN | 2031 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9368 |
| DIANE M BALDWIN | 17960 GULF BLVD APT 112 | | | | REDINGTON SHORES | FL | 33708-1140 |
| DIANE M BEAULIEU | 4444 THRUSHFIELD CT | | | | FLINT | MI | 48507-5624 |
| DIANE M BROOKS | 501 WESTWOOD AVE | | | | SYRACUSE | NY | 13211-1228 |
| DIANE M DARLING | PO BOX 572 | | | | ARMADA | MI | 48005 |
| DIANE M DENHAESE MED | 6415 LANDSTONE DR | | | | CLARENCE CENTER | NY | 14032-9403 |
| DIANE M EVANS | APT 8 | 1533 RAYMOND ROAD | | | JACKSON | MS | 39204-4266 |
| DIANE M EVANS | 1520 ROBBINS AVE | | | | NILES | OH | 44446 |
| DIANE M EVANS | 1533 RAYMOND RD | APT # 8 | | | JACKSON | MS | 39204 |
| DIANE M GARRETT | 8515 NAPIER RD | | | | NORTHVILLE | MI | 48168-9428 |
| DIANE M GILBERT | 285 W CALEDONIA ST | | | | LOCKPORT | NY | 14094-2003 |
| DIANE M GILBERT | 2386 FLAGSTONE DR | | | | FLUSHING | MI | 48433-2582 |
| DIANE M GREENARD | 3621 PROVIDENCE ST | | | | FLINT | MI | 48503-4595 |
| DIANE M HARTMAN | 6737 EAST STATE ROUTE 571 | | | | TIPP CITY | OH | 45371 |
| DIANE M HARVIE | 36 CHESWOLD BLVD APT 2C | | | | NEWARK | DE | 19713-4143 |
| DIANE M HAUSMANN | 305 WESTWOOD AVE | | | | SYRACUSE | NY | 13211-1523 |
| DIANE M HEATH | 8636 FRANKLIN MADISON RD | | | | FRANKLIN | OH | 45005 |
| DIANE M HERMAN | 245 WILDWOOD DR LOT 175 | | | | SAINT AUGUSTINE | FL | 32086-5894 |
| DIANE M JAYNE | 13864 VILLAGE CREEK DR TUG | | | | FORT MYERS | FL | 33908 |
| DIANE M MASON | 1744  GYPSY LN | | | | NILES | OH | 44446-3206 |
| DIANE M MCCARTHY | 5548 SAN PAULO DR | | | | TOLEDO | OH | 43612-3339 |
| DIANE M OLEKSA | 4127 RUSH BLVD | | | | YOUNGSTOWN | OH | 44512 |
| DIANE M POTOZNEY | 2004  NORTHFIELD NW | | | | WARREN | OH | 44485-1735 |
| DIANE M PRICE | 5699 KINGSBURY ST | | | | DEARBORN HTS | MI | 48127-3157 |
| DIANE M RATTO | 4785 GERANIUM PL | | | | OAKLAND | CA | 94619-3052 |
| DIANE M REDWAY | 1446 ANDERSON AVE | | | | VIENNA | OH | 44473-9658 |
| DIANE M ROBINSON | 2904 WINDING GROVE DR | | | | LITHONIA | GA | 30038-2343 |
| DIANE M SCHULLO | 12545 WINTER PINES CT | | | | SPARTA | MI | 49345-8472 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANE M SHEETZ | 11116 HENDERSON RD | | | | OTISVILLE | MI | 48463-9727 |
| DIANE M THACKER | 41661 ARTHUR ST | | | | BELLEVILLE | MI | 48111-3407 |
| DIANE M TOLLE | 5605 MADRID DR | | | | AUSTINTOWN | OH | 44515-4136 |
| DIANE M WELLS | 418 TENNYSON AVE | | | | FLINT | MI | 48507-2663 |
| DIANE M. DAY | 250 JOHNSON ST. APT. 2G | | | | PALMYRA | NY | 14522-1449 |
| DIANE M. RANDO | DIANE | 2255 EMERY ST APT A | | | LONGMONT | CO | 80501-1400 |
| DIANE MACKLOSKY | 47 MAXINE DR | | | | BRISTOL | CT | 06010 |
| DIANE MAHONEY | 10444 N LEWIS RD | | | | CLIO | MI | 48420-7923 |
| DIANE MAHONEY | 2015 S STATE RD | | | | CORUNNA | MI | 48817-9502 |
| DIANE MARANDO | 1081 SMITH RD | | | | EAST AMHERST | NY | 14051-1135 |
| DIANE MARIE WHALEN | 24 WADLAND CRES. | | | ST. JOHN'S, NL A1A 2J6, CANADA | | | |
| DIANE MARION | APT 215 | 2175 STOCKWELL ROAD | | | BOSSIER CITY | LA | 71111-5774 |
| DIANE MARSHALL | 4805 CLOVE DR SW | | | | MABLETON | GA | 30126-1186 |
| DIANE MASON | 1744 GYPSY LN | | | | NILES | OH | 44446-3206 |
| DIANE MASTERS | 1228 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-9578 |
| DIANE MASTERS | 3854 RIATA DR | | | | BAY CITY | MI | 48706-2149 |
| DIANE MASTERS | 1245 23RD STREET SOUTH | | | | BIRMINGHAM | AL | 35205 |
| DIANE MATHIS | 11612 E SILVER LAKE RD | | | | BYRON | MI | 48418-9115 |
| DIANE MATTHEWS | 6480 W MEYER CT | | | | MORROW | GA | 30260-8126 |
| DIANE MAXWELL | 4928 WAILAPA RD | | | | KILAUEA | HI | 96754-5539 |
| DIANE MAXWELL | 283 SETON RD | | | | CHEEKTOWAGA | NY | 14225-2156 |
| DIANE MAYES | 126 MONTEREY | | | | HIGHLAND PARK | MI | 48203-3501 |
| DIANE MC CLOUD | 4148 N 67TH ST | | | | MILWAUKEE | WI | 53216-1107 |
| DIANE MC CORMICK | 240 E LEONA DR | PO BOX 187 | | | PEWAMO | MI | 48873-8707 |
| DIANE MC CORMICK | PO BOX 9291 | | | | HAMILTON | NJ | 08650-1291 |
| DIANE MC DAVID | 31432 HUNTERS CIRCLE DR | | | | FARMINGTN HLS | MI | 48334-1308 |
| DIANE MC GEE | 311 MEREDITH DR | | | | MUSCLE SHOALS | AL | 35661-1464 |
| DIANE MCARTHUR | 4193 KEENE DR | | | | GRAND BLANC | MI | 48439-7906 |
| DIANE MCBRIDE | 5446 EDGEWOOD ST | | | | DEARBORN HTS | MI | 48125-3200 |
| DIANE MCCARTHY | 5548 SAN PAULO DR | | | | TOLEDO | OH | 43612-3339 |
| DIANE MCCLARA | 1168 FAIRVIEW RD NW | | | | CALHOUN | GA | 30701-8307 |
| DIANE MCCONNAUGHEY | PO BOX 549 | | | | MILFORD | MI | 48381-0549 |
| DIANE MCCONNELL | 419 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9720 |
| DIANE MCGUIRE | 1916 NORTHSHORE EXT | | | | ANDERSON | IN | 46011-1332 |
| DIANE MCMILLAN | PO BOX 226 | | | | HUBBARDSTON | MI | 48845-0226 |
| DIANE MCMILLAN | 72 W BETHUNE ST | | | | DETROIT | MI | 48202-2707 |
| DIANE MCNAMARA | 13326 N WEBSTER RD | | | | CLIO | MI | 48420-8250 |
| DIANE MCQUEEN | 2655 DEVONSHIRE | | | | LEONARD | MI | 48367-2925 |
| DIANE MEEKS | 4016 NELSON RD | | | | MIDDLETOWN | OH | 45042-2803 |
| DIANE MEESE | 1342 WINNEBAGO AVE | | | | SANDUSKY | OH | 44870-1729 |
| DIANE MEHERG | 3096 CHURCH ST | | | | OAKLAND | KY | 42159-6800 |
| DIANE MEISTAD | 643 GRANGE AVE N | | | | OAKDALE | MN | 55128-6618 |
| DIANE MELCHERT | 7159 ROBINSON AVE | | | | ALLEN PARK | MI | 48101-2245 |
| DIANE MEREDITH | 2762 RANIERI DR | | | | TROY | MI | 48085-1109 |
| DIANE MERRIWEATHER | 3051 TINA MARIE DR | | | | WATERFORD | MI | 48329-4366 |
| DIANE METTAM | 3358 PALM AIRE DR | | | | ROCHESTER HILLS | MI | 48309-1048 |
| DIANE MICHELIN | 5355 DILLON RD | | | | FLUSHING | MI | 48433-9706 |
| DIANE MICHELLI | | | | | | | |
| DIANE MIDDLETON | 9030 MONTICELLO RD | | | | WESSON | MS | 39191-9027 |
| DIANE MILLER | 7811 FIELDSTONE RDG | | | | CLARKSTON | MI | 48348-4359 |
| DIANE MILLER | 3077 ROCHESTER RD | | | | LEONARD | MI | 48367-2411 |
| DIANE MILLER | 15625 PRAIRIE RD | | | | SOUTH BELOIT | IL | 61080-9539 |
| DIANE MILTON | 317 DEVONSHIRE DR | | | | PRUDENVILLE | MI | 48651-9653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIANE MISCZAK | 5654 LAKEVIEW DR | | | | PORT HOPE | MI | 48468 |
| DIANE MITCHEM | 7426 CRICKWOOD PL | | | | INDIANAPOLIS | IN | 46268-4761 |
| DIANE MOMINEE | 3559 LONG HWY R 3 | | | | CHARLOTTE | MI | 48813 |
| DIANE MONACO | 3235 MUSSON RD | | | | HOWELL | MI | 48855-9057 |
| DIANE MONTRY | 20682 MCCARTY RD | | | | DEERFIELD | MI | 49238-9613 |
| DIANE MOORE | 3049 E SMILEY AVE | | | | SHELBY | OH | 44875-8601 |
| DIANE MOORE | 2420 W LAKE RD | | | | CLIO | MI | 48420-8856 |
| DIANE MOORE | 5571 HAVEN RD | | | | LEONARD | MI | 48367-1125 |
| DIANE MORALES | 223 WILLIAM COOK BLVD | | | | MANAHAWKIN | NJ | 08050-3667 |
| DIANE MORGAN | 52 N 20TH ST | | | | EAST ORANGE | NJ | 07017-4806 |
| DIANE MORGAN | 47796 TOMAHAWK DR | | | | NEGLEY | OH | 44441-9775 |
| DIANE MORGANN | 6949 CROSS CREEK LN | | | | LIBERTY TWP | OH | 45011-6620 |
| DIANE MORROW | 8028 CLARENCE ST | | | | GOODRICH | MI | 48438-8712 |
| DIANE MURWIN | 216 HOMESTEAD DR | | | | COLUMBIANA | OH | 44408-8501 |
| DIANE MYERS | 1464 HAWKS NEST DR APT A | | | | SAINT CHARLES | MO | 63303-3633 |
| DIANE N JOHNSON | 41 MOULTON AVE | | | | BUFFALO | NY | 14223-2017 |
| DIANE NEIGEBAUER | 5805 ORMOND RD | | | | DAVISBURG | MI | 48350-3444 |
| DIANE NEWBERG | 12340 W REID RD | | | | DURAND | MI | 48429-9300 |
| DIANE NEWTON | 11285 FAR RD | | | | MILAN | MI | 48160-9257 |
| DIANE NOLAND | 266 STRIBLING RD | | | | WOODBURY | GA | 30293-2350 |
| DIANE NOVOSEL | 846 YANKEE RUN RD | | | | MASURY | OH | 44438-8722 |
| DIANE O DENT | 10    DEJONGE ST | | | | ROCHESTER | NY | 14621-4606 |
| DIANE O'CONNOR | 8728 BLOCK RD | | | | BIRCH RUN | MI | 48415-8005 |
| DIANE ONWELLER | APT A | 11145 EL CAMINO REAL | | | ATASCADERO | CA | 93422-6004 |
| DIANE OSIECKI | 278 N MAIN ST | | | | WHITINSVILLE | MA | 01588-1816 |
| DIANE OSTROM | 6210 TRIPP RD | | | | HOLLY | MI | 48442-9726 |
| DIANE OWEN | 5201 WOODHAVEN CT APT 601 | | | | FLINT | MI | 48532-4173 |
| DIANE P KOSANKE | 800 LEEWARD AVE | | | | BEACHWOOD | NJ | 08722-2412 |
| DIANE PAGAN | 609 AUTUMN DR | | | | FLUSHING | MI | 48433-1933 |
| DIANE PALMER | 4825 PYLES RD | | | | CHAPEL HILL | TN | 37034-2657 |
| DIANE PALMER | 15548 GALEMORE DR | | | | CLEVELAND | OH | 44130-3535 |
| DIANE PALMER | PO BOX 567 | | | | YONKERS | NY | 10702-0567 |
| DIANE PARKISON | 412 CREST PL | | | | NORMAN | OK | 73071-3251 |
| DIANE PARRA | 2901 EVENING STAR CT | | | | NORMAN | OK | 73071-4141 |
| DIANE PATTERSON | 5040 2 MILE RD | | | | BAY CITY | MI | 48706-3040 |
| DIANE PATTERSON | 2924 W 12TH ST | | | | ANDERSON | IN | 46011-2435 |
| DIANE PEPLINSKI | 9271 WATERMAN RD | | | | VASSAR | MI | 48768-9005 |
| DIANE PERKINS | 41450 E ARCHWOOD DR APT B236 | | | | BELLEVILLE | MI | 48111-1593 |
| DIANE PERRY | 833   JESSIE ST | | | | DAYTON | OH | 45410-2109 |
| DIANE PERRYMAN | 48528 WHISKEY LANE ROAD | | | | TICKFAW | LA | 70466 |
| DIANE PETERSON | 421 WISCONSIN TRL | | | | BROWNS MILLS | NJ | 08015-5621 |
| DIANE PETRO | 137 ELMCREST DR | | | | FISHKILL | NY | 12524-3317 |
| DIANE PETRY | 1773 S OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9735 |
| DIANE PETSKO | 6817 GROVE ST | | | | BROOKFIELD | OH | 44403-9524 |
| DIANE PETTENGILL | PO BOX 1296 | | | | MOUNT DORA | FL | 32756-1296 |
| DIANE PHALEN | 9200 DAVISBURG RD | | | | CLARKSTON | MI | 48348-4126 |
| DIANE PIECHOTA | 1509 WOODHURST CT | | | | HOWELL | MI | 48843-6313 |
| DIANE PIERCE | 4205 NORTH LAKESHORE DRIVE | | | | JAMESTOWN | OH | 45335 |
| DIANE PITTENGER | 1476 MCEWEN ST | | | | BURTON | MI | 48509-2163 |
| DIANE PLAUNT | 3250 S CHANNEL DR | | | | HARSENS IS | MI | 48028-9547 |
| DIANE PODOWSKI | 7771 PLANTATION DR | | | | BRECKSVILLE | OH | 44141-1047 |
| DIANE POLOVINA | 6291 E POTTER RD | | | | DAVISON | MI | 48423-9584 |
| DIANE PORTER | 1151 N PARKER DR | | | | JANESVILLE | WI | 53545-0711 |
| DIANE POTOZNEY | 2004 NORTHFIELD AVE NW | | | | WARREN | OH | 44485-1735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANE POUPORE | 1990 KINGSTON ST | | | | WHITE LAKE | MI | 48386-1612 |
| DIANE POWELL | 13932 KENTUCKY ST | | | | DETROIT | MI | 48238-2314 |
| DIANE PRAEFKE | 8801 W OKLAHOMA AVE APT 309 | | | | MILWAUKEE | WI | 53227-4571 |
| DIANE PRICE | 5699 KINGSBURY ST | | | | DEARBORN HTS | MI | 48127-3157 |
| DIANE PROHASKA | 4099 WORTH RD | | | | PINCONNING | MI | 48650-8316 |
| DIANE PROPST | 408 S MAIN ST APT 202 | | | | JANESVILLE | WI | 53545-4888 |
| DIANE PRUE | 163 SAXON CT | | | | ROCHESTER HILLS | MI | 48307-3158 |
| DIANE PURVIS | 3612 MACON AVE | | | | LANSING | MI | 48917-2282 |
| DIANE Q VRANICH | 2400 LAMOR RD | | | | HERMITAGE | PA | 16148--66 |
| DIANE QUEENTRY | 3705 OLD CREEK RD | | | | TROY | MI | 48084-1654 |
| DIANE QUINTANILLA | PO BOX 573 | | | | GENESEE | MI | 48437-0573 |
| DIANE R CHAMBERS | 3733 MILFORD DRIVE | | | | KETTERING | OH | 45429 |
| DIANE R JONES | 4309 SAYLOR ST. | | | | DAYTON | OH | 45416 |
| DIANE R MCCLARA | 1168 FAIRVIEW RD NW | | | | CALHOUN | GA | 30701-8307 |
| DIANE R STROBEL | 4290 N HOCKADAY RD | | | | GLADWIN | MI | 48624-9755 |
| DIANE RABAA | 1224 NASH AVE | | | | YPSILANTI | MI | 48198-6290 |
| DIANE RABIEJ | 1603 E BRIARWOOD TER | | | | PHOENIX | AZ | 85048-9415 |
| DIANE RADMER | 1904 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5960 |
| DIANE RAY | 9375 E COLE RD | | | | DURAND | MI | 48429-9479 |
| DIANE REDWAY | 1446 ANDERSON AVE | | | | VIENNA | OH | 44473-9658 |
| DIANE REEVES | 1819 N NORTH COURT ST | | | | SULLIVAN | IN | 47882-7504 |
| DIANE REISS | 57 EXPRESSWAY VLG | | | | NIAGARA FALLS | NY | 14304-1206 |
| DIANE RENSBERRY | 4439 W COUNTY ROAD M | | | | EDGERTON | WI | 53534-9728 |
| DIANE RICHARDS | 6981 PEPPER TREE CT | | | | LOCKPORT | NY | 14094-9667 |
| DIANE RICKETTS | 14448 W CORA LN | | | | GOODYEAR | AZ | 85395-8300 |
| DIANE RIEDI | 1615 CARLTON DR | | | | RACINE | WI | 53402-3208 |
| DIANE RIGGLE | 4738 WOODVALLEY CT NE | | | | ROCKFORD | MI | 49341-9799 |
| DIANE RITTENHOUSE | 1 MAKEFIELD RD APT J416 | | | | MORRISVILLE | PA | 19067-5036 |
| DIANE ROACH | 3280 BELFAST ST | | | | BURTON | MI | 48529-1825 |
| DIANE ROBINSON | 27421 SPRING ARBOR DR | | | | SOUTHFIELD | MI | 48076-7424 |
| DIANE ROBINSON | 2 CONNEMARA CT | | | | SAINT PETERS | MO | 63376-2343 |
| DIANE ROCK | 3241 WOODLAND TRL UNIT D | | | | CORTLAND | OH | 44410-9263 |
| DIANE ROMERO NUNEZ | 3580 MILL LAKE RD | | | | LAKE ORION | MI | 48360-1531 |
| DIANE RORAI | 34978 DRAKE HEIGHTS DR | | | | FARMINGTON | MI | 48335-3300 |
| DIANE ROSE | 1004 NOLAN DR | | | | LARGO | FL | 33770-4322 |
| DIANE ROSS | 4771 E CONDENSERY RD | | | | SHERIDAN | MI | 48884-9747 |
| DIANE ROSS | 432 ROLLING OAKS DR | | | | HOWELL | MI | 48843-8916 |
| DIANE RUCKER | 10305 WESTLAKE CIRCLE | | | | BELLEVILLE | MI | 48111-6129 |
| DIANE RUIZ | 15570 PROMENADE AVE | | | | ALLEN PARK | MI | 48101-1123 |
| DIANE RULE | 15905 RYLAND | | | | REDFORD | MI | 48239-3950 |
| DIANE RUNKLE | 25824 SHOEMAKER RD | | | | CIRCLEVILLE | OH | 43113-9423 |
| DIANE RUPERT | 11522 STEUBENVILLE PIKE | | | | LISBON | OH | 44432-9707 |
| DIANE RUSSEAU | 7800 W 250 S | | | | RUSSIAVILLE | IN | 46979-9718 |
| DIANE RUSSELL | 130 W TOBIAS ST | | | | FLINT | MI | 48503-3972 |
| DIANE RUTTER | 1290 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2548 |
| DIANE S BORDER | 3644 WARREN-VIENNA RD | | | | VIENNA | OH | 44473 |
| DIANE S COGLIANDRO | 68    COPPERFIELD RD | | | | ROCHESTER | NY | 14615-1102 |
| DIANE S HAFELY | 7546 PEGOTTY DRIVE | | | | WARREN | OH | 44484 |
| DIANE S HARRIS | 1627 WATERVLIET AVE | | | | DAYTON | OH | 45420 |
| DIANE S JACOBS | 12111 HIGHWAY 431 | | | | BOAZ | AL | 35956 |
| DIANE S KENYON | 9868 WILLOW RD | | | | WILLIS | MI | 48191-8000 |
| DIANE S MURWIN | 216 HOMESTEAD DR | | | | COLUMBIANA | OH | 44408-8501 |
| DIANE S RIDDLE | 9959 JULIE DR | | | | YPSILANTI | MI | 48197-8286 |
| DIANE S RITZENTHALER | 481    CHESTNUT RIDGE RD | | | | ROCHESTER | NY | 14624-4340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANE S SAS | 5452 WINCHESTER WAY | | | | GLADWIN | MI | 48624-8511 |
| DIANE S SCHULTZ | 2541 MAIN ST | | | | NEWFANE | NY | 14108-1043 |
| DIANE S WALSH | 3997 REINWOOD DR | | | | DAYTON | OH | 45414-2447 |
| DIANE SACKA | 40708 ORANGELAWN AVE | | | | PLYMOUTH | MI | 48170-4442 |
| DIANE SANDELL | 305 S PRAIRIE AVE  APT C | | | | POLO | IL | 61064-1952 |
| DIANE SANDS | 8079 GALE RD | | | | OTISVILLE | MI | 48463-9412 |
| DIANE SANFORD | 504 HIGH STREET EXT | | | | THOMASTON | CT | 06787-1209 |
| DIANE SAS | 5452 WINCHESTER WAY | | | | GLADWIN | MI | 48624-8511 |
| DIANE SAUER CHEVROLET, INC. | DIANE SAUER | | | | WARREN | OH | 44483-5951 |
| DIANE SAUER CHEVROLET, INC. | 700 NILES RD SE | 700 NILES RD SE | | | WARREN | OH | 44483-5951 |
| DIANE SAYLES-BLUE | 5955 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9738 |
| DIANE SCAVIO | 6790 YORKTOWN PL | | | | TEMPERANCE | MI | 48182-1379 |
| DIANE SCHMIDT | 24704 NEW YORK ST | | | | DEARBORN | MI | 48124-4484 |
| DIANE SCHNEIDER | 2594 S RIVER RD | | | | SAGINAW | MI | 48609-5322 |
| DIANE SCHNEIDER | 73   BATTLEGREEN DR | | | | ROCHESTER | NY | 14624-4933 |
| DIANE SCHOTT | 516 MATAWAN AVE | | | | KEYPORT | NJ | 07735-5016 |
| DIANE SCHULLO | 12545 WINTER PINES CT | | | | SPARTA | MI | 49345-8472 |
| DIANE SCHULTZ | 2541 MAIN ST | | | | NEWFANE | NY | 14108-1043 |
| DIANE SCHWAB | 12 CASTLE KEEP DR | | | | WENTZVILLE | MO | 63385-4519 |
| DIANE SCOTT | 4752 REDBRANCH DR | | | | DECATUR | GA | 30035-2538 |
| DIANE SCOTT | 2111 SOUTH ANNABELLE STREET | | | | DETROIT | MI | 48217-1159 |
| DIANE SCOTT | 3426 DANBURY CROSSROAD ST | | | | LANSING | MI | 48911-4414 |
| DIANE SEARS | 4534 FARMETTE DR LOT 127 | | | | RAVENNA | OH | 44266 |
| DIANE SEAY | 760 SAINT JOHNS AVE | | | | LIMA | OH | 45804-1534 |
| DIANE SEBERT | 377 LAIRD ST | | | | MOUNT MORRIS | MI | 48458-8940 |
| DIANE SELICH | 822 W HURON AVE | | | | VASSAR | MI | 48768-1129 |
| DIANE SENGER | 5756 ARNOLD RD | | | | COTTRELLVILLE | MI | 48039-1300 |
| DIANE SERVALISH | 34509 RICHLAND CT | | | | LIVONIA | MI | 48150-5047 |
| DIANE SHAFFER | 12283 WOODSIDE DR | APT 2 | | | GRAND BLANC | MI | 48439-1647 |
| DIANE SHEDDEN | 7646 W HUFF RD | | | | ELSIE | MI | 48831-9458 |
| DIANE SHEETZ | 11116 HENDERSON RD | | | | OTISVILLE | MI | 48463-9727 |
| DIANE SHIRE | 609 FOREST BEND DR | | | | PLANO | TX | 75025-6104 |
| DIANE SICILIANO | PO BOX 55 | | | | LOWELL | MI | 49331-0055 |
| DIANE SIMON | 768 MONMOUTH PKWY | | | | NORTH MIDDLETOWN | NJ | 07748-5630 |
| DIANE SLOAN | 4752 RATTEK RD | | | | CLARKSTON | MI | 48346-4069 |
| DIANE SLOAN | PO BOX 2619 | | | | GARDEN CITY | MI | 48136-2619 |
| DIANE SLONE | 6313 BRITTEN DR | | | | PLAINWELL | MI | 49080-8203 |
| DIANE SMEAL | 2321 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9514 |
| DIANE SMITH | 9176 E SWIFT PL | | | | INVERNESS | FL | 34450-0902 |
| DIANE SMITH | 7267 MAYBURN ST | | | | DEARBORN HTS | MI | 48127-1761 |
| DIANE SMITH | 5327 BERMUDA LN | | | | FLINT | MI | 48505-1092 |
| DIANE SMITH | 869 DELAWARE ST | | | | DETROIT | MI | 48202-2301 |
| DIANE SNOW | 5514 S WASHINGTON AVE | | | | LANSING | MI | 48911-3636 |
| DIANE SPADAFORE | 17 RIVERSIDE PKWY | | | | MASSENA | NY | 13662 |
| DIANE SPAIN | 12398 CUNDY RD | | | | HARTLAND | MI | 48353-3522 |
| DIANE SPARNO | 11 GARDEN CT | | | | SUCCASUNNA | NJ | 07876-1246 |
| DIANE SPENCER | 115 YANCY CIR | | | | SATSUMA | FL | 32189-3053 |
| DIANE SPIGA | 22810 MASONIC BLVD | | | | SAINT CLAIR SHORES | MI | 48082-1352 |
| DIANE SPILLMAN | 3450 TIPTON HWY | | | | ADRIAN | MI | 49221-9542 |
| DIANE STAMPER | 12111 DEBBY DR | | | | PARMA | OH | 44130-5825 |
| DIANE STANGE | STE C | 3970 US HIGHWAY 131 SOUTH | | | CADILLAC | MI | 49601-8104 |
| DIANE STANISCI | 54 ANDIRON LN | | | | ROCHESTER | NY | 14612-1633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANE STAUDER | 10017 RIVER RD | | | | HURON | OH | 44839-9352 |
| DIANE STAWIARSKA | 6106 MISSION DR | | | | WEST BLOOMFIELD | MI | 48324-1392 |
| DIANE STEC | 3094 EXETER DR | | | | MILFORD | MI | 48380-3233 |
| DIANE STEEL | 2960 ROSEMARIE CIR | | | | NEWFANE | NY | 14108-9717 |
| DIANE STEINAGLE | 3830 CONCORD DR | | | | NORTH TONAWANDA | NY | 14120-3702 |
| DIANE STENKE | 5010 ALGONQUIN BLVD | | | | CLARKSTON | MI | 48348-3303 |
| DIANE STEPHENS | 708 S CORY LN LOT 6 | | | | BLOOMINGTON | IN | 47403-2006 |
| DIANE STEPHENS | 22941 GARY LN | | | | ST CLAIR SHRS | MI | 48080-2713 |
| DIANE STERN | 279 PORTAL DR | | | | CORTLAND | OH | 44410-1522 |
| DIANE STEWART | 866 S RIDGE PL | | | | BENSON | AZ | 85602-6870 |
| DIANE STEWART | 20630 COUNTY ROAD X | | | | NAPOLEON | OH | 43545-9421 |
| DIANE STOKEN IRA | C/O DIANE STOKEN | 1812  S CARPENTER RD | | | BRUNSWICK | OH | 44212-4202 |
| DIANE STOKES | 4405 PENGELLY RD | | | | FLINT | MI | 48507-5420 |
| DIANE STOTHARD | 3039 WILSON ST | | | | UNIONVILLE | MI | 48767-9777 |
| DIANE STROBEL | PO BOX 433 | | | | GLADWIN | MI | 48624-0433 |
| DIANE STURKEY | 1806 MEMORIAL DR APT 1 | | | | CALUMET CITY | IL | 60409-3178 |
| DIANE SUCHARSKI | 595 LAGUNA DR | | | | WOLVERINE LAKE | MI | 48390-2009 |
| DIANE SUPPLES | PO BOX 251393 | | | | WEST BLOOMFIELD | MI | 48325-1393 |
| DIANE SUTTLE | 1932 EMBASSY DR | | | | FORT WAYNE | IN | 46816-3724 |
| DIANE SUTTON | 453 BERTRAM AVE | | | | MANSFIELD | OH | 44907-1017 |
| DIANE SWATSWORTH | 794 RANSOM RD | | | | LANCASTER | NY | 14086-9712 |
| DIANE SYDNOR | 14102 YARDARM WAY APT 1005 | | | | LAUREL | MD | 20707-6338 |
| DIANE T CISTERNINO | 75 CABOT ROAD | | | | ROCHESTER | NY | 14626-2308 |
| DIANE T JULIUS | 832 E CURTIS ST | | | | LINDEN | NJ | 07036-2128 |
| DIANE T MILLER | 523 GREENVILLE RD. | | | | BRISTOLVILLE | OH | 44402 |
| DIANE T NOVOSEL | 846 YANKEE RUN RD. | | | | MASURY | OH | 44438-8722 |
| DIANE TACEY | 859 NATURES RIDGE LN | | | | BAY CITY | MI | 48708-9213 |
| DIANE TASLEY | 5901 GRIGGS DR | | | | FLINT | MI | 48504-7085 |
| DIANE TATUM | 103 DEER CREEK DR | | | | MADISON | MS | 39110 |
| DIANE TAYLOR | 156 KIRKS MILL RD | | | | NOTTINGHAM | PA | 19362-9033 |
| DIANE TAYLOR | 1151 SULGRAVE DR | | | | MADISON | GA | 30650-4616 |
| DIANE TAYLOR | 36 CRUMLIN AVE | | | | GIRARD | OH | 44420-2915 |
| DIANE TEFTELLER | 612 W 400 N | | | | SHARPSVILLE | IN | 46068-9085 |
| DIANE TERRIAN | 5272 OAKHILL DR | | | | SWARTZ CREEK | MI | 48473-8597 |
| DIANE THACKER | 41661 ARTHUR ST | | | | BELLEVILLE | MI | 48111-3407 |
| DIANE THOMAS | 18650 FERGUSON ST | | | | DETROIT | MI | 48235-3013 |
| DIANE THURLOW | PO BOX 163 | | | | MERRILL | MI | 48637-0163 |
| DIANE TIMM | 4604 RUPPRECHT RD | | | | VASSAR | MI | 48768-9517 |
| DIANE TINGUE | | | | | | | |
| DIANE TIPTON | 524 N LINDSEY AVE | | | | MIAMISBURG | OH | 45342-2602 |
| DIANE TOLSCH | APT 1423 | 7213 NORTHWEST DONOVAN DRIVE | | | KANSAS CITY | MO | 64153-2412 |
| DIANE TOMPKINS | 3328 LUPINE DR | | | | INDIANAPOLIS | IN | 46224-2035 |
| DIANE TRIMBLE | 2015 DODGE RD | | | | EAST AMHERST | NY | 14051-1336 |
| DIANE TRUHLIK | 3875 NEW RD | | | | RANSOMVILLE | NY | 14131-9650 |
| DIANE TURBEN | 6110 N GREENVALE DR | | | | MILTON | WI | 53563-9414 |
| DIANE TYLER | 1111 N THOMAS RD | | | | SAGINAW | MI | 48609-9590 |
| DIANE ULFIG | 42164 LOCHMOOR ST | | | | CLINTON TWP | MI | 48038-1772 |
| DIANE UPCHURCH | 912 GULF SHORE BLVD | | | | KOKOMO | IN | 46902-4897 |
| DIANE V WOODARD | 1305 SW 121ST PL | | | | OKLAHOMA CITY | OK | 73170-4910 |
| DIANE VALDEZ | 7159 DAVISON RD | | | | DAVISON | MI | 48423-2007 |
| DIANE VALENDY | 16 BUNKER DR | | | | O FALLON | MO | 63366-1104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANE VANETTEN | 4431 S ADRIAN HWY | | | | ADRIAN | MI | 49221-9760 |
| DIANE VARNEY | 4072 KINGSTON DR | | | | MILAN | MI | 48160-9754 |
| DIANE VENEGAS | 5159 N ELMS RD | | | | FLUSHING | MI | 48433-9033 |
| DIANE VERVAECKE | 4434 HONEYSUCKLE DR | | | | STERLING HEIGHTS | MI | 48314-1238 |
| DIANE VINING-HARDIE | PO BOX 420437 | | | | PONTIAC | MI | 48342-0437 |
| DIANE VISSER | 6630 64TH AVE | | | | HUDSONVILLE | MI | 49426-9545 |
| DIANE VRANICH | 2400 LAMOR RD | | | | HERMITAGE | PA | 16148-6615 |
| DIANE W BAKER | 102 WALLING GROVE RD | | | | LADY'S ISLAND | SC | 29907-1000 |
| DIANE W GETER | PO BOX 16038 | | | | OAKLAND | CA | 94610-6038 |
| DIANE W MORETTI | 5111 E VIOLA AVE | | | | YOUNGSTOWN | OH | 44515 |
| DIANE W. WHITNEY, PULLMAN & COMLEY LLC | C/O NEW DEPARTURE HYATT MERIDEN SITE | 90 STATE HOUSE SQUARE | | | HARTFORD | CT | 06103 |
| DIANE WAGNER | 51 BELVIEW DR | | | | MARTINSBURG | WV | 25404-0655 |
| DIANE WAGNER | 9882 S RICH RD | | | | PERRINTON | MI | 48871-9731 |
| DIANE WALACH | 2345 FAIRVIEW ST | | | | MONROE | MI | 48162-4349 |
| DIANE WALKER | 160 WATERMAN ST | | | | LOCKPORT | NY | 14094-4924 |
| DIANE WALKER | 1501 PETTIBONE AVE | | | | FLINT | MI | 48507-4814 |
| DIANE WALTERHOUSE | 6077 LUCAS RD | | | | FLINT | MI | 48506-1217 |
| DIANE WALTKE | 39415 JASMINE CIR | | | | NORTHVILLE | MI | 48168-3901 |
| DIANE WARD | 201 BARBER ST APT 2 | | | | SPRING LAKE | MI | 49456-1628 |
| DIANE WARRINGTON | 2349 W WALTON BLVD | | | | WATERFORD | MI | 48329-4433 |
| DIANE WATSON | 333 W HALL ST | | | | SHARPSVILLE | IN | 46068-9425 |
| DIANE WATSON | 33 WILLIAMSTOWNE CT APT 11 | | | | CHEEKTOWAGA | NY | 14227-2104 |
| DIANE WATTERS | 520 MILAN AVE LOT 140 | | | | NORWALK | OH | 44857-8753 |
| DIANE WEARY | 6809 SALLY CT | | | | FLINT | MI | 48505-1915 |
| DIANE WEESE | 13931 S MARYBROOK DR | | | | PLAINFIELD | IL | 60544-3505 |
| DIANE WEIRAUCH | 874 E GRACEWAY DR | | | | NAPOLEON | OH | 43545-1917 |
| DIANE WELLS | 418 TENNYSON AVE | | | | FLINT | MI | 48507-2663 |
| DIANE WENN | 8045 WOODHALL RD | | | | BIRCH RUN | MI | 48415-8436 |
| DIANE WESSEL | 8124 S BELMONT ST | | | | INDIANAPOLIS | IN | 46217-9602 |
| DIANE WEST | 6801 GORSUCH RD | | | | FRANKLIN | OH | 45005-4525 |
| DIANE WESTFALL | 122 ROYAL CREST DR UNIT D | | | | SEVILLE | OH | 44273-9727 |
| DIANE WEZNER | 20498 COLUMBIA DR | | | | MACOMB | MI | 48044-5755 |
| DIANE WHEELER | 5026 HIGATE RD | | | | SPRING HILL | FL | 34609-1736 |
| DIANE WHEELER | 3729 WILLIAMSON AVE NE | | | | GRAND RAPIDS | MI | 49525-2231 |
| DIANE WHEELOCK | 11170 HASSLER WOODS TRL | | | | ALANSON | MI | 49706-8606 |
| DIANE WILEY | 534 PEACHTREE TRL | | | | FENTON | MI | 48430-2293 |
| DIANE WILFONG | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| DIANE WILKINS | 835 TURTLE LAKE RD | | | | UNION CITY | MI | 49094-9649 |
| DIANE WILKINS | 19 N MANOR RD | | | | BROOMALL | PA | 19008-1417 |
| DIANE WILLIAMS | 255 CARRIAGE CIRCLE DR APT 222 | | | | PONTIAC | MI | 48342-3367 |
| DIANE WILLIS | 20124 STOTTER ST | | | | DETROIT | MI | 48234-3144 |
| DIANE WILSON | 874 VINE ST | | | | NEW HAVEN | IL | 62867-2014 |
| DIANE WIRTJES | 750 JAMAICA AVE APT 4 | | | | RENO | NV | 89502-6135 |
| DIANE WOLVERTON | 106 ELM ST | | | | GAINES | MI | 48436-8700 |
| DIANE WOODARD | 1305 SW 121ST PL | | | | OKLAHOMA CITY | OK | 73170-4910 |
| DIANE WOOTEN | 302 JACK PEARSON RD | | | | LOUISVILLE | MS | 39339-7000 |
| DIANE WRIGHT | 133 TAMARACK CIR | | | | GRAYLING | MI | 49738-8918 |
| DIANE WRIGHT | PO BOX 2381 | | | | DETROIT | MI | 48202-0381 |
| DIANE Y CHARRON | 16096 ZEBA RD | | | | LANSE | MI | 49946-8306 |
| DIANE YANTA-TAGGART | 5026 PARKWOOD CT | | | | FLUSHING | MI | 48433-1390 |
| DIANE YARINA | 4299 W 12TH ST | | | | CLEVELAND | OH | 44109-3518 |
| DIANE YEARBY | 2940 CLEMENT ST | | | | FLINT | MI | 48504-3042 |
| DIANE YEE | 64 HOBART ST | | | | QUINCY | MA | 02170-1622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIANE YENS | 1524 E DRYDEN RD | | | | METAMORA | MI | 48455-9308 |
| DIANE YOUNG | 556 TWIN LAKE DR | | | | ONSTED | MI | 49265-9645 |
| DIANE YOUNG | 468 SHERWOOD MORGAN DR | | | | ROCKMART | GA | 30153-2745 |
| DIANE YOUNG | 5852 BLENDON PLACE DR | | | | COLUMBUS | OH | 43230-9820 |
| DIANE YOUNG | 16500 ROSEMONT AVE | | | | DETROIT | MI | 48219-4152 |
| DIANE YOUNG | 18314 INDIANA ST | | | | DETROIT | MI | 48221-2071 |
| DIANE ZALNO | 17569 FARMCREST LN | | | | NORTHVILLE | MI | 48168-2234 |
| DIANE ZIESKA | 5316 HAMPTON ST NE | | | | PRIOR LAKE | MN | 55372-1241 |
| DIANE, RATUSZNIK | 6933 19 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-8786 |
| DIANEE G BROWN | 1932 BURBANK DR | | | | DAYTON | OH | 45406 |
| DIANES TRUCKING LLC | DBA LOAD ONE | 8831 INKSTER RD | | | TAYLOR | MI | 48180-1428 |
| DIANETTA F COVINGTON | 1965 CHEVROLET ST | | | | YPSILANTI | MI | 48198-6232 |
| DIANGELO VINCENT (460541) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| DIANGELO, VINCENT | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| DIANICH, HOLLY M | 18 E VILLAGE RD | | | | NEWARK | DE | 19713-3835 |
| DIANN BATKOSKI | 1309 TIMOTHY RD | | | | SAGINAW | MI | 48638-6503 |
| DIANN BRANTLEY | 9965 FORRER ST | | | | DETROIT | MI | 48227-1625 |
| DIANN CLEMENTS | 18403 LINDSAY ST | | | | DETROIT | MI | 48235-3040 |
| DIANN ECKARD | 8148 BULLNECK RD | | | | DUNDALK | MD | 21222-6029 |
| DIANN FORD | 8191 LOON LN | | | | GRAND BLANC | MI | 48439-7238 |
| DIANN H WILLIAMS | 8246 W. COLUMBIA ST. | | | | MASURY | OH | 44438-1622 |
| DIANN HAFNER | 4815 CAMBRIDGE DR APT D | | | | LOCKPORT | NY | 14094-3453 |
| DIANN HARRIS | PO BOX 2401 | | | | FLORISSANT | MO | 63032-2401 |
| DIANN HENDERSON | 3252 CLAPHAM RD | | | | ANTIOCH | TN | 37013-1886 |
| DIANN HOLDERMAN | 1688 HEATHWAY ST | | | | MONROE | MI | 48161-5904 |
| DIANN K LUCIO | 9700 GARY RD | | | | CHESANING | MI | 48616-9405 |
| DIANN KERR | 17937 SE 41ST LOOP | | | | VANCOUVER | WA | 98683-8277 |
| DIANN KOZAK | 3490 W WILSON RD | | | | CLIO | MI | 48420-1928 |
| DIANN L KERR | 17397 SE 41ST LOOP | | | | VANCOUVER | WA | 98683 |
| DIANN L MANGHAM | 1905 IROQUOIS AVE | | | | FLINT | MI | 48503-5151 |
| DIANN L WHITE-SOLTIS | 700 E SOUTH RANGE RD | | | | NORTH LIMA | OH | 44452-9532 |
| DIANN LAMBERT | 101 ARLINGTON CT | | | | KOKOMO | IN | 46902-9320 |
| DIANN LUCIO | 9700 GARY RD | | | | CHESANING | MI | 48616-9405 |
| DIANN MC ALPINE | 442 BOYD ST | | | | PONTIAC | MI | 48342-1924 |
| DIANN MC CORMICK | 12042 GALE RD | | | | OTISVILLE | MI | 48463-9432 |
| DIANN MILLER | 1600 N RANDALL AVE | | | | JANESVILLE | WI | 53545 |
| DIANN MURRAY | 3834 RED BUD LN | | | | CLARKSTON | MI | 48348-1454 |
| DIANN PAVELKA | 11568 BREYMAN HWY | | | | TIPTON | MI | 49287-9735 |
| DIANN PENDLETON | 7434 WOODBURY COURT | BUILDING 30 | | | INDIANAPOLIS | IN | 46237 |
| DIANN PRIGG | 2500 21ST ST NW APT 59 | | | | WINTER HAVEN | FL | 33881-1276 |
| DIANN REMBERT | 1831 TRINA WAY | | | | COLUMBUS | OH | 43209-3375 |
| DIANN SELLECK | 127 MOUNTAINWOOD DR | | | | DAVISON | MI | 48423-8142 |
| DIANN SHUCK | 45 PINEGATE ST SW | | | | GRAND RAPIDS | MI | 49548-7209 |
| DIANN STEWART | 345 LOCHRIDGE DR | | | | AZLE | TX | 76020-2565 |
| DIANN WHITE-SOLTIS | 700 E SOUTH RANGE RD | | | | NORTH LIMA | OH | 44452-9532 |
| DIANN WILLIAMS | 8246 W COLUMBIA ST | | | | MASURY | OH | 44438-1622 |
| DIANN YARBRO | 10755 GERA RD | | | | BIRCH RUN | MI | 48415-9202 |
| DIANNA ALLEN | 11187 TUGGLE RD | | | | LAUREL | IN | 47024-9633 |
| DIANNA AMBURN | 1137 BUCKLEW RD | | | | SPENCER | IN | 47460-6228 |
| DIANNA APPLEBECK | 5528 REIDENBACH RD | | | | SOUTH BELOIT | IL | 61080-9010 |
| DIANNA ASHER | 6276 RUSH BRANCH RD | | | | SOMERSET | KY | 42501-4709 |
| DIANNA B TAYLOR | 712 LAKEVIEW DR. | | | | CORTLAND | OH | 44410-1621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANNA BATES | 24970 TROMBLEY ST | | | | HARRISON TWP | MI | 48045-3381 |
| DIANNA BAUGH | 5452 E SMITH DR | | | | BLOOMFIELD | IN | 47424-5650 |
| DIANNA BRADLEY | 139 W BURNSIDE RD | | | | FOSTORIA | MI | 48435-9622 |
| DIANNA BRINKMAN | 3605 TOWNSHIP ROAD 19 | | | | CONTINENTAL | OH | 45831 |
| DIANNA BROWN | 1714 144TH AVE SE | | | | NORMAN | OK | 73026-8730 |
| DIANNA C MOONEY | MOONEY' DIANNA CT | | | | FLORA | IN | 46929-1404 |
| DIANNA CLINGENPEEL | 1993 S STATE ROAD 29 | | | | FLORA | IN | 46929-9296 |
| DIANNA COTEREL | 5322 STRAIGHT CREEK RD | | | | WAVERLY | OH | 45690-9781 |
| DIANNA COWEN | 10907 CASANES AVE | | | | DOWNEY | CA | 90241-4006 |
| DIANNA D GREENHOWARD | 1325 NW 105TH TER | | | | OKLAHOMA CITY | OK | 73114-5203 |
| DIANNA DALLAS | 10 MONTE LN | | | | CORTLAND | OH | 44410-2010 |
| DIANNA DIXON | 3622 WINCHESTER DR | | | | JACKSON | MS | 39213 |
| DIANNA DOMAGALSKI | 211 SKOCELAS RD N | | | | MANISTEE | MI | 49660-9440 |
| DIANNA DUMLER | 4231 LEITH ST | | | | BURTON | MI | 48509-1034 |
| DIANNA ERFOURTH | 500 MIDSUMMER LN | | | | DANDRIDGE | TN | 37725-7067 |
| DIANNA EVANS | 4145 W 50 S | | | | KOKOMO | IN | 46901-9702 |
| DIANNA EVERDING | 9301 DAYTON GREENVILLE PIKE | | | | BROOKVILLE | OH | 45309-9229 |
| DIANNA FUNSCH | 6435 S MCMASTER BRIDGE RD | | | | ROSCOMMON | MI | 48653-8405 |
| DIANNA GOODEN CUSS | RT 6 BOX 61 | | | | FAIRMONT | WV | 26554 |
| DIANNA GREENHOWARD | 1325 NW 105TH TER | | | | OKLAHOMA CITY | OK | 73114-5203 |
| DIANNA GRIMES | 3426 HODGENS PKWY | | | | BURTON | MI | 48519-1514 |
| DIANNA HALL | 4724 FISCHER ST | | | | DETROIT | MI | 48214-1266 |
| DIANNA HAMILTON | 1523 CEDAR ST | | | | ANDERSON | IN | 46016-3418 |
| DIANNA HELSLEY | 5506 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5430 |
| DIANNA HELTON | 900 W DAVISON LAKE RD | | | | OXFORD | MI | 48371-1120 |
| DIANNA HIRSCHENBERGER | 4198 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9724 |
| DIANNA HOFMANN | 3356 US HIGHWAY 63 | | | | WILLOW SPRINGS | MO | 65793-8108 |
| DIANNA HOOPINGARNER | 6264 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3518 |
| DIANNA IRVEN | 454 HEATHER ST | | | | ENGLEWOOD | OH | 45322-1134 |
| DIANNA J COTEREL | 5322 STRAIGHT CREEK ROAD | | | | WAVERLY | OH | 45690 |
| DIANNA J PALMER | 650 REX BLVD. NW | | | | WARREN | OH | 44483 |
| DIANNA J PUTNAM | 1006 HAROLD ST | | | | BAY CITY | MI | 48708-7565 |
| DIANNA JONES | 8249 N COUNTY ROAD 800 E | | | | LOSANTVILLE | IN | 47354-9624 |
| DIANNA JURASOVICH | 9431 W. BELOIT RD. | APT. 308 | | | MILWAUKEE | WI | 53227 |
| DIANNA JURASOVICH | 9431 W BELOIT RD | APT 308 | | | MILWAUKEE | WI | 53227 |
| DIANNA K HELSLEY | 5506 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5430 |
| DIANNA K ROSTICK | 1016 TEMPLE ST SE | | | | GRAND RAPIDS | MI | 49507-1982 |
| DIANNA K WOLFE | 7118 GLENHAVEN DR | | | | FAIRVIEW | TN | 37062-9385 |
| DIANNA KELLY | PO BOX 311 | | | | PARIS | IL | 61944-0311 |
| DIANNA L BEAL | 4991  DONLAW DR | | | | DAYTON | OH | 45418-2003 |
| DIANNA L BRADLEY | 139 W BURNSIDE RD | | | | FOSTORIA | MI | 48435-9622 |
| DIANNA L BROWN | 1714 144TH AVE SE | | | | NORMAN | OK | 73026-8730 |
| DIANNA L JOHNSON | 4709 FAIR PARK | | | | RIVERSIDE | OH | 45431 |
| DIANNA L LEE | 129 CHAPULTEPEC ST | | | | MERCEDES | TX | 78570-9603 |
| DIANNA L MAGOTO | 09316 STATE RT. 66 | | | | NEW BREMEN | OH | 45869-- 00 |
| DIANNA L MOHR | 5318  NORTHCUTT PLACE | | | | DAYTON | OH | 45414-3741 |
| DIANNA L ROSS | 1666 SUMAN AVE | | | | DAYTON | OH | 45403-3137 |
| DIANNA LANE | 555 N BROADWAY ST | | | | MEDINA | OH | 44256-1721 |
| DIANNA LEE | 129 CHAPULTEPEC ST | | | | MERCEDES | TX | 78570-9603 |
| DIANNA LINDSEY | 1501 GEORGE ST | | | | LA CROSSE | WI | 54603-2285 |
| DIANNA M STONE | 4468 HOLLY SHORES CT | | | | HOLLY | MI | 48442-1828 |
| DIANNA MC QUEEN | 714 CANTERBURY RD | | | | GAINESVILLE | GA | 30504-2617 |
| DIANNA MCDONALD | 716 E KIMBERLY AVENUE 1 | | | | KIMBERLY | WI | 54136 |
| DIANNA MOONEY | 915 VEGA DR | | | | FLORA | IN | 46929-1404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIANNA NOLLEY | 2140 S COUNTY ROAD 1100 E | | | | PERU | IN | 46970-8805 |
| DIANNA PASSON | 4134 SHELDON RD | | | | ORCHARD PARK | NY | 14127-2110 |
| DIANNA PUTNAM | 1006 HAROLD ST | | | | BAY CITY | MI | 48708-7565 |
| DIANNA R EVERDING | 9301 DAYTON GREENVILLE PIKE | | | | BROOKVILLE | OH | 45309 |
| DIANNA ROGERS | 312 HUGHES ST | | | | CLIO | MI | 48420-1314 |
| DIANNA ROSTICK | 1016 TEMPLE ST SE | | | | GRAND RAPIDS | MI | 49507-1982 |
| DIANNA S COLGLAZIER | 6917 EASTPOINT CT | | | | DAYTON | OH | 45459 |
| DIANNA SCHESTER | 8225 KENNEDY CIR | | | | WARREN | MI | 48093 |
| DIANNA SEE | 2155 SATINWOOD DR | | | | MANSFIELD | OH | 44903-8676 |
| DIANNA SHAFER | 6111 RIDGEVIEW DR | | | | ANDERSON | IN | 46013-9642 |
| DIANNA SMITH | 17839 SE 125TH CIR | | | | SUMMERFIELD | FL | 34491-8084 |
| DIANNA STONE | 4468 HOLLY SHORES CT | | | | HOLLY | MI | 48442-1828 |
| DIANNA SUSENS-SHUMWAY | 48 APPLE GATE CT | | | | SCOTTSVILLE | KY | 42164-8327 |
| DIANNA TAYLOR | 167 CARPENTER RD | | | | MANSFIELD | OH | 44903-2207 |
| DIANNA TAYLOR | 712 LAKEVIEW DR | | | | CORTLAND | OH | 44410-1621 |
| DIANNA W DALLAS | 10 MONTE LANE | | | | CORTLAND | OH | 44410-2010 |
| DIANNA WATSON | 430 N EAST ST | | | | RUSSIAVILLE | IN | 46979-9783 |
| DIANNA WIEDERMAN | 5297 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8606 |
| DIANNA WILMOTH | 7909 S HICKORY LN | | | | DALEVILLE | IN | 47334-9113 |
| DIANNA WILSON-CHRISTOFF | 18346 GILMORE RD | | | | ARMADA | MI | 48005-4117 |
| DIANNA WISE | | | | | | | |
| DIANNA WOLFE | 7118 GLENHAVEN DR | | | | FAIRVIEW | TN | 37062-9385 |
| DIANNE ADAMS | 20155 VINING RD | | | | NEW BOSTON | MI | 48164-9414 |
| DIANNE AND GARY KOVARNA | 482 VALLEY DR | | | | HINTON | IA | 51024 |
| DIANNE ANDERSON | 1554 MYRTLE ST | | | | SHREVEPORT | LA | 71101-2474 |
| DIANNE ANDERSON | 2317 LADY RULE LN | | | | LEWISVILLE | TX | 75056-5625 |
| DIANNE APPLEBECK | 9304 N CLEAR LAKE RD | | | | MILTON | WI | 53563-8957 |
| DIANNE B COEN | 690 RUSSELL ST | | | | NEWTON FALLS | OH | 44444 |
| DIANNE BARNEY | 11496 DODGE RD | | | | MONTROSE | MI | 48457-9080 |
| DIANNE BATES | 36925 S JONES LAKE RD | | | | DRUMMOND ISLAND | MI | 49726-9461 |
| DIANNE BEALL | | | | | | | |
| DIANNE BEVERLY | PO BOX 320215 | | | | FLINT | MI | 48532-0004 |
| DIANNE BISHOP | 1992 HOPPE RD | | | | CHELSEA | MI | 48118-9313 |
| DIANNE BOMMARITO | 16320 WILLOWCREST WAY | | | | FORT MYERS | FL | 33908-3680 |
| DIANNE BOSS | 3676 SENEY DR | | | | LAKE ORION | MI | 48360-2706 |
| DIANNE BOYKINS | 5118 MCHENRY LN | | | | INDIANAPOLIS | IN | 46228-2368 |
| DIANNE BRAINARD | | | | | | | |
| DIANNE BRECKENRIDGE | 16224 RAE LEE DR | | | | KEARNEY | MO | 64060-9349 |
| DIANNE BROWN | 2002 18TH ST | | | | MERIDIAN | MS | 39301-3258 |
| DIANNE BURKETT | 13665 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1241 |
| DIANNE BURT | 249 IVASON DR | | | | STANTON | MI | 48888-9216 |
| DIANNE C CARMAN | 6680 ABBOTT ST | | | | YOUNGSTOWN | OH | 44515 |
| DIANNE CABELL | 1917 WHITTLESEY ST | | | | FLINT | MI | 48503-4346 |
| DIANNE CARPENTER | 5601 S 15TH PL | | | | MILWAUKEE | WI | 53221-4371 |
| DIANNE CHAMBERS | 6586 ERRICK RD | | | | NORTH TONAWANDA | NY | 14120-1150 |
| DIANNE CHRISTIAN | E2421 SPENCER LAKE RD | | | | WAUPACA | WI | 54981-9415 |
| DIANNE COEN | 690 RUSSELL STREET | | | | NEWTON FALLS | OH | 44444-1449 |
| DIANNE COLISTER | 10915 E GOODALL RD APT 320 | | | | DURAND | MI | 48429 |
| DIANNE COOPER | 36 OVERLOOK RD | | | | MORGANTOWN | PA | 19543 |
| DIANNE COSS | 207 PAULO DR NE | | | | WARREN | OH | 44483-4665 |
| DIANNE COVELL | PO BOX 493 | | | | CROSSWICKS | NJ | 08515-0493 |
| DIANNE CUSTARD | 623 MCDOUGALL ST | | | | DETROIT | MI | 48207-3980 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANNE D FLAKES-JORDAN | 757 WALDEN SHORES LN | | | | BRUNSWICK | GA | 31525-4685 |
| DIANNE D SMITH HALL | 1069 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2513 |
| DIANNE DAVIS | 127 NORTHVIEW DR | | | | PITTSBURGH | PA | 15209-1021 |
| DIANNE DE WOLF | 3509 83RD AVE N | | | | BROOKLYN PARK | MN | 55443-2705 |
| DIANNE DUBIE | 1108 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2567 |
| DIANNE EDWARDS | 1706 E NORBERRY ST | | | | LANCASTER | CA | 93535-3459 |
| DIANNE ELFORD | 5519 CANNONADE DR | | | | WESLEY CHAPEL | FL | 33544-1517 |
| DIANNE ELLIS | 32912 SARATOGA AVE | | | | WARREN | MI | 48093-8122 |
| DIANNE ENDE | PO BOX 438 | | | | HOLLAND | NY | 14080-0438 |
| DIANNE F JONES | 311   EARL DR NW | | | | WARREN | OH | 44483-1113 |
| DIANNE FARR | 50 BELLAH PL | | | | TONAWANDA | NY | 14150-7903 |
| DIANNE FLAKES-JORDAN | 757 WALDEN SHORES LN | | | | BRUNSWICK | GA | 31525-4685 |
| DIANNE FLINT | PO BOX 883 | | | | CORTLAND | OH | 44410-0883 |
| DIANNE FRANCE | 22405 RIVERDALE DR | | | | SOUTHFIELD | MI | 48033-5952 |
| DIANNE FRINCKE | 11575 57TH STREET CIR E | | | | PARRISH | FL | 34219-5820 |
| DIANNE FUNTJAR | 727 CHAMPION AVE W | | | | WARREN | OH | 44483-1315 |
| DIANNE G STARNES | 474   WILLOW DRIVE N.E | | | | WARREN | OH | 44484-1960 |
| DIANNE G TREVENA | 2252 GREENVILLE ROAD | | | | CORTLAND | OH | 44410 |
| DIANNE GAGNON | 53 COLBURN DR | | | | CLAYTON | DE | 19938-5508 |
| DIANNE GASIOROWSKI | 10103 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2059 |
| DIANNE GAVULIC | 6436 ZIMMER RD | | | | HASLETT | MI | 48840-9105 |
| DIANNE GOLLNAST | 303 SMITH ST APT 831 | | | | CLIO | MI | 48420-2011 |
| DIANNE GREENUP | 43095 HANFORD RD | | | | CANTON | MI | 48187-3335 |
| DIANNE GRIFFITH | 10097 BELSAY RD | | | | MILLINGTON | MI | 48746-9754 |
| DIANNE GROENEMAN | 835 SUNDANCE CT | | | | FENTON | MO | 63026-7607 |
| DIANNE GRUBB | 5219 BROMWICK DR | | | | DAYTON | OH | 45426-1909 |
| DIANNE GUILFOYLE | 5319 W 159TH TER | | | | STILWELL | KS | 66085-8961 |
| DIANNE H BEVERLY | 1348 HAMMREBERG CT | | | | FLINT | MI | 48507-3215 |
| DIANNE H FERKO | 1373 E WATERVIEW PL | | | | CHANDLER | AZ | 85249-4423 |
| DIANNE H HUNDORFEAN | 138   S. ELM | | | | COLUMBIANA | OH | 44408-1334 |
| DIANNE HALL | 1358 WOODBRIDGE ST | | | | ST CLAIR SHRS | MI | 48080-1623 |
| DIANNE HALLWOOD | 3335 HANLIN RD | | | | MILLINGTON | MI | 48746-9308 |
| DIANNE HAMILTON | 1316 N CHEVROLET AVE | | | | FLINT | MI | 48504-3440 |
| DIANNE HARVEY | 909 3RD ST | | | | BAY CITY | MI | 48708-6010 |
| DIANNE HAYWARD | 4355 SASHABAW RD | | | | WATERFORD | MI | 48329-1957 |
| DIANNE HEAD | 212 ESSEX DR | | | | ORMOND BEACH | FL | 32176-3707 |
| DIANNE HENRY | 4576 CENTER ROAD | | | | BRUNSWICK | OH | 44212-3355 |
| DIANNE HENRY | 901 MCCARTY ST NW | | | | WALKER | MI | 49544-1852 |
| DIANNE HILLIARD | 104 N DELAWARE AVE | | | | MARTINSBURG | WV | 25401-2049 |
| DIANNE HOLLY | 1120 E CLARK RD | | | | YPSILANTI | MI | 48198-3114 |
| DIANNE HOOD | 1750 GLENDALE AVE | | | | SAGINAW | MI | 48638-4767 |
| DIANNE HORN | HC 75 BOX 1007 | | | | RUTHERON | NM | 87751 |
| DIANNE HOWEY | 2503 MARAIS AVE | | | | ROYAL OAK | MI | 48073-3334 |
| DIANNE HUNDORFEAN | 138 S ELM ST | | | | COLUMBIANA | OH | 44408-1334 |
| DIANNE J BROWN | P.O.BOX732 | | | | WESSON | MS | 39191-0732 |
| DIANNE J CHAMBERS | 6586 ERRICK RD | | | | NORTH TONAWANDA | NY | 14120-1150 |
| DIANNE J KNIGHT | 1502 N WOODLAND RD | | | | PONCA CITY | OK | 74604-3539 |
| DIANNE J MEDER | 34712 S DIX POINT RD | | | | DRUMMOND IS | MI | 49726-9465 |
| DIANNE JAHN | 8423 NW NODAWAY DR | | | | PARKVILLE | MO | 64152-2771 |
| DIANNE JENKINS | 16363 E 191ST ST | | | | NOBLESVILLE | IN | 46060-9295 |
| DIANNE JOHNSON | 671 VOGELANE NW | | | | COMSTOCK PARK | MI | 49321-9762 |
| DIANNE JOHNSON | 6103 STEEPLECHASE DR | | | | GRAND BLANC | MI | 48439-8663 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANNE JOHNSON | 1723 NE CLUB HOUSE DR APT 202 | | | | NORTH KANSAS CITY | MO | 64116-3125 |
| DIANNE JOHNSON | 4185 RED BIRD LN | | | | FLINT | MI | 48506-1756 |
| DIANNE JONES | 311 EARL DR NW | | | | WARREN | OH | 44483-1113 |
| DIANNE JONES | 2173 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-3922 |
| DIANNE JONES | 28525 PICKFORD ST | | | | LIVONIA | MI | 48152-3521 |
| DIANNE KAISER | 2302 LANTEN HILL DRIVE | | | | URBANA | IL | 61802 |
| DIANNE KEHM | G6209 CORUNNA RD | | | | FLINT | MI | 48532 |
| DIANNE KENNY | 5507 SPRING LAKE BLVD | | | | CLARKSTON | MI | 48346-3090 |
| DIANNE KIEWIET | 2000 E BASELINE RD | | | | PLAINWELL | MI | 49080-9402 |
| DIANNE KIMMEL KRUPP | 18250 AMMAN RD | | | | CHESANING | MI | 48616-9737 |
| DIANNE KREH | 209 MEADOWCREEK DR | | | | DESOTO | TX | 75115-5729 |
| DIANNE KUKAWSKI | 31052 LOUISE DR | | | | CHESTERFIELD | MI | 48047-3064 |
| DIANNE LA CASSE | 713 MEADOWVIEW DR | | | | FLUSHING | MI | 48433-1334 |
| DIANNE LAKE | 2015 LITCHFIELD AVE | | | | DAYTON | OH | 45406 |
| DIANNE LANGSTON | 2205 VOLNEY RD | | | | YOUNGSTOWN | OH | 44511-1436 |
| DIANNE LANSKI | 8103 ORCHARDVIEW DR | | | | WASHINGTON TWP | MI | 48095-1345 |
| DIANNE LEVSTEK | 1005 POPO AGIE WAY | | | | YERINGTON | NV | 89447-3170 |
| DIANNE LEWIS | G5297 TORREY RD | | | | FLINT | MI | 48507 |
| DIANNE LIVELY | PO BOX 717 | | | | SAUGATUCK | MI | 49453-0717 |
| DIANNE M ALBRIGHT | 2405 S. 4TH STREET | | | | STEELTON | PA | 17113 |
| DIANNE M BLEVINS | 512 FARMVIEW DR | | | | MARYVILLE | TN | 37804-6105 |
| DIANNE M BOYKINS | 657 W 44TH ST | | | | INDIANAPOLIS | IN | 46208-3755 |
| DIANNE M CAYSON | 682 W PARK DR SW | | | | WARREN | OH | 44485 |
| DIANNE M DAY & C M DAY | 2548 PEBBLE BEACH LOOP | | | | LAKE HAVASU CITY | AZ | 86406-7784 |
| DIANNE M FLINT | P.O. BOX 883 | | | | CORTLAND | OH | 44410 |
| DIANNE M LANCASTER | 3047 MONIKON CT | APT 3 | | | FLINT | MI | 48532-4237 |
| DIANNE M MCGEE | 5353 CANE RIDGE RD APT 312 | | | | ANTIOCH | TN | 37013 |
| DIANNE M TUMLIN | 707 S 6TH ST | | | | GADSDEN | AL | 35901-5119 |
| DIANNE M VAN ALLEN | 12381 LINDEN RD | | | | LINDEN | MI | 48451-9484 |
| DIANNE MARTIN | 34 EAGLE RIDGE RD | | | | LAKE ORION | MI | 48360-2611 |
| DIANNE MATHIOWETZ | 1131 EDEN AVE SE | | | | ATLANTA | GA | 30316-2584 |
| DIANNE MATHYS | 21039 STRAWBERRY HILLS DR | | | | MACOMB | MI | 48044-2276 |
| DIANNE MC GEATHY | 4184 W LAKE RD | | | | CLIO | MI | 48420-8852 |
| DIANNE MC GEE | 13926 VILLANOVA AVE | | | | CHINO | CA | 91710-7116 |
| DIANNE MCGEE | 4916 LISBON CIR | | | | SANDUSKY | OH | 44870-5872 |
| DIANNE MCINERNEY | 4356 BENDER CT | | | | TROY | MI | 48098-4427 |
| DIANNE MEDER | 34712 S DIX POINT RD | | | | DRUMMOND ISLAND | MI | 49726-9465 |
| DIANNE MERTINS | 245 TANNER TRAIL | | | | WAYNESVILLE | NC | 28785 |
| DIANNE MUDD | 10225 CARROLL RD | | | | COLUMBUS | MI | 48063-1001 |
| DIANNE NIEMISTO | 3521 LINWOOD AVE | | | | ROYAL OAK | MI | 48073-2353 |
| DIANNE NISCAVITS | 2381 CALYPSO LN | | | | LEAGUE CITY | TX | 77573-0758 |
| DIANNE NORTON | 2480 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1101 |
| DIANNE NOVOTNEY | 1530 RANCH RD | | | | HOLLY | MI | 48442-8670 |
| DIANNE P BUZSDEREWICZ, TTEE | 118 GARFIELD AVE | | | | CHELSEA | MA | 02150 |
| DIANNE PARKS | 2689 LEAFWOOD WAY | | | | DECATUR | GA | 30034-1083 |
| DIANNE PARR | 205 COLFAX ST | | | | FENTON | MI | 48430-2029 |
| DIANNE POYNTER | 412 N MORGAN DR | | | | MOORE | OK | 73160-6947 |
| DIANNE PROST | 103 CLEVELAND AVE | | | | WILMINGTON | DE | 19803-2568 |
| DIANNE R MC GEATHY | 4184 W LAKE RD | | | | CLIO | MI | 48420-8852 |
| DIANNE REDENIUS | 608 S FRANKLIN ST | | | | WHITEWATER | WI | 53190-2203 |
| DIANNE REED HARRIS | 34337 BEVERLY RD | | | | ROMULUS | MI | 48174-4445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANNE REYNOLDS | 4565 EAST EDGEWOOD AVENUE | | | | MESA | AZ | 85206-2603 |
| DIANNE RICHARDSON | 8422 TANYA DR | | | | GREENWOOD | LA | 71033-3340 |
| DIANNE ROACH | 1771 S SEASE DR | | | | PERU | IN | 46970-7196 |
| DIANNE ROBERTS | PO BOX 363 | | | | FLOVILLA | GA | 30216-0363 |
| DIANNE ROBINSON | 9996 SEYFORTH RD | | | | SILVERWOOD | MI | 48760-9718 |
| DIANNE ROGERS | 629 SHORELINE DR. | | | | FENTON | MI | 48430-2197 |
| DIANNE RUCH | 1606 IDLEWILD DR | | | | ROCHESTER | IN | 46975-8934 |
| DIANNE RUSSELL | 8474 TIPSICO TRL | | | | HOLLY | MI | 48442-8933 |
| DIANNE S BLANER | 6188 SECRET LAKE DRIVE | | | | PORT ORANGE | FL | 32128 |
| DIANNE S FUNTJAR | 727 CHAMPION AVE W | | | | WARREN | OH | 44483-1315 |
| DIANNE S JONES | 2173  HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-3922 |
| DIANNE S LODY | 1113 BLOCKHOUSE RD | | | | MARYVILLE | TN | 37803 |
| DIANNE S MULLINS | 6919 KIRK RD | | | | CANFIELD | OH | 44406 |
| DIANNE SADLER | 16165 HOEFT RD | | | | BELLEVILLE | MI | 48111-4279 |
| DIANNE SAKALAUKUS | 9 BAMBI TRL | | | | MERRIMACK | NH | 03054-2920 |
| DIANNE SCHUERMAN | 3508 SANDPIPER DR | | | | SPRINGFIELD | IL | 62711-6722 |
| DIANNE SCHUSTER | 440 CHAMPION AVE W | | | | WARREN | OH | 44483-1310 |
| DIANNE SHEARER | 1522 SHORT ST | | | | ASHLAND | OH | 44805-1264 |
| DIANNE SHOEMAKER | 49606 POTOMAC RD | | | | CANTON | MI | 48188-3446 |
| DIANNE SMITH | 8881 W DEADFALL RD LOT 17 | | | | HILLSBORO | OH | 45133-6670 |
| DIANNE SMITH | PO BOX 9022 | TYCHY | | | WARREN | MI | 48090-9022 |
| DIANNE SMOCK | 26551 HOLLY HILL DR | | | | FARMINGTON HILLS | MI | 48334-4522 |
| DIANNE SOULBY | 3943 MUIRFIELD BLVD E | | | | JACKSONVILLE | FL | 32225-5715 |
| DIANNE STARNES | 474 WILLOW DR NE | | | | WARREN | OH | 44484-1960 |
| DIANNE STEELE | 5870 DUBAY ST | | | | WATERFORD | MI | 48329-1532 |
| DIANNE STINER | 31 FIELDSTONE DR | | | | GRAND ISLAND | NY | 14072-1105 |
| DIANNE STRETZ | 422 S FREMONT ST | | | | JANESVILLE | WI | 53545-4212 |
| DIANNE THOMAS | 2008 N 5TH ST | | | | KANSAS CITY | KS | 66101-1723 |
| DIANNE TOCARCHICK | | | | | | | |
| DIANNE TOCARCHICK | 65 PERIWINKLE DR | | | | OLMSTED FALLS | OH | 44138-3044 |
| DIANNE TREVENA | 2252 GREENVILLE RD | | | | CORTLAND | OH | 44410 |
| DIANNE TROPECK | 144 RED DOG RD | | | | ACME | PA | 15610-1120 |
| DIANNE VAN ALLEN | 12381 LINDEN RD | | | | LINDEN | MI | 48451-9484 |
| DIANNE VANDERVELDE | 1800 MOUNTAIN RIDGE RD | | | | NEWPORT | TN | 37821-7084 |
| DIANNE WAGNER | PO BOX 2934 | | | | KOKOMO | IN | 46904-2934 |
| DIANNE WAGONER | 4753 MAPLEVIEW AVE | | | | W BLOOMFIELD | MI | 48324-1253 |
| DIANNE WATKINS | PO BOX 343 | | | | RUSSIAVILLE | IN | 46979-0343 |
| DIANNE WELLS | 3142 E GRAND LEDGE HWY | | | | GRAND LEDGE | MI | 48837-7404 |
| DIANNE WHITE | 9748 W COUNTY ROAD 575 N | | | | MIDDLETOWN | IN | 47356-9747 |
| DIANNE WHITEHEAD | 4330 KINGSTON LN | | | | JACKSON | MI | 49201-7162 |
| DIANNE WHITLEY | 19351 FREELAND ST | | | | DETROIT | MI | 48235-1904 |
| DIANNE WILLIAMS | 652 DINGLEDINE AVE | | | | LIMA | OH | 45804-1706 |
| DIANNE WILSON | 4720 POTOMAC CIR | | | | BRADENTON | FL | 34210-2041 |
| DIANNE WINKLER | 6729 NORTON DR | | | | TROY | MI | 48085-1619 |
| DIANNE WOODBRIDGE | PO BOX 931090-1090 | | | | NORCROSS | GA | 30003 |
| DIANNE WOODS | 866 SADDLE CLUB LN | | | | HOWELL | MI | 48843-7396 |
| DIANNE YOCUM | 9385 GREEN RD | | | | GOODRICH | MI | 48438-9437 |
| DIANO, GIUSEPPE | 159 HIGHLAND AVE | | | | MERIDEN | CT | 06451-5356 |
| DIANTONIO, JOSEPH F | 334 CENTER ST | | | | BELLINGHAM | MA | 02019-1862 |
| DIANTONIO, LAWRENCE | 45536 BROWNELL ST | | | | UTICA | MI | 48317-5231 |
| DIANTONIO, LINDA | 45536 BROWNELL ST | | | | UTICA | MI | 48317-5231 |
| DIANTONIO, LUCILLE N | 334 CENTER ST | | | | BELLINGHAM | MA | 02019-1862 |
| DIAO, JIANKUAI | 3969 ELDOR FLOWER DR | | | | ZIONSVILLE | IN | 46077-8585 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIAPARK DOT COM | 505 5TH AVE S STE P1 | | | | SEATTLE | WA | 98104-4407 |
| DIARRA CASTLELOW | 8055 WOODWARD AVE | | | | DETROIT | MI | 48202-2527 |
| DIAS ARTHUR G (354564) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DIAS JR, MANUEL D | 5208 KEYSTONE DR | | | | FREMONT | CA | 94536-7045 |
| DIAS MARK | 139 EVERETT JONES RD | | | | HAZEL GREEN | AL | 35750-8953 |
| DIAS, ALBERTINA | 1 WOOD ST | | | | MILFORD | MA | 01757-3229 |
| DIAS, ANTONIO C | BAIRRO DESANDA EUFEMIA | #6 | | CELORICO DA DBEIRA 6360 PORTUGAL | | | |
| DIAS, ARTHUR G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DIAS, AUTILIA | 66 LAWRENCE ST | | | | MILFORD | MA | 01757 |
| DIAS, CARMEN | 5860 CRESTHAVEN LN #1A | | | | TOLEDO | OH | 43614-1268 |
| DIAS, DANIELLE E | 821 YANKEE RUN RD | | | | MASURY | OH | 44438-8722 |
| DIAS, DAVID | CARCIONE JOSEPH W JR LAW OFFICES OF | PO BOX 3389 | | | REDWOOD CITY | CA | 94064-3389 |
| DIAS, DAVID A | 821 YANKEE RUN RD | | | | MASURY | OH | 44438-8722 |
| DIAS, DIANA | | | | | | | |
| DIAS, DONALD W | 4643 CANFIELD RD | | | | CANFIELD | OH | 44406-9350 |
| DIAS, EDWARD L | 3635 MAHONING RD | | | | LAKE MILTON | OH | 44429-9402 |
| DIAS, GILBERT J | 640 WALK HILL ST | | | | MATTAPAN | MA | 02126-3108 |
| DIAS, GRACE N | 150 ROYAL PINE CIR W | | | | ROYAL PALM BEACH | FL | 33411-8670 |
| DIAS, JOSEPH R | 229 GETCHELL AVE | | | | WOONSOCKET | RI | 02895-5914 |
| DIAS, JULIAN C | 1732 W NORTH SHORE AVE APT 1 | | | | CHICAGO | IL | 60626 |
| DIAS, LISA M | 821 YANKEE RUN RD | | | | MASURY | OH | 44438-8722 |
| DIAS, MANUEL | 21 CUNNIFF AVE | | | | MILFORD | MA | 01757-2204 |
| DIAS, MANUEL E | 38 AUTUMN WOOD | | | | ROCHESTER | NY | 14624-5345 |
| DIAS, PAMELA J | 581 NEWPORT AVE # A | | | | ATTLEBORO | MA | 02703-5629 |
| DIAS, PEDRO P | 644 CAMPBELL ST | | | | FLINT | MI | 48507-2421 |
| DIAS, RALPH M | 1254 HALE DR | | | | CONCORD | CA | 94518 |
| DIAS, RONNY F | 4308 SHAWNEE AVE | | | | FLINT | MI | 48507-2870 |
| DIAS, ROSA | 39E FORTHILL RD | | | | YONKERS | NY | 10710 |
| DIASIO, BERNICE R | 2306 HEATHER ST. | | | | SIMI VALLEY | CA | 93065-2619 |
| DIASPRO, TIMOTHY M | 300 WILLIAMS ST APT A | | | | FAIRBORN | OH | 45324 |
| DIATCHUN, MARCELLA J | 4212 DOGWOOD BLVD | | | | CLARKSTON | MI | 48348-1339 |
| DIATCHUN, MARCELLA J | 244 CRANBERRY BEACH  BLVD | | | | WHITE LAKE | MI | 48386-1940 |
| DIATCHUN, MARY J | 244 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386-1940 |
| DIATEST GAGES & TOOLS INC | 11 W COLLEGE DR STE I | | | | ARLINGTON HEIGHTS | IL | 60004-1900 |
| DIATOME US | 1560 INDUSTRY RD | | | | HATFIELD | PA | 19440-3249 |
| DIAZ CAROL | DIAZ, CAROL | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DIAZ CATHY | 1958 W LARKSPUR ST | | | | OLATHE | KS | 66061 |
| DIAZ DE LEON, GISELA | 2649 AUBREY DR | | | | LAKE ORION | MI | 48360-2701 |
| DIAZ DURAN & ASOCIADOS | 15 AVENIDA 18-28 ZONA 13 | | | GUATEMALA CITY 01013 GUATEMALA | | | |
| DIAZ FLORENCE | DIAZ, FLORENCE | P O BOX 25638 | | | LITTLE ROCK | AR | 72221 |
| DIAZ FRANCIS (444183) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DIAZ JOE | DIAZ, JOE | 4303 BLANCO ROAD, APT 301 | | | SAN ANTONIO | TX | 78212 |
| DIAZ JOE (453873) - DIAZ JOE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DIAZ JORGE | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| DIAZ JORGE (499301) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIAZ JOSE | DIAZ, JOSE | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| DIAZ JR, CARLOS M | 299 N HULLEN PL | | | | STAR | ID | 83669-5605 |
| DIAZ JR, JOSE | 22505 6TH ST | | | | HAYWARD | CA | 94541-3005 |
| DIAZ JR, JUAN R | 5007 THETA PASS | | | | FLINT | MI | 48506-1878 |
| DIAZ JR, RAYMOND G | 3102 SUN VALLEY ST | | | | IRVING | TX | 75062-4004 |
| DIAZ JR,ADALBERTO | 485 1ST AVE APT 50 | | | | NEW YORK | NY | 10016-8627 |
| DIAZ JR., ABELARDO | 3909 BILLIE DR | | | | WICHITA FALLS | TX | 76306-2204 |
| DIAZ LAURA | 8300 CHERRY AVE SPC 24 | | | | FONTANA | CA | 92335-3084 |
| DIAZ LINDA | DIAZ, LINDA | PAUL H. ETHRIDGE | 33 WOOD LDN | | ROCKVILLE | MD | 20850 |
| DIAZ LOUIS | DIAZ, LOUIS | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| DIAZ LOUIS | DIAZ, MARIA AUXILIADORA | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| DIAZ LUCAS | DIAZ, LUCAS | 437 60TH ST | | | WEST NEW YORK | NJ | 07093-2211 |
| DIAZ MARIA | 19050 CAMINO BARCO | | | | SARATOGA | CA | 95070-5617 |
| DIAZ MCDANIEL | 19502 LIBBY RD | | | | MAPLE HEIGHTS | OH | 44137-2356 |
| DIAZ MICHELLE | DIAZ, MICHELLE | 4201 W PARMER LN STE A250 | | | AUSTIN | TX | 78727-4115 |
| DIAZ MURILLO DALUPAN | 5F DON JACINTO BLDG | LEGASPI VILLAGE | | MAKATI CITY PHILP 1200 PHILIPPINES | | | |
| DIAZ OFELIA | DIAZ, OFELIA | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| DIAZ PAUL | 5430 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3612 |
| DIAZ RICHARD (444184) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DIAZ RITA | DIAZ, RITA | #1252 SAMOA STREET VILLA DEL CARMEN | | | PONCE | PR | 00716-2137 |
| DIAZ SR, NELSON D | 17 KERNWOOD DR | | | | ROCHESTER | NY | 14624-3310 |
| DIAZ SUZANNE K | DIAZ, SUZANNE K | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DIAZ THOMAS | UNIT 180 | 12152 MONUMENT DRIVE | | | FAIRFAX | VA | 22033-5505 |
| DIAZ TROCHE, JUAN RAMON | VAZQUEZ MARTIN GONZALEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 |
| DIAZ, ABELARDO | 3909 BILLIE DR | | | | WICHITA FALLS | TX | 76306-2204 |
| DIAZ, ABRAHAM B | 37626 COPPERSTONE DR | | | | STERLING HEIGHTS | MI | 48312-4810 |
| DIAZ, ADDIE | RUBENSTEIN ROBERT LAW OFFICES | 9350 SOUTH DIXIE HIGHWAY | | | MIAMI | FL | 33156 |
| DIAZ, ADOLPH | 3201 HILLCROFT AVE SW | | | | GRAND RAPIDS | MI | 49548-2145 |
| DIAZ, ALDO | | | | | | | |
| DIAZ, ALEXANDER | 4103 INTRALAKE DR. | | | | TAMPA | FL | 33624 |
| DIAZ, ALFREDO A | 12439 S GALLERY ST | | | | OLATHE | KS | 66062-6097 |
| DIAZ, ALICE V. | 2127 ADVENTURE DR | | | | KETTERING | OH | 45420-3601 |
| DIAZ, ALVARO | 1047 MAIN ST | | | | RAHWAY | NJ | 07065-4811 |
| DIAZ, ANASTASIO | 220 S FRANKLIN ST | | | | SAINT LOUIS | MI | 48880-1739 |
| DIAZ, ANASTASIO | 220 FRANKLIN | | | | ST LOUIS | MI | 48880-1739 |
| DIAZ, ANESIO | 6651 W 16TH AVE | | | | HIALEAH | FL | 33012-6223 |
| DIAZ, ANEYDA | 13821 SW 30TH ST | | | | MIAMI | FL | 33175-6604 |
| DIAZ, ANGEL G | PO BOX 505016 | | | | CHELSEA | MA | 02150-5016 |
| DIAZ, ANGEL L | 6330 W MORGAN CIR | | | | WESTLAND | MI | 48185-6916 |
| DIAZ, ANGEL L | 3227 COUNTRYSIDE VIEW DR | | | | SAINT CLOUD | FL | 34772-7051 |
| DIAZ, ANGELINA | C-10 LAUREL SABINO-ARBOLADO | | | | CAGUAS | PR | 00725-6139 |
| DIAZ, ANTONIO | 3745 WILLIAMS DR | | | | BRUNSWICK | OH | 44212-2630 |
| DIAZ, ARMANDO G | 607 N BLACKS CORNERS RD | | | | IMLAY CITY | MI | 48444-9642 |
| DIAZ, ARNALDO | 4 TREVOR DR | | | | ENFIELD | CT | 06082-3035 |
| DIAZ, ARTHUR | 1900 OMAR RD | | | | KIMBALL | MI | 48074-2731 |
| DIAZ, ARTHUR V | PO BOX 480342 | 58220 MAIN STREET | | | NEW HAVEN | MI | 48048-0342 |
| DIAZ, ARTURO | 797 E 24TH ST | | | | WHITE CLOUD | MI | 49349-9750 |
| DIAZ, AURORA | LADOLORES PLA 93A | | | | RIO GRANDE | PR | 00745 |
| DIAZ, BALDOMERO | 3320 WALTERS DR | | | | SAGINAW | MI | 48601-4612 |
| DIAZ, BENITO | 1605 OAK ST | | | | TOLEDO | OH | 43605-3411 |
| DIAZ, BENNY | 2776 E DEXTER DR | | | | SAGINAW | MI | 48603-3209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIAZ, BERNARDO | 4178 OLD HAMNER RD | | | | NORCO | CA | 92860-1272 |
| DIAZ, CARLOS | 5431 SW 89TH AVE | | | | MIAMI | FL | 33165-6751 |
| DIAZ, CARLOS E | 6195 CHESTNUT RIDGE RD | | | | HUBBARD | OH | 44425-2814 |
| DIAZ, CARLOS S | 13210 ROYALCREST CT UNIT 187 | | | | LA MIRADA | CA | 90638-6287 |
| DIAZ, CARMEN | PO BOX 1769 | | | | TRENTON | NJ | 08607-1769 |
| DIAZ, CARMEN D | 5903 5TH AVE APT 203B | | | | PITTSBURGH | PA | 15232-2847 |
| DIAZ, CAROLINE M | 5622 W SPRING KNOLL DR | | | | BAY CITY | MI | 48706-5614 |
| DIAZ, CATHERINE A | 59 MARLENE DR | | | | CHEEKTOWAGA | NY | 14225-4423 |
| DIAZ, DANIEL C | 642 TOPAWA DR | | | | FREMONT | CA | 94539-7134 |
| DIAZ, DARLA | 1209 WAYNESBORO HWY | | | | HOHENWALD | TN | 38462-2233 |
| DIAZ, DAVID | 11239 DAVENPORT RD | | | | SANTA CLARITA | CA | 91390 |
| DIAZ, DAVID | WILSON, BAVE, CONBOY, COZZA & COUZENS | TWO WILLIAM ST. | | | WHITE PLAINS | NY | 10601 |
| DIAZ, DELIA M | 4206 FM 31 S | | | | CARTHAGE | TX | 75633-8594 |
| DIAZ, DELIA MARIE | 4206 FM 31 S | | | | CARTHAGE | TX | 75633-8594 |
| DIAZ, DIANE | 40 PEPPERMINT DRIVE | | | | LUMBERTON | NJ | 08048-4276 |
| DIAZ, DIANE | 125 CANTERBURY RD | | | | MOUNT LAUREL | NJ | 08054-1413 |
| DIAZ, DIGNA A | 428 REDCLIFFE STREET | | | | ELIZABETH | NJ | 07206-1030 |
| DIAZ, DOMINGO | 16810 NW 74TH AVE | | | | HIALEAH | FL | 33015-4117 |
| DIAZ, DORAELIA | 656 E MADISON AVE | | | | PONTIAC | MI | 48340-2936 |
| DIAZ, DWAINE J | 9209 COLLETT AVE | | | | NORTH HILLS | CA | 91343-2906 |
| DIAZ, EDDIE B | 137 EUCLID AVE | | | | PONTIAC | MI | 48342-1115 |
| DIAZ, EDITH M | 582 E MANSFIELD AVE | | | | PONTIAC | MI | 48340 |
| DIAZ, EDRALIN S | 6804 VERNMOOR DR | | | | TROY | MI | 48098-1760 |
| DIAZ, EDUARDO | 5903 5TH AVE APT 203 | | | | PITTSBURGH | PA | 15232-2847 |
| DIAZ, ELSIE | 4132 W GEORGE ST | | | | CHICAGO | IL | 60641-5402 |
| DIAZ, ERIC | HOLSTEIN TAYLOR UNITT & LAW | 4300 LATHAM ST | | | RIVERSIDE | CA | 92501-1748 |
| DIAZ, ESCARLETT | | | | | | | |
| DIAZ, EUFRACIA | 7800 CLAYBECK AVENUE | | | | SUN VALLEY | CA | 91352 |
| DIAZ, EULOGIO S | 32893 CHARMES CT | | | | TEMECULA | CA | 92592-9365 |
| DIAZ, FABRICIO | 130 POST AVE APT 323 | | | | NEW YORK | NY | 10034-3420 |
| DIAZ, FELIPA | 523 WINIFRED | | | | LANSING | MI | 48917-2722 |
| DIAZ, FELIPA | 523 WINIFRED AVE | | | | LANSING | MI | 48917-2722 |
| DIAZ, FELIPE | 1562 PLAMLAND DR | | | | BOYNTON BEACH | FL | 33435-6036 |
| DIAZ, FELIPE | 111 MARSAC ST | | | | BAY CITY | MI | 48708-7054 |
| DIAZ, FELIPE | 1562 PALMLAND DR | | | | BOYNTON BEACH | FL | 33436-6036 |
| DIAZ, FELIX A | 13346 WOOD RD | | | | BATH | MI | 48808-9415 |
| DIAZ, FELIX ALVAREZ | 13346 WOOD RD | | | | BATH | MI | 48808-9415 |
| DIAZ, FELIX S | 582 E MANSFIELD AVE | | | | PONTIAC | MI | 48340-2942 |
| DIAZ, FELIX S. | 91 SPRUCE ST | | | | MANCHESTER | CT | 06040-5315 |
| DIAZ, FRANCIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DIAZ, FRANCIS J | 238 FOREST VALLEY CT | | | | PINCKNEY | MI | 48169-8555 |
| DIAZ, FREDDIE | 1627 N 29TH ST | | | | SAGINAW | MI | 48601-6173 |
| DIAZ, FREDDIE C | 13637 EARNSHAW AVE | | | | DOWNEY | CA | 90242-5126 |
| DIAZ, GEORGE | 12320 WASHINGTON PL | | | | LOS ANGELES | CA | 90066 |
| DIAZ, GERALDINE L | 3342 FLORAL DR | | | | LOS ANGELES | CA | 90063-4158 |
| DIAZ, GERMAN | 2378 HARBOR TOWN DR | | | | KISSIMMEE | FL | 34744-5137 |
| DIAZ, GILBERTO | C-10 LAUREL SABINO-ARBOLADO | | | | CAGUAS | PR | 00725 |
| DIAZ, GREGORY | 28 VULCAN ST | | | | BUFFALO | NY | 14207-1042 |
| DIAZ, GREGORY | 28 VULCAN STREET | | | | BUFFALO | NY | 14207-1042 |
| DIAZ, GUADALUPE | PEJMAN & RAHNAMA | 11801 W WASHINGTON BLVD | | | LOS ANGELES | CA | 90066-5920 |
| DIAZ, GUILLERMO | PO BOX 32435 | | | | SAN JOSE | CA | 95152-2435 |
| DIAZ, GUSTAVO L | 5583 COPLEY SQUARE RD | | | | GRAND BLANC | MI | 48439-8634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIAZ, HOPE D | 127 W NORTH ST | | | | LANSING | MI | 48906-4337 |
| DIAZ, HUGO G | 190 RALPH AVE | | | | BABYLON | NY | 11702-1639 |
| DIAZ, ISAIAS | 555 FOXWORTH BLVD | APT 468 | | | LUMBARD | IL | 60148 |
| DIAZ, ISAIAS | 555 FOXWORTH BLVD APT 468 | | | | LOMBARD | IL | 60148-6441 |
| DIAZ, IVONNE | 5644 SW 114TH AVE | | | | COOPER CITY | FL | 33330-4566 |
| DIAZ, JAMIE DAVID | | | | | | | |
| DIAZ, JEANETTE M | PO BOX 615 | | | | DEFIANCE | OH | 43512-0615 |
| DIAZ, JESSE R | 8677 ALGER RD | | | | ALGER | MI | 48610-9740 |
| DIAZ, JOANNE T | 1304 M L KING AVE | | | | FLINT | MI | 48503-1448 |
| DIAZ, JOAQUIN | 403 TYLER PO 502 | | | | CARROLLTON | MI | 48724 |
| DIAZ, JOE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DIAZ, JOE | 4303 BLANCO RD APT 301 | | | | SAN ANTONIO | TX | 78212-1167 |
| DIAZ, JORGE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DIAZ, JORGE | | | | | | | |
| DIAZ, JOSE A | PARK GREENE TOWNHOMES | 13031 PARK CROSSINGS | | | SAN ANTONIO | TX | 78217 |
| DIAZ, JOSE A | APT 2503 | 13031 PARK CROSSING | | | SAN ANTONIO | TX | 78217-1676 |
| DIAZ, JOSE D | PO BOX 133 | | | | BERLIN CENTER | OH | 44401-0133 |
| DIAZ, JOSE G | 627 HEWITT ST | | | | SAN FERNANDO | CA | 91340-4014 |
| DIAZ, JOSE L | 9120 SW 143RD AVE | | | | MIAMI | FL | 33186-7822 |
| DIAZ, JOSE L | 4128 W GEORGE ST 2 | | | | CHICAGO | IL | 60641 |
| DIAZ, JOSE M | 1080 HIDDEN LN | | | | ROCHESTER HILLS | MI | 48309-2687 |
| DIAZ, JOSE O | 13965 ASTER AVE | | | | WELLINGTON | FL | 33414-8510 |
| DIAZ, JOSEFA G | 1146 SOUTH GRAND AVE | | | | LANSING | MI | 48910-1614 |
| DIAZ, JOSEFA G | 1146 S GRAND AVE | | | | LANSING | MI | 48910-1614 |
| DIAZ, JOSEPH J | 1739 BIRCH DR | | | | PINCONNING | MI | 48650-9502 |
| DIAZ, JOSEPH T | 45144 17TH ST E APT 22 | | | | LANCASTER | CA | 93535-1153 |
| DIAZ, JOSEPHINE | 3320 WALTERS DR | | | | SAGINAW | MI | 48601-4612 |
| DIAZ, JUAN A | 4336 HELENA AVE | | | | YOUNGSTOWN | OH | 44512 |
| DIAZ, JUAN M | 2910 BADGER PL | | | | SAGINAW | MI | 48603-2880 |
| DIAZ, JUAN MEJIA | 2910 BADGER PL | | | | SAGINAW | MI | 48603-2880 |
| DIAZ, JUAN R | 222 KARTES DR | | | | ROCHESTER | NY | 14616-2123 |
| DIAZ, JUANA | 220 S FRANKLIN ST | | | | SAINT LOUIS | MI | 48880-1739 |
| DIAZ, JUANA | 220 FRANKLIN | | | | ST. LOUIS | MI | 48880-1739 |
| DIAZ, JUDITH C | 3100 MESA VERDE DR | | | | BURBANK | CA | 91504-1635 |
| DIAZ, JULIA | 649 37TH ST | | | | UNION CITY | NJ | 07087-2514 |
| DIAZ, JULIA | 649 37TH STREET | | | | UNION CITY | NJ | 07087-2514 |
| DIAZ, JULIETA | 9255 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-1809 |
| DIAZ, JULIO S | 1990 BRICKNELL AVE APT E | | | | MIAMI | FL | 33129-1726 |
| DIAZ, JULIO S. | 1990 BRICKELL AVE APT E | | | | MIAMI | FL | 33129-1726 |
| DIAZ, KAREN P | 978 BROADWAY | | | | ISLIP | NY | 11751-1108 |
| DIAZ, KATHLEEN | 1630 E. DECKERVILLE RD. | | | | CARO | MI | 48723-9110 |
| DIAZ, KATHLEEN | 1630 E DECKERVILLE RD | | | | CARO | MI | 48723-9110 |
| DIAZ, LAURA | | | | | | | |
| DIAZ, LEONARD R | 30759 HIVELEY ST | | | | WESTLAND | MI | 48186-5007 |
| DIAZ, LINDA | 14121 BROWSPRIT LN | | | | LAUREL | MD | 20707 |
| DIAZ, LINDA | PAUL H. ETHRIDGE | 33 WOOD LDN | | | ROCKVILLE | MD | 20850 |
| DIAZ, LINDA D | 1777 DORSETSHIRE RD | | | | COLUMBUS | OH | 43229-2166 |
| DIAZ, LOUIS | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| DIAZ, LOUIS A | 7629 IRISH RD | | | | WEST FALLS | NY | 14170-9624 |
| DIAZ, LUCAS | | | | | | | |
| DIAZ, LUIS D | 1209 WAYNESBORO HWY | | | | HOHENWALD | TN | 38462-2233 |
| DIAZ, LYNDA K | 17 KERNWOOD DR | | | | ROCHESTER | NY | 14624-3310 |
| DIAZ, MANUEL I | 1175 N BLACKMOOR DR | | | | MURRELLS INLET | SC | 29576-8909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIAZ, MARGARITA | 1635 COLLINS AVE | | | | WICHITA FALLS | TX | 76301-5739 |
| DIAZ, MARIA AUXILIADORA | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| DIAZ, MARIA E | 7061 BRAUN DR | | | | HOWELL | MI | 48843-8164 |
| DIAZ, MARTIN | 3314 W WRIGHTWOOD AVE | | | | CHICAGO | IL | 60647-1406 |
| DIAZ, MARTIN T | PO BOX 22 | | | | MAYVILLE | MI | 48744-0022 |
| DIAZ, MARTIN T. | PO BOX 22 | | | | MAYVILLE | MI | 48744-0022 |
| DIAZ, MARY | PO BOX 4517 | | | | WATERBURY | CT | 06704-0517 |
| DIAZ, MARY A | PO BOX 296 | | | | VERNON | MI | 48476-0296 |
| DIAZ, MERO L | 3710 MARGARET LN | | | | BAY CITY | MI | 48706-1318 |
| DIAZ, MICHAEL R | 22557 TULIP CT | | | | SANTA CLARITA | CA | 91390-4037 |
| DIAZ, MIGUEL G | 3640 BRYAN AVE | | | | FORT WORTH | TX | 76110-5403 |
| DIAZ, NAOMI | 2776 E DEXTER DR | | | | SAGINAW | MI | 48603-3209 |
| DIAZ, NOLIAN | 1733 CHARITY DRIVE | | | | BRENTWOOD | TN | 37027-8689 |
| DIAZ, NORMA | PO BOX 67141 | | | | ROCHESTER | NY | 14617-7141 |
| DIAZ, NORMA | 2400 W 6TH LN | | | | HIALEAH | FL | 33010-2134 |
| DIAZ, NYDIA M | 530 WINSPEAR AVE | | | | BUFFALO | NY | 14215-1210 |
| DIAZ, OLGA G | 3012 PALMARIE DR | | | | POLAND | OH | 44514-2103 |
| DIAZ, ORLANDO | 6130 LAKEMONT CIR | | | | GREENACRES | FL | 33463-2409 |
| DIAZ, PAUL G | 5430 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3612 |
| DIAZ, PAULINE | 5430 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3612 |
| DIAZ, PEDRO | 130 PUGSLEY AVE | | | | BRONX | NY | 10473-2318 |
| DIAZ, PEDRO V | 1505 85TH ST | | | | NORTH BERGEN | NJ | 07047-4309 |
| DIAZ, PETER M | 611 MARSAC ST | | | | BAY CITY | MI | 48708-7783 |
| DIAZ, RAFAEL C | 10117 LEV AVE | | | | ARLETA | CA | 91331-4529 |
| DIAZ, RALPH | 45754 CORNWALL ST | | | | SHELBY TOWNSHIP | MI | 48317-4708 |
| DIAZ, RALPH S | 61 E NEWPORT | | | | PONTIAC | MI | 48340 |
| DIAZ, RAMON A | PO BOX 296 | | | | VERNON | MI | 48476-0296 |
| DIAZ, RAMON N | 7750 56TH AVE | | | | HUDSONVILLE | MI | 49426-9732 |
| DIAZ, RAMON S | 11 HARTLAND CT | | | | COLONIA | NJ | 07067-1907 |
| DIAZ, RAQUEL | 1065 AVILA TERRAZA | | | | FREMONT | CA | 94538-4602 |
| DIAZ, RAUL | 7752 WISH AVE | | | | VAN NUYS | CA | 91406 |
| DIAZ, RAUL N | 1575 RHEINGOLD CT | | | | SPARKS | NV | 89434-5815 |
| DIAZ, RAYMOND | 1849 PLUM CREEK DR | | | | MIDLOTHIAN | TX | 76065-5682 |
| DIAZ, RAYMOND A | 215 HOLLANDALE CIR APT G | | | | ARLINGTON | TX | 76010-2308 |
| DIAZ, REBECCA | 1733 CHARITY DRIVE | | | | BRENTWOOD | TN | 37027-8689 |
| DIAZ, REBECCA O | 1733 CHARITY DR | | | | BRENTWOOD | TN | 37027-8689 |
| DIAZ, RICHARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DIAZ, RICHARD | 2317 KING RD | | | | LAPEER | MI | 48446-8390 |
| DIAZ, RICHARD E | 6151 TYLER WOODS TRL | | | | WHITE LAKE | MI | 48383-1971 |
| DIAZ, RITA | #1252 SAMOA STREET VILLA DEL CARMEN | | | | PONCE | PR | 00716-2137 |
| DIAZ, ROBERT C | 7540 BANNISTER LN | | | | SAN DIEGO | CA | 92126 |
| DIAZ, ROBERTO | 404 W OSAGE ST | | | | BAY CITY | MI | 48706-5251 |
| DIAZ, RODOLFO E | 5730 NW 38TH ST APT 4 | | | | VIRGINIA GARDENS | FL | 33166-5758 |
| DIAZ, ROMAN | 828 N 23RD ST | | | | SAGINAW | MI | 48601-1378 |
| DIAZ, ROSE S | 22557 TULIP CT | | | | SANTA CLARITA | CA | 91390-4037 |
| DIAZ, ROSIE | 220 W POST RD | WHITE PLAINS CENTER FOR NURSING | | | WHITE PLAINS | NY | 10606-2914 |
| DIAZ, ROSIE | 220 WEST POST RD | WHITE PLAINS CENTER FOR NURSING | | | WHITE PLAINS | NY | 10606-2914 |
| DIAZ, ROY | 6991 BONAIRE CT NE | | | | ROCKFORD | MI | 49341-9646 |
| DIAZ, SARA M | 3131 ENCLAVE CT | | | | KOKOMO | IN | 46902-8128 |
| DIAZ, SERGIO | PEJMAN & RAHNAMA | 11801 W WASHINGTON BLVD | | | LOS ANGELES | CA | 90066-5920 |
| DIAZ, SHIRLEY A | 15651 W 13 MILE RD | | | | SOUTHFIELD | MI | 48076-1522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIAZ, SONIA E | PO BOX 542 | | | | WAUCHULA | FL | 33873-0542 |
| DIAZ, STEVE | 11537 RINCON AVE | | | | SAN FERNANDO | CA | 91340-4142 |
| DIAZ, SUSAN I | 33384 BLUEBELL CT | | | | LENOX | MI | 48048-2133 |
| DIAZ, SUZANNE K | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DIAZ, TAMMIE A | 514 NORTHSTAR DR | | | | SAN ANTONIO | TX | 78216-3741 |
| DIAZ, TOMAS R | 40732 OLIVET DR | | | | STERLING HTS | MI | 48313-4342 |
| DIAZ, VICTORIA | PO BOX 553 | | | | BAY CITY | MI | 48707-0553 |
| DIAZ, WILLIAM | 4296 SACRAMENTO AVE | | | | FREMONT | CA | 94538-1224 |
| DIAZ, YOLANDA | 2599 W WINDSTAR PL | | | | TUCSON | AZ | 85713-1100 |
| DIAZ,ABELARDO | 3909 BILLIE DR | | | | WICHITA FALLS | TX | 76306-2204 |
| DIAZ,ALFREDO | 560 W  180TH ST | APT 54 | | | NEW YORK | NY | 10033 |
| DIAZ-SERRANO, AMAURY | 17600 SAN ROSA BLVD | | | | LATHRUP VILLAGE | MI | 48076-2739 |
| DIAZ-TRINGHESE, JESSICA L | 71 MEADOWBROOK AVE | | | | BOARDMAN | OH | 44512-2606 |
| DIAZDEVILLEGAS, TOMAS R | 21 HOWARD ST | | | | SLEEPY HOLLOW | NY | 10591-2301 |
| DIB, BEN M | 32127 KELLY RD | | | | FRASER | MI | 48026-2122 |
| DIB, GERALD J | 12902 LILAC CT | | | | STERLING HTS | MI | 48313-1159 |
| DIB, SABAH | 17219 SUFFIELD DR | | | | CLINTON TOWNSHIP | MI | 48038-7110 |
| DIB, SALMA N | 27908 EASTWICK SQ | | | | ROSEVILLE | MI | 48066-4813 |
| DIBARTOLOMEO, DALE A | 40721 FLAGSTAFF DR | | | | STERLING HEIGHTS | MI | 48313-3915 |
| DIBARTOLOMEO, DOROTHY G | 7383 WOOSTER CT | | | | MENTOR | OH | 44060-5260 |
| DIBARTOLOMEO, MAGDALENA | 81 LEXINGTON ST | | | | WATERTOWN | MA | 02472 |
| DIBARTOLOMEO, MARY M | 8595 OLD FREDERICK ROAD | | | | ELLICOTT CITY | MD | 21043-1917 |
| DIBB, SUSAN | 5725 W HOLT AVE | | | | MILWAUKEE | WI | 53219-4353 |
| DIBBEN, JUDITH A | 2838 N 75TH TER | | | | KANSAS CITY | KS | 66109-1651 |
| DIBBERN JACK H (461453) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| DIBBERN, DAVID | | | | | | | |
| DIBBERN, JACK H | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| DIBBLE DANIEL | DIBBLE, DANIEL | 33900 WEST 8 MILE ROAD SUITE 149 | | | FARMINGTON HILLS | MI | 48335 |
| DIBBLE, ALLEN D | PO BOX 524 | | | | LAINGSBURG | MI | 48848-0524 |
| DIBBLE, DANIEL A | 3362 LOON LAKE SHORES RD | | | | WATERFORD | MI | 48329-4229 |
| DIBBLE, DANIEL M | 10297 BENNINGTON RD | | | | LAINGSBURG | MI | 48848-9617 |
| DIBBLE, DONOVAN L | 44024 UTICA RD | | | | UTICA | MI | 48317-5457 |
| DIBBLE, DONOVAN L. | 44024 UTICA RD | | | | UTICA | MI | 48317-5457 |
| DIBBLE, EDWARD P | PO BOX 823 | | | | CHEEKTOWAGA | NY | 14225-0823 |
| DIBBLE, GARY L | 2310 NEWBERRY RD | | | | WATERFORD | MI | 48329-2340 |
| DIBBLE, GEORGE L | 4130 E BEVENS RD | | | | CARO | MI | 48723-9416 |
| DIBBLE, GORDON W | 4 WILLOWCREST DR | | | | WEST SENECA | NY | 14224-4729 |
| DIBBLE, GORDON WILLIAM | 4 WILLOWCREST DR | | | | WEST SENECA | NY | 14224-4729 |
| DIBBLE, JAMES E | 845 LEDYARD ST | | | | WATERFORD | MI | 48328-4140 |
| DIBBLE, JAMES O | 647 WIGHTMAN ST | C/O LOANNE TOMPKINS | | | VASSAR | MI | 48768-1516 |
| DIBBLE, KAREN A | 1501 CRESTVIEW DR APT 78 | | | | PETOSKEY | MI | 49770-8411 |
| DIBBLE, KATHRYN E | 9507 YOSEMITE CIR | | | | BLOOMINGTON | MN | 55437-1920 |
| DIBBLE, LANDAN D | 10297 BENNINGTON RD | | | | LAINGSBURG | MI | 48848 |
| DIBBLE, LANDAN DALE | 10297 BENNINGTON RD | | | | LAINGSBURG | MI | 48848 |
| DIBBLE, LELA S | 216 SPARTAN HTS | | | | HENDERSONVILLE | NC | 28792-6520 |
| DIBBLE, MICHAEL E | 45 VAN RD | | | | NORTH AUGUSTA | SC | 29860-8497 |
| DIBBLE, RAYMOND H | 3362 LOON LAKE SHORES RD | | | | WATERFORD | MI | 48329-4229 |
| DIBBLE, REBECCA R | 773 WILLOWRIDGE DR | | | | KOKOMO | IN | 46901-7044 |
| DIBBLE, ROBERT M | 32 DADE PKWY | | | | ROCHESTER | NY | 14623-3006 |
| DIBBLE, SANDRA L | 2281 JUDAH RD | | | | ORION | MI | 48359-2250 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIBBLE, THOMAS A | 8771 CLARRIDGE RD | | | | CLARKSTON | MI | 48348-2521 |
| DIBBLE, WAYNE E | 18298 MILLER CIR | | | | ROCKY MOUNT | MO | 65072-2422 |
| DIBEAN, FREDERICK G | 1000 W SOUTH ST | | | | OWOSSO | MI | 48867-8911 |
| DIBEAN, GARY | # 206 | 2836 SOUTH RANCHVIEW ROAD | | | BROOKLINE | MO | 65619-8290 |
| DIBEAN, GARY | 2626 NE HIGHWAY 70 #277 | LOT 206 | | | ARCADIA | FL | 34266-8500 |
| DIBEAN, PATRICIA | 4318 CHEYENNE AVE | | | | FLINT | MI | 48507-2824 |
| DIBELER JAMES (119001) | PERLBERGER & HAFT | 1 BALA AVE STE 400 | | | BALA CYNWYD | PA | 19004-3210 |
| DIBELER, JAMES | PERLBERGER & HAFT | 1 BALA AVE STE 400 | | | BALA CYNWYD | PA | 19004-3210 |
| DIBELL, DEBBIE C | 3447 IVY HILL CIR | | | | CORTLAND | OH | 44410 |
| DIBELL, RANDALL E | 3477 IVY HILL CIR UNIT E | | | | CORTLAND | OH | 44410-9119 |
| DIBELL, RANDALL E | 5280 N JEROME DR | | | | ELOY | AZ | 85231-3012 |
| DIBELL, RICHARD L | 1510 RIDGE RD | | | | VIENNA | OH | 44473-9704 |
| DIBELLA, AQUILA | 9661 KINLOCH | | | | REDFORD | MI | 48239-2142 |
| DIBELLA, FRANKLIN J | 288 BROOKSBORO DR | | | | WEBSTER | NY | 14580-9733 |
| DIBELLO, ANTHONY | 12301 ROSCOE BLVD | | | | SUN VALLEY | CA | 91352-3721 |
| DIBELLO, CHARLES L | 124 SOUND SHORE DR | | | | CURRITUCK | NC | 27929-9606 |
| DIBELLO, JOANNE M | 124 SOUND SHORE DR | | | | CURRITUCK | NC | 27929-9606 |
| DIBENEDETTO LENA | 19 LUDINGTON CT | | | | CARMEL | NY | 10512-5216 |
| DIBENEDETTO RICHARD (489817) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DIBENEDETTO TONY | DIBENEDETTO, TONY | LANCER INS CO | PO BOX 9123 | | PLAINVIEW | NY | 11803 |
| DIBENEDETTO, RICHARD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DIBENEDETTO, RONALD T | 408 WHITE OAK TRL | | | | SPRING HILL | TN | 37174-7539 |
| DIBENEDETTO, TONY | LANCER INS CO | PO BOX 9123 | | | PLAINVIEW | NY | 11803-9023 |
| DIBENEDETTO, TONY | | | | | | | |
| DIBENEDETTO-NACY, SANDRA R | 17 BELFORD DR | | | | ROCHESTER | NY | 14616-3927 |
| DIBER, ROBERT A | 2078 TIMUCUA TRL | | | | NOKOMIS | FL | 34275-5303 |
| DIBER, SUE C | 2078 TIMUCUA TRL | | | | NOKOMIS | FL | 34275-5303 |
| DIBERNARDO, ANNA | 76 ANN MARIE DR | | | | ROCHESTER | NY | 14606-4604 |
| DIBERNARDO, FRANK A | 19 NIAGARA CIR | | | | NORTH TONAWANDA | NY | 14120-4122 |
| DIBERNARDO, FRANK A. | 19 NIAGARA CIR | | | | NORTH TONAWANDA | NY | 14120-4122 |
| DIBERNARDO, MICHAEL V | 12366 CONE DR | | | | SHELBY TWP | MI | 48315-5702 |
| DIBERT, ELIZABETH M | 663 FUESTON RD | | | | SAINT PARIS | OH | 43072-9489 |
| DIBERT, LILLIAN J | 215 LAFAYETTE STREET | | | | FLINT | MI | 48503-2117 |
| DIBERT, ROBIN K | 14789 EATON PIKE | | | | NEW LEBANON | OH | 45345-9723 |
| DIBI ELIAS | DIBI, ELIAS | 5-20 3RD ST FAIRLAN | | | FAIR LAWN | NJ | 07410-1401 |
| DIBI, ELIAS | 5-20 3RD ST FAIRLAN | | | | FAIR LAWN | NJ | 07410-1401 |
| DIBIASE, DELORES | 8695 MARJORY DR | | | | MENTOR | OH | 44060-1933 |
| DIBIASE, THOMAS P | 540 E PIKE ST | | | | MARTINSVILLE | IN | 46151-1625 |
| DIBIASI JOHN (351683) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DIBIASI, JOHN | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DIBIASIO, CELESTINO | 4986 BRANDYWINE TRL | | | | NEWTON FALLS | OH | 44444-9442 |
| DIBITETTO, JULIA | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| DIBITETTO, VINCENT | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| DIBLASI, ERNEST L | 446 CARLWOOD DR | | | | MIAMISBURG | OH | 45342-3515 |
| DIBLASI, PATRICIA A | 446 CARLWOOD DR | | | | MIAMISBURG | OH | 45342-3515 |
| DIBLASI, STEPHEN C | 426 FARMERSVILLE PIKE | | | | GERMANTOWN | OH | 45327-1035 |
| DIBLASI, TRACEY A | 62 WRIGHT RD | | | | ROCKY HILL | CT | 06067-2044 |
| DIBLASI, VIOLA G | 2779 CLOVERBANK RD | | | | HAMBURG | NY | 14075-5520 |
| DIBLASIO, JOYCE L | 9 SYCAMORE DR | | | | OLMSTEAD TOWNSHIP | OH | 44138-2978 |
| DIBLASIO, MICHAEL A | 433 MAPLEVIEW RD | | | | CHEEKTOWAGA | NY | 14225-1661 |
| DIBLASIO, MICHAEL ANTHONY | 433 MAPLEVIEW RD | | | | CHEEKTOWAGA | NY | 14225-1661 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIBLER JR, GORDON K | 990 KEITH ST | | | | OXFORD | MI | 48371-4539 |
| DIBLER, ALLEN J | 833 WESTWOOD DR | | | | FENTON | MI | 48430-1465 |
| DIBLER, CHARLES W | 539 MADERA ST | | | | LODI | OH | 44254-1119 |
| DIBLER, GORDON K | 3570 S ADAMS RD | | | | AUBURN HILLS | MI | 48326-3307 |
| DIBLER, KENNETH L | 542 LA VISTA RD W | | | | LODI | OH | 44254-1116 |
| DIBLER, NANCY | 539 MADERA ST | | | | LODI | OH | 44254 |
| DIBLER, ROSANNA | 833 WESTWOOD DR | | | | FENTON | MI | 48430-1465 |
| DIBLEY, STEWART W | PO BOX 12 | | | | MULLETT LAKE | MI | 49761 |
| DIBONAVENTURA, JOHN | 11 LIBERTY ST | | | | SOUTHBRIDGE | MA | 01550-1919 |
| DIBOS, CHRISSY | | | | | | | |
| DIBOS, SANDRA | | | | | | | |
| DIBRELL, ORA C | 1111 SEARS ST | | | | SAGINAW | MI | 48601-1053 |
| DIBRINO, LOUIS A | 2731 NE 14TH ST | APT 110A | | | POMPANO BEACH | FL | 33062 |
| DIBSIE GREGORY C | DIBSIE, GREGORY C | 281 DELSEA DR | | | SEWELL | NJ | 08080-9401 |
| DICA M ARMSTRONG | 9840 POST TOWN RD | | | | DAYTON | OH | 45426-4354 |
| DICAIRANO, MARY | 7407 SANDALWOOD DRIVE | | | | PORT RICHEY | FL | 34668-5749 |
| DICAIRE, LANCE D | 12260 WOODSIDE DRIVE | | | | GRAND BLANC | MI | 48439-1637 |
| DICANTO JOHN ESTATE OF | C/O DICANTO MARIE | 24 LOFT DR | | | MARTINSVILLE | NJ | 08836-2263 |
| DICAPRIO, KAREN M | 1652 SEVEN OAKS DR | | | | CLEVELAND | OH | 44124 |
| DICARLO JOHN P (459056) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DICARLO, AMELIO | 45 DANFORTH ST | | | | BUFFALO | NY | 14213-1041 |
| DICARLO, ANGELO J | 271 IRVINGTON DR | | | | TONAWANDA | NY | 14150-1411 |
| DICARLO, JACK J | 9216 WALDORF DR | | | | SAINT LOUIS | MO | 63137-1614 |
| DICARLO, JOHN A | 6476 MORGAN LA FEE LN | | | | FORT MYERS | FL | 33912-1645 |
| DICARLO, JOHN P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DICARLO, VINCENT | 100 E TARPON AVE | STE 12 | | | TARPON SPGS | FL | 34689-3461 |
| DICARLO, VINCENT | 100 E TARPON AVE STE 12 | | | | TARPON SPRINGS | FL | 34689-3461 |
| DICARNE ANTHONY (130374) | HUNTER & FEDULLO | 2401 PENNSYLVANIA AVE STE 1C41 | | | PHILADELPHIA | PA | 19130-7722 |
| DICARNE, ANTHONY | HUNTER & FEDULLO | THE PHILADELPHIA SUITE 1C-41, 2401 PENNSYLVANIA AVENUE | | | PHILADELPHIA | PA | 19130 |
| DICARTA, INC | | | | | | | |
| DICARTA, INC. | 1 CIRCLE STAR WAY | | | | SAN CARLOS | CA | 94070 |
| DICASTAL ACCESSORY GROUP | 1100 N OPDYKE RD STE 100 | | | | AUBURN HILLS | MI | 48326-2637 |
| DICASTAL ACCESSORY GROUP LLC | 1100 N OPDYKE RD STE 100 | | | | AUBURN HILLS | MI | 48326-2637 |
| DICASTAL WHEEL MFG CO LTD | 4280 S HAGGERTY RD | | | | CANTON | MI | 48188-2794 |
| DICASTAL WHEEL MFG CO LTD | 36501 VAN BORN RD | PO BOX 42422 | | | ROMULUS | MI | 48174-4051 |
| DICASTAL WHEEL MFG CO LTD | MIKE TOMKOVICZ | C/O MCKECHNIE VEHICLE COMP | 601 JOHN C WATTS DRIVE | | WAUKESHA | WI | |
| DICASTAL WHEEL MFG CO LTD | ELDON NASH | C/O FEBLO INC | 4280 HAGGERTY ROAD | ALLISTON ON 0 CANADA | | | |
| DICASTAL WHEEL MFG CO LTD | TIM DONOVAN | C/O WHELAN, WF CO | 6850 MIDDLEBELT ROAD | | PARIS | TN | 38242 |
| DICASTAL/CHINA | 95 BEIHUAN LU HAIGANG QU | | | QIN HUANGDAO CH 66003 CHINA | | | |
| DICASTAL/TAYLOR | 1100 N OPDYKE RD | C/O GLOBAL TECHNOLOGY | | | AUBURN HILLS | MI | 48326 |
| DICATALDO MICHAEL | DBA TROPHIES & AWARDS BY NYRA | 892 CLINTON AVE S | | | ROCHESTER | NY | 14620-1408 |
| DICATALDO, JOSEPH S | 1287 HARDISON RD | | | | COLUMBIA | TN | 38401-1352 |
| DICATO MICHAEL (444185) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DICATO, MICHAEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DICE, CAROL J | 3330 E 100 S | | | | KOKOMO | IN | 46902-2836 |
| DICE, CHARLES R | 2041 THOMPSON NURSERY RD | | | | LAKE WALES | FL | 33859-4776 |
| DICE, DONALD | 1808 BECKENBAUER LN | | | | INDIANAPOLIS | IN | 46214-2362 |
| DICE, DONALD F | 52 HAWTHONE LOOP | | | | CROSSVILLE | TN | 38555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DICE, EARL W | 301 N VINE ST | | | | MIO | MI | 48647-9301 |
| DICE, JOHN S | 18401 CARTER RD | | | | ATLANTA | MI | 49709-8981 |
| DICE, JUNE L | PO BOX 6014 | | | | KOKOMO | IN | 46904-6014 |
| DICE, LAVETTE A | 1359 HURON WAY | | | | BOWLING GREEN | KY | 42101-6568 |
| DICE, LEONA E | PO BOX 208 | 11644 W VAN BUREN RD | | | ELM HALL | MI | 48830-0208 |
| DICE, LEONA E | 11644 W VAN BUREN RD | P O BOX 208 | | | ELM HALL | MI | 48830-0208 |
| DICE, MARIAN I | 14278 SHERIDAN RD | | | | MONTROSE | MI | 48457 |
| DICE, MARY K | 10631 WINDSMONT COURT | | | | LEHIGH ACRES | FL | 33936-7268 |
| DICE, NILES L | 8140 TOWNSHIP LINE RD APT 4420 | | | | INDIANAPOLIS | IN | 46260-5865 |
| DICE, PAUL | 938 N BROADWAY AVE APT B | | | | SPRINGFIELD | MO | 65802-4125 |
| DICE, ROBERT A | 1324 HIDDEN VIEW DR | | | | LAPEER | MI | 48446-9325 |
| DICE, ROGER E | 3158 BRONSON LAKE RD | | | | LAPEER | MI | 48446-9001 |
| DICE, RUSSELL H | 22850 COHOON RD | | | | HILLMAN | MI | 49746-9180 |
| DICE, THOMAS M | 1820A COPPERSTONE DR | | | | ORANGE PARK | FL | 32003-4009 |
| DICEA, FRANK T | 9015 HURON BLUFFS DR | | | | WHITE LAKE | MI | 48386-4607 |
| DICECCO, SUSAN J | 191 CEDAR ST | | | | HOLLISTON | MA | 01746-1262 |
| DICELLO MARY | 2245 SW BUCKEY DR | | | | MOUNTAIN HOME | ID | 83647-5697 |
| DICELLO, FRANCIS J | 3111 INDIAN RIVER DR NE | | | | PALM BAY | FL | 32905-4314 |
| DICENSO, ENRICO | 49 BRIMSTONE WAY | | | | ASHLAND | MA | 01721-1834 |
| DICENZI, ADOLPH R | 319 N BENTLEY AVE | | | | NILES | OH | 44446-5205 |
| DICENZI, MARY | 356 CHELMSFORD DR | | | | AURORA | OH | 44202-7832 |
| DICENZO, RALPH A | 42 WEX AVE | | | | BUFFALO | NY | 14211-2528 |
| DICER, MAURICE W | 3620 BALDWIN RD | | | | AUBURN HILLS | MI | 48326-1208 |
| DICESARE JOSEPH (499302) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DICESARE PAULINE | 35 DEAN RD | | | | WAYLAND | MA | 01778-5023 |
| DICESARE TONY | 900 ORION RD | | | | LAKE ORION | MI | 48362-3557 |
| DICESARE, AGOSTINO J | 363 E 6TH ST | | | | SALEM | OH | 44460-1605 |
| DICESARE, DENISE M | 881 PERKINSWOOD BLVD NE | | | | WARREN | OH | 44483-4413 |
| DICESARE, JOHN | | | | | | | |
| DICESARE, JOSEPH | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| DICESARE, JOSEPH | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DICESARE, KAREN A | | | | | | | |
| DICESTON, SHARON S | 419 W LINCOLN RD APT F4 | | | | KOKOMO | IN | 46902-3539 |
| DICEX INTERNATIONAL INC | 14701 ATLANTA DR | | | | LAREDO | TX | 78045-7976 |
| DICEY CLAIBORNE | 1232 CRIMSON ROSE DR | | | | MOUNT MORRIS | MI | 48458-2371 |
| DICHESERE, MICHAEL D | 96 COUNTRY DOWNS CIR | | | | FAIRPORT | NY | 14450-8809 |
| DICHIARA, GIOVANNI | 615 NORTH MAIN | STE 152 | | | EULESS | TX | 76039 |
| DICHIARA, NORMAN | 105 SKILLINGS CORNER ROAD | | | | AUBURN | ME | 04210-8754 |
| DICHIARA, SALVATORE | 201 LOCKWOOD AVE | | | | YONKERS | NY | 10701-5411 |
| DICHIARO, GEORGE A | 3 AUGUSTA CT | | | | TOMS RIVER | NJ | 08757-5942 |
| DICHOZA, FRANCISCO V | 1018 LAFAYETTE ST | | | | FLINT | MI | 48503-2855 |
| DICHOZA, FRANKLIN H | 2044 N WINCHESTER AVE APT 1R | | | | CHICAGO | IL | 60614-9387 |
| DICHTEL, RICHARD H | 48576 JEROME DR | | | | SHELBY TOWNSHIP | MI | 48315-4046 |
| DICHTUNGSTECHNIK G BRUSS GMBH | FRANK THONE | G BRUSS GMBH & CO KG | SCHULTWIETE 12 | | LITITZ | PA | 17543 |
| DICHTUNGSTECHNIK G BRUSS GMBH & CO | 600 PROGRESS DR | | | | RUSSELL SPRINGS | KY | 42642-4603 |
| DICHTUNGSTECHNIK G BRUSS GMBH & CO | ESTANISLAO LABAIRU 12 | | | DURANGO ES 48200 SPAIN | | | |
| DICHTUNGSTECHNIK G BRUSS GMBH & CO | FINISKLIN RD | | | SLIGO 0 IRELAND | | | |
| DICHTUNGSTECHNIK G BRUSS GMBH & CO | FRANK THONE | G BRUSS GMBH & CO KG | SCHULTWIETE 12 | | LITITZ | PA | 17543 |
| DICHTUNGSTECHNIK G BRUSS GMBH & CO | KIM BRENNER | 600 PROGRESS DRIVE | | | LOCKPORT | NY | 14094 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DICHTUNGSTECHNIK G BRUSS GMBH & CO | KIM BRENNER | ESTANISLAO LABAIRU 12 | | | PORTLAND | ME | 04102 |
| DICHTUNGSTECHNIK G BRUSS GMBH & CO | KIM BRENNER | FINISKLIN ROAD | | | GRAND HAVEN | MI | 49417 |
| DICHTUNGSTECHNIK G BRUSS GMBH & CO | SCHULTWIETE 12 | | | HOISDORF SH 22955 GERMANY | | | |
| DICHTUNGSTECHNIK WALLSTABE & SCHNEI | STRASSE DER DICHTUNGSTECHNIK 2 | | | NIEDERWINKLING BY 94559 GERMANY | | | |
| DICIACCA, EUGENE K | 19152 WILFRED ST | | | | ROSEVILLE | MI | 48066-2630 |
| DICIACCIO, STEPHEN | 363 FISHER RD | | | | ROCHESTER | NY | 14624-3531 |
| DICIANO LOUIS - 2ND ACTION (433287) | CONRAD OBRIEN GELLMAN & ROHN | 1515 MARKET ST FL 26 | | | PHILADELPHIA | PA | 19192-0001 |
| DICIANO LOUIS - 2ND ACTION (433287) - DICIANO JUNE | CONRAD OBRIEN GELLMAN & ROHN | 1515 MARKET ST FL 26 | | | PHILADELPHIA | PA | 19192-0001 |
| DICIANO PETER (463192) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| DICIANO, JUNE | CONRAD OBRIEN GELLMAN & ROHN | 1515 MARKET ST - 26TH FL | | | PHILADELPHIA | PA | 19192 |
| DICIANO, LOUIS | CONRAD OBRIEN GELLMAN & ROHN | 825 MARKET ST | | | MOUNT EPHRAIM | NJ | 08059 |
| DICIANO, PETER | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| DICICCO JR, NICK | 11571 TWIN MILLS LN | | | | CHARDON | OH | 44024-9728 |
| DICICCO, ALESSANDRO A | 11001 CLINTON RIVER RD | | | | STERLING HTS | MI | 48314-2412 |
| DICICCO, ANN W | 50 GREAT HILL RD | | | | GUILFORD | CT | 06437-3626 |
| DICICCO, ANNA M | 1625 PULLMAN CT | | | | MOUNT AIRY | MD | 21771-7718 |
| DICICCO, ANTHONY C | 34299 WHITTAKER ST | | | | CLINTON TWP | MI | 48035-3379 |
| DICICCO, ANTHONY T | 13910 ELMBROOK DR | | | | SHELBY TOWNSHIP | MI | 48315-6060 |
| DICICCO, DEBORA N | 21384 ASCOT DR | | | | MACOMB | MI | 48044-1876 |
| DICICCO, DONNA M | 8748 FOREST CT | | | | WARREN | MI | 48093-5509 |
| DICICCO, JOE | 13552 VIOLA DR | | | | STERLING HTS | MI | 48312-4265 |
| DICICCO, MICHAEL D | 5717 BELLE RIVER RD | | | | ATTICA | MI | 48412-9601 |
| DICICCO, MICHAEL DAVID | 5717 BELLE RIVER RD | | | | ATTICA | MI | 48412-9601 |
| DICICCO, ROBERT | 13001 PEARL DR | | | | SHELBY TWP | MI | 48315-4136 |
| DICIE CARSON | 4727 BELVIDERE ST | | | | DETROIT | MI | 48214-1302 |
| DICILLO, ORLANDO J | 1909 VILLA PALMS CT UNIT 106 | | | | LAS VEGAS | NV | 89128-2788 |
| DICINTIO, LEONA J | 734 ALBRIGHT MCKAY RD SE | | | | BROOKFIELD | OH | 44403-8714 |
| DICINTIO, STELLA J | 1858 BELLE TERRE AVE I | | | | NILES | OH | 44446 |
| DICINTIO, THOMAS M | 734 ALBRIGHT MCKAY RD SE | | | | BROOKFIELD | OH | 44403-8714 |
| DICIOCCIO, ARNOLD V | 24555 EL ALICANTE | | | | LAGUNA NIGUEL | CA | 92677-7647 |
| DICIOCCIO, DOMENIC C | 1201 RIDGEGROVE DR S | | | | PALM HARBOR | FL | 34683-2045 |
| DICIOCCIO, JOHN | 10337 OLEANDER DR | | | | PORT RICHEY | FL | 34668-3268 |
| DICK ADAMS AUTOMOTIVE | 242 GRIFFIN ST | | | | SALINAS | CA | 93901-3720 |
| DICK ALLORE | 8100 BROOKFIELD CT | | | | SAGINAW | MI | 48609-9534 |
| DICK AMES | PO BOX 361 | | | | ROANOKE | IN | 46783-0361 |
| DICK ATKINSON | 12166 PINE ROW LN | | | | GRAND BLANC | MI | 48439-1621 |
| DICK BAILEY MOTORS, INC. | MICHAEL BAILEY | 515 E 6TH ST | | | OKMULGEE | OK | 74447-5520 |
| DICK BAILEY MOTORS, INC. | 515 E 6TH ST | | | | OKMULGEE | OK | 74447-5520 |
| DICK BAKER | 9823 NIXON RD | | | | GRAND LEDGE | MI | 48837-9405 |
| DICK BAKER | 6212 LAKE 4 RD | | | | GLADWIN | MI | 48624-9251 |
| DICK BARLESS AUTOMOTIVE | 7025 MCEWAN RD | | | | LAKE OSWEGO | OR | 97035-7830 |
| DICK BEARD CHEVROLET | 22 RIDGEWOOD AVE | | | | HYANNIS | MA | 02601-3025 |
| DICK BIGELOW CHEVROLET INC | RICHARD BIGELOW | 7800 BROADVIEW RD | | | PARMA | OH | 44134-6705 |
| DICK BIGELOW CHEVROLET, INC. | 7800 BROADVIEW RD | | | | PARMA | OH | 44134-6705 |
| DICK BIGELOW CHEVROLET, INC. | 7800 BROADVIEW RD | | | | PARMA | OH | 44134-6705 |
| DICK BIGELOW CHEVROLET, INC. | RICHARD BIGELOW | 7800 BROADVIEW RD | | | PARMA | OH | 44134-6705 |
| DICK BIGELOW CHEVROLET, INC. C/O J. BRUCE HUNSICKER, ESQ. | BROUSE MCDOWELL | 106 S MAIN ST STE 500 | | | AKRON | OH | 44308-1445 |
| DICK BRADLEY | 2863 WATERS EDGE | | | | QUINLAN | TX | 75474-5779 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DICK C WINKLER | 300 S. CHURCH ST. | | | | NEW LEBANON | OH | 45345-1308 |
| DICK C. WEAVER & SON, INC. | 515 N MAIN ST | | | | CULPEPER | VA | 22701-2607 |
| DICK CARROLL AUTO REPAIR | 200 DOUGLAS AVE | | | | DUNEDIN | FL | 34698 |
| DICK CLARK | 250 EBENEZER RD | | | | CAMDEN | TN | 38320-5176 |
| DICK D ATKINSON | 12166 PINE ROW LN | | | | GRAND BLANC | MI | 48439-1621 |
| DICK DEVOE BUICK-CADILLAC, INC. | RICHARD DEVOE | 4100 TAMIAMI TRL N | | | NAPLES | FL | 34103-3197 |
| DICK DEVOE BUICK-CADILLAC, INC. | RICHARD DEVOE | 1410-1411 SOLANA RD. | | | NAPLES | FL | 34103 |
| DICK DEWESE CHEVROLET, INC. | THOMAS BELL | 800 ALABAMA ST | | | REDLANDS | CA | 92374-2806 |
| DICK DONALD | PO BOX 582243 | | | | MODESTO | CA | 95358 |
| DICK EAZOR CHEVROLET, INC. | J.RICHARD EAZOR | 200 MAIN ST | | | BROCKWAY | PA | 15824-1042 |
| DICK EAZOR CHEVROLET-PONTIAC, INC. | 200 MAIN ST | | | | BROCKWAY | PA | 15824-1042 |
| DICK EGAN, GREGORY N | 29 HALF MOON LN | | | | TARRYTOWN | NY | 10591-4807 |
| DICK FITZWILLIAMS | 934 MONTEREY AVE | | | | YOUNGSTOWN | OH | 44509-2223 |
| DICK FRITZ TIRE & BRAKE | 3625 CLEVELAND AVE SW | | | | CANTON | OH | 44707-1447 |
| DICK GARRETT | 903 LOVE WOOD LN | | | | ARLINGTON | TX | 76013-3950 |
| DICK GENTHE CHEVROLET | 15600 EUREKA RD | | | | SOUTHGATE | MI | 48195-2624 |
| DICK GENTHE CHEVROLET, INC. | RICHARD GENTHE | 15600 EUREKA RD | | | SOUTHGATE | MI | 48195-2624 |
| DICK GENTHE CHEVROLET, INC. | 15600 EUREKA RD | | | | SOUTHGATE | MI | 48195-2624 |
| DICK GLASSFORD | 527 W HIGH ST | | | | PORTLAND | IN | 47371-1305 |
| DICK GREEN | 1202 W. HAVENS | | | | KOKOMO | IN | 46901 |
| DICK H JORGENSON | N 2277 APINE DR. | | | | WAUTOMA | WI | 54982 |
| DICK HELDEROP JR | 3595 19 MILE RD | | | | BARRYTON | MI | 49305-9458 |
| DICK HOLIHAN | 2386 E LAKE RD | | | | CLIO | MI | 48420-9147 |
| DICK HUGENOT | 308 N HOWARD ST BOX 86 | | | | WEBBERVILLE | MI | 48892 |
| DICK HUGENOT SR | PO BOX 138 | | | | WEBBERVILLE | MI | 48892-0138 |
| DICK HUGENOT SR | BOX 138 | | | | WEBBERVILLE | MI | 48892-0138 |
| DICK HUGHES | 6253 OLD TRAIL DR | | | | NEW PORT RICHEY | FL | 34653 |
| DICK HUNT | PO BOX 586 | 104 E CLINTON ST | | | OVID | MI | 48866-0586 |
| DICK I HUGHES | 6253 OLD TRAIL DR | | | | NEW PORT RICHEY | FL | 34653-1735 |
| DICK IDE PONTIAC-HONDA | 875 PANORAMA TRL S | | | | ROCHESTER | NY | 14625-2309 |
| DICK J JUDGE | 2774 SYCAMORE | | | | COLUMBUS | IN | 47201-2929 |
| DICK JENSEN | 4707 LOWCROFT AVE | | | | LANSING | MI | 48910-5328 |
| DICK JOHN | 8065 WILLIAM ST | | | | TAYLOR | MI | 48180-7408 |
| DICK JOHN W (438977) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DICK JOHNCOCK | 4616 MEAFORD ST | | | | LANSING | MI | 48917-4159 |
| DICK JORGENSON | N2277 ALPINE DR | | | | WAUTOMA | WI | 54982-5908 |
| DICK JR, JOHN W | 6167 W COUNTRY LN | | | | ANDERSON | IN | 46011-9140 |
| DICK JR, JOSEPH I | 12199 FERDEN RD | | | | OAKLEY | MI | 48649-9722 |
| DICK JR, PAUL E | 940 BELVEDERE DR | | | | GALLATIN | TN | 37066 |
| DICK JR, WALTER H | PO BOX 2597 | | | | ANDERSON | IN | 46018-2597 |
| DICK KEFFER PONTIAC-GMC TRUCK, LLC | ROBERT FORREST | 1001 TYVOLA RD | | | CHARLOTTE | NC | 28217-3513 |
| DICK KLUMPP | 7750 N LUCE RD | | | | ALMA | MI | 48801-9620 |
| DICK KRIEG MOTORS, INC. | RICHARD KRIEG | 1648 W US HIGHWAY 421 | | | DELPHI | IN | 46923-8152 |
| DICK KRIEG MOTORS, INC. | 1648 W US HIGHWAY 421 | | | | DELPHI | IN | 46923-8152 |
| DICK LAMB | 536 JACOBS LADDER | | | | SAINT PETERS | MO | 63376-7791 |
| DICK LEOPOLD | | | | | | | |
| DICK LOWE | | | | | | | |
| DICK LYON | 2203 SARLES RD | | | | SILVERWOOD | MI | 48760-9530 |
| DICK MARTIN | 1244 EVERGREEN AVE | | | | BELOIT | WI | 53511-4715 |
| DICK MC TAVISH | 107 SHINING HOLLOW CR | | | | MERIDIANVILLE | AL | 35759 |
| DICK MELVIN | 5805 PAMPUS LN | | | | BOSSIER CITY | LA | 71112-4983 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DICK MORRIS CHEVROLET, INC. | RICHARD MORRIS | 2199 HAGGERTY HWY | | | COMMERCE TOWNSHIP | MI | 48390-1714 |
| DICK MORRIS CHEVROLET, INC. | 2199 HAGGERTY HWY | | | | COMMERCE TOWNSHIP | MI | 48390-1714 |
| DICK MYERS CHEVROLET PONTIAC | 14171 SPOTSWOOD TRL | | | | ELKTON | VA | 22827-3272 |
| DICK MYERS, INCORPORATED | RICHARD MYERS | 14171 SPOTSWOOD TRL | | | ELKTON | VA | 22827-3272 |
| DICK NANNINGA | 4302 E CREEK RD | | | | BELOIT | WI | 53511-7906 |
| DICK NEUVILLE PONTIAC-BUICK, INC. | RICHARD NEUVILLE | 1830 8TH ST S | | | WISCONSIN RAPIDS | WI | 54494-5270 |
| DICK NEUVILLE PONTIAC-BUICK, INC. | 1830 8TH ST S | | | | WISCONSIN RAPIDS | WI | 54494-5270 |
| DICK NORRIS BUICK PONTIAC GMC, INC. | RICHARD NORRIS | 30777 US HIGHWAY 19 N | | | PALM HARBOR | FL | 34684-4479 |
| DICK NORRIS BUICK PONTIAC GMC, INC. | 30777 US HIGHWAY 19 N | | | | PALM HARBOR | FL | 34684-4479 |
| DICK NORRIS PONTIAC GMC | RICHARD NORRIS | 19320 US HIGHWAY 19 N | | | CLEARWATER | FL | 33764-3176 |
| DICK NORRIS PONTIAC GMC | 19320 US HIGHWAY 19 N | | | | CLEARWATER | FL | 33764-3176 |
| DICK NORRIS PONTIAC GMC, INC | RICHARD NORRIS | 19320 US HIGHWAY 19 N | | | CLEARWATER | FL | 33764-3176 |
| DICK OLMSTEAD | 5297 FAIRVIEW DR | | | | GRAND BLANC | MI | 48439-5147 |
| DICK OLSON MOTORS, INC. | 84601 OLSON AVE | | | | MADELIA | MN | 56062-6109 |
| DICK PITZER | 505 E PIKE ST | | | | KIRKLIN | IN | 46050-9113 |
| DICK POULIN CHEVROLET-OLDS. | 401 N MAIN ST | | | | ROCHESTER | NH | 03867-4350 |
| DICK POULIN, INC. | RICHARD POULIN | 401 N MAIN ST | | | ROCHESTER | NH | 03867-4350 |
| DICK PUZ | 539 WYOMING AVE | | | | NILES | OH | 44446-1051 |
| DICK PYLES | 5495 WILSON RD | | | | COLUMBIAVILLE | MI | 48421-8937 |
| DICK RAYL & ASSOCIATES | PO BOX 2166 | | | | KOKOMO | IN | 46904-2166 |
| DICK REED | 3720 W COUNTY ROAD 1000 N | | | | ROACHDALE | IN | 46172-9569 |
| DICK RINES | 226 W MCNEIL ST | | | | PORTLAND | IN | 47371-1121 |
| DICK ROBERT | 12 CARLIDA RD | | | | MELROSE | MA | 02176-2002 |
| DICK ROSS | N7857 REINDEER RUN | | | | MUNISING | MI | 49862-8912 |
| DICK RYAN | 15790 OAK LANE DR | | | | LANSING | MI | 48906-1470 |
| DICK SHELTON | 9865 HAMBURG RD | | | | BRIGHTON | MI | 48116-8225 |
| DICK SHIRLEY CHEVROLET, INC. | RICHARD SHIRLEY | 2616 ALAMANCE RD | | | BURLINGTON | NC | 27215-6256 |
| DICK SHIRLEY CHEVROLET-CADILLAC | 2616 ALAMANCE RD | | | | BURLINGTON | NC | 27215-6256 |
| DICK SMITH CHEVROLET INC. | BRIAN SMITH | 1601 HIGHWAY 52 | | | MONCKS CORNER | SC | 29461-5009 |
| DICK SMITH CHEVROLET INC. | 1601 HIGHWAY 52 | | | | MONCKS CORNER | SC | 29461-5009 |
| DICK STAUFFER | 17122 14 MILE RD | | | | BATTLE CREEK | MI | 49014-8930 |
| DICK SULLENGER | 4250 E 108TH ST | | | | GRANT | MI | 49327-9409 |
| DICK SZILAGYI | 3046 BEAVER RD | | | | BAY CITY | MI | 48706-1104 |
| DICK THOMPSON | | | | | | | |
| DICK VALLEY | 601 E 6TH ST | | | | MIO | MI | 48647-9335 |
| DICK VAN VLIET | 3365 PESHTIGO DR SW | | | | GRANDVILLE | MI | 49418-3011 |
| DICK VITALE INC | C/O SUSAN LIPTON | IMGUPDT PER GOI 5/25/06 LC | 304 PARK AVE S | | NEW YORK | NY | 10010-4301 |
| DICK WAGONER DYNO SERVICE | 4139 REDONDO BEACH BLVD | | | | LAWNDALE | CA | 90260-3340 |
| DICK WICKSTROM CHEVROLET INC | CASEY WICKSTROM | 555 E IRVING PARK RD | | | ROSELLE | IL | 60172-2301 |
| DICK WICKSTROM CHEVROLET INC | 555 E IRVING PARK RD | | | | ROSELLE | IL | 60172-2301 |
| DICK WILLSON | 19583 S RAUCHOLZ RD | | | | OAKLEY | MI | 48649-9785 |
| DICK WILSON PONTIAC-BUICK-GMC TRUCK | 1099 N MAIN ST | | | | BOWLING GREEN | OH | 43402-1302 |
| DICK WILSON PONTIAC-BUICK-GMC TRUCK, INC. | GEORGE WILSON | 1099 N MAIN ST | | | BOWLING GREEN | OH | 43402-1302 |
| DICK WILSON PONTIAC-BUICK-GMC TRUCK, INC. | 1099 N MAIN ST | | | | BOWLING GREEN | OH | 43402-1302 |
| DICK WINGER | 1226 6TH ST | | | | BELOIT | WI | 53511-4370 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DICK WINKLER | 300 S CHURCH ST | | | | NEW LEBANON | OH | 45345-1308 |
| DICK WITTWER | 8145 WITTWER RD | | | | BELLEVILLE | WI | 53508-9560 |
| DICK WOLFE'S GARAGE | 248 S PROGRESS AVE | | | | HARRISBURG | PA | 17109-4626 |
| DICK'S AUTO ELECTRIC | 113 S VINE AVE | | | | ONTARIO | CA | 91762-3728 |
| DICK'S AUTO ELECTRIC INC. | 325 PORT MONMOUTH RD | | | | NORTH MIDDLETOWN | NJ | 07748-5671 |
| DICK'S AUTO REPAIR | 903 N 6TH ST | | | | LOGANSPORT | IN | 46947-2605 |
| DICK'S MONSARRAT SERVICE  INC. | 3206 MONSARRAT AVE | | | | HONOLULU | HI | 96815-4446 |
| DICK'S MONSARRAT SERVICE INC. | 3206 MONSARRAT AVE | | | | HONOLULU | HI | 96815-4446 |
| DICK, A J | 47862 JAMESTOWN DR | | | | MACOMB | MI | 48044-5927 |
| DICK, ALAN S | PO BOX 82 | | | | ALEXANDER | NY | 14005-0082 |
| DICK, ALENA B | 7404 MADEIRA DR | | | | FORT WORTH | TX | 76112-4403 |
| DICK, ALICE H | 9428 W LAYTON AVE | | | | GREENFIELD | WI | 53228-3336 |
| DICK, BETTY J | 10644 CRYSTAL DR | | | | MORRISON | CO | 80465-2325 |
| DICK, BOBBY J | 5211 ROCKWOOD DR | | | | CASTALIA | OH | 44824-9464 |
| DICK, BRET W | 1003 PARKLAND RD | | | | LAKE ORION | MI | 48360-2807 |
| DICK, BRUCE H | 1902 N EVERETT RD | | | | HARRISVILLE | MI | 48740-9623 |
| DICK, CHARLES D | 28850 N STATE ROAD 19 | | | | ATLANTA | IN | 46031-9479 |
| DICK, CLIFFORD R | 230 WEST STATE STREET | PO BOX 812 | | | MENDON | MI | 49072 |
| DICK, COLLEEN | HC 79-BOX 1906 | | | | PITTSBURG | MO | 65724-9734 |
| DICK, COLLEEN | HC 79 BOX 1906 | | | | PITTSBURG | MO | 65724-9734 |
| DICK, CORY A | 2035 POWNLINE ROAD | | | | ALDEN | NY | 14004 |
| DICK, CORY A | 3348 CHURCH ST. | | | | ALEXANDER | NY | 14005 |
| DICK, CRITTENDEN S | 6465 BLOOMFIELD RD | | | | CAMBRIDGE | OH | 43725-9361 |
| DICK, DAVID R | 32 SYPHRIT LN LT#1 | | | | WEST MIDDLESEX | PA | 16159 |
| DICK, DENNIS E | 5250 SABRINA LN NW | | | | WARREN | OH | 44483-4483 |
| DICK, DENNIS E | 5250 SABRINA LANE NORTHWEST | | | | WARREN | OH | 44483-1282 |
| DICK, DENNIS W | 4809 COREY HUNT RD | | | | BRISTOLVILLE | OH | 44402-9606 |
| DICK, DONALD C | 2552 S SUMMERS RD | | | | IMLAY CITY | MI | 48444-9715 |
| DICK, DONNA J | 1937 S WILLIAMS RD | | | | FRANKFORT | IN | 46041-4225 |
| DICK, DOROTHY J | 3425 RIVERSIDE DR | | | | COLUMBUS | IN | 47203-1504 |
| DICK, DORTHA A | 696 UTTERBACK | | | | MURRY | KY | 42071-8847 |
| DICK, DORTHA A | 696 UTTERBACK RD | | | | MURRAY | KY | 42071-8847 |
| DICK, EARL J | 5935 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9319 |
| DICK, EARL JAMES | 5935 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9319 |
| DICK, EDMOND D | 7104 WAYNE RD #2 | | | | ROMULUS | MI | 48174 |
| DICK, EDNA F | 55 SUMAC RDG | | | | WEAVERVILLE | NC | 28787-8256 |
| DICK, EDNA F | 55 SUMAC RIDGE | | | | WEAVERVILLE | NC | 28787 |
| DICK, ELIZABETH K | 120 E HICKORY LN | | | | INDIANAPOLIS | IN | 46227-2446 |
| DICK, ELIZABETH P | 4908 SUNVIEW CIR APT 1004 | | | | INDIANAPOLIS | IN | 46237-4623 |
| DICK, ELMER E | 4316 FOREST TER | | | | ANDERSON | IN | 46013-2438 |
| DICK, ESTELLE L | 3700 MIDDLETOWN ROAD | | | | WAYNESVILLE | OH | 45068-9541 |
| DICK, EUGENE H | 406 MICHIGAN AVENUE | | | | SANDUSKY | OH | 44870-5768 |
| DICK, FAY J | 126 RADTKE STREET | | | | SCHOFIELD | WI | 54476-1142 |
| DICK, FRANKLIN J | 23555 LAKE AVALON RD | | | | HILLMAN | MI | 49746-8217 |
| DICK, FREDERICK L | 89 RIVER DR | | | | MERRITT | MI | 49667-9759 |
| DICK, GARRY L | 9031 CINCINNATI-DAYTON RD | | | | WEST CHESTER | OH | 45069-3127 |
| DICK, GERALD A | 7377 RIVER RD | | | | FLUSHING | MI | 48433-2218 |
| DICK, GERALD L | 1660 THERESA AVE | | | | DEWITT | MI | 48820-9020 |
| DICK, GLADYS | 550 S DUPONT PKWY | APT 6B | | | NEW CASTLE | DE | 19720-5147 |
| DICK, GLADYS | 550 S DUPONT HWY APT 6B | | | | NEW CASTLE | DE | 19720-5147 |
| DICK, GORDON W | 25617 CAPRI CT | | | | ROSEVILLE | MI | 48066-3723 |
| DICK, GRADY K | 297 OLD ANTIOCH RD | | | | GAINESBORO | TN | 38562-5024 |
| DICK, GREGORY A | 3540 N STATE ROUTE 48 | | | | LEBANON | OH | 45036-1039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DICK, HAZEL M | 2769 MARY ANN DR | | | | LEWISTON | MI | 49756-9218 |
| DICK, JAMES A | 2585 LAS PLUMAS DR | | | | SPARKS | NV | 89436-6216 |
| DICK, JAMES E | 9646 UNION CEMETERY RD | | | | LOVELAND | OH | 45140-9540 |
| DICK, JAMES L | 71 PLUM ST | | | | GREENVILLE | PA | 16125-1804 |
| DICK, JASON A | 4261 STABLE PATH DR | | | | MAUMEE | OH | 43537-9173 |
| DICK, JEWEL M | 241 WTCH HILL RD. | | | | FT. MITCHELL | KY | 41011-1822 |
| DICK, JOEL B | 1243 93RD ST | | | | NIAGARA FALLS | NY | 14304-2607 |
| DICK, JOHN E | 4035 SPRING HUE LN | | | | DAVISON | MI | 48423-8900 |
| DICK, JOHN J | 13121 S SEYMOUR RD | | | | MONTROSE | MI | 48457-9613 |
| DICK, JOHN P | 8065 WILLIAM ST | | | | TAYLOR | MI | 48180-7408 |
| DICK, JOHN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DICK, KEITH D | 1004 NORWOOD RD | | | | LANSING | MI | 48917-2360 |
| DICK, KENNETH M | 2240 BURMA DR | | | | YOUNGSTOWN | OH | 44511-2228 |
| DICK, KENNETH R | 608 CURTIS DR | | | | MIAMISBURG | OH | 45342 |
| DICK, L C | 696 UTTERBACK RD | | | | MURRAY | KY | 42071-8847 |
| DICK, LARRY L | 1937 S WILLIAMS RD | | | | FRANKFORT | IN | 46041-4225 |
| DICK, LARRY W | 2730 BRISTOL CHAMPION TWLN | | | | BRISTOLVILLE | OH | 44402 |
| DICK, LAURA F | 8390 W COUNTY ROAD 400 S | | | | YORKTOWN | IN | 47396-9640 |
| DICK, LAWRENCE M | 11875 E DICK RD | | | | OAKTOWN | IN | 47561-8390 |
| DICK, LEE W | 4711 W BRADFORD DR | | | | MUNCIE | IN | 47304-5304 |
| DICK, LUTHER M | 22 WHITNER ST | | | | AVON PARK | FL | 33825-2441 |
| DICK, MARGIE M | 983 HW 32 EAST | | | | ASHDOWN | AR | 71822 |
| DICK, MARGUERITE I | 320 DENISE RD | | | | ROCHESTER | NY | 14612-4958 |
| DICK, MARIE R | 7499 MANOR RD | | | | MENTOR ON THE LAKE | OH | 44060-3322 |
| DICK, MARILYN C | 414 POCAHONTAS TRL | | | | OXFORD | MI | 48371-5076 |
| DICK, MICHAEL | 809 S ALBANY ST | | | | SELMA | IN | 47383-9742 |
| DICK, MICHAEL | 4675 WESTBROOK RD | | | | IONIA | MI | 48846-9764 |
| DICK, MICHAEL A | 13227 GRIFFIN RUN | | | | CARMEL | IN | 46033-8836 |
| DICK, MICHAEL D. | 809 S ALBANY ST | | | | SELMA | IN | 47383-9742 |
| DICK, NATHAN J | APT 1022 | 7477 COMMONS BOULEVARD | | | CHATTANOOGA | TN | 37421-2360 |
| DICK, PATRICIA A | 1805 PLEASANT DR | | | | KOKOMO | IN | 46902-5819 |
| DICK, PATRICIA A. | 780 THOMAS FOX DR W | | | | NORTH TONAWANDA | NY | 14120-2934 |
| DICK, PATRICK M | 6640 W LOWE RD | | | | SAINT JOHNS | MI | 48879-9790 |
| DICK, RAYMOND J | 2520 E 74TH ST | | | | CHICAGO | IL | 60649-3406 |
| DICK, RICHARD C | PO BOX 7 | C/O JAMES C DICK | | | CHEEKTOWAGA | NY | 14225-0007 |
| DICK, RICHARD C | C/O JAMES C DICK | P O BOX 7 | | | CHEEKTOWAGA | NY | 14225-4617 |
| DICK, ROBERT | 25674 BARBARA ST | | | | ROSEVILLE | MI | 48066-3837 |
| DICK, ROBERT E | 1165 TEWKSBURY CT | | | | MOORESVILLE | IN | 46158-1399 |
| DICK, ROBERT J | 3030 STANTON RD | | | | OXFORD | MI | 48371-5828 |
| DICK, ROBERT O | 48 E ROUEN DR | | | | CHEEKTOWAGA | NY | 14227-3124 |
| DICK, ROBERT ORVILLE | 48 E ROUEN DR | | | | CHEEKTOWAGA | NY | 14227-3124 |
| DICK, RODNEY G | 2205 ALLERTON RD | | | | AUBURN HILLS | MI | 48326-2505 |
| DICK, RONALD L | 11511 SINKING SPRING RD | | | | HILLSBORO | OH | 45133-5811 |
| DICK, RONALD L | 334 PUFFENBURGER LN | | | | HEDGESVILLE | WV | 25427-6515 |
| DICK, RONALD LYNN | 334 PUFFENBURGER LN | | | | HEDGESVILLE | WV | 25427-6515 |
| DICK, ROY | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DICK, RUSSELL G | PO BOX 1284 | | | | FRANKLIN | WV | 26807-1284 |
| DICK, SALLY ELLEN | 7369 MCCREERY HWY | | | | PRESQUE ISLE | MI | 49777-8657 |
| DICK, SALLY ELLEN | 7369 MCCREERY DR | | | | PRESQUE ISLE | MI | 49777-8657 |
| DICK, SILAS | 8406 TOLLES DR | | | | NO FT MYERS | FL | 33917-7609 |
| DICK, STACEY P | 21770 MAPLEWOOD DR | | | | SOUTHFIELD | MI | 48033-3602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DICK, STEPHEN B | 829 WESTHAVEN BLVD | | | | LANSING | MI | 48917-4014 |
| DICK, STEVEN L | 3810 HAMPSTEAD DR | | | | SYLVANIA | OH | 43560-5505 |
| DICK, TERRELL B | PO BOX 3027 | | | | MONTROSE | MI | 48457-0727 |
| DICK, TERRELL BRUCE | PO BOX 3027 | | | | MONTROSE | MI | 48457-0727 |
| DICK, THERESA A | 13121 SOUTH SEYMOUR ROAD | | | | MONTROSE | MI | 48457-9613 |
| DICK, THOMAS G | 101 LUXOR LN | | | | SHADY SPRING | WV | 25918-8078 |
| DICK, THOMAS L | PO BOX 55 | | | | LAMBERTVILLE | MI | 48144-0055 |
| DICK, THOMAS M | 10600 CHURCHILL RD | | | | RIVES JCT | MI | 49277-9757 |
| DICK, VIRGIL W | 6120 SE 11TH ST | | | | MIDWEST CITY | OK | 73110-2452 |
| DICK, WALTER E | 1091 OAKWOOD ST | | | | BEAVERTON | MI | 48612-8872 |
| DICK, WAYNE L | 2510 DIVINE HWY | | | | LYONS | MI | 48851-9775 |
| DICK, WILLIAM G | 15725 FERNS CORNER RD | | | | DALLAS | OR | 97338-9479 |
| DICK, WILLIAM L | 11 MARLEY CT | | | | WHITELAND | IN | 46184-9758 |
| DICKALL, NANCY | PO BOX 6 | | | | THOMPSONS STATION | TN | 37179-0006 |
| DICKAN, AMELIA | 12 HAVELL ST | | | | OSSINING | NY | 10562-3413 |
| DICKARD JR, ALBERT C | 27030 ZEMAN AVE | | | | EUCLID | OH | 44132-2057 |
| DICKASON GERALDINE ESTATE OF | 1293 TERRA RD | | | | TRAVERSE CITY | MI | 49686-9005 |
| DICKASON JR, JACK W | 4830 BOWSER DR | | | | TOLEDO | OH | 43613-3004 |
| DICKASON JR, JACK WAYNE | 4830 BOWSER DR | | | | TOLEDO | OH | 43613-3004 |
| DICKASON, DONALD W | 6391 E PRINTER UDELL | | | | TUCSON | AZ | 85710-1120 |
| DICKASON, RICHARD L | 515 OAKLAND PARK AVE APT 212 | | | | COLUMBUS | OH | 43214-4137 |
| DICKAU, MARY C | 54 ARTISAN ST | | | | FORESTVILLE | CT | 06010-5401 |
| DICKE DAVID | 2268 SENTIER DR | | | | WILDWOOD | MO | 63038-1378 |
| DICKELMAN, JOHN E | 13675 DORCHESTER DR | | | | CEMENT CITY | MI | 49233-9636 |
| DICKEMANN, ROBERT K | 9 DEAN PARK PL 9 | | | | GLEN CARBON | IL | 62034 |
| DICKEN FRED E (353923) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DICKEN, CARRIE D | | | | | | | |
| DICKEN, DONALD C | 410 LEATHERWOOD CIR | | | | BEDFORD | IN | 47421-8805 |
| DICKEN, DOROTHY P | 7650 CHEVIOT RD APT 311 | | | | CINCINNATI | OH | 45247-4010 |
| DICKEN, DOROTHY P | 7650 CHEVIOT ROAD #311 | | | | CINCINNATI | OH | 45247-4010 |
| DICKEN, FRANK M | 22849 LAHON AVE | | | | STEGER | IL | 60475 |
| DICKEN, FRED E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DICKEN, HANSFORD W | PO BOX 2434 | | | | DANVILLE | IL | 61834-2434 |
| DICKEN, HAROLD J | 1786 LEERKAMP DR | | | | FRANKLIN | IN | 46131-9085 |
| DICKEN, LOWELL M | PO BOX 235 | | | | CARROLL | OH | 43112-0235 |
| DICKEN, WILLIAM E | 539 HAMPSHIRE LN | | | | BOLINGBROOK | IL | 60440-1313 |
| DICKENS ALLEN R (428797) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DICKENS BRITINI | DICKENS, BRITINI | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| DICKENS DATA/NORCROS | 3850 HOLCOMB BRIDGE RD STE 230 | | | | NORCROSS | GA | 30092-5240 |
| DICKENS JAMES S | DICKENS, JAMES S | | | | | | |
| DICKENS JAMES S | DICKENS, KARIN L | | | | | | |
| DICKENS JR, JOHN L | 5115 MCGREGOR LN | | | | SYLVANIA | OH | 43560-2507 |
| DICKENS JR, JOHN LAWRENCE | 5115 MCGREGOR LN | | | | SYLVANIA | OH | 43560-2507 |
| DICKENS MARC | 2302 CARINTH WAY | | | | HENDERSON | NV | 89074-5376 |
| DICKENS ROSE | 208 PLAINFIELD AVE | | | | EDISON | NJ | 08817-3738 |
| DICKENS WANDA | 3710 HOG MOUNTAIN RD | | | | WATKINSVILLE | GA | 30677-1611 |
| DICKENS, ADRIENNE L | 560 CHESAPEAKE LN | | | | SOUTHLAKE | TX | 76092-8106 |
| DICKENS, ALFRED A | 4089 COMMANCHE DR | | | | TUCKER | GA | 30084-4423 |
| DICKENS, ALLEN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DICKENS, ALTON | PO BOX 9626 | | | | TARRYTOWN | NY | 10591-8626 |
| DICKENS, ARMOND D | 130 TEMPTION CT | | | | LAKE PLACID | FL | 33852 |
| DICKENS, BAILEY J | 1296 TEDDYS PLACE | | | | MT. JULIET | TN | 37122 |
| DICKENS, BAILEY J | 19220 CHANDLERS LANDING DR APT 207 | | | | CORNELIUS | NC | 28031 |
| DICKENS, BAILEY JOHN | 19220 CHANDLERS LANDING DR APT 207 | | | | CORNELIUS | NC | 28031 |
| DICKENS, BETHUNE M | 8047 S SAWYER AVE | | | | CHICAGO | IL | 60652-2606 |
| DICKENS, BETTY | 4114 N ELM TREE RD | | | | CONOVER | OH | 45317-9622 |
| DICKENS, BETTY | 4114 N.ELM TREE RD | | | | CONOVER | OH | 45317-9622 |
| DICKENS, BOYD C | 1001 EBENEZER CHURCH RD | | | | RISING SUN | MD | 21911-2519 |
| DICKENS, CARL R | 9 WAYS LN | | | | KENNETT SQ | PA | 19348-3344 |
| DICKENS, CHARLES A | APT 1410 | 7337 SOUTH SOUTH SHORE DRIVE | | | CHICAGO | IL | 60649-3563 |
| DICKENS, CHARLES D | 4151 E JORDAN RD LOT 48 | | | | MT PLEASANT | MI | 48858-9205 |
| DICKENS, CHARLES E | 5671 DEEP CREEK CT | | | | FLOWERY BRANCH | GA | 30542-6110 |
| DICKENS, CHARLES EDWARD | 5671 DEEP CREEK CT | | | | FLOWERY BRANCH | GA | 30542-6110 |
| DICKENS, CHARLES H | 110 CRESTVIEW DR | | | | LEWISBURG | TN | 37091-4610 |
| DICKENS, CHRISTOPH W | 10 CATALPA LN N | | | | PINEHURST | NC | 28374-9341 |
| DICKENS, CRYSTAL L | 6026 PINE FORGE CT | | | | INDIANAPOLIS | IN | 46254-1290 |
| DICKENS, DAVID M | 818 GREEN PINE CT APT B | | | | MISHAWAKA | IN | 46545-2888 |
| DICKENS, DAVID S | 1691 STRATFORD AVE | | | | DORR | MI | 49323-9412 |
| DICKENS, DOLLIE M | 5173 W. 151ST STREET | | | | BROOKPARK | OH | 44142-1742 |
| DICKENS, DOLLIE M | 5173 W 151ST ST | | | | BROOK PARK | OH | 44142-1742 |
| DICKENS, FREDDIE | 5722 NEFF AVE | | | | DETROIT | MI | 48224-2060 |
| DICKENS, FREDERICK W | 13536 KENSINGTON PL | | | | CARMEL | IN | 46032 |
| DICKENS, GUADALUPE J | 129 ACE RANCH RD | | | | KERRVILLE | TX | 78028 |
| DICKENS, JAMES E | 18653 WHITCOMB ST | | | | DETROIT | MI | 48235-2845 |
| DICKENS, JEAN A | 7424 SAN FERNANDO RD | | | | HUBER HEIGHTS | OH | 45424-3121 |
| DICKENS, JOHN H | 18669 W MCNEIL ST | | | | GOODYEAR | AZ | 85338-4909 |
| DICKENS, JOHN W | 629 W ALMA AVE | | | | FLINT | MI | 48505-2021 |
| DICKENS, JUNE P | 6045 N MAIN ST APT 248 | | | | DAYTON | OH | 45415-3199 |
| DICKENS, JUNE P | 350 UNION BLVD APT 12 | | | | ENGLEWOOD | OH | 45322-2133 |
| DICKENS, KAREN K | 10 CATALPA LN N | | | | PINEHURST | NC | 28374-9341 |
| DICKENS, LARRY M | 1368 SAINT ANNE ST | | | | LEWISBURG | TN | 37091-2050 |
| DICKENS, LEROY B | 389 CONCORD WAY | | | | XENIA | OH | 45385-5907 |
| DICKENS, LEROY D | 1718 JUNE DR | | | | XENIA | OH | 45385-3827 |
| DICKENS, MARGARET J | 19797 STRATHMOOR ST | | | | DETROIT | MI | 48235-1612 |
| DICKENS, MARK | 114 N LOCKMOOR AVE | | | | TAMPA | FL | 33617-5531 |
| DICKENS, MARK | 600 ROLLING ACRES DR | | | | ORTONVILLE | MI | 48462-9151 |
| DICKENS, MARY L | 2977 BERKLEY ST | | | | KETTERING | OH | 45409-1602 |
| DICKENS, MICHAEL | 160 S 21ST AVE 598 | | | | MAYWOOD | IL | 60153 |
| DICKENS, MICHAEL | 8717 W IOWA ST | | | | CHICAGO | IL | 60651 |
| DICKENS, MICHAEL G | 1413 KETTERING ST | | | | BURTON | MI | 48509-2405 |
| DICKENS, OLIVIER B | 905 BRENDON DR | | | | SCHAUMBURG | IL | 60194-2416 |
| DICKENS, OTIS | 732 S WARREN AVE | | | | SAGINAW | MI | 48607-1728 |
| DICKENS, RALPH W | PO BOX 725 | | | | SOCIAL CIRCLE | GA | 30025-0725 |
| DICKENS, REBECCA | 33026 SPRING GARDEN DR | | | | GLADE SPRING | VA | 24340 |
| DICKENS, RHONDA C | 501 YORKSHIRE DR APT 6 | | | | ROCHESTER HILLS | MI | 48307-4076 |
| DICKENS, RHONDA C | 300 NE 30TH CT A[T 1226 | | | | KANSAS CITY | MO | 64118-4527 |
| DICKENS, RICHARD | 613 WOOD CREST ST | | | | MOORE | OK | 73160-6021 |
| DICKENS, ROBERT E | 17243 PIERSON ST | | | | DETROIT | MI | 48219-4738 |
| DICKENS, ROBERT L | 1718 ORKNEY DR | | | | LEESBURG | FL | 34788-7647 |
| DICKENS, ROSE ROMEO | 208 PLAINFIELD AVE | | | | EDISON | NJ | 08817-3738 |
| DICKENS, SAM R | 1103 REGENT ST | | | | BOSSIER CITY | LA | 71111-2093 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DICKENS, STEVE S | 208 PLAINFIELD AVE | | | | EDISON | NJ | 08817-3738 |
| DICKENS, SUZANNE X | 613 WOOD CREST ST | | | | MOORE | OK | 73160-6021 |
| DICKENS, TERRI L | 2985 BERKLEY ST | | | | KETTERING | OH | 45409-1602 |
| DICKENS, WILLIE C | 9412 PICKFORD PL | | | | JENNINGS | MO | 63136-5134 |
| DICKENSHEETS, ELIZABETH G | 343 N MIAMI ST | | | | WEST MILTON | OH | 45383-1909 |
| DICKENSON BENJAMIN K | DICKENSON, BENJAMIN K | 204 N COURT ST | | | FAYETTEVILLE | WV | 25840-1212 |
| DICKENSON COUNTY TREASURER | PO BOX 708 | | | | CLINTWOOD | VA | 24228-0708 |
| DICKENSON ROY JAMES (438978) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DICKENSON SHARON & JANICE CHAMBERS & CONSUMER LEGAL SERV | 30928 FORD RD | | | | GARDEN CITY | MI | 48135-1803 |
| DICKENSON, ALFRED C | PO BOX 65 | | | | PEWAMO | MI | 48873-0065 |
| DICKENSON, AMY | 500 CREST AVE | | | | PARRISH | AL | 35580-3336 |
| DICKENSON, DONALD L | 198 PRIMROSE LN | | | | FLUSHING | MI | 48433-2656 |
| DICKENSON, DUANE A | 725 ORCHARD GLEN AVE | | | | LANSING | MI | 48906-2015 |
| DICKENSON, GARY R | 9153 TWIN BRIDGE RD | | | | GRAYLING | MI | 49738-7179 |
| DICKENSON, HERBERT A | 2105 SPRING LAKE DR | | | | SPRING HILL | TN | 37174-7514 |
| DICKENSON, HOPE M. | 3114 WASHINGTON ROAD | | | | PENTWATER | MI | 49449-9602 |
| DICKENSON, JAMES K | APT 132 | 300 KENNELY ROAD | | | SAGINAW | MI | 48609-7702 |
| DICKENSON, JEANNIE L | 26475 LORENZ ST | | | | MADISON HTS | MI | 48071-3755 |
| DICKENSON, NORMAN D | 1448 FAIRWAYS E | | | | FLUSHING | MI | 48433-2272 |
| DICKENSON, PEARL H | APT 132 | 300 KENNELY ROAD | | | SAGINAW | MI | 48609-7702 |
| DICKENSON, RALPH M | 7391 W ROLSTON RD | | | | LINDEN | MI | 48451-9766 |
| DICKENSON, RONALD R | 6270 PINKERTON RD | | | | VASSAR | MI | 48768-9612 |
| DICKENSON, ROY JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DICKENSON, SAMUEL D | 232 PHELPS ACRES RD 17 | | | | JAMESTOWN | KY | 42629 |
| DICKENSON, SAMUEL I | 1123 JAY ST | | | | WATERFORD | MI | 48327 |
| DICKERHOFF, TIM R | 955 DEWAYNE DR | | | | FLORISSANT | MO | 63031-4341 |
| DICKERHOOF, GARY R | 8675 SPRING HILL TRL | | | | POLAND | OH | 44514-5832 |
| DICKERHOOF, LINDA B | 69 PARKS MILL ROAD | | | | AUBURN | GA | 30011-2934 |
| DICKERHOOF, WILLIAM A | 12729 S FARMHILL LN | | | | PALOS PARK | IL | 60464-2168 |
| DICKERSON ANITA | DICKERSON, ANITA | STATE FARM | PO BOX 799011 | | DALLAS | TX | 75379-9011 |
| DICKERSON AUTO CTR | 1494 OLD SALEM RD SE | | | | CONYERS | GA | 30013-1626 |
| DICKERSON AUTOMOTIVE | 34 W 1900 N | | | | SPANISH FORK | UT | 84660-9517 |
| DICKERSON BOBBY E SR (456580) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| DICKERSON GORDON L (481714) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DICKERSON JIMMY T (504927) | (NO OPPOSING COUNSEL) | | | | | | |
| DICKERSON JOHN G (361273) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DICKERSON JR, AARON | 8742 CHESTNUT CIR APT 1 | | | | KANSAS CITY | MO | 64131-2851 |
| DICKERSON JR, BION F | 2409 N CANAL RD | | | | LANSING | MI | 48917-8652 |
| DICKERSON JR, GEORGE C | 1277 SURREY HTS | | | | WESTLAND | MI | 48186-3783 |
| DICKERSON JR, LUTHER | 10770 WILBUR HWY | | | | EATON RAPIDS | MI | 48827-9336 |
| DICKERSON JR, WILLIAM J | 1030 W 39TH ST | | | | ANDERSON | IN | 46013-4030 |
| DICKERSON LARRY | CRITZ INC | PO BOX 22999 | | | SAVANNAH | GA | 31403-2999 |
| DICKERSON LARRY | DICKERSON, LARRY | 3 MALIBOU CIRCLE | | | SAVANNAH | GA | 31406-4013 |
| DICKERSON ROBERT (ESTATE OF) (484532) | ANDERSON N CALHOUN JR | 340 EISENHOWER DRIVE - BLDG - SUITE - P O BOX 300 | | | SAVANNAH | GA | 31416 |
| DICKERSON SANDRA K | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| DICKERSON, ALBERT L | PO BOX 1813 | | | | ALBANY | LA | 70711-1813 |
| DICKERSON, ALICE M | 3916 S 900 E | | | | LAFAYETTE | IN | 47905-9438 |
| DICKERSON, ALICE M | 3916 S 900 EAST | | | | LAFAYETTE | IN | 47905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DICKERSON, ANITA | STATE FARM | PO BOX 799011 | | | DALLAS | TX | 75379-9011 |
| DICKERSON, ANITA | 1610 SPICEWOOD DR | | | | CORPUS CHRISTI | TX | 78412-4708 |
| DICKERSON, ANNA | | | | | | | |
| DICKERSON, ANNA E | 13441 PRINCE ANDREW TRIAL | | | | CARROLLTON | VA | 23314 |
| DICKERSON, ARTHUR W | 10605 SHERIDAN RD | | | | BURT | MI | 48417-9788 |
| DICKERSON, ASONDRA J | 9764 S 525 E | | | | JONESBORO | IN | 46938-9742 |
| DICKERSON, B M | 105 COUNTY ROAD 253 | | | | NACOGDOCHES | TX | 75965-6981 |
| DICKERSON, B MARK | 105 COUNTY ROAD 253 | | | | NACOGDOCHES | TX | 75965-6981 |
| DICKERSON, BARBARA A | 21 OAK ST | | | | CARTWRIGHT | OK | 74731-4700 |
| DICKERSON, BESSIE | 16651 LAHSER ROAD | APT 813 | | | DETROIT | MI | 48219 |
| DICKERSON, BESSIE M. | 11822 W 71ST TERR | | | | SHAWNEE | KS | 66203-4387 |
| DICKERSON, BETTY L | 6713 LONG HWY | | | | EATON RAPIDS | MI | 48827-9398 |
| DICKERSON, BOBBIE G | 22416 REMICK DR | | | | CLINTON TWP | MI | 48036-2640 |
| DICKERSON, BOBBY E | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| DICKERSON, BOBBY R | 834 W 125TH ST | | | | LOS ANGELES | CA | 90044-3812 |
| DICKERSON, BONNIE | 11988 NORTH WOODBRIDGE ROAD | | | | WHEELER | MI | 48662 |
| DICKERSON, BRIAN K | 2309 INDIAN MILL CREEK DR NW | | | | GRAND RAPIDS | MI | 49544-9706 |
| DICKERSON, BRIAN K. | 2309 INDIAN MILL CREEK DR NW | | | | GRAND RAPIDS | MI | 49544-9706 |
| DICKERSON, BRUCE L | 303 S BROADWAY ST | | | | PENDLETON | IN | 46064-1205 |
| DICKERSON, BRUCE LEE | 303 S BROADWAY ST | | | | PENDLETON | IN | 46064-1205 |
| DICKERSON, CASSANDRA L | 3125 SO. MENDENHALL | PMB408 | | | MEMPHIS | TN | 38115 |
| DICKERSON, CHARLES | 3446 CALPELLA CT | | | | CHARLOTTE | NC | 28262-6474 |
| DICKERSON, CHARLES | | | | | | | |
| DICKERSON, CHARLES A | 1445 W MILLEDGEVILLE AVE | | | | LEBANON | IN | 46052-9717 |
| DICKERSON, CHARLES O | PO BOX 7413 | | | | HUNTSVILLE | AL | 35807-1413 |
| DICKERSON, CHARLES R | 21 OAK ST | | | | CARTWRIGHT | OK | 74731-4700 |
| DICKERSON, CHESTER L | 7724 S EBERHART AVE | | | | CHICAGO | IL | 60619-2919 |
| DICKERSON, CHESTER R | 1880 E 75 N | | | | LEBANON | IN | 46052-8119 |
| DICKERSON, CLARANETTA L | 413 N KIMBALL ST | | | | DANVILLE | IL | 61832-4816 |
| DICKERSON, CLOYCE | PO BOX 310134 | | | | FLINT | MI | 48531-0134 |
| DICKERSON, CLOYCE M | PO BOX 310134 | | | | FLINT | MI | 48531-0134 |
| DICKERSON, DANNY | PO BOX 901231 | | | | KANSAS CITY | MO | 64190-1231 |
| DICKERSON, DANNY L | 4098 SQUIRE HILL DR | | | | FLUSHING | MI | 48433-3105 |
| DICKERSON, DANNY R | 280 RAINBOW CIR | | | | SCOTTSVILLE | KY | 42164-6091 |
| DICKERSON, DANNY W | 21388 BUICK OPEN DR | | | | MACOMB | MI | 48042-4360 |
| DICKERSON, DAVID D | 7275 JOHNSON RD | | | | POTTERVILLE | MI | 48876-8747 |
| DICKERSON, DAVID E | 11700 E PARKS RD | | | | WHEELER | MI | 48662-9789 |
| DICKERSON, DAVID L | 603 PEQUOT WAY | | | | TECUMSEH | MI | 49286-1623 |
| DICKERSON, DEBORAH | 42 CEDAR LN APT D6 | | | | OSSINING | NY | 10562 |
| DICKERSON, DEBORAH D | 401 S 5TH ST | | | | GAS CITY | IN | 46933-1914 |
| DICKERSON, DEBRA | 13635 OLIN LAKES DR | | | | SPARTA | MI | 49345-9524 |
| DICKERSON, DEBRA | 12120 N EVERETT DR | | | | ALEXANDRIA | IN | 46001-9082 |
| DICKERSON, DONALD E | 5857 PICKBOURNE ST | | | | COMMERCE TWP | MI | 48382-3056 |
| DICKERSON, DONNA FAY | 3339 CLIFFORD RD | | | | SILVERWOOD | MI | 48760-9546 |
| DICKERSON, DOROTHY I | 620 HORSESHOE DRIVE | | | | CADIZ | KY | 42211 |
| DICKERSON, DOROTHY J | 1615 ALLSTON DR | | | | MURFREESBORO | TN | 37128-7670 |
| DICKERSON, DOROTHY M. | 565 WAYCROSS | | | | CINCINNATI | OH | 45240-3935 |
| DICKERSON, DOROTHY M. | 565 WAYCROSS RD | | | | CINCINNATI | OH | 45240-3935 |
| DICKERSON, EDITH H | 110 BAY VILLAGE DR | | | | ROCHESTER | NY | 14609-1911 |
| DICKERSON, EDITH M | 6672 HARTEL RD | | | | POTTERVILLE | MI | 48876-8738 |
| DICKERSON, EDWARD D | 9335 BENNETT LAKE RD | | | | FENTON | MI | 48430-8731 |
| DICKERSON, ELIZABETH A | 850 VICTOR AVE APT 48 | | | | INGLEWOOD | CA | 90302-3555 |
| DICKERSON, ELSON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DICKERSON, EMORY A | 298 HARPER RD SE | | | | ATLANTA | GA | 30315-7441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DICKERSON, ERIC LEE | 3822 JEFFERSON AVE SE | | | | WYOMING | MI | 49548-3273 |
| DICKERSON, ERIC Q | 3475 N 1100 E | | | | SHERIDAN | IN | 46069-9070 |
| DICKERSON, EUNICE | 2741 CASTLE BLUFF | COURT APT 103 | | | GRAND RAPIDS | MI | 49512 |
| DICKERSON, EVELYN | 147 W LIBERTY ST | | | | MC RAE | GA | 31055-4111 |
| DICKERSON, FLOYD E | 6361 HIGHWAY 70 W 70 | | | | LONOKE | AR | 72086 |
| DICKERSON, FORREST | 2425 W 66TH ST | | | | INDIANAPOLIS | IN | 46268-2719 |
| DICKERSON, FRANCES E | 8403 NEFF RD | | | | MT MORRIS | MI | 48458-1045 |
| DICKERSON, FREDERICK A | 26836 NOTRE DAME ST | | | | INKSTER | MI | 48141-2532 |
| DICKERSON, FUQUA | 2633 66TH AVE | | | | OAKLAND | CA | 94605-1920 |
| DICKERSON, GARY S | 4922 NATOMA ST | | | | KANSAS CITY | KS | 66106-3453 |
| DICKERSON, GEORGE L | 39910 WILLIS RD | | | | BELLEVILLE | MI | 48111-8710 |
| DICKERSON, GEORGIA | 15446 DOCKERY RD | | | | COKER | AL | 35452 |
| DICKERSON, GLEN A | 9087 FOSTORIA RD | | | | FOSTORIA | MI | 48435-9707 |
| DICKERSON, GOLDIE | PO BOX 772 | | | | SANDY HOOK | KY | 41171-0772 |
| DICKERSON, GORDON L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DICKERSON, HAROLD D | 215 S MORRICE RD | | | | MORRICE | MI | 48857-9702 |
| DICKERSON, HELEN B | 871 LAKESHORE RD | | | | MARTIN | GA | 30557-2728 |
| DICKERSON, HELEN C | 20 GLENDOWER RD | | | | HAMDEN | CT | 06517-1201 |
| DICKERSON, HIROKO | 321 NW 69TH TER | | | | HOLLYWOOD | FL | 33024-7427 |
| DICKERSON, HOLLIS J | 9145 SPRUCE AVE | | | | NEWAYGO | MI | 49337-8884 |
| DICKERSON, IDA I | 247 VILLAGE DR | | | | JOHNSTOWN | OH | 43031-9198 |
| DICKERSON, IDA M | 6232 SUNSET DR | | | | BEDFORD HEIGHTS | OH | 44146-3162 |
| DICKERSON, IRIS A | 15 BEVERLY HTS | | | | ROCHESTER | NY | 14616-4616 |
| DICKERSON, IVORY | 5512 WATERFORD CIR | | | | SHEFFIELD | OH | 44035 |
| DICKERSON, JAKANDA L | 129 BETHESDA CIR | | | | ELYRIA | OH | 44035-4405 |
| DICKERSON, JAMES A | 6917 CARO DR | | | | INDIANAPOLIS | IN | 46214-4204 |
| DICKERSON, JAMES C | 147 W LIBERTY ST | | | | MC RAE | GA | 31055-4111 |
| DICKERSON, JAMES D | 347 HARVEST LN | | | | LANSING | MI | 48917-3520 |
| DICKERSON, JAMES J | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 77201 |
| DICKERSON, JAMES J | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DICKERSON, JAMES K | 523 E LINCOLN ST | | | | BOYNE CITY | MI | 49712-1304 |
| DICKERSON, JAMES L | 2120 LYONS RD | | | | CORUNNA | MI | 48817-9501 |
| DICKERSON, JAMES R | 6824 PULLTIGHT HILL RD | | | | COLLEGE GROVE | TN | 37046-9224 |
| DICKERSON, JANET A | 4221 FULTON AVENUE | | | | DAYTON | OH | 45439-2123 |
| DICKERSON, JANET D | 825 COUNTY STREET 2920 | | | | TUTTLE | OK | 73089-3022 |
| DICKERSON, JASON C | 901 FRESNO STREET | | | | PICKERINGTON | OH | 43147-7857 |
| DICKERSON, JASON C | 901 FRESNO ST | | | | PICKERINGTON | OH | 43147-7857 |
| DICKERSON, JEFFREY A | 6232 SUNSET DR | | | | BEDFORD HTS | OH | 44146-3162 |
| DICKERSON, JERALINE | 8812 TRADERS LNDG | | | | BROWNSBURG | IN | 46112-8721 |
| DICKERSON, JEROME J | PO BOX 517 | | | | PLAIN DEALING | LA | 71064-0517 |
| DICKERSON, JERRY A | 51 KATIE TRL SE | | | | BOGUE CHITTO | MS | 39629-9389 |
| DICKERSON, JESSICA | 42258 WHITE HART BLVD | | | | CANTON | MI | 48188-2667 |
| DICKERSON, JESSIE J | 19601 GREENWALD DR | | | | SOUTHFIELD | MI | 48075-7301 |
| DICKERSON, JIMMIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DICKERSON, JOAN | 18634 N CONESTOGA DR | | | | SUN CITY | AZ | 85373-1430 |
| DICKERSON, JOHN A | 825 COUNTY STREET 2920 | | | | TUTTLE | OK | 73089-3022 |
| DICKERSON, JOHN C | 12285 WALNUT AVE | | | | GRANT | MI | 49327-8691 |
| DICKERSON, JOHN C. | 12285 WALNUT AVE | | | | GRANT | MI | 49327-8691 |
| DICKERSON, JOHN G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DICKERSON, JOHN Q | 5914 PRIMROSE AVE | | | | INDIANAPOLIS | IN | 46220-2757 |
| DICKERSON, JOHNNY G | 740 BETTES AVE | | | | AKRON | OH | 44310 |
| DICKERSON, JORDAN J | 4098 SQUIRE HILL DR | | | | FLUSHING | MI | 48433-3105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DICKERSON, JORDAN JOSEPH | 4098 SQUIRE HILL DRIVE | | | | FLUSHING | MI | 48433-2554 |
| DICKERSON, JUANITA R | 1052 MORRIS HILLS PKWY | | | | MOUNT MORRIS | MI | 48458-2526 |
| DICKERSON, JUDITH M | LOT 78 | 10211 WEST GREENFIELD AVENUE | | | MILWAUKEE | WI | 53214-3913 |
| DICKERSON, KAREN D | 11206 VISTA GREENS DR | | | | LOUISVILLE | KY | 40241-3441 |
| DICKERSON, KARL L | 576 S NEW JASPER STATION RD | | | | XENIA | OH | 45385-8445 |
| DICKERSON, KENNETH A | 1121 BIRCHGATE TRL | | | | FERGUSON | MO | 63135-1332 |
| DICKERSON, KENT A | 3310 GARDEN AVE | | | | ROYAL OAK | MI | 48073-6614 |
| DICKERSON, LA'KEESHA B | 2635 MYRTLEWOOD LN NW | | | | KENNESAW | GA | 30144-7402 |
| DICKERSON, LA'KEESHA BELL | 2635 MYRTLEWOOD LN NW | | | | KENNESAW | GA | 30144-7402 |
| DICKERSON, LARRY | 3 MALIBOU CIR | | | | SAVANNAH | GA | 31406-4013 |
| DICKERSON, LARRY | 3 MALIBOU CIRCLE | | | | SAVANNAH | GA | 31406-4013 |
| DICKERSON, LARRY K | 3819 N LAKESIDE DR | | | | MUNCIE | IN | 47304-6350 |
| DICKERSON, LARRY KEN | 3819 NORTH LAKESIDE DRIVE | | | | MUNCIE | IN | 47304-6350 |
| DICKERSON, LAURA LEE | 1275 VAN VLEET RD | | | | FLUSHING | MI | 48433-9770 |
| DICKERSON, LAWRENCE L | 12340 DURKEE RD | | | | GRAFTON | OH | 44044-9117 |
| DICKERSON, LELA M | 217 E STODDARD ST | | | | DEXTER | MO | 63841-1753 |
| DICKERSON, LEON N | 1275 VAN VLEET RD | | | | FLUSHING | MI | 48433-9770 |
| DICKERSON, LEONARD | 1724 HAMMAN DR | | | | TROY | MI | 48085-5039 |
| DICKERSON, LILLIAN | 7101 LINDALE DR | | | | MOUNT MORRIS | MI | 48458-9738 |
| DICKERSON, LIONEL E | PO BOX 772 | CREST VIEW SUBDIVISION | | | SANDY HOOK | KY | 41171-0772 |
| DICKERSON, LONNIE | 4458 DOGWOOD DR | | | | BATAVIA | OH | 45103-1102 |
| DICKERSON, LOREACE | 4310 W ROUNDHOUSE RD APT 2 | | | | SWARTZ CREEK | MI | 48473-1457 |
| DICKERSON, LOYD D | 17125 PIKE 9223 | | | | BOWLING GREEN | MO | 63334-3632 |
| DICKERSON, MADELINE | 194 TIMBERIDGE | | | | VASSAR | MI | 48768 |
| DICKERSON, MARCUS | 11767 ELMDALE STREET | | | | DETROIT | MI | 48213-1639 |
| DICKERSON, MARILYN S | 280 RAINBOW CIR | | | | SCOTTSVILLE | KY | 42164-6091 |
| DICKERSON, MARILYNN | 740 N WAGNER RD | | | | ANN ARBOR | MI | 48103-2145 |
| DICKERSON, MARSHALL L | 18223 BIRCHCREST DR | | | | DETROIT | MI | 48221-2750 |
| DICKERSON, MARY R | PO BOX 3081 | | | | ANDERSON | IN | 46018-3081 |
| DICKERSON, MARY TURNER | 522 PICCADILLI RD | | | | ANDERSON | IN | 46013-5060 |
| DICKERSON, MICHAEL J | 332 KENWAY DR | | | | LANSING | MI | 48917-3037 |
| DICKERSON, MICHAEL L | 44 OAK LANE DR | | | | JAMESTOWN | IN | 46147-8908 |
| DICKERSON, MICHAEL P | 7049 BRAZOS TRL | | | | WEATHERFORD | TX | 76087-9387 |
| DICKERSON, MICHAEL T | 22102 FABIUS DR | | | | LAKE ST LOUIS | MO | 63367-1999 |
| DICKERSON, NADA | 838 E 250TH ST | | | | EUCLID | OH | 44132-2418 |
| DICKERSON, NANCY R | 1030 W 39TH ST | | | | ANDERSON | IN | 46013-4030 |
| DICKERSON, NELSON R | 1075 GENTIAN DR SE | | | | KENTWOOD | MI | 49508-8609 |
| DICKERSON, NEOMIA | 9 MARKIE DR W | | | | ROCHESTER | NY | 14606-4551 |
| DICKERSON, NITA G. | 722 INDIANAPOLIS AVE | | | | LEBANON | IN | 46052-2871 |
| DICKERSON, OPAL C | 612 E MILL ST | | | | SUMMITVILLE | IN | 46070-9716 |
| DICKERSON, ORVILLE L | 28755 STATE ROUTE 281 | | | | DEFIANCE | OH | 43512-6939 |
| DICKERSON, PATTY C | 607 N 11TH ST | | | | MIDDLETOWN | IN | 47356-1259 |
| DICKERSON, PAUL | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DICKERSON, PAULA G | PO BX 3151 CRB | | | | JOHNSON CITY | TN | 37602 |
| DICKERSON, PAULINE E | 364 S SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46219-7413 |
| DICKERSON, PETER | 6156 W COLUMBIA AVE | | | | PHILADELPHIA | PA | 19151-4503 |
| DICKERSON, RAMUS | 14984 M-216 | | | | THREE RIVERS | MI | 49093 |
| DICKERSON, RANDY J | 3108 S BELSAY RD | | | | BURTON | MI | 48519-1620 |
| DICKERSON, RAYMOND L | 3889 J.5 RD | | | | BARK RIVER | MI | 49807-9783 |
| DICKERSON, RICHARD | RR 2 BOX 121 | | | | BUTLER | MO | 64730-9511 |
| DICKERSON, RICHARD C | 5455 ROETH ROAD | | | | HOUSTON | OH | 45333-9705 |
| DICKERSON, RICHARD L | 7502 GET A WAY LANE | POST BOX 941 | | | MANCELONA | MI | 49659 |
| DICKERSON, RITA L | 640 W NOBLE ST | | | | LEBANON | IN | 46052 |
| DICKERSON, ROBBIE T | 1829 EDWARD LN | | | | ANDERSON | IN | 46012-1918 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DICKERSON, ROBERT | ANDERSON N CALHOUN JR | 340 EISENHOWER DRIVE - BLDG 300 - SUITE B - P O BOX 13823 | | | SAVANNAH | GA | 31416 |
| DICKERSON, ROBERT C | 3359 S LEAVITT RD SW MN | | | | WARREN | OH | 44481 |
| DICKERSON, ROBERT H | 2414 WOODLAND WAY | | | | BRUNSWICK | GA | 31520-2763 |
| DICKERSON, ROBERT J | 115 BRIGANCE ST | | | | MARKED TREE | AR | 72365-2102 |
| DICKERSON, ROBERT P | 26821 POTOMAC CT | | | | WARREN | MI | 48091-1171 |
| DICKERSON, RONALD B | 250 DELAWARE AVE. APT 177C | | | | LEXINGTON | OH | 44904 |
| DICKERSON, RONALD C | RR 1 BOX 366 | | | | ADRIAN | MO | 64720-9730 |
| DICKERSON, RONALD D | 865 LAKESHORE RD | | | | MARTIN | GA | 30557-2728 |
| DICKERSON, RONALD N | 7250 MEADOW LN | | | | DAVISBURG | MI | 48350-3141 |
| DICKERSON, ROSE M | 47042 HIDDEN RIVER CIR N | | | | CANTON | MI | 48188 |
| DICKERSON, RUBY | 1010 WOLFE ST APT 720 | | | | LITTLE ROCK | AR | 72202 |
| DICKERSON, SAMUEL | 909 S SNYDER RD | | | | NEW LEBANON | OH | 45345-9361 |
| DICKERSON, SANDRA K | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DICKERSON, SARAH | 9201 S. 461 EAST | | | | MUNCIE | IN | 47302-9802 |
| DICKERSON, SHARON | 4098 SQUIRE HILL DR | | | | FLUSHING | MI | 48433-3105 |
| DICKERSON, SHERYL A | 2271 LEITH CT | | | | INDIANAPOLIS | IN | 46214-2286 |
| DICKERSON, SHERYL ANN | 2271 LEITH CT | | | | INDIANAPOLIS | IN | 46214-2286 |
| DICKERSON, TANISHA T | 11767 ELMDALE ST | | | | DETROIT | MI | 48213-1639 |
| DICKERSON, TANISHA T | 2926 DAVISON AVE | | | | AUBURN HILLS | MI | 48326-2040 |
| DICKERSON, TERRY R | 425 E ULEN DR | | | | LEBANON | IN | 46052-1557 |
| DICKERSON, THELMA E | 10400 E PEWAMO RD LOT 29 | | | | PEWAMO | MI | 48873-9754 |
| DICKERSON, THELMA E | 10400 PEWAMO RD LOT 29 | | | | PEWAMO | MI | 48873 |
| DICKERSON, TIMOTHY J | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DICKERSON, TIMOTHY W | 2955 MILLICENT AVE | | | | DAYTON | OH | 45408-2224 |
| DICKERSON, TONIA J | 3411 BREWER DR | | | | INDIANAPOLIS | IN | 46222 |
| DICKERSON, VERNA | 19372 SUNDERLAND RD | | | | DETROIT | MI | 48219-2737 |
| DICKERSON, VIVIAN P | 106 JOHNSON TRL | | | | DAYTON | OH | 45418-2880 |
| DICKERSON, WILLIAM E | 1505 VALLEYVIEW AVE | | | | DANVILLE | IL | 61832-1938 |
| DICKERSON, WILLIAM H | 3176 BEACH BLVD | | | | CICERO | IN | 46034 |
| DICKERSON, WILLIAM M | 628 PERSHING DR | | | | ANDERSON | IN | 46011-1832 |
| DICKERSON, WILLIAM R | RT 2 6877 ROAD 24 | | | | CONTINENTAL | OH | 45831 |
| DICKERSON, WILLIAM R | 32914 DONNELLY ST | | | | GARDEN CITY | MI | 48135-1140 |
| DICKERSON, WILLIAM S | 1367 CENTENNIAL DR | | | | CANTON | MI | 48187 |
| DICKERSON, WILLIE J | 7101 LINDALE DR | | | | MOUNT MORRIS | MI | 48458-9738 |
| DICKERSON-ANDZELIK, SHERRIE C | 3601 WINDSONG DR | | | | MEDINA | OH | 44256-6769 |
| DICKERSON-SLOAN, KAREN F | 418 NORTHUMBERLAND AVE | | | | BUFFALO | NY | 14215-3160 |
| DICKERT JR, KARL W | 7401 PINE MANOR DR | | | | GRAND LEDGE | MI | 48837-9139 |
| DICKERT, ELLEN R | 2000 SPRINGFIELD CIR | APT 208 | | | NEWBERRY | SC | 29108 |
| DICKERT, ELLEN R | 2000 SPRINGFIELD CIR APT 208 | | | | NEWBERRY | SC | 29108-2955 |
| DICKESON, ALMA L | 605 LOU ALICE DR | | | | COLUMBIAVILLE | MI | 48421-9740 |
| DICKESON, KENNETH L | 605 LOU ALICE DR | | | | COLUMBIAVILLE | MI | 48421-9740 |
| DICKESON, PAULA | 7608 W 61ST PL | | | | SUMMIT | IL | 60501-1616 |
| DICKEY CHARLES (468713) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DICKEY GRAB/CLEVLAND | 10302 MADISON AVE | | | | CLEVELAND | OH | 44102-3545 |
| DICKEY GRABLER CO | 10302 MADISON AVE | | | | CLEVELAND | OH | 44102-3545 |
| DICKEY JR, DAVID D | 49 WENGATE RD | | | | OWINGS MILLS | MD | 21117-3344 |
| DICKEY JR, JOSEPH L | 862 INGLESIDE AVE | | | | FLINT | MI | 48507-2559 |
| DICKEY REGINALD F (473060) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DICKEY RICHARD | 4914 94TH ST | | | | LUBBOCK | TX | 79424 |
| DICKEY ROBINSON | PO BOX 1823 | | | | SOUTHERN PNES | NC | 28388-1823 |
| DICKEY SHADWICK | 1244 ROMAN DR | | | | FLINT | MI | 48507-4016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DICKEY WILLAIM | 4290 BRYANT ST | | | | CHINO | CA | 91710-2101 |
| DICKEY WILLIAM M (428798) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DICKEY, ADREN J | 27703 ORTEGA HWY SPC 19 | | | | SAN JUAN CAPISTRANO | CA | 92675-1958 |
| DICKEY, AILEEN K | 5286 AUGSPURGER RD | | | | HAMILTON | OH | 45011-7507 |
| DICKEY, ALAN N | 304 E PARK ST | | | | PLAINFIELD | IN | 46168-1455 |
| DICKEY, ALICE E | 616 KENTUCKY AVE | | | | PLAINFIELD | IN | 46168-2259 |
| DICKEY, ALTA M | 5224 FARO DRIVE | | | | SAPPINGTON | MO | 63128-3420 |
| DICKEY, ALTA M | 5224 FARO DR | | | | SAPPINGTON | MO | 63128-3420 |
| DICKEY, ANNABELLE O | 1630 CHARLES ST | | | | ANDERSON | IN | 46013-2720 |
| DICKEY, AUDREY R | PO BOX 19711 | | | | ROCHESTER | NY | 14619-0711 |
| DICKEY, BOBBIE J | 125 LUKE DR | | | | MACON | GA | 31216-7371 |
| DICKEY, CALVIN J | APT 93 | 42666 POSTIFF AVENUE | | | PLYMOUTH | MI | 48170-4156 |
| DICKEY, CAROLINE M | 4345 YORK RD | | | | COLLEGE PARK | GA | 30337-4837 |
| DICKEY, CAROLYN A | 934 W SEYBERT ST | | | | PENDLETON | IN | 46064-9163 |
| DICKEY, CHARLES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DICKEY, CHARLOTTE R | 8809 E 61ST TER | | | | RAYTOWN | MO | 64133-3717 |
| DICKEY, DANIEL J | 2104 FAIRMONT DR | | | | ROCHESTER HILLS | MI | 48306-4013 |
| DICKEY, DAVID A | 822 COSSACK DR | | | | MIDDLETOWN | IN | 47356-9392 |
| DICKEY, DAVID A | 1809 ALHAMBRA DR | | | | ANDERSON | IN | 46013-2587 |
| DICKEY, DAVID M | 1924 STONECREST | | | | MILFORD | MI | 48381-1126 |
| DICKEY, DELBERT L | 7832 W OLD STATE RD 67 | | | | PARAGON | IN | 46166 |
| DICKEY, DELBERT L | R 1 | | | | PARAGON | IN | 46166 |
| DICKEY, DELMAR G | 2704 NW 104TH AVE APT 106 | | | | SUNRISE | FL | 33322-1953 |
| DICKEY, DENNIS J | 8200 W VERSAILLES RD | | | | COVINGTON | OH | 45318-8608 |
| DICKEY, DON E | 7920 NATIONAL RD | | | | BROOKVILLE | OH | 45309-8202 |
| DICKEY, DONALD D | 3502 E WICKIEUP LN | | | | PHOENIX | AZ | 85050-3971 |
| DICKEY, DONNA A | 27024 KENNEDY ST | | | | DEARBORN HTS | MI | 48127-1627 |
| DICKEY, DORIS | 3335 COURTLAND AVE | | | | DETROIT | MI | 48206 |
| DICKEY, EARL T | 141 HUNTINGTON TRL | | | | CORTLAND | OH | 44410-1645 |
| DICKEY, EDWARD W | 7990 HIDDEN SHORES DR | | | | FENTON | MI | 48430-9074 |
| DICKEY, EDWIN M | 630 W MUIRWOOD DR | | | | PHOENIX | AZ | 85045-0620 |
| DICKEY, ELIZABETH L | 449 MAIN ST APT 222 | | | | ANDERSON | IN | 46016-1187 |
| DICKEY, ELSIE R. | 8925 N E 15TH | | | | MIDWEST CITY | OK | 73110-7131 |
| DICKEY, ELSIE R. | 8925 NE 15TH ST | | | | MIDWEST CITY | OK | 73110-7131 |
| DICKEY, EMANUEL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DICKEY, ESSIE J | 12215 NATIONAL DR | | | | GRAFTON | OH | 44044-9569 |
| DICKEY, FRANCIS A | 4908 NEW RD | | | | YOUNGSTOWN | OH | 44515-3822 |
| DICKEY, GILBERT S | 2672 MISSOURI AVE | | | | GRANITE CITY | IL | 62040-2050 |
| DICKEY, GORDON R | 16277 FOREST LAKE RD | | | | NORTHVILLE | MI | 48167-4322 |
| DICKEY, HAROLD L | 1331 P AVE | | | | NEW CASTLE | IN | 47362-2376 |
| DICKEY, HERBERT G | 12050 WATKINS RD | | | | MARYSVILLE | OH | 43040-9545 |
| DICKEY, IRENE | 1024 RAINBOW BLVD | | | | ANDERSON | IN | 46012-1517 |
| DICKEY, JACKIE L | 204 N KENDALL DR | | | | INDEPENDENCE | MO | 64056-1771 |
| DICKEY, JAMES | 125 LUKE DR | | | | MACON | GA | 31216-7371 |
| DICKEY, JAMES A | 8502 TWIN BRIDGE RD | | | | GRAYLING | MI | 49738-9235 |
| DICKEY, JAMES L | 1231 DR MARTIN LUTHER KING JR BLVD | | | | ANDERSON | IN | 46016-4948 |
| DICKEY, JAMES L | APT 10105 | 3220 WEST INA ROAD | | | TUCSON | AZ | 85741-2167 |
| DICKEY, JANE S | 1404 S M ST | | | | ELWOOD | IN | 46036-2708 |
| DICKEY, JANET L | 714 WESTMINSTER LN | | | | KOKOMO | IN | 46901-1883 |
| DICKEY, JEANNETTE C | 4879 N 1350 E 34 | | | | CONVERSE | IN | 46919-9632 |
| DICKEY, JERRY W | 671 W US HIGHWAY 36 | | | | PENDLETON | IN | 46064-9346 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DICKEY, JOHN A | 9701 CHATHAM AVE | | | | ALLEN PARK | MI | 48101-1360 |
| DICKEY, JOHN T | 2419 MEADOW PARK DR SW | | | | ATLANTA | GA | 30315-7303 |
| DICKEY, KEITH A | 28470 NORWOOD AVE | | | | WARREN | MI | 48092-5629 |
| DICKEY, KENNETH A | 271 WOODLAWN DRIVE | | | | TIPP CITY | OH | 45371-5371 |
| DICKEY, KIMBERLY D | 4571 KIRK RD APT 3 | | | | YOUNGSTOWN | OH | 44515 |
| DICKEY, LAWRENCE E | PO BOX 92 | | | | ROSELLE | NJ | 07203-0092 |
| DICKEY, LAWRENCE E | 92 POST OFFICE BOX | | | | ROSELLE | NJ | 07203 |
| DICKEY, LEONA E | 3125 BROCK COSMOS RD | | | | ROSSBURG | OH | 45362-9775 |
| DICKEY, LILA | 20821 OAK TRAIL CT | C/GWEN HOBE | | | STRONGSVILLE | OH | 44149-1302 |
| DICKEY, LILA | C/GWEN HOBE | 20821 OAK TRAIL COURT | | | STRONGSVILLE | OH | 44149 |
| DICKEY, LORA WOOD | 11441 DUVAL ROAD | | | | JACKSONVILLE | FL | 32218-3346 |
| DICKEY, LORA WOOD | 11441 DUVAL RD | | | | JACKSONVILLE | FL | 32218-3346 |
| DICKEY, MARGARET R | 7300 20TH #627 | | | | VERO BEACH | FL | 32966-8834 |
| DICKEY, MARGARET R | 7300 20TH ST LOT 627 | | | | VERO BEACH | FL | 32966-8834 |
| DICKEY, MARTHA J | 3638 SOUTHCREEK DR | | | | GREENVILLE | OH | 45331-3045 |
| DICKEY, MARTHA J | 3638 S CREEK DR | | | | GREENVILLE | OH | 45331-3045 |
| DICKEY, MARY L | 377 AUGSBURG PATH | APT 101 | | | ST JOSEPH | MI | 49085 |
| DICKEY, MARY L | 377 AUGSBURG PATH APT 101 | | | | SAINT JOSEPH | MI | 49085-8317 |
| DICKEY, MARYLYN Z | 502 S LAFAYETTE ST | | | | FRANKTON | IN | 46044-9364 |
| DICKEY, MAX O | 10421 WEST COGGINS DRIVE | | | | SUN CITY | AZ | 85351-3409 |
| DICKEY, MILDRED E | 3201 SUMAC RD SW APT 1 | | | | DECATUR | AL | 35603-1738 |
| DICKEY, NELSON N | 1010 UPNOR RD | | | | BALTIMORE | MD | 21212-4020 |
| DICKEY, ORA L | 42666 POSTIFF AVE APT 93 | | | | PLYMOUTH | MI | 48170-4156 |
| DICKEY, PATRICIA C | 4707 E 109TH TERRACE | | | | KANSANAS CITY | MO | 64137-1926 |
| DICKEY, PAUL A | 996 CANARY CREEK DR | | | | FRANKLIN | IN | 46131-7410 |
| DICKEY, RAYMOND P | 92 MARCIA DR | | | | YOUNGSTOWN | OH | 44515-3938 |
| DICKEY, REGINALD F | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DICKEY, ROBERT | 2885 MONTE VISTA RD SW | | | | DEMING | NM | 88030-8023 |
| DICKEY, ROBERT E | 8648 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9344 |
| DICKEY, ROBERT F | 538 SOUTHWARD DR | | | | YOUNGSTOWN | OH | 44515-3503 |
| DICKEY, ROBERT G | 60 BLACKSTONE PL | | | | ZIONSVILLE | IN | 46077-1135 |
| DICKEY, ROBERT W | 11814 E 13 MILE RD | | | | WARREN | MI | 48093 |
| DICKEY, ROWENA E | 8200 W VERSAILLES RD | | | | COVINGTON | OH | 45318-8608 |
| DICKEY, RUSSELL E | 377 AUGSBURG PATH APT 101 | | | | SAINT JOSEPH | MI | 49085-8317 |
| DICKEY, RYAN S | | | | | | | |
| DICKEY, SPENCER D | PO BOX 1329 | | | | OWENSBORO | KY | 42302 |
| DICKEY, STANLEY E | 3435 MOUNT HOPE LOOP | | | | LEESBURG | FL | 34748-1842 |
| DICKEY, TERRY L | 243 MILLCREEK DR | | | | CHESTERFIELD | IN | 46017-1731 |
| DICKEY, TIM A | 26 IRONWOOD DR | | | | DAYTON | OH | 45449-1622 |
| DICKEY, TOMMY L | PO BOX 512 | | | | BOYD | TX | 76023-0512 |
| DICKEY, TOMMY LEE | PO BOX 512 | | | | BOYD | TX | 76023-0512 |
| DICKEY, VALORIA J | 8648 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9344 |
| DICKEY, VIRGINIA | 204 SUNSET DR | | | | HUDSON | MI | 49247-9719 |
| DICKEY, W W | 1506 NW 39TH ST | | | | OKLAHOMA CITY | OK | 73118-2604 |
| DICKEY, WENDELL | 4496 NOBLE LOON ST NW | | | | MASSILLON | OH | 44646-7841 |
| DICKEY, WILLIAM | | | | | | | |
| DICKEY, WILLIAM M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DICKEY, WILLIAM R | 4206 CAMARGO DR APT D | | | | DAYTON | OH | 45415-3368 |
| DICKEY, WILLIE J | 68 RIDGECREEK DR | | | | LEXINGTON | SC | 29072-3905 |
| DICKEY, WILLIE J | 551 PONCEDELEON AV#224 | | | | ATLANTA | GA | 30308 |
| DICKEY, WILLIS S | 2425 PINEGROVE DR | | | | DAYTON | OH | 45449-3342 |
| DICKEY-GRABLER CO | 10302 MADISON AVE | | | | CLEVELAND | OH | 44102-3545 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DICKHAUSEN, MICHAEL C | 1120 DOERR ST | | | | SAGINAW | MI | 48601-4548 |
| DICKHAUT, DAVID R | 285 GUNSON ST | | | | EAST LANSING | MI | 48823-4552 |
| DICKHERBER, JEFFREY G | 168 STRACK FARM LN | | | | TROY | MO | 63379-4161 |
| DICKHOENER, DONNA L | 12450 S 950 E | | | | GALVESTON | IN | 46932 |
| DICKIE BECKROW | 2901 ATKERSON DR | | | | CARO | MI | 48723-9259 |
| DICKIE BELTZ | 1534 48TH ST SE | | | | KENTWOOD | MI | 49508-4612 |
| DICKIE BOYNE | 4295 HANI CT | | | | NORTH BRANCH | MI | 48461-8854 |
| DICKIE BRIAN | 17 DES HETRES | | | SAINT JULIE CANADA PQ J3E 3B8 CANADA | | | |
| DICKIE CASS | 844 FOREST RIDGE DR | | | | NOBLESVILLE | IN | 46060-1206 |
| DICKIE CLEMONS | 2505 GIBSON ST | | | | FLINT | MI | 48503-3130 |
| DICKIE DAVIS | 2213 MONTAGUE RD | | | | DAVISON | MI | 48423-9103 |
| DICKIE ERWIN | PO BOX 28 | | | | DE SOTO | KS | 66018-0028 |
| DICKIE HITCHCOCK | 430 N SCHARINE RD | | | | AVALON | WI | 53505-9747 |
| DICKIE JAMES | 315 BRUCCCE CT | | | | KOKOMO | IN | 46902 |
| DICKIE JR., GEORGE M | 153 WARREN AVE | | | | HAWTHORNE | NY | 10532-2516 |
| DICKIE LEE | 562 CIRCLE DR | | | | FAIRMOUNT | IN | 46928-1963 |
| DICKIE MCCAMMON | 2265 NORTH | 100 EAST COUNTY RD | | | HARTFORD CITY | IN | 47348 |
| DICKIE MCPHAIL | 2860 W LENTZ TREE FARM RD | | | | MONROVIA | IN | 46157-9012 |
| DICKIE R JAMES | 315 BRUCE CT | | | | KOKOMO | IN | 46902 |
| DICKIE SMELSER | 422 S BARCLAY ST | | | | FAIRMOUNT | IN | 46928-1824 |
| DICKIE YORK | RR #1 BOX 474 | | | | GASTON | IN | 47342 |
| DICKIE, AMANDA K | 1358 WOODNOLL DR | | | | FLINT | MI | 48507-4718 |
| DICKIE, AMANDA KAY | 1358 WOODNOLL DR | | | | FLINT | MI | 48507-4718 |
| DICKIE, CATHERINE H | 6622 AMY DRIVE | | | | CLARKSTON | MI | 48348-4506 |
| DICKIE, CATHERINE H | 6622 AMY DR | | | | CLARKSTON | MI | 48348-4506 |
| DICKIE, DAVID Z | PO BOX 637 | | | | MAYVILLE | MI | 48744-0637 |
| DICKIE, JAMES M | 10306 OAKHILL RD | | | | HOLLY | MI | 48442-8856 |
| DICKIE, JOHN H | 8630 SHORE DR | | | | DAVISBURG | MI | 48350-1936 |
| DICKIE, LYNN L | 9336 E BRISTOL RD | | | | DAVISON | MI | 48423-8768 |
| DICKIE, MARIE E | 1028 S GALE RD | | | | DAVISON | MI | 48423-2508 |
| DICKIE, THOMAS A | 1160 S WILLIAMS LAKE RD | | | | WHITE LAKE | MI | 48386-3532 |
| DICKIE, THOMAS D | 6164 N GALE RD | | | | DAVISON | MI | 48423-8902 |
| DICKIE, WILLIAM D | 8825 ELLIS RD | | | | CLARKSTON | MI | 48348-2613 |
| DICKIE-SPIELZEUG GMBH & CO KG | | | | | | | |
| DICKIMCCAMY & CHILCOTE, P.C. | VINCENT SCAGLIONE, JR. | TOE PPG PLACE | SUITE 400 | | PITTSBURGH | PA | 15222-5402 |
| DICKING, CALVIN W | 3714 E 2ND ST | | | | PANAMA CITY | FL | 32401-5727 |
| DICKINSON & GIBBONS PA | STE 300 | 401 NORTH CATTLEMEN ROAD | | | SARASOTA | FL | 34232-6438 |
| DICKINSON AND ASSOCIATES | PO BOX 660 | | | | GULFPORT | MS | 39502-0660 |
| DICKINSON BETTY J | DBA BJ FOOD SERVICE | PO BOX 11944 | | | WILMINGTON | DE | 19850-1944 |
| DICKINSON BRENDA | DICKINSON, BRENDA | 2619 PHEASANT CREEK DR | | | SUGAR LAND | TX | 77498-1970 |
| DICKINSON COUNTY TREASURER | 109 EAST FIRST | P O BOX 249 | | | ABILENE | KS | 67410 |
| DICKINSON DONNA | DICKINSON, DONNA | 15 LINCOLN LN | | | MARLTON | NJ | 08053-1957 |
| DICKINSON I I I, LAURANCE E | 992 GRANGER ST | | | | FENTON | MI | 48430-1565 |
| DICKINSON III, LAURANCE E | 992 GRANGER ST | | | | FENTON | MI | 48430-1565 |
| DICKINSON JACK & KATHY | 1900 INDIAN CREST DR | | | | INDIAN SPRINGS | AL | 35124-3777 |
| DICKINSON JR, HOWARD L | 10937 PRAIRIE DR | | | | DADE CITY | FL | 33525-9603 |
| DICKINSON JR, LARRY S | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| DICKINSON JR, THOMAS E | 5018 RIDGETOP DR | | | | WATERFORD | MI | 48327-1343 |
| DICKINSON LAWANDA | 7520 NICKLEPLATE ROAD | | | | MUIR | MI | 48860-9747 |
| DICKINSON PAULA A | DICKINSON, PAULA | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| DICKINSON RON | 56861 KISMET RD | | | | YUCCA VALLEY | CA | 92284-4373 |
| DICKINSON ROS WOOTEN & SAMSON PLLC | 2301 14TH ST STE 600 | | | | GULFPORT | MS | 39501-2095 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DICKINSON SCOTT | 6222 ROYAL BIRKDALE | | | | JAMESVILLE | NY | 13078-9738 |
| DICKINSON TAMARA | 10033 NIMPHIE RD | | | | FENTON | MI | 48430-9362 |
| DICKINSON THEODORE ROBERT | ABLE PRINTING & RUBBER STAMP C | 3919 BACON AVE | | | BERKLEY | MI | 48072-1181 |
| DICKINSON WALLACE | 106 HAVENWOOD CT | | | | BIRMINGHAM | AL | 35209-5245 |
| DICKINSON WRIGHT | FOREST WASTE ADMIN ACCT | 500 WOODWARD AVE | DICKINSON WRIGHT-SUSAN BETKA | | DETROIT | MI | 48226-3407 |
| DICKINSON WRIGHT | ATTN: DAWN R. COPLEY | COUNSEL FOR YAZAKI NORTH AMERICA | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226-3425 |
| DICKINSON WRIGHT CLIENT TR ACC | WILLOW RUN | 500 WOODWARD AVE STE 4000 | S NEWLON DICJINSON WRIGHT | | DETROIT | MI | 48226-5403 |
| DICKINSON WRIGHT CLIENT TRUST | ACCOUNT RSRG | 500 WOODWARD AVE STE 4000 | C\O S BETKA DICKINSON WRIGHT | | DETROIT | MI | 48226-5403 |
| DICKINSON WRIGHT CLIENT TRUST ACCOUNT | 500 WOODWARD AVE STE 4000 | K LERMINIAUX/DICKINSON WRIGHT | | | DETROIT | MI | 48226-5403 |
| DICKINSON WRIGHT PLLC | ATTN:  SCOTT JANSSEN, ESQ. | 225 W WASHINGTON ST STE 400 | | | CHICAGO | IL | 60606-3814 |
| DICKINSON WRIGHT PLLC | 225 W WASHINGTON ST STE 400 | | | | CHICAGO | IL | 60606-3814 |
| DICKINSON WRIGHT PLLC | 200 OTTAWA AVE NW STE 900 | | | | GRAND RAPIDS | MI | 49503-2427 |
| DICKINSON WRIGHT PLLC | 500 WOODWARD AVE STE 4000 | | | | DETROIT | MI | 48226-5403 |
| DICKINSON WRIGHT PLLC | MICHAEL C HAMMER | 500 WOODWARD AVE | SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATTY FOR CHRYSLER GROUP LLC, AS AGENT FOR OLD CARCO & CHRYSLER MOTORS | ATT: JAMES A. PLEMMONS, ESQ. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATTN: MICHAEL C. HAMMER | 500 WOODWARD AVENUE | SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATTY FOR DEALER SERVICES GROUP, A DIVISION OF ADP, INC. | ATT: JAMES A. PLEMMONS, ESQ. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATTY FOR RHYTHM NORTH AMERICA | ATT: MICHAEL C. HAMMER, ESQ. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 |
| DICKINSON WRIGHT PLLC | ATTY FOR YOROZU AMERICA CORPORATION | ATT: MICHAEL C. HAMMER, ESQ. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 |
| DICKINSON WRIGHT PLLC | ATTY FOR NILES AMERICA WINTECH | ATT: MICHAEL C. HAMMER, ESQ. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 |
| DICKINSON WRIGHT PLLC | ATTY FOR DEALER SERVICES GROUP, A DIV OF ADP | ATT: MICHAEL C. HAMMER, ESQ. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 |
| DICKINSON WRIGHT PLLC | ATTY FOR SUMITOMO ELECTRIC WIRING SYSTEMS, INC. | ATT: JAMES A. PLEMMONS, ESQ. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATTY FOR ADVICS NORTH AMERICA, INC. | ATT: JAMES A. PLEMMONS, ESQ. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATTY FOR AISIN HOLDINGS OF AMERICA, INC. | ATT: JAMES A. PLEMMONS, ESQ. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATTY FOR YAZAKI NORTH AMERICA, INC. | ATT: JAMES A. PLEMMONS, ESQ. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATTY FOR SUMITOMO ELECTRIC WIRING SYSTEMS, INC. | ATT: MICHAEL C. HAMMER, ESQ. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 |
| DICKINSON WRIGHT PLLC | ATTY FOR ADVICS NORTH AMERICA, INC. | ATT: MICHAEL C. HAMMER, ESQ. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 |
| DICKINSON WRIGHT PLLC | ATTY FOR AISIN HOLDINGS OF AMERICA, INC. | ATT: MICHAEL C. HAMMER, ESQ. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 |
| DICKINSON WRIGHT PLLC | ATTY FOR YAZAKI NORTH AMERICA, INC. | ATT: MICHAEL C. HAMMER, ESQ. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 |
| DICKINSON WRIGHT PLLC | ATTY FOR NILES AMERICA WINTECH | ATT: JAMES A. PLEMMONS, ESQ. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATTY FOR RHYTHM NORTH AMERICA | ATT: JAMES A. PLEMMONS, ESQ. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATTY FOR YOROZU AMERICA CORPORATION | ATT: JAMES A. PLEMMONS, ESQ. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DICKINSON WRIGHT PLLC | ATTY FOR JOHNSON CONTROLS, INC. | ATT: JAMES A. PLEMMONS, ESQ. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATTY FOR JOHNSON CONTROLS, INC. | ATT: MICHAEL C. HAMMER, ESQ. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 |
| DICKINSON WRIGHT PLLC | ATTY FOR JOHNSON CONTROLS, INC. | ATT: KERRY MASTERS EWALD, ESQ. | 424 CHURCH STREET, SUITE 1401 | | NASHVILLE | TN | 37219 |
| DICKINSON WRIGHT PLLC | ATTY FOR MAGNA INTERNATIONAL, INC. | ATT: DORON YITZCHAKI, ESQ. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 |
| DICKINSON WRIGHT PLLC | ATTY FOR JOHNSON CONTROLS, INC. | ATT: DORON YITZCHAKI, ESQ. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 |
| DICKINSON WRIGHT PLLC | ATTY FOR MAGNA INTERNATIONAL, INC. | ATT: JAMES A. PLEMMONS, ESQ. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATTY FOR MAGNA INTERNATIONAL | ATT: KERRY MASTERS EWALD, ESQ. | 424 CHURCH STREET, SUITE 1401 | | NASHVILLE | TN | 37219 |
| DICKINSON WRIGHT PLLC | ATTY FOR JOHNSON CONTROLS, INC. | ATT: COLLEEN M. SWEENEY, ESQ. | 424 CHURCH STREET, SUITE 1401 | | NASHVILLE | TN | 37219 |
| DICKINSON WRIGHT PLLC | ATTY FOR MAGNA INTERNATIONAL, INC. | ATT: COLLEEN M. SWEENEY, ESQ. | 424 CHURCH STREET, SUITE 1401 | | NASHVILLE | TN | 37219 |
| DICKINSON WRIGHT PLLC | ATTY FOR VISTEON CORPORATION | ATT: JAMES A. PLEMMONS, ESQ. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS & MICHAEL C. HAMMER | ATTY FOR MULTIMATIC, INC. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATTY FOR VISTEON CORPORATION | ATT: TRENT B. COLLIER | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 |
| DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. | 301 EAST LIBERT, SUITE 500 | | | ANN ARBOR | MI | 48104-2266 |
| DICKINSON WRIGHT PLLC | ATTN: SCOTT JANSSEN, ESQ. | 225 W WASHINGTON STREET | SUITE 400 | | CHICAGO | IL | |
| DICKINSON WRIGHT PONS/OLD WAYNE LANDFILL ACCOUNT | 500 WOODWARD AVE STE 4000 | | | | DETROIT | MI | 48226-5403 |
| DICKINSON WRIGHT, PLLC | ATTY FOR MAGNA INTERNATIONAL INC. | ATT: MICHAEL C. HAMMER, ESQ. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 |
| DICKINSON, ALICE A | 4375 MACK AVE | | | | GASPORT | NY | 14067-9222 |
| DICKINSON, ARNOLD W | 8195 HOLLY DR | | | | CANTON | MI | 48187-4236 |
| DICKINSON, BARBARA J | 3237 DAKOTA AVE | | | | FLINT | MI | 48506-3040 |
| DICKINSON, BETSY J | 6810 JORDAN LAKE RD | | | | SARANAC | MI | 48881-9780 |
| DICKINSON, BILLY J | 913 SUMPTER RODGERS RD | | | | SWEET WATER | AL | 36782-4812 |
| DICKINSON, BRENDA | 3233 WINDCHASE BLVD APT 704 | | | | HOUSTON | TX | 77082-3417 |
| DICKINSON, BRENDA | 2619 PHEASANT CREEK DR | | | | SUGAR LAND | TX | 77498-1970 |
| DICKINSON, BRENT E | 5402 EVARD RD | | | | FORT WAYNE | IN | 46835-1795 |
| DICKINSON, CARL D | 2196 MORGANTOWN RD | | | | RUSSELLVILLE | KY | 42276-8512 |
| DICKINSON, CARMAN C | 11437 GERALD DR | | | | WARREN | MI | 48093-2602 |
| DICKINSON, CECIL FLOORS & ACOU | 11047 PIERSON DR STE F | | | | FREDERICKSBURG | VA | 22408-2062 |
| DICKINSON, CHARLES J | 526 S 78TH ST | | | | KANSAS CITY | KS | 66111-2637 |
| DICKINSON, CHARLES R | 11034 MELANIE LN | | | | DAVISON | MI | 48423-9313 |
| DICKINSON, CHARLES RAYMOND | 11034 MELANIE LN | | | | DAVISON | MI | 48423-9313 |
| DICKINSON, CLAUDE R | 310 WEAVER DR | | | | HOUGHTON LAKE | MI | 48629-9550 |
| DICKINSON, CORINNE M | 12506 VALLE DEZAVALA | | | | SAN ANTONIO | TX | 78249-2100 |
| DICKINSON, CRAIG A | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DICKINSON, CRYSTAL K | 1674 WEBSTER ST | | | | BIRMINGHAM | MI | 48009-6866 |
| DICKINSON, DAVID E | 99 BIG CREEK FARM DR | | | | TROY | MO | 63379-3549 |
| DICKINSON, DAVID R | 2951 CLEMENTE DR | | | | GRAND PRAIRIE | TX | 75052-8734 |
| DICKINSON, DAVID RAY | 2951 CLEMENTE DR | | | | GRAND PRAIRIE | TX | 75052-8734 |
| DICKINSON, DAVID S | 6460 BEACHDELL DR | | | | MIDDLEBRG HTS | OH | 44130-2696 |
| DICKINSON, DEANE W | 1260 PRINCETON RD | | | | BERKLEY | MI | 48072-3071 |
| DICKINSON, DONALD D | 3342 COLBY LN | | | | JANESVILLE | WI | 53546-1952 |
| DICKINSON, DONALD J | 3463 SITTS RD | | | | MASON | MI | 48854-9747 |
| DICKINSON, DONALD L | 536 MILLS RD | | | | SALINE | MI | 48176-1129 |
| DICKINSON, DONALD P | 4724 HOLLEY BYRON RD | | | | HOLLEY | NY | 14470-9729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DICKINSON, DONALD W | 2677 FIX RD | | | | GRAND ISLAND | NY | 14072-2401 |
| DICKINSON, DONALD WILLIAM | 2677 FIX RD | | | | GRAND ISLAND | NY | 14072-2401 |
| DICKINSON, DONNA | 15 LINCOLN LN | | | | MARLTON | NJ | 08053-1957 |
| DICKINSON, DOROTHY M | 64 COUNTY ROAD 700 | | | | WEST SALEM | OH | 44287-9198 |
| DICKINSON, DOROTHY M | 64 COUNTY RD. 700 | | | | WEST SALEM | OH | 44287-9198 |
| DICKINSON, ELIZABETH D | 6420 QUARRY RIDGE DR | | | | PETOSKEY | MI | 49770-8567 |
| DICKINSON, EVA | 4801B STURBRIDGE LANE | | | | LOCKPORT | NY | 14094 |
| DICKINSON, EVELYN | 2478 SUE ANN LANE | | | | FLINT | MI | 48507-3553 |
| DICKINSON, EVELYN | 2478 SUE ANN LN | | | | FLINT | MI | 48507-3553 |
| DICKINSON, EVERETT W | 14 ALBION ST | | | | EDGERTON | WI | 53534-1835 |
| DICKINSON, FAYE M | 1021 STOREYBOOK LN | | | | WEATHERFORD | TX | 76086 |
| DICKINSON, FREDERICK E | 4100 LEFEVRE DR | | | | KETTERING | OH | 45429-3220 |
| DICKINSON, FREIDA A | 6400 CENTER STREET | APT B 104 | | | MENTOR | OH | 44060 |
| DICKINSON, FREIDA A | APT B104 | 6400 CENTER STREET | | | MENTOR | OH | 44060-4126 |
| DICKINSON, GALE S | 2300 ISLAND LAKE RD | | | | COMINS | MI | 48619-9732 |
| DICKINSON, GEORGE L | 8228 W STATE ROAD 32 | | | | FARMLAND | IN | 47340-9056 |
| DICKINSON, GERALD A | 6652 SW 113TH PL | | | | OCALA | FL | 34476-3980 |
| DICKINSON, GERALD D | PO BOX 33 | | | | BELMONT | NY | 14813-0033 |
| DICKINSON, GERALD H | 721 ROOSEVELT ST | | | | MASON | MI | 48854-1829 |
| DICKINSON, GURTHA M | 5455 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46226-1607 |
| DICKINSON, HERMAN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DICKINSON, IVAN L | 119 CAMPBELL ST | | | | CLIO | MI | 48420-1123 |
| DICKINSON, JACK C | 1900 INDIAN CREST DR | | | | INDIAN SPRINGS | AL | 35124-3777 |
| DICKINSON, JAMES A | 46 CHESTNUT ST | | | | COOPERSTOWN | NY | 13326-1114 |
| DICKINSON, JAMES D | 2914 CABOT DR | | | | LANSING | MI | 48911-2305 |
| DICKINSON, JAMES DALE | 2914 CABOT DR | | | | LANSING | MI | 48911-2305 |
| DICKINSON, JAMES R | 3117 W DODGE RD | | | | CLIO | MI | 48420-1936 |
| DICKINSON, JAMES R | 19530 HANNA ST | | | | MELVINDALE | MI | 48122-1604 |
| DICKINSON, JANIS T | 702 AZALEA TRL | | | | WAXAHACHIE | TX | 75165-4632 |
| DICKINSON, JEFFREY C | 121 BAY LAKE CT | | | | ORMOND BEACH | FL | 32174-9252 |
| DICKINSON, JEFFREY W | 4413 BEVERLY CT | | | | ROYAL OAK | MI | 48073-6351 |
| DICKINSON, JESSE E | 3091 EASTGATE ST | | | | BURTON | MI | 48519-1562 |
| DICKINSON, JESSE EDWARD | 3091 EASTGATE ST | | | | BURTON | MI | 48519-1562 |
| DICKINSON, JIMMY W | 2706 WALTON ST | | | | ANDERSON | IN | 46017 |
| DICKINSON, JIMMY W | 8228 WEST STATE ROAD 32 | | | | FARMLAND | IN | 47340-9056 |
| DICKINSON, JOHN C | 10348 LINDSEY RD | | | | CASCO | MI | 48064-2211 |
| DICKINSON, JOHN E | PO BOX 1299 | | | | BRIGHTON | MI | 48116-2899 |
| DICKINSON, JOHN L | 10039 HARTWELL ST | | | | DETROIT | MI | 48227-3424 |
| DICKINSON, KAREN | 332 MEADOWLAWN RD | | | | CHEEKTOWAGA | NY | 14225 |
| DICKINSON, KAREN M | 11319 GRAND OAK DR APT 8 | | | | GRAND BLANC | MI | 48439-1263 |
| DICKINSON, KENNETH E | 1044 CLUBHOUSE DR | | | | LAKE ISABELLA | MI | 48893-9339 |
| DICKINSON, KENNETH L | 2812 S WALKER AVE | | | | ONTARIO | CA | 91761-7123 |
| DICKINSON, KENNETH M | 3357 W FARRAND RD | | | | CLIO | MI | 48420-8827 |
| DICKINSON, KIMBERLIE | 29 W PARK RD | | | | GRAND ISLAND | NY | 14072-2241 |
| DICKINSON, LARRY G | 4573 SHERIDAN RD | | | | VASSAR | MI | 48768-9572 |
| DICKINSON, LAWRENCE S | 1704 CHAMBERWOOD CT | | | | WAXHAW | NC | 28173-6700 |
| DICKINSON, LEON H | 12615 SUMMERLAND AVE | | | | CLEVELAND | OH | 44111-5164 |
| DICKINSON, LEWIS E | 3804 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094 |
| DICKINSON, LILA C | 3652 EAST PINCH HWY. | | | | POTTERVILLE | MI | 48876-8752 |
| DICKINSON, LILA C | 3652 PINCH HWY | | | | POTTERVILLE | MI | 48876-8752 |
| DICKINSON, LINDA K | 53215 MARTHA LN | | | | NORTHVILLE | MI | 48167 |
| DICKINSON, LINDA K | PO BOX 651 | | | | NORTHVILLE | MI | 48167-0651 |
| DICKINSON, LIONEL E | 7180 E PRIOR RD | | | | DURAND | MI | 48429-9108 |
| DICKINSON, LLOYD E | 146A HELEN ST | | | | MONTROSE | MI | 48457-9426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DICKINSON, MARY E. | 712 BEACH BUGGY LANE | | | | LINDEN | MI | 48451-9663 |
| DICKINSON, MATTHEW J | 4499 JOAN DR | | | | CLIO | MI | 48420-9406 |
| DICKINSON, MATTHEW JOHN | 4499 JOAN DR | | | | CLIO | MI | 48420-9406 |
| DICKINSON, MAYNARD L | 2064 GOLFCREST DR | | | | DAVISON | MI | 48423-8377 |
| DICKINSON, MICHAEL D | 360 MUMFORD DR | | | | TROY | OH | 45373 |
| DICKINSON, MICHAEL L | 15264 PARIS ST | | | | ALLEN PARK | MI | 48101-3512 |
| DICKINSON, MICHEL W | 5384 NW 84TH TER | | | | CORAL SPRINGS | FL | 33067-2833 |
| DICKINSON, NANCY A | 2083 WILLOW GROVE WAY | | | | THE VILLAGES | FL | 32162-4341 |
| DICKINSON, NICK | C/O G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA STE 612 | | | BIRMINGHAM | AL | 35209 |
| DICKINSON, NORRINE A | 4057 CRESCENT DR | | | | N TONAWANDA | NY | 14120 |
| DICKINSON, NORRINE A | 4057 CRESCENT DR | APT. 112 | | | N TONAWANDA | NY | 14120 |
| DICKINSON, OSCAR J | PO BOX 17 | | | | FREDERIC | MI | 49733-0017 |
| DICKINSON, PAMELA DALE | 1233 LIMITS N | | | | MANCELONA | MI | 49659-9788 |
| DICKINSON, PAMELA L | 664 E SUB STATION RD | | | | TEMPERANCE | MI | 48182-9572 |
| DICKINSON, PATRICIA A | 46 CHESTNUT ST | | | | COOPERSTOWN | NY | 13326-1114 |
| DICKINSON, RANDALL B | 3738 PINCH HWY | | | | POTTERVILLE | MI | 48876-8751 |
| DICKINSON, RANDOLPH A | PO BOX 651 | | | | NORTHVILLE | MI | 48167-0651 |
| DICKINSON, RICKY R | 129 MAIN DR | | | | MOUNT MORRIS | MI | 48458-3017 |
| DICKINSON, ROBERT C | 644 CLINTON ST | | | | FLINT | MI | 48507-2539 |
| DICKINSON, ROBERT K | 3125 LINDA DR | | | | FLINT | MI | 48507-4582 |
| DICKINSON, ROBERT KEVIN | 3125 LINDA DR | | | | FLINT | MI | 48507-4582 |
| DICKINSON, ROBERT L | 1498 W GENESEE AVE | | | | FLINT | MI | 48505-1153 |
| DICKINSON, RONALD J | 10109 GREEN GRASS LN | | | | MINERAL POINT | MO | 63660-9249 |
| DICKINSON, RUSSELL L | 1021 STORY BOOK LN | | | | WEATHERFORD | TX | 76086 |
| DICKINSON, RUTH L | 42 ROOSEVELT AVE | | | | BATAVIA | NY | 14020-2923 |
| DICKINSON, SAMUEL F | 11950 COUNTY ROAD 487 | | | | ATLANTA | MI | 49709-9288 |
| DICKINSON, SANDRA M | 502 ASHE AVENUE | | | | NEW JOHNSONVILLE | TN | 37134-7134 |
| DICKINSON, SANDRA M | 502 ASHE AVE | | | | NEW JOHNSONVILLE | TN | 37134-9658 |
| DICKINSON, SCOTT A | 612 CAROLINA | | | | MARYSVILLE | MI | 48040-1238 |
| DICKINSON, THOMAS L | 15341 DEMPSEY RD | | | | LEAVENWORTH | KS | 66048-6372 |
| DICKINSON, TIMOTHY E | 3347 W FARRAND RD | | | | CLIO | MI | 48420-8827 |
| DICKINSON, TIMOTHY R | 5908 JORDAN RD | | | | WOODLAND | MI | 48897-9718 |
| DICKINSON, WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DICKISON TRACY | DICKISON, TRACY | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| DICKISON, BARBARA G | 8230 W LOTAN RD | | | | LAKE CITY | MI | 49651-8935 |
| DICKISON, BRUCE F | 306 CAMBRIDGE GROVE CIR | | | | ALVATON | KY | 42122-9581 |
| DICKISON, DESSIE E | 3019 BRANDED CT W | | | | KOKOMO | IN | 46901-7005 |
| DICKISON, FREDRICK M | 1829 LAKEWOOD DR | | | | WILMINGTON | IL | 60481-1725 |
| DICKISON, JAMES B | 1709 N KING RD | | | | MARION | IN | 46952-8669 |
| DICKISON, LAURA E | 23 W COMPTON ST | | | | BRAZIL | IN | 47834-1615 |
| DICKISON, NANCY E | RTE 1 BOX 316 | | | | CHADSWORTH | IL | 60921-9801 |
| DICKISON, THOMAS A | 339 CONCORD DR | | | | DANVILLE | IL | 61832-7960 |
| DICKMAN FRANK K SR (428799) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DICKMAN ROBERT O. (ESTATE OF) (484836) | PRESTON BUNNELL & STONE LLP | 1100 SW SIXTH AVE, SUITE 1405 | | | PORTLAND | OR | 97204 |
| DICKMAN STEVE | DICKMAN, STEVE | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| DICKMAN SUSAN | 4308 S DETROIT AVE | | | | TOLEDO | OH | 43614-5367 |
| DICKMAN, BETTY B | 7504 RT. 305, N.E. | | | | BURGHILL | OH | 44404 |
| DICKMAN, DONALD F | 12855 DEVONSHIRE LAKES CIR | | | | FORT MYERS | FL | 33913-7968 |
| DICKMAN, EDMUND F | 6955 E MEAD RD | | | | ELSIE | MI | 48831-9775 |
| DICKMAN, ELAINE M | 432 TRAVIS AVE | | | | STATEN ISLAND | NY | 10314-6149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DICKMAN, FRANK K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DICKMAN, GARY L | 225 EASTOWN RD | | | | COLUMBUS GRV | OH | 45830-9798 |
| DICKMAN, HELEN R | 3631 FESTOR DR | | | | HERMITAGE | PA | 16148-3734 |
| DICKMAN, HELEN R | 3631 FESTOR DRIVE | | | | HERMITAGE | PA | 16148-3734 |
| DICKMAN, JAMES W | 10446 1ST AVE | | | | BROOKLYN | MI | 49230-9700 |
| DICKMAN, JOSEPHINE S | APT 22 | 4519 EAST 82ND STREET | | | INDIANAPOLIS | IN | 46250-4214 |
| DICKMAN, JUDITH L | 16 JUSTIN DR APT B | | | | NORWALK | OH | 44857-8772 |
| DICKMAN, KATHLEEN M | 18 E 198TH ST APT 3A | | | | BRONX | NY | 10468-1822 |
| DICKMAN, MARK E | 8209 INDIAN TRAIL DR | | | | MADEIRA | OH | 45243-1462 |
| DICKMAN, RICHARD G | 2422 DORCHESTER DR N APT 105 | | | | TROY | MI | 48084-3758 |
| DICKMAN, RICHARD G | 418 W BOGART RD | | | | SANDUSKY | OH | 44870 |
| DICKMAN, ROBERT O | PRESTON BUNNELL & STONE LLP | 1100 SW SIXTH AVE, SUITE 1405 | | | PORTLAND | OR | 97204 |
| DICKMAN, TONI L | 135 E WILSON AVE | | | | GIRARD | OH | 44420-2912 |
| DICKMANN, WALTER A | 2120 W CARRINGTON AVE | | | | OAK CREEK | WI | 53154-1021 |
| DICKMEYER, DAVID P | 8539 ENCANTO WAY | | | | FORT WAYNE | IN | 46815-5715 |
| DICKMEYER, THOMAS R | 2941 HEARTHSIDE DR | | | | SPRING HILL | TN | 37174-9294 |
| DICKNEITE, JAMES H | 9951 HOLST RD | | | | BLOOMSDALE | MO | 63627-8928 |
| DICKOVER, EDNA F | PO BOX 75 | | | | SHARPESVILLE | IN | 46068-0075 |
| DICKOVITCH JR, GEORGE R | 4840 PYLES RD | | | | CHAPEL HILL | TN | 37034-2656 |
| DICKOVITCH, ANNA M | 5255 LUNNS STORE RD | | | | CHAPEL HILL | TN | 37034-2617 |
| DICKREDE, KENNETH J | 444 E CLEVELAND ST | | | | DELPHOS | OH | 45833-1903 |
| DICKS AUTO PARTS | 50521 STATE ROAD - #13N | | | | MIDDLEBURY | IN | 46540 |
| DICKS AUTO SERVICE INC | | 6318 AARON LN | | | | MD | 20735 |
| DICKS AUTO SPECIALTIES | 1744 COUNTY ROUTE 28 | | | | PULASKI | NY | 13142-3187 |
| DICKS JR, ARTHUR E | 2889 RUBBINS RD | | | | HOWELL | MI | 48843-7924 |
| DICKS KIMBERLY | 31114 BAYVIEW DR | | | | ROCKWOOD | MI | 48173-9541 |
| DICKS, CAROL L | 2774 MARIAH DR | | | | MELBOURNE | FL | 32940 |
| DICKS, CASEY A | 5313 SWISS AIR DR | | | | MURFREESBORO | TN | 37129 |
| DICKS, CHARLES W | 9730 WESTLAKE ST | | | | TAYLOR | MI | 48180-3135 |
| DICKS, DAVID A | 902 PHYLLIS DR | | | | NEW CASTLE | IN | 47362-1440 |
| DICKS, DOLORES | PO BOX 790 | | | | LEEDS | UT | 84746 |
| DICKS, DONALD L | 1926 HOSLER ST | | | | FLINT | MI | 48503-4416 |
| DICKS, IRENE F | 356 RAYMOND AVE NW | | | | WARREN | OH | 44483-1174 |
| DICKS, IRENE F | 356 RAYMOND ST NE | | | | WARREN | OH | 44483-1174 |
| DICKS, JANET E | 2889 RUBBINS RD | | | | HOWELL | MI | 48843-7924 |
| DICKS, KIMBERLY A | 31114 BAYVIEW DR | | | | GIBRALTAR | MI | 48173-9541 |
| DICKS, LEROY M | 16 GREENAPPLE CT | | | | GWYNN OAK | MD | 21207-4488 |
| DICKS, NANCY A | 902 PHYLLIS DR | | | | NEW CASTLE | IN | 47362-1440 |
| DICKS, SCOTT M | 12464 WHITE OSPREY DRIVE SOUTH | | | | LILLIAN | AL | 36549-5384 |
| DICKS, SCOTT MICHAEL | 12464 WHITE OSPREY DRIVE SOUTH | | | | LILLIAN | AL | 36549-5384 |
| DICKS, SINCLAIR J | 2915 OLIVER RD | | | | ROYAL OAK | MI | 48073-3188 |
| DICKS, SINCLAIR JR | 2915 OLIVER ROAD | | | | ROYAL OAK | MI | 48073-3188 |
| DICKSON COUNTY TRUSTEE | PO BOX 246 | | | | CHARLOTTE | TN | 37036-0246 |
| DICKSON DIVELEY MIDW | PO BOX 219581 | | | | KANSAS CITY | MO | 64121-9581 |
| DICKSON HELMICK | 2217 PERKINS JONES COURT | | | | WARREN | OH | 44483-1860 |
| DICKSON JR, LEON R | 8511 WOODRIDGE DR | | | | DAVISON | MI | 48423-8394 |
| DICKSON WRIGHT PLLC | ATTN: JAMES A. PIEMMONS | 500 WOODWARD AVENUE | SUITE 4000 | | DETROIT | MI | 48226 |
| DICKSON, ALVIN MARQUEL | | | | | | | |
| DICKSON, ALVINO Z | 13207 E 32ND CT | | | | TULSA | OK | 74134-4005 |
| DICKSON, AMY L | 28 PORTAGE ST | | | | PONTIAC | MI | 48341 |
| DICKSON, BOBBY E | 90 CHIPLEY CREEK DR | | | | VILLA RICA | GA | 30180-4059 |
| DICKSON, C F | | | | | | | |
| DICKSON, CASEY C | 2475 REEVES RD NE | | | | WARREN | OH | 44483-4333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DICKSON, CHARLENE | 1237 SYLVAN SE | | | | GRAND RAPIDS | MI | 49506-3934 |
| DICKSON, CHERYL | FABBRO STEVEN A | 8 CALIFORNIA ST FL 8 | | | SAN FRANCISCO | CA | 94111-4837 |
| DICKSON, CORBY C | 794 BIG TREE DR NW N104 | | | | ISSAQUAH | WA | 98027 |
| DICKSON, CYNTHIA | 2300 BELL ST | | | | COLUMBUS | GA | 31906 |
| DICKSON, DALE L | 233 HALL ST | | | | TIFFIN | OH | 44883-1416 |
| DICKSON, DANIEL D | PO BOX 145 | | | | BURGHILL | OH | 44404-0145 |
| DICKSON, DAVID H | 2310 E STROOP RD | | | | KETTERING | OH | 45440-1133 |
| DICKSON, DAVID H | 2310 EAST STROOP ROAD | | | | KETTERING | OH | 45440-1133 |
| DICKSON, DAVID T | 2907 TRUMBULL AVE | | | | MC DONALD | OH | 44437-1446 |
| DICKSON, DEBRA C | 9 W SHERRY DR | | | | TROTWOOD | OH | 45426-3521 |
| DICKSON, DEXTER L | 1847 CLERMONT AVE NE | | | | WARREN | OH | 44483-3521 |
| DICKSON, DIANA C. | 1706 RICHARD DR APT C | | | | ASHLAND | OH | 44805-4596 |
| DICKSON, DONNA J | 1628 W MILLER RD | | | | MORRICE | MI | 48857-9764 |
| DICKSON, DOROTHY L | PO BOX 6775 | | | | BRANDON | FL | 33508-6013 |
| DICKSON, DOROTHY T | 18035 GRIGGS ST | | | | DETROIT | MI | 48221-2430 |
| DICKSON, DOROTHY T | 18035 GRIGGS | | | | DETROIT | MI | 48221-2430 |
| DICKSON, DOUGLAS | 10773 OXBOW HEIGHTS DR | | | | WHITE LAKE | MI | 48386 |
| DICKSON, ELLIS G | 1628 W MILLER RD | | | | MORRICE | MI | 48857-9764 |
| DICKSON, FLOYD W | 127 S KENDALL DR | | | | INDEPENDENCE | MO | 64056-1663 |
| DICKSON, GERALD W | 14 EAGLE POINTE DR | | | | CORTLAND | OH | 44410-1922 |
| DICKSON, GLEN E | 412 S 5TH ST | | | | ODESSA | MO | 64076-1428 |
| DICKSON, GLENN R | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| DICKSON, GREGORY P | 852 OREGON AVE | | | | MC DONALD | OH | 44437-1626 |
| DICKSON, IRENE B | 459 E OAK ORCHARD ST APT 16 | | | | MEDINA | NY | 14103 |
| DICKSON, JAMES L | 4562 W CEDAR LAKE RD | | | | GREENBUSH | MI | 48738-9614 |
| DICKSON, JAMES L | 1564 WOODHURST DR | | | | DEFIANCE | OH | 43512-3440 |
| DICKSON, JAMES L | 4562 WEST CEDAR LAKE ROAD | | | | GREENBUSH | MI | 48738-9614 |
| DICKSON, JAMES R | 2280 STONEGATE CIR | | | | PORT CHARLOTTE | FL | 33948-2029 |
| DICKSON, JANET B | 3661 STATE RD. | | | | BAY CITY | MI | 48706-2114 |
| DICKSON, JARVIS D | 20855 LAHSER RD APT 104 | | | | SOUTHFIELD | MI | 48033-4419 |
| DICKSON, JARVIS D | 20855 LASHER RD. #104 | | | | SOUTHFIELD | MI | 48034 |
| DICKSON, JASON | 573 CANDLELITE CT | | | | FORT WAYNE | IN | 46807-3601 |
| DICKSON, JEANETTE | 807 HILLSIDE DR | | | | DANVILLE | IL | 61832-1914 |
| DICKSON, JEANNETTE R | 990 SAINT CHARLES RD | | | | BISHOPVILLE | SC | 29010-1539 |
| DICKSON, JEANNETTE R | 990 ST. CHARLES ROAD | | | | BISHOPVILLE | SC | 29010 |
| DICKSON, JEFFRY A | 7311 BEATY AVE | | | | FORT WAYNE | IN | 46809-2725 |
| DICKSON, JOAN | 5446 POSSUM LN | | | | ORCHARD LAKE | MI | 48324-2268 |
| DICKSON, JOAN HELEN | 905 EMERALD CT | | | | SALISBURY | MD | 21804-8615 |
| DICKSON, JOHN A | 5545 LYWELLEN DR | | | | STONE MTN | GA | 30087-2434 |
| DICKSON, JOHN ALEXANDER | 5545 LYWELLEN DR | | | | STONE MTN | GA | 30087-2434 |
| DICKSON, JOHN C | 39684 DUN ROVIN DR | | | | NORTHVILLE | MI | 48168-4301 |
| DICKSON, JUSTIN S | 105 E PERRY ST | | | | TIFFIN | OH | 44883 |
| DICKSON, KATHRYN L | PO BOX 288 | | | | SAINT JOHNS | MI | 48879-0288 |
| DICKSON, LAKESHA | | | | | | | |
| DICKSON, LESTER L | 611 HOWARD ST | | | | BAY CITY | MI | 48708-7050 |
| DICKSON, LINDA M | 45 LEICESTER ST | | | | NORTH OXFORD | MA | 01537-1218 |
| DICKSON, LUEZERN P | 4617 STATE ST | | | | GAGETOWN | MI | 48735-9727 |
| DICKSON, MARJORIE J | P O BOX 695 | | | | MILFORD | OH | 45150-0695 |
| DICKSON, MARJORIE J | PO BOX 695 | | | | MILFORD | OH | 45150-0695 |
| DICKSON, MARY B | 155 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8721 |
| DICKSON, MARY L | 7144 MORRELL RAY RD | | | | BRISTOLVILLE | OH | 44402-9782 |
| DICKSON, MAUDE T | 181 CHEROKEE HILL RIDGE RD | | | | PICKENS | SC | 29671-9516 |
| DICKSON, NANCY L | 12104 QUORN LN | | | | RESTON | VA | 20191-2625 |
| DICKSON, NEIL | 1429 NIGHTINGALE | | | | WIXOM | MI | 48393-1546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DICKSON, NORMAN D | 102 FOREST HILLS DR | | | | HURON | OH | 44839-2314 |
| DICKSON, PAUL W | PO BOX 1761 | | | | BRANDON | MS | 39043-1751 |
| DICKSON, PAUL WILLIAM | PO BOX 1761 | | | | BRANDON | MS | 39043-1761 |
| DICKSON, REGINA R | 8806 ROBINDALE | | | | REDFORD | MI | 48239-1545 |
| DICKSON, RICKY D | 248 PARKER RD | | | | UNION GROVE | AL | 35175 |
| DICKSON, SAM J | 34066 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9424 |
| DICKSON, STEVEN P | 16 STUART STREET | | | | OXFORD | MA | 01540-1224 |
| DICKSON, SUSAN M | 10773 OXBOW HTS | | | | WHITE LAKE | MI | 48386-2265 |
| DICKSON, TIMOTHY C | 1414 POPLAR ST | | | | HUNTINGTON | IN | 46750-1328 |
| DICKSON, TOBY | 7274 WINDSOR HWY | | | | DIMONDALE | MI | 48821-9719 |
| DICKSON, TOM L | 7274 WINDSOR HWY | | | | DIMONDALE | MI | 48821-9719 |
| DICKSON, WILLIAM B | 2845 W MILLER RD | | | | MORRICE | MI | 48857-9681 |
| DICKSON, WILLIAM BRIAN | 2845 W MILLER  RD | | | | MORRICE | MI | 48857-9681 |
| DICKSON, WILLIAM F | 202 URBAN RD #225 | | | | MONTICELLO | WI | 53570 |
| DICKSON, WILLIAM H | 4161 QUILLEN AVE | | | | WATERFORD | MI | 48329-2055 |
| DICKSON, WILLIAM H. | 5334 AHOY AVENUE | | | | CANAL WNCHSTR | OH | 43110-8141 |
| DICKSON, ZEWILLIAN B | 1910 N REDWOOD DR | | | | INDEPENDENCE | MO | 64058-1572 |
| DICKSON,CECILIA | 7119 NW 80TH TER | | | | KANSAS CITY | MO | 64152-2012 |
| DICKSON-DIVELEY MIDWEST ORTHOPAEDIC CLIN | 3651 COLLEGE BLVD. | | | | LEAWOOD | KS | 66211 |
| DICKSTEIN SHAPIRO MORIN & OSHINSKY LLP | 2101 L STREET NW | | | | WASHINGTON | DC | 20037 |
| DICKSTEIN SHAPIRO MORIN & OSHINSKY LLP | 2101 L ST NW | | | | WASHINGTON | DC | 20037 |
| DICKTY, DENNIS S | 5192 TWILIGHT DR | | | | SHELBY TWP | MI | 48316-1671 |
| DICKY L REAGAN | 4396 THOM RD | | | | COLUMBIAVILLE | MI | 48421-9372 |
| DICKY REAGAN | 4396 THOM RD | | | | COLUMBIAVILLE | MI | 48421-9372 |
| DICKY WEST | 345 GRAYSTONE RD | | | | BURLESON | TX | 76028-1263 |
| DICKY, GARY N | 636 FAIRMONT AVE | | | | N TONAWANDA | NY | 14120-2939 |
| DICLAUDIO, CHRISTINE | 16 SANDERS FARM DR | | | | PENFIELD | NY | 14526-2616 |
| DICLEMENTE EUGENE A (428800) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DICLEMENTE, ANTONIO | 192 GARDEN ST | | | | LOCKPORT | NY | 14094-3020 |
| DICLEMENTE, EUGENE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DICO CORP | BOX 200682 | | | | PITTSBURG | PA | 15251-0682 |
| DICO/SOUTHFIELD | 24399 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-3033 |
| DICOCCO ANTHONY | 93 THOMPSON ST | | | | BRIDGEPORT | CT | 06604-2815 |
| DICOLA NICHOLAS W (ESTATE OF) (476156) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DICOLA, DONALD G | 2038 ALBANY POST RD | UNIT 6 | | | CROTON | NY | 10520 |
| DICOLA, DONALD G | LOT 6 | 2038 ALBANY POST ROAD | | | CROTON HDSN | NY | 10520-1160 |
| DICOLA, JOAN E | 41 SAYBROOK DR | | | | CANFIELD | OH | 44406-8644 |
| DICOLA, NICHOLAS W | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DICONCEZIO, JAMES T | 6067 OAKES RD | | | | BRECKSVILLE | OH | 44141-2630 |
| DICONZA LAW P.C. | ATTY FOR ARCADIS U.S., INC. | ATT: GERARD DICONZA, ESQ. | 630 THIRD AVENUE, 7TH FLOOR | | NEW YORK | NY | 10017 |
| DICONZA LAW P.C. | ATTORNEYS FOR LFR INC. | ATTN: GERARD DICONZA | 630 THIRD AVENUE, 7TH FLOOR | | NEW YORK | NY | 10017 |
| DICORCIA, JOSEPH | 66 LEXINGTON AVE | | | | ROCHELLE PARK | NJ | 07662-4313 |
| DICORSO, ANGELINE A | 188 FLORADALE AVE | | | | TONAWANDA | NY | 14150-8604 |
| DICOSOLA ANGELA | DICOSOLA, ANGELA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DICOSOLA, DAVID | 3436 E PIERSON RD | | | | FLINT | MI | 48506-1471 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DICOSOLA, GORDON A | 65069 E CRYSTAL RIDGE CT | | | | TUCSON | AZ | 85739-1430 |
| DICOSOLA, MARIA | 1008 RHINELANDER AVE | | | | BRONX | NY | 10462 |
| DICOSOLA, MICHAEL E | 8485 JACLYN ANN DR | | | | FLUSHING | MI | 48433-2913 |
| DICOSOLA, PATRICIA K | 6374 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8550 |
| DICRISTINA MERRILL | PO BOX 1278 | | | | PINECREST | CA | 95364 |
| DICRISTINA, CLEO R | 15911 LEMARSH ST | | | | NORTH HILLS | CA | 91343-1411 |
| DICRISTOFARO ALBERTO FEDOSEEVA TATIANA | VIA DELL'ABOUT 6 | | | IVREA ( TO ) -  10015 ITALY | | | |
| DICRISTOFARO ALBERTO-FEDOSEEVA TATIANA | VIA DELL ABOUT 6 | | | IVREA TO 10015 ITALY | | | |
| DICRISTOFARO, ANTHONY N | 918 VALLEY VIEW DR | | | | BROOKFIELD | OH | 44403-9655 |
| DICTATION SALES & SERVICE INC | 25657 SOUTHFIELD RD | | | | SOUTHFIELD | MI | 48075-1816 |
| DICTATION SALES & SERVICES INC | 18311 W 10 MILE RD STE 200 | | | | SOUTHFIELD | MI | 48075-2623 |
| DICTATION SALES & SERVICES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 18311 W 10 MILE RD STE 200 | | | SOUTHFIELD | MI | 48075-2623 |
| DICUREIA, FRANCIS M | 704 WEST AVE | | | | MEDINA | NY | 14103 |
| DICUS, CHARLES W | 477 OUTER DR | | | | ELLENTON | FL | 34222-3225 |
| DICUS, GARY W | 190 E BROADWAY ST | | | | DANVILLE | IN | 46122-1804 |
| DICUS, JOHN E | 104 STARGAZE RDG | | | | CANTON | GA | 30114 |
| DICUS, NANCY | 10505 SR 774 | | | | HAMERSVILLE | OH | 45130 |
| DICY KING | 13706 GLENWOOD ST | | | | DETROIT | MI | 48205-2824 |
| DICY WILKES | 10010 FAIRVIEW ST | | | | TAYLOR | MI | 48180-3202 |
| DIDALEUSKY, JOSEPH P | 17201 IVANHOE ST | | | | ROSEVILLE | MI | 48066-2853 |
| DIDAS, JOHN C | 6100 BUFFALO ROAD | | | | CHURCHVILLE | NY | 14428-9576 |
| DIDAS, JOHN C | 6100 BUFFALO RD | | | | CHURCHVILLE | NY | 14428-9576 |
| DIDDENS, MAXINE M | 17116 PHEASANT MEADOW LANE SW | | | | PRIOR LAKE | MN | 55372 |
| DIDDLE, CATHY M | 984 KARLSLYLE DR | | | | COLUMBUS | OH | 43228-9260 |
| DIDDON, BOBBY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DIDEN, WANDA S | 1063 MILL CREEK RD | | | | SUNBRIGHT | TN | 37872-2425 |
| DIDES, BEVERLEY Y | 45 ONTARIO STREET | APT#512 | | | LOCKPORT | NY | 14094 |
| DIDES, BEVERLEY Y | 45 ONTARIO ST APT 512 | | | | LOCKPORT | NY | 14094-2835 |
| DIDGEON, VERONICA F | 63 E MAIN ST | | | | WILKES BARRE | PA | 18705-2826 |
| DIDGEON, VERONICA F | 63 EAST MAIN ST | | | | WILKES BARRE | PA | 18705-2826 |
| DIDIA, DAVID B | 57549 APPLE CREEK DR | | | | WASHINGTN TWP | MI | 48094-3228 |
| DIDIA, JOSEPH W | 4041 IBIS ST APT 901 | | | | SAN DIEGO | CA | 92103-6808 |
| DIDIA, RICHARD D | 2445 LINDELL RD | | | | STERLING HTS | MI | 48310-4893 |
| DIDIEGO, EVELYN E | 119 MACARTHUR DRIVE | | | | WILMINGTON | DE | 19804-3534 |
| DIDIER JIMMY | 12034 RIDGEFIELD DR | | | | FORT SMITH | AR | 72915-8419 |
| DIDIER, GENEVIEVE P | 805 S NURSERY RD | | | | ANDERSON | IN | 46012 |
| DIDIER, JAY A | 254 KILLARNEY BEACH RD | | | | BAY CITY | MI | 48706-8109 |
| DIDIER, RICHARD J | 1538 CRESTLINE DR | | | | SANTA BARBARA | CA | 93105-4611 |
| DIDIO, CHERYL D | 1701 67TH AVE | | | | GREELEY | CO | 80634-8651 |
| DIDION INTERNATIONAL INC | 7000 W GENEVA DR | | | | SAINT PETERS | MO | 63376-5712 |
| DIDION INTERNATIONAL INC | 30 PATMOS CT | | | | SAINT PETERS | MO | 63376-3903 |
| DIDION MANUFACTURING CO | 7000 W GENEVA DR | PO BOX 177 | | | SAINT PETERS | MO | 63376-5712 |
| DIDION, BRUCE A | 4346 MESSERSMITH DR | | | | GREENWOOD | IN | 46142-7200 |
| DIDION, DAVID W | 415 SCOTT ST | | | | SANDUSKY | OH | 44870-3734 |
| DIDION, NOLAN A | 2525 MARAIS AVE | | | | ROYAL OAK | MI | 48073-3334 |
| DIDION, ROBERT J | 404 KAY CIR | | | | SANDUSKY | OH | 44870-6301 |
| DIDION, ROBERT L | 536 NEWBERG AVE NW | | | | GRAND RAPIDS | MI | 49504-4726 |
| DIDION, TIMOTHY P | 7261 GREENTREE DR | | | | JENISON | MI | 49428-8711 |
| DIDION, WAYNE | 2500 FARMBROOK TRL | | | | OXFORD | MI | 48370-2304 |
| DIDO, ROBERT J | 202 OAKLEIGH AVE | | | | HARRISBURG | PA | 17111-2245 |
| DIDOMENICO, DANA | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIDOMENICO, DANIEL P | 3790 SAVANNAHS TRL | | | | MERRITT ISLAND | FL | 32953-8630 |
| DIDOMENICO, NANCY J | 107 CHRIS DR | | | | IRWIN | PA | 15642-9120 |
| DIDOMIZIO MARIO | 1 MEADOWLANDS PLZ STE 902 | | | | EAST RUTHERFORD | NJ | 07073-2100 |
| DIDOMIZIO, GINO | 29 EDGEHILL DR | | | | WAPPINGERS FALLS | NY | 12590-3631 |
| DIDONATO, DANA M | 377 CENTER ST | | | | BELLINGHAM | MA | 02019-1851 |
| DIDONATO, ELIO O | 9183 S.V.L. BOX | | | | VICTORVILLE | CA | 92392 |
| DIDONATO, GUEDO | 1946 BURNS RD | | | | KIMBALL | MI | 48074-2206 |
| DIDONATO, JACK A | 16285 WILLOW DR | | | | WELLSVILLE | OH | 43968-9732 |
| DIDONATO, JENNA L | 377 CENTER ST | | | | BELLINGHAM | MA | 02019-1851 |
| DIDONATO, LEONA C | 125 SAINT JOHN DR | | | | WILMINGTON | DE | 19808-4630 |
| DIDONATO, LEONA C | 125 SAINT JOHNS DRIVE | | | | WILMINGTON | DE | 19808-4630 |
| DIDONATO, MARIO V | 38307 SUMPTER DR | | | | STERLING HTS | MI | 48310-3025 |
| DIDONATO, MICHAEL S | PO BOX 2115 | | | | WOONSOCKET | RI | 02895-0913 |
| DIDONATO, SUSAN M | PO BOX 2115 | | | | WOONSOCKET | RI | 02895-0913 |
| DIDONATO, VINCENT R | 225 N UNION ST | | | | SMYRNA | DE | 19977-1150 |
| DIDONATO, WILLIAM F | 71 HAYWARD ST | | | | MILFORD | MA | 01757-3551 |
| DIDONE, SYLVIA B | 11218 MIDVALE RD | | | | KENSINGTON | MD | 20895-1909 |
| DIDONNA, MICHAEL J | 5305 HARRISON ST | | | | KANSAS CITY | MO | 64110-2503 |
| DIDOROSI, ROSE | 4093 POINTE TREMBLE RD | | | | ALGONAC | MI | 48001-4651 |
| DIDOROSI, ROSE | 4093 PTE. TREMBLE | | | | ALGONAC | MI | 48001-4651 |
| DIDOSHAK, TATIANA | 26-03 203 ST | | | | BAYSIDE | NY | 11360 |
| DIDRIC CEDERHOLM | C/O ELLIOTT MANAGMENT CORPORATION | 712 FIFTH AVE | | | NEW YORK | NY | 10019 |
| DIDRIKSEN JR, WALTER T | PO BOX 705 | | | | RAHWAY | NJ | 07065-0705 |
| DIDRIKSEN JR, WALTER T | 705 POST OFFICE BOX | | | | RAHWAY | NJ | 07065-0930 |
| DIDTKO, ESTHER A | 2605 N BEND RD APT 106 | | | | ASHTABULA | OH | 44004 |
| DIDUR, BRUCE W | 821 CENTER ST | | | | OWOSSO | MI | 48867-1415 |
| DIDUR, BRUCE WALTER | 821 CENTER ST | | | | OWOSSO | MI | 48867-1415 |
| DIDUR, JOSEPH M | 6760 EVERGREEN AVE | | | | DETROIT | MI | 48228-3968 |
| DIDUR, ROBERT L | 4151 E JORDAN RD LOT 55 | | | | MT PLEASANT | MI | 48858-9206 |
| DIDWAY, GERALDINE S | 1748 CRESCENT LAKE RD | APT 107 | | | WATERFORD | MI | 48327 |
| DIDWAY, GERALDINE S | 1748 CRESCENT LAKE RD APT 107 | | | | WATERFORD | MI | 48327-1378 |
| DIDYK, THERESA M | 2595 BUCKHEAD DR | | | | BRIGHTON | MI | 48114-7536 |
| DIDZBALIS, ALBERT J | 55 LLOYD ST | | | | EDISON | NJ | 08817 |
| DIDZBALIS, CAROL A | 6590 S CYPRESS POINT DR | | | | CHANDLER | AZ | 85249-4331 |
| DIDZUN, COLLEEN L | PO BOX 501 | | | | LAKE OSWEGO | OR | 97034-0056 |
| DIE A JOHNSON | 1370 E JULIAH AVE | | | | FLINT | MI | 48505-1734 |
| DIE A MATIC INC | 258 W MARKET ST | | | | YORK | PA | 17401-1008 |
| DIE CAST DIE & MOLD INC | 26437 SOUTHPOINT RD | | | | PERRYSBURG | OH | 43551-1371 |
| DIE CAST DIE & MOLD INC | 26437 SOUTHPOINT RD | PO BOX 610 | | | PERRYSBURG | OH | 43551-1371 |
| DIE CRAFT MACHINING AND ENGINE | 1705 MAGNOLIA DR | | | | CINCINNATI | OH | 45215-1979 |
| DIE CUT TECHNOLOGIES INC | 10943 LEROY DR | | | | NORTHGLENN | CO | 80233-3615 |
| DIE JOSEPH (497913) | PROVOST & UMPHREY LAW FIRM L.L.P. | 3232 MCKINNEY AVE STE 700 | | | DALLAS | TX | 75204-7416 |
| DIE MATION ENGINEERING CO | 12280 DIXIE | | | | REDFORD | MI | 48239-2451 |
| DIE STAMPCO INC | ATTN:  ANDY HART | 1301 N LINCOLN ST | | | BAY CITY | MI | 48708-6172 |
| DIE SUPPLY CO/CINCIN | 4758 INTERSTATE DR | | | | CINCINNATI | OH | 45246-1112 |
| DIE, JOSEPH | PROVOST & UMPHREY LAW FIRM L.L.P. | 3232 MCKINNEY AVE STE 700 | | | DALLAS | TX | 75204-7416 |
| DIE-MATION ENGINEERING CO | 12280 DIXIE | | | | REDFORD | MI | 48239-2451 |
| DIE-NAMIC INC | 7565 HAGGERTY RD | | | | VAN BUREN TWP | MI | 48111-1601 |
| DIE-NAMIC INC | HABER TOOL | 7565 HAGGERTY RD | | | BELLEVILLE | MI | 48111-1601 |
| DIE-NAMIC INC/ HABER TOOL | 7565 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-1601 |
| DIE-PAC | 102 BREITHAUPT ST UNIT 3 | | | KITCHENER ON N2H 5H1 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIEBBOLL, ROBERT H | 58031 MOUND RD | | | | WASHINGTON | MI | 48094-2652 |
| DIEBEL, CHARLES M | 217 SAN JUAN DR | C/- CHARLES R DIEBEL | | | PONTE VEDRA BEACH | FL | 32082-1817 |
| DIEBEL, DONALD J | 7225 CARDINAL ST | | | | CLAY | MI | 48001-4107 |
| DIEBEL, GEORGE C | 2215 CLAWSON AVE. | #102B | | | ROYAL OAK | MI | 48073 |
| DIEBEL, JAMES R | 306 E ADRIAN ST | | | | BLISSFIELD | MI | 49228-1304 |
| DIEBEL, JOHN H | 1431 ABBY LN | | | | ALDEN | NY | 14004-1421 |
| DIEBEL, LORAINE E | 1562 TWIN BIRCH RD NE | | | | KALKASKA | MI | 49646-9706 |
| DIEBEL, ROBERT L | 36 EMERALD ST | | | | MELBOURNE | FL | 32904-1965 |
| DIEBEL, TRENT R | 255 W BURNS LINE RD | | | | MELVIN | MI | 48454-9751 |
| DIEBERT, LAURENCE D | 319 INDIANA AVE | | | | SANDUSKY | OH | 44870-5755 |
| DIEBERT, RENEE L | 319 INDIANA AVE | | | | SANDUSKY | OH | 44870-5755 |
| DIEBLER, DALE E | 5951 N SKEEL AVE UNIT 114 | | | | OSCODA | MI | 48750-1550 |
| DIEBOL, RONALD P | 2118 LAUREL OAK DR | | | | HOWELL | MI | 48855-7675 |
| DIEBOL, RONALD PAUL | 2118 LAUREL OAK DR | | | | HOWELL | MI | 48855-7675 |
| DIEBOLD | PO BOX 8230 | | | | CANTON | OH | 44711-8230 |
| DIEBOLD GOLDRING TOOLING | PO BOX 501 | | | | SHARON | WI | 53585-0501 |
| DIEBOLD INC | 3800 TABS DR | | | | UNIONTOWN | OH | 44685-9564 |
| DIEBOLD INC | 5995 MAYFAIR RD | | | | NORTH CANTON | OH | 44720-1550 |
| DIEBOLD, INC. | LINDA TAYLOR | 5995 MAYFAIR RD | | | NORTH CANTON | OH | 44720-1550 |
| DIEBOLD, JEFFREY G | 57184 MOONCREEK CT | | | | WASHINGTN TWP | MI | 48094-4232 |
| DIEBOLD, MARTHA D | 2651 S JUNIPER ST APT 705 | | | | FOLEY | AL | 36535-9279 |
| DIEBOLD, ROBERT E | 124 N WOODBRIDGE ST | | | | SAGINAW | MI | 48602-4160 |
| DIEBOLT INTERNATIONAL INC | 43850 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170-2598 |
| DIEBOLT, JOHN P | 2109 HEATHER WAY | | | | GLADWIN | MI | 48624-8612 |
| DIECE, PAMELA J | 209 LECLERE ST | | | | LIGONIER | IN | 46767-9757 |
| DIECE, ROBERT J | 209 LECLERE ST | | | | LIGONIER | IN | 46767-9757 |
| DIECHMAN, KATHLEEN M | APT 2 | 262 WEST SAGINAW STREET | | | HEMLOCK | MI | 48626-9323 |
| DIECHMAN, RICHARD F | 1321 SHADY LN | | | | GLADWIN | MI | 48624-8396 |
| DIECK, KAROLA | 2467 LONGWOOD SE | | | | NILES | OH | 44446-4529 |
| DIECK, KAROLA | 2467 LONGWOOD AVE | | | | NILES | OH | 44446-4529 |
| DIECK, RAYBURN E | 11176 LENNON RD | | | | SWARTZ CREEK | MI | 48473-8508 |
| DIECKHAUS MOTORS, INC. | ANTHONY DIECKHAUS | 5011 BRISTOL PIKE | | | BRISTOL | PA | 19007 |
| DIECKHAUS MOTORS, INC. | 5011 BRISTOL PIKE | | | | BRISTOL | PA | 19007 |
| DIECKMAN, G D | 278 BARLOW RD | | | | HUDSON | OH | 44236-2020 |
| DIECKMAN, JOYCE L | 210 N 1ST ST | | | | MIAMISBURG | OH | 45342-2309 |
| DIECKMAN, JOYCE L | 210 N FIRST STREET | | | | MIAMISBURG | OH | 45342-2309 |
| DIECKMANN, FRANKLIN B | 5204 DAVISON RD | | | | LAPEER | MI | 48446-3533 |
| DIECKMANN, RICHARD H | PO BOX 81 | | | | VAN BUREN | IN | 46991-0081 |
| DIECKMEYER, HAZEL R | 59 MEADOW BROOK LN | | | | HAMPDEN | MA | 01036-9703 |
| DIECO/BOX 2385 | PO BOX 2385 | | | | MUSCLE SHOALS | AL | 35662-2385 |
| DIEDE LEROY | DIEDE, LEROY | | | | | | |
| DIEDE LEROY | DIEDE, LEROY | 8660 RIVERVIEW TERRACE | | | SMARTVILLE | CA | 95977 |
| DIEDE, LEROY | 8660 RIVERVIEW TER | | | | SMARTSVILLE | CA | 95977-9715 |
| DIEDERICH JR, EDWARD A | 757 FERN HILL ST | | | | BOWLING GREEN | KY | 42101-4449 |
| DIEDERICH JR, EDWARD AUGUST | 757 FERN HILL ST | | | | BOWLING GREEN | KY | 42101-4449 |
| DIEDERICH, ALLEN H | 3789 COCONUT PALM CIR | | | | OVIEDO | FL | 32765-4909 |
| DIEDERICH, CATHERINE M | 842 VERMONT AVE | | | | GLASSPORT | PA | 15045-1557 |
| DIEDERICH, CLARA M | 11311 LEWIS RD | | | | CLIO | MI | 48420 |
| DIEDERICH, DARWIN D | 2825 CROWN RIDGE DRIVE | | | | LAS VEGAS | NV | 89134-8519 |
| DIEDERICH, ELIZABETH A | 22294 ROXBURY DRIVE | | | | NOVI | MI | 48374-3939 |
| DIEDERICH, JAMES N | 5551 OAKSHIRE PL | | | | DAYTON | OH | 45440-2327 |
| DIEDERICH, LARRY A | 8371 CHESAPEAKE DR | | | | N RIDGEVILLE | OH | 44039-6376 |
| DIEDERICH, MARJORIE A | 29396 263RD ST | | | | HOLCOMBE | WI | 54745-8748 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIEDERICH, MARK R | 22294 ROXBURY DR | | | | NOVI | MI | 48374 |
| DIEDERICH, MICHAEL J | 5706 LEITCH AVE | | | | COUNTRYSIDE | IL | 60525-3437 |
| DIEDERICH, RICHARD A | 94 WILLOW WAY | | | | WATERFORD | MI | 48328-2946 |
| DIEDERICH, RICHARD A | 3390 NORRIS RD | | | | WATERFORD | MI | 48329-3235 |
| DIEDERICH, ROBERT F | 15996 MEADOWS DR | | | | MACOMB | MI | 48044-3952 |
| DIEDERICH, SHERRY A | 43350 W 10 MILE RD | | | | NOVI | MI | 48375 |
| DIEDERICH, WILLIAM H | 31 SUNSET DR | | | | LAGRANGE | OH | 44050-9648 |
| DIEDERICHS, JAMES N | 16430 PARK LAKE RD LOT 189 | | | | EAST LANSING | MI | 48823-9469 |
| DIEDRA WOODARD | 2362 RUSTIC RD | | | | DAYTON | OH | 45406-2136 |
| DIEDRA WYLIE | 701 S GREVILLEA AVE APT 2 | | | | INGLEWOOD | CA | 90301-4952 |
| DIEDRE SWINNEY | 27525 ARLINGTON CT | | | | SOUTHFIELD | MI | 48076-3113 |
| DIEDRICH BRUNKEN | 35 FRONT ST | | | | TARRYTOWN | NY | 10591-6205 |
| DIEDRICH, BERNARD G | 7053 RIVERTOWN RD | | | | SWARTZ CREEK | MI | 48473-8806 |
| DIEDRICH, DAVID D | 5661 AUBURN RD | | | | SHELBY TOWNSHIP | MI | 48317-4121 |
| DIEDRICH, DENIS D | 2313 E 375 N | | | | MARION | IN | 46952-6641 |
| DIEDRICH, DONALD D | 2365 WOODLAWN ST | | | | WOLVERINE LAKE | MI | 48390-1966 |
| DIEDRICH, KAY L | 584 SHORELINE DR | | | | GRAYSLAKE | IL | 60030-4033 |
| DIEDRICH, PAUL F | 3341 LUDWIG RD | | | | OXFORD | MI | 48371-1410 |
| DIEDRICK, DALE M | 351 NAPLES DR | | | | ELYRIA | OH | 44035 |
| DIEDRICK, GEORGE V | 19 BRASSIE CT | | | | WOODRIDGE | IL | 60517-5412 |
| DIEDRICK, JOSEPH E | 11636 INDIAN HOLLOW RD | | | | GRAFTON | OH | 44044-9142 |
| DIEDRING, HENRY A | 208 E 48TH ST | | | | ANDERSON | IN | 46013-4763 |
| DIEFENBACH JR, HOWARD R | 3035 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-2460 |
| DIEFENBACH, ARTHUR C | 7180 2ND ST | | | | LAKEPORT | MI | 48059-1901 |
| DIEFENBACH, JAMES H | 3526 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9317 |
| DIEFENBACH, LOUIS W | 3526 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9317 |
| DIEFENBACH, MICHAEL G | 661 JIM TOWN RD | | | | MOORESBURG | TN | 37811-2447 |
| DIEFENBACH, PATRICIA K | 3526 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9317 |
| DIEFENBACH, PATRICIA K. | 3526 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9317 |
| DIEFENBACH, ROBERT | 11780 RELAY DR | | | | BRIDGETON | MO | 63044-2145 |
| DIEFENBACH, SHARON A | 661 JIM TOWN RD | | | | MOORESBURG | TN | 37811-2447 |
| DIEFENBACH, WERNER | 15986 WOODLET WAY CT | | | | CHESTERFIELD | MO | 63017-5048 |
| DIEFENBACHER MICHAEL ROBERT (473773) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| DIEFENBACHER, MICHAEL ROBERT | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| DIEFENDERFER | 116 S 2ND ST | | | | ALLENTOWN | PA | 18102-4904 |
| DIEFENDERFER, JACK K | 4519 CADILLAC PL | | | | SAGINAW | MI | 48604-1033 |
| DIEFENDERFER, JAMIE P | 204 E 13TH ST EXT | | | | GREENVILLE | PA | 16125 |
| DIEFENDORF ROBERT H (626497) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DIEFENDORF, NED G | 6775 ROLLING MEADOW DR | | | | DAVISBURG | MI | 48350-2953 |
| DIEFENDORF, ROBERT H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DIEFFENBACH AUTOMOTIVE GROUP, INC. | HENRY DIEFFENBACH | 128 GREY FOX RUN | | | ROCKINGHAM | NC | 28379-9490 |
| DIEFFENBACH CHEVROLET- OLDSMOBILE-CADILLAC INC | 1209 E BROAD AVE | | | | ROCKINGHAM | NC | 28379-4901 |
| DIEFFENBACH CHEVROLET-CADILLAC-PONT | 1209 E BROAD AVE | | | | ROCKINGHAM | NC | 28379-4901 |
| DIEFFENBACH CHEVROLET-CADILLAC-PONTI | HENRY DIEFFENBACH | 1209 E BROAD AVE | | | ROCKINGHAM | NC | 28379-4901 |
| DIEFFENBACH CHEVROLET-CADILLAC-PONTIAC-BUICK-GMC, INC. | 1209 E BROAD AVE | | | | ROCKINGHAM | NC | 28379-4901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIEFFENBACH CHEVROLET-OLDSMOBILE-CADILLAC,INC. | HENRY DIEFFENBACH | 1209 E BROAD AVE | | | ROCKINGHAM | NC | 28379-4901 |
| DIEFFENBACH, ERIC J | 114 PONSONBY CT | | | | INDIANAPOLIS | IN | 46214-3881 |
| DIEFFENBAUGH, RICHARD R | 5793 S YOUNGFIELD ST | | | | LITTLETON | CO | 80127-5211 |
| DIEGAN, JAIME J | 9002 STETSON DR NE | | | | WARREN | OH | 44484-1155 |
| DIEGEL, ANITA M | 3833 SOUTH MIELKE WAY ROAD | | | | LEWISTON | MI | 49756-7922 |
| DIEGEL, CARL E | 30541 GLENWOOD CIR | | | | WARREN | MI | 48088-3371 |
| DIEGEL, DAVID F | 36254 GREGORY DR | | | | STERLING HTS | MI | 48312-2807 |
| DIEGEL, DUANE E | 1709 RED OAK RD | | | | BALTIMORE | MD | 21234-3707 |
| DIEGEL, GEORGE L | 14822 W SKY HAWK DR | | | | SUN CITY WEST | AZ | 85375-5956 |
| DIEGEL, HAROLD E | 374 BROOKVILLE DRIVE | | | | WESTLAND | MI | 48185 |
| DIEGEL, JEFFREY A | 23656 PRESCOTT LN W | | | | SOUTH LYON | MI | 48178-8241 |
| DIEGEL, MYRTLE | 1213 WILDWOOD TR | | | | LUZERNE | MI | 48636-9734 |
| DIEGEL, PAUL E | 5464 PLYMOUTH ST | | | | STERLING HTS | MI | 48310-6638 |
| DIEGEL, RICHARD T | 5200 DORANCE RD | | | | KINGSTON | MI | 48741-9534 |
| DIEGEL, ROBERT E | 6079 M 32 | | | | ATLANTA | MI | 49709-9179 |
| DIEGEL, THEODORE W | 2235 HUBBELL ST | | | | DEARBORN | MI | 48128-1396 |
| DIEGEL, WILLIAM L | 3833 SOUTH MIELKE WAY ROAD | | | | LEWISTON | MI | 49756-7922 |
| DIEGELE, FRED | 4468 ALADDIN ST | | | | CANFIELD | OH | 44406-9315 |
| DIEGELMAN, HAROLD E | 9165 HILLVIEW DR | | | | CLARENCE | NY | 14031-1414 |
| DIEGELMAN, PAUL A | 157 RANCH TRAIL DRIVE | | | | WILLIAMSVILLE | NY | 14221 |
| DIEGELMAN, PAUL ALVIN | 157 RANCH TRAIL DRIVE | | | | WILLIAMSVILLE | NY | 14221 |
| DIEGO A CANTILLO | 2510 W CARLOS STREET | | | | ALHAMBRA | CA | 91803 |
| DIEGO ALEIDA | PO BOX 378620 | | | | KEY LARGO | FL | 33037 |
| DIEGO AND FRANCES BURBANO | 689 SUMMIT AVENUE | | | | PHILADELPHIA | PA | 19128 |
| DIEGO ARINI | 905 PALM SPRINGS BLVD APT D | | | | INDIAN HARBOUR BEACH | FL | 32937-2664 |
| DIEGO CARLOS LARROSA | 432 ALLEN ST | | | | ELIZABETH | NJ | 07202-2906 |
| DIEGO DI PUMA | 218 VIRGINIA ST | | | | WESTFIELD | NJ | 07090-1737 |
| DIEGO F PARRA | 4001 LATTIGO CT | | | | SPRING HILL | TN | 37174-6133 |
| DIEGO GARCIA | PO BOX 13514 | | | | BALTIMORE | MD | 21203-3514 |
| DIEGO GARZA | 10136 OAKLAND DR | | | | PORTAGE | MI | 49024-8513 |
| DIEGO GIRONZA | 4636 VINCENT DR | | | | HOLLY | MI | 48442-9005 |
| DIEGO GOMEZ | 9103 LEEDS CT | | | | GRAND BLANC | MI | 48439-7344 |
| DIEGO JR, JAMES J | 3439 ORCHARD HILL DR | | | | CANFIELD | OH | 44406-9251 |
| DIEGO MATTOS | CONDOMINIO LA MANCHA 208 | | | | CAROLINA | PR | 00979 |
| DIEGO MILARA | 11 UNION PL | | | | NORTH ARLINGTON | NJ | 07031-6315 |
| DIEGO NATOLI | 53    BARNEY LN | | | | ROCHESTER | NY | 14606-5315 |
| DIEGO OCHOA | 1327 E THACKERY AVE | | | | WEST COVINA | CA | 91790-4345 |
| DIEGO OPERTI | 217 MYSTIC MEADOWS CT | | | | HOWELL | MI | 48843-6307 |
| DIEGO PARRA | 4001 LATTIGO CT | | | | SPRING HILL | TN | 37174-6133 |
| DIEGO POSADA | 9201 ORCHARD AVE | | | | BROOKLYN | OH | 44144-2556 |
| DIEGO ZIMMERMAN | 182 COURT ST | | | | PONTIAC | MI | 48342-2510 |
| DIEGO, SALVADOR | 10427 OTIS ST | | | | SOUTH GATE | CA | 90280-6721 |
| DIEGO, SALVADOR D | 10427 OTIS ST | | | | SOUTH GATE | CA | 90280-6721 |
| DIEHL AUTO PARTS INC | | | | | | | |
| DIEHL AUTO PARTS INC | 1771 5 PLYMOUTH | | | | ANN ARBOR | MI | 48105 |
| DIEHL CHEVROLET | 1005 WHITERFORD RD | | | | YORK | PA | 17402-2200 |
| DIEHL EDGAR D ESTATE OF | 9300 METCALF AVE STE 300 | | | | OVERLAND PARK | KS | 66212-6319 |
| DIEHL HAROLD D (346615) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DIEHL III, FRED A | 1663 CARTER LN | | | | BOWLING GREEN | KY | 42103-9039 |
| DIEHL JOSEPH | 5210 THORNBROOK PARKWAY | | | | COLUMBIA | MO | 65203-8452 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIEHL JR., EDWARD L | 15135 LAKEWOOD DR | | | | PLYMOUTH | MI | 48170-2679 |
| DIEHL JR., EDWARD LEO | 15135 LAKEWOOD DR | | | | PLYMOUTH | MI | 48170-2679 |
| DIEHL ROBERT & WENDY | 315 W AVENIDA GAVIOTA | | | | SAN CLEMENTE | CA | 92672-5445 |
| DIEHL STEPHEN (444193) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DIEHL ZANTOW | 1609 ONTARIO DR | | | | JANESVILLE | WI | 53545-1376 |
| DIEHL, ALICE M | 1029 W BOATFIELD AVE | | | | FLINT | MI | 48507-3605 |
| DIEHL, ARLIE E | 5325 KERGER RD | | | | ELLICOTT CITY | MD | 21043-7013 |
| DIEHL, BARBARA B | 2291 LINDA DR NW | | | | WARREN | OH | 44485-1704 |
| DIEHL, BARRY A | 31 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2668 |
| DIEHL, BERKLEY E | 1094 ARROWHEAD DR | | | | BURTON | MI | 48509-1420 |
| DIEHL, BERNARD J | 2291 LINDA DR NW | | | | WARREN | OH | 44485-1704 |
| DIEHL, BLANCHE E | 4170 24TH AVE APT 362 | | | | FORT GRATIOT | MI | 48059-3895 |
| DIEHL, BRUCE A | PO BOX 404 | | | | NORTH JACKSON | OH | 44451-0404 |
| DIEHL, CHARLES L | 7864 S HILL DR | | | | LITTLETON | CO | 80120-4318 |
| DIEHL, CHESTER I | 5465 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9703 |
| DIEHL, DALE L | 2267 DOWNPATRICK ST | | | | DAVISON | MI | 48423-9511 |
| DIEHL, DARRELL D | 1804 LANDING DR APT G | | | | SANFORD | FL | 32771-6773 |
| DIEHL, DARWIN E | 4433 WINTERGREEN DR | | | | TROY | MI | 48098-4372 |
| DIEHL, DAVID D | 9735 COUNTY ROAD 612 | | | | LEWISTON | MI | 49756-9112 |
| DIEHL, DAVID L | 4852 COUNTY LINE RD | | | | FOWLER | MI | 48835 |
| DIEHL, DEBORAH J | 4903 MAIN ST | | | | MILLINGTON | MI | 48746-9670 |
| DIEHL, DEE A | 3788 S MIDDLE DR | | | | GREENVILLE | OH | 45331 |
| DIEHL, DENNIS M | 10397 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9347 |
| DIEHL, DONALD | 977 ALBRIGHT MCKAY RD N | | | | BROOKFIELD | OH | 44403-4403 |
| DIEHL, DONOVAN R | 42 WESTBROOKE | | | | TROY | IL | 62294-2460 |
| DIEHL, DORIS | 5325 KERGER RD | | | | ELLICOTT CITY | MD | 21043 |
| DIEHL, DORIS L | 1820 KILBORNE DR | | | | CHARLOTTE | NC | 28205-3349 |
| DIEHL, EARL F | 208 HILLTOP RD | | | | MANSFIELD | OH | 44906-1359 |
| DIEHL, EDWARD W | 2974 DRUM ROAD | | | | MIDDLEPORT | NY | 14105-9732 |
| DIEHL, ELAINE M. | 256 WHITE OX LANE | | | | STRASBURG | VA | 22657-4426 |
| DIEHL, ELWOOD J | 281 W LONG ACRES DR | | | | HENDERSON | NV | 89015-7849 |
| DIEHL, EVELYN M | 8565 W ESMOND RD | | | | HALE | MI | 48739 |
| DIEHL, FRANK E | 8917 VILLA RIDGE DR | | | | LAS VEGAS | NV | 89134-8536 |
| DIEHL, FREDERICK E | 215 W ARRELLAGA ST APT 3 | | | | SANTA BARBARA | CA | 93101-2938 |
| DIEHL, G I | 4732 GERALD ST | | | | WARREN | MI | 48092-3403 |
| DIEHL, G IRIS | 4732 GERALD ST | | | | WARREN | MI | 48092-3403 |
| DIEHL, GEORGE D | 164 BECKER DR | | | | BRIGHTON | MI | 48116-1877 |
| DIEHL, GLORIA A | 6704 COPPER CREEK DR W | | | | WASHINGTON TWP | MI | 48094-3805 |
| DIEHL, HAROLD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DIEHL, HAROLD E | 321 N CLAYTON ROAD | | | | NEW LEBANON | OH | 45345-1114 |
| DIEHL, HAZEL Q | 447 N 1200 E | | | | BOUNTIFUL | UT | 84010-2732 |
| DIEHL, HELENA B | 6 ALLISON RD | | | | ROSELLE | NJ | 07203-2903 |
| DIEHL, HELENA B | 6 ALISON RD. | | | | ROSELLE | NJ | 07203-2903 |
| DIEHL, HELMUT A | 5285 VISTA DR | | | | WILLIAMSVILLE | NY | 14221-2808 |
| DIEHL, HELMUT A | 5285 VISTA AVE | | | | WILLIAMSVILLE | NY | 14221-2808 |
| DIEHL, HILDA R | PO BOX 605 | | | | TENAHA | TX | 75974-0605 |
| DIEHL, JAMES E | 503 CORNWALL AVE | | | | TONAWANDA | NY | 14150-7105 |
| DIEHL, JAMES W | 207 HAWTHORNE DR | | | | BEDFORD | IN | 47421-3430 |
| DIEHL, JANA L | 575 CHAPEL CREEK RD | | | | CHILLICOTHE | OH | 45601 |
| DIEHL, JANET S | 116 N MAPLE ST | | | | GALVESTON | IN | 46932-8790 |
| DIEHL, JASON E | 41722 CLAYTON ST | | | | CLINTON TWP | MI | 48038-1832 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIEHL, JASON EDWARD | 41722 CLAYTON ST | | | | CLINTON TWP | MI | 48038-1832 |
| DIEHL, JAY C | 8305 LEDGEWOOD CT | | | | FENTON | MI | 48430 |
| DIEHL, JEANETTE R | 9275 E PROSPECT RD | | | | HILLSBORO | OH | 45133-9060 |
| DIEHL, JEROLD G | 1460 S AIRPORT RD | | | | SAGINAW | MI | 48601-9484 |
| DIEHL, JOAN C | 273 ROCKFORD CIR | | | | WHITE LAKE | MI | 48386-1941 |
| DIEHL, JOHN K | 23730 BLACK OAK TRL | | | | ATLANTA | MI | 49709-9773 |
| DIEHL, JOHN L | 3322 RESLEY RD | | | | HANCOCK | MD | 21750-1714 |
| DIEHL, JOHN N | 2110 OAKLYN DR | | | | FALLSTON | MD | 21047-2006 |
| DIEHL, KAREN A | 1094 ARROWHEAD DR | | | | BURTON | MI | 48509-1420 |
| DIEHL, LINDA A | 977 ALBRIGHT MCKAY RD NE | | | | BROOKFIELD | OH | 44403-9770 |
| DIEHL, LISA MARIE | | | | | | | |
| DIEHL, LOIS | 652 NORTH 4TH AVENUE | | | | ANN ARBOR | MI | 48104-1002 |
| DIEHL, MABEL M | 501 KNIGHT RD | | | | BAY CITY | MI | 48708 |
| DIEHL, MABEL M | 501 S KNIGHT RD | | | | BAY CITY | MI | 48708-9640 |
| DIEHL, MARGARET L | 12057 DAVISON RD | | | | DAVISON | MI | 48423-8103 |
| DIEHL, MARJORIE A | 31 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2668 |
| DIEHL, MARK W | 619 N GENESEE ST | | | | DAVISON | MI | 48423-1117 |
| DIEHL, MARY A | 6045 N MAIN ST APT 344 | | | | DAYTON | OH | 45415-3184 |
| DIEHL, MELVIN R | 141 LANCASTER RD | | | | FREEHOLD | NJ | 07728-3178 |
| DIEHL, MERRILL | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DIEHL, MILTON J | 1912 RUSH RD | | | | WICKLIFFE | OH | 44092-1101 |
| DIEHL, ORVILLE J | 7130 SAINT JAMES SQ | | | | SAINT LOUIS | MO | 63143-3527 |
| DIEHL, REYNOLD J | 7060 OLEATHA AVE | | | | SAINT LOUIS | MO | 63139-2114 |
| DIEHL, RICHARD C | 600 WOOD ST | | | | BALTIMORE | MD | 21225-3126 |
| DIEHL, RICHARD J | 42 DALEY RD | | | | LAPEER | MI | 48446-7742 |
| DIEHL, RICHARD L | 8177 NICHOLS RD | | | | FLUSHING | MI | 48433-9291 |
| DIEHL, RICK | 845 PETE PRITCHETT LN | | | | BEDFORD | IN | 47421-8540 |
| DIEHL, ROBERT C | 7356 E CARPENTER RD | | | | DAVISON | MI | 48423-8959 |
| DIEHL, RODERICK C | SIMONS EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| DIEHL, RODNEY A | 437 W 22ND AVE | | | | GULF SHORES | AL | 36542-3045 |
| DIEHL, RODNEY E | 540 RED FOX CIR S | | | | MIDDLETOWN | DE | 19709-8994 |
| DIEHL, RODNEY EIGENE | 540 RED FOX CIR S | | | | MIDDLETOWN | DE | 19709-8994 |
| DIEHL, ROGER W | 25111 NAVEL AVE | | | | LEESBURG | FL | 34748-8981 |
| DIEHL, RONALD C | 801 MARTIN RD | | | | BALTIMORE | MD | 21221-5204 |
| DIEHL, SHIRLEY M | 10885 OAKWOOD DR | | | | ROSCOMMON | MI | 48653-7638 |
| DIEHL, STEPHEN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DIEHL, THOMAS C | 5293 PRATT RD | | | | LAPEER | MI | 48446-9693 |
| DIEHL, THOMAS E | 3420 WEXFORD CT | | | | ANN ARBOR | MI | 48108-1763 |
| DIEHL, WILDA J | 14723 Z CIR | | | | OMAHA | NE | 68137-2558 |
| DIEHL, WILLIAM A | 10885 OAKWOOD DR | | | | ROSCOMMON | MI | 48653-7638 |
| DIEHLE MANFRED | LINDENRING 31 | | | | HENNIGSDORF | | 16761 |
| DIEHLE, LAWRENCE G | 3864 N LAPEER RD | | | | LAPEER | MI | 48446-8775 |
| DIEHLS, PAUL D | 5507 E CLAYSHIRE DR | | | | MILTON | WI | 53563-8456 |
| DIEHM, BETTY J | 170 DEVONSHIRE CT. | | | | DIMONDALE | MI | 48821-8767 |
| DIEHM, DWIGHT D | 2209 E LAKE MITCHELL DR | | | | CADILLAC | MI | 49601-8543 |
| DIEHM, EVELYN W | 16770 W 157TH TER | | | | OLATHE | KS | 66062-6360 |
| DIEHM, JOEL J | 9912 EAST BOULDER DRIVE | | | | MESA | AZ | 85207-8012 |
| DIEHM, MARY E | 5332 NEWTON | | | | OVERLAND PARK | KS | 66202-1160 |
| DIEHM, RUTH E | 8750 20TH AVENUE | | | | REMUS | MI | 49340-9505 |
| DIEHR, DAN S | 27734 LONG ST | | | | LIVONIA | MI | 48152 |
| DIEKEMPER, PAUL J | 243 N MAIN ST | | | | WATERLOO | IL | 62298-1245 |
| DIEKER, DENNIS N | 1031 CARMAN AVE | | | | NEW CARLISLE | OH | 45344-2714 |
| DIEKMAN CASEY | 1853 ASHLEY DR | | | | YPSILANTI | MI | 48198-9412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIEKMAN WILLIAM | 402 E FRONT ST | | | | TRAVERSE CITY | MI | 49686-2503 |
| DIEKMAN, IRENE H | 1734 SUGAR MAPLE COURT | | | | CHARLOTTESVLE | VA | 22903-8103 |
| DIEKMAN, SHIRLEY | 8049 AMBER CREEK | | | | BYRON CENTER | MI | 49315-8131 |
| DIEKROEGER, CAROL M | 1558 N 123RD ST | | | | WAUWATOSA | WI | 53226-3132 |
| DIEL DEBORAH A | DIEL, DEBORAH A | 5500 MAIN STREET SUITE 107 | | | WILLIAMSVILLE | NY | 14221 |
| DIEL DEBORAH A | DIEL, GARY | 5500 MAIN STREET SUITE 107 | | | WILLIAMSVILLE | NY | 14221 |
| DIELA LULGJURAJ | 18480 SABINE DR | | | | MACOMB | MI | 48042-6137 |
| DIELE, DOROTHY A | 158 ELTON RD | | | | STEWART MANOR | NY | 11530-5006 |
| DIELEMAN JR, BENEDICT | 2618 ARENAC STATE RD | | | | STANDISH | MI | 48658 |
| DIELEMAN, ROBERT A | 58 INDIAN LAKES RD NE | | | | SPARTA | MI | 49345-8540 |
| DIELEMAN, ROBERT A. | 58 INDIAN LAKES RD NE | | | | SPARTA | MI | 49345-8540 |
| DIELMAN, ROBERT P | 7541 SIMPSON AVE APT 105 | | | | NORTH HOLLYWOOD | CA | 91605-3254 |
| DIELSI ANTHONY J | DIELSI, ANTHONY J | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DIEM JR, CHARLES A | 102 WOLCOTT ST | | | | LE ROY | NY | 14482-1430 |
| DIEM, ANITA H | 2311 N GENESEE RD | | | | BURTON | MI | 48509-1211 |
| DIEM, CRAIG A | RM 3-220 GM BLDG | GM KOREA | | | DETROIT | MI | 48202 |
| DIEM, DANIEL J | 9190 DODGE RD | | | | MONTROSE | MI | 48457-9188 |
| DIEM, DAVID L | 12029 TORREY RD | | | | FENTON | MI | 48430-9702 |
| DIEM, GLORIA J | 1459 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4961 |
| DIEM, GREGORY A | 1096 W GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-9333 |
| DIEM, GREGORY ALLEN | 1096 W GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-9333 |
| DIEM, HAROLD F | 1161 WOODBINE RD | | | | SAGINAW | MI | 48609 |
| DIEM, JAMES M | 10448 LAKE RD | | | | MONTROSE | MI | 48457-9709 |
| DIEM, JEFFREY M | 11151 MCKINLEY RD | | | | MONTROSE | MI | 48457-9006 |
| DIEM, JEFFREY R | 18465 TIPSICO LAKE RD | | | | FENTON | MI | 48430-8515 |
| DIEM, JERRY C | 3651 E TOWNLINE LAKE RD | | | | HARRISON | MI | 48625-9161 |
| DIEM, JOHN F | 5397 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1137 |
| DIEM, JOHN R | 3547 W GARRISON RD | | | | OWOSSO | MI | 48867-9243 |
| DIEM, KAREN | DETTMER DENNIS A | 1350 BUHL BUILDING, 535 GRISWOLD STREET | | | DETROIT | MI | 48226 |
| DIEM, KENNETH C | 50278 PARADISE CT | | | | MACOMB | MI | 48044-6107 |
| DIEM, KENNETH C | 27601 LARRY ST | | | | ROSEVILLE | MI | 48066-2723 |
| DIEM, LARRY N | 5093 MERIT DR | | | | FLINT | MI | 48506-2187 |
| DIEM, LINDA | 6464 FERDEN RD | | | | CHESANING | MI | 48616-9733 |
| DIEM, MEAGHAN E | 8234 WOODCREEK COURT | | | | SWARTZ CREEK | MI | 48473-9199 |
| DIEM, RAYMOND M | 1703 M L KING AVE | | | | FLINT | MI | 48503-1001 |
| DIEMAKERS, INC. | MIKE SCANLON | 312 W SUMMER ST | | | MONROE CITY | MO | 63456-1537 |
| DIEMAKERS, INC. | MIKE SCANLON | 312 W. SUMMER STREET | | | WESTLAND | MI | 48186 |
| DIEMEL STACY I | 14008 HAULEY RD | | | | DURAND | IL | 61024-9713 |
| DIEMEL, STACY I | 14008 HAULEY RD | | | | DURAND | IL | 61024-9713 |
| DIEMER JR, JOHN K | 1203 CREST POINT RD | | | | KNOXVILLE | TN | 37932-2456 |
| DIEMER, CARROLL L | 700 RALSTON AVE APT 11 | | | | DEFIANCE | OH | 43512-1567 |
| DIEMER, CECILIA F | 800 DEER PATH LANE | | | | ELWOOD | IL | 60421-6042 |
| DIEMER, COLLEEN B | 7822 BROOK LANE | | | | CLARKSTON | MI | 48348-4388 |
| DIEMER, DOUGLAS J | 26660 WEST IAN COURT | | | | CHANNAHON | IL | 60410-5505 |
| DIEMER, EDWARD A | 808 MARLOW PL | | | | MANSFIELD | OH | 44906-3040 |
| DIEMER, EVELYN G | 113 ILLINOIS AVE | | | | DAYTON | OH | 45410-2033 |
| DIEMER, FELICIA | 3800 RICKS RD | | | | BENTON | AR | 72019 |
| DIEMER, FELICIA, INDIVIDUALLY & AS SPECIAL ADMIN OF THE ESTATE OF | BRANDI KRET, DECEASED | BOSWELL TUCKER & BREWSTER | PO BOX 798 | | BRYANT | AR | 72089 |
| DIEMER, G H | 614 N.E. 100 FIRST ST. | | | | KANSAS CITY | MO | 64155 |
| DIEMER, JOHN A | 30161 BRIARTON ST | | | | FARMINGTON HILLS | MI | 48331-2255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIEMER, LARRY D | 7822 BROOK LN | | | | CLARKSTON | MI | 48348-4388 |
| DIEMER, RICHARD J | 606 W 450 N | | | | MARION | IN | 46952-9729 |
| DIEMER, RON | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| DIEMER, THOMAS W | 14817 COUNTY ROAD 171 | | | | DEFIANCE | OH | 43512-8323 |
| DIEMER, WILLIAM C | 5 MECCA DR | | | | SALISBURY MILLS | NY | 12577-5055 |
| DIEMERT, ALBERT I | 511 PETTIT RD | | | | LUPTON | MI | 48635 |
| DIEMERT, BETTY J | 7126 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3519 |
| DIEMERT, MARGARET E | 7828 ORCHARD AVE | | | | DEARBORN | MI | 48126-1012 |
| DIEMERT, PAUL E | 7116 AKRON RD | | | | LOCKPORT | NY | 14094-6239 |
| DIEMERT, RITA D | 113 HYDE PARK | | | | LOCKPORT | NY | 14094-4750 |
| DIEMERT, WILLIAM E | 5085 ROBINHOOD DR | | | | WILLOUGHBY | OH | 44094-4389 |
| DIEMOND, BRAD L | 10068 TWIN LAKES DR | | | | OTISVILLE | MI | 48463-9756 |
| DIEMUNSCH, ANDREA P | 4124 LEFEVRE DRIVE | | | | KETTERING | OH | 45429-3220 |
| DIEN REAL ESTATE | C\O HIGGINS HIGGINS & HIGGINS | 57 MANHASSET AVE | | | MANHASSET | NY | 11030-2346 |
| DIENBERG, ETHEL M | C/O ELAINE PENCE | 1947 CTY C | | | BROOKLYN | WI | 53503 |
| DIENER, BRIAN T | 4798 MCMILLAN CT | | | | ROCHESTER | MI | 48306-4735 |
| DIENER, CARL A | G6096 E PIERSON RD | | | | FLINT | MI | 48506 |
| DIENER, CHARLOTTE M | 1069 RIVER HILL DR | | | | FLINT | MI | 48532-2870 |
| DIENER, DANIEL D | 6179 W SANILAC RD | | | | VASSAR | MI | 48768-9767 |
| DIENER, DAVID A | 1706 3 LAKES DR | | | | TROY | MI | 48085-1451 |
| DIENER, DIANE L | 2158 FOX HILL DR APT 3 | | | | GRAND BLANC | MI | 48439-5203 |
| DIENER, EVELYN | 14048 W. 151ST TERRACE | # 801 | | | OLATHE | KS | 66062-6121 |
| DIENER, EVELYN | 14048 W 151ST TER APT 801 | | | | OLATHE | KS | 66062-6121 |
| DIENER, FLOYD B | 1500 W CENTER ST APT 101 | | | | ROGERS | AR | 72756-2688 |
| DIENER, FRANCIS W | 34850FANTASYLANE | | | | ZEPHYRHILLS | FL | 33541 |
| DIENER, GARY G | 7080 RONALD DR | | | | SAGINAW | MI | 48609-6921 |
| DIENER, GERALD M | 7422 GREEN RD | | | | FENTON | MI | 48430-9036 |
| DIENER, HENRY | 1273 BICENTENNIAL PARKWAY | | | | ANN ARBOR | MI | 48108-7926 |
| DIENER, IVAH M | 1204 WOODMEADOW | | | | LANSING | MI | 48917-8983 |
| DIENER, JAY M | 4150 SWAFFER RD | | | | VASSAR | MI | 48768-9286 |
| DIENER, KELLI R | 4824 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9451 |
| DIENER, MARY F | 8378 TAYLOR AVE | | | | MCBAIN | MI | 49657-9627 |
| DIENER, SCOTT G | 50102 CRUSADER DR | | | | MACOMB | MI | 48044-6304 |
| DIENER, THOMAS J | 3237 COMER DR | | | | FLINT | MI | 48506-2028 |
| DIENES STEPHEN (444194) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DIENES, CALVIN P | 6783 MINOCK ST | | | | DETROIT | MI | 48228-3922 |
| DIENES, FRANZ | 144 E 196TH ST | | | | EUCLID | OH | 44119-1034 |
| DIENES, JANET A | PO BOX 402 | | | | NEW LENOX | IL | 60451-0402 |
| DIENES, JOHN E | 689 WEST M55 | | | | WEST BRANCH | MI | 48661 |
| DIENES, STEPHEN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DIENES, STEVEN J | 38230 AVONDALE ST | | | | WESTLAND | MI | 48186-3830 |
| DIENES, STEVEN JOHN | 38230 AVONDALE ST | | | | WESTLAND | MI | 48186-3830 |
| DIENES, WILLIAM R | 427 MERIDAN ST | | | | DEARBORN | MI | 48124-5303 |
| DIENETICS | 2206 PINE RIDGE DR SW | | | | JENISON | MI | 49428-9229 |
| DIENHART, MAX L | 8308 LAPEER RD | | | | DAVISON | MI | 48423-2528 |
| DIENI, GAETANO | 1188 OAK LN | | | | BRIDGEPORT | NY | 13030 |
| DIENSTBERGER, DORIS A | 704 MOENING ST | | | | DELPHOS | OH | 45833-1225 |
| DIEOLOGY LLC | 8579 RIVER OAKS CIR | | | | GREENVILLE | MI | 48838-9797 |
| DIEOMATIC INC | 200 INDUSTRIAL PARK BLVD | | | | BELLE POLANDAINE | IA | |
| DIEOMATIC INC | PO BOX 338 | | | | VICTOR | IA | 52347-0338 |
| DIEOMATIC INC | 408 N MAPLEWOOD AVE | | | | WILLIAMSBURG | IA | 52361-8620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIEOMATIC INC | 408 N MAPLEWOOD AVE | PO BOX 808 | | | WILLIAMSBURG | IA | 52361-8620 |
| DIEOMATIC TRUCKING INC | 1531 N HIGHLAND ST | | | | WILLIAMSBURG | IA | 52361 |
| DIEPENBROCK HARRISON PROFESSIONAL CORP | 400 CAPITOL MALL STE 1800 | | | | SACRAMENTO | CA | 95814-4436 |
| DIEPENBROCK WULFF PLANT & HANNEGAN | P O BOX 3034 | | | | SACRAMENTO | CA | 95812 |
| DIEPENHORST, JOHANNA M | 16935 MAUMEE AVE | | | | GROSSE POINTE | MI | 48230-1519 |
| DIEPENHORST, ROBBERT | 16935 MAUMEE AVE | | | | GROSSE POINTE | MI | 48230-1519 |
| DIEPHOLZ CHEVROLET INC KEN | | | | | | | |
| DIEPHOLZ CHEVROLET, BUICK, PONTIAC, | RONALD DIEPHOLZ | 631 W LINCOLN AVE | | | CHARLESTON | IL | 61920-2445 |
| DIEPHOLZ CHEVROLET, BUICK, PONTIAC, | 631 W LINCOLN AVE | | | | CHARLESTON | IL | 61920-2445 |
| DIEPHOLZ CHEVROLET, BUICK, PONTIAC, GMC, CADILLAC | 631 W LINCOLN AVE | | | | CHARLESTON | IL | 61920-2445 |
| DIEPOLD, GEORGE W | 1018 GLADWAY RD | | | | BALTIMORE | MD | 21220-1924 |
| DIEPPA, DOMINIC ANTHONY | 1455 BEECHWOOD DR | | | | JENISON | MI | 49428-8358 |
| DIEPSTRA, CORA | 1515 LOGAN ST SE | | | | GRAND RAPIDS | MI | 49506-2708 |
| DIEPSTRATEN NANCY | 659 E MAIN ST | | | | MESA | AZ | 85203-8767 |
| DIEQUA CORPORATION | 180 COVINGTON DR | | | | BLOOMINGDALE | IL | 60108-3105 |
| DIER JR, ARNOLD F | PO BOX 817 | 4901 SHADIGEE RD | | | WILSON | NY | 14172-0817 |
| DIER, LUCILLE C | 25331 JULIANNA DR | | | | CHESTERFIELD | MI | 48051-1975 |
| DIERCKMAN, JESSICA LYNN | 9305 DEER TRL | | | | FORT WAYNE | IN | 46804-1399 |
| DIERCKMAN, RONALD E | 9305 DEER TRL | | | | FORT WAYNE | IN | 46804-1399 |
| DIERCOUFF GUY | 11 SANGAMON CT | | | | PARK FOREST | IL | 60466-2225 |
| DIERDRE ANDREWS | 9308 E 67TH TER | | | | RAYTOWN | MO | 64133-5804 |
| DIERDRE CROSSFIELD | C/O FRASER MILNER CASGRAIN LLP, ATTN: MICHAEL HORAN | 1 FIRST CANADIAN PLACE | 39-100 KING ST W PO BOX 100 | TORONTO ONTARIO M5X 1B2 | | | |
| DIERDRE LEONARD | 3993 ABBEY CIR | | | | ELLENWOOD | GA | 30294-4213 |
| DIERDRE ROSIEJKA | 142 HARWICH ST | | | | BROWNS MILLS | NJ | 08015-2242 |
| DIERICH, BONNIE J | 182 BACON | | | | SAGINAW | MI | 48609-5130 |
| DIERICH, BONNIE J | 182 BACON RD | | | | SAGINAW | MI | 48609-5130 |
| DIERICH, HAROLD D | 2875 HERMANSAU RD | | | | SAGINAW | MI | 48604-2419 |
| DIERICKS, ALBERT C | 524 CONTINENTAL CIR | | | | DAVISON | MI | 48423-8568 |
| DIERICKS, ORA | 17232 ROBERTS DR | | | | DAVISBURG | MI | 48350-1118 |
| DIERICKX LEYS & CIE NV | KASTEELPEINSTRAAT 44 | | | 2000 ANTWERPEN BELGIUM | | | |
| DIERICKX, KENNETH L | 425 TRIPLE CROWN LN | | | | JACKSONVILLE | FL | 32259-8874 |
| DIERK MEYER | RABOISENSTR. 21A | | | 25336 ELMSHORN GERMANY | | | |
| DIERKEN, ROBERT M | 2392 BROADMOOR DR | | | | KETTERING | OH | 45419-2815 |
| DIERKENS, LAWRENCE E | 4539 COUNTY RD 5-2 | | | | DELTA | OH | 43515 |
| DIERKENS, LAWRENCE EDWARD | 4539 COUNTY RD 5-2 | | | | DELTA | OH | 43515 |
| DIERKER & ASSOCIATES PC | 3331 W BIG BEAVER RD STE 109 | | | | TROY | MI | 48084-2813 |
| DIERKER, MARY L | 5011 GROOM LN | | | | DALLAS | TX | 75227-2745 |
| DIERKES DAVID & NANCY | 1528 N LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9753 |
| DIERKES, FIDELIS B | PO BOX 94 | | | | PRINCETON | MN | 55371-0094 |
| DIERKES, GERALD W | 2691 S CANFIELD NILES RD | | | | YOUNGSTOWN | OH | 44515-5011 |
| DIERKES, JAMES P | 19867 STOUGHTON DR | | | | STRONGSVILLE | OH | 44149-5658 |
| DIERKS, MARVIN E | 101 PAUL DR | | | | CHESTER | IL | 62233-2127 |
| DIERKS, TODD W | 1025 WESTFIELD AVE | | | | BRYAN | OH | 43506-2530 |
| DIERKSMEIER, DOUGLAS D | 4290 E 150 S | | | | FRANKLIN | IN | 46131 |
| DIERLING PHILIP A (353039) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIERLING, PHILIP A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DIERMYER, WILLIAM M | 77 MILLAR PL | | | | LOCKPORT | NY | 14094-4952 |
| DIEROLF, KATHERINE | 3984 SEEDEN ST | | | | WATERFORD TOWNSHIP | MI | 48329-4161 |
| DIERSEN, CRAIG C | 1809 MAJESTIC OAKS DR | | | | WENTZVILLE | MO | 63385-6714 |
| DIERSEN, TOLISE A | 42W580 EMPIRE RD 2 | | | | SAINT CHARLES | IL | 60175 |
| DIERSING, HELEN | 18 JONAHS POND LN | | | | BARNEGAT | NJ | 08005-5583 |
| DIERTER KOEHLER | ERLENSTR. 8 | D 63808 HAIBACH | | | | | |
| DIES, JOHN H | 7686 WEST ST/BOX 283 | | | | WASHINGTON | MI | 48094 |
| DIES, JOHN HENRY | 7686 WEST ST/BOX 283 | | | | WASHINGTON | MI | 48094 |
| DIES, JUDITH I | PO BOX 568 | | | | MIO | MI | 48647 |
| DIES, PATRICK L | 354 S SHELDON ST | | | | CHARLOTTE | MI | 48813-1842 |
| DIES, ROBERT L | 11220 29 MILE RD | | | | WASHINGTON | MI | 48094-1508 |
| DIES, ROGER A | 11360 CHARLOTTE HWY | | | | PORTLAND | MI | 48875 |
| DIES, THOMAS B | 1161 N ABBE RD | | | | FAIRVIEW | MI | 48621-9790 |
| DIES, TRACY S | 5667 PARKDALE ST | | | | SHELBY TWP | MI | 48317-4231 |
| DIESCH, LOUIS J | 3374 CHEVRON DR | | | | HIGHLAND | MI | 48356-1708 |
| DIESEL & AUTO ELECTRIC LTD. | 105 SIMMONDS DR PARK | | | DARTMOUTH NS B3B 1N7 CANADA | | | |
| DIESEL DEL PERU S.R. LTDA. | 385 | | | LIMA 100 PERU | | | |
| DIESEL DENNIS J | DIESEL, DENNIS J | 266 MAIN ST | | | FARMINGDALE | NY | 11735-2618 |
| DIESEL DENNIS J | LIBERTY MUTUAL INSURANCE COMPANY | 266 MAIN ST | | | FARMINGDALE | NY | 11735-2618 |
| DIESEL DOCTOR INC | | 3186 US HIGHWAY 2 E | | | | MT | 59501 |
| DIESEL ENGINE MANUFACTURING OF AMERICA, LTD. | ATTN: CHIEF FINANCIAL OFFICER | 3100 DRYDEN RD | | | MORAINE | OH | 45439-1622 |
| DIESEL ENGINE MANUFACTURING OF AMERICA, LTD. | VICE PRESIDENT, BUSINESS MANAGEMENT | 16323 SHOEMAKER AVE | | | CERRITOS | CA | 90703-2244 |
| DIESEL ENGINE MANUFACTURING OF AMERICA, LTD. | | | | | | | |
| DIESEL PLUS | 2392 PINE GROVE RD | | | | RINGGOLD | GA | 30736-8057 |
| DIESEL POWER OF VIRGINIA | 8620 BROADWAY AVE | | | | RICHMOND | VA | 23228-2907 |
| DIESEL TECH OF LOUISIANA, LLC | | 102 CLENDENNING RD | | | | LA | 70363 |
| DIESEL TRUCK SALES INC | ATTN: SUE VALDISERRI | PO BOX 1428 | | | SAGINAW | MI | 48605-1428 |
| DIESEL, DAVID L | PO BOX 208 | | | | FELICITY | OH | 45120 |
| DIESEL, DENNIS | 59 HORTONS RD | | | | WESTTOWN | NY | 10998-3605 |
| DIESEL-TUNE INC. | 10780 FAIRFORD AVE | | | | DOWNEY | CA | 90241-3166 |
| DIESENROTH, WILLIAM H | 19697 ALLEN RD | | | | BROWNSTOWN TWP | MI | 48183-1093 |
| DIESHAWN HOLMES | 6621 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8798 |
| DIESI MOTORS | 5853 I49 SERVICE RD S | | | | OPELOUSAS | LA | 70570 |
| DIESI PONTIAC-CADILLAC-BUICK-GMC TRUCK, INC. | SAMUEL DIESI | 5853 I49 SERVICE RD S | | | OPELOUSAS | LA | 70570 |
| DIESING, ARNOLD J | #20 - 2464 MULBERRY SQUARE | | | | BLOOMFIELD HILLS | MI | 48302 |
| DIESING, DEBBIE J | PO BOX 462 | | | | JANESVILLE | WI | 53547-0462 |
| DIESING, JAMES M | 51705 DEBORAH CIR | | | | CHESTERFIELD | MI | 48047-3061 |
| DIESING, JANET M | PO BOX 513 | | | | SOUTH BELOIT | IL | 61080-0513 |
| DIESING, JOHN W | 1277 TORREY RD | | | | GROSSE POINTE WOODS | MI | 48236-2337 |
| DIESING, THOMAS E | 4170 TEMPLE RD | | | | INDIAN RIVER | MI | 49749-9511 |
| DIESKO, EDWARD | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| DIESKO, EDWARD | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| DIESKO, EDWARD E | 521 S HEDGES ST | | | | SUGAR CREEK | MO | 64054-1030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIESS, GRACE D | 100 LOCKWOOD LN APT 149 | | | | SCOTTS VALLEY | CA | 95066 |
| DIESTEL, JOACHIM | 7185 DONCASTER CT | | | | CUMMING | GA | 30040-7660 |
| DIESTELKAMP DOUG | 12800 EDELEN LN | | | | SAINT LOUIS | MO | 63127-1507 |
| DIESTELMEIER DEAN A (352957) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DIESTELMEIER, DEAN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DIESTMANN, KARL | PO BOX 446 | | | | WILLOW SPRINGS | MO | 65793-0446 |
| DIETBERT SZAMEITAT | ZOSEF-BLATTMANN-STR. 8 | | | D-77948 FRIESENHEIM GERMANY | | | |
| DIETCH, JOAN K | APT 333 | 4401 PARK GLEN ROAD | | | MINNEAPOLIS | MN | 55416-4769 |
| DIETDERICH, GLORIA M | 2503 DERBY RD | | | | TROY | MI | 48084-2664 |
| DIETEC CO LTD | 18TH FL KT BUILDING 830-29 | BUMIL 2-DONG DONG-GU | | BUSAN 600-101 SOUTH KOREA | | | |
| DIETECH NORTH AMERICA | FMLY ZACOVA TOOL & DIE INC | | | | ROSEVILLE | MI | 48066 |
| DIETECH NORTH AMERICA LLC | 16630 EASTLAND ST | | | | ROSEVILLE | MI | 48066-2087 |
| DIETECH TOOL & MFG INC | GARY ADAM CEO | 385 INDUSTRIAL PKY | | | SEYMOUR | IN | 47274 |
| DIETECH TOOL & MFG. INC. | GARY ADAM CEO | 385 INDUSTRIAL PKY | | | SEYMOUR | IN | 47274 |
| DIETEK TOOL CO | 3345 W AUBURN RD STE 108 | | | | ROCHESTER HILLS | MI | 48309-5501 |
| DIETEK TOOL COMPANY | 3345 W AUBURN RD | STE 108 | | | ROCHESTER HLS | MI | 48309-5501 |
| DIETEL RICK | DIETEL, RICK | 9750 SKILLMAN ST | | | DALLAS | TX | 75243-5150 |
| DIETEL WALTER F JR (ESTATE OF) (640544) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DIETEL, WALTER F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DIETELBACH, BARBARA B | 114 CORRIN CR. | | | | CORTLAND | OH | 44410-1390 |
| DIETELBACH, BARBARA B | 114 CORRIN CIR | | | | CORTLAND | OH | 44410-1390 |
| DIETELBACH, GARRY L | 216 HIGHLAND AVE | | | | NILES | OH | 44446-1117 |
| DIETELBACH, GARRY L | 216 HIGHLAND | | | | NILES | OH | 44446-1117 |
| DIETER & LYDIA GOTTSCHALK | HOLZSTR 11B | | | D65197 WIESBADEN GERMANY | | | |
| DIETER AND URSULA MATTSCHENZ | TRIFTSTRA■E 10 | DE-17424 SEEBAD HERINGSDORF | | | | | |
| DIETER AND URSULA MATTSCHENZ | TRIFTSTRASSE 10 | | | DE-17424 SEEBAD HERINGSDORF, GERMANY | | | |
| DIETER AND URSULA MATTSCHENZ | TRIFTSTRASSE 10 | 17424 OSTSEEBAD HERINGSDORF | | | | | |
| DIETER APFELBACH | UHLANDSTR. 11 | | | 74239 HARDTHAUSEN, GERMANY | | | |
| DIETER BIMBERG | HACKL—NDERWEG 28 | 14089 BERLIN | | | | | |
| DIETER BOGNER | BACHWIESE 1 A | | | 94121 SALZWEG GERMANY | | | |
| DIETER BOSSE | KRANEBURG 12 | | | | | | |
| DIETER BRUNNER | [NULL] | SEEBURGERSTRASSE 26 | | HAMM SWITZERLAND | HAMM | | |
| DIETER BUCK | F—HRSTR.18 | 21756 OSTEN | | | | | |
| DIETER BUCK | FAHRSTR 18 | | | 21756 OSTEN GERMANY | | | |
| DIETER DEGNER | DIETER DEGNER & INGEBORG DEGNER | JAUERSTR. 35 | | NUERNBERG GERMANY 90473 | | | |
| DIETER DOLZE | MOMMSENSTR. 11 | D-40699 ERKRATH | GERMANY | | | | |
| DIETER DOLZE | MOMMSENSTR. 11 | D - 40999 | ERKRATH | | | | |
| DIETER DR. KOEHLER | ERLENSTR. 8 | D - 63808 HAIBACH | ( GERMANY ) | | | | |
| DIETER DR. K▮HLER | ERLENSTR. 8 | D - 63808 HAIBACH | ( GERMANY ) | | | | |
| DIETER E TRICK | 14    DAVEY CRES | | | | ROCHESTER | NY | 14624-1034 |
| DIETER EBNER | 35435 KENSINGTON AVE | | | | STERLING HTS | MI | 48312-3775 |
| DIETER ERNESTI | PRIMELWEG 7 | 88662 ■BERLINGEN | GERMANY | | UEBERLINGEN | AK | 88662 |
| DIETER ERNESTI | PRIMELWEG 7 | | | 88662 UBERLINGEN GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIETER F J JULI | 128 SIERRA BLANCA CT | | | | GRASS VALLEY | CA | 95945 |
| DIETER FIDELAK | WRANGELPARK 13 | | | D22605 HAMBURG GERMANY | | | |
| DIETER FROSCH | SECHSAECKER 32 | | | 34246 VELLMAR  GERMANY | | | |
| DIETER GIEWAT | 3431 GOMER ST | | | | YORKTOWN HEIGHTS | NY | 10598-2019 |
| DIETER GOMBERT | CARMERSTR 5 | | | 10623 BERLIN GERMANY | | | |
| DIETER HALLERMANN | OLLE BEEK 5 | | | | HUENXE | | 46569 |
| DIETER HAUSS | 16 ROBERTS COURT | | | | TENAFLY | NJ | 07670 |
| DIETER HORN | WEG ZUR PLATTE 98 | | | 45133 ESSEN GERMANY | | | |
| DIETER HUETTEL | 8260 CAYMEN BLF | | | | CANFIELD | OH | 44406-8709 |
| DIETER JR, HUGH J | 3247 COUNTYLINE RD | | | | MIDDLEPORT | NY | 14105-9775 |
| DIETER KELLER | 8925 POE DR | | | | HUDSON | FL | 34667-8517 |
| DIETER KNOBLAUCH | GR■NDENSEESTRA■E 25 | D-60386 FRANKFURT/MAIN | GERMANY | | FRANKFURT/MAIN | DE | |
| DIETER KNOBLAUCH | GRUENDENSEESTRA■E 25 | 60386 FRANKFURT/MAIN | GERMANY | | FRANKFURT/MAIN | DE | |
| DIETER KOEHLER | ERLENSTR. 8 | D - 63808 HAIBACH | | | | | |
| DIETER KOLB UND FRAU GISELA | LIEBIGSTR 10 | | | D-50859 KOELN GERMANY | | | |
| DIETER KREWET | EIFELSTR.25 | | | 67824 FEILBINGERT GERMANY | | | |
| DIETER KREWET | EIFELSTR.25 | DE-67824 FEILBINGERT | | | FEILINGBERT | DE | 67824 |
| DIETER LAMMERS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DIETER LORENZ | MOLLSTR. 36/11.02 | 10405 BERLIN | | | | | |
| DIETER MEYER | 120 GRANDVIEW BLVD APT E103 | | | | GAYLORD | MI | 49735-2028 |
| DIETER MOOS | BURGUNDER-STR. 4 | D 64668 RIMBACH | | | | | |
| DIETER MOOS | BURGUNDERSTR. 4 | | | D 64668 RIMBACH, GERMANY | | | |
| DIETER MUELLER | HUBERTUSSTR 11 | | | D 82131 GAUTING GERMANY | | | |
| DIETER MUELLER | HUBERTUSSTR. 11 | | | 82131 GAUTING GERMANY | | | |
| DIETER MUELLER | HUBERTUSSTR. 11 | D 82131 GAUTING | GERMANY | | | | |
| DIETER M■LLER | HUBERTUSSTR. 11 | | | | GAUTING | | 82131 |
| DIETER M■LLER | HUBERTUSSTR. 11 | D 82131 GAUTING | GERMANY | | | | |
| DIETER OHRNDORF | AM S■DHANG 39 | | | D 57548 KIRCHEN GERMANY | | | |
| DIETER OR ANNELIESE DR. KOEHLER | ERLENSTR. 8 | D - 63808     HAIBACH | GERMANY | | | | |
| DIETER OR ANNELIESE DR. KOEHLER | ERLENSTR. 8 | D-63808  HAIBACH | | | | | |
| DIETER ORLIK | ZEHNTENSTR. 6 | 45891 GELSENKIRCHEN | | | | | |
| DIETER OTTI | DIETER OTTI | KAERNTNER STR 49 | | 8700 LEOBEN AUSTRIA | | | |
| DIETER REICHART | 4451 SW 157TH LN | | | | OCALA | FL | 34473-3193 |
| DIETER REU | NELKENWEG 4 | | | 73730  ESSLINGEN GERMANY | | | |
| DIETER ROBERT M (477207) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| DIETER ROLLBERG, DR. | RO■D■RFER STRA■E 127 | | | | | | |
| DIETER RONALD J (444195) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DIETER ROPKE | LEHRER STEIN STREET 6 | | | 53783 EITORF GERMANY | | | |
| DIETER ROSCHINSKI | RABENKOPFWEG 3 | | | LANDSHUT GERMANY D 84036 | | | |
| DIETER SCHAFER | TANNERRSBERGSTR 18 A | | | 97318 KITZINGEN  GERMANY | | | |
| DIETER SCHMITT | BERLINER STR. 38A | D-80805 M■NCHEN | GERMANY | | | | |
| DIETER SCHNITKER | NELKENWEG 2 | | | 35633 LAHNAU GERMANY | | | |
| DIETER STAENGLE | FICHTENSTRA■E 10 | | | | HEIMSHEIM | DE | 71296 |
| DIETER STAENGLE | FICHTENSTRASSE 10 | | | | HEIMSHEIM | DE | 71296 |
| DIETER ST—NGLE | FICHTENSTRA■E 10 | | | | HEIMSHEIM | DE | 71296 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIETER STEINHOFF | BAHNHOFSTRASSE 5 | | | 97337 DETTELBACH BAYERN GERMANY | | | |
| DIETER U. ISOLDE WEIS | AM HEIN 31 | | | 63688 GEDERN GERMANY | | | |
| DIETER U. ISOLDE WEIS | AM HAIN 31 | 63688 GEDERN | | | | | |
| DIETER UND ILSE SCHAEFER | HOHENSTRASSE 1A | D-42477 RADEVORMWALD | GERMANY | | | | |
| DIETER UND ILSE SCHAEFER | HOHENSTRASSE 1A | | | D-42477 RADEVORMWALD GERMANY | | | |
| DIETER UND ILSE SCH—FER | HOHENSTRASSE 1A | D-42477 RADEVORMWALD | GERMANY | | | | |
| DIETER UND RESI FAHLE | AM HOPFENHOF 11 | | | | MARSBERG | DE | 34431 |
| DIETER UND WILMA ORLIK | ZEHNTENSTR. 6 | 45891 GELSENKIRCHEN | | | | | |
| DIETER UND WILMA ORLIK | ZEHNTENSTR 6 | | | 45891 GELSENKIRCHEN GERMANY | | | |
| DIETER WAEDT | FRIEDHOFSTR 19 | | | 51588 NUEMBRECHT GERMANY | | | |
| DIETER WEISS | ARLACHER STR 24 | | | 88459 TANNHEIM  GERMANY | | | |
| DIETER WEI■ | ARLACHER STR. 24 | | | | TANNHEIM | | 88459 |
| DIETER WENDLING & | EVA WENDLING | 5709W MICHIBY DRIVE | | | MANISTIQUE | MI | 49854 |
| DIETER WENDLING & EVA WENDLING | 5109 W MICHIBY DRIVE | | | | MANISTIQUE | MI | 49854 |
| DIETER WILBERG | HECHINGERWEG 3 | 71686 REMSECK | | | | | |
| DIETER WILBERG | HECHINGERWEG 3 | D-71686 REMSECK | | | | | |
| DIETER WILBERG | HECHINGERWEG 3 | | | D-71686 REMSECK GERMANY | | | |
| DIETER WOLFLE | TUERWEG 1-1 | | | D 78239 RIELASINGEN WORBINGEN  GERMANY | | | |
| DIETER WOLFLE | TURWEG 1-1 | | | D-78239 RIELASINGEN-WORBLINGEN, GERMANY | | | |
| DIETER WURSTER | 1720 IROQUOIS TRL | | | | NATIONAL CITY | MI | 48748-9444 |
| DIETER, DANIEL A | 2126 S TERRACE ST | | | | JANESVILLE | WI | 53546-6120 |
| DIETER, FRANK J | 191 JACKSON STATION RD | | | | PERRYVILLE | MD | 21903-1616 |
| DIETER, GREGORY D | 9988 S DEWITT RD | | | | DEWITT | MI | 48820-9130 |
| DIETER, JEFFERY L | 303 RANCHO ST | | | | EATON RAPIDS | MI | 48827-1932 |
| DIETER, JENNIE M | 274 AKRON STREET | | | | LOCKPORT | NY | 14094-5102 |
| DIETER, JENNIE M | 374 AKRON ST | | | | LOCKPORT | NY | 14094-5102 |
| DIETER, JERRY L | 9730 COLTON RD. | | | | WINDHAM | OH | 44288-4288 |
| DIETER, JERRY L | 9730 COLTON RD | | | | WINDHAM | OH | 44288-9798 |
| DIETER, JOSEPH S | 1017 FERNWOOD DR | | | | LOCKPORT | NY | 14094-6381 |
| DIETER, MARIANNE C | 30 CONCORD DR | | | | CHEEKTOWAGA | NY | 14215-1906 |
| DIETER, PAMELA J | 303 RANCHO ST | | | | EATON RAPIDS | MI | 48827-1932 |
| DIETER, RAYMOND F | 5249 N SHORE RD | | | | PINCONNING | MI | 48650-7503 |
| DIETER, ROBERT M | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| DIETER, RONALD J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DIETER, RUSSELL F | 823 S SHERMAN ST | | | | BAY CITY | MI | 48708-7430 |
| DIETER, SUSAN A. | 1903 SOUTH ELP STREET | | | | BAY CITY | MI | 48706 |
| DIETERICH, CHELSEA | PO BOX 503 | | | | HASTINGS | MI | 49058-0503 |
| DIETERICH, CHERYL | | | | | | | |
| DIETERICH, EVERT F | 1140 PANNELL AVE NW | | | | GRAND RAPIDS | MI | 49504-2874 |
| DIETERICH, MAURICE F | 53110 SHERWOOD LN | | | | SHELBY TWP | MI | 48315-2040 |
| DIETERICH, WALTER E | 8413 COLUMBIA RD | | | | OLMSTED FALLS | OH | 44138 |
| DIETERLE, BERNARD G | 3141 W LAKE RD | | | | CLIO | MI | 48420-8819 |
| DIETERLE, CHARLES E | 14900 ROBINWOOD DR | | | | PLYMOUTH | MI | 48170-2660 |
| DIETERLE, DEVONNA K | 2684 N 550 W | | | | DELPHI | IN | 46923-8967 |
| DIETERLE, DUANE L | 4395 SUNDERLAND PL | | | | FLINT | MI | 48507-3721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIETERLE, GEORGE J | 4901 SAN PABLO CT | | | | NAPLES | FL | 34109-3384 |
| DIETERLE, HOLLY M | 1302 ROGERS ESTS | | | | NEW RICHMOND | OH | 45157-8542 |
| DIETERLE, JUDITH E | 4922 CARAWAY ST | | | | MIDDLEBURG | FL | 32068-5416 |
| DIETERLE, JUDITH ETSLER | 4922 CARAWAY ST | | | | MIDDLEBURG | FL | 32068-5416 |
| DIETERLE, PAUL | 8250 GOLFSIDE DR | | | | JENISON | MI | 49428-8401 |
| DIETERLE, ROGER D | 5255 TONY DR | | | | GREENWOOD | IN | 46143-8924 |
| DIETERLE, THOMAS J | 2911 WHITEHORSE AVE | | | | KETTERING | OH | 45420-3924 |
| DIETERLY, BEVERLY A | 2004 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1868 |
| DIETERLY, SOPHIE R | 6450 MIAMI CIR UNIT 104 | SOUTHFIELD VILLAGE | | | SOUTH BEND | IN | 46614-6481 |
| DIETERMAN, SANDRA E | 3266 FRANCES LN | | | | KOKOMO | IN | 46902 |
| DIETERT FOUNDRY TESTING EQUIPMENT INC | 9190 ROSELAWN ST | | | | DETROIT | MI | 48204-5903 |
| DIETERT GARY (ESTATE OF) (645088) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| DIETH, II, CHARLES H | 606 MERGANSER TRAIL | | | | CLINTON | MS | 39056-9056 |
| DIETH, II,CHARLES H | 606 MERGANSER TRL | | | | CLINTON | MS | 39056-6258 |
| DIETHELM, RICHARD C | 13125 SIDONIE AVE | | | | WARREN | MI | 48089-3285 |
| DIETHELM, SHIRLEY | 13641 BREEZY | | | | STERLING HEIGHTS | MI | 48313 |
| DIETHELM, SHIRLEY | 13641 BREEZY DR | | | | STERLING HTS | MI | 48313-2808 |
| DIETHER DECHENT | ZUM BIRKENSCHLAG 4 | | | D-90518 ALTDORF GERMANY | | | |
| DIETHER JODWISCHAT | 1624 MEXICAN POPPY ST | | | | LAS VEGAS | NV | 89128-7979 |
| DIETIKER, CHARLES L | 3 LAKE JAMES CT | | | | FLORISSANT | MO | 63034-2933 |
| DIETKUS, EDWARD | 906 RAMBLEWOOD CT APT A | | | | SAVOY | IL | 61874-6019 |
| DIETL, MATTHEW J | 8612 HUNTERS TRL SE | | | | WARREN | OH | 44484-2411 |
| DIETL, RONALD R | 93 COLONIAL MANOR CT | | | | WEST SENECA | NY | 14224-4309 |
| DIETLEIN, ANNA I | 3661 S EUCLID AVE | | | | BAY CITY | MI | 48706-3430 |
| DIETLEIN, BARRY H | 1047 MAPLE RIDGE RD | | | | BRASHER FALLS | NY | 13613-4246 |
| DIETLEIN, EARL P | 1223 N ERIE ST | | | | BAY CITY | MI | 48706-3548 |
| DIETLEIN, HERBERT | 626 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9114 |
| DIETLEIN, JAMES E | 3078 N STARK RD | | | | MIDLAND | MI | 48642-9461 |
| DIETLEIN, JAMES W | 4363 11 MILE RD | | | | AUBURN | MI | 48611-9532 |
| DIETLEIN, JEFFERY L | 5691 IRENE DR | | | | BEAVERTON | MI | 48612-8518 |
| DIETLEIN, MICHAEL A | 2009 MAPLE LN | | | | GARRETT | IN | 46738-1818 |
| DIETLEIN, RICHARD A | 1762 E SALZBURG RD | | | | BAY CITY | MI | 48706-9781 |
| DIETLEIN, RICHARD K | 2808 K-BAR-L RD. | | | | MIDLAND | MI | 48640 |
| DIETLEIN, ROBERT L | 6908 S EUCLID RD | | | | BAY CITY | MI | 48706-9373 |
| DIETLIN, NEIL R | PO BOX 196 | | | | PRESQUE ISLE | MI | 49777-0196 |
| DIETLIN, RALPH P | 2323 BATES RD | | | | MOUNT MORRIS | MI | 48458-2605 |
| DIETMAR HAEHNCHEN | ARNDTSTR. 5 | | | | KLEINWALLSTADT | | 63839 |
| DIETMAR HAMPEL | GUTENBERGSTR. 12 | 06667 WEIȠENFELS | GERMANY | | | | |
| DIETMAR HAMPEL | GUTENBERGSTR. 12 | 06667 WEISSENFELS | GERMANY | | | | |
| DIETMAR HAMPEL | GUTENBERGSTR.12 | | | | WEIȠENFELS | DE | |
| DIETMAR JURRAT | JOSEPH-MARIA-LUTZ-ANGER 15 | 81737 MȠNCHEN | | | | | |
| DIETMAR POLLMANN | MOLTKESTRAȠE 17 B | 42799 LEICHLINGEN | | | | | |
| DIETMAR POLLMANN | MOLTKESTRASSE 17 B | 42799 LEICHLINGEN | | | | | |
| DIETMAR SCHAEPER | OBERECKSTRASSE 20 | | | D-79539 LOERRACH GERMANY | | | |
| DIETMAR SCH—PER | OBERECKSTRASSE 20 | D-79539 LȠRRACH | | | | | |
| DIETMAR SCHULTE | SCHIEFERBANK 62 | 58285 GEVELSBERG | | | | | |
| DIETMAR ZECHMANN | ROTEBUEHLSTR 156 | | | 70197 STUTTGART GERMANY | | | |
| DIETMAR ZECHMANN | WERNLINSTR. 3 | 70193 STUTTGART | | | | | |
| DIETMAR ZECHMANN | ROTEBUEHLSTR. 156 | 70197 STUTTGART | | | | | |
| DIETMAR ZIEGLER | TȠLZER STR. 43 | 81379 MȠNCHEN | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIETMAR ZIEGLER | TOELZER STR. 43 | 81379 MUENCHEN | | | | | |
| DIETOOL ENGINEERING COMPANY INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 39555 I94 S SERVICE DR | | | BELLEVILLE | MI | 48111 |
| DIETOOL ENGINEERING COMPANY INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4303 3 MILE RD NW | | | GRAND RAPIDS | MI | 49534-1136 |
| DIETOOL ENGINEERING COMPANY INC | 4303 THREE MILE ROAD NW | | | | GRAND RAPIDS | MI | 49543 |
| DIETOOL ENGINEERING COMPANY INC | 39555 I94 S SERVICE DR | | | | BELLEVILLE | MI | 48111 |
| DIETRICH BRANDT | 3120 SE 6TH AVE | | | | CAPE CORAL | FL | 33904-3505 |
| DIETRICH DANIEL | WEMDINGERSTR. 7 | D-81671 M■NCHEN | GERMANY | | | | |
| DIETRICH DANIEL | WEMDINGERSTR.7 | D - 81735 MUENCHEN / MUNICH | GERMANY | | | | |
| DIETRICH GABRIELE | WEMDINGERSTR.7 | D - 81735 MUENCHEN / MUNICH | GERMANY | | | | |
| DIETRICH GABRIELE | BUNSENSTR. 24 | D - 81735 MUENCHEN / MUNICH | GERMANY | | | | |
| DIETRICH GABRIELE | WEMDINGERSTR. 7 | D-81671 M■NCHEN | GERMANY | | | | |
| DIETRICH GREINER EDITH GREINER | BERGSTR 49 | | | 73207 PLOCHINGEN GERMANY | | | |
| DIETRICH I I, WILLIAM C | 2170 CLYDE RD | | | | HIGHLAND | MI | 48357-2104 |
| DIETRICH II, ARTHUR A | 3424 TERRY ST | | | | SAGINAW | MI | 48604-1728 |
| DIETRICH II, WILLIAM C | 2170 CLYDE RD | | | | HIGHLAND | MI | 48357-2104 |
| DIETRICH INDUSTRIES INC SUITE 2226 | 200 W OLD WILSON BRIDGE RD | | | | WORTHINGTON | OH | 43085-2247 |
| DIETRICH JEFFRIES | 3134 CHILI AVE | | | | ROCHESTER | NY | 14624-4535 |
| DIETRICH JESKE | BAHNHOFSTR 10 | | | D-79194 GUNDELFINGEN | | | |
| DIETRICH JR, ROBERT D | 4158 HOLL AVE | | | | SHEFFIELD LK | OH | 44054-2116 |
| DIETRICH JR, ROBERT D | 4335 BELLE AVE | | | | SHEFFIELD LK | OH | 44054-2107 |
| DIETRICH KARIN | BUNSENSTR. 24 | D-81735 MUENCHEN | GERMANY | | | | |
| DIETRICH KARIN | BUNSENSTR. 24 | D - 81735 MUENCHEN / MUNICH | GERMANY | | | | |
| DIETRICH KARIN | BUNSENSTR. 24 | D-81735 M■NCHEN | GERMANY | | | | |
| DIETRICH MACKEL | 777 CANTERBURY DR | | | | SAGINAW | MI | 48638-5814 |
| DIETRICH ROXANNE | 121 WOOD DR | | | | PITTSBURGH | PA | 15237-2419 |
| DIETRICH RUDOLF | BUNSENSTR. 24 | D - 81735 MUENCHEN / MUNICH | GERMANY | | | | |
| DIETRICH RUDOLF | BUNSENSTR. 24 | D-81735 M■NCHEN | GERMANY | | | | |
| DIETRICH SCHMIDT | HEILBRONNER STR 25 | | | 10779 BERLIN GERMANY | | | |
| DIETRICH VANESSA | WEMDINGERSTR. 7 | D-81671 M■NCHEN | GERMANY | | | | |
| DIETRICH VANESSA | WEMDINGERSTR.7 | D - 81735 MUENCHEN / MUNICH | GERMANY | | | | |
| DIETRICH WALTER | 2545 E MINNEZONA AVE | | | | PHOENIX | AZ | 85016-4953 |
| DIETRICH WOLF | THEODOR-HEUSS-STR. 113 | 26129  OLDENBURG | | | | | |
| DIETRICH, ALEXIS N | 5047 TOWNLINE RD | | | | SANBORN | NY | 14132-9307 |
| DIETRICH, ALICE B | 41 MALLOW LN | | | | LEVITTOWN | PA | 19054-2011 |
| DIETRICH, BUDD E | 5610 COLUMBUS AVE | | | | ANDERSON | IN | 46013-3014 |
| DIETRICH, CHARLES H | 1024 N MILL ST | | | | NORTHPORT | MI | 49670-9779 |
| DIETRICH, DALE M | 22611 N 53RD ST | | | | PHOENIX | AZ | 85054-7113 |
| DIETRICH, DEBORAH A | 9568 BLOOMHILL DR | | | | HOLLY | MI | 48442-8574 |
| DIETRICH, DEBRA L | 1409 TISCHE RD | | | | JEFFERSON | OH | 44047-9616 |
| DIETRICH, DENNIS J | 2203 EVERGREEN DR | | | | ROYAL OAK | MI | 48073-3102 |
| DIETRICH, DENNIS L | 2650 ASHTON DR | | | | SAGINAW | MI | 48603-2901 |
| DIETRICH, DORIS L | 743 DEERWOOD DR | | | | DEFIANCE | OH | 43512-6741 |
| DIETRICH, ELAINE C | 53164 WOLF DR | | | | SHELBY TOWNSHIP | MI | 48316-2639 |
| DIETRICH, ELVA J | 1610 SUN PRAIRIE DR | C/O SUSAN DIETRICH-REED | | | SAINT JOSEPH | MI | 49085-9431 |
| DIETRICH, ERIC R | 3099 PINE MEADOW DR SW | | | | GRANDVILLE | MI | 49418-2583 |
| DIETRICH, EUGENE D | 8070 S CHAPIN RD | | | | SAINT CHARLES | MI | 48655-9717 |
| DIETRICH, FRANCES E | 2744 PARKWOOD DR | | | | SPEEDWAY | IN | 46224-3246 |
| DIETRICH, FRANK M | 12243 NEWMAN RD | | | | BRIGHTON | MI | 48114-8114 |
| DIETRICH, FRANK M | 11656 MAJESTIC CT | | | | SHELBY TWP | MI | 48315-4065 |
| DIETRICH, GARY L | 18095 COLVIN RD | | | | SAINT CHARLES | MI | 48655-9715 |
| DIETRICH, GARY L | 7815 BASS RD | | | | PORT HOPE | MI | 48468-9617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIETRICH, GERALD K | 615 6TH ST NW | | | | PLAINVIEW | MN | 55964-1075 |
| DIETRICH, GERTRAUDE M | 11656 MAJESTIC CT | | | | SHELBY TWP | MI | 48315-4065 |
| DIETRICH, HENRY W | 9425 S AIRPORT RD | | | | ATLANTA | MI | 49709-9005 |
| DIETRICH, JAMES E | 858 ARTHUR ST | | | | MARNE | MI | 49435-8737 |
| DIETRICH, JAMES E | 1713 YARMOUTH LN | | | | MANSFIELD | TX | 76063-2923 |
| DIETRICH, JAMES E | 2728 QUEEN RIDGE DR | | | | INDEPENDENCE | MO | 64055-2263 |
| DIETRICH, JAMES EDWARD | 858 ARTHUR ST | | | | MARNE | MI | 49435-8737 |
| DIETRICH, JAMES G | 3750 N CHAPIN RD | | | | MERRILL | MI | 48637-9536 |
| DIETRICH, JAMES R | 1241 BROOKVIEW DR | | | | HURON | OH | 44839-2602 |
| DIETRICH, JANICE M | 225 SOUTHTOWNE DR APT C101 | | | | S MILWAUKEE | WI | 53172-4130 |
| DIETRICH, JERI S | 1115 MAPLECHASE DR SE | | | | LELAND | NC | 28451 |
| DIETRICH, JERRY L | 2820 S THOMAS RD | | | | SAGINAW | MI | 48609-9755 |
| DIETRICH, JOHN M | 4070 PEACEFUL PL | | | | GREENWOOD | IN | 46142-8546 |
| DIETRICH, JON F | 5603 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9790 |
| DIETRICH, KEVIN A | 13087 HOGAN RD | | | | LINDEN | MI | 48451-8689 |
| DIETRICH, LARRY J | 1113 TIGER GRAND DR | | | | CONWAY | SC | 29526-8891 |
| DIETRICH, LAURA A | 10506 MOUNTAIN ASH LN | | | | PROSPECT | KY | 40059-8542 |
| DIETRICH, LAWANNA | 9858 MAIN STREET | | | | CLARENCE | NY | 14031 |
| DIETRICH, LILLIAN | 4545 S PANTHER CREEK DR | #1014 | | | WOODLANDS | TX | 77381 |
| DIETRICH, LILLIAN | 4545 S PANTHER CREEK DR APT 1014 | | | | SPRING | TX | 77381-3730 |
| DIETRICH, MARGARET G | 2285 NORTH STEELE RD | | | | MERRILL | MI | 48637-9519 |
| DIETRICH, RANDY B | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| DIETRICH, RICHARD E | 2344 HORTON AVE SE | | | | GRAND RAPIDS | MI | 49507 |
| DIETRICH, ROBERT G | 2141 MAPLE RD | | | | SAGINAW | MI | 48601-9416 |
| DIETRICH, ROBERT G | 16474 SCAUP DUCK AVE | | | | WEEKI WACHEE | FL | 34614-0617 |
| DIETRICH, ROBERT J | 10548 JAQUAY RD | | | | COLUMBIA STATION | OH | 44028 |
| DIETRICH, ROGER L | 4090 GREENGRASS DR | | | | FLORISSANT | MO | 63033-6641 |
| DIETRICH, ROSEMARY | 66 E SHORE TRL | LAKE MOHAWK | | | SPARTA | NJ | 07871-2123 |
| DIETRICH, SHARON J. | 1935 S. CRISSEY | | | | MONCLOVA | OH | 43542-9565 |
| DIETRICH, SHARON J. | 1935 S CRISSEY RD | | | | MONCLOVA | OH | 43542-9565 |
| DIETRICH, THEODORE J | 175 S 11TH | | | | MIDLAND | MI | 48640 |
| DIETRICH, THOMAS M | PO BOX 39071 | | | | REDFORD | MI | 48239-0071 |
| DIETRICH, VIRGINIA I | 200 S LANSING ST | | | | ST. JOHNS | MI | 48879-1733 |
| DIETRICH, WERNER L | 3356 S MOORLAND RD | | | | NEW BERLIN | WI | 53151-4242 |
| DIETRICH, WILFRED G | 2285 N STEEL RD | | | | MERRILL | MI | 48637-9519 |
| DIETRICH, WILLIAM | PO BOX 6392 | | | | SAGINAW | MI | 48608-6392 |
| DIETRICH, WILLIAM A | 41499 VANCOUVER DR | | | | STERLING HEIGHTS | MI | 48314-4159 |
| DIETRICH, WILLIAM F | 6973 BURNT SIENNA CIR | | | | NAPLES | FL | 34109-7828 |
| DIETRICH, WILLIAM J | 318 NE 24TH AVE | | | | CAPE CORAL | FL | 33909 |
| DIETRICH-MILLER, SUSAN C | 114 N SANDERSON AVE | | | | ELSBERRY | MO | 63343-1134 |
| DIETRICK, CHARLES E | 9335 BUTLER BLVD | | | | WEEKI WACHEE | FL | 34613-4032 |
| DIETRICK, MARK A | 454 SERRANO AVE | | | | PITTSBURGH | PA | 15243 |
| DIETRICK, MARY D | 3916 E PERKINS AVE # 107L | | | | HURON | OH | 44839 |
| DIETRICK, RAYMOND A | 34929 LEARN RD | | | | LEESBURG | FL | 34788-8547 |
| DIETRICK, RICHARD E | 341 JACKSON STREET | LOT #37 | | | LAKE WALES | FL | 33859 |
| DIETRICK, ROBERT CO INC | 777 E SHORT ST | | | | COLUMBIA CITY | IN | 46725-7400 |
| DIETRICK, ROBERT CO INC | 9051 TECHNOLOGY DR | PO BOX 605 | | | FISHERS | IN | 46038-4544 |
| DIETRICK, THOMAS J | 4115 HATTRICK RD | C/O CATHERINE A PAULUS | | | ROOTSTOWN | OH | 44272-9700 |
| DIETSCH JAMES J (419422) | SIMMONS LAW FIRM | | | | | | |
| DIETSCH, DAVID R | 4496 TRINITY ST | | | | SHASTA LAKE | CA | 96019-2256 |
| DIETSCH, JAMES | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DIETSCH, LESTER A | 7720 JENNINGS RD | | | | EDEN | NY | 14057-9505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIETSCH, MARY B. | 332 LONDON RD | | | | W JEFFERSON | OH | 43162-1344 |
| DIETSCH, ROGER J | 4578 WENGER RD. | | | | CLAYTON | OH | 45315-5315 |
| DIETSCH, ROGER J | 4578 W WENGER RD | | | | CLAYTON | OH | 45315-8811 |
| DIETSCH, ROGER J. | 4578 W WENGER RD | | | | CLAYTON | OH | 45315-8811 |
| DIETSCH, ROY H | 1170 THAYER RD | | | | ORTONVILLE | MI | 48462-8932 |
| DIETSCH, TERRY W | 6520 SCTY HWY H | | | | BELOIT | WI | 53511 |
| DIETSCHI, URS D | 8556 COOLEY BEACH DR | | | | WHITE LAKE | MI | 48386-4316 |
| DIETTRICH, BARBARA | 826 KAY NORA AVE | | | | PAULDING | OH | 45879-1047 |
| DIETTRICH, MEGAN NICOLE | 2724 RED BUTTE CV | | | | FORT WAYNE | IN | 46804-3409 |
| DIETZ DONALD SR (ESTATE OF) (640545) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| DIETZ GARY M (660865) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| DIETZ HELEN | 2140 N YUCCA CT | | | | CHANDLER | AZ | 85224-6607 |
| DIETZ I I I, CHRISTIAN L | 7895 CRORY RD | | | | CANFIELD | OH | 44406-8702 |
| DIETZ JAMES JR | 9310 OBERRENDER ROAD | | | | NEEDVILLE | TX | 77461-5619 |
| DIETZ JR, WILLIAM T | 53273 SCHOENHERR RD | | | | SHELBY TWP | MI | 48315-1936 |
| DIETZ LIVING TRUST | ARTHUR DIETZ TRUSTEE | 2906 OAK POINT DR | | | GARLAND | TX | 75044 |
| DIETZ RICHARD J (433096) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DIETZ STANLEY M/NANCY DIETZ | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| DIETZ, ANNA M | 6233 BARTZ RD | | | | LOCKPORT | NY | 14094-9531 |
| DIETZ, BILLY H | 3984 SARATOGA AVE | | | | KALAMAZOO | MI | 49048-7634 |
| DIETZ, CHALLIS M | 5758 BOWMILLER RD | | | | LOCKPORT | NY | 14094-9051 |
| DIETZ, CLAUDE O | 6788 RAPIDS RD | | | | LOCKPORT | NY | 14094-9512 |
| DIETZ, COLLEEN M | PO BOX 312 | | | | WINTHROP | MN | 55396 |
| DIETZ, CRAIG S | 6071 MARTINI RD | | | | WATERLOO | IL | 62298-3135 |
| DIETZ, CYNTHIA A | 5655 LOCUST STREET EXT | EXT | | | LOCKPORT | NY | 14094-5922 |
| DIETZ, DALE W | 942 COUNTY ROAD 2320 | | | | CLARKSVILLE | AR | 72830-6045 |
| DIETZ, DANIEL J | 5295 BIRCH VIEW CT | | | | LAKE ANN | MI | 49650 |
| DIETZ, DAVID L | 7473 YOUNGSTOWN SALEM RD | | | | CANFIELD | OH | 44406-9478 |
| DIETZ, DAVID N | 624 CANVAS DRIVE | | | | WAKE FOREST | NC | 27587-6145 |
| DIETZ, DAVID N | 624 CANVAS DR | | | | WAKE FOREST | NC | 27587-6145 |
| DIETZ, DENISE D | 7473 YOUNGSTOWN SALEM RD | | | | CANFIELD | OH | 44406-9478 |
| DIETZ, DENNY B | 995 WINSTON LN | | | | TIPP CITY | OH | 45371 |
| DIETZ, DONNA M | 6354 LEONARD AVE | | | | BENSALEM | PA | 19020-2511 |
| DIETZ, DORIS M | 2078 CHARLES ST | | | | BURT | NY | 14028-9778 |
| DIETZ, ELEEN O | 333 GOODING ST | | | | LOCKPORT | NY | 14094-2303 |
| DIETZ, ELVIRA M | 3995 COTTINGHAM DR APT 409 | | | | CINCINNATI | OH | 45241-1684 |
| DIETZ, ESTHER C | 3800 N 92ND ST #1017 | | | | MILWAUKEE | WI | 53222-2504 |
| DIETZ, FRANCES I | 859 ALAN DR | | | | LAKE ORION | MI | 48362-2805 |
| DIETZ, FRANK R | 216 CHURCH ST. BOX 435 | | | | ROSCOE | PA | 15477 |
| DIETZ, GARY M | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| DIETZ, GARY M | 7132 HEARTHSTONE WAY | | | | INDIANAPOLIS | IN | 46227-7808 |
| DIETZ, GERALD H | 3715 W PRICE RD | | | | SAINT JOHNS | MI | 48879-9268 |
| DIETZ, HAROLD J | 3634 ROCK DR SW | | | | WARREN | OH | 44481-9209 |
| DIETZ, HERBERT A | 5758 BOWMILLER RD | | | | LOCKPORT | NY | 14094-9051 |
| DIETZ, IANTHA JOYC | 50 EAGLE WAY | | | | SMITHS GROVE | KY | 42171 |
| DIETZ, JACK E | 5343 MULLIGAN DR SW | | | | WYOMING | MI | 49509-9505 |
| DIETZ, JACK EUGENE | 5343 MULLIGAN DR SW | | | | WYOMING | MI | 49509-9505 |
| DIETZ, JACK W | 43 THISTLE AVE | | | | TONAWANDA | NY | 14150-2912 |
| DIETZ, JASON M | 8437 ORA LN | | | | MIDDLETOWN | OH | 45042-1048 |
| DIETZ, JOHN F | 181 PROSPECT ST | | | | SPENCERPORT | NY | 14559-1831 |
| DIETZ, JOHN F | 181 S PROSPECT ST | | | | SPENCERPORT | NY | 14559-1831 |
| DIETZ, JOHN L | 24910 DELMONT DR | | | | NOVI | MI | 48374-2733 |
| DIETZ, JOSEPH | 4445 FENMORE AVE | | | | WATERFORD | MI | 48328-2840 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIETZ, KENNETH A | 36 S BRISTOL AVE | | | | LOCKPORT | NY | 14094-4224 |
| DIETZ, KENNETH H | 23 UNIVERSITY AVE | | | | NEW CASTLE | DE | 19720 |
| DIETZ, LARRY R | 1354 MALCOLM DR | | | | WATERFORD | MI | 48327-4126 |
| DIETZ, LINDA S | 9888 BLANTON DR | | | | WINDHAM | OH | 44288-1410 |
| DIETZ, MARILYN | 196 E BARTON ST | | | | NEWAYGO | MI | 49337-8836 |
| DIETZ, MARK W | 5655 LOCUST ST EXTENTION | | | | LOCKPORT | NY | 14094 |
| DIETZ, MARY | P.O BOX 10 | | | | HINSDALE | NY | 14743 |
| DIETZ, MARY | PO BOX 10 | | | | HINSDALE | NY | 14743-0010 |
| DIETZ, MARY M | 5750 BOWMILLER ROAD | | | | LOCKPORT | NY | 14094-9051 |
| DIETZ, MICHAEL A | 48590 SUGARBUSH RD | | | | CHESTERFIELD | MI | 48047-2200 |
| DIETZ, MICHAEL A | 7325 PINE RD | | | | LEXINGTON | MI | 48450-8959 |
| DIETZ, MICHAEL A | 33 VAN BUREN ST | | | | LOCKPORT | NY | 14094-2426 |
| DIETZ, MICHAEL L | 910 LEIGHSFORD LN APT 4105 | | | | ARLINGTON | TX | 76006 |
| DIETZ, NORMAN J | 859 ALAN DR | | | | LAKE ORION | MI | 48362-2805 |
| DIETZ, RAYMOND J | 4751 SCHOTT RD | | | | MAYVILLE | MI | 48744-9628 |
| DIETZ, RICHARD | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DIETZ, RICHARD I | 3564 S COUNTY ROAD 200 E | | | | CLAYTON | IN | 46118-9675 |
| DIETZ, RICKY E | 50 EAGLE WAY | | | | SMITHS GROVE | KY | 42171-8701 |
| DIETZ, ROBERT E | 6425 MARSHALL RD | | | | CENTERVILLE | OH | 45459-2258 |
| DIETZ, ROBERT EDWARD | 6425 MARSHALL RD | | | | CENTERVILLE | OH | 45459-2258 |
| DIETZ, ROBERT H | 799 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3378 |
| DIETZ, ROBERT R | 492 SHADE TREE TRL | | | | MASON | MI | 48854-1155 |
| DIETZ, ROBERT S | 3364 BARROW ISLAND RD | | | | JUPITER | FL | 33477-1379 |
| DIETZ, ROBERT W | 6354 LEONARD AVE | | | | BENSALEM | PA | 19020-2511 |
| DIETZ, RODNEY E | 10121 WENGERLAWN RD | | | | BROOKVILLE | OH | 45309-9626 |
| DIETZ, RODNEY R | 247 OXFORD APT #1 | | | | ROCHESTER | NY | 14607 |
| DIETZ, ROGER E | 10065 FELCH AVE | | | | GRANT | MI | 49327-9611 |
| DIETZ, ROGER J | PO BOX 742 | | | | MAYVILLE | MI | 48744-0742 |
| DIETZ, RONALD R | 3954 W SUNWIND DR | | | | OKEMOS | MI | 48864-5232 |
| DIETZ, ROY K | 5750 BOWMILLER RD | | | | LOCKPORT | NY | 14094-9051 |
| DIETZ, RUTH ELLEN | 1029 HUDSON ST | | | | HAWLEY | PA | 18428 |
| DIETZ, RYAN M | 5484 SCHUELLER BLVD | | | | SHEFFIELD VILLAGE | OH | 44054-2343 |
| DIETZ, SHARMA JEAN | PO BOX 299 | | | | ROSCOE | PA | 15477-0299 |
| DIETZ, SPRING A | 9888 BLANTON DR | | | | WINDHAM | OH | 44288-1410 |
| DIETZ, STEVEN J | 36095 HOWELL AVE | | | | LIVONIA | MI | 48154-5112 |
| DIETZ, SUZANNE L | 6788 RAPIDS RD | | | | LOCKPORT | NY | 14094-9512 |
| DIETZ, THOMAS C | 2821 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9212 |
| DIETZ, VELMA C | PO BOX 2094 | | | | INDIAN RIVER | MI | 49749-2094 |
| DIETZ, WALTER L | 5073 MILDRED ST | | | | WAYNE | MI | 48184-2635 |
| DIETZ, WILLIAM E | 2303 S WISNER AVE | | | | FREMONT | MI | 49412-7983 |
| DIETZ,ROBERT EDWARD | 6425 MARSHALL RD | | | | CENTERVILLE | OH | 45459-2258 |
| DIETZ-GOERSS, SHERYL L | 1026 LEWIS FARM RD | | | | ZEBULON | NC | 27597-8803 |
| DIETZE, ROBERT H | 1504 CLARK LAKE RD | | | | BRIGHTON | MI | 48114-4908 |
| DIETZEL TODD | DIETZEL, TODD | 831 STATE STREET | | | SANTA BARBARA | CA | 93101 |
| DIETZEL, BRODY | 3 FIVE OAKS DR | | | | SAGINAW | MI | 48638 |
| DIETZEL, BRUCE A | 814 SHUMAKER DR | | | | BELLEVUE | OH | 44811 |
| DIETZEL, BRUCE E | 2199 FLAJOLE RD | | | | RHODES | MI | 48652 |
| DIETZEL, CLARENCE H | 520 SAINT ANDREWS RD UNIT 5 | | | | SAGINAW | MI | 48638-5941 |
| DIETZEL, CLARENCE H | 520 ST ANDREWS RD 5 | | | | SAGINAW | MI | 48603-5941 |
| DIETZEL, DAVID A | 133 GRANDVIEW DR NE | | | | SOLON | IA | 52333-9083 |
| DIETZEL, DEBORAH A | 10275 BRADLEY RD | | | | FRANKENMUTH | MI | 48734 |
| DIETZEL, DEBORAH S | 4262 KNOLLWOOD DR | | | | GRAND BLANC | MI | 48439-2029 |
| DIETZEL, ELMER | PO BOX 699 | | | | ELKTON | MI | 48731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIETZEL, JACK M | 2770 FREELAND RD APT 25 | | | | SAGINAW | MI | 48604-9615 |
| DIETZEL, JANICE M | 722 MEADOWLAWN ST | | | | SAGINAW | MI | 48604-2235 |
| DIETZEL, TODD | MAKLER & BAKER LLP | 831 STATE STREET | | | SANTA BARBARA | CA | 93101 |
| DIETZEL, WARREN G | 9282 EMILY DR | | | | DAVISON | MI | 48423-2866 |
| DIETZEN, JACK L | 117 W CROSS ST | | | | ANDERSON | IN | 46012-1625 |
| DIETZEN, JAMES M | 396 E 360 N | | | | ANDERSON | IN | 46012-9659 |
| DIETZER, DAVID K | 531 S A ST | | | | ELWOOD | IN | 46036-1813 |
| DIETZER, DEBORAH | 2244 W 28TH ST | | | | ANDERSON | IN | 46016 |
| DIETZER, JOHN H | 2244 W 28TH ST | | | | ANDERSON | IN | 46016 |
| DIETZER, LARRY K | 731 LONGFELLOW RD | | | | ANDERSON | IN | 46011-1823 |
| DIETZMAN, SHARON | 211 DOGWOOD ST | | | | CARTHEDGE | TN | 37030 |
| DIEU NGUYEN | 13428 W 142ND ST | | | | OVERLAND PARK | KS | 66221-2868 |
| DIEU, RUBYE M | 1079 S AVENUE B LOT 65 | | | | YUMA | AZ | 85364-3437 |
| DIEU, RUBYE M | 1079 S. AVENUE B #65 | | | | YUMA | AZ | 85364-3437 |
| DIEUDONNE, ELAINE L | 201 MONTEGO CIR | | | | RIVERDALE | GA | 30274-3616 |
| DIEUGENIO, BETTY K | 3160 MEADOW LANE NE | | | | WARREN | OH | 44483-2634 |
| DIEUGENIO, BETTY K | 3160 MEADOW LN NE | | | | WARREN | OH | 44483-2634 |
| DIEVENDORF, RICHARD V | 13545 ARMITAGE DR | | | | CORAL | MI | 49322-9638 |
| DIEWALD KATHRYN | 1290 PEBBLE POINTE DR | | | | ROCHESTER | MI | 48307-1767 |
| DIEWALD, FRED F | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| DIEWALD, JEANINE M | 163 ALLENHURST AVE | | | | ROYAL OAK | MI | 48067-3269 |
| DIEWALD, JON D | 163 ALLENHURST AVE | | | | ROYAL OAK | MI | 48067-3269 |
| DIEWALD, JON DAVID | 163 ALLENHURST AVE | | | | ROYAL OAK | MI | 48067-3269 |
| DIEWALD, LEO F | 9890 FORT MYERS PKWY | | | | PORTAGE | MI | 49002-3937 |
| DIEWALD, THEODORE E | 1290 PEBBLE POINTE DR | | | | ROCHESTER | MI | 48307-1767 |
| DIEZ, ANDREW J | 5952 MAGDALENE DR APT H | | | | INDIANAPOLIS | IN | 46224-9501 |
| DIEZ, LINORA | 3360 CERRILLOS RD | | | | SANTA FE | NM | 87507-7205 |
| DIFABIO EMILIO J JR (471350) - DI FABIO EMILIO J | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DIFABIO, EMMA | 750 FRANKLIN ST | | | | PEEKSKILL | NY | 10566-4600 |
| DIFABIO, MICHAEL G | 6815 PINEBROOK CT | | | | AUSTINTOWN | OH | 44515-5589 |
| DIFABIO, NICK L | 3937 TIMBER LN | | | | YOUNGSTOWN | OH | 44511-2536 |
| DIFABIO, ROBERT V | 2318 VENLOE DR | | | | POLAND | OH | 44514-1745 |
| DIFALCO DOMENICK W (ESTATE OF) (634909) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| DIFALCO JR., JOSEPH | 3604 E 3RD ST | | | | DAYTON | OH | 45403 |
| DIFALCO, DOMENICK W | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| DIFALCO, JOAN | 62 MAPLEWOOD BLVD | | | | SUFFERN | NY | 10901-7623 |
| DIFALCO, MATTIE D | 8567 N LAKE LOUISE RD | | | | HAWKS | MI | 49743-9605 |
| DIFAZIO, CHRISTINA M | 1533 E FOXCLIFF DR S | | | | MARTINSVILLE | IN | 46151-8009 |
| DIFAZIO, JAMES J | 1000 WOODLAND AVE | | | | GLENDORA | NJ | 08029-1274 |
| DIFAZIO, JAMES JOSEPH | 1000 WOODLAND AVE | | | | GLENDORA | NJ | 08029-1274 |
| DIFEO BUICK PONTIAC GMC PARTNERSHIP | PETER SUCATO | 905 COMMUNIPAW AVE | | | JERSEY CITY | NJ | 07304-1317 |
| DIFEO BUICK-PONTIAC-GMC | 919 COMMUNIPAW AVE | | | | JERSEY CITY | NJ | 07304-1317 |
| DIFEO BUICK-PONTIAC-GMC TRUCK PARTNERSHIP | PETER SUCATO | 919 COMMUNIPAW AVE | | | JERSEY CITY | NJ | 07304-1317 |
| DIFEO CHEVROLET OLDSMOBILE | PETER SUCATO | 905 COMMUNIPAW AVE | | | JERSEY CITY | NJ | 07304-1317 |
| DIFEO CHEVROLET OLDSMOBILE | 905 COMMUNIPAW AVE | | | | JERSEY CITY | NJ | 07304-1317 |
| DIFFEE, AMBER M | 356 BROTHERS DR | | | | ATTALLA | AL | 35954-6036 |
| DIFFENDAL, JAMES O | 163 W DAY-YELLOW SPNG RD | | | | FAIRBORN | OH | 45324 |
| DIFFENDERFER JR, WILLIAM L | 19710 WOODWORTH | | | | REDFORD | MI | 48240-1534 |
| DIFFENDERFER, BRIAN W | 308 WESTWOOD CT | | | | MADISON | MS | 39110-7727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIFFENDERFER, BRIAN W | 308 WESTWOOD COURT | | | | MADISON | MS | 39110-7727 |
| DIFFENDERFER, JACQUELINE E | 169 HERITAGE DR | | | | ROCHESTER | NY | 14615-1115 |
| DIFFIE, DONNA E | 2455 JANIN WAY | | | | SOLVANG | CA | 93463-9427 |
| DIFFIN SR, DONALD H | 3290 FLAMINGO DR | | | | SAGINAW | MI | 48601-5759 |
| DIFFIN, ARTHUR D | 8 CAMBRIDGE PARK | | | | FRANKENMUTH | MI | 48734-9779 |
| DIFFIN, BLANCHE | PO BOX 1662 | | | | SILVER CITY | NM | 88062 |
| DIFFIN, BRUCE G | 13885 LINCOLN RD | | | | MONTROSE | MI | 48457-9342 |
| DIFFIN, CALVIN D | 11476 N ELMS RD | | | | CLIO | MI | 48420-9468 |
| DIFFIN, EDWARD L | 820 W FITZGERALD ST APT 1 | | | | DURAND | MI | 48429-1588 |
| DIFFIN, EDWARD L | 820 FITZGERALD ST | APT 1 | | | DURANT | MI | 48429 |
| DIFFIN, FLETA J | 11476 N ELMS RD | | | | CLIO | MI | 48420-9468 |
| DIFFIN, GORDON T | 26 JANICE LN | | | | SHAWNEE | OK | 74801-5615 |
| DIFFIN, HAZEL J | 12903 ALMA RD BOX 37 | | | | BURT | MI | 48417-0037 |
| DIFFIN, HESTER A | 8940 E MONROE ROAD | APT # C10 | | | DURAND | MI | 48429 |
| DIFFIN, HESTER A | 8940 MONROE RD APT C10 | | | | DURAND | MI | 48429-1023 |
| DIFFIN, JESSE | 6455 S CRAPO RD | | | | ASHLEY | MI | 48806-9336 |
| DIFFIN, KATHRYN L | 3566 E. BIRCH RUN ROAD | | | | BURT | MI | 48417-9705 |
| DIFFIN, KIM D | 6455 S CRAPO RD | | | | ASHLEY | MI | 48806-9336 |
| DIFFIN, LESLIE R | 3351 N THREE RIVERS RD | | | | GLADWIN | MI | 48624-7802 |
| DIFFIN, MARY J | 1830 W M 21 | | | | OWOSSO | MI | 48867 |
| DIFFIN, MICHAEL A | 9395 FRANCES RD | | | | OTISVILLE | MI | 48463-9460 |
| DIFFIN, NORMA F | 3689 WALLAKER RD | | | | BENZONIA | MI | 49616-9707 |
| DIFFIN, PAUL O | 5247 KING HENRY CIR | | | | GLADWIN | MI | 48624-8204 |
| DIFFIN, RICHARD D | 6255 VOLKMER RD | | | | CHESANING | MI | 48616-9750 |
| DIFFIN, RONALD E | 3689 WALLAKER RD | | | | BENZONIA | MI | 49616-9707 |
| DIFFIN, WILLIAM F | PO BOX 241 | | | | GLADWIN | MI | 48624-0241 |
| DIFFLEY, DOROTHY M | 180 POWELL DR APT A | | | | NEW MILFORD | NJ | 07646-3075 |
| DIFIGLIA RICHARD | 2735 LUCAS TPKE | | | | ACCORD | NY | 12404-5612 |
| DIFIGLIA, JOSEPH P | 6945 LAKESIDE DR | | | | NIAGARA FALLS | NY | 14304-4586 |
| DIFILIPPO DENNIS (444196) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DIFILIPPO, ANTHONY B | 235 CHILI AVE | | | | ROCHESTER | NY | 14611-2628 |
| DIFILIPPO, CLEMENTE H | 1422 NARRAGANSETT BOULEVARD | | | | LORAIN | OH | 44053-3517 |
| DIFILIPPO, DAVID K | 100 SUNSET DR | | | | QUARRYVILLE | PA | 17566-9207 |
| DIFILIPPO, DENNIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DIFILIPPO, GIOVANNI | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| DIFILIPPO, JOSEPH J | 102 SUNSET DRIVE | | | | QUARRYVILLE | PA | 17566-9207 |
| DIFILIPPO, MICHAEL D | 759 GUERNSEY RD S | | | | LANDENBERG | PA | 19350-1569 |
| DIFIORE, NINO A | 2943 GREYHAWK LN | | | | CUMMING | GA | 30040-1221 |
| DIFIORE, VINCENZA M | 39164 HAYES | | | | CLINTON TOWNSHIP | MI | 48038-5717 |
| DIFIORE, VINCENZA M | 39164 HAYES RD | | | | CLINTON TOWNSHIP | MI | 48038-5717 |
| DIFLOE, LUCILLE N | 689 BANYAN BLVD | | | | NAPLES | FL | 34102-5185 |
| DIFLORIO, FRED J | 14 BEACON HL | | | | FAIRPORT | NY | 14450-3328 |
| DIFOLIO LAWRENCE | 548 ROBERTS AVE | | | | BELLMAWR | NJ | 08031-1405 |
| DIFONZO, ANTHONY J | 1918 HOWLAND ST | | | | WILMINGTON | DE | 19805-5318 |
| DIFONZO, DOMINIC P | 334 S MAIN ST | | | | HOPEDALE | MA | 01747-1521 |
| DIFONZO, SHIRLEY A | 334 S MAIN ST | | | | HOPEDALE | MA | 01747-1521 |
| DIFRANCESCA AMERICO (436904) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DIFRANCESCA, AMERICO | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DIFRANCESCO ANGELO (479226) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIFRANCESCO, ANGELO | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DIFRANCESCO, ANNE E | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| DIFRANCESCO, ANTHONY J | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| DIFRANCESCO, DARLENE A | 4930 STRICKLER RD | | | | CLARENCE | NY | 14031-1543 |
| DIFRANCESCO, DARLENE A. | 4930 STRICKLER RD | | | | CLARENCE | NY | 14031-1543 |
| DIFRANCESCO, LOUIS | 79 RAHWAY ROAD | | | | ROCHESTER | NY | 14606-4606 |
| DIFRANCESCO, LOUIS | 79 RAHWAY RD | | | | ROCHESTER | NY | 14606-4914 |
| DIFRANCESCO, MENDY O | 3124 BRADDOCK ST | | | | KETTERING | OH | 45420-1102 |
| DIFRANCIS, RONALD | 101 CALADIUM LN | | | | NEWARK | DE | 19711-6803 |
| DIFULVIO, JOHN J | 231 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-3735 |
| DIG DIG INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2153 ASHLAND AVE | | | EVANSTON | IL | 60201 |
| DIGAETANO, MICHELE | 57422 CIDER DR | | | | WASHINGTON TOWNSHIP | MI | 48094-3217 |
| DIGARD, STANLEY J | 7575 MAPLE AVE | | | | HALE | MI | 48739-8997 |
| DIGASBARRO, JULIA | 15091 FORD RD #316 | | | | DEARBORN | MI | 48126 |
| DIGASBARRO, JULIA | 15091 FORD RD APT 316 | | | | DEARBORN | MI | 48126-4646 |
| DIGBY JEFF | PO BOX 184 | | | | GROVELAND | IL | 61535-0184 |
| DIGBY TRUCK LINE INC | PO BOX 30110 | | | | NASHVILLE | TN | 37241-0110 |
| DIGBY, CAROL ANN | 8064 COMANCHE TRAILS | | | | TEMPERANCE | MI | 48182-9217 |
| DIGBY, CHARLES | PO BOX 94 | | | | CAMPBELL | MO | 63933-0094 |
| DIGBY, DALE F | 13743 MILTON RD | | | | WESTON | OH | 43569-9645 |
| DIGBY, JESSIE M | 22731 MALLARD AVE | | | | RICHTON PARK | IL | 60471 |
| DIGBY, VAN A | 403 N KIESEL ST | | | | BAY CITY | MI | 48706-4317 |
| DIGELLONARDO, NICHOLAS A | 6 JOHN ST | | | | MILFORD | MA | 01757-2218 |
| DIGELLONARDO, NICHOLAS J | 10 EDGEWOOD DR 10 | | | | MILFORD | MA | 01757 |
| DIGENNARO ANTHONY J (428801) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DIGENNARO, ANTHONY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DIGENOVA, JAMES C | 2123 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-7602 |
| DIGENOVA, MICHAEL | 17200 W BELL RD LOT 1436 | | | | SURPRISE | AZ | 85374-9858 |
| DIGENOVA, VINCENT M | 3037 COURTESY DR | | | | FLINT | MI | 48506-2076 |
| DIGEROLMNO, FLORA | 4222 WINDSOR AVE | | | | KANSAS CITY | MO | 64123-1726 |
| DIGESUALDO, STEVEN | | | | | | | |
| DIGGAN, JAMES F | 9216 LANE RD | | | | MILLINGTON | MI | 48746-9648 |
| DIGGAN, JAMES FREDERICK | 9216 LANE RD | | | | MILLINGTON | MI | 48746-9648 |
| DIGGINS SR, HUGH R | 268 FURNACE RD | | | | PITTSFORD | VT | 05763-9328 |
| DIGGINS, GEORGE B | 1900 NE 4TH AVE | | | | CAPE CORAL | FL | 33909-9243 |
| DIGGINS, RAYMOND F | 2120 VIA VISALIA | | | | SANTA MARIA | CA | 93458-8275 |
| DIGGLES, JAMES E | 9730 LEMKE RD | | | | CRANDON | WI | 54520-8808 |
| DIGGS JR, FREDERICK J | 6201 PHILADELPHIA DR. | | | | DAYTON | OH | 45415-2657 |
| DIGGS WILLIAM C (428802) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DIGGS WOODROW | 304 S FULTON ST | | | | GENEVA | AL | 36340-2112 |
| DIGGS, ANNETTE | 1018 ARLENE AVE | | | | PONTIAC | MI | 48340-2905 |
| DIGGS, BOBBY R | PO BOX 2032 | | | | SAGINAW | MI | 48605-2032 |
| DIGGS, CARL C | 1229 CRYSTAL HILL RD. | | | | HOT SPRINGS | AR | 71913-9135 |
| DIGGS, CHARLES A | 219 SUPERIOR ST | | | | YOUNGSTOWN | OH | 44510 |
| DIGGS, CHARLES E | 1806 ORCHARD DR | ORCHARD AT SHILOH 2 | | | DAYTON | OH | 45426-5037 |
| DIGGS, CHRISTOPHER P | 3904 W HILLCREST AVE | | | | DAYTON | OH | 45406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIGGS, DANIELLE K | 14589 BELLE RIVER RD | | | | BERLIN | MI | 48002-1901 |
| DIGGS, DAVID L | 1410 CENTER ST | | | | BROOKHAVEN | MS | 39601-9601 |
| DIGGS, DAVID L | 1410 N CENTER ST | | | | BROOKHAVEN | MS | 39601-2128 |
| DIGGS, DAVID M | 150 HEARN LN | | | | HAMDEN | CT | 06514-2610 |
| DIGGS, DORIS S | PO BOX 23 | | | | COURTLAND | AL | 35618-0023 |
| DIGGS, DOUGLAS C | 800 N CAREY ST | ZONE 17 2547 | | | BALTIMORE | MD | 21217-2547 |
| DIGGS, EDWARD J | 692 SAWGRASS BRIDGE RD | | | | VENICE | FL | 34292-4480 |
| DIGGS, EDWARD R | 5006 TIPTON AVE | | | | BALTIMORE | MD | 21207 |
| DIGGS, ELIGA C | 2711 FRIAR TUCK CT SW | | | | DECATUR | AL | 35603-4429 |
| DIGGS, GEORGE W | 9126 ROBEY MEADOWS LN | | | | INDIANAPOLIS | IN | 46234-1669 |
| DIGGS, GLENN W | 1519 NE 50TH TER | | | | KANSAS CITY | MO | 64118-6041 |
| DIGGS, HAROLD | 3804 DELVERNE RD | | | | BALTIMORE | MD | 21218-2127 |
| DIGGS, JEFFREY S | 4336 HUDGINS DR | | | | VIRGINIA BEACH | VA | 23455-6513 |
| DIGGS, KENNETH L | 1543 MENDELL DR | | | | SAINT LOUIS | MO | 63130-1215 |
| DIGGS, LAVERNE E | 633 N GRANDVIEW AVE | | | | MCKEESPORT | PA | 15132-1615 |
| DIGGS, MARK S | 1617 ROSS RD | | | | FOREST HILL | MD | 21050-2805 |
| DIGGS, MICHAEL C | 3306 S LEAVITT ST | | | | CHICAGO | IL | 60608-6019 |
| DIGGS, OMIE | 4025 FREDERICK AVE APT 303 | | | | BALTIMORE | MD | 21229-4240 |
| DIGGS, ROBERT L | 5071 LODGE STREET | | | | SAGINAW | MI | 48601-6827 |
| DIGGS, ROSIE L | 2217 HAMMEL | | | | SAGINAW | MI | 48601-2254 |
| DIGGS, ROXIE LEE | 2017 CANTURA DR | | | | MESQUITE | TX | 75181-4650 |
| DIGGS, THOMAS E | 3118 MENOMINEE AVE | | | | FLINT | MI | 48507 |
| DIGGS, THOMAS E | 1018 ARLENE AVE | | | | PONTIAC | MI | 48340-2905 |
| DIGGS, VERONICA MARIE | 2393 PINERIDGE CT | | | | YPSILANTI | MI | 48198-6253 |
| DIGGS, WILLIAM C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DIGGS, WILLIAM S | 8302 E 93RD ST | | | | KANSAS CITY | MO | 64138 |
| DIGGS-BUTLER, KAY D | 4674 GOODISON PLACE DR | | | | OAKLAND TWP | MI | 48306-1648 |
| DIGGS-MCKINNEY, YVETTE R | 20303 ROSCOMMON ST | | | | HARPER WOODS | MI | 48225-2201 |
| DIGHE, DEEPAK V | 24000 WESTMONT DR | | | | NOVI | MI | 48374-3658 |
| DIGHTON ROBERT (643033) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| DIGHTON, ROBERT | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| DIGI KEY CORP | 701 BROOKS AVE S | PO BOX 677 | | | THIEF RIVER FALLS | MN | 56701-2757 |
| DIGI-KEY CORP | 701 BROOKS AVE S | PO BOX 677 | | | THIEF RIVER FALLS | MN | 56701-2757 |
| DIGIACOBBE, ALBERT J | 5079 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9519 |
| DIGIACOMO GERARDO (488633) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| DIGIACOMO LORA | DIGIACOMO, LORA | 5225 N. BEACON DR | | | YOUNGSTOWN | OH | 44515 |
| DIGIACOMO, ALFRED J | 14 GLENWOOD DR | | | | PLAINVILLE | CT | 06062-1021 |
| DIGIACOMO, BARBARA | 8711 E 104TH PL | | | | TULSA | OK | 74133 |
| DIGIACOMO, BARBARA R | 250 KENSINGTON RD | APT. # 21 | | | KENSINGTON | CT | 06037-2621 |
| DIGIACOMO, BARBARA R | 250 KENSINGTON RD APT 21 | | | | KENSINGTON | CT | 06037-2654 |
| DIGIACOMO, DAVID D | 223 FRONT ST APT D | | | | NEW HAVEN | CT | 06513-3211 |
| DIGIACOMO, FRANK J | 9100 WISE AVENUE EXT | | | | BALTIMORE | MD | 21219-1096 |
| DIGIACOMO, GERARDO | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| DIGIACOMO, JOSEPH | 4963 OLD OAK DR | | | | BENTON | LA | 71006-9367 |
| DIGIACOMO, LORA | 5225 N BEACON DR | | | | YOUNGSTOWN | OH | 44515-4068 |
| DIGIACOMO, MICHAEL R | 57 MILLWOOD DRIVE | | | | MIDDLETOWN | DE | 19709-8888 |
| DIGIACOMO, MICHAEL RICHARD | 1142 CHRISTIANA RD | | | | NEWARK | DE | 19713 |
| DIGIACOMO, PATSY A | 582 COMO ST | | | | STRUTHERS | OH | 44471-1208 |
| DIGIACOMO, PATSY A | 582 WEST COMO ST. | | | | STRUTHERS | OH | 44471-1208 |
| DIGIACOMO, RANDALL S | 9433 CHESAPEAKE DR | | | | BRENTWOOD | TN | 37027-8703 |
| DIGIACOMO, YONG C | 134 RACHEL LN | | | | BOSSIER CITY | LA | 71111-6724 |
| DIGIAIMO, SUSAN A | 56 LAKESIDE DR | C/O SANDRA DIGIAIMO | | | LAKEVILLE | PA | 18438-4112 |
| DIGIAIMO, SUSAN A | C/O SANDRA DIGIAIMO | 56 LAKESIDE DRIVE | | | LAKEVILLE | PA | 18438-000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIGIMBATTISTA, THERESA | 114 CHIMNEY SWEEP LN | | | | ROCHESTER | NY | 14612-1439 |
| DIGIMBERARDINO, SHERYL D | PO BOX 970809 | | | | YPSILANTI | MI | 48197-0814 |
| DIGIAMBERDINE, AMBER L | 7913 HIGHWAY 80 | | | | PRINCETON | LA | 71067-8508 |
| DIGIAMBERDINE, ANTHONY A | 7913 HIGHWAY 80 | | | | PRINCETON | LA | 71067-8508 |
| DIGIAMBERDINE, ROGER A | 1175 N OLD MILL DR | | | | DELTONA | FL | 32725-2854 |
| DIGILINK CENTER INC | 2283 W GRAND RIVER AVE | | | | OKEMOS | MI | 48864-1649 |
| DIGILIO, VINCENT P | 817 RAMOS DR | | | | LADY LAKE | FL | 32159-8748 |
| DIGILORMO, ANTHONY | PO BOX 507 | | | | BLANCHARD | LA | 71009-0507 |
| DIGILUBE SYSTEMS INC | 545 S MAIN ST | | | | SPRINGBORO | OH | 45066-1419 |
| DIGIORGIO, BRYAN ANTHONY | 14604 JUNIPER STREET | | | | OVERLAND PARK | KS | 66224-3764 |
| DIGIOSE, KIMBERLY | | | | | | | |
| DIGIOVANNI RYAN | DIGIOVANNI, RYAN | 10519 WILLOW AVE | | | MOKENA | IL | 60448-1780 |
| DIGIOVANNI, ANNETTE | 317 TRUMBULL DR | | | | NILES | OH | 44446-2052 |
| DIGIOVANNI, JOSEPH A | 35369 WELLSTON AVE | | | | STERLING HEIGHTS | MI | 48312-3767 |
| DIGIOVANNI, JOSEPH R | 348 BONNABEL BLVD | | | | METAIRIE | LA | 70005-3741 |
| DIGIOVANNI, LAWRENCE N | 98 WIMBLEDON RD | | | | ROCHESTER | NY | 14617-4227 |
| DIGIOVANNI, MICHAEL C | 28652 WINTERGREEN CT | | | | FARMINGTON HILLS | MI | 48331-3003 |
| DIGIOVANNI, RYAN | 10519 WILLOW AVE | | | | MOKENA | IL | 60448-1780 |
| DIGIOVINE SR, DANIEL | 99 OSCAR AVE | | | | BROCKTON | MA | 02302-1053 |
| DIGIRAD IMAGING SOLUTIONS | VIGIL LOTT | 13950 STOWE DRIVE | | | SAN DIEGO | CA | |
| DIGIROLAMO JR, ENRICO | 46222 GALWAY DR | | | | NOVI | MI | 48374-3840 |
| DIGIROLAMO, ALLEN J | 4 FLEMISH WAY | | | | LUMBERTON | NJ | 08048-4500 |
| DIGIROLAMO, ANTHONY R | 79 IVAN ST APT 49 | | | | NORTH PROVIDENCE | RI | 02904-4849 |
| DIGIROLAMO, MARK M | 54 SILVERHILL RD | | | | MILFORD | MA | 01757-1374 |
| DIGIROLAMO, PASQUALE | 5558 RED LION 5 POINTS RD | | | | SPRINGBORO | OH | 45066-7707 |
| DIGIROLAMO, ROCCO F | 194 MECHANIC ST | | | | CANTON | MA | 02021-3161 |
| DIGIROLAMO, THOMAS J | 320 GNAGE LN | | | | ROCHESTER | NY | 14612-3200 |
| DIGITAL ANIMAT/STHFL | 24445 NORTHWESTERN HWY STE 105 | | | | SOUTHFIELD | MI | 48075-2436 |
| DIGITAL AV | 33711 CHERYL ST | | | | CLINTON TWP | MI | 48035-3938 |
| DIGITAL BASIC/SHKOPE | 689 CANTERBURY RD S | | | | SHAKOPEE | MN | 55379-1807 |
| DIGITAL DESIGN | 408 FOSTER PL | | | | MIDWEST CITY | OK | 73110-2710 |
| DIGITAL DIMENSIONS INC | 42185 BUTTERNUT RIDGE RD | | | | ELYRIA | OH | 44035-7435 |
| DIGITAL DIMENSIONS INC | 3934 MURPHY CANYON RD STE B100 | | | | SAN DIEGO | CA | 92123-4425 |
| DIGITAL ELEC/LIVONIA | 37100 PLYMOUTH RD | | | | LIVONIA | MI | 48150-1169 |
| DIGITAL ENGINEERING SYSTEMS | DIGITAL ES | 14 NW 132ND ST | | | OKLAHOMA CITY | OK | 73114-2304 |
| DIGITAL EQ/BOSTON | SHAWMUT BANK OF BOSTON | P.O. BOX 1685 | | | BOSTON | MA | 02211-0001 |
| DIGITAL EQ/NASHVILLE | 714 AIRPARK CENTER DR | | | | NASHVILLE | TN | 37217-2925 |
| DIGITAL EQ/NOVI | 21333 HAGGERTY ROAD | | | | NOVI | MI | 48375 |
| DIGITAL EQUIPMENT CORP | 20 CORPORATE PL S | | | | PISCATAWAY | NJ | 08854-6144 |
| DIGITAL EVIDENCE GROUP | 1111 16TH ST NW STE 410 | UPTD 6/20/06 GJ | | | WASHINGTON | DC | 20036-4834 |
| DIGITAL FEEDBACK TECHNOLGIES LTD | 1 SHIDLOVSKY ST YAVNE | PO BOX 13801 YAVNE 81101 | ISREAL ISRAEL | | | | |
| DIGITAL FEEDBACK TECHNOLOGIES | 1 SHIDLOVSKEY ST | PO BOX 13801 | YAVNE IL 81101 ISRAEL | | | | |
| DIGITAL FORCE | 149 MADISON AVE | | | | NEW YORK | NY | 10016 |
| DIGITAL IMAGE/NSHVIL | 402 8TH AVE S | | | | NASHVILLE | TN | 37203-3924 |
| DIGITAL MARKET SHARE | | | | | | | |
| DIGITAL MOTORWORKS INC | JP MORGAN CHASE BANK | 8601 FM 2222 BLDG II STE 400 | | | AUSTIN | TX | 78730 |
| DIGITAL MOTORWORKS INC | 8601 FM 2222 BLDG 2 STE 400 | | | | AUSTIN | TX | 78730 |
| DIGITAL RECOGNITION NETWORK | CORT DEHART | 320 HEMPHILL ST | | | FORT WORTH | TX | 76104-1130 |
| DIGITAL SURF | 16 RUE LAVOISIER | | | BESANCON F-25000 FRANCE | | | |
| DIGITAL WHEELZ LLC | 9459 CLOCKTOWER LN | | | | COLUMBIA | MD | 21046-1888 |
| DIGITAL/NASHUA | PO BOX | | | | NASHUA | NH | 03061 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIGITAL/WOBURN | 36 CABOT RD | | | | WOBURN | MA | 01801-1004 |
| DIGITAR MANAGEMENT | TAYLOR-HUFF DIXIE | 932 BADDOUR PARK WAY | | | LEBANON | TN | 37087 |
| DIGITAS | BRYNN JONES | 400 RENAISSANCE CTR STE 500 | | | | MI | 48243-1500 |
| DIGITAS | | | | | | | |
| DIGITAS INC | 33 ARCH ST | PO BOX 960849 | | | BOSTON | MA | 02110 |
| DIGITAS LLC | GENERAL COUNSEL | 33 ARCH STREET | | | | MA | 02110 |
| DIGITAS LLC | 800 BOYLSTON ST | | | | BOSTON | MA | 02199-8010 |
| DIGITAS, INC. | 33 ARCH STREET | | | | | MA | 02110 |
| DIGITIZED COMMUNICATIONS INC | 58 ROUTE 153 | | | | MIDDLETON | NH | 03887-6106 |
| DIGIULIO, ANTHONY R | 2828 JACKSON ST APT J1 | | | | FORT MYERS | FL | 33901-6257 |
| DIGIULIO, FLOYD J | 216 POWER ST | | | | SOLVAY | NY | 13209-2345 |
| DIGLAW, JAMES M | 7718 PEGOTTY DR. NE | | | | WARREN | OH | 44484-4484 |
| DIGLAW, THOMAS E | 5652 DEPAUW AVE | | | | YOUNGSTOWN | OH | 44515-4110 |
| DIGMAN, KEITH L | 310 E LARCH ST | | | | SILVER LAKE | WI | 53170-1545 |
| DIGMAN, ROBERT K | 5300 N SOLLARS DR | | | | MUNCIE | IN | 47304-6022 |
| DIGMAN, ROBERT KYLE | 5300 N SOLLARS DR | | | | MUNCIE | IN | 47304-6022 |
| DIGNA DIAZ | 428 REDCLIFFE ST | | | | ELIZABETH | NJ | 07206-1030 |
| DIGNA ROJAS | 1613 COLUMBIA ARMS CIR UNIT 142 | | | | KISSIMMEE | FL | 34741-2847 |
| DIGNAL, HARRY | PO BOX 805 | | | | GREENVILLE | PA | 16125-0805 |
| DIGNAL, HARRY | 110 FREDONIA ROAD | | | | GREENVILLE | PA | 16125-6125 |
| DIGNAN, DANIEL K | 322 PINE NEEDLE CT | | | | FLINT | MI | 48506-5346 |
| DIGNAN, DANIEL KENNETH | 322 PINE NEEDLE CT | | | | FLINT | MI | 48506-5346 |
| DIGNAN, DONNA M | 1025 E LINCOLN ST APT 10 | | | | EAST TAWAS | MI | 48730-1677 |
| DIGNAN, DONNETH D | 128 MARSHALL AVE W | | | | WARREN | OH | 44483-1425 |
| DIGNAN, LINDA K | 464 BUTLER RD NE | | | | WARREN | OH | 44483-5606 |
| DIGNAN, ROSANNA FARINA | 23380 LARKSHIRE ST | | | | FARMINGTON HILLS | MI | 48336-3425 |
| DIGNAN, STELLA G | 1424 N GENESEE RD | | | | BURTON | MI | 48509-1441 |
| DIGNAN, WILLIAM C | 6166 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9462 |
| DIGONNO, ANTONIO D | 1449 WELSH AVE | | | | HAMILTON | OH | 45011-4360 |
| DIGONNO, IRENE J | 4555 CAVALIER CT | | | | FAIRFIELD | OH | 45014-1019 |
| DIGONNO, PAULINE R | 5924 KAY DR | | | | FAIRFIELD | OH | 45014-5535 |
| DIGONNO, PAULINE R | 5924 KAY DRIVE | | | | FAIRFIELD | OH | 45014-5535 |
| DIGRANDE LEONARD | 19984 RIVERWOODS CT | | | | MACOMB | MI | 48044-5762 |
| DIGRANDE, GIUSEPPE | 1012 SE 17TH PL | | | | CAPE CORAL | FL | 33990-1837 |
| DIGRANDI, ROBERT M | 7951 W CHARLESTON BLVD APT 108 | | | | LAS VEGAS | NV | 89117 |
| DIGRAVIO ANGELO P | THORNTON EARLY & NAUMES | 100 SUMMER ST , 3OTH FLOOR | | | BOSTON | MA | 02110 |
| DIGRAVIO VICKER V (ESTATE OF) (496639) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| DIGRAVIO, ANGELO P | C/O THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| DIGRAVIO, VICKER V | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| DIGRAZIO, JOAN F. | 200 E. MILTON AVE. | APT. 705W | | | RAHWAY | NJ | 07065 |
| DIGRAZIO, JOAN F. | 200 E MILTON AVE APT W705 | | | | RAHWAY | NJ | 07065-5031 |
| DIGREGORIO, FRANK | 27 JACK RD | | | | CORTLANDT MANOR | NY | 10567-7309 |
| DIGREGORIO, MICHAEL A | 154 S MAIN ST | | | | AUSTINTOWN | OH | 44515-3226 |
| DIGREGORY TIM | DIGREGORY, TIM | 2146 CALLIO ST | | | PITTSBURGH | PA | 15210 |
| DIGREGORY, LINDA L | 916 HAZELWOOD AVE SE | | | | WARREN | OH | 44484-4342 |
| DIGREGORY, TIM | 2146 CALLIO ST | | | | PITTSBURGH | PA | 15210-3408 |
| DIGSBY, DOUGLAS R | 1411 BERRY DR | | | | CLEBURNE | TX | 76033-6909 |
| DIGUGLIELMO, ELAINE M | 89 LEXINGTON AVE | | | | BLOOMFIELD | NJ | 07003-5717 |
| DIGVIJAY SINGH | 1838 CLOVERDALE DR | | | | ROCHESTER | MI | 48307-6039 |
| DIHYDRO SERVICES INC | 40833 BRENTWOOD DR | | | | STERLING HEIGHTS | MI | 48310-2215 |
| DIIELSI, PASQUALE | 312 GULF DR | | | | VENICE | FL | 34285-3701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIIORIO, FRED R | 46521 KILLARNEY CIR | | | | CANTON | MI | 48188-3504 |
| DIIULLO, PAT | 9371 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-9425 |
| DIJAK, ERNEST J | 5337 APPLE ST | | | | STANDISH | MI | 48658-9775 |
| DIJAK, GAIL R | PO BOX 431 | | | | FREDERIC | MI | 49733-0431 |
| DIJAK, HENRY L | 1290 SAUK LANE | | | | SAGINAW | MI | 48638-5535 |
| DIJAK, STEVEN R | PO BOX 431 | | | | FREDERIC | MI | 49733-0431 |
| DIJET INC | 45807 HELM ST | | | | PLYMOUTH | MI | 48170-6025 |
| DIJI N J | | | | | | | |
| DIJIACOMO JAMES | DIJIACOMO, JAMES | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DIJITIZED COMMUNICATIONS INC | 58 ROUTE 153 | | | | MIDDLETON | NH | 03887-6106 |
| DIKA, BERNICE M | 5683 CLIPPERT | | | | DEARBORN HGTS. | MI | 48125-2758 |
| DIKA, BERNICE M | 5684 CLIPPERT ST | | | | DEARBORN HTS | MI | 48125-2759 |
| DIKA, JOYCE M | 448 W RIVER PARK DR | | | | WEST BRANCH | MI | 48661-9279 |
| DIKE, RICHARD G | PO BOX 126 | | | | MCCOOK | NE | 69001-0126 |
| DIKE-O-SEAL INC | 3965 S KEELER AVE | | | | CHICAGO | IL | 60632-3815 |
| DIKEN, ANDREW | 1084 N EIGHTY EIGHT RD | | | | RICES LANDING | PA | 15357-1107 |
| DIKHO, ABED | 6152 LYDIA COURT | | | | WEST BLOOMFIELD | MI | 48322 |
| DIKISHA E ELEY | 666 W BETHUNE ST APT 610 | | | | DETROIT | MI | 48202-2745 |
| DIKO, MADONNA R | 1516 S P ST | | | | ELWOOD | IN | 46036-3326 |
| DIKOS JR, THOMAS J | 11444 LENNON RD | | | | SWARTZ CREEK | MI | 48473-8575 |
| DIKOS, ELEANOR LUCY | 5221 DURWOOD DRIVE | | | | SWARTZ CREEK | MI | 48473-1125 |
| DIKOS, JAMES L | 7282 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9440 |
| DIKOS, JAMES LEONARD | 7282 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9440 |
| DIKOS, JEROME E | 6342 E PIERSON RD | | | | FLINT | MI | 48506-2256 |
| DIKOS, MICHAEL J | 11369 LENNON RD | | | | SWARTZ CREEK | MI | 48473-8575 |
| DIKOS, MICHAEL JOHN | 11369 LENNON RD | | | | SWARTZ CREEK | MI | 48473-8575 |
| DIKOVICKY, ANTHONY | 68 LA DUNETTE DR | | | | TOMS RIVER | NJ | 08757-6455 |
| DIKOWICZ, JOSEPHINE J | 13826 WEST AVE | | | | CLEVELAND | OH | 44111-4456 |
| DIKRAN CARMEN BAKALIAN | BEMO EUROPE | 49 AVENUE D LENA | | 75116 PARIS FRANCE | | | |
| DIKRAN ORNEKIAN | 23650 MEADOWBROOK RD | | | | NOVI | MI | 48375-3447 |
| DIKUN, CHARLES | 1096 N EIGHTY EIGHT RD | | | | RICES LANDING | PA | 15357-1107 |
| DIKUN, CYNTHIA A | 896 INDIANOLA RD | | | | BOARDMAN | OH | 44512-1706 |
| DIKUN, JOSEPH M | 1020 LOGAN AVE | | | | MC DONALD | OH | 44437-1647 |
| DIKUN, MARLENE D | 360 DAKOTA AVE | | | | MC DONALD | OH | 44437-1511 |
| DILA IVEZAJ | 7210 KATRIN DR | | | | W BLOOMFIELD | MI | 48322-3558 |
| DILA, INEZ S | 6821 W. CR 400 N. | | | | MUNCIE | IN | 47304 |
| DILALLA, ANTHONY | 127 MILL HOLLOW CROSSING | | | | ROCHESTER | NY | 14626-1070 |
| DILALLA, UGO | 1284 W MINER RD | | | | CLEVELAND | OH | 44124-1712 |
| DILAMARTER, THOMAS I | 439 RANSOM RD | | | | GRAND ISLAND | NY | 14072-1469 |
| DILAN T WADE | 127 SEWARD ST APT B3 | | | | DETROIT | MI | 48202-2435 |
| DILAR, BRUCE C | 6797 WALMORE RD | | | | NIAGARA FALLS | NY | 14304-2913 |
| DILAS LAGO | 511 N WARNER ST | | | | BAY CITY | MI | 48706-4447 |
| DILAURA JR, ROBERT E | 259 CARMAS DR | | | | ROCHESTER | NY | 14626-3776 |
| DILAURA, DENNIS R | 2217 CHESTNUT CIR | | | | LAKE ORION | MI | 48360-2283 |
| DILAURA, JOHN E | 37771 E HORSESHOE DR | | | | CLINTON TOWNSHIP | MI | 48036-1725 |
| DILAURA, TERRY N | 11892 GARFIELD ST | | | | RIVERVIEW | MI | 48193-4235 |
| DILAURA, TERRY NEIL | 11892 GARFIELD ST | | | | RIVERVIEW | MI | 48193-4235 |
| DILAURA, THOMAS G | 4323 ASHTON CLUB DR | | | | LAKE WALES | FL | 33859-5718 |
| DILAURO JR, VINCENT | 577 SUNSHINE WAY | | | | WESTMINSTER | MD | 21157-4676 |
| DILAY, EVELYN M | 48127 LAFAYETTE DR | | | | MACOMB | MI | 48044-5641 |
| DILBAG CHAHAL | 39655 FORBES DR | | | | STERLING HEIGHTS | MI | 48310-2509 |
| DILBECK JR, JOHN M | 28 HICKORY TRL | | | | VILLA RICA | GA | 30180-2759 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DILBECK, JAMES R | 4714 PINECREST DR | | | | ACWORTH | GA | 30101-4855 |
| DILBECK, WALTER C | 4400 KING ARTHUR DR | | | | UNIONTOWN | OH | 44685-9644 |
| DILBELER JAMES | PAUL REICH & MYERS PC | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| DILBONE JR, WILLIAM C | 6300 STOKER RD | | | | HOUSTON | OH | 45333-9719 |
| DILDAY, BETTY J | 3776 E ROUND LAKE RD | | | | DEWITT | MI | 48820-9714 |
| DILDAY, CARLA J | 6537 COLBY LAKE RD | | | | LAINGSBURG | MI | 48848-9725 |
| DILDAY, JOEL B | 8158 S CHANDLER RD | | | | SAINT JOHNS | MI | 48879-9157 |
| DILDAY, JOSEPH J | 216 S THOMPSON RD | | | | APOPKA | FL | 32703-4563 |
| DILDAY, ROBERT M | 3776 E ROUND LAKE RD | | | | DEWITT | MI | 48820-9714 |
| DILDINE, CAROL A. | 18515 BITTERSWEET | | | | FRASER | MI | 48026-2151 |
| DILDINE, DANIEL | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901 |
| DILDINE, DEAN M | 2328 FALLINGLEAF RD | | | | OCEANSIDE | CA | 92056-3532 |
| DILDINE, ELLEN J | 3689 CRYSTAL VALLEY DR | | | | HOWELL | MI | 48843-5404 |
| DILDINE, MICHAEL W | 30232 DELL LN | | | | WARREN | MI | 48092-1834 |
| DILDINE, TERESA | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901 |
| DILDINE, WESLEY B | 5161 VAN SLYKE RD | | | | FLINT | MI | 48507-3957 |
| DILDY BENJAMIN (ESTATE OF) (651466) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DILDY, BENJAMIN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DILDY, TERRY L | 662 N EIFERT RD | | | | MASON | MI | 48854-9559 |
| DILE, ALBINA B | 4124 HIGHWAY 421 | | | | BRISTOL | TN | 37620-7735 |
| DILE, PAUL O | 4124 HWY 421 | | | | BRISTOL | TN | 37620-7735 |
| DILELLA, GIOVANNI | 25 PINE ST | | | | WHITE PLAINS | NY | 10604-2522 |
| DILELLO, ALPHONSE J | 324 CEDAR AVE | | | | WILMINGTON | DE | 19804-2902 |
| DILELLO, FRANK N | 3850 STONEMONT DR | | | | COCOA | FL | 32926-6425 |
| DILELLO, HENRY | 8201 MANORFORD DR | | | | PARMA | OH | 44129-5306 |
| DILENA, ARONSO | 10 HASTINGS DR | WINGATE AT ST FRANCIS | | | BEACON | NY | 12508-2055 |
| DILENSCHNEIDER GROUP INC | METLIFE BUILDING 26TH FLOOR | 200 PARK AVENUE | | | NEW YORK | NY | 10166 |
| DILEO PETER (436892) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DILEO'S SERVICE CENTER | 440 WYOMING AVE | | | | WYOMING | PA | 18644-1842 |
| DILEO, PETER | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DILES, CLIFFORD R | 3265 EAGLE CREEK RD. | | | | LEAVITTSBURG | OH | 44430-9413 |
| DILES, ELIZABETH A | 3265 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9413 |
| DILES, RICHARD | 942 CREEKWOOD LN | | | | MILFORD | MI | 48381-2477 |
| DILESCO CORP | STEVE BADALAMENTI | 1806 BEIDLER ST | | | PARK FOREST | IL | |
| DILESCO CORPORATION | STEVE BADALAMENTI | 1806 BEIDLER ST | | | PARK FOREST | IL | |
| DILGARD, RICHARD N | 1027 TWP RD 1806 | | | | ASHLAND | OH | 44805 |
| DILIA SIMMONS | 1915 W OPAL STREET | | | | PASCO | WA | 99301-3452 |
| DILIBERTI, CHRISTOPHER J | 37305 CHARTER OAKS BLVD | | | | CLINTON TWP | MI | 48036-2413 |
| DILIBERTO, CAROLYNN H | 94 LISA LN | | | | SPENCERPORT | NY | 14559-1616 |
| DILIBERTO, GAETANO | 508 ROBINDALE DR | | | | WEBSTER | NY | 14580-4082 |
| DILIDDO, MARC C | 53950 SUTHERLAND LN | | | | SHELBY TWP | MI | 48316-1254 |
| DILIELLO, LAURA K | RM 3-220 GM BLDG | (TURIN) | | | DETROIT | MI | 48202 |
| DILIELLO, PAUL | RM 3-220 GM BLDG | (TURIN) | | | DETROIT | MI | 48202 |
| DILIP TENDULKAR | 589 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1533 |
| DILIP V. TENDULKAR | 589 BOUTELL DR | | | | GRAND BLANC | MI | 48439 |
| DILISI, ROSELIND L | 131 PROSPECT AVE | | | | WOOD DALE | IL | 60191-2719 |
| DILISIO KURT J & JULIE | 3600 NEWTON FALLS RD | | | | DIAMOND | OH | 44412-9624 |
| DILISIO SHELL | 576 W CUTHBERT BLVD | | | | HADDON TOWNSHIP | NJ | 08108-3300 |
| DILISIO, ANTHONY | 2260 KNOLLWOOD AVE | | | | POLAND | OH | 44514-1522 |
| DILISIO, DANNY | 198 MAPLE DR | | | | BOARDMAN | OH | 44512-1622 |
| DILISIO, DAVID | 1727 SPRING CREEK DR | | | | ROCHESTER HLS | MI | 48306-3257 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DILISIO, JANET M | 17 LINN PL | | | | YONKERS | NY | 10705-2509 |
| DILISIO, LISA R | 3480 BLACK OAK LN | | | | YOUNGSTOWN | OH | 44511-2653 |
| DILISIO, NANCY A. | 6723 APPLERIDGE CIR | | | | BOARDMAN | OH | 44512-4915 |
| DILISIO, RICCARDO | 17 LINN PL | | | | YONKERS | NY | 10705-2509 |
| DILIYOT SINGH | 744 CORTWRIGHT ST | | | | PONTIAC | MI | 48340-2304 |
| DILK, CARMELLA | 64 BOLTIN ST | | | | EDISON | NJ | 08817-4316 |
| DILK, JACOB W | 6841 LAURELVIEW DR | | | | DAYTON | OH | 45424-2721 |
| DILK, MARVIN L | 38 N WAGNER ST W | | | | HOLTON | IN | 47023-9034 |
| DILK, NELSON E | PO BOX 136 | | | | DALEVILLE | IN | 47334-0136 |
| DILKES, WILLIAM A | 735 CARROLL RD | | | | YORK | PA | 17403-4402 |
| DILKS ALVIN A (ESTATE OF) (449201) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| DILKS GORDON | 10 CEDARBROOK ROAD | | | | CAPE MAY | NJ | 08204-2208 |
| DILKS, ALVIN | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| DILKS, DEBORAH | 5327 HERMAN RD | | | | CLAREMONT | NC | 28610-9444 |
| DILKS, ISAAC D | 1828 SW 1225TH RD | | | | GARDEN CITY | MO | 64747-9033 |
| DILKS, JAMES C | 1608 E SPRINGFIELD RD LOT 25 | | | | SULLIVAN | MO | 63080-1363 |
| DILKS, MARKE E | 4 ALPINE RD | | | | WHITING | NJ | 08759-3268 |
| DILKS, ROLAND E | 32966 BLOCK RD | | | | PAOLA | KS | 66071-8273 |
| DILKS, VIRGINIA M | 1356 GREEN ELM DR | | | | FENTON | MO | 63026-3338 |
| DILL APRIL C | DILL, APRIL C | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| DILL ARTHUR (302886) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| DILL SR, RICHARD E | 2169 STATE ROUTE 49 | | | | ARCANUM | OH | 45304-9453 |
| DILL TONYA | DILL, TONYA | 925 THIRD STREET PO BOX 268 | | | NEW MARTINSVILLE | WV | 26155 |
| DILL WILLIAM J | 1036 SHERIFF JOHNSON RD | | | | LILLINGTON | NC | 27346-7154 |
| DILL, A. BERNICE | 336 BRICKMILL ROAD | | | | MIDDLETOWN | DE | 19709-9603 |
| DILL, A. BERNICE | 336 BRICK MILL RD | | | | MIDDLETOWN | DE | 19709-9603 |
| DILL, ARTHUR | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| DILL, BARBARA A | 1190 QUAKER RD | | | | BARKER | NY | 14012-9643 |
| DILL, BEN F | 1600 LAKEVIEW DR | | | | SPRINGVILLE | TN | 38256-4329 |
| DILL, BETTY L | 13386 N LINDEN RD | | | | CLIO | MI | 48420-8247 |
| DILL, BILLIE R | 6070 SW 831 RD | | | | EL DORADO SPRINGS | MO | 64744-8455 |
| DILL, CHARLES E | 10551 STABLEHAND DR | | | | CINCINNATI | OH | 45242-4648 |
| DILL, CHARLES G | 394 BLOSSOM WAY | | | | MONROE | NJ | 08831-3781 |
| DILL, CLAUDE A | 180 BRADSHAW BLVD | | | | PERRY | FL | 32347 |
| DILL, CLAUDE A | 180 BRADSHAW BOULEVARD | | | | PERRY | FL | 32348-7853 |
| DILL, CLIFFORD E | 1155 LAKEVIEW DR | | | | SPRINGVILLE | TN | 38256-4321 |
| DILL, D K | 522 LOCUST LN UNIT 401 | | | | KANSAS CITY | MO | 64106-1396 |
| DILL, D KENNETH | 522 LOCUST LN UNIT 401 | | | | KANSAS CITY | MO | 64106-1396 |
| DILL, DARRELL E | 1605 PLUMMER RD | | | | MARTINSVILLE | IN | 46151-7398 |
| DILL, DAVID A | 110 BRIARCLIFF DR | | | | NAPOLEON | OH | 43545-2302 |
| DILL, DAVID A | 10845 GARFIELD RD | | | | FREELAND | MI | 48623-9734 |
| DILL, DEBRA L | 13620 S DEER CREEK AVE | | | | KOKOMO | IN | 46901-9431 |
| DILL, DEIDRE | 5495 PEAR TREE DR | | | | BURTON | MI | 48519-1574 |
| DILL, DENNIS D | 262 W DURBIN CIR | | | | BELLVILLE | OH | 44813-1135 |
| DILL, DENNIS R | 915 ROSEWOOD DR | | | | GALION | OH | 44833-2332 |
| DILL, DONALD F | 9162 BLUEBERRY HILL CT | | | | HOWELL | MI | 48843-8066 |
| DILL, DORIS L | 3077 AILSA CRAIG DR | | | | ANN ARBOR | MI | 48108-2060 |
| DILL, DORIS M | 1112 THORNECREST DR | | | | JANESVILLE | WI | 53546-1790 |
| DILL, DUSTIN T | 530 ROBINSON RD | | | | CAMPBELL | OH | 44405-1927 |
| DILL, EVELYN J | 775 E FRANKLIN ST | | | | HUNTINGTON | IN | 46750-2835 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DILL, FRED O | 1528 E MONTPELIER PIKE | | | | MARION | IN | 46952-4256 |
| DILL, GEORGE E | 768 RIVERS EDGE LN | | | | PAINESVILLE | OH | 44077-3767 |
| DILL, GEORGIA A | 1614 N FRANKLIN AVE | | | | FLINT | MI | 48506 |
| DILL, GERALD C | PO BOX 327 | | | | FREDERIC | MI | 49733-0327 |
| DILL, GLENN T | 363 UNIVERSITY DR | | | | PONTIAC | MI | 48342-2459 |
| DILL, HAROLD | 210 W PARK AVE | | | | HARTFORD CITY | IN | 47348-1054 |
| DILL, HELEN P | 338 HERRINGTON CIRCLE | | | | LENA | MS | 39094-9094 |
| DILL, HELEN P | 203 RIVER BEND RD | | | | LENA | MS | 39094-9037 |
| DILL, HERBERT L | 411 LOGAN ST | | | | GEORGETOWN | IL | 61846-1823 |
| DILL, JAMES E | 6165 LAWNDALE RD | | | | SAGINAW | MI | 48604-9488 |
| DILL, JAMES E | 2263 SARATOGA CT | | | | MANSFIELD | OH | 44904-1675 |
| DILL, JAMES L | PO BOX 932 | | | | ARNOLD | CA | 95223-0932 |
| DILL, JAMES L | 128 SUNRISE BLVD | | | | WILLIAMSVILLE | NY | 14221-4347 |
| DILL, JANET B | 301 E 10TH ST | | | | GEORGETOWN | IL | 61846-1106 |
| DILL, JANET B | 301 EAST 10TH | | | | GEORGETOWN | IL | 61846-1106 |
| DILL, JANET R | 3859 NEEDHAM RD | | | | LEXINGTON | OH | 44904-9505 |
| DILL, JEFF J | 2244 SARATOGA CT | | | | MANSFIELD | OH | 44904-1675 |
| DILL, JEFFREY T | 615 W MAIN ST | | | | PORTLAND | IN | 47371-1708 |
| DILL, JEFFREY T | 611 HEATHERWOOD LN | | | | OSSIAN | IN | 46777-9286 |
| DILL, JIMMY | 3428 W 94TH ST | | | | CLEVELAND | OH | 44102-4842 |
| DILL, JOHN C | 327 THE PKWY | | | | ITHACA | NY | 14850-2275 |
| DILL, JOHN H | 268 PIMLICO WAY | | | | SAGINAW | TX | 76179-2122 |
| DILL, JOHN J | 355 SANDERS RD | | | | BUFFALO | NY | 14216-1420 |
| DILL, JOHN M | 3560 IVANREST AVE SW | | | | GRANDVILLE | MI | 49418-2024 |
| DILL, JOHN R | 2525 N 400 W | | | | ANDERSON | IN | 46011-8758 |
| DILL, JOHN S | 32 WOODHILL DR | | | | NEWARK | DE | 19711-7017 |
| DILL, JOSEPH S | 3000 AVON ST | | | | MIDLAND | MI | 48640-4198 |
| DILL, JOSEPH SCOTT | 3000 AVON ST | | | | MIDLAND | MI | 48640-4198 |
| DILL, KEITH C | 3215 STEEPLECHASE CT | | | | FLINT | MI | 48532-3751 |
| DILL, KENNETH L | 6215 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9408 |
| DILL, KENNETH M | 3326 EISENHOWER DR | | | | WHITE OAK | PA | 15131-2208 |
| DILL, KRISTEN A | 2244 SARATOGA CT | | | | MANSFIELD | OH | 44904-1675 |
| DILL, LAVERNE E | 6672 OLD RAILROAD BED RD | | | | TONEY | AL | 35773-8651 |
| DILL, LESLIE A | 510 2ND ST | | | | PIQUA | OH | 45356-4022 |
| DILL, MARGIE M | 7513 CHATHAM CIR | | | | KNOXVILLE | TN | 37909-1706 |
| DILL, MARY A | 529 S BROAD ST | | | | TRENTON | NJ | 08611-1819 |
| DILL, MELVIN R | PO BOX 233 | | | | THORNBURG | VA | 22565-0233 |
| DILL, MYRTELL W | 620 BRUIN AVE | | | | PEARL | MS | 39208-5213 |
| DILL, NORMAN J | 3590 BAKER RD | | | | WALWORTH | NY | 14568-9731 |
| DILL, P M | 967 RAHWAY DR | | | | NEWARK | DE | 19711-2690 |
| DILL, PETER B | 255 BRISTOL BEND CIRCLE | | | | SPRING | TX | 77382-1158 |
| DILL, PHILIP L | 445 RUDY RD | | | | MANSFIELD | OH | 44903-8038 |
| DILL, RAYMOND | PO BOX 373 | | | | BOKCHITO | OK | 74726-0373 |
| DILL, RAYMOND C | 3779 140TH AVE | | | | HOLLAND | MI | 49424-9456 |
| DILL, RICHARD | 4949 OLLIE CHUNN RD | | | | SPRING HILL | TN | 37174-2249 |
| DILL, RICHARD F | 73263 ADOBE SPRINGS DR | | | | PALM DESERT | CA | 92260-1150 |
| DILL, RICHARD W | 10416 MCKINNEY CT | | | | SAN DIEGO | CA | 92131-6128 |
| DILL, RICKY L | 7819 GIBSON CEMETERY RD | | | | MANSFIELD | TX | 76063-6107 |
| DILL, ROBERT E | 2929 E MAIN ST LOT 272 | | | | MESA | AZ | 85213-9340 |
| DILL, ROYCE E | 14725 PIONEER PLACE | | | | NORTH FORT MYERS | FL | 33917-3917 |
| DILL, SAMMY L | 2046 FISHER AVE | | | | INDIANAPOLIS | IN | 46224-5616 |
| DILL, SARAH E | 484 STREAMVIEW CT | | | | ROCHESTER HILLS | MI | 48309-1806 |
| DILL, SCOTT W | 484 STREAMVIEW CT | | | | ROCHESTER HILLS | MI | 48309-1806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DILL, SHEILA M | 484 STREAMVIEW CT | | | | ROCHESTER HLS | MI | 48309-1806 |
| DILL, STEVE M | 6449 SCOTT DR | | | | BROOK PARK | OH | 44142-3450 |
| DILL, THOMAS J | 2208 VERMONT AVE | | | | WEST MIFFLIN | PA | 15122-3641 |
| DILL, TONYA | HAUGHT, TIMOTHY E | PO BOX 268 | 925 THIRD STREET | | NEW MARTINSVILLE | WV | 26155-0268 |
| DILL, VIRGINIA L | 56 MCCULLOUGH BOULEVARD | | | | MANSFIELD | OH | 44907-1783 |
| DILL, WANDA S | 533 KOERNER AVE | | | | ENGLEWOOD | OH | 45322-2007 |
| DILL, WILLIAM J | 510 PARK AVE | | | | UNION BEACH | NJ | 07735-3150 |
| DILL, WILLIAM L | 4406 VAN SLYKE RD | | | | FLINT | MI | 48507 |
| DILL, WILMA | 3132 MOUNDS RD | | | | ANDERSON | IN | 46016-5877 |
| DILLAHA, GENEVA M | 1019 N GORDON ST | | | | POMONA | CA | 91768 |
| DILLAHA, MARY F | 2046 BRECKENRIDGE DRIVE | | | | MOUNT JULIET | TN | 37122-6305 |
| DILLAHUNT FRED H (493751) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DILLAHUNT, AMY L | 5475 HOMINY RIDGE RD | | | | SPRINGFIELD | OH | 45502-8033 |
| DILLAHUNT, FRED H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DILLAHUNT, LEALON | 3070 GARVIN RD | | | | DAYTON | OH | 45405-2006 |
| DILLAMAN NANCY L | DILLMAN, NANCY L | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| DILLAMAN, NANCY | 190 FISHER RD | | | | GROSSE POINTE FARMS | MI | 48230-1276 |
| DILLANE MICHELLE | DILLANE, MICHELLE | 106 BURR ST APT A | | | WATERBURY | CT | 06708-4758 |
| DILLANE, MICHELLE | 106 BURR ST APT A | | | | WATERBURY | CT | 06708-4759 |
| DILLARD ADAMSON | 8353 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-8807 |
| DILLARD AND FOWLKES MOTOR COMPANY, | PO BOX 199 | | | | ASH FLAT | AR | 72513-0199 |
| DILLARD AND FOWLKES MOTOR COMPANY, LLC | TERRY DILLARD | PO BOX 199 | | | ASH FLAT | AR | 72513-0199 |
| DILLARD AND FOWLKES MOTOR COMPANY, LLC | PO BOX 199 | | | | ASH FLAT | AR | 72513-0199 |
| DILLARD BENGE | 1624 REEVES RD | | | | PLAINFIELD | IN | 46168-9364 |
| DILLARD BLACK | 990 MARTY LEE LN | | | | CARLISLE | OH | 45005-3838 |
| DILLARD BURKETT | 137 ANDERSON RD | | | | WILMINGTON | OH | 45177-8553 |
| DILLARD D BURKETT | 137 ANDERSON RD | | | | WILMINGTON | OH | 45177-8553 |
| DILLARD E BLACK | 990   MARTY LEE LANE | | | | CARLISLE | OH | 45005-3838 |
| DILLARD FELTNER | 3127 IRELAND RD | | | | MORROW | OH | 45152-8531 |
| DILLARD GEORGE L (493752) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DILLARD HALL | 12184 GASTON HOLLOW RD | | | | LESTER | AL | 35647-3308 |
| DILLARD HATCHER | PO BOX 218 | | | | SPANISHBURG | WV | 25922-0218 |
| DILLARD IV, RICHARD J | 223 1/2 W MCGAFFEY ST | | | | ROSWELL | NM | 88203-5533 |
| DILLARD JOHN D (438979) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DILLARD JR, BURTON O | 901 SW SALLY CIR | | | | LEES SUMMIT | MO | 64081-2374 |
| DILLARD JR, FRANK | 4800 WEBBER ST | | | | SAGINAW | MI | 48601-6661 |
| DILLARD JR, GEORGE | 8295 BURT RD | | | | DETROIT | MI | 48228-2813 |
| DILLARD JR, JOSEPH C | 8594 TIMBERLANE DR | | | | DOUGLASVILLE | GA | 30134-1085 |
| DILLARD JR, THOMAS H | 5740 BELARD ST | | | | PORTAGE | MI | 49002-2200 |
| DILLARD JR, WORDIE | 5780 BALFOUR RD | | | | DETROIT | MI | 48224-3109 |
| DILLARD KIDD | 2725 E MEMORIAL DR | | | | MUNCIE | IN | 47302-4781 |
| DILLARD L LEWIS | 504 SHADOWLAWN | | | | DAYTON | OH | 45419-4035 |
| DILLARD LEE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DILLARD LEWIS | 504 SHADOWLAWN AVE | | | | DAYTON | OH | 45419-4035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DILLARD MIRACLE | 3184 WESTPOINTE DR | | | | FRANKLIN | IN | 46131-9877 |
| DILLARD MORRIS | 3435 OAKHILL PL | | | | CLARKSTON | MI | 48348-1052 |
| DILLARD MOSS | 506 HILL ST | | | | TIPTON | IN | 46072-1115 |
| DILLARD NEWPORT JR | 1421 CLEVELAND ST | | | | OWOSSO | MI | 48867-2030 |
| DILLARD O MIRACLE | 3194 WESTPOINTE DR | | | | FRANKLIN | IN | 46131-9877 |
| DILLARD OWENBY | 12192 OAK RD | | | | OTISVILLE | MI | 48463-9722 |
| DILLARD PATTY | 1192 COUNTY ROAD 515 | | | | MYRTLE | MS | 38650 |
| DILLARD R HALL | 12184 GASTON HOLLOW RD | | | | LESTER | AL | 35647-3308 |
| DILLARD SANGSTER | 11319 ROBSON ST | | | | DETROIT | MI | 48227-2452 |
| DILLARD SR, WALTER E | 3914 VALLEY BROOK DR S | | | | ENGLEWOOD | OH | 45322-3617 |
| DILLARD SR, WALTER E | 3914 S VALLEY BROOK DR | | | | ENGLEWOOD | OH | 45322-5322 |
| DILLARD STANLEY | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| DILLARD STANTON | 7165 NEW HARMONY RD | | | | MARTINSVILLE | IN | 46151-7523 |
| DILLARD UNIVERSITY OFFICE OF FISCAL AFFAIRS | 2601 GENTILLY BLVD | | | | NEW ORLEANS | LA | 70122-3043 |
| DILLARD VERONICA | DILLARD, VERONICA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DILLARD WEST | 108 CYPRESS DR | | | | BOLINGBROOK | IL | 60440-2816 |
| DILLARD WOODROW W (360457) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DILLARD'S MECHANICAL SPECIALISTS | 3008 FM 359 RD | | | | RICHMOND | TX | 77406-9683 |
| DILLARD, AARON A | 18643 GRIGGS ST | | | | DETROIT | MI | 48221-1907 |
| DILLARD, AARON A | 1665 ATKINSON ST | | | | DETROIT | MI | 48206-2006 |
| DILLARD, AARON MARK | 3614 HERD RD | | | | METAMORA | MI | 48455-9640 |
| DILLARD, ANGELA | 3105 S MARTIN LUTHER KING BLVD APT 104 | | | | LANSING | MI | 48910 |
| DILLARD, ANNA R | 9901 PENDLETON PIKE #194 | | | | INDIANAPOLIS | IN | 46236-4702 |
| DILLARD, ANSIE | 1713 LAWRENCE AVE | | | | EAST SAINT LOUIS | IL | 62207-2038 |
| DILLARD, ARTHUR L | 6156 OTOOLE LN | | | | MOUNT MORRIS | MI | 48458-2628 |
| DILLARD, BARBARA | 64 LINCOLN AVE APT 4K | | | | NEW ROCHELLE | NY | 10801-3942 |
| DILLARD, BARRY L | 2815 TAXUS ST | | | | ANDERSON | IN | 46011-9421 |
| DILLARD, BILLY E | 17281 LAKE VIEW CIR | | | | NORTHVILLE | MI | 48168-8508 |
| DILLARD, BILLY J | 533 DRIFTWOOD AVE | | | | ROCHESTER HILLS | MI | 48307-2335 |
| DILLARD, BOBBIE J | | | | | | | |
| DILLARD, BRENDA B | 1213 FLETCHER AVE SW | | | | DECATUR | AL | 35601-3627 |
| DILLARD, CARRIE M | 511 N 24TH ST | | | | SAGINAW | MI | 48601-6204 |
| DILLARD, CHARLES E | 3430 LAPEER RD APT 1A | | | | FLINT | MI | 48503 |
| DILLARD, CHARLES EDWARD | 3430 LAPEER RD APT 1A | | | | FLINT | MI | 48503 |
| DILLARD, CHARLIE E | 4709 HILLSIDE AVE | | | | GARFIELD HTS | OH | 44125-1841 |
| DILLARD, CHARLIESTINE | 3376 BLUEBIRD DR | | | | SAGINAW | MI | 48601-5706 |
| DILLARD, CHARLOTTE M | 1329 PANNELL ROAD | | | | MONROE | GA | 30655-7275 |
| DILLARD, CHARLOTTE M | 1329 PANNELL RD | | | | MONROE | GA | 30655-7275 |
| DILLARD, CHRISTENE | 2313 EAST RIGGIN ROAD | | | | MUNCIE | IN | 47303-6311 |
| DILLARD, CHRISTINA L | 3135 TAUSEND ST | | | | SAGINAW | MI | 48601 |
| DILLARD, CLAYTON P | PO BOX 3414 | | | | CENTER LINE | MI | 48015-0414 |
| DILLARD, CORA L | 400 WEATHERSTONE DR | | | | BELLEVILLE | IL | 62221-5840 |
| DILLARD, DANA L | 2815 TAXUS ST | | | | ANDERSON | IN | 46011-9421 |
| DILLARD, DARREN L | 1706 HOLLY WAY | | | | LANSING | MI | 48910-2588 |
| DILLARD, DENEEN N | PO BOX 13766 | | | | DAYTON | OH | 45413-0766 |
| DILLARD, DENISE M | 3526 CANDLEWOOD DR | | | | JANESVILLE | WI | 53546-3502 |
| DILLARD, DIANA A | 1414 LOCKBOURNE RD | | | | COLUMBUS | OH | 43206-3243 |
| DILLARD, DONALD G | 317 ENGLISH TRL | | | | VENUS | TX | 76084-3238 |
| DILLARD, DONALD R | PO BOX 33 | | | | WINFIELD | MO | 63389-0033 |
| DILLARD, DONALD W | 15203 PARIS ST | | | | ALLEN PARK | MI | 48101-3513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DILLARD, DONNA A | 103 SKEET CIR E | | | | BEAR | DE | 19701-2729 |
| DILLARD, DONNA ALICIA | 103 SKEET CIRCLE EAST | | | | BEAR | DE | 19701-2729 |
| DILLARD, DOROTHY | 8327 FREDA ST | | | | DETROIT | MI | 48204-3190 |
| DILLARD, DOROTHY | 8327 FREDA | | | | DETROIT | MI | 48204-3190 |
| DILLARD, EDITH | 2811 DAVENPORT AVE | APT 101 | | | SAGINAW | MI | 48602-6721 |
| DILLARD, EDITH | 2811 DAVENPORT AVE APT 101 | | | | SAGINAW | MI | 48602-3748 |
| DILLARD, EDYTHE C | 29951 LIBERTY ST | | | | INKSTER | MI | 48141-2839 |
| DILLARD, EMMA J | 99 TOMAHAWK TRL | | | | HENRIETTA | NY | 14467-9542 |
| DILLARD, ERNEST C | 432 S CURSON AVE APT 4G | | | | LOS ANGELES | CA | 90036-5287 |
| DILLARD, ERNEST L | 848 COUNTY ROAD # 18 | | | | SELMA | AL | 36703 |
| DILLARD, ERWIN G | 1936 WINDSOR DRIVE | | | | BRUNSWICK | OH | 44212-4105 |
| DILLARD, ESSIE M | 517 E 4TH ST | | | | LIMA | OH | 45804-2509 |
| DILLARD, ETTA MAE | 20116 MONICA | | | | DETROIT | MI | 48221-1237 |
| DILLARD, ETTA MAE | PO BOX 725016 | | | | BERKLEY | MI | 48072 |
| DILLARD, GARY D | 7547 ROBB RD | | | | FOWLERVILLE | MI | 48836-9750 |
| DILLARD, GENE S | 1837 ROSEMONT RD | | | | BERKLEY | MI | 48072-1845 |
| DILLARD, GEORGE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DILLARD, GERRY | 3409 INVERARY DR | | | | LANSING | MI | 48911-1333 |
| DILLARD, GRACE L | 41460 W ARCHWOOD DR APT A322 | | | | BELLEVILLE | MI | 48111-4508 |
| DILLARD, HELEN M | 3416 SOUTH 88TH STREET | | | | MILWAUKEE | WI | 53227-4521 |
| DILLARD, HELEN M | 3416 S 88TH ST | | | | MILWAUKEE | WI | 53227-4521 |
| DILLARD, IOLA E | 19989 HULL ST | | | | DETROIT | MI | 48203-1243 |
| DILLARD, JACQUELINE P | 1706 HOLLY WAY | | | | LANSING | MI | 48910-2588 |
| DILLARD, JAMA F | 12652 DOE LANE | | | | INDIANAPOLIS | IN | 46236-6001 |
| DILLARD, JAMA F | 12652 DOE LN | | | | INDIANAPOLIS | IN | 46236-6001 |
| DILLARD, JAMES | 30209 MATTHEW ST | | | | WESTLAND | MI | 48186-7337 |
| DILLARD, JAMES ACT OF T BROWN | GCA 98170 | 120 E 1ST ST STE 1717 | | | FLINT | MI | 48502-1921 |
| DILLARD, JAMES L | 6020 MAREN DR | | | | SPEEDWAY | IN | 46224-3208 |
| DILLARD, JAMES R | PO BOX 24 | | | | GERRARDSTOWN | WV | 25420-0024 |
| DILLARD, JENNIFER A | 2114 JANICE DR | | | | FLINT | MI | 48504-1696 |
| DILLARD, JOAN E | 1251 ROPP DR | | | | MARTINSBURG | WV | 25403-1540 |
| DILLARD, JOEL M | PO BOX 794 | | | | HADLEY | MI | 48440-0794 |
| DILLARD, JOHN A | 3361 EAST 125TH STREET | | | | CLEVELAND | OH | 44120-3855 |
| DILLARD, JOHN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DILLARD, JOHN G | 10150 PANSING RD | | | | ENGLEWOOD | OH | 45322-9791 |
| DILLARD, JOHN W | 2284 HOLT AVE | | | | COLUMBUS | OH | 43219-1450 |
| DILLARD, JOHNNIE | 1726 BELLA VISTA ST | | | | CINCINNATI | OH | 45237-5706 |
| DILLARD, JOSEPH F | 18108 KENTUCKY ST | | | | DETROIT | MI | 48221-2468 |
| DILLARD, KATHLEEN D | 770 LOST CREEK LN | | | | NORTHFIELD | OH | 44067-5013 |
| DILLARD, KENNETH F | 381 SANFORD RD | | | | NICHOLSON | GA | 30565 |
| DILLARD, LARRY R | 3304 LOGGERS PL SW | | | | DECATUR | AL | 35603-2116 |
| DILLARD, LEON | 11708 W OUTER DR | | | | DETROIT | MI | 48223-1956 |
| DILLARD, LINDA G | 2815 TAXUS ST | | | | ANDERSON | IN | 46011-9421 |
| DILLARD, LINDA K | 2360 ATWOOD YERR | | | | COLUMBUS | OH | 43211 |
| DILLARD, LOUIS W | 3504 CENTERVILLE ROSEBUD ROAD | | | | SNELLVILLE | GA | 30039-5630 |
| DILLARD, LYDIA F | 49W 225 ST APT 14G | | | | BRONX | NY | 10463 |
| DILLARD, MAIA | 1344 ELLSWORTH AVE | | | | COLUMBUS | OH | 43206-3279 |
| DILLARD, MARGAREE | 711 WOODLAND ST | | | | TRENTON | NJ | 08610-6153 |
| DILLARD, MARJORIE J | 1904 MOCKINGBIRD LAN | | | | MUNCIE | IN | 47304-2808 |
| DILLARD, MARJORIE J | 1904 N MOCKINGBIRD LN | | | | MUNCIE | IN | 47304-2808 |
| DILLARD, MARK | 1312 FARO AVENUE | | | | BESSEMER | AL | |
| DILLARD, MARK | ROBINSON & ASSOCIATES\\, L.L.C. | 1701 PROVIDENCE PARK STE 200 | | | BIRMINGHAM | AL | 35242-4688 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DILLARD, MARK L | 3614 HERD RD | | | | METAMORA | MI | 48455-9640 |
| DILLARD, MARTHA A | 1803 BUELL CT | | | | ROCHESTER | MI | 48306-1308 |
| DILLARD, MARY A | 3025 BARTH ST | | | | FLINT | MI | 48504-2983 |
| DILLARD, MAURICE MONTEZ | 4241 FARNUM STREET | | | | INKSTER | MI | 48141-2700 |
| DILLARD, MAXINE K | 1123 LINDEN DR | | | | BLOOMINGTON | IN | 47408-1275 |
| DILLARD, MAZIE F. | 163 W LAKEVIEW DR NE | | | | MILLEDGEVILLE | GA | 31061-9061 |
| DILLARD, MICHAEL W | 2200 GENESSEE AVE | | | | COLUMBUS | OH | 43211-1832 |
| DILLARD, MILDRED D | 15422 ASHLEY CT UNIT 42 BLD 6 | | | | MACOMB | MI | 48044 |
| DILLARD, NANCY M | 4806 COUNTRY MEADOW | | | | GASTONIA | NC | 28056-8641 |
| DILLARD, NATHANIEL | 114 COLE CT | | | | BOWLING GREEN | KY | 42101-1120 |
| DILLARD, PATRICK D | 5008 E 41ST TER | | | | KANSAS CITY | MO | 64130-1641 |
| DILLARD, PHILIP R | PO BOX 794 | | | | HADLEY | MI | 48440-0794 |
| DILLARD, PHILLIP J | 54555 MALHEUR DR | | | | MACOMB | MI | 48042-6130 |
| DILLARD, PHILLIP R | 8935 CARTAGENA PL | | | | DALLAS | TX | 75228-4575 |
| DILLARD, RAYMOND W | 13331 CRANE RIDGE DR | | | | FENTON | MI | 48430-1083 |
| DILLARD, RICHARD A | 3526 CANDLEWOOD DR | | | | JANESVILLE | WI | 53546-3502 |
| DILLARD, RICHARD L | 6 VICTORIAN CT | | | | NEW CASTLE | DE | 19720-4534 |
| DILLARD, ROBERT E | 5595 BRINGOLD AVE | | | | LAKE | MI | 48632-9228 |
| DILLARD, ROBERT S | 4917 LUANN AVE | | | | TOLEDO | OH | 43623-3833 |
| DILLARD, RUFUS E | 78 PINE LAKE RD | | | | SUMMERTOWN | TN | 38483-7364 |
| DILLARD, SAMUEL | 2856 HIGHWAY 178 | | | | TUPELO | MS | 38804-9603 |
| DILLARD, SARAH ANNIS | 3471 TITSHAW DR | | | | GAINESVILLE | GA | 30504-5839 |
| DILLARD, SHARON H | 5244 N PARK AVE | | | | INDIANAPOLIS | IN | 46220-3053 |
| DILLARD, SHERRY N | 3304 LOGGERS PL SW | | | | DECATUR | AL | 35603-2116 |
| DILLARD, SONJA F | 1423 N 53RD ST | | | | EAST SAINT LOUIS | IL | 62204 |
| DILLARD, TERRELL L | 2766 DEL REY RD | | | | HARRAH | OK | 73045-6449 |
| DILLARD, THADDUS A | 2610 HANNAH AVE | | | | VICKSBURG | MS | 39180-4341 |
| DILLARD, THELMA E | 7048 W ANGELA DR | | | | GLENDALE | AZ | 85308-8418 |
| DILLARD, THELMA E | 7048 WEST ANGELA DR. | | | | GLENDALE | AZ | 85308 |
| DILLARD, THERESA F | 6156 OTOOLE LN | | | | MOUNT MORRIS | MI | 48458-2628 |
| DILLARD, THOMAS C | 3207 IVY HILL DR | | | | ARLINGTON | TX | 76016-2229 |
| DILLARD, THOMAS L | 3008 OLD STATE ROAD 37 | | | | GREENWOOD | IN | 46143-9187 |
| DILLARD, TOMMY E | 2810 TOMMY DILLARD DR | | | | MONROE | GA | 30656-4973 |
| DILLARD, VENEDA G | 2551 TOBY RD | | | | ORION | MI | 48359-1575 |
| DILLARD, VENEDA G | 2551 TOBY | | | | ORION | MI | 48359-1575 |
| DILLARD, VERONICA | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DILLARD, W | 488 LEONARD BRIDGE RD | | | | CHATSWORTH | GA | 30705-5801 |
| DILLARD, WALTER S | 770 LOST CREEK LN | | | | NORTHFIELD | OH | 44067-5013 |
| DILLARD, WILLIE | 5742 BENNETT RD APT 2 | | | | TOLEDO | OH | 43612-3645 |
| DILLARD, WILLIE G | 3409 INVERARY DR | | | | LANSING | MI | 48911-1333 |
| DILLARD, WOODROW W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DILLARD,MARC R | 330 E 26TH ST | APT 10J | | | NEW YORK | NY | 10010 |
| DILLARD-LARRIVEY, DENISE M. | 3242 OLD MILL TRCE SE | | | | MARIETTA | GA | 30067-5119 |
| DILLARD-SWAN, BRE AHNNA N | 1408 E HIGHLAND AVE | | | | MUNCIE | IN | 47303-3943 |
| DILLARDS DEPT. STORE | RICHARD BLAIR | SIXTH & MAIN STREET | | | LITTLE ROCK | AR | |
| DILLASHAW, JACK J | 6071 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9174 |
| DILLBECK, VICTOR LEE | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 82025-1972 |
| DILLBECK, VICTOR LEE | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| DILLDINE, BOBBY G | 1526 BYRDSTOWN HWY | | | | LIVINGSTON | TN | 38570-8431 |
| DILLDINE, R A | 3591 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2401 |
| DILLE, DAVID L | 63 UNIVERSITY DR | | | | FOND DU LAC | WI | 54935-2935 |
| DILLE, THOMAS E | PO BOX 432 | | | | BUTLER | OH | 44822-0432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DILLEHAY, DONALD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DILLEHAY, HIRAM A | 7095 OAK RD | | | | VASSAR | MI | 48768-9224 |
| DILLEHAY, RUSSELL R | 2505 BARREN PLAINS RD | | | | ADAIRVILLE | KY | 42202-8903 |
| DILLENBACK I I, BRADLEY E | PO BOX 1174 | | | | LEWISBURG | TN | 37091-0174 |
| DILLENBECK FRANCIS WILBER (428803) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DILLENBECK, CONSTANCE M | 414 HARRISON STREET | | | | DECATUR | MI | 49045-8951 |
| DILLENBECK, DIRK B | 10645 THORN EDGE DR NE | | | | ROCKFORD | MI | 49341-8161 |
| DILLENBECK, FRANCIS WILBER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DILLENBECK, HELEN L | 2265 BARRY RD | | | | WILLIAMSTON | MI | 48895-9640 |
| DILLENBECK, ROBERT A | PO BOX 376 | | | | DECATUR | MI | 49045-0376 |
| DILLENBECK, ROBERT W | 4024 WALDON RD | | | | LAKE ORION | MI | 48360-1634 |
| DILLENBECK, TERRY L | 12880 HAZEL DR | | | | WAYLAND | MI | 49348-9330 |
| DILLENBECK, TOM E | 4620 COUNTRYSIDE DR NE | | | | GRAND RAPIDS | MI | 49525-1214 |
| DILLENDER SHANYN | DILLENDER, SHANYN | 23 ALANDALE CT | | | FLORISSANT | MO | 63031-5212 |
| DILLENDER, DRAKE S | 2802 OXFORD DR W | | | | BRADENTON | FL | 34205-2957 |
| DILLENDER, SHANYN | 23 ALANDALE CT | | | | FLORISSANT | MO | 63031-5212 |
| DILLER, CORRY | 3839 MCKINLEY RD | | | | CHINA | MI | 48054-1702 |
| DILLER, DAVID J | 1698 SIMONELLI RD | | | | N MUSKEGON | MI | 49445-8606 |
| DILLER, JAMES E | 45995 TOURNAMENT DR | | | | NORTHVILLE | MI | 48168-9633 |
| DILLER, JAMES K | 3190 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9442 |
| DILLER, JOHN J | 407 N OXFORD DR | | | | DURAND | MI | 48429-1344 |
| DILLER, LA VERNE I | 11350 EAST ST | | | | VICKSBURG | MI | 49097-9344 |
| DILLER, MADISON L | 3401 DAHLIA DR. | | | | DAYTON | OH | 45449-2951 |
| DILLER, MADISON L | 3401 DAHLIA DR | | | | DAYTON | OH | 45449-2951 |
| DILLER, PATRICIA V | 12772 GERA RD | | | | BIRCH RUN | MI | 48415-9476 |
| DILLER, PAUL A | 12772 GERA RD | | | | BIRCH RUN | MI | 48415-9476 |
| DILLEY HAROLD L (481715) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DILLEY PAUL | DILLEY, PAUL | SUITE 600ELL STREET , 111 NORTH HIGGING | | | MISSOULA | MT | 59806 |
| DILLEY PAUL | WESTERN RECREATIONAL VEHICLES INC | WORDEN THANE & HAINES P.C. | SUITE 600ELL STREET , 111 NORTH HIGGING | | MISSOULA | MT | 59806 |
| DILLEY, BRENDA J | 4748 HICKORY WOOD ROW | | | | GREENWOOD | IN | 46143-7451 |
| DILLEY, DAVID E | 1490 E HARRISON ST | | | | MARTINSVILLE | IN | 46151-1231 |
| DILLEY, DELMER W | HC 82 BOX 44A | | | | MARLINTON | WV | 24954-9503 |
| DILLEY, DENNIS D | 5544 DECATUR RIDGE DR | | | | INDIANAPOLIS | IN | 46221-4067 |
| DILLEY, EDWARD T | PO BOX 2891 | | | | MALIBU | CA | 90265-7891 |
| DILLEY, FERN J | 6841 SPRINGTREE LN | | | | LANSING | MI | 48917-9663 |
| DILLEY, GLEN L | 5481 BILLWOOD HWY | | | | POTTERVILLE | MI | 48876-8735 |
| DILLEY, GREGORY L | 5982 TIPPERARY DR | | | | GALLOWAY | OH | 43119-9342 |
| DILLEY, HAROLD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DILLEY, HARRIET M | 363 TAMPICO DR | | | | PALMETTO | FL | 34221-3453 |
| DILLEY, HARRIET M | 363 TAMPICO | | | | PALMETTO | FL | 34221-3453 |
| DILLEY, JACQUELINE L | 8940 E MONROE RD | APT G3 | | | DURAND | MI | 48429 |
| DILLEY, JACQUELINE L | 8940 MONROE RD APT G3 | | | | DURAND | MI | 48429-1080 |
| DILLEY, JAMES E | 557 N WEST ST | | | | PORTLAND | MI | 48875-1055 |
| DILLEY, JASON M | 39365 CANTERBURY DR | | | | HARRISON TOWNSHIP | MI | 48045-6020 |
| DILLEY, JOSEPH M | 5315 WARREN-SHARON RD. | APT. 2 | | | VIENNA | OH | 44473 |
| DILLEY, JULIE J | 4205 S STATE ST | | | | INDIANAPOLIS | IN | 46227 |
| DILLEY, KENNETH D | 1631 E STOP 12 | | | | INDIANAPOLIS | IN | 46225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DILLEY, LINDA LOU | 1850 CRUFT STREET | | | | INDIANAPOLIS | IN | 46203-5436 |
| DILLEY, LINDA LOU | 1850 CRUFT ST | | | | INDIANAPOLIS | IN | 46203-5436 |
| DILLEY, LONNY D | 10569 N SMOKEY ROW RD | | | | MOORESVILLE | IN | 46158-6388 |
| DILLEY, LONNY S | 6520 W 100 N | | | | ANDREWS | IN | 46702-9428 |
| DILLEY, MARGARET G | 432 HENLEY CT | | | | BLOOMFIELD HILLS | MI | 48304-1806 |
| DILLEY, MARILYN A | 360 SUMMIT | | | | MUIR | MI | 48860-9780 |
| DILLEY, MATHEW J | 1121 MONTEREY LN | | | | JANESVILLE | WI | 53546-5370 |
| DILLEY, MYRON J | 3625 BLACKLICK EASTERN RD NW | | | | BALTIMORE | OH | 43105-9639 |
| DILLEY, NANCY | 439 VIRGINIA ST. | | | | MARTINSVILLE | IN | 46151-3153 |
| DILLEY, PAUL | WORDEN THANE & HAINES P.C. | SUITE 600ELL STREET, 111 NORTH HIGGING | | | MISSOULA | MT | 59806 |
| DILLEY, RAY L | 100 THORPE DR | | | | JACKSON | MI | 49203-5688 |
| DILLEY, RAY LAVERN | 100 THORPE DR | | | | JACKSON | MI | 49203-5688 |
| DILLEY, RICHARD A | 2217 W 7TH ST | | | | MARION | IN | 46953-1102 |
| DILLEY, ROBERT L | 2638 ASPINWALL N.E. | | | | WARREN | OH | 44483-2504 |
| DILLEY, ROSEMARY | 1017 N IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46219-3012 |
| DILLEY, TIMOTHY R | 6094 CLUBHURST CT | | | | GALLOWAY | OH | 43119-8519 |
| DILLEY, VIRGINIA S | 308 DRAKE AVENUE | | | | NEW CARLISLE | OH | 45344-1209 |
| DILLEY, WANDA JEAN | 399 NORTHFORTY DR | | | | GALLOWAY | OH | 43119-9078 |
| DILLEY, WILLIAM F | 7203 O NEIL RD | | | | JANESVILLE | WI | 53545 |
| DILLHOFF, GEORGE A | 1301 FURNAS RD | | | | VANDALIA | OH | 45377-9580 |
| DILLHOFF, MARK T | 1681 TIAMO LN | | | | WEST ALEXANDRIA | OH | 45381-9359 |
| DILLHOFF, ROBERT J | 10322 BROOKVILLE PHILLIPSBG RD | | | | BROOKVILLE | OH | 45309-7611 |
| DILLHOFF, SHARESA LYNN | 1681 TIAMO LN | | | | W ALEXANDRIA | OH | 45381-9359 |
| DILLHOFF, THOMAS HAROLD | 13582 UPPER LEWISBG SALEM RD | | | | BROOKVILLE | OH | 45309-7715 |
| DILLIAN SMITH | 12119 BRAILE ST | | | | DETROIT | MI | 48228-1005 |
| DILLIARD STRAIT | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| DILLIE BRANSCUM | BOX 9804 SCR 50W | | | | MUNCIE | IN | 47302 |
| DILLIE EDWARDS | 307 HILL ST | | | | WRENS | GA | 30833-1030 |
| DILLIE LITTLE | 352 APPLE BLOSSOM DR | | | | OTISVILLE | MI | 48463-9615 |
| DILLIE, GEORGE E | 4604 N JANNEY AVE | | | | MUNCIE | IN | 47304-1146 |
| DILLIE, NORMA J | 6649 WEST CAMINO PIZARRO | | | | TUCSON | AZ | 85757-9554 |
| DILLIN, LILLIAN E | 511 LAKE ST ER | | | | EATON RAPIDS | MI | 48827 |
| DILLINDER JANICE | 705 RAINBOW DR | | | | MILTON | WI | 53563-1649 |
| DILLINDER, HELEN | 470 SOUTHRIDGE CIR | | | | CROSSVILLE | TN | 38555-5088 |
| DILLINDER, JANICE L | 705 RAINBOW DR | | | | MILTON | WI | 53563-1649 |
| DILLINDER, ROGER V | 30907 COPPER LN | | | | NOVI | MI | 48377-4537 |
| DILLINDER, RUSSELL O | 705 RAINBOW DR | | | | MILTON | WI | 53563-1649 |
| DILLINDER, RUSSELL O | 705 RAINBOW DRIVE | | | | MILTON | WI | 53563-1649 |
| DILLING, ROBERT G | 242 BURR ST | | | | BATTLE CREEK | MI | 49015-2137 |
| DILLING, TOM | 8925E STATE ROAD #14 | | | | SOUTH WHITLEY | IN | 46787 |
| DILLINGER BRIAN L | 537 FOURTH ST | | | | ATHENS | GA | 30601-2377 |
| DILLINGER MICHAEL | 10824 OAK FALL CT | | | | FORT WAYNE | IN | 46845-1823 |
| DILLINGER, BRANDIE SHAE | | | | | | | |
| DILLINGER, DEBORAH ANN | | | | | | | |
| DILLINGER, ELIZABETH | 9626 WILLIAMS DR | | | | FRANKLIN | OH | 45005-1038 |
| DILLINGER, GERALD A | PO BOX 296 | | | | SUTTONS BAY | MI | 49682-0296 |
| DILLINGER, JAMES R | 11268 REDGATE ST | | | | SPRING HILL | FL | 34609-3352 |
| DILLINGER, JIMMY | WOLFF ARDIS PC | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| DILLINGER, JIMMY | GLEASON & MCHENRY | 88 CLARK AVE | | | TUPELO | MS | 38804-2801 |
| DILLINGER, JIMMY BRANDON | | | | | | | |
| DILLINGER, MARY | LRMC NURSING CENTER | 700 N PALMETTO ST | | | LEESBURG | FL | 34748-4419 |
| DILLINGER, MARY | 700 N PALMETTO ST | LRMC NURSING CENTER | | | LEESBURG | FL | 34748-4419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DILLINGER, RAYMOND L | PO BOX 193 | | | | JENISON | MI | 49429-0193 |
| DILLINGHAM & MURPHY LLP | 225 BUSH ST FL 6 | | | | SAN FRANCISCO | CA | 94104-4222 |
| DILLINGHAM & MURPHY, LLP | 225 BUSH ST, 6TH FLOOR | | | | SAN FRANCISCO | CA | 94104-4222 |
| DILLINGHAM CHRIS | 1425 COVE DR APT A | | | | BOWLING GREEN | KY | 42101-7703 |
| DILLINGHAM JR, DAVID R | 2620 MIDDLEBELT RD | | | | WEST BLOOMFIELD | MI | 48324-1845 |
| DILLINGHAM, CARL D | PO BOX J | | | | PREMONT | TX | 78375-1310 |
| DILLINGHAM, CLARENCE O | 8060 PACIFIC ST | | | | MASURY | OH | 44438-9798 |
| DILLINGHAM, CURTIS | 734 N LARAMIE AVE | | | | CHICAGO | IL | 60644-1225 |
| DILLINGHAM, DAVID R | 37264 THINBARK ST | | | | WAYNE | MI | 48184-1144 |
| DILLINGHAM, DONALD R | 18558 KERRVILLE CIR | | | | PORT CHARLOTTE | FL | 33948-9516 |
| DILLINGHAM, DORENE E | 4883 LAKESIDE BLVD | | | | HALE | MI | 48739-8400 |
| DILLINGHAM, ERIC M | 2715 RIVERSIDE DRIVE | APT #D | | | DAYTON | OH | 45405-5405 |
| DILLINGHAM, ERIC M | 2715 RIVERSIDE DR APT D | | | | DAYTON | OH | 45405-3148 |
| DILLINGHAM, EULALIA T | 8026 ENGLISH GARDEN CT | | | | MAUMEE | OH | 43537-9493 |
| DILLINGHAM, GERALD D | 110 E SAINT ANNES CIR | | | | APOLLO BEACH | FL | 33572-2215 |
| DILLINGHAM, GLENNA J | 510 SEQUOIA CT | | | | LOGANVILLE | GA | 30052-2146 |
| DILLINGHAM, HOLTON R | 24409 DARTMOUTH ST | | | | DEARBORN HTS | MI | 48125-1945 |
| DILLINGHAM, JEFFERY M | 809 PIPER RD | | | | HASLETT | MI | 48840-8710 |
| DILLINGHAM, JUDY A. | 1446 CARMAN ST | | | | BURTON | MI | 48529-1210 |
| DILLINGHAM, LONDA D | 11 CLEMENTINA COURT | | | | PALM COAST | FL | 32137-4562 |
| DILLINGHAM, MARGARET L | 1311 MARCY AVE | | | | LANSING | MI | 48917-9504 |
| DILLINGHAM, PRISCILLA J | 2501 MARIPOSA LANE | | | | HARLINGEN | TX | 78550-7849 |
| DILLINGHAM, R E | | | | | | | |
| DILLINGHAM, RACHEL | 8844 WALLINGFORD LN NE | | | | LACEY | WA | 98516-5801 |
| DILLINGHAM, RAY | 792 FARNHAM CT | | | | CINCINNATI | OH | 45240-2507 |
| DILLINGHAM, ROBERT E | 4883 LAKESIDE BLVD | | | | HALE | MI | 48739-8400 |
| DILLINGHAM, ROBERT P | 4967 ROOSEVELT BLVD | | | | DEARBORN HTS | MI | 48125-2538 |
| DILLINGHAM, VALON V | 3893 E 250 S | | | | WABASH | IN | 46992-8947 |
| DILLINGHAM, W P | 6002 N CLARK AVE | | | | TAMPA | FL | 33614-5565 |
| DILLINGHAM, WILLIAM S | 1511 WAYCROSS RD | | | | CINCINNATI | OH | 45240-2910 |
| DILLINGHAM, WILMA L | 7731 HILLSDALE DR | | | | HALE | MI | 48739-8955 |
| DILLION MARK | 18579 ANDREW JACKSON AVE | | | | PRAIRIEVILLE | LA | 70769-3218 |
| DILLION, DEBRA A | 112 TAYLOR STREET | | | | TILTON | IL | 61833 |
| DILLION, DEBRA A | 112 TAYLOR ST | | | | TILTON | IL | 61833-8148 |
| DILLION, JIMMY L | 4339 NORTH STATE RT #123 | | | | FRANKLIN | OH | 45005 |
| DILLION, KELLY | 44849 ROBSON RD | | | | BELLEVILLE | MI | 48111-1361 |
| DILLION, MAUREEN | 1998 MARBUT FOREST DR | | | | LITHONIA | GA | 30058-7817 |
| DILLION, ROBERT JR | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| DILLION, VIOLET R | 574 MORIAH CHURCH ROAD | | | | LONDON | KY | 40741-7632 |
| DILLION, WILLIAM L | 7180 THOMPSON RD | | | | GOSHEN | OH | 45122-9105 |
| DILLIS C LEE | 1424  ABINGDON RD | | | | KETTERING | OH | 45409-1741 |
| DILLIS HULL JR | 8272 FAULKNER DR | | | | DAVISON | MI | 48423-9536 |
| DILLMAN DONALD (440226) | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| DILLMAN, ANNA F | 8400 SAINT FRANCIS DR APT 146 | | | | CENTERVILLE | OH | 45458-2792 |
| DILLMAN, ANNA F | 8400 ST FRANCIS DRIVE | APT 146 | | | CENTERVILLE | OH | 45458-5458 |
| DILLMAN, CAROL J | 1274 WADESVILLE RD | | | | BERRYVILLE | VA | 22611-1751 |
| DILLMAN, CHRYSTAL Y | 1984 LAKESHORE OVERLOOK CIR NW | | | | KENNESAW | GA | 30152-6709 |
| DILLMAN, DONALD | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| DILLMAN, DONALD L | 2754 CITRUS LAKE DR | | | | KOKOMO | IN | 46902-3779 |
| DILLMAN, EVERETT G | | | | | | | |
| DILLMAN, GARY A | 3336 QUINCE LN | | | | KOKOMO | IN | 46902-9578 |
| DILLMAN, GEORGE W | 166 AYRAULT RD | | | | FAIRPORT | NY | 14450-2846 |
| DILLMAN, JAMES L | 213 NE 90TH TER | | | | KANSAS CITY | MO | 64155-2351 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DILLMAN, JAY L | 178 ERIE CHURCH RD | | | | BEDFORD | IN | 47421-7590 |
| DILLMAN, LAVANCHE F | 2754 CITRUS LAKE DR | | | | KOKOMO | IN | 46902-3779 |
| DILLMAN, LONNIE J | 309 ACE ST | | | | HAUGHTON | LA | 71037-8775 |
| DILLMAN, MARTHA E | 3328 MANOR RD | | | | ANDERSON | IN | 46011-2223 |
| DILLMAN, MARY T | 4293 W 50 S | | | | KOKOMO | IN | 46902 |
| DILLMAN, PAUL A | 10391 N K92 HWY | | | | MC LOUTH | KS | 66054-4252 |
| DILLMAN, PAULINE J | 4686 N CO RD 150 W | | | | KOKOMO | IN | 46901 |
| DILLMAN, ROY K | 6893 LAKESHORE DR | | | | AVON | IN | 46123-8444 |
| DILLMAN, SHIRLEY A | 405 CAMPBELL AVE | | | | MARION | IN | 46952-3023 |
| DILLMAN, SHIRLEY A | 405 N CAMPBELL AVE | | | | MARION | IN | 46952-3023 |
| DILLMAN, WARREN L | 2748 SOUTH 344 EAST | | | | KOKOMO | IN | 46902-9502 |
| DILLNER, DAGMAR E | 11150 KILARNEY DR | | | | WASHINGTON | MI | 48095-2509 |
| DILLON CARL E (401955) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DILLON CHEVROLET, INC. | JAMES DILLON | 54 MAIN ST | | | GREENFIELD | MA | 01301-3238 |
| DILLON CHEVROLET, INC. | 54 MAIN ST | | | | GREENFIELD | MA | 01301-3238 |
| DILLON CONSULTING LIMITED | ATTN: GENERAL COUNSEL | 235 YORKLAND BLVD. | SUITE 800 | TORONTO ON M2J 4Y8 CANADA | | | |
| DILLON DEBRA | 315 E COLUMBIA AVE | | | | BELLEVILLE | MI | 48111-3915 |
| DILLON EDWARD (ESTATE OF) (471578) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1716 |
| DILLON EZRA & HAZEL | 2259 S BAILEY RD | | | | NORTH JACKSON | OH | 44451-9629 |
| DILLON HABER & DILLON | 3044 NORTHERN BLVD | | | | ROSLYN | NY | 11576 |
| DILLON HERSHEL (444199) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DILLON II, DONALD I | 6575 DRAKE SETTLEMENT RD | | | | APPLETON | NY | 14008-9640 |
| DILLON III, WILLIAM F | 531 VAN BUREN AVE | | | | MOUNT MORRIS | MI | 48458-1548 |
| DILLON JAMES L (493753) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DILLON JOSEPH L | 129 WILDERNESS CAY | | | | NAPLES | FL | 34114-9618 |
| DILLON JR, ARTHUR D | 547 GOLDLEAF AVE | | | | VANDALIA | OH | 45377-2531 |
| DILLON JR, EUGENE | 14811 FREELAND ST | | | | DETROIT | MI | 48227-2906 |
| DILLON JR, EUGENE | 10228 VISCOUNT DR | | | | SAINT LOUIS | MO | 63136-5640 |
| DILLON JR, JAMES A | 2281 EDWARD DR | | | | KOKOMO | IN | 46902-6503 |
| DILLON JR, LEONARD | 1348 MENDELL DR | | | | SAINT LOUIS | MO | 63130-1515 |
| DILLON JR, LINDELL E | 2117 TURTLE CREEK DR | | | | NORMAN | OK | 73071-3927 |
| DILLON KENNETH | 6109 S IVANHOE AVE | | | | YPSILANTI | MI | 48197-9708 |
| DILLON LAMOINE J (444201) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DILLON LAUDERBAUGH | 7335 OLD GREENHILL RD | | | | BOWLING GREEN | KY | 42103-9203 |
| DILLON MAURICE E (428804) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DILLON MICHAEL | 925 L ST STE 1400 | | | | SACRAMENTO | CA | 95814-3761 |
| DILLON NORINE E | 129 WILDERNESS CAY | | | | NAPLES | FL | 34114-9618 |
| DILLON ROBERT JR (472319) - DILLION ROBERT JR | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| DILLON SHERYL | DILLON, SHERYL | 2341 RIVER PLAZA DR APT 59 | | | SACRAMENTO | CA | 95833 |
| DILLON STEVE | DILLON, STEVE | 752 W. BECKS MILL RD. | | | SALEM | IN | 47167 |
| DILLON STEVEN | 319 WOODSIDE TRL | | | | LEBANON | OH | 45036-7839 |
| DILLON SUPPLY CO | 1130 KINGWOOD AVE | | | | NORFOLK | VA | 23502-5603 |
| DILLON WELLS INC PROFIT SHARING PLAN | DILLON WELLS INC | ATTN  CRIAG ARNOLD | 1933 S BROADWAY  STE 711 | | LOS ANGELES | CA | 90007 |
| DILLON'S STORE SERVICES | | 2700 E 4TH AVE | | | | KS | 67501 |
| DILLON, ALBERT R | 1232 2ND ST | | | | LAPEER | MI | 48446-1212 |
| DILLON, ALBERTA Q | 70 LASALLE AVE. | | | | BUFFALO | NY | 14215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DILLON, ARTHUR C | PO BOX 363 | | | | NEWARK | OH | 43058-0363 |
| DILLON, ARTHUR J | 5206 BROMWICK DRIVE | | | | DAYTON | OH | 45426-1910 |
| DILLON, BARBARA J | 358 QUAKER TRACE RD | | | | WEST ALEXANDRIA | OH | 45381-9312 |
| DILLON, BARBARA S | 5254 POWELL RD | | | | DAYTON | OH | 45424-4234 |
| DILLON, BARRY | 5214 THORNLEIGH DR | | | | INDIANAPOLIS | IN | 46226-2260 |
| DILLON, BASIL E | 3326 W 52ND ST | | | | CLEVELAND | OH | 44102-5846 |
| DILLON, BERNARD E | 701 PETES LN | | | | DAVENPORT | FL | 33837-8762 |
| DILLON, BETTY A | 1035 CHATWELL DR | | | | DAVISON | MI | 48423-2701 |
| DILLON, BILLY W | 8385 FORNEY ROAD | | | | NEW LEBANON | OH | 45345-9347 |
| DILLON, BILLY W | 8385 FORNEY RD | | | | NEW LEBANON | OH | 45345-9347 |
| DILLON, BONNIE | 29436 HAWLEY RD | | | | SULLIVAN | OH | 44880-9602 |
| DILLON, BOYD G | 3402 W CHERRY CREEK RD | | | | MIO | MI | 48647-8777 |
| DILLON, BRENDAN G | 32740 RAYBURN ST | | | | LIVONIA | MI | 48154-2925 |
| DILLON, BRIAN K | 670 BARBOUR RD | | | | GLASGOW | KY | 42141-7899 |
| DILLON, CARL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DILLON, CARL F | 106 FAIR ST | | | | HILLSBORO | OH | 45133-1018 |
| DILLON, CARL R | 2937 U.S. 35 EAST | | | | W ALEXANDRIA | OH | 45381 |
| DILLON, CAROLE A. | 28497 PARKWOOD ST | | | | INKSTER | MI | 48141-1669 |
| DILLON, CARRIE E | 622 OAK AVE | | | | CINCINNATI | OH | 45215-2716 |
| DILLON, CECIL K | 6105 HONEYGATE DR | | | | HUBER HEIGHTS | OH | 45424-1141 |
| DILLON, CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DILLON, CHARLES H | RR 1 BOX 220-A | 4664 BRIDGE BRANCH ROAD | | | PRICHARD | WV | 25555 |
| DILLON, CHARLES W | 2745 SELKIRK BUSH RD SW | | | | WARREN | OH | 44481-9773 |
| DILLON, CHESLEY P | 16041 SW 86TH AVE | | | | VILLAGE OF PALMETTO BAY | FL | 33157 |
| DILLON, CHESLEY P | 16041 SOUTHWEST EIGHTY SIXTH AVE | | | | PALMETTO BAY | FL | 33157 |
| DILLON, CHRISTINE | 245 S PADDOCK ST APT 30 | | | | PONTIAC | MI | 48342 |
| DILLON, CHRISTOPHER L | 624 MECHANIC STREET | | | | OXFORD | MI | 48371-5045 |
| DILLON, CHRISTOPHER P | 431 LAMPLIGHTER DR | | | | BOWLING GREEN | KY | 42104-6443 |
| DILLON, CLARENCE E | PO BOX 42 | | | | BUFFALO | NY | 14209-0042 |
| DILLON, CLARENCE L | 1301 ROODS LAKE RD | | | | LAPEER | MI | 48446-8361 |
| DILLON, CLARK | 273 CLIFFORD ST | | | | PONTIAC | MI | 48342-3325 |
| DILLON, CLAYTON E | 11120 JOHNSON DR | | | | PARMA | OH | 44130-7353 |
| DILLON, CLEM | 2725 BOULDER AVE | | | | DAYTON | OH | 45414-4801 |
| DILLON, CONNIE B | 22606 S DILLON RD | | | | PLEASANT HILL | MO | 64080-9289 |
| DILLON, CRAIG T | 712 S ALEXANDER AVE | | | | ROYAL OAK | MI | 48067-2875 |
| DILLON, DAISY E | 440 ERIE AVE APT 203 | | | | GLASSPORT | PA | 15045-1463 |
| DILLON, DALE A | 181 MYERS RD | | | | LAPEER | MI | 48446-3149 |
| DILLON, DANIEL J | 6821 ALTER RD | | | | HUBER HEIGHTS | OH | 45424-3411 |
| DILLON, DANNEY R | 1765 CASTLEWOOD DR | | | | MADISON HTS | MI | 48071-2266 |
| DILLON, DAVID M | 455 DONINGTON DR | | | | W CARROLLTON | OH | 45449-2171 |
| DILLON, DAVID MICHAEL | 455 DONINGTON DR | | | | W CARROLLTON | OH | 45449-2171 |
| DILLON, DAVID P | 481 PACIFIC OAKS RD | | | | GOLETA | CA | 93117-2908 |
| DILLON, DEBORAH K | 6543 KINGS MILL DR | | | | CANTON | MI | 48187-5476 |
| DILLON, DEBRA A | 315 E COLUMBIA AVE | | | | BELLEVILLE | MI | 48111-3915 |
| DILLON, DEBRA J | 9031 MERIDIAN ST | | | | WILLIS | MI | 48191-9628 |
| DILLON, DELBERT L | 5297 COC DR | | | | DAYTON | OH | 45424-5701 |
| DILLON, DENISE A | 3076 ALCOTT AVE | | | | FLINT | MI | 48506-2146 |
| DILLON, DEWEY L | 307 PIN OAK DR | | | | RICHMOND | KY | 40475-1147 |
| DILLON, DONALD | 5547 E CASSTOWN CLARK RD | | | | CASSTOWN | OH | 45312-8746 |
| DILLON, DONALD C | 12304 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1696 |
| DILLON, DONALD C | 2122 W 2ND ST | APT 142D | | | MARION | IN | 46952 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DILLON, DONALD D | 23491 MEADOWLARK ST | | | | OAK PARK | MI | 48237-2264 |
| DILLON, DONNA R | 3712 RUTH ROAD | | | | RICHLAND HLS | TX | 76118-5144 |
| DILLON, DWIGHT W | 785 SCOTTWOOD ST | | | | PONTIAC | MI | 48340-3152 |
| DILLON, EDNA M | 74 HOGBACK RIDGE RD. | | | | BUTLER | KY | 41006-8779 |
| DILLON, EDWARD | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| DILLON, EDWARD G | 1734 EDGEWOOD NE | | | | WARREN | OH | 44483-4126 |
| DILLON, EDWARD G | 1734 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4126 |
| DILLON, EDWARD K | 802 CANNONADE TRL | | | | VIRGINIA BEACH | VA | 23454-6862 |
| DILLON, ELLA | 763 ROSENBAUM RD | | | | BLUEFIELD | VA | 24605 |
| DILLON, EUGENE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DILLON, EUNICE M | 45 CANTERBURY TRAIL DR | | | | ROCHESTER HILLS | MI | 48309-2002 |
| DILLON, EVELYN M | PO BOX 218 | | | | TITUSVILLE | FL | 32781-0218 |
| DILLON, EVERETT | 4373 ROUND LAKE RD | | | | GLADWIN | MI | 48624-9211 |
| DILLON, FRANK | 118 HILLCREST DR | | | | BROOKHAVEN | MS | 39601-3602 |
| DILLON, FRANK G | 141 HILDA GRACE LN | | | | CARY | NC | 27519-8757 |
| DILLON, FREDERICK J | 985 HIGHLAND DR | | | | SAINT CLAIR | MI | 48079-4291 |
| DILLON, GARNETT J | 1310 RONA VILLAGE BLVD | | | | FAIRBORN | OH | 45324-5324 |
| DILLON, GARY W | 2202 WESTCHESTER BLVD | | | | SPRING HILL | FL | 34606-3646 |
| DILLON, GENE W | 2967 T R BARRETT RD | | | | NORTH TAZEWELL | VA | 24630-8903 |
| DILLON, GENEVIEVE D | 2531 COOPER AVE | | | | SAGINAW | MI | 48602-3945 |
| DILLON, GERALD G | 4958 SHREEVES RD | | | | FAIRGROVE | MI | 48733-9547 |
| DILLON, GERALD L | 217 E HOWARD ST | | | | SEDALIA | MO | 65301-3441 |
| DILLON, GERALD T | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| DILLON, GLENDA S | 1000 PROGRESS ST | | | | MIDDLETOWN | IN | 47356-1227 |
| DILLON, GLENN P | 450 E DOPP RD | | | | MIDLAND | MI | 48640-8216 |
| DILLON, GLENN R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DILLON, GLORIA M | 440 S DIVISION ST | | | | BUFFALO | NY | 14204-1914 |
| DILLON, GRACE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DILLON, GRACIE G | PO BOX 192 | | | | RICKMAN | TN | 38580-0192 |
| DILLON, GRACIE G | P.O. BOX 192 | | | | RICKMAN | TN | 38580-0192 |
| DILLON, HAROLD | 2888 GREENVILLE RD | | | | CORTLAND | OH | 44410-9624 |
| DILLON, HERBERT R | 5810 ROGERS RD | | | | JAMESTOWN | OH | 45335-9718 |
| DILLON, HERSHEL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DILLON, HOLLY | | | | | | | |
| DILLON, HOLLY M | 7482 WATERWAY DRIVE | | | | WAYNESVILLE | OH | 45068-8233 |
| DILLON, JACK A | 7648 E. M21 | | | | CORUNNA | MI | 48817 |
| DILLON, JACKIE D | 1342 HALF MOON DR | | | | O FALLON | MO | 63366-3742 |
| DILLON, JACKSON O | 2082 WATERBURY RD | | | | LAKEWOOD | OH | 44107-6213 |
| DILLON, JAMES A | 385 CHESTNUT LN SW | | | | BOGUE CHITTO | MS | 39629-9325 |
| DILLON, JAMES C | 60 N ANDERSON AVE | | | | PONTIAC | MI | 48342-2902 |
| DILLON, JAMES D | 5602 PATRICIA AVE | | | | SHELBY TOWNSHIP | MI | 48317-1218 |
| DILLON, JAMES E | PO BOX 793 | | | | PRESTONSBURG | KY | 41653-0793 |
| DILLON, JAMES E | 5560 PETERS RD | | | | TIPP CITY | OH | 45371-8965 |
| DILLON, JAMES E | 5600 BROOK RD NW | | | | LANCASTER | OH | 43130-9167 |
| DILLON, JAMES G | 3605 CANYON DR | | | | KOKOMO | IN | 46902-3914 |
| DILLON, JAMES H | 1826 SHERMAN AVE | | | | NORWOOD | OH | 45212-2516 |
| DILLON, JAMES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DILLON, JAMES P | 35534 GEORGETOWN DR | | | | STERLING HTS | MI | 48312-4418 |
| DILLON, JAMES R | 5623 W SPICERVILLE HWY | | | | CHARLOTTE | MI | 48813-8567 |
| DILLON, JAMES W | 448 CALDWELL CIR | | | | NEW CARLISLE | OH | 45344-2830 |
| DILLON, JAMISON K | 1509 HARVEST AVE | | | | KETTERING | OH | 45429-4849 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DILLON, JANICE M | 5600 BROOK RD NW | | | | LANCASTER | OH | 43130-9167 |
| DILLON, JAY F | 9500 W LONE BEECH DR | | | | MUNCIE | IN | 47304-8931 |
| DILLON, JEANNE L | 7 SAUNDERS RD | | | | LYNNFIELD | MA | 01940-1729 |
| DILLON, JEFFREY | 7939 ADAIR RD | | | | CASCO | MI | 48064-1506 |
| DILLON, JEFFREY T | 3699 SELLARS RD | | | | MORAINE | OH | 45439-1232 |
| DILLON, JENIFER | 108 MCCRAW DR | | | | ENGLEWOOD | OH | 45322 |
| DILLON, JESSE W | 39 N GLADSTONE AVE | | | | INDIANAPOLIS | IN | 46201-3601 |
| DILLON, JOAN M | 134 MORELAND ROAD | | | | NILES | OH | 44446-3216 |
| DILLON, JOAN M | 134 MORELAND RD | | | | NILES | OH | 44446-3216 |
| DILLON, JOAN S | 2102 PARKDALE AVE. | | | | SHARON | PA | 16148-2226 |
| DILLON, JODY L | 3161 DORF DR | | | | MORAINE | OH | 45418-2904 |
| DILLON, JOE H | 15891 SCHOOLHOUSE RD | | | | BROOKVILLE | OH | 45309-9716 |
| DILLON, JOHN E | 68 W 59TH ST APT C | | | | WESTMONT | IL | 60559-2550 |
| DILLON, JOHN F | 4383 OAK TREE TRL | | | | FENTON | MI | 48430-9162 |
| DILLON, JOHN J | 143 OLD SQUAW RD | | | | MOORESVILLE | NC | 28117-8119 |
| DILLON, JOHN M | 16070 NOLA DR | | | | LIVONIA | MI | 48154-1209 |
| DILLON, JOHN MICHAEL | 16070 NOLA DR | | | | LIVONIA | MI | 48154-1209 |
| DILLON, JOHN R | P0 BOX 282 | | | | HILLSBORO | OH | 45133 |
| DILLON, JOHN W | 29455 LAKE RD | | | | BAY VILLAGE | OH | 44140-1357 |
| DILLON, JOSEPH L | 129 WILDERNESS CAY | | | | NAPLES | FL | 34114-9618 |
| DILLON, JOSEPH W | 1936 MILLBANK ST SE | | | | GRAND RAPIDS | MI | 49508-2673 |
| DILLON, JUDY C | 30700 EAST STATE RT 2 | | | | HARRISOVILLE | MO | 64701-9191 |
| DILLON, JUDY C | 30700 E STATE ROUTE 2 | | | | HARRISONVILLE | MO | 64701-9191 |
| DILLON, KATHLEEN | 300 N PEARL ST | | | | CAMBRIDGE CITY | IN | 47327-1458 |
| DILLON, KATHLEEN M | 7001 WHISPER CREEK DR | | | | WENTZVILLE | MO | 63385-6814 |
| DILLON, KELLY B | 1315 S WALNUT ST | | | | BUCYRUS | OH | 44820-3404 |
| DILLON, KENNETH R | 6109 S IVANHOE AVE | | | | YPSILANTI | MI | 48197-9708 |
| DILLON, KEVIN MARK | 14519 HUFF ST | | | | LIVONIA | MI | 48154-4967 |
| DILLON, KRISTIE D | 281 SEVILLE POINT COURT | | | | PONTIAC | MI | 48340-1065 |
| DILLON, KRISTIE DENISE | 281 SEVILLE POINT COURT | | | | PONTIAC | MI | 48340-1065 |
| DILLON, LARRY B | 269 SHOCK DR | | | | NEW LEBANON | OH | 45345-1639 |
| DILLON, LARRY D | 505 SE 19TH ST | | | | OAK GROVE | MO | 64075-9204 |
| DILLON, LARRY E | 2121 CHRISTOPHER STREET | | | | ADRIAN | MI | 49221-9475 |
| DILLON, LARRY J | 2350 HAROLD ST | | | | KINGSBURG | CA | 93631-1225 |
| DILLON, LARRY P | 15507 DECHANT RD. | | | | FARMERSVILLE | OH | 45325-9243 |
| DILLON, LARRY P | PMB257 | 1945 SCOTTSVILLE RD B2 | | | BOWLING GREEN | KY | 42104-5836 |
| DILLON, LARRY P | 1945 SCOTTSVILLE RD STE B2 PMB 257 | | | | BOWLING GREEN | KY | 42104-5836 |
| DILLON, LARRY V | PO BOX 970505 | | | | YPSILANTI | MI | 48197-0809 |
| DILLON, LAURA E | 747 BROOKWOOD DRIVE | | | | BROOKHAVEN | MS | 39601-2353 |
| DILLON, LEE | HC 64 BOX 27 | | | | RADNOR | WV | 25517-9604 |
| DILLON, LEVI | 422 COUNTRY BLUE LN SE | | | | BOGUE CHITTO | MS | 39629-9732 |
| DILLON, LILLIAN A | 5603 FENWICK AVE | | | | NORWOOD | OH | 45212-1122 |
| DILLON, LINDA L | PO BOX 3084 | | | | MARION | IN | 46953-0084 |
| DILLON, LINDA L | P.O. BOX 3084 | | | | MARION | IN | 46953-0084 |
| DILLON, LINDA S | 3701 HIGHWAY 76 | | | | COTTONTOWN | TN | 37048-5039 |
| DILLON, LISA M | 418 TANVIEW DR | | | | OXFORD | MI | 48371-4760 |
| DILLON, LONNIE D | 473 DOGTOWN RD | | | | TOWNSEND | DE | 19734-9695 |
| DILLON, LOUIS G | 1510 PIERCE RD | | | | MIO | MI | 48647-9524 |
| DILLON, MABEL | 3205 W HARMONY TRL | C/O PATRICIA K BLAIR | | | GREENFIELD | IN | 46140-9293 |
| DILLON, MARCELLA M | 3213 W MINNESOTA ST | | | | INDIANAPOLIS | IN | 46241-4529 |
| DILLON, MARCELLA M | 3213 WEST MINNESOTA STREET | | | | INDIANAPOLIS | IN | 46241-4529 |
| DILLON, MARGARET T | 1859 FIELDSTONE DR | | | | DAYTON | OH | 45414-5303 |
| DILLON, MARIANNE M | 4988 WORTH ST | | | | MILLINGTON | MI | 48746-8724 |
| DILLON, MARIANNE M | 4988 WORTH ST. | | | | MILLINGTON | MI | 48746-8724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DILLON, MARIE A | 500 MAYFLOWER DR | | | | WATERFORD | WI | 53185-4483 |
| DILLON, MARION L | 5219 PLEASANT AVE | | | | KANSAS CITY | MO | 64133-2662 |
| DILLON, MARK W | 607 N LENFESTY AVE | | | | MARION | IN | 46952-2344 |
| DILLON, MARY E | 2121 CHRISTOPHER STREET | | | | ADRIAN | MI | 49221-9475 |
| DILLON, MARY L | 2273 N HUBBARD RD | | | | HUBBARD | OH | 44425-9614 |
| DILLON, MARY L | 2273 N. HUBBARD RD. | | | | HUBBARD | OH | 44425-9614 |
| DILLON, MATTHEW W | 3878 PETERS RD | | | | COLUMBIAVILLE | MI | 48421-9304 |
| DILLON, MAURICE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DILLON, MELODY A | 1303 N ALTADENA | | | | ROYAL OAK | MI | 48067 |
| DILLON, MELVIN | 4944 LORE DR | | | | WATERFORD | MI | 48329-1643 |
| DILLON, MICHAEL J | 2178 DARLINGTON DR | | | | THE VILLAGES | FL | 32162-7722 |
| DILLON, MICHAEL T | 9338 SILVERSIDE | | | | SOUTH LYON | MI | 48178-8808 |
| DILLON, MICHELLE LYNNE | 10262 DUTCH HILL ROAD | | | | WEST VALLEY | NY | 14171-9747 |
| DILLON, MILDRED | 1556 SEABROOK RD | | | | DAYTON | OH | 45432-3530 |
| DILLON, MILDRED A | 3632 BRUCE DRIVE SOUTHEAST | | | | WARREN | OH | 44484-2710 |
| DILLON, MILDRED E | 1432 LASCERNE CIR N | | | | MANSFIELD | OH | 44906-2710 |
| DILLON, NANNIE K | PO BOX 2737 | C/O ROBERT WEBB | | | STAFFORD | VA | 22555-2737 |
| DILLON, NOAH | RTE 292 BOX 234 | | | | LOVELY | KY | 41231 |
| DILLON, NORINE E | 129 WILDERNESS CAY | | | | NAPLES | FL | 34114-9618 |
| DILLON, OLIVE | 396 HYKES RD | | | | GREENCASTLE | PA | 17225-8541 |
| DILLON, OLIVE L | 396 HYKES RD | | | | GREENCASTLE | PA | 17225-8541 |
| DILLON, OLIVER H | PO BOX 558 | | | | TYLERTOWN | MS | 39667-0558 |
| DILLON, PATRICIA | 2725 BOULDER AVE | | | | DAYTON | OH | 45414 |
| DILLON, PATRICK D | 7001 WHISPER CREEK DR | | | | WENTZVILLE | MO | 63385-6814 |
| DILLON, PAUL D | PO BOX 22 | | | | BRANCHLAND | WV | 25506-0022 |
| DILLON, PAUL D | 4504 LAKE PARK RD | | | | BOARDMAN | OH | 44512-1811 |
| DILLON, PAUL E | 4315 SEAHORSE LN | | | | GROVEPORT | OH | 43125-8930 |
| DILLON, PAUL W | 46 GEORGE ST | | | | TANEYTOWN | MD | 21787-2141 |
| DILLON, PHILIP W | 1923 WALNUT AVE | | | | BALTIMORE | MD | 21222-1719 |
| DILLON, RALPH K | 6321 MAPLE LAWN RD | | | | INDIANAPOLIS | IN | 46241-9230 |
| DILLON, RAYMOND D | 34403 IRIS LN | | | | EASTLAKE | OH | 44095-2457 |
| DILLON, REBECCA E | 3661 PLEASANT LAKE DR | | | | INDIANAPOLIS | IN | 46227-6936 |
| DILLON, REBECCA ELIZABETH | 3661 PLEASANT LAKE DR | | | | INDIANAPOLIS | IN | 46227-6936 |
| DILLON, RETTA M. | 5682 ST HEDWIG | | | | DETROIT | MI | 48210 |
| DILLON, REVA | 6470 GARFIELD | | | | CASS CITY | MI | 48726-1467 |
| DILLON, REVA | 6470 GARFIELD AVE | | | | CASS CITY | MI | 48726-1467 |
| DILLON, RICHARD T | 7291 ZECK RD | | | | MIAMISBURG | OH | 45342-3045 |
| DILLON, ROBERT E | 13371 DANBURY LN UNIT 136D | | | | SEAL BEACH | CA | 90740-4067 |
| DILLON, ROBERT O | 267 ANDREWS BOULEVARD EAST DR | | | | PLAINFIELD | IN | 46168-7682 |
| DILLON, ROBERT O | 110 WATER ST | | | | ELYRIA | OH | 44035-5330 |
| DILLON, ROBERT R | 229 W BURNSIDE RD | | | | FOSTORIA | MI | 48435-9658 |
| DILLON, ROBERT W | 108 CROMWELL LN | | | | CROSSVILLE | TN | 38558-7144 |
| DILLON, ROGER | 164 GAGE ST | | | | PONTIAC | MI | 48342-1635 |
| DILLON, ROGER D | 345 ORCHARD COVE DR | | | | OTISVILLE | MI | 48463-9498 |
| DILLON, ROGER DALE | 345 ORCHARD COVE DR | | | | OTISVILLE | MI | 48463-9498 |
| DILLON, ROGER J | 14950 E BARRE RD | | | | ALBION | NY | 14411-9415 |
| DILLON, ROGER W | 7150 TUPELO DR | | | | ANN ARBOR | MI | 48103-8917 |
| DILLON, ROSEMARY | PO BOX 4985 | | | | OCALA | FL | 34478-4985 |
| DILLON, ROSEMARY E | 3605 CANYON DR | | | | KOKOMO | IN | 46902-3914 |
| DILLON, ROSIE | PO BOX 363 | | | | NEWARK | OH | 43058 |
| DILLON, ROY | 7659 MARK AVE | | | | HUBER HEIGHTS | OH | 45424-3214 |
| DILLON, RUSTY | 207 MYERS RD | | | | DANVILLE | IN | 46122-9701 |
| DILLON, RUTH | 110 WATER ST | | | | ELYRIA | OH | 44035-5330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DILLON, RUTH | 1191 VERMILION RD | | | | VERMILION | OH | 44089-3311 |
| DILLON, RUTH C | 10380 DEERFIELD RD | | | | CINCINNATI | OH | 45242-5118 |
| DILLON, RUTH L | 4106 ROCKY RIVER DR APT 102E | | | | CLEVELAND | OH | 44135-1167 |
| DILLON, RYAN E | | | | | | | |
| DILLON, SALLY I | 2281 EDWARD DR | | | | KOKOMO | IN | 46902-6503 |
| DILLON, SAM | 11340 DOUGLAS LAKE RD | | | | PELLSTON | MI | 49769-9137 |
| DILLON, SAMUEL E | 1101 PARKS BLVD | | | | JACKSON | MS | 39212 |
| DILLON, SAMUEL V | 1322 MOULIN AVE | | | | MADISON HEIGHTS | MI | 48071-4832 |
| DILLON, SANDRA L | 5560 PETERS RD | | | | TIPP CITY | OH | 45371-8965 |
| DILLON, SEAN T | 19820 MAXINE ST | | | | SAINT CLAIR SHORES | MI | 48080-1729 |
| DILLON, SHERYL | 2341 RIVER PLAZA DR APT 59 | | | | SACRAMENTO | CA | 95833 |
| DILLON, SHIRLEY S | 2202 WESTCHESTER BLVD | | | | SPRING HILL | FL | 34606-3646 |
| DILLON, STEPHEN R | 6936 CANDLEWOOD TRL | | | | W BLOOMFIELD | MI | 48322-3924 |
| DILLON, STEVE | 230 N BLUE RIVER RD | | | | PEKIN | IN | 47165-7910 |
| DILLON, STEVEN L | 400 SW SHAMROCK PL | | | | BLUE SPRINGS | MO | 64014-4841 |
| DILLON, SUSIE M | 60 N ANDERSON AVE | | | | PONTIAC | MI | 48342-2902 |
| DILLON, THOMAS A | 1460 E LOWER SPRINGBORO RD | | | | LEBANON | OH | 45036-9723 |
| DILLON, THOMAS C | 756 OLD SPRINGFIELD RD | | | | VANDALIA | OH | 45377-9320 |
| DILLON, THOMAS E | 1056 E 400 S | | | | BRINGHURST | IN | 46913-9561 |
| DILLON, THOMAS G | 206 PAM CT | | | | MOSCOW MILLS | MO | 63362-1349 |
| DILLON, THOMAS P | PO BOX 3246 | | | | YELWSTN NL PK | WY | 82190-3246 |
| DILLON, VALLARIE C | 1400 ZILLOCK RD | BOX N32 | | | SAN BENITO | TX | 78586 |
| DILLON, VERTIS M | 4944 LORE DR | | | | WATERFORD | MI | 48329-1643 |
| DILLON, VICTORIA R | 23355 MYSTIC FOREST DR | | | | NOVI | MI | 48375-4015 |
| DILLON, VIRGINIA K | 215 SYCAMORE DR | | | | NAPOLEON | OH | 43545-2234 |
| DILLON, VIRGINIA S | 300 S MAIN ST APT 225 | | | | DAVISON | MI | 48423-1633 |
| DILLON, W A | 231 WHITETHORNE AVE | | | | COLUMBUS | OH | 43223-1122 |
| DILLON, WALLACE | 6630 25 MILE RD | | | | SHELBY TOWNSHIP | MI | 48316-1704 |
| DILLON, WATSON R | 420 MARTHA DR | | | | FRANKLIN | OH | 45005-2123 |
| DILLON, WESLEY G | PO BOX 491 | | | | DELAWARE CITY | DE | 19706-0491 |
| DILLON, WESLEY GENE | PO BOX 491 | | | | DELAWARE CITY | DE | 19706-0491 |
| DILLON, WILLIAM | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| DILLON, WILLIAM F | 1303 N ALTADENA AVE | | | | ROYAL OAK | MI | 48067-3668 |
| DILLON, WILLIAM R | 1103 GREEN PINE BLVD APT A1 | | | | WEST PALM BEACH | FL | 33409-7038 |
| DILLON, WILLIAM R | 36818 KIMBERLY ST | | | | CLINTON TWP | MI | 48035-1919 |
| DILLON, ZINA A | 624 MECHANIC ST | | | | OXFORD | MI | 48371-5045 |
| DILLON, ZSA ZSA L | 5549 STORCK DR | | | | HUBER HEIGHTS | OH | 45424-3844 |
| DILLON,JEFFREY T | 3699 SELLARS RD | | | | MORAINE | OH | 45439-1232 |
| DILLOW HAROLD E (354560) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DILLOW HOWARD M JR (340788) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DILLOW, BOBBY J | PO BOX 358 | | | | ARTEMUS | KY | 40903-0358 |
| DILLOW, DAVID A | 10811 N KINO CT | | | | FOUNTAIN HILLS | AZ | 85268-5819 |
| DILLOW, GEORGE S | 5815 ROBIN LN | | | | TROY | MO | 63379-5013 |
| DILLOW, HAROLD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DILLOW, HARRY D | 4982 GREENTREE RD | | | | LEBANON | OH | 45036-9150 |
| DILLOW, HOWARD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DILLOW, JAMES D | PO BOX 905 | | | | ROUNDUP | MT | 59072-0905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DILLOW, LARRY | PO BOX 56 | | | | DELTA JCT | AK | 99737-0056 |
| DILLOW, NORMA M | 238 RAYMOND AVE | | | | W PORTSMOUTH | OH | 45663-6341 |
| DILLOW, RICHARD E | 7450 CHARRINGTON DR | | | | CANTON | MI | 48187-1819 |
| DILLOW, RICHARD P | 3709 STATE ROUTE #784 | | | | SOUTH SHORE | KY | 41175 |
| DILLOW, THURMON | 25 LAKESIDE DR | | | | ONA | WV | 25545-9617 |
| DILLOWAY, MICHAEL L | 3880 NORTON RD | | | | HOWELL | MI | 48843-8999 |
| DILLOWAY, WALTER | 5435 SE HAMES RD | | | | BELLEVIEW | FL | 34420-3908 |
| DILLS, ALVIN B | 3178 RICHWOOD DR | | | | DULUTH | GA | 30096-2540 |
| DILLS, AVERY H | 2450 ASHTON BROOKE TRL | | | | BUFORD | GA | 30519-5200 |
| DILLS, DAVID S | 103 N REBECCA ST | | | | CLAYPOOL | IN | 46510-8704 |
| DILLS, EDDIE F | 2810 PINDAR WAY | | | | ONEKAMA | MI | 49675 |
| DILLS, ELZORA | 3417 MINT RD | | | | MARYVILLE | TN | 37803-2520 |
| DILLS, ELZORA | 3417 MINT ROAD | | | | MARYVILLE | TN | 37803-2520 |
| DILLS, ESSIE M | 308 MILL CREEK RD | | | | FRANKLIN | NC | 28734-8099 |
| DILLS, FRANKLIN M | 1502 CELESTA WAY | | | | SELLERSBURG | IN | 47172-1908 |
| DILLS, HOMER E | 341 RAYMOND AVE NW | | | | WARREN | OH | 44483-1155 |
| DILLS, HOMER E | 341 RAYMOND ST. | | | | WARREN | OH | 44483-4483 |
| DILLS, JOANNE | 701 SUMMIT AVE APT 17 | | | | NILES | OH | 44446-3649 |
| DILLS, LORETHA A | 729 SW 153RD ST | | | | OKLAHOMA CITY | OK | 73170-7537 |
| DILLS, MADONNA R | 804 W 2ND ST | | | | MARION | IN | 46952-3753 |
| DILLS, PETER M | 7701 W 87TH ST | | | | BLOOMINGTON | MN | 55438-1369 |
| DILLS, RICHARD E | 7026 3RD PKWY | | | | SACRAMENTO | CA | 95823-2170 |
| DILLS, RICHARD H | 3680 ESTATES DR | | | | TROY | MI | 48084-1123 |
| DILLS, ROBERTA S | 2810 PINDAR WAY | | | | ONEKAMA | MI | 49675-8717 |
| DILLWORTH, EDWARD E | PO BOX 21224 | | | | DETROIT | MI | 48221-0224 |
| DILLWORTH, JIMMY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DILLY, BARBARA A | 616 ROSEDALE AVE | | | | MORRISTOWN | TN | 37813-2144 |
| DILLY, MAE | 1971 BUENA VISTA | | | | COSHOCTON | OH | 43812 |
| DILLY, MARY J | 705 E REGAN PKWAY APT 155 | | | | MEDINA | OH | 44256-1240 |
| DILLY, MARY J | 705 E REAGAN PKWY APT 155 | | | | MEDINA | OH | 44256-1240 |
| DILMORE, ROBERT B | 22878 GA HIGHWAY 144 | | | | RICHMOND HILL | GA | 31324-5804 |
| DILODOVICO, KIMBERLY | | | | | | | |
| DILOLLO, CONRAD | 131 JUPITOR ST | | | | CLARK | NJ | 07066-3020 |
| DILORENZO, ANTHONY J | 35 UNION ST | | | | MERIDEN | CT | 06451-3140 |
| DILORENZO, ANTONIO | 57 MATILDA ST | | | | ROCHESTER | NY | 14606-5554 |
| DILORENZO, CONCEZIO | 30 DEPOT ST | | | | MILFORD | MA | 01757-3613 |
| DILORENZO, SHARON W | 3736 WOODFORD PL | | | | DAYTON | OH | 45430 |
| DILORETO, CONNIE E | 314 S LINDEN CT | | | | WARREN | OH | 44484-6030 |
| DILORETO, JOHN J | 1602 WILLOW BROOK DR NE | | | | WARREN | OH | 44483-4652 |
| DILORETO, VINCENT | 314 S LINDEN CT | | | | WARREN | OH | 44484-6030 |
| DILPORT, JACQUELYN J | 107 CHATFIELD WAY | | | | FRANKLIN | TN | 37067-4631 |
| DILPORT, JESS A | 5422 MEADOWBROOK DR | | | | FORT WAYNE | IN | 46835-3341 |
| DILPORT, RICHARD P | 107 CHATFIELD WAY | | | | FRANKLIN | TN | 37067-4631 |
| DILS, ANNA M | 7847 LOIS CIR APT 323 | | | | DAYTON | OH | 45459-3696 |
| DILS, DOROTHY A | 2694 ROSEVIEW DR | | | | ROCHESTER HILLS | MI | 48306-3848 |
| DILSAVER, GARY L | 1713 STATE ROUTE 61 | | | | MARENGO | OH | 43334-9761 |
| DILSWORTH, CHARLES B | 1383 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4863 |
| DILSWORTH, DORIS J | 9953 CYPRESS LAKES DR | | | | LAKELAND | FL | 33810-4301 |
| DILSWORTH, HOWARD I | 13964 ADELINE DR | | | | LANSING | MI | 48906-9397 |
| DILSWORTH, LOREN K | 9953 CYPRESS LAKES DR | | | | LAKELAND | FL | 33810-4301 |
| DILSWORTH, SHIRLEY G | 1383 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4863 |
| DILTS, AGNES M | 3460 TERRY | | | | SAGINAW | MI | 48604-1728 |
| DILTS, AGNES M | 3460 TERRY ST | | | | SAGINAW | MI | 48604-1728 |
| DILTS, ARTHUR H | 1618 DELAWARE AVE | | | | MCKEESPORT | PA | 15131-1656 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DILTS, BRENDA L | 4815 KESSLER BLVD | | | | LANSING | MI | 48910-5389 |
| DILTS, BRENDA L | 4815 KESSLER DR | | | | LANSING | MI | 48910-5389 |
| DILTS, CHARLES H | 5404 WOODCREST DR N | | | | WINTER PARK | FL | 32792-7308 |
| DILTS, DANIEL R | 1207 SUNSET RD | | | | COVINGTON | KY | 41011-1129 |
| DILTS, DAVID E | 5225 53RD ST PARKWAY E | | | | ANDERSON | IN | 46013 |
| DILTS, DEBORAH L | 17364 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9621 |
| DILTS, DONALD M | 1039 NUTMEG SQ. S. | | | | TROY | OH | 45373-1828 |
| DILTS, DONALD M | 1039 NUTMEG SQ S | | | | TROY | OH | 45373-1828 |
| DILTS, JACKIE L | 2908 HELMS RD | | | | ANDERSON | IN | 46016-5813 |
| DILTS, JOAN T | 11580 NORTH STREET | | | | NORTH HUNTINGDON | PA | 15642-2333 |
| DILTS, JOAN T | 1618 DELAWARE AVE | | | | MCKEESPORT | PA | 15131-1656 |
| DILTS, KRISTINE E | 3334 BINSCARTH AVE | | | | SAGINAW | MI | 48602-3203 |
| DILTS, KRISTINE EMILY | 3334 BINSCARTH AVE | | | | SAGINAW | MI | 48602-3203 |
| DILTS, MARTHA I | 5404 N WOODCREST DR | | | | WINTER PARK | FL | 32792-7308 |
| DILTS, NANCY M | 3528 14TH ST W APT C1 | | | | BRADENTON | FL | 34205 |
| DILTS, RICHARD H | 415 PINEHURST DR | | | | CANTON | MI | 48188-3077 |
| DILTS, RICHARD P | 148 SOUTH ST | | | | CHESTERFIELD | IN | 46017-1726 |
| DILTS, ROBERT I | 5944 KRAMER DR | | | | JACKSONVILLE | FL | 32216-5518 |
| DILTS, RONALD C | 7632 W CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9224 |
| DILTS, RONALD R | 4205 DITCH RD | | | | NEW LOTHROP | MI | 48460-9628 |
| DILTS, STEVEN J | 1821 ROBINHOOD RD | | | | ALBANY | GA | 31707-3123 |
| DILTZ, DAPHNE A | 1402 TOWER DR | | | | COLUMBIA | TN | 38401-8614 |
| DILTZ, GENE E | 2016 SUNFLOWER DR | | | | SPRING HILL | TN | 37174-2278 |
| DILTZ, IRIS E | 4407 PADDOCK POINT DR | | | | FLORISSANT | MO | 63033-4131 |
| DILTZ, JAMES A | 312 TIMBERHILL CT | | | | KNOXVILLE | TN | 37934-1719 |
| DILTZ, MARIE L | 1400 HUBBEL PL | | | | SEATTLE | WA | 98101 |
| DILTZ, SHELIA V | 2425 PLAINFIELD AVE | | | | FLINT | MI | 48506-1860 |
| DILTZ, TRAVIS J | 5174 CHESHAM DRIVE | | | | DAYTON | OH | 45424-3763 |
| DILUCIANO, EVA L | 690 BRADFORD DR APT B | | | | KOKOMO | IN | 46902-8403 |
| DILULLO, CECELIA | 908 S COOPER | | | | DEMING | NM | 88030 |
| DILULLO, UGO | 106 BRANCHWOOD DR | | | | DEPTFORD | NJ | 08096-6681 |
| DILUVIO, JOSEPH M | 34839 HAZELWOOD ST | | | | WESTLAND | MI | 48186-4447 |
| DILWORTH BLACKSTONE | 400 FM 534 | | | | SANDIA | TX | 78383-4019 |
| DILWORTH JR, EDMOND J | 1026 STRATFORD PL | | | | BLOOMFIELD HILLS | MI | 48304-2934 |
| DILWORTH JR, LOUIS | 1430 ELDORADO DR | | | | FLINT | MI | 48504-3222 |
| DILWORTH PAXON LLP | MARTIN J WEIS | 1500 MARKET ST SUITE 3500E | | | PHILADELPHIA | PA | 19102-2101 |
| DILWORTH PAXSON KALISH & | 1735 MARKET ST STE 3200 | KAUFFMAN LLP | | | PHILADELPHIA | PA | 19103-7503 |
| DILWORTH PAXSON LLP | ATTN: JOHN B. CONSEVAGE, ESQ. | 112 MARKET ST FL 8 | | | HARRISBURG | PA | 17101-2036 |
| DILWORTH PAXSON LLP | ANNE MARIE P. KELLEY, MATTHEW AZOULAY | LIBERTYVIEW - SUITE 700 | 457 HADDONFIELD ROAD | | CHERRY HILL | NJ | 08002 |
| DILWORTH PAXSON LLP | ATTY FOR MEDCO HEALTH SOLUTIONS, INC. | ATTN: MARTIN J. WEIS | 1500 MARKET STREET | SUITE 3500E | PHILADELPHIA | PA | 19102 |
| DILWORTH PAXSON, LLP | ANNE M AARONSON | 1500 MARKET ST, STE 3500E | | | PHILADELPHIA | PA | 19102-2101 |
| DILWORTH, ALLENE | 218 RAPID ST | | | | PONTIAC | MI | 48341-2253 |
| DILWORTH, ALLENE | 218 RAPID | | | | PONTIAC | MI | 48341-2253 |
| DILWORTH, ALLIE B | 702 FATHER DUKETTE APT 1008 | | | | FLINT | MI | 48503-1658 |
| DILWORTH, ANNIE   T. | 147 E EUREKA | | | | LIMA | OH | 45804-1315 |
| DILWORTH, ANNIE T | 147 E EUREKA ST | | | | LIMA | OH | 45804-1315 |
| DILWORTH, BARBARA J | 6515 CHURCH STREET | | | | CLARKSTON | MI | 48346-2127 |
| DILWORTH, CYNTHIA M | 9937 QUANDT AVE | | | | ALLEN PARK | MI | 48101-1352 |
| DILWORTH, GILLIE D | 4836 TAHOE DR | | | | FORT WORTH | TX | 76119-5168 |
| DILWORTH, JOHN W | PO BOX 131 | | | | DECATUR | TX | 76234 |
| DILWORTH, KATHLEEN M | 2938 ORCHARD TRAIL DR | | | | TROY | MI | 48098-5416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DILWORTH, KIMBERLY M | 688 TENNYSON | | | | ROCHESTER HILLS | MI | 48307-4248 |
| DILWORTH, LAWRENCE M | 19453 FITZGERALD ST | | | | LIVONIA | MI | 48152-4039 |
| DILWORTH, LILLIAN D | 5425 COMCHEC WAY APT 103 | | | | LAS VEGAS | NV | 89108-3561 |
| DILWORTH, MARY M | 6515 CHURCH ST | | | | CLARKSTON | MI | 48346-2127 |
| DILWORTH, MAUREEN E | 2906 WHITTIER DR | | | | BLOOMFIELD HILLS | MI | 48304-1966 |
| DILWORTH, MILDRED | 20855 LAHSER RD APT 406 | | | | SOUTHFIELD | MI | 48033-4419 |
| DILWORTH, NEAL J | 14082 CLOVERLAWN STREET | | | | DETROIT | MI | 48238-2479 |
| DILWORTH, PETER | 1105 STREAMDALE PT E | | | | ANTIOCH | TN | 37013-4266 |
| DILWORTH, ROBERT J | 147 E EUREKA ST | | | | LIMA | OH | 45804-1315 |
| DILWORTH, RUTH L | 210 ROBIN HOOD LN | | | | TROY | OH | 45373-1531 |
| DILWORTH, THOMAS B | PO BOX 88 | | | | DAVISBURG | MI | 48350-0088 |
| DILWORTH, WILLIE J | 314 GARFIELD AVE | | | | LIMA | OH | 45805-3220 |
| DIMACCHIA, WILLIAM M | 3201 CLEVELAND BLVD | | | | LORAIN | OH | 44052-2543 |
| DIMAGGIO JERRY D | 1064 INCA TRL | | | | LAKE ORION | MI | 48362-1422 |
| DIMAGGIO JOHN | DIMAGGIO, JOHN | 821 BARONNE ST | | | NEW ORLEANS | LA | 70113-1102 |
| DIMAGGIO, ARLENE C | 28765 LEROY ST | | | | ROMULUS | MI | 48174-3009 |
| DIMAGGIO, COSMO J | 141 MAPLE CENTER RD | | | | HILTON | NY | 14468-9011 |
| DIMAGGIO, EMANUEL J | 4215 V ACHATZ DR | | | | SAINT CLAIR | MI | 48079-3568 |
| DIMAGGIO, FRANK L | 972 HOLLOW CORNERS CT | | | | ROCHESTER | MI | 48307-6001 |
| DIMAGGIO, FRANK LOUIS | 972 HOLLOW CORNERS CT | | | | ROCHESTER | MI | 48307-6001 |
| DIMAGGIO, LINDA J | PO BOX 32 | | | | OSCEOLA | MO | 64776-0032 |
| DIMAGGIO, MARY R | 601 N KIRBY | SPACE 219 | | | HEMET | CA | 92545 |
| DIMAGGIO, MARY R | 1058 GLORIA DR | | | | HEMET | CA | 92545-1587 |
| DIMAGGIO, MICHAEL D | 5116 CAMP ST | | | | NEW ORLEANS | LA | 70115-2940 |
| DIMAGGIO, PAUL J | 9401 MARGURITE DR | | | | OCEAN SPRINGS | MS | 39564-7677 |
| DIMAILO, ROCCO A | PO BOX 208 | | | | COLUMBIANA | OH | 44408-0208 |
| DIMAIO, CHRISTOPHER E | 10704 LAKESPRING WAY | | | | COCKEYSVILLE | MD | 21030-2821 |
| DIMAIO, MILDRED J | 6103 RAINTREE TRL | | | | FORT PIERCE | FL | 34982-7522 |
| DIMAIO, RONALD E | 275 DEER RUN RD | | | | TOWNSEND | DE | 19734-9159 |
| DIMAIO, VINCENT | | | | | | | |
| DIMAIO-THORPE VITA | 1810 HERITAGE DR | | | | JAMISON | PA | 18929-1629 |
| DIMAIOLO, JAMES A | 724 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44509-3029 |
| DIMAMBRO, DEAN D | 975 FISHER RD | | | | GROSSE POINTE | MI | 48230-1204 |
| DIMAMBRO, MARK L | 18154 BIRCH DR | | | | MACOMB | MI | 48044-4116 |
| DIMAMBRO, SARAH J | 4681 ELDER LANE | | | | SAGINAW | MI | 48604-9536 |
| DIMAMBRO, SARAH J | 4681 ELDER LN | | | | SAGINAW | MI | 48604-9536 |
| DIMAMBRO, THOMAS M | 4292 TALLMAN DR | | | | TROY | MI | 48085-4823 |
| DIMAMBRO- DOMBROWSKI, JUDY ANN | 24697 MURRAY ST | | | | HARRISON TWP | MI | 48045-3353 |
| DIMANO INC. | 1202 E EDINGER AVE | | | | SANTA ANA | CA | 92707-2002 |
| DIMARCO GIOVANNI (354902) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DIMARCO RUSSELL | DIMARCO, RUSSELL | 9090 VIA CIMATO DR | | | CLARENCE CENTER | NY | 14032 |
| DIMARCO, FIORE S | 2726 WASHINGTON BLVD | | | | MCKEESPORT | PA | 15133-2018 |
| DIMARCO, FRANCO J | 63 MAPLE AVE | | | | EASTCHESTER | NY | 10707-1806 |
| DIMARCO, GIOVANNI | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DIMARCO, NAIDA | 1241 NW 105TH AVE | | | | PLANTATION | FL | 33322-6639 |
| DIMARCO, RUSSELL | 9090 VIA CIMATO DR | | | | CLARENCE CENTER | NY | 14032-9354 |
| DIMARIA DAVID | 278 ROCK AVE | | | | NORTH PLAINFIELD | NJ | 07063-1629 |
| DIMARIA, ANTHONY G | 2312 E PRESCOTT PL | | | | CHANDLER | AZ | 85249-2942 |
| DIMARIA, ARMAND H | 13410 PERRY CIR | | | | WARREN | MI | 48088-6934 |
| DIMARIA, PAULA R | PO BOX 455 | | | | ALLEN PARK | MI | 48101-0455 |
| DIMARIA, STEPHEN J | 1403 TURNBERRY CT | | | | BOWLING GREEN | OH | 43402-5209 |
| DIMARIANO, SAM S | 2951 ATLANTIC PARK AVE | | | | FLORISSANT | MO | 63031-1425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIMARIO III, ERNEST | 613 HILLSBORO RD APT A12 | | | | FRANKLIN | TN | 37064-2152 |
| DIMARIO III, ERNEST L | 613 HILLSBORO RD APT A12 | | | | FRANKLIN | TN | 37064-2152 |
| DIMARIO, ANGELO M | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-2000 |
| DIMARIO, DONNA | 101 LOGSBY PL APT J | | | | MILFORD | OH | 45150-8728 |
| DIMARO, CASSIE | ADDRESS NOT IN FILE | | | | | | |
| DIMARSICO ALISSON | DIMARSICO, ALISSON | 67 SUSSEX ST | | | PORT JERVIS | NY | 12771-1931 |
| DIMARSICO, ALISSON | 67 SUSSEX ST | | | | PORT JERVIS | NY | 12771-1931 |
| DIMARTINO CARMEN | DIMARTINO, CARMEN | 2419 KINGS HWY | | | SHREVEPORT | LA | 71103-4020 |
| DIMARTINO CARMEN | DIMARTINO, CARMEN | 4050 LINWOOD AVE | | | SHREVEPORT | LA | 71108-2430 |
| DIMARTINO, ARTHUR | 412 FAIRVIEW AVE | | | | JEANNETTE | PA | 15644-2335 |
| DIMARTINO, CARMINE V | 8251 SOPHIE LN | | | | GREENWOOD | LA | 71033-3405 |
| DIMARTINO, CARMINE V | 8251 SOPHIE LANE | | | | GREENWOOD | LA | 71033-3405 |
| DIMARTINO, DOMENICA | 10 MARTIN RD | | | | OSSINING | NY | 10562-5603 |
| DIMARTINO, JOSEPH J | 239 PEARSON LN | | | | ROCHESTER | NY | 14612-3521 |
| DIMARTINO, MARIA | 1523 CRESCENT DR | | | | TARRYTOWN | NY | 10591-5832 |
| DIMARTINO, THAIS M | 1850 GRANT CT NW | | | | KENNESAW | GA | 30144-1975 |
| DIMARZIO PHDL | 908 SAHARA TRL 2 | | | | YOUNGSTOWN | OH | 44514-3667 |
| DIMARZIO, ANTHONY A | 925 TEJAS DR | | | | BURKBURNETT | TX | 76354-2946 |
| DIMAS DOMINGUEZ JR | 210 N 25TH ST | | | | SAGINAW | MI | 48601-6361 |
| DIMAS MARTINEZ | 6225 WILSHIRE RD | | | | SAGINAW | MI | 48601-9643 |
| DIMAS RODRIGUEZ | 23232 JAMISON DR | | | | MACOMB | MI | 48042-2733 |
| DIMAS SISUENTES | 1209 CORAL AVE | | | | WESLACO | TX | 78596-1398 |
| DIMAS, INEZ | 208 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386 |
| DIMASCIO AUTO REPAIR | 111 N UNION AVE | | | | LANSDOWNE | PA | 19050-1732 |
| DIMASCIO, DOROTHY J | 100 ORANGE GROVE AVE S | | | | NOKOMIS | FL | 34275-4960 |
| DIMASCIO, JOHN F | 193 DOVE TREE LN | | | | ROCHESTER | NY | 14626-4724 |
| DIMASSA, WANDA | 407 W BURT DR | | | | COLUMBIA | TN | 38401-2074 |
| DIMATTEO I I, MICHAEL A | 4508 HASTINGS DR | | | | DAYTON | OH | 45440-1812 |
| DIMATTEO, CAROL A | 6885 GARBER RD | | | | DAYTON | OH | 45415-1507 |
| DIMATTEO, JOHN A | 6885 GARBER RD | | | | DAYTON | OH | 45415-1507 |
| DIMATTEO, MARTIN | 3406 S 3650 E | | | | SALT LAKE CTY | UT | 84109-3250 |
| DIMATTIO JOHN (ESTATE OF) (517145) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| DIMAURO, CASSIE | CHAPMAN, LEWIS & SWAN | 501 1ST ST | | | CLARKSDALE | MS | 38614-4409 |
| DIMAURO, DANNY P | 5808 N E 45 | | | | KANSAS CITY | MO | 64117 |
| DIMAURO, GUY | 28923 FLANDERS AVE | | | | WARREN | MI | 48088-4369 |
| DIMAURO, JOE | 1526 RANDOLPH RD | | | | MIDDLETOWN | CT | 06457-5114 |
| DIMAURO, LORI A | 38209 W 371ST ST | | | | LANE | KS | 66042 |
| DIMBLEBY, JOE | 50 STOTHARD DR | | | | HILTON | NY | 14468-9381 |
| DIME DELIVERY LIMITED | P O BOX 364 | | | NIAGARA FALLS, ON ON L2E 6T8 CANADA | | | |
| DIMECH SERVICES INC | 5505 ENTERPRISE BLVD | | | | TOLEDO | OH | 43612-3814 |
| DIMECH, LEWIS | 45912 REEDGRASS LN | | | | BELLEVILLE | MI | 48111-6402 |
| DIMEFSKI, MICHAEL | 817 STAG RIDGE RD | | | | ROCHESTER HILLS | MI | 48309-2553 |
| DIMEGLIO ANTONIETTA (662749) | EARLY & STRAUSS | 360 LEXINGTON AVE FL 22 | | | NEW YORK | NY | 10017-6528 |
| DIMEGLIO JR, ANTHONY | 823 ALLSTON DR | | | | ROCHESTER HLS | MI | 48309-1659 |
| DIMEGLIO, ANTHONY J | 230 ROBIN HOOD LN | | | | ASTON | PA | 19014-1925 |
| DIMEGLIO, ANTONIETTA | EARLY & STRAUSS | 360 LEXINGTON AVE FL 22 | | | NEW YORK | NY | 10017-6528 |
| DIMEGLIO, HILDE J | 687 MOUNT RD | | | | ASTON | PA | 19014-1134 |
| DIMEGLIO, HILDE J | 687 MOUNT ROAD | | | | ASTON | PA | 19014-1134 |
| DIMEGLIO, LAWRENCE | PO BOX 697 | | | | CECILTON | MD | 21913-0697 |
| DIMEGLIO, PASQUALE A | 49 E BELLAMY DR | | | | NEW CASTLE | DE | 19720-2981 |
| DIMENSION MACHINE | 24750-21 MILE ROAD | | | | MACOMB | MI | 48042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIMENSION MACHINE ENGINEERING, L.L.C | 24750 21 MILE RD | | | | MACOMB | MI | 48042-5161 |
| DIMENSION MACHINE ENGINEERING, L.L.C | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 24750 21 MILE RD | | | MACOMB | MI | 48042-5161 |
| DIMENSION MACHINE TOOL | RON GIRLING | 24570 21 MILE ROAD | | | MARIANNA | AR | 72360 |
| DIMENSION MACHINE TOOL INC | RON GIRLING | 24570 21 MILE ROAD | | | MARIANNA | AR | 72360 |
| DIMENSIONAL CERTI/MI | 2144 AVON INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309-3610 |
| DIMENSIONAL CERTIFICATION INC | 17421 PARKSHORE DR | | | | NORTHVILLE | MI | 48168-8573 |
| DIMENSIONAL CERTIFICATION INC | PO BOX 702970 | 17421 PARKSHORE DR | | | PLYMOUTH | MI | 48170-0990 |
| DIMENSIONAL CONTROL SYSTEMS IN | 580 KIRTS BLVD STE 309 | | | | TROY | MI | 48084-4138 |
| DIMENSIONAL CONTROL SYSTEMS INC | 580 KIRTS BLVD STE 309 | ENGR & DEVELOPMENT CENTER | | | TROY | MI | 48084-4138 |
| DIMENSIONAL CONTROL SYSTEMS INC | 5400 LEGACY DR | | | | PLANO | TX | 75024-3105 |
| DIMENSIONAL ENGINEERING INC | 1154 EAGLE NEST DR | | | | MILFORD | MI | 48381-2820 |
| DIMENSIONAL MEASUREMENT INC | 46989 LIBERTY DR | | | | WIXOM | MI | 48393-3694 |
| DIMENSIONAL PARKING TECHNOLOGIES CORP FORTRESS | 420 W 27TH ST | | | | HIALEAH | FL | 33010-1320 |
| DIMENSIONAL SOFT/NY | 30 CHESTER LN | | | | NANUET | NY | 10954-3836 |
| DIMENSIONAL VALIDATION INC | 5971 E EXECUTIVE DR | | | | WESTLAND | MI | 48185-1932 |
| DIMENSIONAL VALIDATIONS INC | 5971 E EXECUTIVE DR | | | | WESTLAND | MI | 48185-1932 |
| DIMENSIONS AUTO CENTER | 7551 RICKENBACKER DR | | | | GAITHERSBURG | MD | 20879 |
| DIMENSIONS DISPLAYS LTD | UNIT 1 4090A SLADEVIEW | CRESCENT | | MISSISSAUGA CANADA ON L5L 5Y5 CANADA | | | |
| DIMENT, JAMES F | 3515 TENBY CIR | | | | CLERMONT | FL | 34711-6936 |
| DIMEO, GINA | 50 HEATHER DR | | | | EARLEVILLE | MD | 21919-1427 |
| DIMEO, LOUISE | 83 BONAIRE DR | | | | TOMS RIVER | NJ | 08757-3828 |
| DIMEO, LOUISE | 541 DUCHESS CT | | | | TOMS RIVER | NJ | 08753-4516 |
| DIMEO, SYBILL | 50 HEATHER DR | | | | EARLEVILLE | MD | 21919-1427 |
| DIMER, JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DIMERCURIO DOMINICK | DIMERCURIO, DOMINICK JR | 375 CEDAR LN | | | TEANECK | NJ | 07666-3432 |
| DIMERCURIO DOMINICK | DIMERCURIO, DONNA | C/O DAVIS SAPERSTEIN & SALOMON PC | 375 CEDAR LN | | TEANECK | NJ | 07666-3432 |
| DIMERCURIO DOMINICK | DIMERCURIO, MELISSA | 375 CEDAR LN | | | TEANECK | NJ | 07666-3432 |
| DIMERCURIO DOMINICK | DIMERCURIO, DOMINICK | 1500 MEETING HOUSE ROAD | | | SEA GIRT | NJ | 08750 |
| DIMERCURIO DOMINICK | LIBERTY MUTUAL INSURANCE COMPANY | 1500 MEETING HOUSE ROAD | | | SEA GIRT | NJ | 08750 |
| DIMERCURIO, ALBERT J | 16992 WHITE HAVEN DR | | | | NORTHVILLE | MI | 48168 |
| DIMERCURIO, DOMINICK | 1500 MEETING HOUSE ROAD | | | | SEA GIRT | NJ | 08750 |
| DIMERCURIO, DOMINICK | CLARK & DISTEFANO PC | 1500 MEETING HOUSE ROAD | | | SEA GIRT | NJ | 08750 |
| DIMERCURIO, DOMINICK | | | | | | | |
| DIMERCURIO, DOMINICK JR | | | | | | | |
| DIMERCURIO, DOMINICK JR | DAVIS SAPERSTEIN & SALOMON PC | 375 CEDAR LN | | | TEANECK | NJ | 07666-3432 |
| DIMERCURIO, DONNA | DAVIS SAPERSTEIN & SALOMON | 375 CEDAR LN | | | TEANECK | NJ | 07666-3433 |
| DIMERCURIO, ELIZABETH P | 30620 GRUENBURG DR | | | | WARREN | MI | 48092-4920 |
| DIMERCURIO, GALEY G | 21178 GILL RD | | | | FARMINGTON HILLS | MI | 48335-5026 |
| DIMERCURIO, MELISSA | DAVIS SAPERSTEIN & SALOMON PC | 375 CEDAR LN | | | TEANECK | NJ | 07666-3433 |
| DIMERCURIO, MELISSA | | | | | | | |
| DIMERCURIO, SALVATORE J | 30620 GRUENBURG DR | | | | WARREN | MI | 48092-4920 |
| DIMESTICO LOUIS ESTATE OF | PO BOX 695 | | | | BRYANTVILLE | MA | 02327-0695 |
| DIMET, JEAN F | 3711 MACON AVE | | | | LANSING | MI | 48917-2243 |
| DIMGBA, CHIDI | 19 SHAKER ML | | | | ROCHESTER | NY | 14612 |
| DIMIA GUTIERREZ | 10850 SW 6TH ST APT 2 | | | | MIAMI | FL | 33174-1558 |
| DIMIC, JOVO P | 21316 PRESTWICK AVE | | | | HARPER WOODS | MI | 48225-2364 |
| DIMIC, JOVO PERO | 21316 PRESTWICK AVE | | | | HARPER WOODS | MI | 48225-2364 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIMICCO DANIEL | 1012 FIRETHORNE CLUB DR | | | | WAXHAW | NC | 28173-6552 |
| DIMICELE, ANTOINETTE | 2400 INDIAN CRK BLVD W #E205 | | | | VERO BEACH | FL | 32966-5107 |
| DIMICELE, ANTOINETTE | 2400 INDIAN CREEK BLVD W APT E205 | | | | VERO BEACH | FL | 32966-5216 |
| DIMICELLI, PHILLIP D | 402 MAGNOLIA ST | | | | CUBA | MO | 65453-1924 |
| DIMICHELE, GLORIA | 815 STAFFORD AVE APT C9 | | | | BRISTOL | CT | 06010-3854 |
| DIMICHELE, RALPH J | 815 STAFFORD AVE APT C9 | | | | BRISTOL | CT | 06010-3854 |
| DIMICHELE, RICHARD D | 6287 MICHAEL DR | | | | BROOK PARK | OH | 44142-3810 |
| DIMICHELE, ROBERT P | 4648 HERON RD | | | | SPRINGFIELD | OH | 45502-8741 |
| DIMICK DAVID | 5818 PLEASANT DR | | | | WATERFORD | MI | 48329-3342 |
| DIMICK, DANITA J | 13301 SE 99TH ST | | | | OKLAHOMA CITY | OK | 73165-9036 |
| DIMICK, DAVID J | 5818 PLEASANT DR | | | | WATERFORD | MI | 48329-3342 |
| DIMICK, DAVID L | 5921 CHANTECLAIR DR | | | | NAPLES | FL | 34108-3126 |
| DIMICK, DORIS M | 246 PONCHARTRAIN DR | | | | FENTON | MI | 48430-1733 |
| DIMICK, FRED | 75 DEBORAH RD | | | | WINDSOR LOCKS | CT | 06096-1132 |
| DIMICK, HELEN G | 2849 W 26TH | | | | MARION | IN | 46953-9415 |
| DIMICK, HELEN G | 2849 W 26TH ST | | | | MARION | IN | 46953-9415 |
| DIMICK, MARK D | 13301 SE 99TH ST | | | | OKLAHOMA CITY | OK | 73165-9036 |
| DIMICK, SALLY MARIE | 1466 S OAK RD | | | | DAVISON | MI | 48423-9140 |
| DIMICK, WALLACE N | 4542 WINDEE AVE | | | | LAKELAND | FL | 33811 |
| DIMIG, KATHLEEN M | 1710 S WEST LN | | | | NEW BERLIN | WI | 53146-1555 |
| DIMIG, STEVEN J | W4931 COUNTY ROAD J | | | | PLYMOUTH | WI | 53073 |
| DIMILLO, ANGELO | 18 KING ST | | | | LOCKPORT | NY | 14094-4108 |
| DIMILLO, JOSEPH L | 9151 GREENWOOD RD | | | | TERRELL | NC | 28682-9740 |
| DIMILTA, MICHAEL A | 52 SURREY RD | | | | CHESTER | NY | 10918-1108 |
| DIMINGUEZ, ESSIL | 4764 SAN LEANDRO AVE | | | | LAS VEGAS | NV | 89120-1724 |
| DIMINO, FRANCIS J | 33 DUNBAR RD | | | | HILTON | NY | 14468-9104 |
| DIMINO, ROBERT P | 83 FREEDOM POND LN. | | | | NORTH CHILI | NY | 14514-1241 |
| DIMINUCO, ANTHONY S | 132 EUGENE AVE | | | | BUFFALO | NY | 14217 |
| DIMIT FRANK S JR (ESTATE OF) (490517) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| DIMIT, DONALD J | 8477 KING GRAVES RD NE | | | | WARREN | OH | 44484-1112 |
| DIMIT, FRANK S | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| DIMITAR GANGUR | 3750 W 106TH ST | | | | CLEVELAND | OH | 44111-5319 |
| DIMITRA KAIAFAS | 14156 BEATRICE ST | | | | LIVONIA | MI | 48154-4410 |
| DIMITRA KAVATHAS | 81 ERRINGTON TER | | | | ORCHARD PARK | NY | 14127-1805 |
| DIMITRA KOUROU | 8 BIZANIOU STR | | | FILOTHEI 15237 GREECE | | | |
| DIMITRA SERAFIM | 5520 KENDAL ST | | | | DEARBORN | MI | 48126-3187 |
| DIMITRA VARELIS | PO BOX 7068 | | | | STERLING HTS | MI | 48311-7068 |
| DIMITRAKOPOULOS, IOANNIS P | 24324 SAN JUAN RD | | | | CARMEL | CA | 93923-9310 |
| DIMITRI IAKOVIDES | 4675 MIDLAND AVE | | | | WATERFORD | MI | 48329-1838 |
| DIMITRI KARATSINIDES | 847 SQUIRE LN | | | | MILFORD | MI | 48381-1785 |
| DIMITRI LEONDARIDES | 9049 MERRYVALE DR | | | | TWINSBURG | OH | 44087-2504 |
| DIMITRI, PATRICIA M | 3031 S WASHINGTON AVE APT J2 | | | | LANSING | MI | 48910-2987 |
| DIMITRIC WELLS | 2664 NETHERTON DR | | | | SAINT LOUIS | MO | 63136-4671 |
| DIMITRIE SITALO | 9258 WHITE BIRCH DR | | | | STANWOOD | MI | 49346-9666 |
| DIMITRIE TOTH JR | 4750 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4027 |
| DIMITRIEVSKI, METODIJA | 24024 DEVONSHIRE DR | | | | NOVI | MI | 48374-3760 |
| DIMITRIJEVSKI, GORGI | 22185 WORCESTER DR | | | | NOVI | MI | 48374-3959 |
| DIMITRIJEVSKI, RADOSLAV | 8821 KNOLSON AVE | | | | LIVONIA | MI | 48150-3309 |
| DIMITRIOS GYFTAKIS | 20879 LENNON ST | | | | HARPER WOODS | MI | 48225-1418 |
| DIMITRIOS KOKKAS | 88 CLAREMONT DR | | | | BRUNSWICK | OH | 44212-1575 |
| DIMITRIOS PAGONIS | 15841 MARLIN PL | | | | VAN NUYS | CA | 91406-5019 |
| DIMITRIOS PAPAVASILIOU | 1828 BROWNING AVE | | | | MADISON HTS | MI | 48071-2039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIMITRIOS PERROTID | 71 EATON PLACE | FLAT 4 | | | LONDON | | SW1X8 |
| DIMITRIOS PERROTIS | 71 EATON PLACE | FLAT 4 | LONDON SWIX 8 DR | GREAT BRITAIN | | | |
| DIMITRIOS POUCHNIOS | KIRCHFELDSTRASSE 143 | | | 40215 DUESSELDORF GERMANY | | | |
| DIMITRIOS STAMATIS | 1327 BROWN ST UNIT 608 | | | | DES PLAINES | IL | 60016-7170 |
| DIMITRIOU ROSE & KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | | AMBLER | PA | 19002-4514 |
| DIMITRIOU, KIKI | 8718 KING GRAVES RD NE | | | | WARREN | OH | 44484-1117 |
| DIMITRIOU, NICHOLAS L | 5 COUNTRY HOUSE WAY | | | | COLUMBUS | NJ | 08022-1722 |
| DIMITRIOUS LEWIS | 4943 GOODYEAR DRIVE | | | | DAYTON | OH | 45406 |
| DIMITRIOUS, PAULINE G | 2525 N SNEAD DR | | | | MESA | AZ | 85215-2028 |
| DIMITRIS KOSTA | 16856 DUNDALK CT | | | | NORTHVILLE | MI | 48168-2334 |
| DIMITRIS PAPADOPOULOS | KASTRITSIOU 5 | | | 54623 THESSALONIKI GREECE | | | |
| DIMITROFF, ALLEN P | 22231 WATSONIA ST | | | | DEARBORN | MI | 48128-1415 |
| DIMITROFF, ALLEN PHILIP | 22231 WATSONIA ST | | | | DEARBORN | MI | 48128-1415 |
| DIMITROFF, DENNIS | WALENTINE OTOOLE MCQUILLAN & GORDON | PO BOX 540125 | | | OMAHA | NE | 68154-0125 |
| DIMITROFF, HELEN | 37500 N LAUREL PARK DR | | | | LIVONIA | MI | 48152-3922 |
| DIMITROFF, JUSTINE P | 33 PROSPECT ST | | | | LOCKPORT | NY | 14094-4242 |
| DIMITROIS ATHANASOIU | 11224 JUDY | | | | STERLING HGTS | MI | 48313-4916 |
| DIMITRY, BONNIE K | 8001 HIDDEN SHORES DR | | | | FENTON | MI | 48430-9074 |
| DIMITRY, SOTIR | 8001 HIDDEN SHORES DR | | | | FENTON | MI | 48430-9074 |
| DIMITT, PATRICIA J | 510 SOUTH 6TH STREET | | | | CAMBRIDGE CTY | IN | 47327-9765 |
| DIMKO STAVRESKI | 6563 PAUL REVERE LN | | | | CANTON | MI | 48187-3053 |
| DIMKOFF, CHARLOTTE R | 3303 EVELYN DRIVE | | | | ELLENTON | FL | 34222-3557 |
| DIMKOFF, CHARLOTTE R | 3303 EVELYN DR | | | | ELLENTON | FL | 34222-3557 |
| DIMLER REONA & ERNEST | 829 BENTWILLOW DR | | | | GLEN BURNIE | MD | 21061-2103 |
| DIMMA, FRASER J | 171 ROSA STREET | | | PORT PERRY ON L9L 1L7 CANADA | | | |
| DIMMICK, JANIE L. | 2439 APRIL DR | | | | MOUNT MORRIS | MI | 48458-8205 |
| DIMMICK, JANIE L. | 2439 APRIL DR | | | | MOUNT MORRIS | MI | 48458-8205 |
| DIMMICK, KENNETH J | 407 THOMAS LN | | | | GRAND BLANC | MI | 48439-1575 |
| DIMMICK, MICHAEL R | 163 WOODLAND HOLLOW DRIVE | | | | FOREST CITY | NC | 28043 |
| DIMMIE, JOHN | 2045 CUMBERLAND RD | | | | FARMVILLE | VA | 23901-4234 |
| DIMMIT COUNTY TAX COLLECTOR | PO BOX 425 | | | | CARRIZO SPRINGS | TX | 78834-6425 |
| DIMMITT & OWENS FINANCIAL INC | 2250 MORRISSEY AVE | | | | WARREN | MI | 48091 |
| DIMMITT & OWENS FINANCIAL INC | 340 E BIG BEAVER RD STE 120 | ASSIGNEE CUSTOM MFG INC | | | TROY | MI | 48083-1236 |
| DIMMITT & OWENS FINANCIAL INC | 44049 N GROESBECK HWY | | | | CLINTON TOWNSHIP | MI | 48036-1123 |
| DIMMITT & OWENS FINANCIAL INC | PO BOX 1589 | 35507 GROESBECK HWY | | | TROY | MI | 48099-1589 |
| DIMMITT & OWENS FINANCIAL INC | 6333 WRECKENRIDGE RD | | | | FLINT | MI | 48532-3234 |
| DIMMITT CHEVROLET, INC. | LAWRENCE DIMMITT | 25485 US HIGHWAY 19 N | | | CLEARWATER | FL | 33763-2161 |
| DIMMITT CHEVROLET, INC. | 25485 US HIGHWAY 19 N | | | | CLEARWATER | FL | 33763-2161 |
| DIMMITT SAAB | DIMMITT, RICHARD R. | 25191 US HIGHWAY 19 N | | | CLEARWATER | FL | 33763-2102 |
| DIMMITT SAAB | 25191 US HIGHWAY 19 N | | | | CLEARWATER | FL | 33763-2102 |
| DIMMOCK, JAMES M | 167 POUND ST | | | | LOCKPORT | NY | 14094-3923 |
| DIMO, THOMAS E | 3199 BUENA HILLS DR | | | | OCEANSIDE | CA | 92056-3915 |
| DIMOCK, AVIS R | 2540 CASABLANCA DR | | | | CONYERS | GA | 30012-2980 |
| DIMOCK, CARL W | 248 HARDING ST | | | | DEFIANCE | OH | 43512-1358 |
| DIMOCK, EDWARD B | 16623 COUNTY ROAD Q1 | | | | NAPOLEON | OH | 43545-5922 |
| DIMOCK, JEANETTE E | 248 HARDING ST | | | | DEFIANCE | OH | 43512-1358 |
| DIMOCK, THOMAS W | 400 S GROSETA DR | | | | CAMP VERDE | AZ | 86322-7603 |
| DIMODICA, ANGELA | 1321 WINDWARD AVE | | | | BEACHWOOD | NJ | 08722-4313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIMOFF THOMAS J (484837) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DIMOFF, DIANE M | 3267 ASHLEY DR | | | | ORION | MI | 48359-1101 |
| DIMOFF, GERALD A | 76 OMAR ST | | | | STRUTHERS | OH | 44471-1563 |
| DIMOFF, MARY M | 812 G ST SE | | | | WASHINGTON | DC | 20003 |
| DIMOFF, THOMAS J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DIMON & SONS TRANSPORTATION CORP | 93 INDUSTRIAL PARK BLVD | | | | ELMIRA | NY | 14901-1723 |
| DIMON, ANNETTE | 830 WILLOW OAKS DR | | | | OZARK | AL | 36360-6268 |
| DIMON, DALE S | 830 WILLOW OAKS DR | | | | OZARK | AL | 36360-6268 |
| DIMON, RICKY S | 6482 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108-9683 |
| DIMON, RODNEY D | 56 MEDALIST CT | | | | ROTONDA WEST | FL | 33947-2170 |
| DIMON, THOMAS P | 3950 HONEYSUCKLE WAY | | | | CHAPEL HILL | TN | 37034-2099 |
| DIMOND JR, VIRGIL E | 9512 NICHOLS RD | | | | MONTROSE | MI | 48457-9042 |
| DIMOND, BARBARA M | PO BOX 81 | | | | DETOUR | MI | 49725-0081 |
| DIMOND, DAVID J | 1000 E STRANGE HWY | | | | GRAND LEDGE | MI | 48837-9463 |
| DIMOND, JAMES M | 287 MCMILLAN RD | | | | GROSSE POINTE FARMS | MI | 48236-3455 |
| DIMOND, JENNIFER | 12240 S. M-66 HWY | | | | BELLEVUE | MI | 49021 |
| DIMOND, JOHN A | 622 PLEASANT ST | | | | CHARLOTTE | MI | 48813-1943 |
| DIMOND, JOYCE I | 622 PLEASANT ST | | | | CHARLOTTE | MI | 48813-1943 |
| DIMOND, KATHRYN P | 9512 NICHOLS RD | | | | MONTROSE | MI | 48457-9042 |
| DIMOND, MARTHA C | 312 W 2ND ST | | | | DAVISON | MI | 48423-1317 |
| DIMOND, MILDRED | 600 W PARKWAY DR | | | | CAMBRIDGE CITY | IN | 47327 |
| DIMOND, R M | 983 PINE RD | | | | BAY CITY | MI | 48706-1949 |
| DIMOND, R MICHAEL | 983 PINE RD | | | | BAY CITY | MI | 48706-1949 |
| DIMOND, TARA FAITH | PO BOX 407 | | | | BROWN CITY | MI | 48416 |
| DIMONOSKI, MICHAEL | 11436 CHESTER RD | | | | GARFIELD HTS | OH | 44125-3512 |
| DIMONTAVICH, BLANCHE T | 29 GREENBROOK ROAD | APPT #39 | WOODCREST AT FAIRFIELD | | FAIRFIELD | NJ | 07004 |
| DIMORA, DANIEL | 14 BRANDY BROOK LN | | | | ROCHESTER | NY | 14612-3059 |
| DIMORA, PHYLLIS | 415 SHARON DR | | | | ROCHESTER | NY | 14626-1945 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: ALBERTA SMITH | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: CALVIN J SPEARS | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: DAVID S STEVENSON | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: JAMES CLAYTON SUTTERFIELD | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: WILLIAM H VALENTINE | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: GARY DODD VANDERBERG | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: CLEOLA F WARE | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: BETTY SUE WEEMS | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: JUNE LENORE WELLS | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: BEARL RILEY WHEELER | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: RALPH T WHITAKER | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: LARRY GENE WHITLOCK | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: JAMES E WILLIAMSON | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: JOSEPH WILLIAMS | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: HERBERT EUGENE ALEXANDER | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: PATRICIA KATHLEEN ALLAN | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: GLENN ANDREW ALLEN | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: DOROTHY JEAN ATKINS | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: MYRNA KAY BARNES | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: R MANSON BLACKWELL | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: GERALD M BLOXHAM | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: ROGER ANDREW BLOXHAM | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: MICHAEL RAY BROWER | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: CLIFTON JAMES CAUSEY | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: BILLIE J CLACK | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: FRANKIE JEAN DANIELS | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: LILLIAN M DOUGLAS | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: LARRY D ELLIOTT | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: SHIRLEY JEAN EPPINETTE | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: BETTY RUTH FIELDS | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: ROBBIE GAIL GAMBINO | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: ERNEST GOLEMAN | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: EDDIE LEE GORUM | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: LARRY WAYNE GREENE | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: IRENE GREER | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: BAYNON J HARRIS | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: RICKY W HART | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: EDNA L HESTER | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: BETTY SUE HILL | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: GARY NEAL HUGHES | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: WILLIE JAMES JENKINS | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: MARCUS LEE JOLLY | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: JOYCE P JONES | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: RUBIN R JONES | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: CLIFORD FERMAN LEWIS | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: RUBEN JAMES MIDYETT | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: PATSY S MOORE | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: TERESA N MURPHY | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: ROSE I MYERS | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: THOMAS C NELSON | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: WILLIAM OWENS | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: JOHN WALTER PARROTT | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: DONALD EDWARD PERRY | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: CHARLES MITCHELL PHILLIPS | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: JUDY BOLTON PHILLIPS | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: FLORDEN S ROBERSON | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: DWIGHT DAVID ROGERS | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: BETTY RUSH | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: BETTY L SAWYER | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: TERRY R SAWYER | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS THEODOSSIDIS | SCHUETZENSTR. 8/1 | | | | 71634 LUDWIGSBURG | | |
| DIMOS THEODOSSIDIS | SCH TZENSTR. 8/1 | 71634 LUDWIGSBURG | | | LUDWIGSBURG | DE | 71634 |
| DIMOS THEODOSSIDIS | SCHUETZENSTR 8/1 | | | 71634 LUDWIGSBURG GERMANY | | | |
| DIMOSKI, TINA M | 2606 W WEBSTER RD | | | | ROYAL OAK | MI | 48073-3743 |
| DIMOVSKI, RATKO | 15928 HAVERHILL DR | | | | MACOMB | MI | 48044-1943 |
| DIMOVSKI, TRAJANKA | 18811 SOUTH HAMPTON | | | | LIVONIA | MI | 48152 |
| DIMPEL DANIEL | 506 FINLEY RD | | | | BELLE VERNON | PA | 15012-3803 |
| DIMPERIO, TRACI A | 2025 PECAN ORCHARD RD | | | | LEAGUE CITY | TX | 77573-7027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIMPLE BLACK | 1927 DRILL AVE | | | | DAYTON | OH | 45414-5536 |
| DIMPLE D ROGERS | 617 RAY AVE | | | | DESOTO | TX | 75115-3311 |
| DIMPLE KANTER | 1330 CHARLES STREET | | | | COOKEVILLE | TN | 38506-5901 |
| DIMPLE L BLACK | 1927 DRILL AVE | | | | DAYTON | OH | 45414-5536 |
| DIMPLE PERKINS | 43 RIDGEWAY RD | | | | CINCINNATI | OH | 45216-1001 |
| DIMPLE ROGERS | 617 RAY AVE | | | | DESOTO | TX | 75115-3311 |
| DIMPLE S BELLAMY | 2544 ASHCRAFT RD | | | | DAYTON | OH | 45414 |
| DIMPLE SHELL | # 55 | 949 WEST 7TH STREET | | | BEAVER DAM | KY | 42320-1765 |
| DIMPLE THARP | 16101 N STATE ROAD 9 | | | | SUMMITVILLE | IN | 46070-9627 |
| DIMPLEX THERMAL SOLUTIONS INC | 2625 EMERALD DR | | | | KALAMAZOO | MI | 49001-4542 |
| DIMSDALE KAREN L | 8005 BARLOW RD | | | | PLEASANT VALLEY | MO | 64068-9377 |
| DIMSDALE, GARY L | 8005 BARLOW RD | | | | PLEASANT VALLEY | MO | 64068-9377 |
| DIMSDALE, GARY LEE | 8005 BARLOW RD | | | | PLEASANT VALLEY | MO | 64068-9377 |
| DIMSDALE, KAREN L | 8005 BARLOW RD | | | | PLEASANT VALLEY | MO | 64068-9377 |
| DIMSEY, WILLIAM J | 248 BROOKSIDE AVE | | | | LAURENCE HBR | NJ | 08879-2803 |
| DIMUCCI, ANTHONY P | 387 STAFFORD AVE | | | | NEWARK | DE | 19711-5580 |
| DIMURA VINCENT J (643034) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| DIMURA, VINCENT J | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| DIMURO AWARDS LLC | 606 N BROADWAY | | | | WHITE PLAINS | NY | 10603-2411 |
| DIMUSTO, DAVID A | 2134 CONNOLLY DR | | | | TROY | MI | 48098-5301 |
| DIMUSTO, MARY A | 2134 CONNOLLY DR | | | | TROY | MI | 48098-5301 |
| DIMUZIO, GUS R | 4449 TIPPECANOE RD | | | | YOUNGSTOWN | OH | 44511-3643 |
| DIN, ABID R | 305 WEST TANSEY CROSSINGS | | | | WESTFIELD | IN | 46074 |
| DIN, KAMAL U | 1304 PRICE AVE | | | | CALUMET CITY | IL | 60409-5910 |
| DINA A WILKERSON | PO BOX 2155 | | | | DETROIT | MI | 48202-0155 |
| DINA BIRTCHER | 6816 MOUNT PLEASANT RD NE | | | | ST PETERSBURG | FL | 33702-6937 |
| DINA E ARGUETA | 142   COLUMBIA ST | | | | HIGHLAND PARK | NJ | 08904-3551 |
| DINA FOSTER | 408 E SCHOOL ST APT E | | | | LAKE CHARLES | LA | 70605-1741 |
| DINA GALLANT | 40 SQUIRE ST | | | | DEFIANCE | OH | 43512-2430 |
| DINA HADLEY | 5984 E W AVE | | | | VICKSBURG | MI | 49097-9301 |
| DINA IKONOMPOULOS | 22201 BENJAMIN ST | | | | ST CLAIR SHRS | MI | 48081-2282 |
| DINA L IVY | 680 DELAWARE ST APT C7 | | | | DETROIT | MI | 48202-4414 |
| DINA LYNN FOSTER | 408 E SCHOOL ST APT E | | | | LAKE CHARLES | LA | 70605-1741 |
| DINA M GUSTIN | 1918  WELLINGTON RD | | | | MIDDLETOWN | OH | 45044-6811 |
| DINA M MANNIX | 2539 CROSS COUNTRY RD | | | | BEAVERCREEK | OH | 45431 |
| DINA PAGE | 5003 LENOX OVAL DRIVE | | | | PITTSBURGH | PA | 15237 |
| DINA PEARSON | 50991 PARK PLACE CT | | | | NORTHVILLE | MI | 48167-9109 |
| DINA PIETRANDREA | 25117 RIVERDALE ST | | | | DEARBORN | MI | 48124-1721 |
| DINA VERDIER | 9283 HORIZON DR | | | | DAVISON | MI | 48423-8477 |
| DINA WINES | 22114 YORK MILLS CIR | | | | NOVI | MI | 48374-3870 |
| DINA ZIDULKO | FLENSBURGER STR 27 | | | 10557 BERLIN GERMANY | | | |
| DINA, JANET | 5386 KNOLLWOOD DR APT 1 | | | | PARMA | OH | 44129-1632 |
| DINA, JANET | 5386 KNOLLWOOD DR. | APT. 1 | | | PARMA | OH | 44129 |
| DINA, MELVIN J | 16849 SE 80TH BATHURST CT | | | | THE VILLAGES | FL | 32162-8303 |
| DINA, STEVE M | 6119 NORWALK RD | | | | MEDINA | OH | 44256-9453 |
| DINAE FRAZIER | 1204  N. FOUR MILE | | | | AUSTINTOWN | OH | 44515-1210 |
| DINAH BRINSON | 495 MARKWOOD DR | | | | OXFORD | MI | 48370-2921 |
| DINAH BROWN | 1654 WINTERCREST ST | | | | EAST LANSING | MI | 48823-1734 |
| DINAH CABELKA | 11855 SMITH GROVE RD | | | | SCOTTSVILLE | KY | 42164-9059 |
| DINAH FOX | 1912 GRASSLAND DR | | | | NORMAN | OK | 73072-2915 |
| DINAH GARBACZ | 14700 KENNEBEC ST | | | | SOUTHGATE | MI | 48195-2583 |
| DINAH HOWELL | 8701 THOMAS LN | | | | W JEFFERSON | OH | 43162-9760 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DINAH KECK | 608 MONROE STREET | | | | MANCELONA | MI | 49659-9777 |
| DINAH KING | 4264 CHAPEL LN | | | | SWARTZ CREEK | MI | 48473-1702 |
| DINAH L STANLAKE PERSONAL REPRESENTATIVE FOR LEROY STANLAKE | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| DINAH S NAIL | 305 BROWN AVE SE | | | | ATTALLA | AL | 35954-3612 |
| DINAH TYLER | 117 FLEMING ST | | | | GRAND LEDGE | MI | 48837-1665 |
| DINAH WALKER | 8310 PICADILLY LN | | | | INDIANAPOLIS | IN | 46256-3516 |
| DINAMEK INDUSTRIES INC | 262 W CALTON RD | | | | LAREDO | TX | 78041-3501 |
| DINAN, DONALD F | 824 VISTA DEL BRISA | | | | SAN LUIS OBISPO | CA | 93405-4848 |
| DINAN, JOHN V | 232 SEA COAST LN | | | | PONTE VEDRA BEACH | FL | 32082-4706 |
| DINAN, MARY A | 330 WINDSOR SPRING DR | | | | SAINT LOUIS | MO | 63122-7125 |
| DINAN, REBECCA A | 5608 CENTERPOINTE BLVD APT 1 | | | | CANANDAIGUA | NY | 14424-7867 |
| DINAPOLI, MAGDALENA H | 9 LYNCREST DR | | | | ROCHESTER | NY | 14616-5235 |
| DINAPOLI, MICHAEL A | 707 SIERRA VISTA LN | | | | VALLEY COTTAGE | NY | 10989-2718 |
| DINARD, DONNA B | 2929 N LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9665 |
| DINARDA GORDON (444207) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DINARDA, GORDON | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DINARDO, ANTHONY L | 54 ELMWOOD DR | | | | BREWSTER | NY | 10509-3803 |
| DINARDO, ELIZABETH | PO BOX 214726 | | | | SOUTH DAYTONA | FL | 32121-4726 |
| DINARDO, KATHLEEN M | 5715 KECK RD | | | | LOCKPORT | NY | 14094-9035 |
| DINARDO, MICHAEL | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| DINARDO, MICHAEL J | ATTN LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| DINARDO, NICK L | 6365 FRANKLIN TRAIL DR | | | | EL PASO | TX | 79912-8154 |
| DINATALE ALBERT D | 12260 DOLLAR LAKE DR | | | | FENTON | MI | 48430-9731 |
| DINATALE LEROY F (633029) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| DINATALE, ALBERT D | 12260 DOLLAR LAKE DR | | | | FENTON | MI | 48430-9731 |
| DINATALE, CHARLES P | 1111 WHEATLAND CT | | | | FOREST HILL | MD | 21050-1100 |
| DINATALE, EUGENE J | 219 SILLERY BAY RD | | | | PASADENA | MD | 21122-5923 |
| DINATALE, LARRY E | 213 PLUM NELLY CIR | | | | BRENTWOOD | TN | 37027-4679 |
| DINATALE, LEROY F | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| DINATALE, MARCO | 5837 FOLKSTONE DR | | | | TROY | MI | 48085-3148 |
| DINATALE, MARK S | 402 HUNTERS RUN DR | | | | BEL AIR | MD | 21015-2017 |
| DINATALE, MARY | C/O ANGELINE WEBB | 63 BARKER STREET | | | BUFFALO | NY | 14209 |
| DINATALE, ROBERT E | 3026 CALIFORNIA AVE | | | | BALTIMORE | MD | 21234-4141 |
| DINATALE, ROSA | 200 DUNN TOWER DR APT 514 | | | | ROCHESTER | NY | 14606-5224 |
| DINAUER, THOMAS M | 3100 EVERGREEN DR | | | | BAY CITY | MI | 48706-6316 |
| DINDA | | | | | | | |
| DINDA, DAVID G | 11327 ARDREY CREST DRIVE | | | | CHARLOTTE | NC | 28277-3826 |
| DINDA, DAVID GERALD | 11327 ARDREY CREST DRIVE | | | | CHARLOTTE | NC | 28277-3826 |
| DINDA, MIMI M | 1277 ELLIOTT AVE | | | | MADISON HTS | MI | 48071-2632 |
| DINDA, ROBERT | 13281-110 AVE | | | | LARGO | FL | 33774 |
| DINDAR AUTOS S.A. | 218 RUE MARIUS ET ARY LEBLOND | | | SAINT PIERRE 97410 REUNION | | | |
| DINDER, SARAH E | 9932 34TH WAY | | | | PINELLAS PARK | FL | 33782-4136 |
| DINDERSKI, ALICE | 23 SKY HI DR | | | | WEST SENECA | NY | 14224-3113 |
| DINDERSKI, ALICE | 23 SKY HI DRIVE | | | | WEST SENECA | NY | 14224-3113 |
| DINDOFFER JR, JOHN F | 19107 BOWENS RD | | | | MANCHESTER | MI | 48158-9619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DINDOFFER JR, JOHN FRANKLIN | 19107 BOWENS RD | | | | MANCHESTER | MI | 48158-9619 |
| DINDOFFER, SANDRA M | 19107 BOWENS RD 1 | | | | MANCHESTER | MI | 48158 |
| DINE, DEBORAH L | PO BOX 71 | | | | GOWEN | MI | 49326-0071 |
| DINE, DOROTHY A | 9114 GOLD POINT RD | | | | TRAFALGAR | IN | 46181-9658 |
| DINE, DOROTHY A | 9114 N GOLDPOINT RD | | | | TRAFALGAR | IN | 46181-9658 |
| DINE, HARLOW G | 4592 LUCAS DR SW | | | | GRANDVILLE | MI | 49418-2257 |
| DINEEN JR, LAWRENCE J | 2003 NICHOLBY DR | | | | WILMINGTON | DE | 19808-4228 |
| DINEEN ZIMMER | 9175 LINDSAY RD | | | | MOORINGSPORT | LA | 71060-9567 |
| DINEEN, DONALD A | 96 MAIN ST APT B7 | | | | FOXBORO | MA | 02035-1852 |
| DINEEN, DONALD A | APT B7 | 96 MAIN STREET | | | FOXBORO | MA | 02035-1852 |
| DINEEN, ELIZABETH A | 4514 SHARON DR | | | | WILMINGTON | DE | 19808-5612 |
| DINEEN, GENEVINE R | 212 LEGACY LN | | | | CINCINNATI | OH | 45249 |
| DINEEN, PATRICK W | 74 RIDGEMONT RD | | | | OXFORD | MI | 48370-3036 |
| DINEEN, THOMAS J | 14805 WILLIAMSBURG CURV | | | | BURNSVILLE | MN | 55306-5055 |
| DINEFF GREG (444208) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DINEFF JR, THOMAS | 3514 OPERA PL | | | | INDIANAPOLIS | IN | 46226-6061 |
| DINEFF, GREG | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DINEFF, RONALD D | 10548 STILLWOOD LN | | | | INDIANAPOLIS | IN | 46239-9393 |
| DINEHART, RONALD C | 46 BUCKEYE RD | | | | GLEN COVE | NY | 11542-1417 |
| DINELLA BOYD | 29577 PINE RIDGE CIR | | | | FARMINGTON HILLS | MI | 48331-1852 |
| DINELLI RENO | PO BOX 263 | | | | PESCADERO | CA | 94060-0263 |
| DINELLO, JOHN G | 2910 N LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9665 |
| DINELLO, MARIANN E | 1411 HIGHLAND PARK CT | | | | WENTZVILLE | MO | 63385-5539 |
| DINELLO, MICHAEL | BERDON YOUNG & MARGOLIS | 132 TEMPLE STREET | | | NEW HAVEN | CT | 06510 |
| DINELLO, MICHAEL J | 1411 HIGHLAND PARK CT | | | | WENTZVILLE | MO | 63385-5539 |
| DINELLO, VIRGINIA M | 209 ARROWHEAD DR | | | | BURLESON | TX | 76028-7889 |
| DINES, ALICIA D | PO BOX 13 | | | | FOWLER | OH | 44418-0013 |
| DINES, ANITA L | 1235 CONSER DR | | | | SALEM | OH | 44460-4117 |
| DINES, BENJAMIN G | 220 PERKINSWOOD SE, APT C | | | | WARREN | OH | 44483-6256 |
| DINES, CHARLES D | PO BOX 60940 | | | | SANTA BARBARA | CA | 93160-0940 |
| DINES, DAVID P | WESTBURY APARTMENTS | 4447 WILSHIRE DRIVE | | | HOWELL | MI | 48843 |
| DINES, DAVID P | 4447 WILTSHIRE DR | | | | HOWELL | MI | 48843 |
| DINES, RICHARD E | 1611 RAINFALL WAY | | | | FERNLEY | NV | 89408-7308 |
| DINESH SHETH | 44000 HARSDALE DR | | | | CANTON | MI | 48187-3231 |
| DINESH TRIVEDI | 1607 COVENTRY LN | | | | GLEN MILLS | PA | 19342-9430 |
| DINET, APRIL L | 6325 BRUSH COLLEGE RD | | | | NEW HAVEN | IN | 46774-9725 |
| DINET, DANIEL J | 6325 BRUSH COLLEGE RD | | | | NEW HAVEN | IN | 46774-9725 |
| DINET, DARLENE MARGARET | 6325 BRUSH COLLEGE RD | | | | NEW HAVEN | IN | 46774-9725 |
| DINET, JENNIFER M | 6830 RAMBLEWOOD DR APT J | | | | FORT WAYNE | IN | 46835 |
| DINETTE H GROSS | PO BOX 539 | | | | FLORA | MS | 39071 |
| DINEVSKA, GENA | 9200 PINEVIEW DR | | | | PLYMOUTH | MI | 48170-5706 |
| DINEZZA JR, GREGORY J | 6743 LUTHER ST | | | | NIAGARA FALLS | NY | 14304-4538 |
| DINEZZA JR, GREGORY JOSEPH | 6743 LUTHER ST | | | | NIAGARA FALLS | NY | 14304-4538 |
| DINEZZA, GREGORY J | 22 TOMCYN DR | | | | WILLIAMSVILLE | NY | 14221-3015 |
| DING CHRIS | 10864 CAMINITO ARCADA | | | | SAN DIEGO | CA | 92131-3666 |
| DING HUALI | 1421 ROPER MOUNTAIN RD APT 296 | | | | GREENVILLE | SC | 29615 |
| DING, CHRIS | 400 RENAISSANCE CTR | MC: 482-D20-B46 | | | DETROIT | MI | 48265-0001 |
| DING, XURU | 4589 STONEVIEW | | | | WEST BLOOMFIELD | MI | 48322-3499 |
| DINGA, KATHLEEN E | 20315 HICKORY LANE | | | | LIVONIA | MI | 48152-1045 |
| DINGCHANG SONG | 10239 E AVONDALE CIR | | | | SUPERIOR TWP | MI | 48198-2600 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DINGEE, JEFFREY M | 11589 STONE BLUFF DR | | | | GRAND LEDGE | MI | 48837-2289 |
| DINGEL, DOUGLAS D | 3834 BEECHWOOD AVE | | | | FLINT | MI | 48506-3121 |
| DINGEL, HAROLD C | 10336 COOLIDGE RD | | | | GOODRICH | MI | 48438-9707 |
| DINGEL, IZETTA M | 8905 RIVERVIEW LN | | | | FREMONT | WI | 54940-9605 |
| DINGEL, WINIFRED C | 10336 COOLIDGE RD | | | | GOODRICH | MI | 48438-9707 |
| DINGELDEIN, JOSEPH E | 3629 SCARBOROUGH DR | | | | NEW HAVEN | IN | 46774-2705 |
| DINGELDEY, RICHARD A | 12254 OLD FARM LN | | | | GRASS LAKE | MI | 49240-9812 |
| DINGELDEY, RICHARD ALLEN | 12254 OLD FARM LN | | | | GRASS LAKE | MI | 49240-9812 |
| DINGELL, DEBORAH I | 5208 ROYAL VALE LN | | | | DEARBORN | MI | 48126-4300 |
| DINGELL, DEBORAH INSLEY | 5208 ROYAL VALE LN | | | | DEARBORN | MI | 48126-4300 |
| DINGER JIM | 3729 ASBURY RD | | | | CORSICA | PA | 15829-1611 |
| DINGER, BRUCE R | 6625 HIGHWAY 76 W | | | | LAURENS | SC | 29360-6051 |
| DINGER, DARREL E | 638 FOGGY MORN LN | | | | BRADENTON | FL | 34212-5286 |
| DINGER, DARRELL J | 111 OAK HALL RD | | | | JONESBURG | MO | 63351-2314 |
| DINGER, DARRELL JAY | 111 OAK HALL RD | | | | JONESBURG | MO | 63351-2314 |
| DINGER, GARY G | 3085 ALGONQUIN DR | | | | POLAND | OH | 44514-1815 |
| DINGER, KEVIN D | R MARANHAO, 982 | APTO 61 | | SAO CAETANO DO SUL BRAZIL 09541001 | | | |
| DINGER, LOUIS W | 4750 HOLIDAY DRIVE | | | | FAIRFIELD | OH | 45014 |
| DINGER, MABEL J | 97 19TH ST | | | | BUFFALO | NY | 14213-2330 |
| DINGER, PAUL W | 3863 NORTHWOOD, S.E. | | | | WARREN | OH | 44484-2643 |
| DINGER, PAUL W | 3863 NORTHWOOD DR SE | | | | WARREN | OH | 44484-2643 |
| DINGER, ROGER G | 3435 S GLADWIN RD | | | | PRUDENVILLE | MI | 48651-9516 |
| DINGER, TIMOTHY | | | | | | | |
| DINGER, TIMOTHY | 126 S LAYTON AVE | | | | WYOMING | DE | 19934-1133 |
| DINGES, DIANE L | 229 WRIGHT RD | | | | DANIELSON | CT | 06239-4019 |
| DINGES, JEROME N | 721 LONGVIEW DR | | | | SAINT CHARLES | MO | 63301-0718 |
| DINGESS JR, RALPH E | 2836 CHERRY LANE | | | | KINSTON | NC | 28504-9149 |
| DINGESS JR, RALPH E | 2836 CHERRY LN | | | | KINSTON | NC | 28504-9149 |
| DINGESS ROGER L (408367) | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE | | | CHARLESTON | WV | 25311 |
| DINGESS ROGER L (408367) - DINGESS REBECCA | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| DINGESS, CALVIN | 15421 SHERWOOD | | | | FRASER | MI | 48026-4706 |
| DINGESS, CECIL J | 3840 N EVERGREEN DR | | | | WHITE CLOUD | MI | 49349-8856 |
| DINGESS, CECIL JUNIOR | 3840 N EVERGREEN DR | | | | WHITE CLOUD | MI | 49349 |
| DINGESS, DAVID | 630 MINER AVE APT A | | | | COLUMBUS | OH | 43223-2437 |
| DINGESS, DAVID | 630 MINER APT A | | | | COLUMBUS | OH | 43223 |
| DINGESS, EASTER B | 1126 SUNSET TERRACE | | | | MILTON | WV | 25541-1041 |
| DINGESS, EDWARD | 4912 MEAD AVE | | | | CLEVELAND | OH | 44127-1134 |
| DINGESS, ELEANOR L | 6765 MADISON ST | | | | TAYLOR | MI | 48180-1775 |
| DINGESS, JACK D | 7611 WASHINGTON PARK DR | | | | DAYTON | OH | 45459-3620 |
| DINGESS, JAMES E | 6675 CHESTNUT HILL RD | | | | CROSSVILLE | TN | 38571-1046 |
| DINGESS, JOYCE E | 10325 STATE ROUTE 665 | | | | LONDON | OH | 43140-9424 |
| DINGESS, JOYCE E | 10325 SR 665 | | | | LONDON | OH | 43140-9424 |
| DINGESS, JULIUS R | 2927 JOSEPH PKWY | | | | BRUNSWICK | OH | 44212-1438 |
| DINGESS, LINDA K | 13700 CHESTNUT ST | | | | SOUTHGATE | MI | 48195-1931 |
| DINGESS, LIZZIE K | 3925 LONE PINE RD APT 303 | | | | WEST BLOOMFIELD | MI | 48323-2945 |
| DINGESS, LORI J | 5525 HARRISBURG GEORGESVILLE RD | | | | GROVE CITY | OH | 43123-8810 |
| DINGESS, LOUISE | 8851 EAGLEVIEW DR APT 5 | | | | WEST CHESTER | OH | 45069-6704 |
| DINGESS, MARGARET | 178 N NAVARRE AVE | | | | AUSTINTOWN | OH | 44515-2808 |
| DINGESS, PAUL M | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE | | | CHARLESTON | WV | 25311 |
| DINGESS, REBECCA | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE | | | CHARLESTON | WV | 25311 |
| DINGESS, ROBERT I | 13700 CHESTNUT ST | | | | SOUTHGATE | MI | 48195-1931 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DINGESS, ROBERT IVY | 13700 CHESTNUT ST | | | | SOUTHGATE | MI | 48195-1931 |
| DINGESS, ROGER L | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE | | | CHARLESTON | WV | 25311 |
| DINGESS, TED | 5900 HARTNECK RD | | | | VALLEY CITY | OH | 44280-9768 |
| DINGESS, TERRI L | 5732 MAGNA CARTA CIR | | | | GALLOWAY | OH | 43119-9228 |
| DINGESS, WILMA J | 1102 MAPLE LEAF LN NW | | | | GRAND RAPIDS | MI | 49534-7951 |
| DINGLE JR, BOOKER W | 2336 S CLINTON AVE | | | | TRENTON | NJ | 08610-5414 |
| DINGLE PATTY | PO BOX 1396 | | | | SHERMAN | TX | 75091-1396 |
| DINGLE, CALVIN W | 2330 ELDER AVE | | | | NORTH CHARLESTON | SC | 29406-6207 |
| DINGLEDINE TRUCKING CO | 1000 PHOENIX DR | | | | URBANA | OH | 43078-9387 |
| DINGLEDINE, DANIEL D | 2357 N. LIMESTONE | | | | SPRINGFIELD | OH | 45503-1101 |
| DINGLEDINE, DANIEL D | 2357 N LIMESTONE ST | | | | SPRINGFIELD | OH | 45503-1101 |
| DINGLER, CLENT E | 3490 ESSON DR | | | | GRAND BLANC | MI | 48439-7935 |
| DINGLER, DAVID A | 8545 CLYDE RD | | | | FENTON | MI | 48430-9341 |
| DINGLER, MICHAEL L | 6851 ROSWELL RD NE APT I29 | | | | ATLANTA | GA | 30328-2478 |
| DINGLER, RICHARD W | 8533 CLYDE RD | | | | FENTON | MI | 48430-9341 |
| DINGLER, RONALD R | 8872 HOPKINS RD | | | | BATAVIA | NY | 14020-9529 |
| DINGLER, ROY | 3225 RAY RD | | | | HOLLY | MI | 48442-9301 |
| DINGLER, TERRY L | 117 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9434 |
| DINGMAN DON E (652405) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DINGMAN DONALD (452021) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| DINGMAN JR, CHARLES A | C/O MARTIN TYCKOSKI | 624 SOUTH GRAND TRAVERSE | | | FLINT | MI | 48502 |
| DINGMAN MIKE | APT 54 | 522 YORKSHIRE DRIVE | | | ROCHESTER HLS | MI | 48307-4080 |
| DINGMAN, ALLENE A | 7089 E BONNIE DRIVE | APT 17 | | | WESTLAND | MI | 48185 |
| DINGMAN, ALLENE A | APT 17 | 7089 BONNIE DRIVE | | | WESTLAND | MI | 48185-2850 |
| DINGMAN, ANN G | 5869 PINGREE ROAD | | | | HOWELL | MI | 48843-7616 |
| DINGMAN, ANN G | 5869 PINGREE RD | | | | HOWELL | MI | 48843-7616 |
| DINGMAN, CARLTON G | 14 FOX HOLLOW RD | | | | OLD SAYBROOK | CT | 06475-1078 |
| DINGMAN, CODY L | 3440 MILLS ACRES ST | | | | FLINT | MI | 48506-2172 |
| DINGMAN, DANIEL J | 5113 N OAK RD | | | | DAVISON | MI | 48423-9305 |
| DINGMAN, DAVID | 7089 BONNIE DR APT 17 | | | | WESTLAND | MI | 48185-2850 |
| DINGMAN, DAVID B | 1095 DERBY RD | | | | INDIAN RIVER | MI | 49749-9526 |
| DINGMAN, DAVID L | 14266 NEFF RD | | | | CLIO | MI | 48420-8846 |
| DINGMAN, DENNIS N | 6262 7 MILE RD | | | | BAY CITY | MI | 48706-9708 |
| DINGMAN, DON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DINGMAN, DONALD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| DINGMAN, DOROTHY G | 318 MARYVILLE TOWERS | | | | MARYVILLE | TN | 37801-6826 |
| DINGMAN, DOUGLAS R | 2051 EASTCASTLE DR SE | | | | GRAND RAPIDS | MI | 49508-8774 |
| DINGMAN, ELIZABETH A | 3823 ROCHESTER RD | | | | DRYDEN | MI | 48428-9721 |
| DINGMAN, GERALD D | 931 DOLLAR BAY DR | | | | LAKE ORION | MI | 48362-2512 |
| DINGMAN, GERALD R | 8499 E M 71 LOT 86 | | | | DURAND | MI | 48429-1005 |
| DINGMAN, JACQULINE M | 3440 MILLS ACRES ST | | | | FLINT | MI | 48506-2172 |
| DINGMAN, JACQULINE MARIE | 3440 MILLS ACRES ST | | | | FLINT | MI | 48506-2172 |
| DINGMAN, JEROME A | 450 NEIL CIR | | | | MORRISTOWN | TN | 37814-2122 |
| DINGMAN, JOHN W | 5141 BERNEDA DR | | | | FLINT | MI | 48506-1589 |
| DINGMAN, KENNETH A | 1412 HARDING AVE | | | | LAKE ORION | MI | 48362-3715 |
| DINGMAN, LAVERN R | 4320 MAYA LN | | | | SWARTZ CREEK | MI | 48473-1593 |
| DINGMAN, LOIS M | 4288 S STATE RD | | | | DAVISON | MI | 48423-8602 |
| DINGMAN, LOREN W | 2545 LOST CREEK DR | | | | FLUSHING | MI | 48433-9437 |
| DINGMAN, LOREN WILLIAM | 2545 LOST CREEK DR | | | | FLUSHING | MI | 48433-9437 |
| DINGMAN, LYLE A | 1226 MEL AVE | | | | LANSING | MI | 48911-3622 |
| DINGMAN, MARGARET A | 5420 BLUE RIDGE CUT OFF APT 208 | | | | RAYTOWN | MO | 64133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DINGMAN, MARK T | 1415 N LAFAYETTE AVE | | | | ROYAL OAK | MI | 48067-4309 |
| DINGMAN, MICHAEL R | 522 YORKSHIRE DR APT 54 | | | | ROCHESTER HILLS | MI | 48307-4080 |
| DINGMAN, RENEE | 1728 MAISONETTE DR | | | | LANSING | MI | 48911-6017 |
| DINGMAN, ROBERT D | 1099 JENNA DR | | | | DAVISON | MI | 48423-3614 |
| DINGMAN, ROBERT E | 7511 FEATHER LN | | | | CHEBOYGAN | MI | 49721-9746 |
| DINGMAN, RODNEY A | 707 HOBSON RD | | | | JASPER | GA | 30143 |
| DINGMAN, RODNEY ALLAN | 707 HOBSON RD | | | | JASPER | GA | 30143 |
| DINGMAN, ROGER J | 2835 TRAILWOOD DR | | | | ROCHESTER HILLS | MI | 48309-1441 |
| DINGMAN, ROY E | 2874 PRIVATE DR | | | | PLEASANT LAKE | MI | 49272-9758 |
| DINGMAN, RUSTY L | 2262 W WILLARD RD | | | | CLIO | MI | 48420 |
| DINGMAN, SANDRA K | 756 THOMAS J DR | | | | FLINT | MI | 48506-5242 |
| DINGMAN, SANDRA KAY | 756 THOMAS J DRIVE | | | | FLINT | MI | 48506-5242 |
| DINGO, DONNA M | 9180 MAPLEWOOD DR | | | | CLIO | MI | 48420-9764 |
| DINGO, HELEN R | 36470 DARDANELLA ST | | | | LIVONIA | MI | 48152-2862 |
| DINGO, RICKY S | 902 BENTLEY ST | | | | CHESANING | MI | 48616-1406 |
| DINGO, ROSE | 1700 CEADERWOOD DR #216 | | | | FLUSHING | MI | 48433-3603 |
| DINGO, ROSE | 1700 CEDARWOOD DR APT 216 | | | | FLUSHING | MI | 48433-3603 |
| DINGO, STELLA M | 409 WOODARD ST | | | | OAKLEY | MI | 48649-9778 |
| DINGO, STELLA M | 409 WOODARD | | | | OAKLEY | MI | 48649-9778 |
| DINGO, THOMAS T | 2421 DORCHESTER RD | | | | BIRMINGHAM | MI | 48009-7409 |
| DINGOW, KATHLEEN M | 6051 VERDE TRL S | P-140 | | | BOCA RATON | FL | 33433-4402 |
| DINGUS MULLINS | 403 W HENRY ST | | | | CHARLOTTE | MI | 48813-1891 |
| DINGUS, BARBARA A | 9 FLAGSHIP RD | | | | DUNDALK | MD | 21222-4424 |
| DINGUS, CAROL A | 9401 ROSS RD | | | | MANSFIELD | OH | 44903-8583 |
| DINGUS, DANNY C | 2216 BONSER RD | | | | SCIOTOVILLE | OH | 45662 |
| DINGUS, DONALD B | 795 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3378 |
| DINGUS, DONALD E | 3351 LAYER RD SW | | | | WARREN | OH | 44481-9111 |
| DINGUS, FREIDA J | 6300 B STUMPFS RD | | | | BALTIMORE | MD | 21220 |
| DINGUS, GERALDINE | 795 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3378 |
| DINGUS, JAMES E | 25860 BEHRENS RD | | | | DEFIANCE | OH | 43512-8787 |
| DINGUS, JAMES EDWARD | 25860 BEHRENS RD | | | | DEFIANCE | OH | 43512-8787 |
| DINGUS, JIMMIE L | 944 TANNERS LNDG | | | | MONROE | MI | 48161-4589 |
| DINGUS, JIMMIE LEE | 944 TANNERS LNDG | | | | MONROE | MI | 48161-4589 |
| DINGUS, PAUL N | 6300 STUMPFS RD 8 | | | | MIDDLE RIVER | MD | 21220 |
| DINGUS, RALPH D | 1153 IROQUOIS AVE | | | | WHEELERSBURG | OH | 45694-8913 |
| DINGUS, TAMRA N | 4402 E 100 N | | | | MARION | IN | 46952-6716 |
| DINGUS, ZADIE I | 150 DWIGHT DR | | | | TIPP CITY | OH | 45371-2828 |
| DINGWALL, CAROL A | 5946 GARLOW ROAD | | | | NIAGARA FALLS | NY | 14304-1052 |
| DINGWALL, CAROL A | 5946 GARLOW RD | | | | NIAGARA FALLS | NY | 14304-1052 |
| DINGWALL, MILDRED M | 5111 ELIZABETH LN 521 | | | | ALMONT | MI | 48003 |
| DINGWALL, VELMA R | 2393 RICH HILL RD | | | | CRESTON | NC | 28615-9090 |
| DINGWELL, DENNIS R | 6600 YERGE RD | | | | PORTLAND | MI | 48875-9610 |
| DINGWELL, EVELYN M | 2921 FAUNA AVE | | | | LANSING | MI | 48911-1762 |
| DINGWELL, WILLIAM M | 1398 MITSON BLVD | | | | FLINT | MI | 48504-4205 |
| DINH HOANG | 1486 SUMMERFIELD LN | | | | HOWELL | MI | 48843-6306 |
| DINH JOHNNIE C T | 103 COLLINS CT | | | | MORAINE | OH | 45418-2900 |
| DINH SR., JOHN | 1193 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8715 |
| DINH, BRIAN | 1227  E THOMAS  L PKWY | | | | LANSING | MI | 48917-2150 |
| DINH, BRIAN A | 1227  E THOMAS L PKWY | | | | LANSING | MI | 48917-2150 |
| DINH, HAI T | 5320 RIVER RIDGE DR | | | | LANSING | MI | 48917-1361 |
| DINH, HENRY T | 4798 AVIEMORE DR | | | | STERLING HEIGHTS | MI | 48314-1966 |
| DINH, JACK K | 8650 KATES WAY | | | | WEST CHESTER | OH | 45069-1771 |
| DINH, JACK KHANH | 8650 KATES WAY | | | | WEST CHESTER | OH | 45069-1771 |
| DINH, JOHNNIE C | 103 COLLINS CT | | | | MORAINE | OH | 45418-2900 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DINH, JOHNNIE CUONG TAN | 103 COLLINS CT | | | | MORAINE | OH | 45418-2900 |
| DINH, KEVIN V | 2309 BOLLMAN DR | | | | LANSING | MI | 48917-1312 |
| DINH, KEVIN VAN | 2309 BOLLMAN DR | | | | LANSING | MI | 48917-1312 |
| DINH, LUAN V | 7744 BLACK SQUIRREL TRL | | | | HAMILTON | OH | 45011-8560 |
| DINH, NANCY T | 1193 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8715 |
| DINH, NHUNG T | 624 SW 111TH ST | | | | OKLAHOMA CITY | OK | 73170-5805 |
| DINH, THACH | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| DINH, TINH T | 11805 COPPER TRAILS LN | | | | OKLAHOMA CITY | OK | 73170-4465 |
| DINH, TOAN | 3781 NEW SALEM AVE | | | | OKEMOS | MI | 48864-3654 |
| DINH, TRU | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| DINH-PHAN, NGHIA V | 1419 PRAIRIE DEPOT | | | | INDIANAPOLIS | IN | 46241-2970 |
| DINH-VENTURI, MARY C | 3017 HARRAH DR | | | | SPRING HILL | TN | 37174-8285 |
| DINI, GERTRUDE M | 305 FRANCES BLVD | | | | ELYRIA | OH | 44035-4164 |
| DINIA FOX | 6220 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9005 |
| DINICOLANTONIO, ANN | 34 COOLIDGE | | | | LOCKPORT | NY | 14094-6017 |
| DINICOLANTONIO, ANN | 34 COOLIDGE AVE | | | | LOCKPORT | NY | 14094-6017 |
| DINICOLANTONIO, ANTHONY | 147 IRVING ST | | | | LOCKPORT | NY | 14094-2543 |
| DINICOLANTONIO, FRANK S | 2 BLUEBIRD LN | | | | AMHERST | NY | 14228-1024 |
| DINICU, GEORGE M | 33425 FAIRWAY VIS | | | | CHESTERFIELD | MI | 48047-4502 |
| DININGER, ELDEN B | 11300 S WOLF CREEK PIKE | C/O HOLLY I. MOORE | | | BROOKVILLE | OH | 45309-9333 |
| DINIS MARIA | 5210 CORONADO STREET | | | | CHOWCHILLA | CA | 93610-8404 |
| DINIS, ALFONSO | 11350 BOXFORD PL | | | | ALPHARETTA | GA | 30022-7372 |
| DINIS, JOSE S | 1675 FISKE BLVD APT 158 | | | | ROCKLEDGE | FL | 32955-2501 |
| DINISHA BRACKINS | 5096 GUFFIN RD | | | | BARTLETT | TN | 38135-6201 |
| DINITA M HOWARD | 752 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2552 |
| DINITTO, ANGELO H | 927 W FRANKLIN ST | | | | MONTEREY | CA | 93940-2109 |
| DINITTO, COSMO H | 36 RIVERSIDE RD | | | | MASHPEE | MA | 02649-4527 |
| DINITTO, MARY A | 36 RIVERSIDE RD. | | | | MASHPEE | MA | 02649-4527 |
| DINIUS AUTOMOTIVE SERVICE CENTER | 5002 E 56TH ST | | | | INDIANAPOLIS | IN | 46226-1402 |
| DINIUS SR, LEONARD R | 2296 WELLS ROAD | | | | DUNDEE | MI | 48131-9522 |
| DINIUS, ALYCE | 5702 ANGOLA RD LOT 310 | | | | TOLEDO | OH | 43615-6348 |
| DINIUS, DEBORAH A | 4225 WOERNER RD | | | | MANITOU BEACH | MI | 49253-9805 |
| DINIUS, GERALD R | 2300 E JONES RD | | | | HOWELL | MI | 48855-9213 |
| DINIUS, LARRY S | 17045 1/2 MILL ST | | | | HUDSON | MI | 49247-8709 |
| DINIUS, LARRY SAMSON | 17045 1/2 MILL ST | | | | HUDSON | MI | 49247-8709 |
| DINIUS, ROBERT L | 1027 VICTORIA AVE | | | | FLINT | MI | 48507-1544 |
| DINIUS, THOMAS G | 6132 ALLEN ROAD | | | | TECUMSEH | MI | 49286-9655 |
| DINKEL WILLIAM | DINKEL, WILLIAM | 120 W 12TH ST STE 1800 | | | KANSAS CITY | MO | 64105-1922 |
| DINKEL, ANTHONY P | 5231 GLEN STEWART WAY | | | | INDIANAPOLIS | IN | 46254-9774 |
| DINKEL, CHARLIE G | 3787 ANVIL DR | | | | TROY | MI | 48083-5914 |
| DINKEL, JACK A | 7127 HASS DR NE | | | | COMSTOCK PARK | MI | 49321-9536 |
| DINKEL, JACK ALAN | 7127 HASS DR NE | | | | COMSTOCK PARK | MI | 49321-9536 |
| DINKEL, JANINE A | 5231 GLEN STEWART WAY | | | | INDIANAPOLIS | IN | 46254-9774 |
| DINKEL, JO ANN | 28401 ROCKWOOD | | | | ST CLAIR SHRS | MI | 48081-3640 |
| DINKEL, JOSEPH R | 2509 GOOSE CREEK BYP | | | | FRANKLIN | TN | 37064-1284 |
| DINKEL, WILLIAM | SHUGHART THOMSON & KILROY PC | 120 W 12TH ST STE 1800 | | | KANSAS CITY | MO | 64105-1922 |
| DINKELA, RICHARD E | 165 ARNOLD AVE | | | | SAINT PETERS | MO | 63376 |
| DINKELAKER, SARAH E | 4892 RENSCH RD | | | | GROVE CITY | OH | 43123-9671 |
| DINKELDEIN, LOLA | 502 WEST JACKSON ST RD 38 | | | | MULBERRY | IN | 46058 |
| DINKELSPIEL, ALFRED | 83 WAVECREST AVE | | | | WINFIELD PARK | NJ | 07036-6622 |
| DINKEN, SYLVIA | 9395 LANDINGS LANE | | | | DES PLAINES | IL | 60016-5267 |
| DINKENS JR, LUCIAN B | 3270 S GOLDFIELD RD | UNIT 403 | | | AP JCT | AZ | 85219-9193 |
| DINKENS JR, LUCIAN B | 3270 S GOLDFIELD RD APT 403 | | | | APACHE JUNCTION | AZ | 85219-9193 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DINKENS, KAREN L | 1285 N MAPLELEAF RD | | | | LAPEER | MI | 48446-8074 |
| DINKENS, RONALD B | 1285 N MAPLELEAF RD | | | | LAPEER | MI | 48446-8074 |
| DINKER ROBERT & BETTY | 4313 MANORWOOD DR | | | | GLEN ARM | MD | 21057-9126 |
| DINKHA, YOUNAN S | 1828 E MILTON AVE | | | | HAZEL PARK | MI | 48030-2391 |
| DINKINS, ALFRED G | 464 MONTANA AVE | | | | PONTIAC | MI | 48341-2533 |
| DINKINS, CASSANDRA J | 9665 THOMAS LANE | | | | AVON | IN | 46123-9464 |
| DINKINS, CASSANDRA J | 9665 THOMAS LN | | | | AVON | IN | 46123-9464 |
| DINKINS, CHARLES H | 2491 LONGFELLOW | P O BOX04526 | | | DETROIT | MI | 48204-0501 |
| DINKINS, CHARLES H | 2491 LONGFELLOW ST | P.O.BOX04526 | | | DETROIT | MI | 48206-2055 |
| DINKINS, CHARLES K | 853 E ALFA PKWY | | | | WATERFORD | MI | 48328 |
| DINKINS, CYNTHIA A | 1844 DAYTON AVE | | | | INDIANAPOLIS | IN | 46203-3523 |
| DINKINS, DARRELL G | PO BOX 4505 | | | | AUBURN HILLS | MI | 48057 |
| DINKINS, EDNA | 1461 TIMMS CIR SE | | | | ATLANTA | GA | 30316-3423 |
| DINKINS, ERNESTINE | PO BOX 971466 | | | | YPSILANTI | MI | 48197-0825 |
| DINKINS, GARY A | 416 PLEASANTVIEW BLVD | | | | GREENWOOD | IN | 46142-8574 |
| DINKINS, GINA L | 465 1ST AVE | | | | PONTIAC | MI | 48340-2803 |
| DINKINS, GINA LOUISE | 465 1ST AVE | | | | PONTIAC | MI | 48340-2803 |
| DINKINS, GREGORY | 24505 HAYES ST | | | | TAYLOR | MI | 48180-2181 |
| DINKINS, GREGORY | 8253 BRACE ST | | | | DETROIT | MI | 48228-3142 |
| DINKINS, JACK P | 602 OVERLOOK DR | | | | DOTHAN | AL | 36303-1337 |
| DINKINS, JANET A | 474 BAY ST | | | | PONTIAC | MI | 48342-1912 |
| DINKINS, JANICE S | 598 CONTRY ROAD 3772 | | | | QUEEN CITY | TX | 75572 |
| DINKINS, LARRY | 13702 BLUE BEECH LN | | | | SHELBY TOWNSHIP | MI | 48315-1471 |
| DINKINS, LEROY T | 1160 HILL CREST RD | | | | CINCINNATI | OH | 45224-3224 |
| DINKINS, LINDA M | 4460 BOXWOOD CT | | | | OAKLAND TOWNSHIP | MI | 48306-4717 |
| DINKINS, MAMIE H | PO BOX 235 | | | | FLORENCE | MS | 39073-0235 |
| DINKINS, MANSFIELD | 8321 INDIANA ST | | | | DETROIT | MI | 48204-3280 |
| DINKINS, MORRIS V | 464 MONTANA AVE | | | | PONTIAC | MI | 48341-2533 |
| DINKINS, PHYLLIS J | 3715 MARGARET AVE | | | | INDIANAPOLIS | IN | 46203-4742 |
| DINKINS, PINKNEY | PO BOX 201 | | | | HORATIO | SC | 29062-0201 |
| DINKINS, RICHARD | 106 GLENVILLE DR | | | | ROCHESTER | NY | 14606-4662 |
| DINKINS, RICHARD E | 1109 S BUCKINGHAM RD | | | | YORKTOWN | IN | 47396-9648 |
| DINKINS, ROBERT | 591 WYOMING AVE | | | | PONTIAC | MI | 48341-2566 |
| DINKINS, SANDRA E | 5706 PORT AU PRINCE APT D | | | | INDIANAPOLIS | IN | 46224-8950 |
| DINKINS, SANDRA E | 5706 PORT AU PRINCE | APT D | | | INDIANAPOLIS | IN | 46224 |
| DINKINS, SHERROD A | 43 S GENESEE AVE | | | | PONTIAC | MI | 48341-1512 |
| DINKINS, SHERROD ALLEN | 43 S GENESEE AVE | | | | PONTIAC | MI | 48341-1512 |
| DINKINS, STEVEN B | 7715 CRUYFF CIR | | | | INDIANAPOLIS | IN | 46214-2347 |
| DINKINS, WILLIAM | 495 VALENCIA DR | | | | PONTIAC | MI | 48342-1770 |
| DINKINS, WILLIAM E | 4162 BAYBROOK DR | | | | WATERFORD | MI | 48329-3875 |
| DINKINS, WILLIAM S | 8309 HORSE WHISPER LN | | | | FORT WORTH | TX | 76131-5343 |
| DINKINS, WILLIE E | 416 DALE AVE | | | | MANSFIELD | OH | 44902-7763 |
| DINKLEMAN, MORTON R | 14750 LAKESIDE CIR APT 422 | | | | STERLING HEIGHTS | MI | 48313-1381 |
| DINKLER, MORRIS R | 29 TRACTION AVE | | | | NEW LEBANON | OH | 45345-1139 |
| DINKMEYER, MARLENE W | 1605 NE 68TH PL | | | | GLADSTONE | MO | 64118-3637 |
| DINKO MIOCIC | 9715 SYLVAN LN | | | | MENTOR | OH | 44060-8107 |
| DINKUHN ROBERT H (400394) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DINKUHN, ROBERT H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DINLOCKER, BARBARA A | 13655 SAYRE ST | | | | SYLMAR | CA | 91342-3124 |
| DINLOCKER, ROBERT I | 13655 SAYRE ST | | | | SYLMAR | CA | 91342-3124 |
| DINN, BARBARA P | 1805 ALPHA ST | | | | LANSING | MI | 48910-1803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DINN, BARBARA P | 5609 GROSS DRIVE | | | | WEIDMAN | MI | 48893-9766 |
| DINN, CHRISTINA L | 45 JULIA ST | | | | FRANKLIN | IN | 46131-2237 |
| DINNAGE, LEOLA M | C/O ART DINNAGE | 6556 SOUTHERN CROSS DR. | | | INDIANAPOLIS | IN | 46237-3906 |
| DINNAGE, LEOLA M | 6556 SOUTHERN CROSS DR | C/O ART DINNAGE | | | INDIANAPOLIS | IN | 46237-3906 |
| DINNAN, ALFRED B | 4051 WELCOME DR | | | | FLINT | MI | 48506 |
| DINNAN, DAVID E | 7478 S REED RD | | | | DURAND | MI | 48429-9178 |
| DINNAN, DAVID EDWARD | 7478 S REED RD | | | | DURAND | MI | 48429-9178 |
| DINNAN, DENNIS P | 7955 UNCLE HENRY RD | | | | SAGINAW | MI | 48601-9689 |
| DINNAN, JERRY L | 6875 APPOMATTOX DR | | | | NORTH PORT | FL | 34287-1800 |
| DINNAN, MICHAEL L | 2022 INDIAN RD | | | | LAPEER | MI | 48446-8048 |
| DINNAN, MINERVA | 11159 BARE DR | | | | CLIO | MI | 48420-1576 |
| DINNAN, PHILLIP C | 1151 W YALE AVE | | | | FLINT | MI | 48505-1359 |
| DINNAN, PHILLIP CLARE | 1151 W YALE AVE | | | | FLINT | MI | 48505-1359 |
| DINNAN, ROXANE M. | 4051 WELCOME DR | | | | FLINT | MI | 48506-2010 |
| DINNAN, TINA M | 2022 INDIAN RD | | | | LAPEER | MI | 48446-8048 |
| DINNAUER, DOROTHY A | 5817 UP-A-WAY DRIVE | | | | FREDERICKSBURG | VA | 22407 |
| DINNEEN ROBERT III | 1050 NW 121ST TER | | | | CORAL SPRINGS | FL | 33071-5008 |
| DINNEEN, DAVID W | 3609 S ANITA AVE | | | | SIOUX FALLS | SD | 57103-7217 |
| DINNEEN, DEBORAH A | 1309 LOCH TANNA LOOP | | | | JACKSONVILLE | FL | 32259-4572 |
| DINNEEN, DENNIS J | 257 HART ST | | | | BRISTOL | CT | 06010-2346 |
| DINNEEN, ELIZABETH L | 26293 SEMINOLE LAKES BLVD | | | | PUNTA GORDA | FL | 33955-4723 |
| DINNELL, DAVID H | 37659 CHARTER OAKS BLVD | | | | CLINTON TWP | MI | 48036-2417 |
| DINNELL, VERNON G | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DINNERBELL GARAGE | 113 DINNERBELL RD | | | | BUTLER | PA | 16002-0473 |
| DINNIGAN AMANDA | BRIGHT BAY GMC TRUCK INC | 225 BROADHOLLOW RD STE 105E | | | MELVILLE | NY | 11747-4820 |
| DINNIGAN, AMANDA | DINNIGAN, AMANDA | 40 FULTON STREET | | | NEW YORK | NY | 10038 |
| DINNIGAN, AMANDA | ALAN M. SHAPEY | 40 FULTON STREET | | | NEW YORK | NY | 10038 |
| DINNIGAN, AMANDA | DINNIGAN, ROBERT | 40 FULTON ST FL 25 | | | NEW YORK | NY | 10038 |
| DINNIGAN, AMANDA | 4 HOWELL DR | | | | SMITHTOWN | NY | 11787-2212 |
| DINNIGAN, ROBERT | LIPSIG SHAPEY MANUS & MOVERMAN | 40 FULTON ST FL 25 | | | NEW YORK | NY | 10038 |
| DINNIN, CHRISTOPHE R | 739 8TH ST | | | | OAKMONT | PA | 15139-1301 |
| DINNING, CHRISTOPHER L | 5586 ANDERSON RD | | | | PIERPONT | OH | 44082-9716 |
| DINNING, COLLEEN K | 7575 W SHARPE RD | | | | FOWLERVILLE | MI | 48836-8748 |
| DINNING, COLLEEN KAY | 7575 W SHARPE RD | | | | FOWLERVILLE | MI | 48836-8748 |
| DINNINGER JR, JOSEPH R | 5480 HESS RD | | | | SAGINAW | MI | 48601-9423 |
| DINNINGER JR, ROGER A | 212 WINDJAMMER DR | | | | LANSING | MI | 48917-3469 |
| DINNINGER SR, ROGER A | 1223 TIMOTHY ST | | | | SAGINAW | MI | 48638-6575 |
| DINNINGER SR., ROGER A | 1223 TIMOTHY ST | | | | SAGINAW | MI | 48638-6575 |
| DINNINGER, ARLENE T | 5090 MCGRANDY RD | | | | BRIDGEPORT | MI | 48722-9737 |
| DINNINGER, ARLENE T | 5090 MCGRANDY | | | | BRIDGEPORT | MI | 48722-9737 |
| DINNINGER, BONNIE | 2817 NE 18TH AVE | | | | OCALA | FL | 34470-3739 |
| DINNINGER, BONNIE | 2817 NORTHEAST 18TH AVENUE | | | | OCALA | FL | 34470-3739 |
| DINNINGER, CRAIG A | 7660 MADELINE ST | | | | SAGINAW | MI | 48609-4991 |
| DINNINGER, DONALD R | 1410 CHESANING ST | | | | SAINT CHARLES | MI | 48655-1813 |
| DINNINGER, DUANE N | 4401 WALTON PL | | | | SAGINAW | MI | 48603-2094 |
| DINNINGER, RANDY L | 1595 RIVIERA ST | | | | SAGINAW | MI | 48604-1652 |
| DINNINGER, RONNIE L | 316 S SAGINAW ST | | | | SAINT CHARLES | MI | 48655-1431 |
| DINNINGER, SUSAN J | 2313 MORGAN ST | | | | SAGINAW | MI | 48602-3850 |
| DINNINGER, WILLIAM H | 1400 CHESANING ST | | | | SAINT CHARLES | MI | 48655-1813 |
| DINO A PIETROMICA | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DINO AMATO | 41 PATRICK ST | | | | CARTERET | NJ | 07008-1864 |
| DINO ANDREINI | | | | | | | |
| DINO B CAPPUCCIO | 423   WHITTIER ROAD | | | | SPENCERPORT | NY | 14559-9746 |
| DINO BERNACCHI | 10519 N HOLLYHOCK CT | | | | THIENSVILLE | WI | 53092-5515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DINO CAMPOLITO | 4545 QUAKER CT | | | | CANFIELD | OH | 44406-9131 |
| DINO CECCATO | 6716A BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9288 |
| DINO CECCONI | VIA GABBIOLO 1 | TRENTO | | | | | |
| DINO CECCONI | VIA GABBIOLO 1 | | | 38100 TRENTO ITALY | | | |
| DINO D YOUNG | 1731 MCAUTHUR AVE APT#6 | | | | DAYTON | OH | 45418 |
| DINO FALSETTI | 3161 NORTHAMPTON CT | | | | DEARBORN | MI | 48124-4131 |
| DINO FIORAVANTI | 49 EL CENTRO DR | | | | ROCHESTER | NY | 14609-1856 |
| DINO FIORAVANTI | 49   EL CENTRO DR | | | | ROCHESTER | NY | 14609-1856 |
| DINO J SIMONE | 27132 TOWNSEND AVE | | | | WARREN | MI | 48092-5901 |
| DINO LEVENTIS | 2070 PALMER LN | | | | GREEN OAK | IL | 60048 |
| DINO MASELLA | 3209 YELLOWSTONE CT | | | | LAKE ORION | MI | 48360-1044 |
| DINO MOCERI | 20381 EASTWOOD DR | | | | HARPER WOODS | MI | 48225-1877 |
| DINO MORENO | 5855 BROWN LN | | | | SYLVANIA | OH | 43560-4501 |
| DINO PUBLISHING | DOUGLAS LEIK | 350 W HUBBARD ST STE 400 | | | CHICAGO | IL | 60654-6900 |
| DINO RICCIARDI | 5415 21ST ST WEST | | | | BRADENTON | FL | 34207 |
| DINO SILVESTRI | 3731 HIGHGATE TRL | | | | BRIGHTON | MI | 48114-8154 |
| DINO SIMONE | 27132 TOWNSEND AVE | | | | WARREN | MI | 48092-5901 |
| DINO VOLPE | 1970 S CLINTON ST | | | | DEFIANCE | OH | 43512-3221 |
| DINO, LAURA M | 7720 EAST MARIPOSA | | | | SCOTTSDALE | AZ | 85251-1628 |
| DINO, LAURA M | 7720 E MARIPOSA DR | | | | SCOTTSDALE | AZ | 85251-1628 |
| DINON, MARY L | 8015 MULBERRY LN | | | | CHARLEVOIX | MI | 49720-9377 |
| DINORAH CASTILLO | 2005 CHAMPIONS PKWY | | | | LAWRENCEVILLE | GA | 30044-6928 |
| DINORAH SUAZO | 2005 CHAMPIONS PKWY | | | | LAWRENCEVILLE | GA | 30044-6928 |
| DINOSAW INC | 340 POWER AVE | | | | HUDSON | NY | 12534-2447 |
| DINOTO, MARK J | 41 WINANS ST | | | | ROCHESTER | NY | 14612-5435 |
| DINOVAN VIRGINIA | 8324 HUASNA ROAD | | | | ARROYO GRANDE | CA | 93420 |
| DINS, RUDY | GORI JULIAN & ASSOCIATES P C | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| DINSE KNAPP & MCANDREW PC | 209 BATTERY ST 2ND FL | | | | BURLINGTON | VT | 05401 |
| DINSE, BARBARA R | 7 CENTENNIAL CT | | | | FAIRPORT | NY | 14450-4113 |
| DINSE, DOROTHY A | 5149 GREEN ARBOR DR | P O BOX 284 | | | GENESEE | MI | 48437-0284 |
| DINSE, TERRY A | 373 WILSON AVE | | | | MOUNT MORRIS | MI | 48458-1443 |
| DINSMOORE, BARBARA S | 2432 N MASON ST | | | | SAGINAW | MI | 48602-5210 |
| DINSMOORE, JAMES S | 2452 BRUNKOW CT | | | | SAGINAW | MI | 48601-6726 |
| DINSMOORE, JEFFREY T | 4663 TIGER LILY TRL | | | | CLARKSTON | MI | 48346-4982 |
| DINSMOORE, PAMELA A | 6780 HEIDT RD | | | | UNIONVILLE | MI | 48767-9427 |
| DINSMOORE, THOMAS R | 8625 HOSPITAL RD | | | | FREELAND | MI | 48623-9755 |
| DINSMORE & SHOHL LLP | HAGAN & SCHAEFF LLP | 255 EAST FIFTH ST | | | CINCINNATI | OH | 45202 |
| DINSMORE & SHOHL LLP | TURFWAY OFFICE PARK STE 430 | 7300 TURFWAY RD | | | FLORENCE | KY | 41042 |
| DINSMORE & SHOHL LLP | 255 E 5TH ST | | | | CINCINNATI | OH | 45202 |
| DINSMORE & SHOHL LLP | KIM MARTIN LEWIS | 225 E. 5TH STREET | | | CINCINNATI | OH | 45202 |
| DINSMORE JR, CHESTER T | 4058 BRADLEYVILLE RD | | | | AKRON | MI | 48701-9755 |
| DINSMORE, DANIEL D | 10039 DUTCHER RD | | | | REESE | MI | 48757-9608 |
| DINSMORE, DIANA K | 2389 7 MILE RD | | | | KAWKAWLIN | MI | 48631-9702 |
| DINSMORE, ERIC H | 2188 W POINT DR | | | | GREENVILLE | TX | 75402-8780 |
| DINSMORE, FLORENCE A | 4495 CALKINS RD APT 111 | | | | FLINT | MI | 48532-3574 |
| DINSMORE, JOHN E | 2628 QUAIL RDG | | | | IRVING | TX | 75060-5542 |
| DINSMORE, JOHN E | 702 CENTER AVE APT 1 | | | | BAY CITY | MI | 48708-5959 |
| DINSMORE, JOSHUA | 4243 LEE HILL RD | | | | MAYVILLE | MI | 48744-9727 |
| DINSMORE, KENNETH R | RR 1 | | | | TIPP CITY | OH | 45371 |
| DINSMORE, LARRY E | 6300 S DEHMEL RD | | | | FRANKENMUTH | MI | 48734-9563 |
| DINSMORE, LAURENCE D | E9394 LOST LAKE ROAD | | | | WETMORE | MI | 49895-9026 |
| DINSMORE, MICHAEL L | 5832 CLIFFSIDE DR | | | | TROY | MI | 48085 |
| DINSMORE, NICHOLAS J | 115 POTTER AVE | | | | ROYAL OAK | MI | 48067-1919 |
| DINSMORE, NICK R | PO BOX 185 | | | | FLUSHING | MI | 48433-0185 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DINSMORE, NICK ROBERT | PO BOX 185 | | | | FLUSHING | MI | 48433-0185 |
| DINSMORE, OLIVER K | 27 PIASTA RD | | | | DUDLEY | MA | 01571-5756 |
| DINSMORE, OLIVER KENDALL | 27 PIASTA RD | | | | DUDLEY | MA | 01571-5756 |
| DINSMORE, PATTY S | 2922 HAZEL FOSTER DR | | | | CARMEL | IN | 46033-8701 |
| DINSMORE, PAUL R | 956 SHADY BEACH RD | | | | NORTH EAST | MD | 21901-4902 |
| DINSMORE, RANDY A | 2389 7 MILE RD | | | | KAWKAWLIN | MI | 48631-9702 |
| DINSMORE, RICHARD S | 8130 M-25 | | | | AKRON | MI | 48701 |
| DINSMORE, ROBERT C | 4495 CALKINS RD APT 111 | | | | FLINT | MI | 48532-3574 |
| DINSMORE, ROBERT L | 4165 LEE HILL RD | | | | MAYVILLE | MI | 48744-9727 |
| DINSMORE, RONALD T | 508 S SHERMAN ST | | | | BAY CITY | MI | 48708-7482 |
| DINSMORE, RUSSELL L | 4801 PERRY AVENUE | | | | SHAWNEE | KS | 66203-1281 |
| DINSMORE, RUTH D | 1200 WRIGHT AVE | MASONIC PATHWAYS | | | ALMA | MI | 48801-1133 |
| DINSMORE, WILLIAM D | 6272 SPRING FOREST CIR | | | | JACKSONVILLE | FL | 32216-8976 |
| DINSTBIER, EDWARD W | 1159 W TAFT RD | | | | SAINT JOHNS | MI | 48879-9104 |
| DINSTETT, MARGARET A | 1424 E VW AVE APT 5A | | | | VICKSBURG | MI | 49097-9408 |
| DINTINO, DOROTHY | 7841 FASHION LOOP | | | | NEW PORT RICHEY | FL | 34654-6222 |
| DINTINO, JOHN C | 637 JERRY DR | | | | HUBBARD | OH | 44425-1242 |
| DINTRUFF, PEARL R | 11 BRAINTREE CRES | | | | PENFIELD | NY | 14526-9518 |
| DINUBA AUTO CENTER INC | 1500 W EL MONTE WAY | | | | DINUBA | CA | 93618-9116 |
| DINUBA AUTO CENTER INC. | EDWARD DENA | 1500 W EL MONTE WAY | | | DINUBA | CA | 93618-9116 |
| DINUBA AUTO CENTER, INC. | EDWARD M DENA | 1500 W EL MONTE WAY | | | DINUBA | CA | 93618-9116 |
| DINUBA AUTO CENTER, INC. | 2175 STEVENSON CT | | | | TULARE | CA | 93274-1370 |
| DINUBA AUTO CENTER, INC. | 1500 W EL MONTE WAY | | | | DINUBA | CA | 93618-9116 |
| DINUBA AUTO CLINIC | 252 N L ST | | | | DINUBA | CA | 93618-2106 |
| DINUCCI LOUIS (191613) | GARRUTO CANTOR TRIAL LAWYERS | 180 TICES LANE | | | EAST BRUNSWICK | NJ | 08816 |
| DINUCCI, LOUIS | GARRUTO CANTOR TRIAL LAWYERS | 180 TICES LANE | | | EAST BRUNSWICK | NJ | 08816 |
| DINUNNO ANGELA | DINUNNO, ANGELA | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| DINUNZIO ALFRED N (471701) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DINUNZIO, ALFRED N | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DINUNZIO, PATSY T | 1143 MONARCH RD | | | | SOUTH EUCLID | OH | 44121-3579 |
| DINUNZIO, RICHARD J | 718 KENBRIDGE DR | | | | HIGHLAND HTS | OH | 44143-1929 |
| DINUNZIO, TONY L | 1155 DENNIS CIR | | | | SOUTH EUCLID | OH | 44121-3533 |
| DINVERNO, PATRICIA E | 15908 HOWARD DR | | | | MACOMB | MI | 48042-5720 |
| DINVERNO, PATRICIA ELEANOR | 15908 HOWARD DR | | | | MACOMB | MI | 48042-5720 |
| DINWIDDIE COUNTY TREASURER | PO BOX 178 | | | | DINWIDDIE | VA | 23841-0178 |
| DINWIDDIE, BRENDA A | 4053 OXFORD GLEN DR | | | | FRANKLIN | TN | 37067-5829 |
| DINWIDDIE, BRIAN S | 22114 MEADOWVIEW PKWY | | | | COUNCIL BLUFFS | IA | 51503-8576 |
| DINWIDDIE, CHARLES | 825 INDIANA APTS | APT C419 | | | INDIANAPOLIS | IN | 46202 |
| DINWIDDIE, DARRYL L | 4053 OXFORD GLEN DR | | | | FRANKLIN | TN | 37067-5829 |
| DINWIDDIE, EARL | 20434 SAN JUAN DR | | | | DETROIT | MI | 48221-1227 |
| DINWIDDIE, ERIC K | 10075 JOY RD 19 | | | | DETROIT | MI | 48204 |
| DINWIDDIE, IRMA I | 2805 WESTBROOK CT | | | | KOKOMO | IN | 46902-3238 |
| DINWIDDIE, JAMES T | 2805 WESTBROOK CT | | | | KOKOMO | IN | 46902-3238 |
| DINWIDDIE, JERRY W | 4808 DEER CRK | | | | YUKON | OK | 73099-3150 |
| DINWIDDIE, JESSIE M | 20434 SAN JUAN | | | | DETROIT | MI | 48221-1227 |
| DINWIDDIE, JIMMIE L | 3701 15TH ST APT 109 | | | | DETROIT | MI | 48208-2586 |
| DINWIDDIE, KEVIN | 6034 BLAKE THOMAS DR | | | | WENTZVILLE | MO | 63385-6854 |
| DINWIDDIE, MIKE | 3598 W CENTER MOUNTAIN WAY | | | | TUCSON | AZ | 85746-7505 |
| DINWIDDIE-GRAY, SONJA | 23603 SUTTON DR APT 1225 | | | | SOUTHFIELD | MI | 48033-3351 |
| DINZLE BROWN | 4375 UNION ROAD | | | | FRANKLIN | OH | 45005-5211 |
| DINZLE R BROWN | 25221 ORMOND CT | | | | LEESBURG | FL | 34748 |
| DIO SMITH | 8412 RONDALE DR | | | | GRAND BLANC | MI | 48439-8341 |
| DIO, JAMES P | 4845 BEACH RIDGE RD | | | | LOCKPORT | NY | 14094-9641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIOANNYS FIGUEROA DE ORTE | 19503 STEVENS CREEK BLVD STE 212 | | | | CUPERTINO | CA | 95014 |
| DIOCELIO SANTOS | 17960 W NORTHVILLE TRL | | | | NORTHVILLE | MI | 48168-3247 |
| DIODATI, ARISTIDE | 2 BLACKFORD AVE | | | | YONKERS | NY | 10704-3605 |
| DIODORE, RONALD G | 617 HENDRICKS CT | | | | MARION | IN | 46952-2316 |
| DIODOSIO MOTOR COMPANY | WARREN DIODOSIO | 1200 N SANTA FE AVE | | | PUEBLO | CO | 81003-2842 |
| DIODOSIO MOTOR COMPANY | 1200 N SANTA FE AVE | | | | PUEBLO | CO | 81003-2842 |
| DIOGUARDI ANTHONY (444210) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DIOGUARDI, ANTHONY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DIOGUARDI, GEORGE J | 345 GREENVIEW CT | | | | CRYSTAL LAKE | IL | 60014-7375 |
| DIOLA, FLORENCIA | 3952 REGAL DR | | | | RENO | NV | 89503 |
| DIOLETIS, CLEO | 11111 YORK WAY | | | | NORTHGLENN | CO | 80233-4649 |
| DIOMEDES, ANTHONY | 2286 ANTHONY STEVENS CT | | | | WARRENTON | MO | 63385 |
| DIOMEDES, DANIEL M | 12 HILLSIDE CT | | | | WENTZVILLE | MO | 63385-3021 |
| DIOMEDES, DANIEL MARK | 12 HILLSIDE CT | | | | WENTZVILLE | MO | 63385-3021 |
| DIOMEDES, MELISSA L | 2286 ANTHONY STEVEN COURT | | | | WARRENTON | MO | 63383-4499 |
| DIOMEDES, NICKOLAS J | APT 23 | 716 WEST MULBERRY STREET | | | DENTON | TX | 76201-5992 |
| DION BRADLEY | 2016 BENSON DR | | | | DAYTON | OH | 45406-4406 |
| DION CAZA | 1971 HUTCHINS DR | | | | ROCHESTER HLS | MI | 48309-2977 |
| DION CRAFT | 1215 CORNELL DRIVE | | | | DAYTON | OH | 45406 |
| DION D KNOX SR | 736 FAIGROVE WAY | | | | DAYTON | OH | 45426 |
| DION DAVIS | 8348 CARLIN ST | | | | DETROIT | MI | 48228-2705 |
| DION E TURNER | 701 CLEMENT DR | | | | DAYTON | OH | 45408-1302 |
| DION ELMORE | 1871 GRETON DR | | | | MONROE | MI | 48162-9514 |
| DION FRIERSON | 2956 BURLINGTON DR | | | | SAGINAW | MI | 48601-6977 |
| DION G DEWITT | 7227  CHATEAUROUX DR. APT A | | | | CENTERVILLE | OH | 45459 |
| DION HOGAN | 36483 TOM BROWN CT | | | | WESTLAND | MI | 48185-2630 |
| DION J BALSEGA | 6317  BRADLEY BROWNLEE RD | | | | BURGHILL | OH | 44404 |
| DION JOHNSON | 705 WYSS RIDGE DR | | | | FORT WAYNE | IN | 46819-2265 |
| DION JR, JOSEPH F | 29 DARTMOUTH RD | | | | WALPOLE | MA | 02081-1727 |
| DION L BRADFIELD | 1558 SHAFTESBURY | | | | DAYTON | OH | 45406 |
| DION L JOHNSON | 452 RED HAW RD | | | | DAYTON | OH | 45405 |
| DION L LEWIS | 911 WESTERN OHIO AVE | | | | LIMA | OH | 45805 |
| DION L PATTERSON | 465   W GRAND AVE APT 810 | | | | DAYTON | OH | 45405-4763 |
| DION M WILLIAMS | 4508 BLUEBERRY LANE | | | | DAYTON | OH | 45406 |
| DION PEPA | 2070 S LATTIMORE DR | | | | MARBLEHEAD | OH | 43440-2491 |
| DION S BRADLEY | 2016 BENSON DR | | | | DAYTON | OH | 45406 |
| DION SARRAS | 1361 CONWAY ST APT 7 | | | | ST PAUL | MN | 55106 |
| DION SHIELDS | 17103 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9218 |
| DION SMITH | 41156 CANTON CT | | | | CANTON | MI | 48188-1466 |
| DION T LEWIS | 1359 E JULIAH AVE | | | | FLINT | MI | 48505-1733 |
| DION, ARMAND R | 631 WOODMOORE CIRCLE | 101 JASMINE LAKES | | | GARDEN CITY BEACH | SC | 29576 |
| DION, BARBARA A | 2915 SIMPSON DR | | | | ROCHESTER HILLS | MI | 48309-4320 |
| DION, CATHRYN D. | 106 RIVERIDGE DRIVE | | | | MOORE | SC | 29369 |
| DION, DENNIS N | 182 WASHINGTON AVE | | | | KENMORE | NY | 14217-1966 |
| DION, DURRELL & ASSOCIATES INC | | | | | | | |
| DION, JEAN E | 4820 FOX CRK E APT 129 | | | | CLARKSTON | MI | 48346-4947 |
| DION, JEANNETTE | 3319 MONZA DR | | | | SEBRING | FL | 33872-2014 |
| DION, JOSEPH G | 4820 FOX CRK E APT 129 | | | | CLARKSTON | MI | 48346-4947 |
| DION, JOSEPH R | 9571 SHELLWAY DR NW | | | | RAPID CITY | MI | 49676-8402 |
| DION, LEO P | 1214 LEXA LN | | | | FLINT | MI | 48507-0503 |
| DION, MARGARET A | 13421 WHITTIER DR | | | | STERLING HTS | MI | 48312-6917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DION, PATRICIA | 2717 VILLAGE DR | | | | THOMPSONS STATION | TN | 37179-9283 |
| DION, PATRICK D | 718 N HAYFORD AVE | | | | LANSING | MI | 48912-4320 |
| DION, RICHARD L | 5509 HOPKINS RD | | | | FLINT | MI | 48506-1594 |
| DION, RICHARD S | PO BOX 90075 | | | | BURTON | MI | 48509-0075 |
| DION, RICHARD SHAWN | PO BOX 90075 | | | | BURTON | MI | 48509-0075 |
| DION, ROBERT | 1911 INDUSTRIAL DR | | | | LIBERTY | MO | 64068-1329 |
| DION, ROBERT G | 1379 W BORTON RD | | | | ESSEXVILLE | MI | 48732-1544 |
| DION, RONALD E | 5149 W HARRISON RD | | | | HART | MI | 49420-8207 |
| DION, RONALD K | 135 GLENMORA DR | | | | BURR RIDGE | IL | 60527-0317 |
| DION, SHARMIN D | 10191 EDGEWOOD DRIVE | | | | GRAND BLANC | MI | 48439-9480 |
| DION, STEPHEN | 2717 VILLAGE DR | | | | THOMPSONS STATION | TN | 37179-9283 |
| DION, THOMAS M | 2915 SIMPSON DR | | | | ROCHESTER HLS | MI | 48309-4320 |
| DION,RICHARD SHAWN | PO BOX 90075 | | | | BURTON | MI | 48509-0075 |
| DIONA R CARLTON | 4911 W HILLCREST AVE | | | | DAYTON | OH | 45406-1220 |
| DIONE Y OWENS | 1535 CANFIELD AVE | | | | DAYTON | OH | 45406 |
| DIONELLO, RAFAEL L | APT 2 | 1285 GUERRERO STREET | | | SAN FRANCISCO | CA | 94110-6430 |
| DIONEX CORP | 3000 LAKESIDE DR | | | | BANNOCKBURN | IL | 60015 |
| DIONEX CORPORATION | 501 MERCURY DRIVE DEPT 7010 | | | | SUNNYVALE | CA | 94085 |
| DIONGELA J WESS | 452 MEADOWVIEW CT | | | | VANDALIA | OH | 45377-1865 |
| DIONICIA IZAGUIRRE | 2227 S 15TH AVE | | | | NORTH RIVERSIDE | IL | 60546-1005 |
| DIONICIO GARCIA | 3161 SILVER LANE | | | | LOS ANGELES | CA | 90039 |
| DIONICIO SANCHEZ | 5900 HUGHES RD | | | | LANSING | MI | 48911-4718 |
| DIONICIO VILLA | 203 SANDHURST DR | | | | LAPEER | MI | 48446-8718 |
| DIONISE METEA | 26554 ANN ARBOR TRL UNIT 3 | | | | DEARBORN HEIGHTS | MI | 48127-1199 |
| DIONISE, JUDITH M | 3071 SPICE LANE | | | | NORTH PORT | FL | 34286-3548 |
| DIONISE, PAMELA J | 4015 CAMROSE AVE | | | | LIVERMORE | CA | 94551-8285 |
| DIONISIA BROWN | 7354 CRACKLING CREEK CIR | | | | W BLOOMFIELD | MI | 48322-4503 |
| DIONISIO BRUNO | VIA MARCO POLO 47 | | | | CHIARI | | 25032 |
| DIONISIO SANCHEZ | 9116 MOREHART AVE | | | | ARLETA | CA | 91331-4319 |
| DIONISIO SUREN | 1413 W 94TH ST | | | | LOS ANGELES | CA | 90047-3911 |
| DIONISIO, ALBERT N | 6017 MOUNT EVERETT RD | | | | HUBBARD | OH | 44425-3116 |
| DIONISIO, CONCETTA | 511 EMERSON AVE. | | | | FARRELL | PA | 16121-1831 |
| DIONISIO, DANIEL | 10200 WASHINGTONVILLE RD | | | | CANFIELD | OH | 44406-9447 |
| DIONNA MUSTYBROOK | MARK MUSTYBROOK | 811 27TH ST | | | SACRAMENTO | CA | 95816-4317 |
| DIONNA ROSS | 4204 PARK FOREST DR | | | | FLINT | MI | 48507-2260 |
| DIONNE ALLEN | 4606 SAINT JOHNS AVE | | | | DAYTON | OH | 45406-2333 |
| DIONNE BEST | CASCO PRODUCTS CORPORATION | 855 MAIN STREET 10TH FLOOR | | | BRIDGEPORT | CT | 06604 |
| DIONNE BUTLER | 1444 HILLCOT WAY | | | | INDIANAPOLIS | IN | 46231-5222 |
| DIONNE COOPER | 9260 KLIBER DR | | | | WINTER HAVEN | FL | 33884-4825 |
| DIONNE JOHNSON | 1096 TAHOE TRL | | | | FLINT | MI | 48532-3565 |
| DIONNE LAWRENCE | 4016 TRAVIS BLVD | | | | MANSFIELD | TX | 76063-3430 |
| DIONNE M PERRY | 5449 WELLCREST CT | | | | GALLOWAY | OH | 43119 |
| DIONNE M RADFORD | 502   KENILWORTH AVE | | | | DAYTON | OH | 45405-4040 |
| DIONNE MC PHAIL | 51 COOLIDGE ST | | | | IRVINGTON | NJ | 07111-1107 |
| DIONNE QUASS | N2205 MORNINGSIDE LN | | | | FORT ATKINSON | WI | 53538-9643 |
| DIONNE R BURROWS | 4635 GARDENDALE AVE. | | | | DAYTON | OH | 45427 |
| DIONNE S BROWN | 660 WOODBURY RD | | | | JACKSON | MS | 39206-4914 |
| DIONNE SAUM | 18603 ROAD L | | | | CLOVERDALE | OH | 45827-9658 |
| DIONNE WARREN | 6025 SOUTHPOINT, APT 9 | | | | GRAND BLANC | MI | 48439 |
| DIONNE WERDLOW | 20468 MARK TWAIN ST | | | | DETROIT | MI | 48235-1615 |
| DIONNE, CHARLES | PO BOX 458 | 42 E HARTFORD AVE | | | N UXBRIDGE | MA | 01538-0458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIONNE, DAVID A | 4040 N OWL RD | | | | LINCOLN | MI | 48742-9692 |
| DIONNE, EILEEN R | 135 PARK AVE WEST APT 501 | | | | DENVER | CO | 80205 |
| DIONNE, EUGENE P | 65 PLEASANT ST APT 5 | | | | NEWPORT | VT | 05855-2033 |
| DIONNE, FRANCIS E | 1043 WALNUT ST | | | | TRAVERSE CITY | MI | 49686-2728 |
| DIONNE, JEANNOT F | 48 FORSHAW AVE | | | | PLAINVILLE | CT | 06062-2531 |
| DIONNE, PAUL E | 2143 WOODSTON DR | | | | ROUND ROCK | TX | 78681-2222 |
| DIONNE, RAYMOND | 1581 TIMBER RIDGE DR | | | | CHOCTAW | OK | 73020-7951 |
| DIONNE, RICHARD A | 5900 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9401 |
| DIONNE, RICHARD L | 15013 BIRCHWOOD DR | | | | HOLLY | MI | 48442-8744 |
| DIONNE, ROBERT M | 5270 CLARKSTON ROAD | | | | CLARKSTON | MI | 48348-3809 |
| DIONNE, THOMAS F | 714 MILL ST | | | | ALGONAC | MI | 48001-1400 |
| DIONNE, THOMAS M | 5475 RIDGE TRL N | | | | CLARKSTON | MI | 48348-2174 |
| DIONYS WIPFLER | KAPELLENPFAD 4 | | | D-69254 MALSCH GERMANY | | | |
| DIONYSIUS AZZOPARDI | 9485 EDWARD DR | | | | BRIGHTON | MI | 48114-8821 |
| DIONYSIUS, CONA J | 411 W PYBURN ST | | | | POCAHONTAS | AR | 72455-2631 |
| DIONYSIUS, CONA J | 411 PYBURN ST | | | | POCAHONTAS | AR | 72455-2631 |
| DIOP, MAMADOU | 6251 MUNGER RD | | | | DAYTON | OH | 45459-1147 |
| DIORIO, GARY J | 380 PINE TREE DR NE | | | | ATLANTA | GA | 30305 |
| DIORIO, JOHN R | 902 WOODLAND AVE | MARSHALLTON HEIGHTS | | | WILMINGTON | DE | 19808-5754 |
| DIORIO, JOHN ROBERT | 902 WOODLAND AVE | MARSHALLTON HEIGHTS | | | WILMINGTON | DE | 19808-5754 |
| DIORIO, LOUIS C | 3832 FRANCES AVE | | | | WILMINGTON | DE | 19808-4623 |
| DIORIO, RICHARD P | 27 HIGHVIEW ST | | | | SOUTHBRIDGE | MA | 01550-2327 |
| DIOS, CAROLE A. | 4235 NEW ROAD | | | | YOUNGSTOWN | OH | 44515-4692 |
| DIOS, CAROLE A. | 4235 NEW RD | | | | YOUNGSTOWN | OH | 44515-4692 |
| DIOS, NANCY A | 7386 PAMELA DRIVE | | | | N ROYALTON | OH | 44133-1661 |
| DIOSELINA PIETRANTONI | 197 KAYWOOD DR | | | | ROCHESTER | NY | 14626-3768 |
| DIOSI, MAXINE RUTH | 8950 STANT MCCLOUD RD | | | | MONTEREY | TN | 38574-3235 |
| DIOTTE, WILLIAM L | 8622 CAINWOOD PL | | | | FREELAND | MI | 48623-9518 |
| DIOYENIS, ALEXANDER | 8880 E BURSAGE DR | | | | GOLD CANYON | AZ | 85218-7060 |
| DIOYENIS, CHRISTOPHE D | 10 UTICA RD | | | | PONTIAC | MI | 48341-1171 |
| DIOYENIS, M | 1548 WOODLOW | | | | WATERFORD | MI | 48328-1368 |
| DIP LING DR TECHN JEDLICKA | DIP LING DR. JEDLICKA HANS | ROSENTALGASSE 15/STG 5/5 | | 1140 WIEN AUSTRIA | | | |
| DIP, SUSAN R | 47508 SUGARBUSH RD | | | | CHESTERFIELD | MI | 48047-6004 |
| DIPADOVA, JOSEPH | 3468 ROUTE 130 | | | | HARRISON CITY | PA | 15636-1202 |
| DIPAK PATEL | 678 MORNINGSIDE DR | | | | GRAND BLANC | MI | 48439-2312 |
| DIPALMA, ANTHONY | 4299 FOX HILL DR | | | | STERLING HEIGHTS | MI | 48310-3367 |
| DIPALMA, ELSIE | 928 S.E. 17 TERRACE | | | | CAPE CORAL | FL | 33990-2335 |
| DIPALMA, ELSIE | 928 SE 17TH TER | | | | CAPE CORAL | FL | 33990-2335 |
| DIPANNI, ANTHONY C | 1658 CROSSBOW COURT | | | | ROCHESTER HLS | MI | 48306-3231 |
| DIPAOLA, JOHN A | 29 SAGAMORE CIR | | | | ROCHESTER | NY | 14617-2333 |
| DIPAOLA, JOHN J | 722 S WEST ST | | | | ROYAL OAK | MI | 48067-2539 |
| DIPAOLA, JOHN J. | 722 S WEST ST | | | | ROYAL OAK | MI | 48067-2539 |
| DIPAOLA, MARTHA D | 199 CANDY LN | | | | ROCHESTER | NY | 14615-1238 |
| DIPAOLA, ROSARIO | PO BOX 334 | | | | SPENCERPORT | NY | 14559-0334 |
| DIPAOLA, VITO | 5007 WEEKS LN | | | | FLUSHING | NY | 11365-1348 |
| DIPAOLO ANTHONY | 124 BIRCH DR SW | | | | POPLAR GROVE | IL | 61065 |
| DIPAOLO CNC RETROFIT LTD | | | | | | | |
| DIPAOLO, BARTOLOMEO J | 6414 OCONNOR DR | | | | LOCKPORT | NY | 14094-6516 |
| DIPAOLO, BERNARDO | 10535 CEDROS AVE | | | | MISSION HILLS | CA | 91345-2207 |
| DIPAOLO, ETTORINO A | 6414 OCONNOR DR | | | | LOCKPORT | NY | 14094-6516 |
| DIPAOLO, QUIRINO S | 2016 ISABELLE DR. | | | | GIRARD | OH | 44420-1179 |
| DIPASQUALE, BARBARA A | 59485 ANNAH DR | | | | NEW HUDSON | MI | 48165-9406 |
| DIPASQUALE, DAVE V | 190 LINWOOD AVE | | | | TONAWANDA | NY | 14150-4020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIPASQUALE, EDMOND | ATTN LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| DIPASQUALE, EDMOND | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| DIPASQUALE, FRANK | 8 BRIGHT ST | | | | LOCKPORT | NY | 14094-4104 |
| DIPASQUALE, JOHN S | 394 W 10TH ST | | | | SALEM | OH | 44460-1518 |
| DIPASQUALE, JOSEPH J | 235 SCHOOL ST | | | | KENMORE | NY | 14217-1170 |
| DIPASQUALE, NICHOLAS J | 418 W MADISON AVE | | | | MILTON | WI | 53563-1132 |
| DIPASQUALE, RAYMOND F | 168 DIANE DR | | | | CHEEKTOWAGA | NY | 14225-5202 |
| DIPASQUALE, RAYMOND FRANK | 168 DIANE DR | | | | CHEEKTOWAGA | NY | 14225-5202 |
| DIPASQUALE, ROBERT J | 70 KENTON RD | | | | KENMORE | NY | 14217-1710 |
| DIPASQUALE, THERESA | 168 DIANE DRIVE | | | | BUFFALO | NY | 14225-5202 |
| DIPASQUALE, THERESA | 58 GROVE ST | | | | BUFFALO | NY | 14207-2205 |
| DIPASTENA, MICHAEL J | 4311 REVERE WAY | | | | NORTHPORT | AL | 35475-4427 |
| DIPAULO, THOMAS P | PO BOX 39 | | | | ROCKLAND | DE | 19732-0039 |
| DIPAULO, THOMAS PATRICK | PO BOX 39 | | | | ROCKLAND | DE | 19732-0039 |
| DIPERI, STEVEN M | 132 MEESHAWAY TRL | | | | MEDFORD LAKES | NJ | 08055-1924 |
| DIPERNA, PATRICIA M | 22105 ROCHESTER AVE | | | | PORT CHARLOTTE | FL | 33952-7030 |
| DIPERSIO, JOHN J | PO BOX 115 | | | | PORT PENN | DE | 19731-0115 |
| DIPERT, ROBERT M | 86 TRANQUIL TRL | | | | DAYTON | OH | 45459-4215 |
| DIPIERO, JUDITH | 1700 HEMLOCK ST APT 503 | | | | LONGVIEW | WA | 98632-2961 |
| DIPIERO, RALPH A | 824 COUNTY ROAD 1092 | | | | CULLMAN | AL | 35057-6429 |
| DIPIETRA CHAD | 351 WILLIAM R LATHAM SR DR | | | | BOURBONNAIS | IL | 60914-1774 |
| DIPIETRANTONIO, PAUL D | 8873 MONTGOMERY RD | | | | CINCINNATI | OH | 45236-2127 |
| DIPIETRO ANTHONY | DIPIETRO, ANTHONY | | | | | | |
| DIPIETRO ANTHONY M JR (489818) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| DIPIETRO GEORGE | 7607 WILHELM AVE | | | | ROSEDALE | MD | 21237-1355 |
| DIPIETRO, ANTHONY J | 133 ARGUS ST. UPPER | | | | BUFFALO | NY | 14207 |
| DIPIETRO, ANTHONY M | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| DIPIETRO, HEINZ J | 3705 RED GROVE ROAD | | | | MIDDLE RIVER | MD | 21220-3022 |
| DIPIETRO, JANE D | 8775 20TH ST LOT 414 | | | | VERO BEACH | FL | 32966-6915 |
| DIPIETRO, LEWIS J | 46 MORIN CIR | | | | WEST HENRIETTA | NY | 14586-9455 |
| DIPIETRO, SHANNON | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| DIPIETRO, SHANNON G | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| DIPIETRO, SHIRLEY A | 126 WINDING WOOD WAY | | | | BATTLE CREEK | MI | 49014-7819 |
| DIPILATO DANIEL | 239 JOTHAM AVENUE | | | | AUBURN HILLS | MI | 48326-3042 |
| DIPILATO, DANIEL D | 239 JOTHAM AVE | | | | AUBURN HILLS | MI | 48326-3042 |
| DIPILLO, DAMIEN J | 9132 COPPER RIDGE DR | | | | DAVISON | MI | 48423-8653 |
| DIPINTO, VITO | 1519 STRAWBERRY RD | | | | MOHEGAN LAKE | NY | 10547-1046 |
| DIPIRRO MICHAEL | DIPIRRO, MICHAEL | 4400 KELLER AVE STE 200 | | | OAKLAND | CA | 94605-4229 |
| DIPIRRO, EDWARD C | 6035 S TRANSIT RD LOT 275 | | | | LOCKPORT | NY | 14094-6326 |
| DIPIRRO, JENNY | 457 HARVARD DR | | | | ROMEO | MI | 48065-4830 |
| DIPIRRO, OLGA L | 5150 E TIMROD | | | | TUCSON | AZ | 85711-7424 |
| DIPIRRO, OLGA L | 5150 E TIMROD ST | | | | TUCSON | AZ | 85711-7424 |
| DIPKA, GEORGE W | 6190 SILVER BEACH RD | C/O MS CHERYL CLARKSON | | | CHEBOYGAN | MI | 49721-9049 |
| DIPKA, GEORGE WALTER | 224 MONTAGUE | | | | DAVISON | MI | 48423 |
| DIPL ING DR TECHN HANS JEDLICKA | ROSENTALGASSE 15/STG 5/5 | | | A-1140 WIEN AUSTRIA | | | |
| DIPL ING HORST KUENZEL | KIRCHHORDER STR 101 | WOHNSTIFT AUGUSTINUM APT 316 | | 44229 DORTMUND GERMANY | | | |
| DIPL ING IRMENGARD DORSCH-BECK | EBRANTSHAUSER STR 8 | | | 84048 MAINBURG GERMANY | | | |
| DIPL-ING SIEGMAR GERHARTZ | MATLIN-WINTERSTELLERGASSE 10 | | | A-6130 SCHWAZ AUSTRIA | | | |
| DIPL. ING. ERNST KAUDERER | SCHANZELGASSE 15 | 8010 GRAZ | EUROPEAN UNION | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIPL.-ING. PAULUS H. REIF | BERGSTR. 12 | | | D-76596 FORBACH GERMANY | | | |
| DIPL.-ING. W.E. BEIER | DR.-VON DEN DRIESCH-STR.17, 52538 GANGELT, GE | | | GANGELT, GERMANY  52538 GERMANY | | | |
| DIPL.-ING. W.E. BEIER | DIPL.-ING. W.E. BEIER | DR.-VON DEN DRIESCH-STR.17, 52538 GANGELT | | D-52538 GANGELT, GERMANY D-52538 GERMANY | | | |
| DIPLOMAT PHARMACY | G3320 BEECHER RD | | | | FLINT | MI | 48532-3614 |
| DIPLOMATT INC | 5-3-20-505 TORANOMON | MINATO KU | | TOKYO 105-0001 JAPAN | | | |
| DIPMAN AUTO SERVICE | 1062 W SANTA FE ST | | | | OLATHE | KS | 66061-3173 |
| DIPOLO FRANK (463616) | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| DIPOLO, FRANK | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| DIPPEL & MCARTHUR LLP | 5956 SHERRY LN STE 810 | | | | DALLAS | TX | 75225 |
| DIPPEL JAMES | 700 GARVORD ST | | | | LEBANON | OR | 97355-3801 |
| DIPPEL, PAMELA | 1541 MILLECOQUINS COURT | | | | ROCHESTER | MI | 48307-6032 |
| DIPPEL, PAMELA A | 1541 MILLECOQUINS CT | | | | ROCHESTER | MI | 48307-6032 |
| DIPPEL, WILLIAM | | | | | | | |
| DIPPLE, COLTON | 1201 PRAIRIE WIND BLVD | | | | STEPHENVILLE | TX | 76401-5908 |
| DIPPLE, DAVID J | PO BOX 210178 | | | | AUBURN HILLS | MI | 48321-0178 |
| DIPPLE, LEE A | PO BOX 210178 | | | | AUBURN HILLS | MI | 48321-0178 |
| DIPPLE, LEE A | P O BOX 210178 | | | | AUBURN HILLS | MI | 48321-0178 |
| DIPPOLITO TONY (444213) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DIPPOLITO, RAYMOND P | 11249 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9725 |
| DIPPOLITO, TONY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DIPPONG JR, PETER | 22620 RAVEN AVE | | | | EASTPOINTE | MI | 48021 |
| DIPRETA, MICHELE S | 2557 ROMAR DR | | | | SHARON | PA | 16148-2889 |
| DIPRIMA, JAMES J | 1216 IMPERIAL DR | | | | KOKOMO | IN | 46902-5616 |
| DIPRIMA, JOSEPH | 4705 PUMPKIN LEAF DR | | | | KOKOMO | IN | 46902-2850 |
| DIPRIMA, SHEILA J | 4705 PUMPKIN LEAF DR | | | | KOKOMO | IN | 46902-2850 |
| DIPUCCHIO, KELLY A | 4804 SUNDERLAND DR | | | | STERLING HEIGHTS | MI | 48314-1972 |
| DIPUCCHIO, KELLY ANN | 4804 SUNDERLAND DR | | | | STERLING HEIGHTS | MI | 48314-1972 |
| DIPUCCIO, PAUL M | 2330 SATINWOOD DR | | | | MANSFIELD | OH | 44903-9636 |
| DIPUGLIA, VINICIO | APT 201 | 271 SOUTH HOLLYBROOK DRIVE | | | PEMBROKE PNES | FL | 33025-1248 |
| DIPZINSKI, ALFRED A | 1464 E PARKWOOD AVE | | | | BURTON | MI | 48529-1634 |
| DIPZINSKI, ALLEN K | 12364 E RICHFIELD RD | | | | DAVISON | MI | 48423-8518 |
| DIPZINSKI, ALPHA J | 4302 SHAWNEE AVE | | | | FLINT | MI | 48507 |
| DIPZINSKI, DANIEL D | 2722 LANCE ST | | | | LAKE ORION | MI | 48360-2228 |
| DIPZINSKI, DAVID N | 1403 W COOK RD | | | | GRAND BLANC | MI | 48439-7259 |
| DIPZINSKI, DAWN M | 5084 ROCKWOOD DR | | | | GRAND BLANC | MI | 48439-4258 |
| DIPZINSKI, DENNIS D | 8400 CAINE RD | | | | MILLINGTON | MI | 48746-9132 |
| DIPZINSKI, DOUGLAS C | 6824 FOXTHORN RD | | | | CANTON | MI | 48187-2675 |
| DIPZINSKI, DOUGLAS CRAIG | 6824 FOXTHORN RD | | | | CANTON | MI | 48187-2675 |
| DIPZINSKI, ELLEN C | G 3112 OLD FARM RD | | | | FLINT | MI | 48507 |
| DIPZINSKI, ERNEST | 1049 CLUBHOUSE DR | | | | LAKE ISABELLA | MI | 48893-9339 |
| DIPZINSKI, EUGENE S | 36509 SAMOA DR | | | | STERLING HTS | MI | 48312-3050 |
| DIPZINSKI, EUGENE V | 5071 JOY DR | | | | SWARTZ CREEK | MI | 48473-8527 |
| DIPZINSKI, GERALD L | 9026 E COLDWATER RD | | | | DAVISON | MI | 48423-8936 |
| DIPZINSKI, GLENDA L | 2441 INDIAN RD | | | | LAPEER | MI | 48446-8081 |
| DIPZINSKI, ILDEFONS | 4302 SHAWNEE AVE | | | | FLINT | MI | 48507-2870 |
| DIPZINSKI, LORI R | 3020 GREENLY ST | | | | FLINT | MI | 48503-5703 |
| DIPZINSKI, LORI RENEE | 3020 GREENLY ST | | | | FLINT | MI | 48503-5703 |
| DIPZINSKI, NORMAN J | 100 N HURON RD | | | | AU GRES | MI | 48703-9615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIPZINSKI, ROBERT G | 6679 SPRUCE DR LOT 1 | | | | BENZONIA | MI | 49616 |
| DIPZINSKI, RONALD E | 2173 DISCH ST | | | | FLUSHING | MI | 48433-2517 |
| DIPZINSKI, SANDRA K | 216 W FLINT ST | | | | LAKE ORION | MI | 48362-3034 |
| DIPZINSKI, SANDRA KAY | 216 W FLINT ST | | | | LAKE ORION | MI | 48362-3034 |
| DIPZINSKI, SHIRLEY V | 2376 S GENESEE RD | | | | BURTON | MI | 48519-1234 |
| DIPZINSKI, THEODORE M | 617 CHARLES ST | | | | DAVISON | MI | 48423-1001 |
| DIPZINSKI, VERNON J | 2441 INDIAN RD | | | | LAPEER | MI | 48446-8081 |
| DIR OF REV MISSOURI WITH TAX | | | | | | | |
| DIR WORKERS COMPENSATION FUND | DEPT OF INDUSTRIAL RELATIONS | FINANCE DIVIDE RM 228 | 649 MONROE ST | | MONTGOMERY | AL | 36131-0001 |
| DIRAMIO, DENNIS F | 6495 DYSINGER RD APT 7 | | | | LOCKPORT | NY | 14094-9068 |
| DIRAMIO, JOHN | 3658 KLEMER RD | | | | NORTH TONAWANDA | NY | 14120-1218 |
| DIRASSE, DUBALE | 6126 OLD BRENTFORD CT | | | | ALEXANDRIA | VA | 22310 |
| DIRBA, DANIEL D | WILLIAMSON CHE D | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| DIRCEU PASSOS | 3657 DARSTON ST | | | | PALM HARBOR | FL | 34685-1183 |
| DIRCK, JEANETTE | 604 SW 23RD ST | | | | MOORE | OK | 73160-5513 |
| DIRCK, OLLIE M | 825 MAGIE AVE | | | | FAIRFIELD | OH | 45014-1721 |
| DIRCKS, GENE T | GORBERG & ASSOCIATES DAVID J | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| DIRCKS, GERTRUDE M | 10320 CENTRAL AVE APT 304 | | | | OAK LAWN | IL | 60453-4684 |
| DIRCKS, GERTRUDE M | 10320 S CENTRAL AVE APT 304 | | | | OAKLAWN | IL | 60453-4684 |
| DIRCKS, HOWARD W | 179 W MILTON AVE APT A5 | | | | RAHWAY | NJ | 07065-3251 |
| DIRCKSEN, ROBERT H | 12144 REED RD | | | | VERSAILLES | OH | 45380-9712 |
| DIRCT SHIPPERS ASSO INC | 560 60TH ST | | | | WEST NEW YORK | NJ | 07093-1329 |
| DIRECT A/S/O DAISY LIZARDI | C/O RK WHITE | 750 OLD HICKERY BLVD 2-230 | | | BRENTWOOD | TN | 37027 |
| DIRECT AUTOMOTIVE | 3200 E TRENT AVE STE 4 | | | | SPOKANE | WA | 99202-4456 |
| DIRECT AUTOMOTIVE GROUP, LLC | RICHARD ABI-NADER | 547 WINSTON RD | | | JONESVILLE | NC | 28642-2217 |
| DIRECT AUTOMOTIVE GROUP, LLC | 547 WINSTON RD | | | | JONESVILLE | NC | 28642-2217 |
| DIRECT CABINET SALES | ATTN: JOE DEMUSSI | 265 CENTRAL AVE | | | CLARK | NJ | 07066-1107 |
| DIRECT CARTAGE CO INC | 4445 ALPHA RD STE 104 | | | | DALLAS | TX | 75244 |
| DIRECT CONNECT SYSTEMS | 8246 GOLDIE ST | | | | COMMERCE TOWNSHIP | MI | 48390-4108 |
| DIRECT CONTAINER LINE | 857 E 230TH ST | | | | CARSON | CA | 90745-5003 |
| DIRECT DISTRIBUTION SERVICE, DBA TC TOYS FORMERLY TACK CHEUNG CORPORAT | | | | | | | |
| DIRECT DRIVE COURIER/EXPEDITE INC | 157 CHESTNUT STREET | | | ST THOMAS CANADA ON N5R 2B3 CANADA | | | |
| DIRECT DRIVE EXPRESS | 11122 W ROGERS ST | | | | MILWAUKEE | WI | 53227-1100 |
| DIRECT EXPEDITERS INC | 503 NIFONG 211 | | | | COLUMBIA | MO | 65201 |
| DIRECT EXPEDITING INC | 1087A JANET WAY | | | | LEBANON | OH | 45036 |
| DIRECT EXPRESS INC | PO BOX 21664 | | | | ROANOKE | VA | 24018-0168 |
| DIRECT FIRE PROTECTION SYSTEMS | | | | | | | |
| DIRECT FREIGHT SYSTEMS INC | PO BOX 371186 | | | | EL PASO | TX | 79937-1186 |
| DIRECT GENERAL INS A/S/O WILLIAM KANE | PRAXIS CONSULTING, INC | A/S/O DIRECT GENERAL, 1181183 | PO BOX 5 | | MUNCIE | IN | 47308 |
| DIRECT HIT MARKETING | 6977 E FOWLER AVE | | | | TAMPA | FL | 33617-1714 |
| DIRECT INTEGRATED TRANSPORT | JIM PARKER | 25 ROTHWELL ROAD | | WINNIPEG MB R3B 0G4 CANADA | | | |
| DIRECT LOGISTICS | 901 S ROHLWING RD STE C | | | | ADDISON | IL | 60101-4217 |
| DIRECT MARKETING ASSOC INC | GENERAL POST OFFICE | PO BOX 29814 | | | NEW YORK | NY | 10087-9814 |
| DIRECT MARKETING ASSOCIATION I | 1120 AVE OF THE AMERICAS 13 & | | | | NEW YORK | NY | 10036 |
| DIRECT PERSUASIONS, INC. | | | | | | | |
| DIRECT PROPANE INC. | 1128 MARTIN GROVE RD | | | ETOBICOKE ON M9W 4W1 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIRECT RELIEF INTERNATIONAL | 27 S LA PATERA LN | | | | SANTA BARBARA | CA | 93117-3214 |
| DIRECT REPORT CORP | 12 CLOCKTOWER PL | | | | MAYNARD | MA | 01754 |
| DIRECT SALES/DAYTON | 7476 WEBSTER ST | | | | DAYTON | OH | 45414-5816 |
| DIRECT SERVICE TRANSPORT INC | 1100 CONCORD ST N | | | | SOUTH ST PAUL | MN | 55075-1124 |
| DIRECT SOURCING SOLUTION INC | 9300 SHELBYVILLE RD STE 300 | | | | LOUISVILLE | KY | 40222-5162 |
| DIRECT SOURCING SOLUTIONS INC | 9300 SHELBYVILLE RD | | | | LOUISVILLE | KY | 40222 |
| DIRECT SOURCING SOLUTIONS INC | 26261 EVERGREEN RD STE 250 | | | | SOUTHFIELD | MI | 48076-7518 |
| DIRECT SOURCING SOLUTIONS INC | PO BOX 3707 | MC 7L-62 | | | SEATTLE | WA | 98124-2207 |
| DIRECT STAFFING SVC | 28 N SAGINAW ST | | | | PONTIAC | MI | 48342-2134 |
| DIRECT TIRE | 126 GALEN ST | | | | WATERTOWN | MA | 02472-4509 |
| DIRECT TOOLING GROUP INC | PO BOX 141277 | | | | GRAND RAPIDS | MI | 49514-1277 |
| DIRECT TOOLING GROUP INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 141277 | | | GRAND RAPIDS | MI | 49514-1277 |
| DIRECT TRANSIT INC | PO BOX 10313 | | | | DES MOINES | IA | 50331-0001 |
| DIRECT TRANSPORTATION | 6452 WHITE TAIL DR | | | | OOLTEWAH | TN | 37363-5815 |
| DIRECT TV | PO BOX 60036 | | | | LOS ANGELES | CA | 90060-0036 |
| DIRECT TV | ADVANCED SATELLITE COMM INC | 9282 GENERAL DR STE 110 | | | PLYMOUTH | MI | 48170-4607 |
| DIRECT TV | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 60036 | | | LOS ANGELES | CA | 90060-0036 |
| DIRECTED BUY TRACKING RECORD | NOT WITHSTANDING THE PARAGRAPH SET | | | | | | |
| DIRECTED ELEC/VISTA | 1 VIPER WAY | | | | VISTA | CA | 92081-7853 |
| DIRECTED ELECTRONICS | 1 VIPER WAY | | | | VISTA | CA | 92081 |
| DIRECTED ELECTRONICS INC | 1 VIPER WAY | | | | VISTA | CA | 92081-7853 |
| DIRECTED ELECTRONICS, INC. | 1 VIPER WAY | | | | VISTA | CA | 92081-7853 |
| DIRECTED ELECTRONICS, INC. | ONE VIPER WAY, VISTA | | | | VISTA | CA | 92083 |
| DIRECTED PERCEPTION | 890 COWAN RD STE C | | | | BURLINGAME | CA | 94010-1208 |
| DIRECTIONAL REGULATED SYSTEMS | 8491 RONDA DR | | | | CANTON | MI | 48187-2001 |
| DIRECTIONS RESEARCH INC | PO BOX 713885 | | | | COLUMBUS | OH | 43271-3885 |
| DIRECTOR IIT KANPUR THE | R BALASUBRAMANIAM INDIAN | INSTITUTE OF TECHNOLOGY MAT LS | & METALLURGICAL ENG 208 016 | KANPUR INDIA INDIA | | | |
| DIRECTOR OF REVENUE | MISSOURI SECRETARY OF STATE | STATE CAPITOL ROOM 208 | 600 W MAIN | | JEFFERSON CITY | MO | 65101 |
| DIRECTOR OF REVENUE | PO BOX 1366 | SECRETARY OF STATE | | | JEFFERSON CITY | MO | 65102-1366 |
| DIRECTOR OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1366 | SECRETARY OF STATE | | JEFFERSON CITY | MO | 65102-1366 |
| DIRECTOR, CATHERINE A | 10 ANDREW ST | | | | OLD BRIDGE | NJ | 08857 |
| DIRECTOR, IOWA DEPARTMENT OF NATURAL RESOURCES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 502 E 9TH ST | | | DES MOINES | IA | 50319-5001 |
| DIRECTORS CHARITABLE FUND INC | 5850 FORTUNE CIR W | ATTN GARY SORRELL | | | INDIANAPOLIS | IN | 46241-5503 |
| DIRECTORS ROW | C O PARK FLETCHER INC | PO BOX 421607 | | | INDIANAPOLIS | IN | 46242-1607 |
| DIRECTORSHIP SEARCH GROUP | 8 SOUND SHORE DRIVE | | | | GREENWICH | CT | 06830 |
| DIRECTTV | | | | | | | |
| DIRECTV | PO BOX 60036 | | | | LOS ANGELES | CA | 90060-0036 |
| DIRECTV & HOME SERVICE PROVIDERS OF DIRECTV | BRANDON MORRIS | 6501 E. BELLVIEW AVE | | | ENGLEWOOD | CO | |
| DIRECTV GROUP INC, THE | 2250 E IMPERIAL HWY | PO BOX 956 | | | EL SEGUNDO | CA | 90245 |
| DIRECTV INC | 54 N MILL ST | | | | PONTIAC | MI | 48342-2213 |
| DIRECTV INC | 700 KENTUCKY AVE | | | | INDIANAPOLIS | IN | 46225-1232 |
| DIRECTV INC | 701 W HENRY ST | | | | INDIANAPOLIS | IN | 46225-1182 |
| DIREITINHO, VENTURA S | PO BOX 8396 | | | | SLEEPY HOLLOW | NY | 10591-8396 |
| DIRENZO, BETTY J | 17034 SEIGLER RD | | | | SALINEVILLE | OH | 43945-8747 |
| DIRENZO, BRIAN R | 102 E ADAMS ST | | | | MC DONALD | OH | 44437-1753 |
| DIRENZO, DOMINIC M | 17034 SEIGLER RD | | | | SALINEVILLE | OH | 43945-8747 |
| DIRENZO, DONATO A | 1658 PALACE DR | | | | CLEARWATER | FL | 33756-1834 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIRENZO, JAMES J | 30 ARLINGTON DR | | | | ROMEOVILLE | IL | 60446-1334 |
| DIRENZO, ROBERT C | 285 N LANSDOWNE AVE | | | | LANSDOWNE | PA | 19050-1210 |
| DIRENZO, ROBERT CARL | 285 NORTH LANSDOWNE AVENUE | | | | LANSDOWNE | PA | 19050-1210 |
| DIRENZO, RONALD D | 355 UTAH AVE | | | | MC DONALD | OH | 44437-1521 |
| DIRENZO, TRACEY E | 6586 N TIMBERIDGE DR | | | | AUSTINTOWN | OH | 44515-5549 |
| DIRENZO, WILLIAM J | 2400 OAK TRACE ST | | | | YOUNGSTOWN | OH | 44515-4948 |
| DIRETHA S FRANKLIN | 2012 CELESTIAL ST. | | | | WARREN | OH | 44484 |
| DIRETTE, ALBERT C | 1927 E HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9205 |
| DIREZZE, ORAZIO A | 11254 HANOVER DR | | | | WARREN | MI | 48093-5593 |
| DIREZZE, ROBERT O | 4700 FOREST RIDGE CT | | | | ROCHESTER | MI | 48306-1624 |
| DIRIA COLLINS | 608 WELCH BLVD | | | | FLINT | MI | 48503-5143 |
| DIRICKSON, ALBERT | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DIRICO, PETER J | 32 WALNUT ST | | | | MARLBOROUGH | MA | 01752-2622 |
| DIRIENZO, DIANA | 8253 SOUTHWESTERN BLVD APT 1063 | | | | DALLAS | TX | 75206 |
| DIRIENZO, JOSEPH | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DIRING, J R | 7249 N SEYMOUR RD | | | | FLUSHING | MI | 48430-9265 |
| DIRING, MAURICE G | 5356 W FLYING M ST | | | | TUCSON | AZ | 85713-6413 |
| DIRISIO, EMILIA | 28 BITTERSWEET LN | | | | RANDOLPH | MA | 02368-3969 |
| DIRISIO, GIULIO | 1020 SW DUBOIS AVE | | | | PORT SAINT LUCIE | FL | 34953-3233 |
| DIRITO BROTHERS WALNUT CREEK | 1840 N MAIN ST | | | | WALNUT CREEK | CA | 94596-4129 |
| DIRITO BROTHERS WALNUT CREEK SAAB | DIRITO, DONALD | 2031 N BROADWAY | | | WALNUT CREEK | CA | 94596-3709 |
| DIRITO BROTHERS WALNUT CREEK SAAB | 2031 N BROADWAY | | | | WALNUT CREEK | CA | 94596-3709 |
| DIRK A HARVUOT | 530 WEST PAMPA AVE | | | | MESA | AZ | 85210 |
| DIRK A PETTIT | 4932 LAUDERDALE DR | | | | MORAINE | OH | 45439-2804 |
| DIRK A WEBB | 11 DEWEY DR | | | | SEAMAN | OH | 45679 |
| DIRK AMMELBURGER | POGNERSTRA■E 3 | 81379 | MUNICH | GERMANY | | | |
| DIRK AMMELBURGER | POGNERSTRASSE 3 | | | 81379 MUNICH GERMANY | | | |
| DIRK AND URSULA BUDDE | STENDENER MUHLE 2 | | | D 47647 KERKEN GERMANY | | | |
| DIRK DILLENBECK | 10645 THORN EDGE DR NE | | | | ROCKFORD | MI | 49341-8161 |
| DIRK ECKELT | HEIDLOGE 20 | | | 22359 HAMBURG  GERMANY | | | |
| DIRK EICHLER | BALTHASARSTRA■E 36 | 50670 K┌LN | | | | | |
| DIRK EICHLER | BALTHASARSTRA■E 36 | 50670 COLOGNE | | | | | |
| DIRK EICHLER | BALTHASARSTRASSE 36 | 50670 COLOGNE | | | | | |
| DIRK FISCHER | HICKESWINKEL 52 | | | 52525 HEINSBERG -GERMANY | | | |
| DIRK H FESCH | RUE MAX ROOS 22 | | | 1030 BRUSSELS BELGIUM | | | |
| DIRK H. FESCH | RUE MAX ROOS 22 | 1030 BRUSSELS | | | | | |
| DIRK J LAUBENSTEIN | 616 FRASER ST | | | | SAGINAW | MI | 48602-1361 |
| DIRK JACOBSEN | OSTENDSTRASSE 105 | 70188 | | | STUTTGART | | |
| DIRK KR┌MER | PELLWORMER STR. 5 | | | | | | |
| DIRK LADUC | 989 BLACKWELL WAY | | | | GALT | CA | 95632-3441 |
| DIRK LANDOWSKE | OBERE HAUPTSTRASSE 30 | 89269 VOEHRINGEN | | | | | |
| DIRK LANDOWSKE | OBERE HAUPTSTRASSE 30 | | | 89269 VOEHRINGEN GERMANY | | | |
| DIRK MAES | TOEPFERSTRASSE 38 | 8045 ZUERICH | | | | | |
| DIRK MAES | TOEPFERSTRASSE 38 | CH-8045 ZUERICH | | | | | |
| DIRK MAES | TOEPFERSTRASSE 38 | | | 8045 ZUERICH SWITZERLAND | | | |
| DIRK MAYS | 3280 SUBURBAN DR | | | | BEAVERCREEK | OH | 45432-2549 |
| DIRK MC QUITTY | 431 AUTUMNSTONE LN | | | | BOWLING GREEN | KY | 42103-6004 |
| DIRK MUETHEL | HANS-BRUEGGEMANN-STR. 2A | 24582 BORDESHOLM | GERMANY | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIRK NIEDERSTRASSER | BUTENDIEKSWEG 9 | 27476 CUXHAVEN | | | | | |
| DIRK NIEDERSTRASSER | BUTENDIEKSWEG 9 | | | 27476 CUXHAVEN  GERMANY | | | |
| DIRK OVERDICK-ROTH | 4781 TURTLEWOOD CT | | | | COMMERCE TOWNSHIP | MI | 48382-5402 |
| DIRK PEETERS | PLATANENLAAN 3 | | | 2610 ANTWERP BELGIUM | | | |
| DIRK PLOTZ | OTTO FINSCH STR 5 | | | 38108 BRAUNSCHWEIG GERMANY | | | |
| DIRK PLOTZ | OTTO-FINSCH-STR 5 | 38108 BRAUNSCHWEIG, GERMANY | | | | | |
| DIRK RAUPBACH | DIRK RAUPBACH | ALTE POTSDAMER LANDSTRABE 53B | | 14532 STAHNSDORF GERMANY | | | |
| DIRK RYKEN | 1511 S LOGAN AVE | | | | INDEPENDENCE | MO | 64055-1646 |
| DIRK SCHMOLL | BONINSTR 3-7 | | | 24114 KIEL GERMANY | | | |
| DIRK SCHUMANN | JASMINWEG 17 | | | 68167 MANNHEIM, GERMANY | | | |
| DIRK SCHUMANN | JASMINWEG 17 | 68167 MANNHEIM | | | | | |
| DIRK STALEY | 5923 PETERSON RD | | | | COLEMAN | MI | 48618-9401 |
| DIRK STOCKHAUSEN | SYBELSTRASSE 24 | | | D-10629 BERLIN GERMANY | | | |
| DIRK SUTTON | 713 WENSTONE CROSSING WAY | | | | WENTZVILLE | MO | 63385-3196 |
| DIRK TAYLOR | PO BOX 122477 | | | | ARLINGTON | TX | 76012-8477 |
| DIRK THYS | ORANJESTRAAT 23A/13 | | | ANTWERPEN 2060 BELGIUM | | | |
| DIRK VAN HAVERBEKE | FOSSELSTRAAT 58 | 1790 HEKELGEM | | | | | |
| DIRK WALTZ BUICK-JEEP, INC. | DIRK WALTZ | 718 E BUTTLES ST | | | MIDLAND | MI | 48640-5282 |
| DIRK WALTZ BUICK-JEEP, INC. | 718 E BUTTLES ST | | | | MIDLAND | MI | 48640-5282 |
| DIRK WEIRAUCH | 3821 WINDING PINE DR | | | | METAMORA | MI | 48455-8905 |
| DIRK WOLTER | ALLENSTEINERSTR. 18 | 41836 HUECKELHOVEN | | | | | |
| DIRK WOLTER | CHARLOTTE VAN BOURBONHOF 34 | | | 5611 HZ EINDHOVEN NETHERLANDS | | | |
| DIRK ZIMMERMANN | AN DER MAAR 29 | | | 50259 PULHEIM, GERMANY | | | |
| DIRK, WILLIAM | 3621 ORTHELLO WAY | | | | SANTA CLARA | CA | 95051 |
| DIRKER, DALE W | 2058 S REESE RD | | | | REESE | MI | 48757-9331 |
| DIRKER, EUGENE H | 1137 OAK POINTE CT | | | | WATERFORD | MI | 48327-1624 |
| DIRKER, JERE J | 8820 SANDYCREST CT | | | | WHITE LAKE | MI | 48386-2449 |
| DIRKER, WALLACE J | 9545 MERCER RD | | | | CHARLEVOIX | MI | 49720-1074 |
| DIRKES' INC. | ROBERT DIRKES | 302 MAIN AVE S | | | CHOTEAU | MT | 59422 |
| DIRKES' INC. | 302 MAIN AVE S | | | | CHOTEAU | MT | 59422 |
| DIRKES, MICHAEL F | 773 VIA ESMERALDA | | | | SANTA MARIA | CA | 93455-4977 |
| DIRKES, RONALD V | 255 THYME CIR | | | | RICHLAND | WA | 99352-8510 |
| DIRKHISING, PATRICIA A | N2647 WHISPERING DR | | | | BRODHEAD | WI | 53520-9577 |
| DIRKS JR, RANDOLPH H | 9885 MEEKER RD | | | | DAYTON | OH | 45414-1237 |
| DIRKS LAWRENCE H | APT 4 | 433 PRINCE GEORGE STREET | | | WILLIAMSBURG | VA | 23185-3645 |
| DIRKS MOTOR COMPANY | RICHARD DIRKS | 100 HIGHWAY 12 | | | AKRON | IA | 51001-7721 |
| DIRKS MOTOR COMPANY | 100 HIGHWAY 12 | | | | AKRON | IA | 51001-7721 |
| DIRKS, BONADYNE | 5109 1ST AVE SW | | | | CEDAR RAPIDS | IA | 52405-4103 |
| DIRKS, CHARLES J | 2214 HARMON ST | | | | YPSILANTI | MI | 48198-6618 |
| DIRKS, DELBERT C | 2214 HARMON ST | | | | YPSILANTI | MI | 48198-6618 |
| DIRKS, DENNIS S | 5066 BEECHWOOD RD | | | | AVON | IN | 46123-8329 |
| DIRKS, MARY S | 5354 W 62ND ST APT 239 | | | | INDIANAPOLIS | IN | 46268-4478 |
| DIRKS, PATRICIA ANN | 425 COVE TOWER DR APT 1401 | | | | NAPLES | FL | 34110-6518 |
| DIRKSE, PHYLLIS M | 43653 ANTIETAM CT | | | | CANTON | MI | 48188-1703 |
| DIRKSEN SCREW PRODUCTS CO | 14490 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48315-2916 |
| DIRKSEN SCREW PRODUCTS CO | FRANK BACHELDOR | 7545 N HAGGERTY RD | | | CANTON | MI | 48187-2435 |
| DIRKSEN SCREW PRODUCTS CO | FRANK BACHELDOR | 7545 N. HAGGERTY ROAD | | | NEW BRAUNFELS | TX | 78130 |
| DIRKSZ, EVERINE | 13207 RAMPCHESTER LN | | | | HOUSTON | TX | 77015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIRLA, ROLAND L | 1929 MORRIS AVE | | | | COLUMBIA | TN | 38401-3919 |
| DIRLAM, JASPER N | 11673 N BETHESDA RD | | | | MOORESVILLE | IN | 46158-7099 |
| DIRNBERGER, LINUS R | 23 KERN | | | | BENTON | MO | 63736 |
| DIROCCO, MARY N | 132 DAISY LN | | | | SEBASTIAN | FL | 32958-2208 |
| DIROCCO, MARY N | 22220 S.W. 248TH STREET | | | | HOMESTEAD | FL | 33031-1405 |
| DIROCCO, PETER J | 5300 KENWOOD AVE | | | | BALTIMORE | MD | 21206-1441 |
| DIROSA, JAMES RUSSELL | 10222 WEST SHORE DRIVE | | | | HOUGHTON LAKE | MI | 48629-9725 |
| DIROSARIO, MICHAEL J | 6602 SHEPHERD OAKS PASS | | | | LAKELAND | FL | 33811 |
| DIRR, ALONZO J | 17777 DEF PAULDING CO LINE RD | | | | DEFIANCE | OH | 43512-8894 |
| DIRR, ALONZO J | 17777 DEFIANCE PAULING | COUNTY LINE RD | | | DEFIANCE | OH | 43512 |
| DIRRIG, WILLIAM R | 4172 LYNWOOD DR | | | | KENT | OH | 44240-6856 |
| DIRSCHEDL, BERNETTE | 99 BRIARCLIFF RD | | | | CHEEKTOWAGA | NY | 14225-1007 |
| DIRSCHEDL, JAMES | 10509 S HEATHERHILL TER | | | | INVERNESS | FL | 34452-9207 |
| DIRUBBA, JOHN | | | | | | | |
| DIRUBBA, NANCY A | 1105 SUNSET DR | | | | BEL AIR | MD | 21014-2497 |
| DIRUBBA, VINCENZO | 1105 SUNSET DR | | | | BEL AIR | MD | 21014-2497 |
| DIRUSSO LAWRENCE & MADELINE | 141 SOUTHVIEW RD | | | | CANFIELD | OH | 44406-1161 |
| DIRUSSO LAWRENCE JR | 15172 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401-8745 |
| DIRUSSO, JOHN V | 60 KENDALL HILL RD | | | | LEOMINSTER | MA | 01453-2031 |
| DIRUZZA, NICOLA G | 12411 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-8926 |
| DIS (DEALER INFORMATION SYSTEMS) LIMITED | 7170 WEST CREDIT AVE | | | MISSISSAUGA ON L5N 6C6 CANADA | | | |
| DIS (DEALER INFORMATION SYSTEMS) LIMITED | 7170 WEST CREDIT AVE | UNIT #3 | | MISSISSAUGA ON L5N 6C6 CANADA | | | |
| DIS (DEALER INFORMATION SYSTEMS) LTD. | 7170 WEST CREDIT AVE | | | MISSISSAUGA ON L5N 6C6 CANADA | | | |
| DIS CORP | 1315 CORNWALL AVE | | | | BELLINGHAM | WA | 98225-4716 |
| DIS LIMITED | 7170 WEST CREDIT AVE | UNIT #3 | | MISSISSAUGA ON L5N 6C6 CANADA | | | |
| DIS LIMITED | 7170 WEST CREDIT AVE UNIT 3 | | | MISSISSAUGA ON L5N 6C6 CANADA | | | |
| DIS LIMITED (DEALER INFORMATION SYSTEMS) | 7170 WEST CREDIT AVE | UNIT #3 | | MISSISSAUGA ON L5N 6C6 CANADA | | | |
| DIS. VET. REX R. BAHR | | | | | | | |
| DISA GOFF INC | PO BOX 1607 | | | | SEMINOLE | OK | 74818-1607 |
| DISA INDUSTRIES INC | 407 HADLEY ST | | | | HOLLY | MI | 48442-1637 |
| DISA INDUSTRIES INC | 80 KENDALL POINT DR | | | | OSWEGO | IL | 60543-8802 |
| DISA TECHNOLOGIES INC | 80 KENDALL POINT DR | | | | OSWEGO | IL | 60543-8802 |
| DISABATA, NICOLE | 19707 W MANHATTAN RD | | | | ELWOOD | IL | 6421-9518 |
| DISABATINO ADRIENNE | 1314 GOLDENEYE DR | | | | NEW CASTLE | DE | 19720-8926 |
| DISABATINO, CARMELLA | 34 CREEKVIEW DRIVE | | | | ROCHESTER | NY | 14624-5205 |
| DISABATINO, DAVID M | 2201 SHIPLEY RD | | | | WILMINGTON | DE | 19803-2305 |
| DISABATINO, DAVID MICHAEL | 2201 SHIPLEY RD | | | | WILMINGTON | DE | 19803-2305 |
| DISABATINO, THOMAS C | 1904 LAUREL OAK CT | | | | ARLINGTON | TX | 76001-8461 |
| DISABATINO, VIRGINIA B | 3602 RUSTIC LN APT 141 | | | | WILMINGTON | DE | 19808-1738 |
| DISABATINO, VIRGINIA B | 3602 RUSTIC LANE | UNIT 141 | | | WILMINGTON | DE | 19808 |
| DISABATO NICOLE | 19707 W MANHATTAN RD | | | | ELWOOD | IL | 60421-9518 |
| DISABATO, LUCAS L | 6233 AVENTURA DR | | | | SARASOTA | FL | 34241-9448 |
| DISABILITY & IMPAIRMENT EVALUATIONS INC | 5370 SOM CENTER RD | | | | WILLOUGHBY | OH | 44094-6636 |
| DISABILITY MANAGEMENT EMPLOYERCOALITION | 5173 WARING ROAD STE 134 | | | | SAN DIEGO | CA | 92120 |
| DISABILITY MGMT ASSO | 11111 NALL AVE STE 222 | | | | LEAWOOD | KS | 66211-1625 |
| DISABILITY RESOURCE CENTER | ATTN PATHWAYS TO THE FUTURE | 409 PROGRESS ST | | | FREDERICKSBURG | VA | 22401-3337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DISABITO, DONALD N | 4595 ATASCADERO DR | | | | SANTA BARBARA | CA | 93110 |
| DISABLED AMERICAN VETERANS | 3725 ALEXANDRIA PIKE | | | | COLD SPRING | KY | 41076-1712 |
| DISABLED CHILDREN OF MONROE COUNTY | 29 BRISTOL VIEW DRIVE | | | | FAIRPOT | NY | 14450 |
| DISABOOM INC. | AARON MARTIN | 7730 E BELLEVIEW AVE STE A306 | | | GREENWOOD VILLAGE | CO | 80111-2619 |
| DISALLE, ANTHONY J | 5170 SPRINGDALE CT | | | | CLARKSTON | MI | 48348-5039 |
| DISALVATORE, ANNA C | 5612 EASTWOOD DR | | | | LOCKPORT | NY | 14094-6144 |
| DISALVATORE, ENZO E | 6889 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-1726 |
| DISALVO JR, PETER D | 358 MAPLE ST | | | | PLYMOUTH | MI | 48170-1959 |
| DISALVO, CHARLES T | 32702 E STRINGTOWN RD | | | | GREENWOOD | MO | 64034-8245 |
| DISALVO, CHARLES THOMAS | 32702 E STRINGTOWN RD | | | | GREENWOOD | MO | 64034-8245 |
| DISALVO, DAVID R | 22 FARWELL DR | | | | BATAVIA | NY | 14020-2506 |
| DISALVO, GEORGIA MARIE | 358 MAPLE ST | | | | PLYMOUTH | MI | 48170-1959 |
| DISALVO, KEVIN A | 35510 FERNWOOD STREET | | | | WESTLAND | MI | 48186-4108 |
| DISALVO, MARIE A | 38 AMBERWOOD PLACE | | | | ROCHESTER | NY | 14626-4166 |
| DISALVO, MARIO A | 35510 FERNWOOD ST | | | | WESTLAND | MI | 48186-4108 |
| DISALVO, MARIO ANTHONY | 35510 FERNWOOD ST | | | | WESTLAND | MI | 48186-4108 |
| DISALVO, NICHLOS F | 5380 DUNMORE DR | | | | CENTERVILLE | OH | 45459-1131 |
| DISALVO, NICHOLAS J | 13 IROQUOIS RD | | | | YONKERS | NY | 10710-5007 |
| DISALVO, PAULA M | 1350 KEY WEST DR | | | | TROY | MI | 48083-1032 |
| DISALVO, PETER D | 1708 GOLFVIEW BLVD | | | | SOUTH DAYTONA | FL | 32119-2029 |
| DISALVO, SCOTT G | 1990 KNOLSON ST | | | | WESTLAND | MI | 48185-8806 |
| DISAMMARTINO, ADELINE M | 2812 S DARIEN ST | | | | PHILADELPHIA | PA | 19148-5056 |
| DISANTIS, ARTHUR | 643 RADFORD DR | | | | HIGHLAND HTS | OH | 44143-1903 |
| DISANTO HELEN (496123) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| DISANTO THOMAS A (424779) | BARON & BUDD | 660 MADISON AVENUE | | | NEW YORK | NY | 10065 |
| DISANTO, HELEN | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| DISANTO, THOMAS A | BARON & BUDD | 660 MADISON AVENUE | | | NEW YORK | NY | 10021 |
| DISARNO, JAMES J | 56 HILLTOP CTS | | | | BUFFALO | NY | 14224-4210 |
| DISARNO, PASQUALE M | 6215 FOX GLEN DR APT 298 | | | | SAGINAW | MI | 48638-4313 |
| DISARNO, PATRICK G | 7450 PORTER RD | | | | GRAND BLANC | MI | 48439 |
| DISAUTEL, EUGENE H | 55 SLATER DR | | | | HARRISVILLE | RI | 02830-1916 |
| DISBERRY JR, GEORGE C | 6337 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1087 |
| DISBERRY, PHYLLIS M | 247 OLD POND RD | | | | LA GRANGE | GA | 30241-6517 |
| DISBOROUGH, NORBERT V | 610 MOUNT RAINIER DR | | | | INDIANAPOLIS | IN | 46217-3937 |
| DISBRO, GAYLE M | 36 E ALBERT DR | | | | INDIANAPOLIS | IN | 46227-2002 |
| DISBRO, SHIRLEY J | 2810 ALFRED AVE | | | | LANSING | MI | 48906-2501 |
| DISBROW SANDRA | 710 SARA DR | | | | MESQUITE | TX | 75149-3249 |
| DISBROW, ARTHUR R | 465 LINCOLNSHIRE DR | | | | TROY | OH | 45373-4588 |
| DISBROW, BRADLEY L | 6388 E COOMBS RD | | | | MOORESTOWN | MI | 49651-8569 |
| DISBROW, CLYDE L | 4600 BRITTON RD LOT 263 | | | | PERRY | MI | 48872-8759 |
| DISBROW, DENNIS L | 1617 MARY AVE | | | | LANSING | MI | 48910-5208 |
| DISBROW, FLORENCE V | 669 WEST TIGER PLACE | | | | GREEN VALLEY | AZ | 85614-6105 |
| DISBROW, JAMES L | 2135 CAMP ST | | | | SANDUSKY | OH | 44870-4621 |
| DISBROW, JOAN A | 72 MAIN BLVD | | | | EWING | NJ | 08618-1543 |
| DISBROW, PAMELA J | PO BOX 1057 | | | | HERNANDO | FL | 34442-1057 |
| DISBROW, ROBERT J | PO BOX 2563 | | | | MCKINNEY | TX | 75070-8172 |
| DISBROW, RODGER F | 1110 KATHLEEN DR | | | | STANTON | MI | 48888-9270 |
| DISBROW, TARI A | 4511 WAYNE MEADOWS CIR | CLE SO | | | DAYTON | OH | 45424-5537 |
| DISCENNA, JOHANN | 32155 KNAPP AVE | | | | WARREN | MI | 48093-1083 |
| DISCENZO, PAUL P | 13125 NORTH PARTRIDGE DRIVE | | | | CLEVELAND | OH | 44125-5492 |
| DISCERNI, ANGELO | 633 NEW JERSEY AVE | | | | LYNDHURST | NJ | 07071-2020 |
| DISCH CHEVROLET | 57 WARD AVE | | | | MOOSUP | CT | 06354-1522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DISCH MOTOR GROUP, INC. | PETER DISCH | 57 WARD AVE | | | MOOSUP | CT | 06354-1522 |
| DISCH RUTH | 611 2ND ST N APT 1 | | | | SAINT PETERSBURG | FL | 33701-2536 |
| DISCH, ARTHUR J | 1508 N LEXINGTON DR | | | | JANESVILLE | WI | 53545-1279 |
| DISCH, DANIEL M | 618 LARRYMORE DR | | | | MANCHESTER | TN | 37355-2134 |
| DISCH, DONALD F | 4275 ALLENDALE DR | | | | JANESVILLE | WI | 53546-2147 |
| DISCH, DORIS M | 315 E HIGHLAND | BOX 353 | | | MONTICELLO | WI | 53570-9423 |
| DISCH, KATHLEEN E | 80 EMERSON #1004 | | | | BEREA | OH | 44017-1172 |
| DISCH, PHILLIP M | 2566 BLOOMFIELD XING | | | | BLOOMFIELD | MI | 48304-1708 |
| DISCH, REX K | 1502 W 2ND AVE | | | | BRODHEAD | WI | 53520-1804 |
| DISCHAR, SHAWN | KROHN & MOSS - KY | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DISCHER GERARD W (357008) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| DISCHER JOSEPH (357007) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| DISCHER RAYMOND (639359) | HESSION JAMES | 200 S SAGINAW ST | | | SAINT CHARLES | MI | 48655-1400 |
| DISCHER, ARNOLD J | 750 E HURD RD | | | | MONROE | MI | 48162-9293 |
| DISCHER, BERTRAM G | 90 W MAIN ST | | | | NORTHBOROUGH | MA | 01532 |
| DISCHER, BLAKE K | 7393 ALBERTSON RD | | | | MARLETTE | MI | 48453-9329 |
| DISCHER, CHARLES R | 781 DEVON ST | | | | KEARNY | NJ | 07032-3706 |
| DISCHER, CHERYL A | 48175 SUGARBUSH RD | | | | CHESTERFIELD | MI | 48047-3310 |
| DISCHER, GERARD | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| DISCHER, JOHN A | 954 MATHESON STREET | | | | JANESVILLE | WI | 53545-1069 |
| DISCHER, JOHN D | 1200 MERCER ST | | | | ESSEXVILLE | MI | 48732-1345 |
| DISCHER, JOSEPH | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| DISCHER, RAYMOND | HESSION JAMES | 200 S SAGINAW ST | | | SAINT CHARLES | MI | 48655-1400 |
| DISCHERT, DEBORAH S | 145 SACKETT DR | | | | FLORISSANT | MO | 63033-3112 |
| DISCHLER, DANIEL C | 12780 ELTON ST | | | | GOWEN | MI | 49326-9752 |
| DISCHNER, MITCHELL J | 10043 N 300 E | | | | ROANOKE | IN | 46783-9488 |
| DISCHNER, RUTH A | 390 TARA DR | | | | PITTSBURGH | PA | 15236-4319 |
| DISCIULLO, NICK | 13 AMBROSE PL | | | | YONKERS | NY | 10701-6303 |
| DISCMAKERS | 7905 N CRESCENT BLVD | | | | PENNSAUKEN | NJ | 08110-1402 |
| DISCO TIRE LTD. | 95 DISCO ST. | | | SYDNEY NS B1P 5V7 CANADA | | | |
| DISCOM ELEDTRONISCHE SYSTEME U | NEUSTADT 10-12 | | | GOETTINGEN NS 37073 GERMANY | | | |
| DISCOM INDUSTRIELLE MESS-UND | PRUFTECHNIK | AKUSTISCHE QUALITATSANALYSE | NEUSTADT 12 | D-37073 GERMANY | | | |
| DISCOUNT AUTO REPAIR CENTRE | 450 FRANKLIN BLVD | | | CAMBRIDGE ON N1R 8E8 CANADA | | | |
| DISCOUNT CAR & TRUCK RENTALS | 8420 E BUTHERUS DR STE 101 | | | | SCOTTSDALE | AZ | 85260-2595 |
| DISCOUNT CAR & TRUCK RENTALS | 720 ARROW RD | | | NORTH YORK ON M9M 2M1 CANADA | | | |
| DISCOUNT LIMOUSINE SVC | ATTN: RUSSELL MASON | PO BOX 911 | | | CRANFORD | NJ | 07016-0911 |
| DISCOUNT LOCATION D AUTOS ET CAMANIONS | 9500 BOUL HENRI-BOURASSA OUEST | | | SAINT LAURENT CANADA PQ H4S 1N8 CANADA | | | |
| DISCOUNT MINI STORAGE | ATTN: LISA MULLEN | 11037 PIERSON DR | | | FREDERICKSBURG | VA | 22408-2061 |
| DISCOUNT MOTORS | 772 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48340-2465 |
| DISCOUNT MUFFLER | 6011 MCLEOD DR | | | | LAS VEGAS | NV | 89120-3454 |
| DISCOUNT TIRE & AUTO SERVICE | 13710 SW 8TH ST STE D | | | | MIAMI | FL | 33184-3097 |
| DISCOUNT TOWING & AUTO REPAIR | 1473 ECORSE RD | | | | YPSILANTI | MI | 48198-5983 |
| DISCOUNT WHEEL & TIRE | 1231 W LOOP 281 | | | | LONGVIEW | TX | 75604-2924 |
| DISCOVER CARD SERVICES, INC | ACCT OF SHERI LEE ENGLEBRINK | | | | | | |
| DISCOVER MEDIAWORKS | MARK ROSE | 5236 STATE HIGHWAY 70 W | | | EAGLE RIVER | WI | 54521-9341 |
| DISCOVER MEDIAWORKS | MR. MARK ROSE | 5236 HIGHWAY 70 WEST, EAGLE | | | EAGLE RIVER | WI | 54521 |
| DISCOVER MEDIAWORKS INC | 5236 STATE HIGHWAY 70 W | | | | EAGLE RIVER | WI | 54521-9341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DISCOVER TRANSPORT SERVICES INC | 140 ISLAND WAY | | | | CLEARWATER | FL | 33767-2216 |
| DISCOVERY BUICK-GMC TRUCK | 800 E PARK AVE | | | | ANACONDA | MT | 59711-2563 |
| DISCOVERY CHANNEL DISCOVERY COMMUNICATIONS LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 79961 | | | BALTIMORE | MD | 21279-0961 |
| DISCOVERY COMMUNICATIONS | JOE ABRUZZESE | 850 3RD AVENUE | | | NEW YORK | NY | 10022 |
| DISCOVERY COMMUNICATIONS | 850 3RD AVENUE | | | | NEW YORK | NY | 10022 |
| DISCOVERY COMMUNICATIONS | | | | | | | |
| DISCOVERY COMMUNICATIONS, LLC | ONE DISCOVERY PLACE | | | | SILVER SPRING | MD | 20910 |
| DISCOVERY RECORDS, INC. | DANIEL | 1290 S. MAIN STREET | SUITE 108 | | GRAPEVINE | TX | 76051 |
| DISCOVERY SERVICES | MIKE MCDONALD | LIND CENTER SUITE A 4980 S 118 | | | OMAHA | NE | |
| DISCOVERY SERVICES | 4980 S 118TH ST | | | | OMAHA | NE | 68137-2200 |
| DISCOVERY SUPPORTS SERVICES LLC | 12850 HIGHWAY 9 N STE 600 | | | | ALPHARETTA | GA | 30004-4248 |
| DISCUA MANUEL | DISCUA, MANUEL | MICHAEL FRAIDIN | 200 LEXINGTON | | BALTIMORE | MD | 21202 |
| DISCUA, MANUEL | MICHAEL FRAIDIN | 200 LEXINGTON | | | BALTIMORE | MD | 21202 |
| DISCUA, MANUEL | 206 RIVERWAY COURT APT 20 | | | | BALTIMORE | MD | 21117 |
| DISE, CLAYTON E | 515 JOHN ROLFE DR | | | | MONROE | MI | 48162-5106 |
| DISE, CLAYTON EUGENE | 515 JOHN ROLFE DR | | | | MONROE | MI | 48162-5106 |
| DISE, DANNY H | 100 CORD DR | | | | COLUMBIA | TN | 38401-4310 |
| DISE, LARRY W | 1590 FROMM DR | | | | SAGINAW | MI | 48638-4406 |
| DISE, LARRY WILLIAM | 1590 FROMM DR | | | | SAGINAW | MI | 48638-4406 |
| DISE, ROBERT M | 5305 GUYETTE ST | | | | CLARKSTON | MI | 48346-3522 |
| DISE, ROBERT MICHAEL | 5305 GUYETTE ST | | | | CLARKSTON | MI | 48346-3522 |
| DISE, WILLIAM G | 702 MEADE ST | | | | SAGINAW | MI | 48602-1166 |
| DISE, WILLIAM G | 1702 MEADE | | | | SAGINAW | MI | 48602 |
| DISEPANY, JOSEPH | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| DISERIO, FRANK J | 3 LONGVIEW RD | | | | EDISON | NJ | 08820-3638 |
| DISEROAD, JANET I | PO BOX 886 | | | | CORTEZ | FL | 34215 |
| DISEXPORT INTERNACIONAL | SS 13 GMDAT | | | GMDAT COSTA RICA | | | |
| DISH NETWORK SERVICE LLC | ABE STEPHENSON | 9601 S MERIDIAN BLVD | | | ENGLEWOOD | CO | 80112-5905 |
| DISH NETWORKS | 138 CITATION CT | | | | BIRMINGHAM | AL | 35209-6307 |
| DISHAROON, HAROLD C | 527 BOULDER PARK DR | | | | LITHIA SPRINGS | GA | 30122-1712 |
| DISHAROON, HERMAN E | 1800 ROCKMART HWY | | | | CEDARTOWN | GA | 30125-6023 |
| DISHAW JR, GLEN O | 1753 BURLINGAME AVE SW | | | | WYOMING | MI | 49509-1226 |
| DISHAW, CHERYL | 1229 MONROE AVE | | | | SOUTH MILWAUKEE | WI | 53172 |
| DISHAW, DAVID A | 8090 CRESTON DR | | | | FREELAND | MI | 48623-8731 |
| DISHAW, DENNIS R | 394 STATE PARK DR | | | | BAY CITY | MI | 48706-1337 |
| DISHAW, HELEN E. | 832 N RACQUETTE RIVER RD | | | | MASSENA | NY | 13662-3248 |
| DISHAW, JAMES R | 3410 BEDFORD LN | | | | BAY CITY | MI | 48706-1562 |
| DISHAW, LENNY J | 709 BAY RD | | | | BAY CITY | MI | 48706-1931 |
| DISHAW, MICHAEL J | 4210 RICHMARK LN | | | | BAY CITY | MI | 48706-2259 |
| DISHAW, RICHARD I | 1033 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9468 |
| DISHAW, ROBERT C | 3782 MACKINAW RD | | | | BAY CITY | MI | 48706-9433 |
| DISHAW, RONALD E | 4992 W GRAND BLVD | | | | PRESCOTT | MI | 48756-9684 |
| DISHAW, SHARON A | 9125 S ANNETTE PL | | | | OAK CREEK | WI | 53154-4821 |
| DISHER, CARL F | 1426 TRAFALGAR CT | | | | CENTERVILLE | OH | 45459-6204 |
| DISHER, DAWN R | 408 ROCHELLE RD | | | | TOLEDO | OH | 43615-4926 |
| DISHER, DAWN R | 408 ROCHELLE ROAD | | | | TOLEDO | OH | 43615-4926 |
| DISHER, DOUGLAS S | 4581 HAMPTON LANE | | | | AVON | IN | 46123-6794 |
| DISHER, WILLIAM J | 408 ROCHELLE RD | | | | TOLEDO | OH | 43615-4926 |
| DISHER, WILLIAM J | 408 ROCHELLE ROAD | | | | TOLEDO | OH | 43615-4926 |
| DISHERS SERVICE STATION | 137 WEST ST | | | BRANTFORD ON N3T 3G4 CANADA | | | |
| DISHINGER, PATRICK C | 2620 TIFFIN DR | | | | NEW PORT RICHEY | FL | 34655-2226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DISHMAN ARCHIE J (361276) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DISHMAN MICHAEL | 323 RACHEL LN | | | | MIDDLETOWN | OH | 45042-3969 |
| DISHMAN ROY D (493754) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DISHMAN, ARCHIE J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DISHMAN, BERTHA LEE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| DISHMAN, BETTY J | 922 DRESSER DR | | | | ANDERSON | IN | 46011-1114 |
| DISHMAN, BILLY R | 16333 VANDELAY DR | | | | MACOMB | MI | 48044-3927 |
| DISHMAN, CHARLOTTA S | 4188 CORDELL DR | | | | DAYTON | OH | 45439-2608 |
| DISHMAN, CORA M | 850 CINDY DR | BABBLAND ESTATES | | | PADUCAH | KY | 42003-9300 |
| DISHMAN, DAN | 922 DRESSER DR | | | | ANDERSON | IN | 46011-1114 |
| DISHMAN, DAVID G | 2620 GLADWIN CT | | | | MIAMISBURG | OH | 45342-5243 |
| DISHMAN, DESERAI | | | | | | | |
| DISHMAN, DIXIE | 374 LOWER BEARWALLOW ROAD | | | | DANTE | VA | 24237 |
| DISHMAN, DIXIE | 374 LOWER BEAR WALLOW RD | | | | DANTE | VA | 24237-7132 |
| DISHMAN, DONNA | 689 JOSLYN RD | | | | LAKE ORION | MI | 48362-2119 |
| DISHMAN, IRMA | 4712 SCENIC HILL CIR | | | | RENO | NV | 89503-9407 |
| DISHMAN, LIHUA | 7651 WATFORD DR | | | | WEST BLOOMFIELD | MI | 48322-2837 |
| DISHMAN, MARY K | 450 FALLING WATER RD | | | | COOKEVILLE | TN | 38506-6827 |
| DISHMAN, MARY L | 400 BRUNSWICK LANE | | | | DANVILLE | IL | 61832-7912 |
| DISHMAN, MICHAEL S | 6250 W ALEXANDRIA RD | | | | MIDDLETOWN | OH | 45042-8905 |
| DISHMAN, PHILLIP D | 6120 EDNA OAKS CT | | | | DAYTON | OH | 45459-1163 |
| DISHMAN, PHILLIP DARRELL | 6120 EDNA OAKS CT | | | | DAYTON | OH | 45459-1163 |
| DISHMAN, ROBERT B | 2653 HARRIMAN HWY | | | | HARRIMAN | TN | 37748 |
| DISHMAN, ROGER E | 181 MILLCREEK DR | | | | CHESTERFIELD | IN | 46017-1701 |
| DISHMAN, ROY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DISHMAN, THURMAN W | 4927 BEECH FORK RD | | | | LAVALETTE | WV | 25535-9733 |
| DISHMAN, WARREN C | 689 JOSLYN RD | | | | LAKE ORION | MI | 48362-2119 |
| DISHMAN/BOX 2064 | PO BOX 2064 | | | | DECATUR | AL | 35602-2064 |
| DISHMON, ERICA L | 9090 ARLINGTON DR | | | | YPSILANTI | MI | 48198-9410 |
| DISHMON, GERTRUDE E | 60 UPPER HILLTOP RD | | | | YARDLEY | PA | 19067-2722 |
| DISHMON, RANDOLPH | 19780 TEPPERT ST | | | | DETROIT | MI | 48234-3549 |
| DISHNER, AARON L | 5353 JACKSON ST | | | | INDIANAPOLIS | IN | 46241 |
| DISHNER, ANNETTA I | 1921 S MARKET ST | | | | KOKOMO | IN | 46902-2230 |
| DISHNER, CHARLES M | 350 BOOHER DRIVE RT 5 | | | | BRISTOL | TN | 37620 |
| DISHNER, ETHEL J | 4205 DAVIS RD | | | | KOKOMO | IN | 46901-9148 |
| DISHNER, IRMTRAUD H | PO BOX 140 | | | | FLINT | MI | 48501-0140 |
| DISHNER, IRMTRAUD HELENE | PO BOX 140 | | | | FLINT | MI | 48501-0140 |
| DISHNER, PAUL F | 8512 COUNTY ROAD 2584 | | | | ROYSE CITY | TX | 75189-3013 |
| DISHON, BRYAN R | 122 E BOULEVARD | | | | KOKOMO | IN | 46902-2102 |
| DISHON, CRESTON L | 206 DIVISION ST | | | | ERLANGER | KY | 41018-1725 |
| DISHON, DEBORAH K | 21 S COUNTY ROAD 440 W | | | | KOKOMO | IN | 46901 |
| DISHON, GENEVA L | 499 DELRAY ST | | | | KOKOMO | IN | 46901-7065 |
| DISHON, JAMES R | 1722 SANDY CT | | | | VENICE | FL | 34293-1932 |
| DISHON, JOHN N | 8749 MONTICELLO DR | | | | WEST CHESTER | OH | 45069-3224 |
| DISHON, JOHN R | 7625 UNION SCHOOLHOUSE RD | | | | DAYTON | OH | 45424-5218 |
| DISHON, ROBERT K | 2101 SMITH CT | | | | ROCHESTER | IN | 46975-9728 |
| DISHON, WENDELL H | 8806 CHARBANE ST | | | | WHITE LAKE | MI | 48386-4014 |
| DISHONG CHARLES (444216) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DISHONG, CHARLES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DISHONG, DAVID R | 5538 E 350 SOUTH | | | | PLAINFIELD | IN | 46168 |
| DISHONG, HELEN J | 165 NORTH WEST STREET | | | | COLUMBIANA | OH | 44408 |
| DISHONG, HELEN J | 165 NORTHWEST ST | | | | COLUMBIANA | OH | 44408-1132 |
| DISHONG, JUDY E | 5538 E COUNTY ROAD 350 S | | | | PLAINFIELD | IN | 46168-8341 |
| DISHONG, PENNY L | 25013 WOODRIDGE TRIANGLE | | | | FARMINGTON HILLS | MI | 48335 |
| DISHUK, SUSAN | 5304 SONNET CT | | | | FAYETTEVILLE | NC | 28303-3119 |
| DISI, CLIFFORD C.N. | 143 GRISHAM DR | | | | GEORGETOWN | KY | 40324 |
| DISIE L MOORE | VILLAGE GREEN OF WATERFORD 870 VILLAGE GREEN LN. APT.1088 | | | | WATERFORD | MI | 48328 |
| DISIE MOORE | VILLAGE GREEN OF WATERFORD | 870 VILLAGE GREEN LANE | | | WATERFORD | MI | 48328 |
| DISIEN, MARGARET D | 7660 W 130TH ST | | | | MIDDLEBRG HTS | OH | 44130-5722 |
| DISILVIO, JOHN | 1036 N.W. 102ND BLVD | | | | WILDWOOD | FL | 34785 |
| DISIMPLICO, ANTHONY P | 59 OAKNOLL RD | | | | WILMINGTON | DE | 19808-3113 |
| DISINGER, BYRON L | 14622 DERBY RD | | | | SMITHVILLE | MO | 64089-9029 |
| DISINGER, DAVID J | 4915 KECK RD | | | | LOCKPORT | NY | 14094-3521 |
| DISINGER, FRANK A | 6741 E HIGH ST | | | | LOCKPORT | NY | 14094-5306 |
| DISINGER, MARGARET L | 2786 WEST AVON | | | | MARION | IN | 46953-9416 |
| DISINGER, MARGARET L | 2786 W AVON AVE | | | | MARION | IN | 46953-9416 |
| DISKEY, ARTHUR L | 3709 N HUNTINGTON RD | | | | MARION | IN | 46952-1227 |
| DISKIN, ALICE M | 2529 W PERDIDO WAY | | | | PHOENIX | AZ | 85086-6638 |
| DISKIN, DOROTHY R | 40805 NEWPORT DR #234 | | | | PLYMOUTH | MI | 48170-4741 |
| DISKIN, JERALD A | 1754 FLORIDA ST | | | | WESTFIELD | NJ | 07090-2214 |
| DISKIN, MARK H | 9449 LONGMEADOW ST | | | | FENTON | MI | 48430-8721 |
| DISKIN, PATRICK A | 2529 W PERDIDO WAY | | | | PHOENIX | AZ | 85086-6638 |
| DISKO, KARA B | 1690 STILLWAGON RD 1 | | | | NILES | OH | 44446 |
| DISLER, CAROL K | 730 NO SNOW CIRCLE | | | | AVON PARK | FL | 33825-3825 |
| DISLER, CAROL K | 730 E NO SNOW CIR | | | | AVON PARK | FL | 33825-8285 |
| DISLER, ERIK J | 10297 CARRIAGE DR | | | | BRIGHTON | MI | 48114-9262 |
| DISLER, ERIK J. | 10297 CARRIAGE DR | | | | BRIGHTON | MI | 48114-9262 |
| DISLER, KATHLEEN P | PO BOX 349 | | | | DEPOSIT | NY | 13754-0349 |
| DISLER, RICHARD C | 17230 WAYNE RD | | | | LIVONIA | MI | 48152-2957 |
| DISLER-BASHFORD, CINDY A | 2310 CUMBERLAND RD | | | | LANSING | MI | 48906-3723 |
| DISMAN, LIZZIE J | PO BOX 29065 | | | | INDIANAPOLIS | IN | 46229-0065 |
| DISMAS POIRIER | 12 CENTRE ST | | | | WALTHAM | MA | 02453-6010 |
| DISMON, WILLODYNE J | 4166 E 146TH ST | | | | CLEVELAND | OH | 44128-1867 |
| DISMORE, FRANCES A | 2130 JUNCTION ST | | | | DETROIT | MI | 48209-1677 |
| DISMORE, GARY L | 1020 NORTHPOINTE DR | | | | FRANKLIN | IN | 46131-8876 |
| DISMORE, KEITH D | 724 E 400 S | | | | GREENFIELD | IN | 46140-9251 |
| DISMORE, KENTON L | 4705 S MERIDIAN RD | | | | GREENFIELD | IN | 46140-9246 |
| DISMORE, STEPHEN L | 322 S 675 E | | | | GREENFIELD | IN | 46140-9725 |
| DISMUKE, AARON | 1214 STAMFORD RD | | | | YPSILANTI | MI | 48198-3241 |
| DISMUKE, BETTY O | 2998 ROSS CLARK CIR APT H43 | | | | DOTHAN | AL | 36301-1135 |
| DISMUKE, CHARLENE | 1920 GENOA ST | | | | ROCKFORD | IL | 61102-2614 |
| DISMUKE, DAWN R | 3516 EVANSVILLE AVE | | | | DAYTON | OH | 45406-1507 |
| DISMUKE, JAMES H | 268 E CHICKASAW PKWY | | | | MEMPHIS | TN | 38111-2538 |
| DISMUKE, LARRY L | 4359 MALTBY HILLS RD | | | | SOUTH BRANCH | MI | 48761-9508 |
| DISMUKE, LAWRENCE R | 9520 S 2ND AVE | | | | INGLEWOOD | CA | 90305-3032 |
| DISMUKE, LAWRENCE RENEE | 9520 S 2ND AVE | | | | INGLEWOOD | CA | 90305-3032 |
| DISMUKE, MARVIN | 2414 S STATE ST | | | | SYRACUSE | NY | 13205-1541 |
| DISMUKE, MELINDA M | 3606 RIDGE TOWNE DRIVE | | | | DULUTH | GA | 30096-6616 |
| DISMUKE, PEGGY D | 4 GRAND TETON DR | | | | BEAR | DE | 19701-1790 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DISMUKE, REICO S | 7905 CREEK BEND DR | | | | YPSILANTI | MI | 48197-6204 |
| DISMUKE, RILEY | 12130 BLOOM ST | | | | DETROIT | MI | 48212-2875 |
| DISMUKES JR, EARNEST | 9565 HARTWELL ST | | | | DETROIT | MI | 48227-3422 |
| DISMUKES, L V | 6345 W TROPICAL PKWY | | | | LAS VEGAS | NV | 89130-1347 |
| DISMUKES, RALPH S | 8649 SPICE WOOD LN | | | | CORDOVA | TN | 38018-1065 |
| DISNARD, BEVERLEY A | 4540 OAKWOOD DR | | | | LEWISTON | MI | 49756-8532 |
| DISNARD, LAWRENCE J | 4540 OAKWOOD DR | | | | LEWISTON | MI | 49756-8532 |
| DISNEY | ED ERHARDT | 77 W 66TH ST | | | NEW YORK | NY | 10023-6201 |
| DISNEY | 77 W 66TH ST | | | | NEW YORK | NY | 10023-6201 |
| DISNEY | ED ERHARDT | 77 W. 66TH STREET | | | NEW YORK | NY | 10023-6201 |
| DISNEY DESTINATIONS LLC | DISNEY INSTITUTE | 220 CELEBRATION 3RD FLOOR | | | CELEBRATION | FL | 34787 |
| DISNEY ENTERPRISES, INC | LAWRENCE ALDRIDGE - SENIOR VICE PRESIDENT, CORPORATE ALLIANCES | 500 S BUENA VISTA ST | | | BURBANK | CA | 91521-0001 |
| DISNEY ENTERPRISES, INC. | REGARDING DISNEY/PIXAR CARS FEATURE/MERCHANDISE | 500 S BUENA VISTA ST | | | BURBANK | CA | 91521-1 |
| DISNEY HUBERT E (428805) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DISNEY RESORT DESTINATIONS | PO BOX 403411 | | | | ATLANTA | GA | 30384-3411 |
| DISNEY SPORTS ATTRACTIONS INC | ATTN MARIE WEAVER | 3281 SHERBERTH RD | | | KISSIMMEE | FL | 34747-1706 |
| DISNEY WORLDWIDE SERVICES | 500 S BUENA VISTA ST | | | | BURBANK | CA | 91521-0001 |
| DISNEY WORLDWIDE SERVICES, INC | GLENDA GILLISON | 500 S BUENA VISTA ST | | | BURBANK | CA | 91521-0001 |
| DISNEY, BEVERLY E | 3301 S 500 E | | | | MARION | IN | 46953-9580 |
| DISNEY, DAVID | 40229 ALDEN RD | | | | BELLEVILLE | MI | 48111-2815 |
| DISNEY, DAVID T | 500 HIGHWAY 233 | | | | GRAY | KY | 40734-4506 |
| DISNEY, DONALD R | 10208 TONI CT | | | | CUPERTINO | CA | 95014-2073 |
| DISNEY, ELIZABETH A. | 13885 HAGGERTY | | | | BELLEVILLE | MI | 48111-2827 |
| DISNEY, ELWOOD | 5402 BEDFORD ST | | | | DEARBORN HTS | MI | 48125-3415 |
| DISNEY, EULIS | 44911 ECORSE RD | | | | BELLEVILLE | MI | 48111-1187 |
| DISNEY, FLOSSIE | 15950 LEBANON CRITTENDEN RD | | | | VERONA | KY | 41092 |
| DISNEY, HUBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DISNEY, JERRY W | 1424 BAUER AVE | | | | DAYTON | OH | 45420-3306 |
| DISNEY, JOHN D | 1059 OLD STATE ROUTE 74 | | | | BATAVIA | OH | 45103-2367 |
| DISNEY, JOSEPH L | 4885 GALLOWAY RD | | | | MARTINSVILLE | IN | 46151-7571 |
| DISNEY, KATHERINE C | 10208 TONI CT | | | | CUPERTINO | CA | 95014-2073 |
| DISNEY, MADELEINE K | 11957 MILLER RD | | | | SUNMAN | IN | 47041-8599 |
| DISNEY, NANCY | 296 WEBERS LANE #9 | | | | BROOKVILLE | IN | 47012-9677 |
| DISNEY, NANCY | 17061 US HIGHWAY 52 | | | | METAMORA | IN | 47030-9747 |
| DISNEY, RICHARD K | 818 WOODLYN DR S | | | | CINCINNATI | OH | 45230-4428 |
| DISNEY, SAM | 38671 VAN BORN RD | | | | ROMULUS | MI | 48174-4053 |
| DISNEY, SAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DISNEY, THOMAS E | 29461 FLORENCE ST | | | | GARDEN CITY | MI | 48135-2623 |
| DISNEY, THOMAS EDWARD | 29461 FLORENCE ST | | | | GARDEN CITY | MI | 48135-2623 |
| DISNEY, WALTER R | 5471 S PARADISE RD | | | | FALMOUTH | MI | 49632-9777 |
| DISNEY, WILLIAM B | PO BOX 850 | | | | LAKE CITY | TN | 37769-0850 |
| DISNEY, WILLIAM D | 12203 INKSTER RD | | | | LIVONIA | MI | 48150-2349 |
| DISNEY, WILLIAM DOUGLAS | 12203 INKSTER RD | | | | LIVONIA | MI | 48150-2349 |
| DISNEYLAND | | 1313 S HARBOR BLVD | | | | CA | 92802 |
| DISON JR, CLARENCE | 168 OVERLOOK LN | | | | JACKSBORO | TN | 37757-4026 |
| DISON, ANTHONY L | 10031 N JENNINGS RD | | | | CLIO | MI | 48420-1914 |
| DISON, ELIZABETH A | 7130 HIGHLAND RD | | | | INDIANAPOLIS | IN | 46268-2213 |
| DISON, EMILY R | 380 OLD MEEKS RD | | | | FARMERVILLE | LA | 71241-6312 |
| DISON, GERRY | 209 W HEIGHTS DR | | | | WEST MONROE | LA | 71292-6321 |
| DISON, GERRY A | 209 W HEIGHTS DR | | | | WEST MONROE | LA | 71292-6321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DISON, JULIE M | 2670 RIDGE RD | | | | SAN PABLO | CA | 94806-3236 |
| DISON, M W | 227 BASTROP DRIVE | | | | MONROE | LA | 71203-2303 |
| DISON, M W | 227 BASTROP DR | | | | MONROE | LA | 71203-2303 |
| DISON, MOZELL | P.O. BOX 222 | | | | ATTALLA | AL | 35954-0222 |
| DISON, MOZELL | PO BOX 222 | | | | ATTALLA | AL | 35954-0222 |
| DISON, WALTER L | 8975 STONEHOUSE AVE | | | | LIVONIA | MI | 48150-5412 |
| DISOSWAY, MARK D | 5488 CHANNEL VIEW DR. | | | | WHITEHALL | MI | 49461 |
| DISOTELL, HARRY E | 8764 SEBASTIAN ROAD | | | | KEITHVILLE | LA | 71047-7105 |
| DISPARTE, CHARLES P | PO BOX 3652 | | | | SANTA BARBARA | CA | 93130-3652 |
| DISPARTI, JULIA M | 3506 NIXON RD | | | | HOLIDAY | FL | 34691-3273 |
| DISPATCH DELIVERY LLC | PO BOX 12069 | | | | OKLAHOMA CITY | OK | 73157-2069 |
| DISPATCH TRANSPORTATION INC | | | | | | | |
| DISPATCH TRUCKING INC | | | | | | | |
| DISPENSA MATIC LABEL DISPENSERS | 725 N 23RD ST | | | | SAINT LOUIS | MO | 63103-1533 |
| DISPENZA, JOSEPH S | 111 EVANS ST | | | | BATAVIA | NY | 14020-3140 |
| DISPENZA, LEE T | 4223 BANDURY DR | | | | ORION | MI | 48359-1883 |
| DISPLAY CAR SERVICES INC | 7310 KENSINGTON RD | | | | BRIGHTON | MI | 48116-8354 |
| DISPLAY SERVICES INC | 821 N RAYNOR ST | | | | EL PASO | TX | 79903-4121 |
| DISPLAY TRANSPORTATION | 1746 ALSTEP DR | | MISSISSAUGA CANADA ON L5S 1W1 CANADA | | | | |
| DISPLAY TRANSPORTATION | RICHARD DE LONGTE | 1746 ALSTEP DRIVE | MISSISSAUGA ON L5S1W1 CANADA | | | | |
| DISPLAYS TWO GO | 55 BROADCOMMON RD | | | | BRISTOL | RI | 02809-2730 |
| DISPUTE DYNAMICS INC | 21253 HAWTHORNE BLVD STE A | | | | TORRANCE | CA | 90503-5501 |
| DISRUD, JAMES R | 2536 S NATURES RIDGE RD | | | | BELOIT | WI | 53511-2079 |
| DISS, CARL A | 8217 MARSH RD | | | | CLAY | MI | 48001-3405 |
| DISS, CHARLES E | 9999 LEE ST | | | | ALGONAC | MI | 48001-1096 |
| DISS, MARILYN | 7741 RAVENWOOD LN | | | | MAINEVILLE | OH | 45039-8386 |
| DISSELHOFF, ROBERT E | 419 E 5TH ST | | | | ADRIAN | MO | 64720-9107 |
| DISSETT, DONALD A | 24942 PATRICIA AVE | | | | WARREN | MI | 48091-5617 |
| DISSETTE, LOUIS R | 836 S 72ND ST | | | | MESA | AZ | 85208-2719 |
| DISSIA RAMEY | 14065 30TH AVE LOT 2 | | | | REMUS | MI | 49340-9538 |
| DISSIE ALEXANDER | 1519 HENDRICKS ST | | | | ANDERSON | IN | 46016-3430 |
| DISSINGER, CLODE R | 30588 PARK VISTA DR | | | | CASTAIC | CA | 91384-3793 |
| DISSMEYER, NICK A | 10712 WAGON TRAIL CT | | | | KANSAS CITY | KS | 66109-4128 |
| DISSMORE I I, LAWRENCE R | 14592 BELMAR CIR | | | | HUNTINGTN BCH | CA | 92647-2333 |
| DISSMORE, ROBERT J | 935 HILBERG ST | | | | OXFORD | MI | 48371-4534 |
| DIST ATT BUREAU OF FAM SUPPORT | ACCT OF JEFFREY D ALLEN | PO BOX 160937 | | | SACRAMENTO | CA | 95816-0937 |
| DIST ATTORNEY FAM SUPPORT DIV | ACCT OF ERNESTO ZAMORANO | PO BOX 989125 | | | W SACRAMENTO | CA | 95798-9125 |
| DIST ATTORNEY FAMILY SUPP DIV | ACCT OF ERNESTO ZAMORANO | PO BOX 989125 | | | W SACRAMENTO | CA | 95798-9125 |
| DIST ATTY FAMILY SUP DIV | ACCT OF RONALD REED | PO BOX 989125 | | | W SACRAMENTO | CA | 95798-9125 |
| DIST ATTY FAMILY SUPP DIV | ACCT OF GREGORY T SANDIFER | PO BOX 98584 | | | LAS VEGAS | NV | 89193-8584 |
| DIST ATTY FAMILY SUPPORT DIV | ACCT OF RONALD REED | PO BOX 989125 | | | W SACRAMENTO | CA | 95798-9125 |
| DIST ATTY-SAN LUIS OBISPO CTY | ACCT OF MARK A EITREIM | PO BOX 841 | DAFSD # 51045-66 | | SAN LUIS OBISPO | CA | 93406-0841 |
| DIST CLERK'S OFF CHILD SUPP DI | FAMILY SUPPORT FOR ACCOUNT OF | RALPH HILL # 08-86-3824 | 974 E HARRISON CAMERON CN | | BROWNSVILLE | TX | 00000 |
| DIST COURT CLERKS OFFICE | ACCT OF NATHANIEL WINTON | 100 NORTHSIDE SQ | | | HUNTSVILLE | AL | 35801-4800 |
| DIST TRANS CO | 1654 WILLIAMS RD | | | | COLUMBUS | OH | 43207-5109 |
| DISTAD'S AUTO CLINIC | 710 14TH ST NE | | | | WASHINGTON | DC | 20002-5001 |
| DISTAFANO, ANTHONY M | 4205 PROVIDENCE CIR | | | | ROCHESTER | NY | 14616-4222 |
| DISTAFFEN, ROCCO J | 5 ALBERTA ST | | | | MYRTLE BEACH | SC | 29577-4918 |
| DISTAFFEN, ROCCO J | 5 ALBERTA DRIVE | | | | MYRTLE BEACH | SC | 29577-4918 |
| DISTANCE, DUNBAR R | 1505 LAKESIDE AVE | | | | BALTIMORE | MD | 21218-3006 |
| DISTASIO LLC | 26 MACCLESFIELD DR | | | | MEDFORD | NJ | 08055-3505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DISTASIO, HELEN T | 1220 REDCLIFFE ST | | | | WOODRIDGE | IL | 60517-7734 |
| DISTAVIEW CORP | 121 E WOOSTER ST | #201 | | | BOWLING GREEN | OH | 43402-2920 |
| DISTAVIEW CORPORATION | 121 E WOOSTER ST | #201 | | | BOWLING GREEN | OH | 43402-2920 |
| DISTECH SYSTEMS INC | 1005 MOUNT READ BLVD | | | | ROCHESTER | NY | 14606-2813 |
| DISTEFANO & DIEN R\E CORP | 1056 NORTHERN BLVD | | | | ROSLYN | NY | 11576-1503 |
| DISTEFANO JOHN | DISTEFANO, JOHN | 89 COACHLIGHT SQUARE | | | MONTROSE | NY | 10548-1246 |
| DISTEFANO SAMUEL (407898) | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| DISTEFANO, DIANA M | 7719 KIMBERLY DR 1 | | | | NEWPORT | MI | 48166 |
| DISTEFANO, FRANK L | 300 ROCKWAY DR | | | | ROCHESTER | NY | 14612-1614 |
| DISTEFANO, JOHN | 89 COACHLIGHT SQ | | | | MONTROSE | NY | 10548-1246 |
| DISTEFANO, RHONDA | | | | | | | |
| DISTEFANO, SAMUEL | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| DISTEFANO, TONI M | 132 WORRAL DR | | | | NEWARK | DE | 19711-4819 |
| DISTEFANO, TONI MARIE | 132 WORRAL DR | | | | NEWARK | DE | 19711-4819 |
| DISTEL TOOL AND MACHINE CO | 22584 E 10 MILE RD | | | | ST CLR SHORES | MI | 48080-1363 |
| DISTEL TOOL/WARREN | 22594 E 10 MILE RD | | | | ST CLR SHORES | MI | 48080-1353 |
| DISTEL, ALLEN D | 975 GOLDEN DR | | | | WHITE LAKE | MI | 48386-3830 |
| DISTEL, DAVID M | 1426 N FENTON AVE | | | | INDIANAPOLIS | IN | 46219 |
| DISTEL, EVA K | 63 N 9TH AVE | C/O ROBERT D DISTEL | | | BEECH GROVE | IN | 46107-1505 |
| DISTEL, KENNETH A | 3576 SNO TRAC TRL | | | | GRAYLING | MI | 49738-7164 |
| DISTEL, ROBERT L | 1224 S FIRETOWER RD | | | | FLORENCE | SC | 29506-5705 |
| DISTEL, STACY A | 8590 COOLEY LAKE RD | | | | COMMERCE TWP | MI | 48382-4721 |
| DISTELRATH, EILEEN M | 518 CHURCH ST | | | | CHESANING | MI | 48616-1313 |
| DISTENFELD, JUNE D | N7001 COUNTY ROAD Y | C/O MARIE MASHUDA | | | PRINCETON | WI | 54968-8826 |
| DISTINCTIVE DETAILING BY PROFE | 22622 LAMBERT ST STE 305 | | | | LAKE FOREST | CA | 92630-1669 |
| DISTINCTIVE DETAILING BY PROFESSION | 22622 LAMBERT ST STE 305 | | | | LAKE FOREST | CA | 92630-1669 |
| DISTINCTIVE DETAILING BY PROFESSIONAL DETAILERS INC | 22622 LAMBERT ST STE 305 | | | | LAKE FOREST | CA | 92630-1669 |
| DISTINCTIVE INTERIORS | ATTN: MARGARET WINDHAUSEN | 5891 FIRESTONE DR # 1 | | | SYRACUSE | NY | 13206-1102 |
| DISTINCTIVE STYLES | ATTN:  LASHAWN GREENE | 3011 W GRAND BLVD # 109 | | | DETROIT | MI | 48202-3068 |
| DISTLER | 2130 MARSHALL CT | | | | SAGINAW | MI | 48602-3351 |
| DISTLER, JOAN | 11902 ROSE HARBOR DR. APT. 108 | | | | TAMPA | FL | 33625-5739 |
| DISTLERATH, RONALD R | 2840 46TH AVE N | | | | ST PETERSBURG | FL | 33714-3812 |
| DISTLERATH, SUSAN D | # 107 | 1615 NORTH DELAWARE DRIVE | | | APACHE JCT | AZ | 85220-1804 |
| DISTR. DE VEHIC. Y MAQ. DEL NORTE SA | 5334 | | | SAN JOSE COSTA RICA | | | |
| DISTRIBUIDORA AUTOS CAUTIN S.A.C. | 13720 | | | SANTIAGO CHILE | | | |
| DISTRIBUIDORA TITAN POWER INC | S-66-036-3984 | | | | SAN JUAN | PR | 00921 |
| DISTRIBUIDORES LACHNER & SAENZ S.A. | 10014 | | | SAN JOSE COSTA RICA | | | |
| DISTRIBUTION & TRANSPORTATION SERVICE INC | 401 S MAIN ST | | | | FORT LORAMIE | OH | 45845-8716 |
| DISTRIBUTION BY AIR INC | 2 CHIMNEY ROCK RD | | | | BRIDGEWATER | NJ | 08807 |
| DISTRIBUTION CENTER ASSOCIATES | C\O HARRY KINDER ASSOCIATES | PO BOX 552 | | | CLEMMONS | NC | 27012-0552 |
| DISTRIBUTION MARCEL DION INC | 1660 BOUL INDUSTRIEL | | | FARNHAM PQ J2N 2X8 CANADA | | | |
| DISTRIBUTION SERVICE TECHNOLOG | 2 S POINTE DR STE 180 | | | | LAKE FOREST | CA | 92630-2271 |
| DISTRIBUTION SERVICE TECHNOLOGIES | 2 S POINTE DR | STE 180 | | | LAKE FOREST | CA | 92630-2271 |
| DISTRIBUTION SERVICE TECHNOLOGIES | 2 SOUTH POINTE DRIVE,SUITE 180 | | | | LAKE FORREST | CA | 92630 |
| DISTRIBUTION SPECIALISTS INC | PO BOX 41483 | | | | PHILADELPHIA | PA | 19101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DISTRIBUTION TRANSPORTATION SERVICES TRUCK DIVISION | 755 PARR RD | | | | WENTZVILLE | MO | 63385-2904 |
| DISTRIBUTORS SOULTIONS LLC | P O BOX 4030 NH 222 | | | | GOLDEN | CO | 80401 |
| DISTRICT 10, INTERNATIONAL ASSOCIATION OF MACHINISTS | AND AEROSPACE WORKERS, AFL-CIOQ | ATTN: GENERAL COUNSEL | 9000 MACHINISTS PL | | UPPER MARLBORO | MD | 20772-2675 |
| DISTRICT ATTNY CHILD SUPPORT | ACCT OF ALLAN BENNETT | PO BOX 3749 | | | VENTURA | CA | 93006-3749 |
| DISTRICT ATTORNEY | SHERRI TIBBE | 110 E MARTIN LUTHER KING DR | | | SAN MARCOS | TX | 78666-5542 |
| DISTRICT ATTORNEY | TULSA COUNTY COURTHOUSE | 500 S DENVER AVE STE 900 | | | TULSA | OK | 74103-3871 |
| DISTRICT ATTORNEY FAM SUP DIV | ACCT OF ROBERT J MC GAUGHEY | PO BOX 1385 | FSD# 83-3384 | | WOODLAND | CA | 95776-1385 |
| DISTRICT ATTORNEY GENERAL | JAMES BRUCE 6JIMMYö DUNN | 125 COURT AVE STE 301E | | | SEVIERVILLE | TN | 37862-3583 |
| DISTRICT ATTORNEY GENERAL | WASHINGTON SQUARE SUITE 500 | 222 2ND AVENUE NORTH | | | NASHVILLE | TN | 37201 |
| DISTRICT ATTRY SAN LUIS | OBISPO CTY ACCOUNT OF | 1120 MILL ST | HJ BOYER CASE#38479 | | SAN LUIS OBISPO | CA | 93408-2855 |
| DISTRICT ATTY FAM SUPP DIV | ACCT OF RONALD H MOTEN | PO BOX 697 | | | SANTA BARBARA | CA | 93102-0697 |
| DISTRICT ATTY FAM SUPP DIV | ACCT OF JAMES M BANNON | PO BOX 697 | | | SANTA BARBARA | CA | 93102-0697 |
| DISTRICT ATTY FAMILY SUPP DIV | ACCT OF RONALD H MOTEN | PO BOX 697 | | | SANTA BARBARA | CA | 93102-0697 |
| DISTRICT ATTY FAMILY SUPP DIV | ACCOUNT OF BRUCE C YOUNG | PO BOX 697 | | | SANTA BARBARA | CA | 93102-0697 |
| DISTRICT ATTY FAMILY SUPP DIV | ACCOUNT OF HAROLD A FORWITH | PO BOX 697 | | | SANTA BARBARA | CA | 93102-0697 |
| DISTRICT ATTY-FAMILY SUPP DIV | ACCOUNT OF CHARLES A HOLLAND | PO BOX 989125 | | | W SACRAMENTO | CA | 95798-9125 |
| DISTRICT CLERK | ACCT OF CLAUS BORGMAN | 500 E SAN ANTONIO | | | EL PASO | TX | 79901 |
| DISTRICT CLERK GUADALUPE CTY | ATTN COURT COST | 101 E COURT ST STE 308 | | | SEGUIN | TX | 78155-5742 |
| DISTRICT COURT | ATTN: CRAIG ALSTON | 1230 WASHINGTON AVE | | | BAY CITY | MI | 48708-5756 |
| DISTRICT COURT JUDGE | 1230 WASHINGTON AVE | | | | BAY CITY | MI | 48708-5756 |
| DISTRICT COURT OF MOBILE CNTY | ACCT OF DONNA G MOORE | PO BOX 829 | | | MOBILE | AL | 36601 |
| DISTRICT COURT OF OKLAHOMA | ACCT OF MICHAEL L COLQUITT | | | | | | |
| DISTRICT COURT SEMINOLE COUNTY | ACCT OF CYNTHIA GARCIA | PO BOX 130 | | | WEWOKA | OK | 74884-0130 |
| DISTRICT COURT TRUSTEE | ACCT OF CECIL M OLDHAM | PO BOX 760 | | | OLATHE | KS | 66051-0760 |
| DISTRICT COURT TRUSTEE | ACCT OF STEPHEN L ROY | PO BOX 760 | | | OLATHE | KS | 66051-0760 |
| DISTRICT COURT TRUSTEE | ACCT OF RICHARD JELINEK | PO BOX 760 | | | OLATHE | KS | 66051-0760 |
| DISTRICT COURT TRUSTEE | ACCOUNT OF CECIL OLDHAM | PO BOX 760 | | | OLATHE | KS | 66051-0760 |
| DISTRICT COURT-CRIMINAL DEPT | ATTN: SHIRLEY HUNTLEY | 1230 WASHINGTON AVE | | | BAY CITY | MI | 48708-5756 |
| DISTRICT COURT-JURY SVC | 1230 WASHINGTON AVE | | | | BAY CITY | MI | 48708-5756 |
| DISTRICT COURT-TULSA COUNTY | ACCT OF KATHLEEN FITZPATRICK | | | | | | |
| DISTRICT CRT CLK JOHNSON CNTY | ACCT OF C M OLDHAM 93C3848 | 100 N KANSAS AVE | | | OLATHE | KS | 66061-3278 |
| DISTRICT CRT OF JEFFERSON CTY | 716 RICHARD ARRINGTN JR BLVD N | | | | BIRMINGHAM | AL | 35203 |
| DISTRICT CT CLERK MORGAN CTY | ACT OF D DAY III DV-97-160 | PO BOX 668 | | | DECATUR | AL | 35602-0668 |
| DISTRICT JUSTICE ADMINISTRATION | DISTRICT ATTORNEY | 2 NORTH HIGH ST. SUITE 318, P.O. BOX 2748 | | | WEST CHESTER | PA | 19380 |
| DISTRICT LODGE 60 | 9315 MIDDLEBELT RD | | | | ROMULUS | MI | 48174-2532 |
| DISTRICT OF COLUMBIA | CONSUMER/REGULATOR AFFAIRS | PO BOX 93020 | | | WASHINGTON | DC | 20090-9320 |
| DISTRICT OF COLUMBIA | PO BOX 2014 | | | | WASHINGTON | DC | 20013-2014 |
| DISTRICT OF COLUMBIA BAR | PO BOX 96125 | | | | WASHINGTON | DC | 20090-6125 |
| DISTRICT OF COLUMBIA FIRE DEPT. | | 1103 HALE STREET SW | | | | DC | 20024 |
| DISTRICT OF COLUMBIA OFFICE OF TAX & REVENUE | 941 N CAPITOL ST NE | | | | WASHINGTON | DC | 20002 |
| DISTRICT OF COLUMBIA OFFICE OF TAX & REVENUE | CUSTOMER SERVICE CENTER | 941 NORTH CAPITOL STREET, NE | FIRST FLOOR | | WASHINGTON | DC | 20002 |
| DISTRICT OF COLUMBIA OFFICE OF THE CONTROLLER | 300 INDIANA AVE NW | | | | WASHINGTON | DC | 20001-2108 |
| DISTRICT OF COLUMBIA TREASUREROFFICE OF FINANCE & TREASURY | 810 1ST ST NE STE 401 | | | | WASHINGTON | DC | 20002-8021 |
| DISTRICT OF COLUMBIA WATER & SEWER AUTHORITY | 125 O STREET SE BLDG C | | | | WASHINGTON | DC | 20003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DISTRICT OF COLUMBIA WATER AND SEWER | OZ FULLER | 125 O STREET, SE, BUILDING "C" | | | WASHINGTON | DC | 20003 |
| DISTRICY ATTORNEY'S OFFICE, DAVID SAACKS | PROSECUTORIAL DISTRICT #14 | DURHAM COUNTY JUDICIAL BUILDING, 6TH FLOOR | | | DURHAM | NC | 27701 |
| DISTTECH INC | 14841 SPERRY RD | FMLRY MANFREDI MOTOR TRANSIT | | | NEWBURY | OH | 44065-9538 |
| DITALIA, OLINDO A | 900 MICKLEY RD APT MI-2 | | | | WHITEHALL | PA | 18052 |
| DITAWAY JR, RICHARD | 2408 ORMSBY ST | | | | FORT WAYNE | IN | 46806-1481 |
| DITCH JR, GLEN E | 200 S DAVID ST | | | | BURLESON | TX | 76028-3140 |
| DITCH, ERNEST A | 6798 KINSEY RD | | | | BLOOMSDALE | MO | 63627-9190 |
| DITCH, NANCY F | 678 COUNTY ROAD 221 | | | | ARITON | AL | 36311-5249 |
| DITCH, RICHARD V | 5380 MARVIN RD | | | | CLARKSTON | MI | 48346-3429 |
| DITCH, ROBERT H | 5676 PASADENA CT | | | | RANCHO CUCAMONGA | CA | 91739-2126 |
| DITCHBURN, ERNEST R | 2517 NEWELL DR | | | | WILMINGTON | DE | 19808-3329 |
| DITCHKUS, ALFRED A | 2385 AGINCOURT RD | | | | TOMS RIVER | NJ | 08755-1815 |
| DITEMEGER, JAMES I | 504 S LOVEJOY ST | | | | DURAND | MI | 48429-1678 |
| DITERLIZZI DOMINICK (433311) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DITERLIZZI, DOMINICK | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DITHMART ROBERT (459057) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DITHMART, GARRY | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| DITHMART, ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DITHOMAS, GEORGE | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| DITHOMAS, GEORGE P | ATTN LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| DITILIO, DAVID | 4009 ARROYO LN | | | | TAMPA | FL | 33624-1803 |
| DITKOWSKI, PAUL | 4925 KECK RD | | | | LOCKPORT | NY | 14094-3521 |
| DITKOWSKY, PAULO F | 723 CHRISTY AVE | | | | JACKSON | MI | 49203-1658 |
| DITLOW III, CLARENCE | | | | | | | |
| DITMAN, JASON B | 3230 DIETZ RD | | | | WILLIAMSTON | MI | 48895-9516 |
| DITMAN, JESS B | 4246 BURKEY RD | | | | YOUNGSTOWN | OH | 44515-3532 |
| DITMAR, DOROTHY E | 5032 GREEN MEADOW RD | | | | KALAMAZOO | MI | 49009-1254 |
| DITMARS, BASIL E | 33 CHAMBERS RD | | | | MANSFIELD | OH | 44906-1301 |
| DITMARS, DONALD L | 33 CHAMBERS RD | | | | MANSFIELD | OH | 44906-1301 |
| DITMER, BRUCE L | 6421 GARBER RD | | | | DAYTON | OH | 45415 |
| DITMER, DAVID M | 1221 PARK AVE | | | | EATON | OH | 45320-9690 |
| DITMER, ELLEN K | 1484 CHELSEA RD | | | | TROY | OH | 45373-1208 |
| DITMER, GREGORY K | 3874 S STATE ROUTE 721 | | | | LAURA | OH | 45337-8788 |
| DITMER, GREGORY K | 3874 ST. RT. 721 | | | | LAURA | OH | 45337-8788 |
| DITMER, JOHN L | 9768 DARKE-MONT. CO. LINE RD | | | | BROOKVILLE | OH | 45309 |
| DITMER, LINDA M | 5616 UTICA RD | | | | WAYNESVILLE | OH | 45068-9534 |
| DITMER, LORENA D | PO BOX 163 | | | | DAYTON | OH | 45409-0163 |
| DITMER, SANDRA | 2125 TRACY DR | | | | DAYTON | OH | 45414 |
| DITMORE, CURTIS K | 9886 TIOGA TRL | | | | PINCKNEY | MI | 48169-8158 |
| DITMORE, SHIRLEY M | 2221 N OHIO ST | | | | KOKOMO | IN | 46901 |
| DITMYER, MARCIA M | 910 HOFFMAN AVE | | | | ROYAL OAK | MI | 48067-3476 |
| DITO, MARGARET | 1312 CHRISTOPHER CT | | | | BEL AIR | MD | 21014-6804 |
| DITOMASSO, DOMENICK J | 1 HOLLY OAK DR | | | | NEWARK | DE | 19713-1054 |
| DITOMASSO, EMILIO | 10 PLEASANT VIEW DR | | | | N PROVIDENCE | RI | 02904-4526 |
| DITOMASSO, ROSALIE A | 1 HOLLY OAK DR | | | | NEWARK | DE | 19713-1054 |
| DITOMMASO, LEONARD J | 830 SOUTHWESTERN RUN UNIT 86 | | | | POLAND | OH | 44514-3684 |
| DITOMO, LOUIS P | 301 ERICKSON AVE | | | | ESSINGTON | PA | 19029-1303 |
| DITONTO,ELIZABETH | 338 HARRIS HILL RD STE 207 | | | | WILLIAMSVILLE | NY | 14221-7470 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DITRA EDWARDS | 59 SEWARD ST APT 801 | | | | DETROIT | MI | 48202-4434 |
| DITRAPANI, JOSEPH S | 45938 MEADOW LN | | | | MACOMB | MI | 48044-4181 |
| DITRAPANI, PAUL | 21311 VIOLET ST | | | | ST CLAIR SHRS | MI | 48082-1560 |
| DITRI LOUIS | 8877 BARKLEY RD | | | | MILLINGTON | MI | 48746-9515 |
| DITRI, LOUIS J | 8877 BARKLEY RD | | | | MILLINGTON | MI | 48746-9515 |
| DITRI, SYLVIA ANNA | 22552 12 MILE ROAD | | | | ST CLAIR SHRS | MI | 48081-2537 |
| DITRICH, ETHEL M | 14434 N EL PUEBLO BLVD | | | | FOUNTAIN HILLS | AZ | 85268-3023 |
| DITRON PRECISION LTD | 2 HAOFE ST SOUTH INDUSTRIAL ZONE | | | ASHKELON IL 78150 ISRAEL | | | |
| DITSLER, DAVID W | 9667 E 100 S | | | | MARION | IN | 46953-9695 |
| DITSWORTH, WAYNE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DITTA, PHILIP J | 2289 KOHLER ST | | | | WATERFORD | MI | 48329-3753 |
| DITTAMI, FRANCIS R | 65 MOUNTAIN RD | | | | SALISBURY | VT | 05769-9789 |
| DITTAMI, THERESA R | 57 MARSHALL AVE | | | | CUMBERLAND | RI | 02864-6435 |
| DITTEBRAND, RAY F | 11497 CO MOOR BLVD | | | | STRONGSVILLE | OH | 44149-3163 |
| DITTELBERGER, RAY | 1300 DEXTER DR W | | | | PORT ORANGE | FL | 32129-7401 |
| DITTELBERGER, RONALD R | 3114 ASH MEADOW LN | | | | FRANKLIN | OH | 45005-9403 |
| DITTELBERGER, RONALD RAYMOND | 3114 ASH MEADOW LN | | | | FRANKLIN | OH | 45005-9403 |
| DITTELBERGER,RONALD RAYMOND | 3114 ASH MEADOW LN | | | | FRANKLIN | OH | 45005-9403 |
| DITTEMORE JR, WINFIELD S | 8348 HI VU DR | | | | INDIANAPOLIS | IN | 46227-2704 |
| DITTEMORE, NICK K | 4785 W 700 S | | | | TRAFALGAR | IN | 46181-9187 |
| DITTENBER, ERIN C | 1073 ELK CIRCLE | | | | SANFORD | MI | 48657-9277 |
| DITTENBER, ERIN C | 1073 ELK CIR | | | | SANFORD | MI | 48657-9277 |
| DITTENBER, GERALD F | 1950 MAPLE SHADE DR | | | | WILLIAMSTON | MI | 48895-9345 |
| DITTENBER, JAMES P | 5369 ELMSFORD DR | | | | FLINT | MI | 48532-4023 |
| DITTENBER, JOHN C | 388 20TH ST SW | | | | WINTER HAVEN | FL | 33880-2503 |
| DITTENBER, ROBERT H | 3191 LAKESHORE DR | | | | GLADWIN | MI | 48624-7815 |
| DITTENBER, SHARON K | 3191 LAKESHORE DR | | | | GLADWIN | MI | 48624-7815 |
| DITTENBIR, DANIEL A | 3787 POSEYVILLE RD | | | | HEMLOCK | MI | 48626-9528 |
| DITTENBIR, DANIEL ADAM | 3787 POSEYVILLE RD | | | | HEMLOCK | MI | 48626-9528 |
| DITTES DENNIS R | DITTES, DENNIS R | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| DITTES, TERRENCE R | 17 SHELLFLOWER RD | | | | LEVITTOWN | PA | 19056-1707 |
| DITTES, TERRENCE R | 25 HICKORY LN | | | | LEVITTOWN | PA | 19055-1309 |
| DITTFELD, BERTA M | 38873 FLORENCE WAY | | | | FREMONT | CA | 94536-7314 |
| DITTIGER, JOSEPH P | 68 ALBEMARLE ST | | | | BUFFALO | NY | 14207-1308 |
| DITTLINGER, WILLIAM D | 5375 S 450 E | | | | MIDDLETOWN | IN | 47356 |
| DITTLOFF, MARILYN L | 5637 S LORENE AVE | | | | MILWAUKEE | WI | 53221-4021 |
| DITTLOFF, PAUL N | PO BOX 172 | | | | OAK CREEK | WI | 53154-0172 |
| DITTMAN JOHN (352776) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DITTMAN, ELIZABETH | | | | | | | |
| DITTMAN, EUGENE E | 612 OPHELIA ST | | | | NEWTON FALLS | OH | 44444-1471 |
| DITTMAN, JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DITTMAN, RICHARD P | PO BOX 1448 | | | | HEDGESVILLE | WV | 25427-1448 |
| DITTMAN, ROBERT H | APT 423 | 11925 WEST 109TH STREET | | | OVERLAND PARK | KS | 66210-3998 |
| DITTMAN, SARA L | 937 BOWMAN RD APT 227 | | | | MT PLEASANT | SC | 29464-3250 |
| DITTMAN, SHARON R | 12821 E 59TH TER | | | | KANSAS CITY | MO | 64133-3681 |
| DITTMANN, BETTY J | 60 MESA VISTA DR | | | | SEDONA | AZ | 86351-7639 |
| DITTMANN, ROBERT A | 10739 INDEPENDENCE AVE | | | | CHATSWORTH | CA | 91311-1557 |
| DITTMAR & INDRENUS | POHJOISESPLANADI 25A | | | HELSINKI FINLAND 00100 FINLAND | | | |
| DITTMAR JR, GLEN A | W5449 BRIARWOOD RD | | | | ELKHORN | WI | 53121-3025 |
| DITTMAR JR, GLEN ALFRED | W5449 BRIARWOOD RD | | | | ELKHORN | WI | 53121-3025 |
| DITTMAR SR., ARTHUR G | 15898 HWY 27 LOT 28 | | | | LAKE WALES | FL | 33859-2557 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DITTMAR, DAVID D | 9164 US ROUTE 150 | | | | OAKWOOD | IL | 61858-6010 |
| DITTMAR, EDWARD S | 105 COTTONWOOD DR | | | | FRANKLIN | TN | 37069-4155 |
| DITTMAR, HANS L | 1692 APPLE DR | | | | TROY | MI | 48098-1956 |
| DITTMAR, RANDOLPH K | 168 MULLEN ST | | | | TONAWANDA | NY | 14150-5426 |
| DITTMAR, RUSSELL L | PO BOX 543 | | | | BUELLTON | CA | 93427-0543 |
| DITTMAR, ULRICH | 1541 OLD PLANK RD | | | | MILFORD | MI | 48381-2946 |
| DITTMAR-SEITZ, DIANE A | 36551 HEATHERTON DR | | | | FARMINGTON | MI | 48335-2922 |
| DITTMER'S SERVICE, INC. | 1356 W LOCUST ST | | | | DAVENPORT | IA | 52804-3771 |
| DITTMER, ANN | 1256 N SCHEURMANN RD | | | | ESSEXVILLE | MI | 48732-1724 |
| DITTMER, CARL L | 1213 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2249 |
| DITTMER, EDWARD D | 1256 N SCHEURMANN RD | | | | ESSEXVILLE | MI | 48732-1724 |
| DITTMER, ERIC D | 115 WOODCREST RD | | | | BUTLER | PA | 16002-0063 |
| DITTMER, JEAN L | 279 N MOREY RD | | | | LAKE CITY | MI | 49551 |
| DITTMER, LOUIS M | 4677 LEIPERS CREEK RD | | | | WILLIAMSPORT | TN | 38487-2114 |
| DITTMER, MARCIA M | 1007 CANDELA LN | | | | GRAND LEDGE | MI | 48837-2257 |
| DITTMER, ROBERT F | 701 NIAGARA ST | | | | LOCKPORT | NY | 14094-1930 |
| DITTMER, ROGER E | 771 PODUNK RD | | | | E BROOKFIELD | MA | 01515-2101 |
| DITTMER, SHARON L | 7009 CHADWICK DR | | | | CANTON | MI | 48187-1633 |
| DITTMER, TIMOTHY W | 2126 MELTON ST | | | | SHELBY TOWNSHIP | MI | 48317-4514 |
| DITTMER, VIOLET N | 699 NIAGARA STREET | | | | LOCKPORT | NY | 14094-1932 |
| DITTMER, VIOLET N | 699 NIAGARA ST | | | | LOCKPORT | NY | 14094-1932 |
| DITTO, JAMES E | 5465 OAK RIDGE DR | | | | WILLOUGHBY HILLS | OH | 44094-3140 |
| DITTO, REGINALD L | 8052 HARBOUR DR | | | | IRA | MI | 48023-1850 |
| DITTO, SARAH Q | 10837 W HIBISCUS DR | | | | SUN CITY | AZ | 85373-1857 |
| DITTO, WILLIAM H | 7706 MIAMI RD | | | | MENTOR ON THE LAKE | OH | 44060-3229 |
| DITTON DAVID | 913 CLEARVIEW DRIVE | | | | CHURUBUSCO | IN | 46723-2013 |
| DITTON JR, ROBERT M | 1590 SKY MOUNTAIN DR | H 303 | | | RENO | NV | 89523 |
| DITTON, DAVID | 913 CLEARVIEW DR | | | | CHURUBUSCO | IN | 46723-2013 |
| DITTON, JAMES L | PO BOX 1420 | | | | GREENWOOD | IN | 46142 |
| DITTON, RONALD D | 10435 LAKE SEBAGO DR | | | | FORT WAYNE | IN | 46804-6922 |
| DITTRICH FURS | ACCT OF WILLIE KING | | | | | | |
| DITTRICH FURS | ATTN: HAROLD DITTRICH | 7373 3RD ST | | | DETROIT | MI | 48202-3397 |
| DITTRICH JR, FRANK H | 584 GREENLEAF MDWS | | | | ROCHESTER | NY | 14612-4401 |
| DITTRICH JR, JOSEPH | 18305 INKSTER RD | | | | ROMULUS | MI | 48174-9253 |
| DITTRICH, BETTY A | 7378 JUSTINS RIDGE RD | | | | NASHVILLE | IN | 47448-9660 |
| DITTRICH, DOUGLAS J | 2239 SABLE OAKS DR | | | | NAPERVILLE | IL | 60564-5665 |
| DITTRICH, FRANK H | 93 ELMORE DR | | | | ROCHESTER | NY | 14606-3427 |
| DITTRICH, ROBERT | 3722 STEINER ST | | | | TRENTON | MI | 48183-3987 |
| DITTUS COMMUNICATIONS INC | 1101 K STREET NW 9TH FLOOR | | | | WASHINGTON | DC | 20005 |
| DITTY AMY | DITTY, AMY | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| DITTY DEWAIN (664222) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| DITTY, DEWAIN | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| DITTY, DONALD E | 152 DOGWOOD LN | | | | JACKSBORO | TN | 37757-2811 |
| DITTY, JENNIE L | 133 RIDGEVIEW DR | | | | RIMERSBURG | PA | 16248-3223 |
| DITTY, JIMMIE D. | 105 WENTWORTH DR | | | | DOTHAN | AL | 36305-6923 |
| DITULLIO VICTOR (487228) | CLARK DEPEW LLP | 440 LOUISIANA ST STE 1600 | | | HOUSTON | TX | 77002-1638 |
| DITULLIO, EILEEN | 232 PROSPECT AVE. | | | | MASSENA | NY | 13662-2533 |
| DITULLIO, JAMES A | 56 MARIE ST | | | | MASSENA | NY | 13662-1103 |
| DITULLIO, JOHN | 961 ADRIAN CIRCLE | | | | GIRARD | OH | 44420-2134 |
| DITULLIO, JOHN | 961 ADRIAN CIR | | | | GIRARD | OH | 44420-2134 |
| DITULLIO, LINA | 7663 SPRING PARK DR | | | | YOUNGSTOWN | OH | 44512-5328 |
| DITULLIO, VICTOR | CLARK DEPEW LLP | 440 LOUISIANA ST STE 1600 | | | HOUSTON | TX | 77002-1638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DITULLIO, VINCENT A | 232 PROSPECT AVE | | | | MASSENA | NY | 13662-2533 |
| DITZEL, CONSTANCE | 1124 LAKE ST UNIT 606 | | | | OAK PARK | IL | 60301-1378 |
| DITZEL, JOHN E | 5125 WINEWOOD LN | | | | COMMERCE TOWNSHIP | MI | 48382-1543 |
| DITZEL, PAUL J | 2758 BIRCH VIEW DR | | | | KEWADIN | MI | 49648 |
| DITZEL, SALLY T | 5125 WINEWOOD LN | | | | COMMERCE TOWNSHIP | MI | 48382-1543 |
| DITZENBERGER, DALE A | 3355 S 800 E | | | | ZIONSVILLE | IN | 46077-8625 |
| DITZENBERGER, ELIZABETH D | 2426 GREENS MILL RD | | | | COLUMBIA | TN | 38401-6176 |
| DITZFELD TRANFER INC | 1313 N MISSOURI AVE | | | | SEDALIA | MO | 65301-2947 |
| DITZHAZY, ANGELINE L | 7836 ROBIN MDWS | | | | FREELAND | MI | 48623-8403 |
| DITZHAZY, GEORGE F | 4724 VILLAGE DR | | | | SAGINAW | MI | 48638-6229 |
| DITZLER ROBERT (444218) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DIUGUID, BILLY E | 7187 KEMPA ST | | | | ROMULUS | MI | 48174-2122 |
| DIUGUID, GEORGE W | 12709 KENTUCKY ST | | | | DETROIT | MI | 48238-3080 |
| DIUGUID, PATRICIA R | 49032 ARKONA RD | | | | BELLEVILLE | MI | 48111-9603 |
| DIURBA, BETTY H | 4306 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9514 |
| DIURBA, BETTY H | 4306 BAZETTA RD. | | | | CORTLAND | OH | 44410-9514 |
| DIURBA, RANDY P | 6601 DOWNS RD NW | | | | WARREN | OH | 44481-9464 |
| DIV CHILD SUPP BALTIMORE CNTY | ACCT OF WILLIAM K HUFHAM | PO BOX 6758 | | | TOWSON | MD | 21285-6758 |
| DIV OF CHILD SUP BALTIMORE CTY | ACCT OF VAUGHN E BRATCHER | PO BOX 6758 | | | TOWSON | MD | 21285-6758 |
| DIV OF CHILD SUP ENFORCEMENT | ACCT OF GLENN K HOLLADAY | PO BOX 15012 | | | WILMINGTON | DE | 19850-5012 |
| DIV OF CHILD SUPP ENFORCEMENT | ACCT OF PAUL J SKIBICKI | PO BOX 15012 | FILE# CN92-9732 | | WILMINGTON | DE | 19850-5012 |
| DIV OF CHILD SUPP ENFORCEMENT | ACCT OF BARRY W WINFREE | PO BOX 15012 | | | WILMINGTON | DE | 19850-5012 |
| DIV OF EMPLOYMENT SECURITY MO | | | | | | | |
| DIV OF PULMONARY MED | PO BOX 858 | MC A410 | | | HERSHEY | PA | 17033-0858 |
| DIV OF TAXATION RHODE ISLAND | | | | | | | |
| DIVAKAR D KARKHANIS | 104 GRAND FALLS CT | | | | DICKINSON | TX | 77539 |
| DIVAL SAFETY EQUIPMENT INC | 1721 NIAGARA ST | | | | BUFFALO | NY | 14207-3108 |
| DIVALENTIN, EUGENE | 709 FIRESIDE DR | | | | CEDAR FALLS | IA | 50613-2033 |
| DIVAN, KENNETH W | 221 COVERT DR | | | | OAKWOOD | IL | 61858-9558 |
| DIVASTA, MARIO | 821 BRIARCREEK RD | | | | JACKSONVILLE | FL | 32225-5307 |
| DIVE SHADES/JRS SALES D/B/A CORVETTE EYEWEAR« | | | | | | | |
| DIVECCHIO, JOHN P | 209 DIANA ST | | | | SHOREWOOD | IL | 60404-9395 |
| DIVELBISS, CYNTHIA S | 9000 US HIGHWAY 192 LOT 830 | | | | CLERMONT | FL | 34714-8222 |
| DIVELBISS, FLORENCE E | 9000 US HIGHWAY 192 LOT 100 | | | | CLERMONT | FL | 34714-8230 |
| DIVELBISS, GARY L | 480 HOWEY RD B | | | | GROVELAND | FL | 34736 |
| DIVELBISS, LLOYD W | 9000 US HIGHWAY 192 LOT 830 | | | | CLERMONT | FL | 34714 |
| DIVELEY, DAVID H | 366 W BUCKEYE ST | P.O. BOX 183 | | | BERNE | IN | 46711-1002 |
| DIVELEY, MILDRED I | 1832 HOGAN DR | | | | KOKOMO | IN | 46902-5083 |
| DIVELY DAVID P (343002) | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| DIVELY SYPHERD, NELLIE S | 144 CAMELLIA DRIVE | | | | LEESBURG | FL | 34788-4788 |
| DIVELY, DAVID P | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| DIVELY, EVELYN L | 5592 EMILS LANDING ROAD | | | | HILLMAN | MI | 49746-9625 |
| DIVELY, GARY S | 12435 SHERIDAN RD | | | | BURT | MI | 48417-9738 |
| DIVELY, JONATHAN D | 5287 BIRCHCREST DR | | | | SWARTZ CREEK | MI | 48473-1043 |
| DIVELY, JULIE A | 316 KIWANIS AVE | | | | HURON | OH | 44839-4839 |
| DIVELY, NORMAN L | 5287 BIRCHCREST DR | | | | SWARTZ CREEK | MI | 48473-1043 |
| DIVELY, RONALD P | 5592 EMILS LANDING RD | | | | HILLMAN | MI | 49746-9625 |
| DIVELY, SHANNON L | 5592 EMILS LANDING ROAD | | | | HILLMAN | MI | 49746-9625 |
| DIVELY, WILLIAM D | 515 UNCAS COURT | | | | HURON | OH | 44839-1742 |
| DIVEN GENCY | 3023 ROBINWOOD DR SW | | | | WARREN | OH | 44481-9250 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIVEN, JEAN D | 12399 NANTUCKET DR | | | | SOUTH LYON | MI | 48178-9595 |
| DIVEN, KEITH E | 3749 ROLLING HILLS RD | | | | ORION | MI | 48359-1486 |
| DIVENERE JR, CHARLES D | 54 SCHROWBACK RD | | | | PLYMOUTH | CT | 06782 |
| DIVENERE, ANNA S | 139 HOPMEADOW ROAD | | | | BRISTOL | CT | 06010-2266 |
| DIVENERE, ANNA S | C/O RENEE S FAHEY GENTILE | P O BOX 236 | | | MARION | CT | 06444 |
| DIVENERE, ELIZABETH T | 3 EARL ST | | | | BRISTOL | CT | 06010-6128 |
| DIVENERE, FLORENCE B | 277 DIVINITY ST | | | | BRISTOL | CT | 06010-6016 |
| DIVENS JR, DENNIS E | 60 ROLLING FIELD CT | | | | SCOTTSVILLE | KY | 42164-7407 |
| DIVENS, DENNIS E | 6888 BOWLING GREEN ROAD | | | | SCOTTSVILLE | KY | 42164-9686 |
| DIVENS, GINA A | 309 S PASTURE LN | | | | MUNCIE | IN | 47304-4123 |
| DIVENS, PHYLLIS B | 8637 SCRIMSHAW DR | | | | NEW PORT RICHEY | FL | 34653 |
| DIVENS, WILLIAM D | 5401 W HAZELWOOD DR | | | | MUNCIE | IN | 47304-9436 |
| DIVENUTO, ROBERT | ATTN LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| DIVENUTO, ROBERT | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| DIVER CHEVROLET | 2101 PENNSYLVANIA AVE | | | | WILMINGTON | DE | 19806-2441 |
| DIVER CONSOLIDATED INDUSTRIES | 96-108 NEWLANDS ROAD | RESERVOIR VICTORIA 3073 | | AUTRALIA AUSTRALIA | | | |
| DIVER CONSOLIDATED INDUSTRIES | 96-108 NEWLANDS RD | | | RESERVOIR VI 3073 AUSTRALIA | | | |
| DIVER CONSOLIDATED INDUSTRIES | 45-47 TRAWALLA AVE | | | THOMASTOWN VI 3074 AUSTRALIA | | | |
| DIVER NOMINEES PTY LTD | 96-108 NEWLANDS RD | | | RESERVOIR VI 3073 AUSTRALIA | | | |
| DIVER, AMANDA J | 2622 LOVINGTON LN | | | | WATERFORD | MI | 48329-3376 |
| DIVER, CURTIS D | 1450 S MURRAY RD | | | | CARO | MI | 48723-9455 |
| DIVER, MARGARET C | 7074 PRICETOWN ROAD | | | | BERLIN CENTER | OH | 44401 |
| DIVER, MARGARET C | 7074 S PRICETOWN RD | | | | BERLIN CENTER | OH | 44401-9601 |
| DIVER, NORMAN D | 12276 MCMAHON RD | | | | DEERFIELD | MI | 49238-9772 |
| DIVER, ROBERT L | 221 MAIN ST | | | | DEERFIELD | MI | 49238-9600 |
| DIVERA EARNEST | 1809 ROSELAWN DR | | | | FLINT | MI | 48504-5420 |
| DIVERESIFIED WIRE AND CABLE INC | | 6250 15 MILE RD | | | | MI | 48312-4504 |
| DIVERGILIO, JANICE A | 47093 HUNTERS CHASE DR | | | | MACOMB | MI | 48042-5124 |
| DIVERS, C K | 161 IDLEWOOD BLVD | | | | BALDWINSVILLE | NY | 13027-3259 |
| DIVERS, CARL J | 6828 YECKER AVE | | | | KANSAS CITY | KS | 66109-1841 |
| DIVERS, MICHAEL J | PO BOX 10613 | | | | DETROIT | MI | 48210-0613 |
| DIVERSATECH PLASTICS GROUP LLC | | 3830 COWAN HIGHWAY | | | | TN | 37398 |
| DIVERSATECH/WINCHEST | 3830 COWAN HWY | | | | WINCHESTER | TN | 37398-2731 |
| DIVERSE DIPENSING SOLUTIONS INC | | | | | | | |
| DIVERSE MEDIA INC | 9877 DOS CERROS LOOP E | | | | BOERNE | TX | 78006-5101 |
| DIVERSE TRANSPORTATION | 571 SOUTHDOWN ROAD | | | MISSISSAUGA CANADA ON L5J 4V1 CANADA | | | |
| DIVERSEY CORP | DUBOIS USA GROUP | | | OAKVILLE CANADA ON L6H 6P1 CANADA | | | |
| DIVERSIFIED AUTOMOTIVE INC | 100 TERMINAL ST | | | | CHARLESTOWN | MA | 02129-1980 |
| DIVERSIFIED BRANDS | PO BOX 402347 | | | | ATLANTA | GA | 30384-2347 |
| DIVERSIFIED CAPITAL FUNDING | 6600 HIGHLAND RD STE 2 | | | | WATERFORD | MI | 48327-1647 |
| DIVERSIFIED CAPITAL FUNDING LLC | 15461 MIDDLEBELT RD | | | | LIVONIA | MI | 48154-3805 |
| DIVERSIFIED CARTAGE SERVICE INC | 5580 OAK GROVE RD | | | | HOWELL | MI | 48855-9297 |
| DIVERSIFIED CASH FLOW INST | 255 S ORANGE AVE STE 600 | | | | ORLANDO | FL | 32801-3428 |
| DIVERSIFIED COLLECTION SERVICE | ACCT OF KENNETH W HAMM | PO BOX 45959 | | | SAN FRANCISCO | CA | 31372 |
| DIVERSIFIED COLLECTION SERVICE | ACCT OF EVERETT L FEGGANS | PO BOX 45959 | | | SAN FRANCISCO | CA | 22911 |
| DIVERSIFIED COLLECTION SERVICE | ACCT OF MARIANNE F THOMAS | PO BOX 45946 | | | SAN FRANCISCO | CA | 32240 |
| DIVERSIFIED CONCRETE CUTTING | 59 CONEY ISLAND DR | | | | SPARKS | NV | 89431-6334 |
| DIVERSIFIED DBA BUDGET RAC | PO BOX 598204 | | | | ORLANDO | FL | 32859 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIVERSIFIED DIEMAKERS INC | 801 2ND ST | PO BOX 278 S DAVISON EXT 5396 | | | MONROE CITY | MO | 63456-1422 |
| DIVERSIFIED FABRICATORS INC | 17640 15 MILE RD | | | | FRASER | MI | 48026-3450 |
| DIVERSIFIED FLEET SERVICES | 31 W 356 DIEHL ROAD | | | | NAPERVILLE | IL | 60563 |
| DIVERSIFIED MACHINE HOWELL INC | DMI-HOWELL INC | PO BOX 221324PO79001 | | | DETROIT | MI | 48279-0455 |
| DIVERSIFIED MACHINE INC | 5353 WILCOX ST | | | | MONTAGUE | MI | 49437-1566 |
| DIVERSIFIED MACHINE INC | CLAIR BOND | 2039 S. LENOX | | SEVENOAKS KENT GREAT BRITAIN | | | |
| DIVERSIFIED MACHINE INC | DON KREILACH | 2280 W. GRAND RIVER | | RAMOS ARIZPE CZ 25947 MEXICO | | | |
| DIVERSIFIED MACHINE INC | EARL WISE | 5353 WILCOX ST | | | MONTAGUE | MI | 49437-1566 |
| DIVERSIFIED MACHINE INC | RR 1 STATE RD 54 E | | | | BLOOMFIELD | IN | 47424 |
| DIVERSIFIED MACHINE INC | 2280 W GRAND RIVER AVE | | | | HOWELL | MI | 48843-8515 |
| DIVERSIFIED MACHINE INC | 28059 CENTER OAKS CT | | | | WIXOM | MI | 48393-3347 |
| DIVERSIFIED MACHINE MILWAUKEE | EARL WISE | 2039 S LENOX ST | | | MILWAUKEE | WI | 53207-1209 |
| DIVERSIFIED MACHINE MILWAUKEE | EARL WISE | 2039 S. LENOX STREET | | | NEVADA | MO | 64772 |
| DIVERSIFIED MACHINE MILWAUKEE | 2039 S LENOX ST | | | | MILWAUKEE | WI | 53207-1209 |
| DIVERSIFIED MACHINE MONTAGUE | EARL WISE | 5353 WILCOX ST | | | DETROIT | MI | 48223 |
| DIVERSIFIED MACHINE MONTAGUE | DMI MONTAGUE INC | PO BOX 455 | PO BOX 79001 | | DETROIT | MI | 48279-0455 |
| DIVERSIFIED MACHINE MONTAGUE INC | 5353 WILCOX ST | | | | MONTAGUE | MI | 49437-1566 |
| DIVERSIFIED MACHINE SYSTEMS | 2310 EXECUTIVE CIR | | | | COLORADO SPRINGS | CO | 80906-4138 |
| DIVERSIFIED MACINE MILWAUKEE INC | 2039 S LENOX ST | | | | MILWAUKEE | WI | 53207-1209 |
| DIVERSIFIED MACINE MILWAUKEE INC | EARL WISE | 2039 S LENOX ST | | | MILWAUKEE | WI | 53207-1209 |
| DIVERSIFIED MACINE MILWAUKEE INC | EARL WISE | 2039 S. LENOX STREET | | | NEVADA | MO | 64772 |
| DIVERSIFIED MAINTENANCE SVCS I | 2320 PULLMAN ST | | | | SANTA ANA | CA | 92705-5507 |
| DIVERSIFIED MAINTENANCE SVCS INC | 2320 PULLMAN ST | | | | SANTA ANA | CA | 92705-5507 |
| DIVERSIFIED MECHANICAL SERVICE | 844 W RIVER CENTER DR NE | | | | COMSTOCK PARK | MI | 49321-8955 |
| DIVERSIFIED MECHANICAL SERVICES INC | 844 W RIVER CENTER DR NE | | | | COMSTOCK PARK | MI | 49321-8955 |
| DIVERSIFIED MEDICAL RECORD SERVICES | 132 N EL CAMINO REAL #531 | | | | ENCINITAS | CA | 92024 |
| DIVERSIFIED PACKAGING CORP | 2101 INNERBELT BUSINESS CENTER DR | | | | SAINT LOUIS | MO | 63114-5721 |
| DIVERSIFIED PACKAGING CORP | 2101 INNERBELT BUSINESS CENTER DR | DRIVE | | | SAINT LOUIS | MO | 63114-5721 |
| DIVERSIFIED PL/NIXA | 108-120 W MT VERNON ROAD | | | | NIXA | MO | 65714 |
| DIVERSIFIED PLASTIC CORP. | SKIP AUSTIN | PO BOX 398 | HIGHWAY 14 | | NIXA | MO | 65714-0398 |
| DIVERSIFIED PLASTIC CORP. | SKIP AUSTIN | P.O.BOX 398 | HIGHWAY 14 | SALTILLO COAHUILA CZ 25310 MEXICO | | | |
| DIVERSIFIED PLASTICS | PO BOX 398 | | | | NIXA | MO | 65714-0398 |
| DIVERSIFIED PLASTICS CORP | 108-120 W MT VERNON RD | | | | NIXA | MO | 65714 |
| DIVERSIFIED PLASTICS CORP | PO BOX 398 | | | | NIXA | MO | 65714 |
| DIVERSIFIED PLASTICS CORP | SKIP AUSTIN | P.O.BOX 398 | HIGHWAY 14 | SALTILLO COAHUILA CZ 25310 MEXICO | | | |
| DIVERSIFIED PLASTICS CORP | SKIP AUSTIN | PO BOX 398 | HIGHWAY 14 | | NIXA | MO | 65714-0398 |
| DIVERSIFIED POWER APPLICATIONSINC | 379 OAKDALE ROAD | GST ADD 03/13/06 AH | | DOWNSVIEW CANADA ON M3N 1W7 CANADA | | | |
| DIVERSIFIED PRECISION PRODUCTS INC | PO BOX 488 | | | | SPRING ARBOR | MI | 49283-0488 |
| DIVERSIFIED PT SPECI | 193 E JEFFERSON ST | | | | FRANKENMUTH | MI | 48734-1935 |
| DIVERSIFIED SYSTEMS INC | 3939 W 56TH ST | | | | INDIANAPOLIS | IN | 46254 |
| DIVERSIFIED TECHNICAL SERVICES | 43453 INTERLAKEN DR | | | | STERLING HEIGHTS | MI | 48313-2371 |
| DIVERSIFIED TECHNICAL SYSTEMS | 909 ELECTRIC AVE STE 206B | | | | SEAL BEACH | CA | 90740 |
| DIVERSIFIED TECHNICAL SYSTEMS INC | 909 ELECTRIC AVE STE 206B | | | | SEAL BEACH | CA | 90740 |
| DIVERSIFIED TECHNOLOGY | 476 HIGHLAND COLONY PKWY | PO BOX 748 | | | RIDGELAND | MS | 39157-8727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIVERSIFIED TRANSPORTATION | | 1400 E MISSION BLVD | | | | CA | 91766 |
| DIVERSIFIED TRANSPORTATION | | 14117 VANOWEN ST | | | | CA | 91405 |
| DIVERSIFIED TRANSPORTATION SERVICES | 1421 W 25TH ST STE 150 | | | | SAN PEDRO | CA | 90732 |
| DIVERSIFIED WIRE & CABLE INC | | | | | | | |
| DIVERSIFIED WIRE & CABLE INC | 6250 15 MILE RD | | | | STERLING HEIGHTS | MI | 48312-4504 |
| DIVERSIFIED/KUTTAWA | 501 LAKESHORE DR | | | | KUTTAWA | KY | 42055-6295 |
| DIVERSIFIED/SYLVN LK | 2187 ORCHARD LAKE RD STE 205 | | | | SYLVAN LAKE | MI | 48320-1779 |
| DIVERSITY BEST PRACTICES | STE 695 | 1825 CONNECTICUT AVE | | | WASHINGTON | DC | 20009-5741 |
| DIVGI WARNER PVT LTD | 75 GENERAL BLOCK MIDC BHOSARI | | | PUNE MAHARASHTRA IN 411026 INDIA | | | |
| DIVI, KOTESWARLU | 1274 BRADBURY DR | | | | TROY | MI | 48098-6311 |
| DIVICO, VICTORIA K | 95 BEEKMAN AVE APT 108D | | | | SLEEPY HOLLOW | NY | 10591 |
| DIVIDOCK, LAWRENCE R | 44557 WESTMINISTER WAY | | | | CANTON | MI | 48187-2648 |
| DIVIESTE SR, VALENTINO | 9301 HILLVIEW DR NE | | | | WARREN | OH | 44484-1110 |
| DIVILBISS, JAMES B | 4515 AVA LN | | | | CLARKSTON | MI | 48348-5174 |
| DIVILBISS, THOMAS L | 1729 BITTERSWEET DR | | | | ANDERSON | IN | 46011-9202 |
| DIVIN, JOE F | 689 W W A NEEL RD | | | | WEST | TX | 76691-2569 |
| DIVINA M GARVIN | 625 HIGHLAND PARK DR | APT H | | | CHESTERFIELD | MO | 63017-2744 |
| DIVINA SMITH | 4497 HAWTHORN DR | | | | AUBURN HILLS | MI | 48326-1858 |
| DIVINCENZO, MICHAEL P | 31 PROSPECT ST | | | | NORWOOD | NY | 13668-1110 |
| DIVINE DESTINY MISSION | 207 OLD ROUTE 119 HWY S | | | | INDIANA | PA | 15701-4705 |
| DIVINE ENTERPRISE | DBA CORPORATE GLASS COMPANY | 5578 TUXEDO RD | | | HYATTSVILLE | MD | 20781-1327 |
| DIVINE MANAGEMENT LLC | PO BOX 54301 | | | | ATLANTA | GA | 30308-0301 |
| DIVINE PEACE MCC | ATTN: BETH RAKESTRAW | 570 CESAR E CHAVEZ AVE | | | PONTIAC | MI | 48342-1054 |
| DIVINE, JERRY D | 10207 GILLETTE ST | | | | LENEXA | KS | 66215-1755 |
| DIVINE, JOE D | 11101 S 200 E | | | | MUNCIE | IN | 47302 |
| DIVINE, JOE D | 300 SUNSET DR | | | | MARSHALL | TX | 75672-7806 |
| DIVINE, JOYCE E | 406 LANCER LANE | | | | LANSING | MI | 48906-1649 |
| DIVINE, JOYCE E | 406 LANCER LN | | | | LANSING | MI | 48906-1649 |
| DIVINE, MARILYN C | 1602 JOHNSTON ST | | | | LIBERTY | MO | 64068-2717 |
| DIVINEY JR, MICHAEL A | 2120 QUAIL RUN | | | | ORTONVILLE | MI | 48452-9257 |
| DIVINEY JR, MICHAEL A | 39908 CLINTONVIEW ST | | | | HARRISON TWP | MI | 48045-1505 |
| DIVINEY, KEVIN A | 5492 E ALYSSA CT | | | | WHITE LAKE | MI | 48383-4000 |
| DIVINEY, LINDA L | 5492 E ALYSSA CT | | | | WHITE LAKE | MI | 48383-4000 |
| DIVINEY, MICHAEL A | 1550 N HADLEY RD | | | | ORTONVILLE | MI | 48462-9794 |
| DIVINITY, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DIVINY, PETER A | 143 OSCEOLA DR | | | | PONTIAC | MI | 48341-1155 |
| DIVIRGILIO RAY | DIVIRGILIO, RAY | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| DIVIRGILIO, ALBERT G | 3585 E POWDER HORN RD | | | | TITUSVILLE | FL | 32796-1539 |
| DIVIRGILIO, ANTHONY | 2112 LYNCH DR | | | | WILMINGTON | DE | 19808-4825 |
| DIVIRGILIO, JAMES V | 398 PAYNE AVE | | | | NORTH TONAWANDA | NY | 14120-6912 |
| DIVIRGILIO, JEROME M | 767 PAYNE AVE | | | | NORTH TONAWANDA | NY | 14120-4059 |
| DIVIRGILIO, MICHAEL A | 1704 S RIDING LN | | | | WILMINGTON | DE | 19804-3430 |
| DIVIS, TIMOTHY J | 4321 HANNOVER CTS | | | | SAINT LOUIS | MO | 63123-6809 |
| DIVISH, EDWARD LEO | 2607 LANCASTER DRIVE | | | | SUN CITY CTR | FL | 33573-6514 |
| DIVISH, ROBERT J | 14244 W GRAND RIVER HWY | | | | EAGLE | MI | 48822-9643 |
| DIVISH, ROSEMARIE | 2607 LANCASTER DR | | | | SUN CITY CENTER | FL | 33573-6514 |
| DIVISI, LILLIAN F | 37731 SAMANTHA | | | | STERLING HTS. | MI | 48310-3586 |
| DIVISION CHILD SUPPT ENFORCE | ACCT OF S R STONEMAN | PO BOX 15012 | | | WILMINGTON | DE | 19850-5012 |
| DIVISION OF CHILD SUPPORT | PO BOX 14059 | | | | LEXINGTON | KY | 40512-4059 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIVISION OF CHILD SUPPORT ENFORCEMENT | PO BOX 570 | | | | RICHMOND | VA | 23218-0570 |
| DIVISION OF CORPORATIONS | CLIFTON BUILDING | 2661 W EXECUTIVE CENTER CIR | | | TALLAHASSEE | FL | 32301-5020 |
| DIVISION OF EMPLOYMENT SECURITY | 421 E DUNKLIN ST | | | | JEFFERSON CITY | MO | 65104-0001 |
| DIVISION OF EMPLOYMENT SECURITY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 421 E DUNKLIN ST | | | JEFFERSON CITY | MO | 65104-0001 |
| DIVISION OF ENVIRONMENT | KANSAS DPT OF HEALTH ENV | 1000 SW JACKSON ST STE 420 | | | TOPEKA | KS | 66612-1367 |
| DIVISION OF FORESTRY | REGION 9 | 2525 S CARSON ST | | | CARSON CITY | NV | 89701-5502 |
| DIVISION OF MOTOR VEHICLES | DEALER LICENSE SECTION | 2900 APALACHEE PKWY MS 65 | NEIL KIRKMAN BLDG ROOM A-312 | | TALLAHASSEE | FL | 32399-0635 |
| DIVISION OF MOTOR VEHICLES | REGION X | 1405 SW 107TH AVE STE 202 | | | MIAMI | FL | 33174 |
| DIVISION OF OIL & PUBLIC SAFETY | PO BOX 628 | COLORADO DEPT OF LABOR & | | | DENVER | CO | 80201-0628 |
| DIVISION OF PROPERTY TAXATION | JOANN GROFF, ADMINISTRATOR | 1313 SHERMAN ST STE 419 | | | DENVER | CO | 80203-2242 |
| DIVISION OF PROPERTY TAXATION | CAROL SCHLAUDER | 1313 SHERMAN ST STE 419 | | | DENVER | CO | 80203-2242 |
| DIVISION OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 820 N FRENCH ST | | | WILMINGTON | DE | 19801-3536 |
| DIVISION OF REVENUE | 820 N FRENCH ST | | | | WILMINGTON | DE | 19801-3536 |
| DIVISION OF STATE FIRE MARSHAL | BUREAU OF UNDERGROUND, STORAGE TANK REGULATIONS | PO BOX 687 | | | REYNOLDSBURG | OH | 43068-0687 |
| DIVISION OF TAX COLLECTION | FAYETTE CNTY,KY PUBLIC SCHOOLS | | | | | | |
| DIVISION OF TAXATION | KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST | | | TOPEKA | KS | 66625-0001 |
| DIVISION OF TAXATION | OFFICE OF INFORMATION & PUBLICATIONS | P.O. BOX 281 | | | TRENTON | NJ | 08695-0001 |
| DIVISION OF TAXATION | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908 |
| DIVISION OF UNEMPLOYMENT APPEALS | 575 E BIG BEAVER, STE 120 | | | | TROY | MI | 48083 |
| DIVISION OF WATER RESOURCES | DNREC | 89 KINGS HWY | UPTD 03/21/05 GJ | | DOVER | DE | 19901-7305 |
| DIVISION OF WORKERS COMP | STATE OF KANSAS | 800 SW JACKSON ST STE 600 | | | TOPEKA | KS | 66612-1216 |
| DIVISION OF WORKERS COMPENSATION | ASSESSMENTS UNIT | 200 E GAINES ST | | | TALLAHASSEE | FL | 32399-4221 |
| DIVITA, LUI | 22207 PRINCETON ST | | | | HAYWARD | CA | 94541-3818 |
| DIVITO, ANTHONY J | 11420 E 13 MILE RD | | | | WARREN | MI | 48093-2566 |
| DIVITO, SILVIO J | 2414 GROVE ST | | | | RIVER GROVE | IL | 60171-1836 |
| DIVITO, VICTOR M | 1846 MASSACHUSETTS AVE APT 2 | | | | YOUNGSTOWN | OH | 44514 |
| DIVITTO, JORDAN B | 2204 LONDON BRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-4232 |
| DIVLEY ROBERT | 149 WARWICK CT | | | | WILLIAMSBURG | VA | 23185-5777 |
| DIVNEY TUNG SCHWALBE LLP | 1 N BROADWAY STE 1407 | | | | WHITE PLAINS | NY | 10601-2319 |
| DIVO, ANDREW J | PO BOX 268 | | | | AU GRES | MI | 48703-0268 |
| DIVO, JEAN M | PO BOX 268 | | | | AU GRES | MI | 48703-0268 |
| DIVO, JOHN J | 658 N JONES RD | | | | ESSEXVILLE | MI | 48732-9687 |
| DIVO, WILLIAM F | 124 STANLEY DR | | | | BAY CITY | MI | 48708-9118 |
| DIVOZZO, FRANCE M | 38445 RIVER PARK DR | | | | STERLING HTS | MI | 48313-5777 |
| DIVRA ABDIAN | DIVRA, ABDIAS | | | | | | |
| DIVRA, GAEL | 2804 FOX WOODS LN | | | | ROCHESTER HILLS | MI | 48307-5914 |
| DIVSPEC | 609 SPRINGFIELD RD | PO BOX 258 | | | KENILWORTH | NJ | 07033-1022 |
| DIVYANG PANDIT | 10946 FELLOWS HILL DR | | | | PLYMOUTH | MI | 48170-6350 |
| DIWAKAR KRISHNAIAH | 3264 WREN LN | | | | ROCHESTER HILLS | MI | 48309-4298 |
| DIWAKAR, RAMACHANDRA | 5528 WYNNWOOD CT | | | | TROY | MI | 48098-2679 |
| DIWAKAR, SAI N | 5986 DONALDSON DR | | | | TROY | MI | 48085-3145 |
| DIWAKAR, SAI NGV | 5986 DONALDSON DR | | | | TROY | MI | 48085-3145 |
| DIX EDWIN | 5726 NW 43RD RD | | | | GAINESVILLE | FL | 32606-4378 |
| DIX JR, ROBERT H | 144 DAHLIA RD | | | | OCILLA | GA | 31774-2210 |
| DIX LILLIAN G | DIX, LILLIAN G | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DIX RICHARD K | DBA BLACK&WHITE PACKAGE DELVRY | 3560 PETERSON RD | | | OSSEO | MI | 49266-9633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIX ROBERT JAMES (428806) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DIX, BERNICE | 1600 S OUTER DR | | | | SAGINAW | MI | 48601-6635 |
| DIX, BILLIE J | 12061 ROAD 192 | | | | CECIL | OH | 45821-9322 |
| DIX, BILLIE JO | 12061 ROAD 192 | | | | CECIL | OH | 45821-9322 |
| DIX, CHARLIE H | 4775 CLAYTON CROSSING LN | | | | ELLENWOOD | GA | 30294-4311 |
| DIX, DALE A | 45 DOVER ST | | | | MASSENA | NY | 13662-1626 |
| DIX, DANIEL R | 1600 W PLUM ST APT 30F | | | | FORT COLLINS | CO | 80521-3433 |
| DIX, DENNIS D | 3625 E SADDLE DR | | | | FORT WAYNE | IN | 46804-3921 |
| DIX, DENNIS R | 17110 YOUNGS LAKE ROAD | | | | BIG RAPIDS | MI | 49307-9004 |
| DIX, DOUGLAS H | 3325 W BALDWIN RD | | | | GRAND BLANC | MI | 48439-9323 |
| DIX, EDDY M | 397 HIGHWAY 32 EAST | | | | OCILLA | GA | 31774 |
| DIX, EMMA L | ROUTE #1 BOX 22A | | | | FAYETTEVILLE | WV | 25840 |
| DIX, GRANT R | 59228 ALBERT LN | | | | NEW HUDSON | MI | 48165-9640 |
| DIX, JACQUELINE A | 22900 MAYFIELD AVE | | | | FARMINGTON | MI | 48336-3964 |
| DIX, JAMES A | 10721 W 102ND ST | | | | OVERLAND PARK | KS | 66214-2538 |
| DIX, LAURA F | 17110 YOUNGS LAKE ROAD | | | | BIG RAPIDS | MI | 49307-9004 |
| DIX, LINDA M | W1595 PARK RD | | | | BRODHEAD | WI | 53520-8616 |
| DIX, LOIS A. | 1043 SODA PARK DR | | | | TEMPERANCE | MI | 48182-9107 |
| DIX, MARTHA L | 1923 BYBEE CT | | | | BITELY | MI | 49309-9420 |
| DIX, MATTHEW | 17109 NOLLAR LN | | | | MANCHESTER | MI | 48158-9475 |
| DIX, MICHAEL S | 1570 SUNDALE | | | | DAYTON | OH | 45406-3647 |
| DIX, MICHAEL S | 1570 SUNDALE AVE | | | | DAYTON | OH | 45406-3647 |
| DIX, MITZI R | 4700 JAMIESON AVE | | | | SAINT LOUIS | MO | 63109 |
| DIX, REGINA D | 246 WINONA ST | | | | HIGHLAND PARK | MI | 48203-3340 |
| DIX, RICHARD T | 4021 READING RD | | | | DAYTON | OH | 45420-2840 |
| DIX, ROBERT E | 11691 BURGOYNE DR | | | | BRIGHTON | MI | 48114-9009 |
| DIX, ROBERT JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DIX, ROGER D | 4313 S OAKLEY RD | | | | JANESVILLE | WI | 53546-8927 |
| DIX, ROLAND J | 9019 EMPIRE AVE | | | | CLEVELAND | OH | 44108-2807 |
| DIX, ROSALINDA | 15179 GRANADA PLZ | | | | WARREN | MI | 48088-3936 |
| DIX, RUBY J | 3817 NECCO AVE | | | | DAYTON | OH | 45406-3555 |
| DIX, RUSSELL E | 48 DOVER ST | | | | MASSENA | NY | 13662-1626 |
| DIX, RYAN C | 645 N PENDLETON AVE | | | | PENDLETON | IN | 46064-8976 |
| DIX, TIMOTHY L | 5614 STONINGTON AVE | | | | GWYNN OAK | MD | 21207-6858 |
| DIX, TODD A | 4443 W MILES RD | | | | JANESVILLE | WI | 53545-8311 |
| DIX, WAYMON | 3672 MANDALAY DRIVE | | | | DAYTON | OH | 45416-1122 |
| DIX, WAYMON | 422 NORTH UPLAND AVE | | | | DAYTON | OH | 45417-1664 |
| DIX, WILBUR R | 1276 CR 461 RR | | | | LAKE PANASOFFKEE | FL | 33538 |
| DIX, WILHELMINA P | 1918 KING AVE | | | | DAYTON | OH | 45420-2449 |
| DIX, WILLARD P | 1382 MCGINNESS AVE | | | | SAN JOSE | CA | 95127-4529 |
| DIX, WILLIAM | 1600 S OUTER DR | | | | SAGINAW | MI | 48601-6635 |
| DIX,LARRY G | 15007 GOLF DR APT 1B | | | | WHITNEY | TX | 76692 |
| DIX,RICHARD B | 4308 BELCLAIRE AVE | | | | DALLAS | TX | 75205 |
| DIXIE / MATHESON SERVICE CENTRE | 1401 MATHESON BLVD E | | | MISSISSAUGA ON L4W 3W2 CANADA | | | |
| DIXIE A CURRIE | 852 SAUL DR | | | | HUBBARD | OH | 44425 |
| DIXIE A HENDERSON | 645   S ARCHER ST | | | | ANAHEIM | CA | 92804-3512 |
| DIXIE AULT | 402 LETA AVE APT 2 | | | | FLINT | MI | 48507-2788 |
| DIXIE BARBERA | 50 HEATH ASTER LN | | | | LEHIGH ACRES | FL | 33936-7351 |
| DIXIE BARKER | PO BOX 93 | | | | EAGLE | MI | 48822-0093 |
| DIXIE BATTIN | 1876 PACKARD HWY | | | | CHARLOTTE | MI | 48813-9717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIXIE BEARI/COLUMBIA | PO BOX 210 | | | | COLUMBIA | TN | 38402-0210 |
| DIXIE BILYEU | 2437 HILHAM HWY BOX 119 | | | | HILHAM | TN | 38568 |
| DIXIE BINKLEY | 1977 VICTORIA ST | | | | CUYAHOGA FALLS | OH | 44221-4160 |
| DIXIE BISHOP | 9439 JENNINGS RD | | | | GRAND BLANC | MI | 48439-9360 |
| DIXIE BLACKSHEAR | 4940 FLETCHER ST | | | | ANDERSON | IN | 46013-4813 |
| DIXIE BLISS | 4353 TODD PL | | | | COLUMBUS | OH | 43207-8741 |
| DIXIE BORTHWICK | 1085 HIBISCUS ST | | | | ATLANTIC BEACH | FL | 32233-2651 |
| DIXIE BOWERS | 11690 STEBBINS AVE | | | | SPARTA | MI | 49345-8432 |
| DIXIE BRACKETT | 3849 CHAMBLEE TUCKER RD | | | | DORAVILLE | GA | 30340-4460 |
| DIXIE BRAGA | 326 SILVERS RD | | | | SAINT PETERS | MO | 63376-1052 |
| DIXIE BRAZIS | 809 PEPPER LN | | | | O FALLON | MO | 63366-1871 |
| DIXIE BREWER | 288 HOWMAN AVE | | | | HAMILTON | OH | 45011-5620 |
| DIXIE BRUGGEMAN | 117 DOVER ST | | | | DAYTON | OH | 45410-1922 |
| DIXIE BUICK GMC TRUCK, INC./ALAMO RENT-A-CAR | 14565 S TAMIAMI TRL | | | | FORT MYERS | FL | 33912-1947 |
| DIXIE BUICK PONTIAC GMC TRUCK | ROBERT ADKINS | 14565 S TAMIAMI TRL | | | FORT MYERS | FL | 33912-1947 |
| DIXIE BUICK PONTIAC GMC TRUCK | 14565 S TAMIAMI TRL | | | | FORT MYERS | FL | 33912-1947 |
| DIXIE BUICK PONTIAC GMC TRUCK, INC. | ROBERT ADKINS | 14565 S TAMIAMI TRL | | | FORT MYERS | FL | 33912-1947 |
| DIXIE BURMEISTER | 109 BUNNY TRL | | | | PENDLETON | IN | 46064-9165 |
| DIXIE CAIN | 1609 STARLITE DR | | | | JEFFERSON CITY | MO | 65109 |
| DIXIE CARPENTER | 3201 DITMER RD | | | | LAURA | OH | 45337-8747 |
| DIXIE CHEVROLET, INC. | OSCAR VALDES | 16454 SE HWY 19 | | | CROSS CITY | FL | 32628 |
| DIXIE CHEVROLET, INC. | 16454 SE HWY 19 | | | | CROSS CITY | FL | 32628 |
| DIXIE CHIROPRACTIC | 2669 S DIXIE DR | | | | DAYTON | OH | 45409-1504 |
| DIXIE CLARK | 6311 S KARNS RD | | | | WEST MILTON | OH | 45383-8764 |
| DIXIE CLEM | 3240 E 950 S | | | | MARKLEVILLE | IN | 46056-9730 |
| DIXIE COINS & STAMPS | ATTN: JOHN ECKMAN | 4722 S DIXIE DR | | | MORAINE | OH | 45439-2116 |
| DIXIE COMMERCIAL TRUCKS | 2460 MIDWAY ST | | | | SHREVEPORT | LA | 71108-2114 |
| DIXIE COPELAND | 1197 NORTHVIEW DR | | | | CARO | MI | 48723-1142 |
| DIXIE COUNTY TAX COLLECTOR | PO BOX 5040 | | | | CROSS CITY | FL | 32628-5040 |
| DIXIE COURTNEY | 3708 SW HARBOR CIR | | | | LEES SUMMIT | MO | 64082-4675 |
| DIXIE CULLISON | 38955 CENTURY DR | | | | STERLING HEIGHTS | MI | 48310-2823 |
| DIXIE CURRIE | 852 SAUL DR | | | | HUBBARD | OH | 44425-1257 |
| DIXIE CUSTOM TRUCKS | 2460 MIDWAY ST | | | | SHREVEPORT | LA | 71108-2114 |
| DIXIE CUSTOM WORKS INC | 1185 BEAVER RUIN RD STE C | | | | NORCROSS | GA | 30093-6821 |
| DIXIE D HAILEY | 1371 HOG CHAIN DR SE | | | | BOGUE CHITTO | MS | 39629 |
| DIXIE D RAITI | RR 1 | | | | TRANSFER | PA | 16154 |
| DIXIE DAIRY DREEM | ATTN: RON ENDERLE | 4542 S DIXIE DR # 2 | | | MORAINE | OH | 45439-2222 |
| DIXIE DAVIS | PO BOX 322 | | | | ARCADIA | IN | 46030-0322 |
| DIXIE DAVIS | 410 SUMMIT ST | | | | DEFIANCE | OH | 43512-2239 |
| DIXIE DENHAM | 926 CARDINAL WAY | | | | ANDERSON | IN | 46011-1406 |
| DIXIE DENNIS | 305 LELA LN | | | | BUCKNER | MO | 64016-7702 |
| DIXIE DIESEL  INC | 200 E 16TH ST | | | | COLUMBIA | TN | 38401-4151 |
| DIXIE DIESEL INC | 200 E 16TH ST | | | | COLUMBIA | TN | 38401-4151 |
| DIXIE DISHMAN | 374 LOWER BEAR WALLOW RD | | | | DANTE | VA | 24237-7132 |
| DIXIE DRIVE THRU | ATTN: ALLAN BRUNSWICK | 4520 S DIXIE DR | | | MORAINE | OH | 45439-2112 |
| DIXIE DUNGAN | 5718 KENSINGTON WAY S | | | | PLAINFIELD | IN | 46168-7550 |
| DIXIE E MILES | PO BOX 3311 | | | | WARREN | OH | 44485 |
| DIXIE EX | 4641 LOWELL AVE NE | | | | KEIZER | OR | 97303-3842 |
| DIXIE F WRIGHT | 11939 SUNFISH LN | | | | WOODLAND | MI | 48897-9664 |
| DIXIE FAULKNER | 435 WARSAW RD | | | | OSCEOLA | MO | 64776-2625 |
| DIXIE FRENCH | 11508 N JENNINGS RD | | | | CLIO | MI | 48420-1589 |
| DIXIE G YEAGER | 4530 SE BRIDGETOWN CT | | | | STUART | FL | 34997-5594 |