| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIXIE GLASS | 3926 NELSON MOSIER RD | | | | LEAVITTSBURG | OH | 44430-9779 |
| DIXIE GOLYA | 8120 RICHARD RD | | | | BROADVIEW HEIGHTS | OH | 44147-1243 |
| DIXIE GRAY | 1136 SHIRLEY DR | | | | YPSILANTI | MI | 48198-6445 |
| DIXIE HAILEY | 1371 HOG CHAIN DR SE | | | | BOGUE CHITTO | MS | 39629-4241 |
| DIXIE HENDERSON | 645 S ARCHER ST | | | | ANAHEIM | CA | 92804-3512 |
| DIXIE HINTZ | PO BOX 61 | | | | OTTER LAKE | MI | 48464-0061 |
| DIXIE HOWARD | PO BOX 363 | | | | RUSSIAVILLE | IN | 46979-0363 |
| DIXIE HUDSON | 16927 ORCHARD RIDGE AVE | | | | HAZEL CREST | IL | 60429-1224 |
| DIXIE INDUSTRIAL FINISHING CO | 4925 S ROYAL ATLANTA DR | PO BOX 342 | | | TUCKER | GA | 30084-3006 |
| DIXIE INDUSTRIAL FINISHING CO INC | 4925 S ROYAL ATLANTA DR | | | | TUCKER | GA | 30084-3006 |
| DIXIE JACKSON | 1450 NE 157TH AVE | | | | WILLISTON | FL | 32696-8620 |
| DIXIE JACKSON | 3001 OBERLIN AVE | | | | ORLANDO | FL | 32804-3836 |
| DIXIE K HARRIS | 201 CENTER STREET WEST | | | | WARREN | OH | 44481-9305 |
| DIXIE KIRKWOOD | 308 EAST 54TH STREET | | | | ANDERSON | IN | 46013-1738 |
| DIXIE KITE | 4220 WILLOW WAY | | | | MORRISTOWN | TN | 37814-1606 |
| DIXIE KUNCE | PO BOX 273 | | | | RICHMOND | KY | 40476-0273 |
| DIXIE L CLARK | 6311  S KARNS RD | | | | W MILTON | OH | 45383-8764 |
| DIXIE L COHORN | 6550 PISGAH RD | | | | TIPP CITY | OH | 45371 |
| DIXIE L COURTNEY | 3708 SW HARBOR CIR | | | | LEES SUMMIT | MO | 64082-4675 |
| DIXIE L RIDENER | 6734 S DIXIE HWY | | | | FRANKLIN | OH | 45005 |
| DIXIE L WALRATH | 5950 KAY DR | | | | MESICK | MI | 49668-8508 |
| DIXIE L WILLIAMS | 3025 DAUGHDRILL TRL SE | | | | BOGUE CHITTO | MS | 39629 |
| DIXIE LEE NOOK | 10 REED COURT | THE SPRINGS | | | RANCHO MIRAGE | CA | 92270 |
| DIXIE LEGAARD | 5011 N MERRIMAC AVE | | | | KANSAS CITY | MO | 64150-3349 |
| DIXIE LOGISTICS INC | 2183 DUNWIN DR | | | MISSISSAUGA ON L5L 1X2 CANADA | | | |
| DIXIE LOPEZ | 11215 YOUNG DR | | | | BRIGHTON | MI | 48114-9250 |
| DIXIE LUCAS | 2005 HOUT RD | | | | MANSFIELD | OH | 44905-1824 |
| DIXIE LYNCH | 122 DALTON AVE | | | | CARLISLE | OH | 45005-1350 |
| DIXIE LYTLE | 1808 W WESTLEA DR | | | | MARION | IN | 46952-2445 |
| DIXIE MADER | 13751 N 3965 RD | | | | DEWEY | OK | 74029-3552 |
| DIXIE MALLORY | 6112 DAY RD | | | | MANSFIELD | TX | 76063-7218 |
| DIXIE MARSHALL JR | PO BOX 420488 | | | | PONTIAC | MI | 48342-0488 |
| DIXIE MARTIN | 1410 N PHILIPS ST | | | | KOKOMO | IN | 46901-2677 |
| DIXIE MATTAS | 2929 15TH AVE | | | | LINDSBORG | KS | 67456-6010 |
| DIXIE MC ROY | 38 S ADDISON ST | | | | INDIANAPOLIS | IN | 46222-4102 |
| DIXIE MCDANIEL | 2439 RUGBY RD | | | | DAYTON | OH | 45406-2131 |
| DIXIE MCGUFFEY | 1010 GOSHEN CHURCH SOUTH RD | | | | BOWLING GREEN | KY | 42103-9523 |
| DIXIE MCKIBBEN | 403 RIDGE RD | | | | KOKOMO | IN | 46901-3635 |
| DIXIE MENZEL | 9509 HAIST RD | | | | BAY PORT | MI | 48720-9723 |
| DIXIE MIFSUD | 19933 FENTON ST | | | | DETROIT | MI | 48219-1007 |
| DIXIE MOTORS INC | | | | | | | |
| DIXIE MOTORS INC. | 2013 E VICTORY DR | | | | SAVANNAH | GA | 31404-3700 |
| DIXIE PARKER | 5148 W 33RD ST | | | | INDIANAPOLIS | IN | 46224-2320 |
| DIXIE PHILLIPS | 2209 W 8TH ST | | | | MUNCIE | IN | 47302-1629 |
| DIXIE PICKERING | PO BOX 33307 | | | | RIVERSIDE | MO | 64168-3307 |
| DIXIE PURKEY | 711 N WOODWARD DR | | | | BALTIMORE | MD | 21221-4748 |
| DIXIE R GLASS | 3926 NELSON MOSIER RD | | | | LEAVITTSBURG | OH | 44430-9779 |
| DIXIE R JACKSON | 3001 OBERLIN AVE | | | | ORLANDO | FL | 32804-3836 |
| DIXIE RAITI | BOX 147 R.D. #1 | | | | TRANSFER | PA | 16154-9605 |
| DIXIE RAITI | PO BOX 147 | | | | TRANSFER | PA | 16154-0147 |
| DIXIE S BLACKSHEAR | 4940 FLETCHER ST | | | | ANDERSON | IN | 46013-4813 |
| DIXIE SANDERS | 1843 VALLEY VIEW DR S | | | | KOKOMO | IN | 46902-5074 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIXIE SANDERS | 6197 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9411 |
| DIXIE SCHMITT | 1120 RIDGEVIEW CT | | | | AVON | IN | 46123-7408 |
| DIXIE SCOTCH | 1692 SENECA LN | | | | LAS VEGAS | NV | 89169-3175 |
| DIXIE SCOTT | 625 W DRYDEN ST | | | | ODESSA | MO | 64076-1311 |
| DIXIE SEAL & STAMP COMPANY, INC. | | | | | | | |
| DIXIE SHOWEN | E803 MAPLE DR | | | | GENOA | WI | 54632-8831 |
| DIXIE SIMMONS | PO BOX 46 | | | | MILFORD | MI | 48381-0046 |
| DIXIE SLONE | 405 MELBOURNE BLVD | | | | ELKTON | MD | 21921-6156 |
| DIXIE SMALLEY | 12673 DICK RD | | | | LINCOLN | MO | 65338-2256 |
| DIXIE SMITH | 4014 WESTERN DR | | | | ANDERSON | IN | 46012-9271 |
| DIXIE SMITH | 6100 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2778 |
| DIXIE STACY | 1574 LUCAS RD | | | | MANSFIELD | OH | 44903-9670 |
| DIXIE STASI | 5204 NW DOWNING ST | | | | BLUE SPRINGS | MO | 64015-2313 |
| DIXIE STEPP | 2477 HWY 645 | | | | LOUISA | KY | 41230 |
| DIXIE STOLL | 350 WILDFLOWER LN | | | | LAPEER | MI | 48446-7655 |
| DIXIE THOMPSON | 9420 ROCKLICK RD | | | | HILLSBORO | OH | 45133-9645 |
| DIXIE THROWER | PO BOX 223 | | | | BEARDEN | AR | 71720-0223 |
| DIXIE TIPTON | 1059 MOORE RD | | | | ADRIAN | MI | 49221-1016 |
| DIXIE TRANSPORTATION II | 525 BURTON ST SW | | | | GRAND RAPIDS | MI | 49507-2309 |
| DIXIE ULRICH | 4018 BRUNSWICK AVE | | | | FLINT | MI | 48507-2419 |
| DIXIE UPFITTING, INC. | 2460 MIDWAY ST | | | | SHREVEPORT | LA | 71108-2114 |
| DIXIE WALRATH | 5950 KAY DR | | | | MESICK | MI | 49668-8508 |
| DIXIE WEBB | 145 HASKINS CHAPEL RD | | | | LEWISBURG | TN | 37091-4949 |
| DIXIE WHITE | 104 AZALEA DR | | | | MOORESVILLE | IN | 46158-2051 |
| DIXIE WILLIAMS | 3025 DAUGHDRILL TRL SE | | | | BOGUE CHITTO | MS | 39629-9646 |
| DIXIE WILSON | 10 BEVERLY DR | TRAILER CITY | | | WINTER GARDEN | FL | 34787 |
| DIXIE WRIGHT | 11939 SUNFISH LN | | | | WOODLAND | MI | 48897-9664 |
| DIXIE YEAGER | 4530 SE BRIDGETOWN CT | | | | STUART | FL | 34997-5594 |
| DIXIE, MARY B | 147 HARMONY LANE | | | | TOLEDO | OH | 43615-6005 |
| DIXIE, ROBERT C | PO BOX 223 | | | | SYRACUSE | NY | 13205-0223 |
| DIXIELAND CAR WASH | 842 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48340-2330 |
| DIXIT, GOKUL S | 20 RIVER CT APT 3105 | | | | JERSEY CITY | NJ | 07310-2216 |
| DIXIT, GOKUL S | APT 3105 | 20 RIVER COURT | | | JERSEY CITY | NJ | 07310-2216 |
| DIXON & DIXON PC | 1620 DODGE ST STE 1800 | | | | OMAHA | NE | 68102-1504 |
| DIXON & RYAN CORP | 4343 NORMANDY CT | | | | ROYAL OAK | MI | 48073 |
| DIXON ABRAM H (452436) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| DIXON ALLEN, TAMMY L | 5365 EASTPORT AVE | | | | DAYTON | OH | 45427-2733 |
| DIXON ALLEN, TAMMY L'TRESE | 5365 EASTPORT AVE | | | | DAYTON | OH | 45427-2733 |
| DIXON ALLEN,TAMMY L'TRESE | 5365 EASTPORT AVE | | | | DAYTON | OH | 45417-8833 |
| DIXON AUTO/ROCKFORD | 2300 23RD AVE | | | | ROCKFORD | IL | 61104-7337 |
| DIXON AUTOMATIC TOOL INC | 2300 23RD AVE | | | | ROCKFORD | IL | 61104-7337 |
| DIXON AUTOMATIC TOOL INC | 4904 COLT RD | | | | ROCKFORD | IL | 61109-2644 |
| DIXON AUTOMOTIVE | ATTN:  PAUL DIXON | 4792 S DIXIE DR | | | MORAINE | OH | 45439-1472 |
| DIXON BARBARA | DIXON, BARBARA | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| DIXON BRENDA | PO BOX 160457 | | | | NASHVILLE | TN | 37216-0457 |
| DIXON CHARLES W (489616) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| DIXON CHRISTOPHER (634200) | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101 |
| DIXON CLIFFORD | 39674 BAKER DR | | | | STERLING HEIGHTS | MI | 48310-1901 |
| DIXON COATING INC | 1117 14TH ST | | | | COLUMBUS | IN | 47201-8031 |
| DIXON DAWN | 509 PASSMORE AVENUE | | | | HAMMONTON | NJ | 08037-1207 |
| DIXON ENGINEERING INC | 1104 3RD AVE | | | | LAKE ODESSA | MI | 48849-1159 |
| DIXON ESSIE | DIXON, ESSIE | 5210 NE 6TH AVE SUITE 4G | | | FT LAUDERDALE | FL | 33334 |
| DIXON ESSIE | JACKSON, HASANI | 5210 NE 6TH AVE SUITE 4G | | | FT LAUDERDALE | FL | 33334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIXON FAMILY DENTISTRY | 23077 GREENFIELD ROAD SUITE 201 | | | | SOUTHFIELD | MI | 48075 |
| DIXON FRANKLIN M (409627) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DIXON GENE A (353090) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DIXON III, ELLIS | 442 WAKEFIELD ST | | | | WEST WARWICK | RI | 02893-1937 |
| DIXON JAMES M | DBA JD SOLUTIONS LLC | 2905 BAYTREE CT | | | ROCHESTER | MI | 48306-2303 |
| DIXON JOAN F (657746) | RUCKDESCHEL LAW FIRM | 3645 CRAGSMOOR RD | | | ELLICOTT CITY | MD | 21042-4907 |
| DIXON JOHN | 1159 HIGHWAY 44 | | | | TICHNOR | AR | 72166-9626 |
| DIXON JOHN (470616) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DIXON JR' GARY RICHARD | 14263 ZORZAL | | | | FORT PIERCE | FL | 34951-4257 |
| DIXON JR, ALLEN | PO BOX 1531 | | | | DANVILLE | IL | 61834-1531 |
| DIXON JR, ARTHUR G | 14150 THOMPSON DR | | | | LOWELL | MI | 49331-9138 |
| DIXON JR, C D | 387 WALDEN AVE | | | | BUFFALO | NY | 14211-2332 |
| DIXON JR, CHARLES | 6134 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2623 |
| DIXON JR, DAVID | 820 8TH AVE | | | | MIDDLETOWN | OH | 45044-5519 |
| DIXON JR, GEORGE W | 1284 S GOLD DUST TER | | | | INVERNESS | FL | 34452-3209 |
| DIXON JR, GUS | 1910 W HOBSON AVE | | | | FLINT | MI | 48504-7083 |
| DIXON JR, JULIUS D | 9585 W OUTER DR | | | | DETROIT | MI | 48223-1265 |
| DIXON JR, LAWRENCE D | 3163 HEDGEWOOD LN | | | | ROCHESTER HILLS | MI | 48309-4510 |
| DIXON JR, MERRILL F | PO BOX 237 | 325 QUEENS ST | | | NASHVILLE | MI | 49073-0237 |
| DIXON JR, MORRIS | 6441 WESTANNA DR | | | | DAYTON | OH | 45426-1117 |
| DIXON JR, OLIVER W | 4791 LIBERTY CT | | | | STERLING HTS | MI | 48310-1942 |
| DIXON JR, OSCAR | 4316 CORTLAND ST | | | | DETROIT | MI | 48204-1556 |
| DIXON JR, RUBIN L | 4609 SYLVAN DR | | | | DAYTON | OH | 45417-1245 |
| DIXON JR, SAMUEL H | 4520 N STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-9647 |
| DIXON JR, WILLIAM E | 2545 E AMELIA AVE | | | | PHOENIX | AZ | 85016-6707 |
| DIXON JR, WILLIAM H | PO BOX 116 | | | | BOYNE FALLS | MI | 49713-0116 |
| DIXON JR, WILLIE W | 3176 N KENWOOD AVE | | | | INDIANAPOLIS | IN | 46208-4630 |
| DIXON KENNETH R /KARLENE KAY DIXON | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| DIXON LARRY (667766) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DIXON LINDA | 5017 MANHATTAN DR | | | | SPRINGFIELD | IL | 62711 |
| DIXON MARVIN E (401197) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DIXON NANCY | DIXON, NANCY | 1490 LAFAYETTE STREET SUITE 307 | | | DENVER | CO | 80218 |
| DIXON RALPH | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| DIXON RALPH (ESTATE OF) (663669) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| DIXON RAYMOND | DIXON, RAYMOND | LAW OFFICES OF ROSEMARIE | 1886 PALISADE AVENUE | | FORT LEE | NJ | 07024 |
| DIXON RAYMOND (444224) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DIXON ROBERT | 6457 JAMES RD | | | | BETTENDORF | IA | 52722-6241 |
| DIXON ROBERT (444225) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DIXON SCHWABL ADVERTISING | 1595 MOSELEY RD | | | | VICTOR | NY | 14564-9632 |
| DIXON SHARON | 1253 GRAVEL DRIVE | | | HANMER CANADA ON P3P 1R3 CANADA | | | |
| DIXON SHAWANDA | DIXON, SHAWANDA | 615 2ND STREET | | | MELVILLE | LA | 71353 |
| DIXON SR, KEVAN G | 2850 PLEASANT VALLEY DR SW | | | | WARREN | OH | 44481-9280 |
| DIXON SR., LEON D | 7414 ARLETA BLVD | | | | KANSAS CITY | MO | 64132-1725 |
| DIXON STAFFORD (NMI) JR (428807) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIXON STATE GARAGE | | 817 DEPOT AVE | | | | IL | 61021 |
| DIXON STEPHANIE | DIXON, STEPHANIE | PO BOX 81085 | | | CONYERS | GA | 30013-9085 |
| DIXON STEPHANIE | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | PO BOX 81085 | | | CONYERS | GA | 30013-9085 |
| DIXON STEPHANIE L | DIXON, STEPHANIE L | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| DIXON STEPHANIE M | 3807 PROVIDENCE ST | | | | FLINT | MI | 48503-4550 |
| DIXON WALDO M (504928) | (NO OPPOSING COUNSEL) | | | | | | |
| DIXON WALTON III (ESTATE OF) (460661) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| DIXON WILLIAM (444226) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DIXON WILLIAM (465890) | TOWNES W WAVERLEY | 401 W MAIN ST STE 1900 | | | LOUISVILLE | KY | 40202-2928 |
| DIXON WILLIAMS DEBORAH (624666) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| DIXON WILLIAMS DEBORAH (624666) - BAUMGARTNER DONALD | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| DIXON WILLIAMS DEBORAH (624666) - ERVIN WILLIE CHESTER | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| DIXON WILLIAMS DEBORAH (624666) - GARRETT CARL EDWARD | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| DIXON WILLIAMS DEBORAH (624666) - HARRIS MYRON T | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| DIXON WILLIAMS DEBORAH (624666) - HAYWOOD BRENDA A | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| DIXON WILLIAMS DEBORAH (624666) - HAYWOOD SHELLY SUE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| DIXON WILLIAMS DEBORAH (624666) - IRVIN LOIS STINE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| DIXON WILLIAMS DEBORAH (624666) - JACKSON DENISE E | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| DIXON WILLIAMS DEBORAH (624666) - JEMISON ALEX | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| DIXON WILLIAMS DEBORAH (624666) - JOHNSON SHERMAN R | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| DIXON WILLIAMS DEBORAH (624666) - MAYS HARRISON | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| DIXON WILLIAMS DEBORAH (624666) - ROUDEZ JOSEPH E | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| DIXON WILLIAMS DEBORAH (624666) - TORRENCE CAROLYN G | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| DIXON WILLIAMS DEBORAH (624666) - WILTZ LARRY CARLSON | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| DIXON WILLIAMS, DEBORAH | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| DIXON, ADA | 544 E SWAYZEE ST | | | | MARION | IN | 46952-2812 |
| DIXON, ADA L | 344 ENOS LOOMIS ST | | | | PATASKALA | OH | 43062-8160 |
| DIXON, ADAM | 205 BUD NALLEY DR RM 55 | | | | EASLEY | SC | 29642-3580 |
| DIXON, ADLEY J | 4701 SCOTHILLS DRIVE | | | | INGLEWOOD | OH | 45322-5322 |
| DIXON, ADLEY J | 4701 SCOTHILLS DR | | | | ENGLEWOOD | OH | 45322-3522 |
| DIXON, ALAN K | 3423 S SAGINAW ST | | | | FLINT | MI | 48503-4145 |
| DIXON, ALBERT L | 1344 HEATHERCREST DR | | | | FLINT | MI | 48532-2642 |
| DIXON, ALFONSO | APT 1 | 627 WEST ATHERTON ROAD | | | FLINT | MI | 48507-2482 |
| DIXON, ALFONZA | 16211 W 9 MILE RD APT 102 | | | | SOUTHFIELD | MI | 48075-5944 |
| DIXON, ALFONZA | PO BOX 252361 | | | | WEST BLOOMFIELD | MI | 48325-2361 |
| DIXON, ALFRED G | PO BOX 443 | | | | CLINTON | MS | 39060-0443 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIXON, ALPHONSO | 1333 KING RD | | | | RIVERDALE | GA | 30296-2912 |
| DIXON, AMANDA J | PO BOX 121 | | | | CALVERT | AL | 36513-0121 |
| DIXON, AMY J | 22301 WATSON CIR NW | | | | ELK RIVER | MN | 55330 |
| DIXON, ANDRE | 6916 CECIL DR | | | | FLINT | MI | 48505-5730 |
| DIXON, ANDREW R | 1318 E 14 MILE RD | | | | ROYAL OAK | MI | 48073-2065 |
| DIXON, ANGELA A | 1464 TAMPA AVE | | | | DAYTON | OH | 45408-1850 |
| DIXON, ANGELA M | 23058 MIDDLEBELT RD APT 201 | | | | FARMINGTON HILLS | MI | 48336-3689 |
| DIXON, ANGI M | 13084 APPLE TREE LN | | | | DEWITT | MI | 48820-9638 |
| DIXON, ANNIE L | 13432 W RHINE LN | | | | LITCHFIELD PARK | AZ | 85340 |
| DIXON, ANTHONY V | 22140 GARDNER ST | | | | OAK PARK | MI | 48237-2684 |
| DIXON, ANTHONY W | 4044 FLOYD DR | | | | INDIANAPOLIS | IN | 46221-3422 |
| DIXON, ARTIE B | 124 ASH DR | | | | MONTGOMERY | AL | 36117-3702 |
| DIXON, AUDREY S | 5176 SPARROWOOD DR | | | | WATERFORD | MI | 48327-1355 |
| DIXON, BARBARA A | 1414 LAKE NEPESSING RD | | | | LAPEER | MI | 48446-2927 |
| DIXON, BARTON T | 2841 COLONY RD | | | | ANN ARBOR | MI | 48104 |
| DIXON, BEATRICE | 2817 WARDLE AVE | | | | YOUNGSTOWN | OH | 44505-4068 |
| DIXON, BENJAMIN H | 720 W 111TH ST | | | | LOS ANGELES | CA | 90044-4235 |
| DIXON, BENNETT | 827 STILLWOOD PL | | | | DAYTON | OH | 45430-1432 |
| DIXON, BENNIE | 5371 SAINT CLAIR ST | | | | DETROIT | MI | 48213 |
| DIXON, BERNICE | 159 MOSELLE | | | | BUFFALO | NY | 14211-2323 |
| DIXON, BERNICE | 159 MOSELLE ST | | | | BUFFALO | NY | 14211-2323 |
| DIXON, BERTHA | 3826 BOARMAN AVE | | | | BALTIMORE | MD | 21215-5427 |
| DIXON, BESSIE L | 19429 SUSSEX ST | | | | DETROIT | MI | 48235-2052 |
| DIXON, BETTIE J | 835 MEAD ST | | | | WEST POINT | MS | 39773-2214 |
| DIXON, BETTY A | 18436 BILTMORE ST | | | | DETROIT | MI | 48235-3027 |
| DIXON, BETTY C | 1528 CHESTERFIELD AVE | | | | ANDERSON | IN | 46012-4433 |
| DIXON, BETTYE G | 239 FOREST VALLEY DR | | | | JACKSON | MS | 39212-3800 |
| DIXON, BEVERLY A | 2995 KNOX RD | | | | TOOMSUBA | MS | 39364-9509 |
| DIXON, BILLY J | 1520 RANGER HWYTHERFORD | | | | WEATHERFORD | TX | 76086 |
| DIXON, BIRDETTE | 1570 STIRLING AVE | | | | PONTIAC | MI | 48340-1343 |
| DIXON, BIRDETTE | 1570 N STIRLING AVE | | | | PONTIAC | MI | 48340 |
| DIXON, BOB | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DIXON, BOBBY R | 4737 BETH ANN DR | | | | INDIANAPOLIS | IN | 46221-3421 |
| DIXON, BRADY G | 2115 W 8TH ST | | | | ANDERSON | IN | 46016-2518 |
| DIXON, BRENDA K | 2165 RICHMOND AVE | | | | LINCOLN PARK | MI | 48146-3448 |
| DIXON, BRIAN S | 5299 ROBERTS DR | | | | FLINT | MI | 48506-1553 |
| DIXON, BRIAN SCOTT | 5299 ROBERTS DR | | | | FLINT | MI | 48506-1553 |
| DIXON, BRUCE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DIXON, BRUCE A | 1128 CULPEPPER CIR | | | | FRANKLIN | TN | 37064-8932 |
| DIXON, BRUCE J | 2730 SCENIC MEADOWS DR | | | | ORTONVILLE | MI | 48462-8919 |
| DIXON, BRUCE W | 3293 N TYRONE AVE | | | | HERNANDO | FL | 34442-2869 |
| DIXON, BURTON H | 12158 HIGHWAY 70 N | | | | CROSSVILLE | TN | 38571-7227 |
| DIXON, CARL E | 731 RYAN LN | | | | GREENCASTLE | PA | 17225-9504 |
| DIXON, CARL H | 15391 CHARMERAN AVE | | | | SAN JOSE | CA | 95124-3410 |
| DIXON, CARLA D | 13541 SHADY OAK BLVD | | | | GARFIELD HTS | OH | 44125-6028 |
| DIXON, CAROLYN | 128 VALERIE CT | | | | STOCKBRIDGE | GA | 30281 |
| DIXON, CAROLYN | 113 DORMAN DR | | | | COLUMBIA | TN | 38401-5542 |
| DIXON, CAROLYN A | 125 SHOTWELL ST | | | | WHITE LAKE | MI | 48386-2466 |
| DIXON, CEOLOR M | 1829 DEWEY ST | | | | JACKSON | MS | 39209-5618 |
| DIXON, CEOLOR M | 1829 DEWEY STREET | | | | JACKSON | MS | 39209-5618 |
| DIXON, CHARITY L | 2770 BURTZ DR | | | | MARIETTA | GA | 30068-3605 |
| DIXON, CHARITY L | 2770 BURTZ DRIVE | | | | MARIETTA | GA | 30068-3605 |
| DIXON, CHARLES | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIXON, CHARLES | 601 N STONEGATE DR | | | | ANTIOCH | TN | 37013-1651 |
| DIXON, CHARLES C | 13472 SUMMER LN | P.O BOX 188 | | | GRAND LEDGE | MI | 48837-9278 |
| DIXON, CHARLES E | 44652 BROADMOOR CIR N | | | | NORTHVILLE | MI | 48168-8638 |
| DIXON, CHARLES E | 6650 PAGE BLVD UNIT 102 | | | | INDIANAPOLIS | IN | 46220-7140 |
| DIXON, CHARLES F | 806 PINE HURST DR | | | | LANSING | KS | 66043-2242 |
| DIXON, CHARLES L | 410 E 4TH ST N | | | | PRESCOTT | AR | 71857-2252 |
| DIXON, CHARLES W | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| DIXON, CHARLES W | 643 E ORANGE ST APT 4 | | | | LANCASTER | PA | 17602 |
| DIXON, CHARLIE | 2936 CAMBRIDGE DR SW | | | | ATLANTA | GA | 30331-5418 |
| DIXON, CHARLIE | 2231 MINDY CT | | | | ANDERSON | IN | 46017-9673 |
| DIXON, CHERYL D | 6760 NORTHWEST 125TH COURT | | | | OKLAHOMA CITY | OK | 73142-5194 |
| DIXON, CHERYL D | 6760 NW 125TH CT | | | | OKLAHOMA CITY | OK | 73142-5194 |
| DIXON, CHESTER L | 3530 EWALD CIR APT 6B | | | | DETROIT | MI | 48204-1137 |
| DIXON, CHINETTA D | 770 HILLSIDE AVE | | | | ROCHESTER | NY | 14618-1239 |
| DIXON, CHRISTOPHER | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101-0799 |
| DIXON, CHRISTOPHER K | 311 POINT OLYMPUS DRIVE | | | | GAINESVILLE | GA | 30506-1619 |
| DIXON, CHRISTOPHER R | 472 BENT OAK DR | | | | LAKE ST LOUIS | MO | 63367-1444 |
| DIXON, CLARENCE HENRY | GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| DIXON, CLIFFORD J | 39674 BAKER DR | | | | STERLING HEIGHTS | MI | 48310-1901 |
| DIXON, COLLEEN O | 3110 WILBER AVE | | | | FLUSHING | MI | 48433-2353 |
| DIXON, COLUMBUS | 19429 SUSSEX ST | | | | DETROIT | MI | 48235-2052 |
| DIXON, CONNIE A | 3501 FM 1753 | | | | DENISON | TX | 75021-6263 |
| DIXON, CONNIE R | 216 BROOKBRIAR DR | | | | SHREVEPORT | LA | 71107-5517 |
| DIXON, CORA L | 426 FROST AVE | | | | ROCHESTER | NY | 14611-3532 |
| DIXON, CURTIS L | PO BOX 25 | | | | FLINT | MI | 48501-0025 |
| DIXON, CURTIS LEE | PO BOX 25 | | | | FLINT | MI | 48501-0025 |
| DIXON, CURTIS R | 1157 S MAIN ST | | | | CLINTON | IN | 47842-2265 |
| DIXON, CYNTHIA A | 3217 E 26TH TER | | | | KANSAS CITY | MO | 64127-4222 |
| DIXON, DALE P | 4200 THOMPSON RD | | | | LINDEN | MI | 48451-8400 |
| DIXON, DANIEL | 604A PINE GROVE RD | | | | LEESVILLE | SC | 29070-8303 |
| DIXON, DANIEL J | 97 LORDAN DR | | | | CHEEKTOWAGA | NY | 14227-3431 |
| DIXON, DANIEL J | 1240 E COOPER DR | | | | EDGERTON | WI | 53534-9064 |
| DIXON, DANNY | 424 E HIGHLAND AVE | | | | MARION | IN | 46952-2123 |
| DIXON, DARRELL L | 9437 BOYER RD | | | | CHARLOTTE | MI | 48813-8633 |
| DIXON, DARRYL J | 1135 MINDA CT | | | | WALLED LAKE | MI | 48390-2553 |
| DIXON, DAVID | 9435 W PARKWAY ST | | | | REDFORD | MI | 48239-1190 |
| DIXON, DAVID | 1613 COLUMBIA AVE | | | | MIDDLETOWN | OH | 45042-2148 |
| DIXON, DAVID | 9435 WEST PARKWAY STREET | | | | REDFORD | MI | 48239-1190 |
| DIXON, DAVID A | PO BOX 48 | | | | HEATERS | WV | 26627-0048 |
| DIXON, DAVID L | 45432 3RD ST E | | | | LANCASTER | CA | 93535-1805 |
| DIXON, DAVID W | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| DIXON, DAVID W | 2070 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9733 |
| DIXON, DEAIRE S | G-6217 DETROIT ST. | | | | MOUNT MORRIS | MI | 48458 |
| DIXON, DEBORAH | 106 FIELDTREE CT | | | | JACKSON | MS | 39212-2141 |
| DIXON, DEBORAH H | 1607 WESLOW CT | | | | ANDERSON | IN | 46011-3138 |
| DIXON, DEBORAH L | 20201 PLYMOUTH RD APT 1404 | | | | DETROIT | MI | 48228 |
| DIXON, DEBORAH W | 42259 MILTON DR | | | | BELLEVILLE | MI | 48111-2352 |
| DIXON, DELINA P | 1623 MORTON ST | | | | ANDERSON | IN | 46016 |
| DIXON, DELORES M | 1509 RUSSELL RD | | | | GREEN COVE SPRINGS | FL | 32043-9481 |
| DIXON, DELROE J | 255 S MAIN ST | | | | EOLIA | MO | 63344-1103 |
| DIXON, DELTINA D | 8608 CHERRY BARK LANE | | | | FORT WORTH | TX | 76140-3114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIXON, DENNIS E | 1472 OAKLAND LOCUST RIDGE RD | | | | MOUNT ORAB | OH | 45154 |
| DIXON, DEWEY E | 4361 HAMILTON PRINCETON RD | | | | HAMILTON | OH | 45011-9753 |
| DIXON, DEWEY L | 5104 TOWNE CENTRE DR | | | | SAINT LOUIS | MO | 63128-2743 |
| DIXON, DEXTER M | 18939 WOODINGHAM DR | | | | DETROIT | MI | 48221-2159 |
| DIXON, DIANE | 5713 GOLDENROD RD | | | | ALBANY | GA | 31701-7495 |
| DIXON, DONALD D | 46 W LAKE HOWARD DR | | | | WINTER HAVEN | FL | 33880-2460 |
| DIXON, DONALD W | 39883 S RAVEN ROW | | | | DRUMMOND ISLAND | MI | 49726-9622 |
| DIXON, DONNIE J | 1724 E 46TH ST | | | | INDIANAPOLIS | IN | 46205-2165 |
| DIXON, DORIS A | 28811 JAMISON ST | APT 115 | | | LIVONIA | MI | 48154-4059 |
| DIXON, DORIS A | 28811 JAMISON | APT 1A-116 | | | LIBONIA | MI | 48154 |
| DIXON, DOROTHY N | 113 EAST HIGHLAND DR | | | | BROOKHAVEN | MS | 39601-9601 |
| DIXON, DOROTHY N | 113 E HIGHLAND DR | | | | BROOKHAVEN | MS | 39601-3534 |
| DIXON, DOROTHY R | 79 MARY DAY AVE | | | | PONTIAC | MI | 48341-1732 |
| DIXON, DOROTHY R | 3030 GLYNN CT | | | | DETROIT | MI | 48206 |
| DIXON, E P | 1895 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1068 |
| DIXON, EARNEST N | 2550 RIVER FOREST CT | | | | ELLENWOOD | GA | 30294-1270 |
| DIXON, EDDIE R | 1718 ALAMO CT | | | | DAYTON | OH | 45418-2222 |
| DIXON, EDDY L | 105 DRESDON WAY | | | | KATHLEEN | GA | 31047-2298 |
| DIXON, EDGAR G | 1706 W SPICERVILLE HWY | | | | CHARLOTTE | MI | 48813-9583 |
| DIXON, EDRA L | 6712 SUTTIN RD | | | | BRITTON | MI | 49229 |
| DIXON, EDWARD J | 537 E SHERMAN ST | | | | MARION | IN | 46952-2815 |
| DIXON, ELEANOR M | 21 HIGH POINT LN | | | | WILLOUGHBY | OH | 44094-6968 |
| DIXON, ELIZABETH | 76 WEST MOREHOUSE | | | | HAZEL PK | MI | 48030 |
| DIXON, ELIZABETH B | 3154 W CASS AVE | | | | FLINT | MI | 48504-1208 |
| DIXON, ELLISE M | 4100 BROWN RD | | | | INDIANAPOLIS | IN | 46226-4420 |
| DIXON, ELSIE | 10303 BURNT STORE RD UNIT 99 | | | | PUNTA GORDA | FL | 33950-8957 |
| DIXON, EULA M | 2103 AINSWORTH | | | | FLINT | MI | 48532-3902 |
| DIXON, EURA G | 10030 COUNTRY RD. D | | | | BRYAN | OH | 43506 |
| DIXON, FAITH | 1138 ENGLEWOOD AVE. | | | | BUFFALO | NY | 14223-1902 |
| DIXON, FELECIA D | 2713 CAPEHART DRIVE | | | | SAGINAW | MI | 48601-4509 |
| DIXON, FELECIA LASHAHN | 719 MANER TER SE | | | | SMYRNA | GA | 30080 |
| DIXON, FELICIA | | | | | | | |
| DIXON, FLORENCE A | 6105 SANDSTONE MESA DR | | | | LAS VEGAS | NV | 89130-9130 |
| DIXON, FLOYD L | 11 S TASMANIA ST | | | | PONTIAC | MI | 48342-2853 |
| DIXON, FLOYDA J | 1101 CARPENTER RD | | | | FLINT | MI | 48505-1040 |
| DIXON, FLOYDA J | 1101 W CARPENTER RD | | | | FLINT | MI | 48505-1040 |
| DIXON, FOREE | 1528 CHESTERFIELD AVE | | | | ANDERSON | IN | 46012-4433 |
| DIXON, FORREST M | 1594 S SKYLARK TER | | | | INVERNESS | FL | 34450-5104 |
| DIXON, FRANK C | 4414 GADSDEN ST | | | | INDIANAPOLIS | IN | 46241-5610 |
| DIXON, FRANKLIN M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DIXON, FREDERICK D | 64 DORRIS AVE | | | | BUFFALO | NY | 14215-3206 |
| DIXON, FREDERICK M | 4027 HILAND ST | | | | SAGINAW | MI | 48601-4162 |
| DIXON, FREDERICK O | 1101 W CARPENTER RD | | | | FLINT | MI | 48505-1040 |
| DIXON, FREDERICK OTIS | 1101 W CARPENTER RD | | | | FLINT | MI | 48505-1040 |
| DIXON, GAIL O | 17487 GATEWAY CIR | | | | SOUTHFIELD | MI | 48075-4715 |
| DIXON, GARY B | 877 PANOLA RD | | | | ELLENWOOD | GA | 30294-3033 |
| DIXON, GARY L | 17719 MOSS POINT DR | | | | SPRING | TX | 77379-7935 |
| DIXON, GENE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DIXON, GENEVA | 20 RICHMAN PLZ APT 20E | C/O SHERRY POLE | | | BRONX | NY | 10453-6522 |
| DIXON, GENEVIEVE R | 8825 NEBRASKA ST | | | | LIVONIA | MI | 48150-3843 |
| DIXON, GEORGE | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIXON, GEORGE P | 204 LINCOLN ST | | | | ELMONT | NY | 11003-2327 |
| DIXON, GEORGE T | 7100 MAPLE ST | | | | OVERLAND PARK | KS | 66204-2147 |
| DIXON, GERALDINE | 48484 WEAR RD | | | | BELLEVILLE | MI | 48111-9326 |
| DIXON, GERARD | 101 MONET CIR | | | | WILMINGTON | DE | 19808-1123 |
| DIXON, GERTRUDE H | 4220 KNIGHT CHURCH RD | | | | COOKEVILLE | TN | 38501-7737 |
| DIXON, GERTRUDE H | 4220 KNIGHTS CHURCH RD. | | | | COOKEVILLE | TN | 38501-7737 |
| DIXON, GILBERT LEE | 2103 AINSWORTH ST | | | | FLINT | MI | 48532-3902 |
| DIXON, GLADYS E | 2106 WADSWORTH | | | | SAGINAW | MI | 48601-1410 |
| DIXON, GLENDA F | 5292 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8273 |
| DIXON, GLORIA | 2702 INDUSTRIAL DRIVE | APT 410 | | | BOWLING GREEN | KY | 42101 |
| DIXON, GLORIA | 2702 INDUSTRIAL DR APT 412 | | | | BOWLING GREEN | KY | 42101-4152 |
| DIXON, GLORIA A | 20035 GREAT OAKS CR, N. | | | | MOUNT CLEMENS | MI | 48043 |
| DIXON, GLORIA D | 10226 YALE AVE | | | | CLEVELAND | OH | 44108-2164 |
| DIXON, GORDON N | 1043 COWAN CREEK RD | PO BOX 272 | | | CLARKSVILLE | OH | 45113-8200 |
| DIXON, GRACE | 1920 MACKINAW ST | | | | SAGINAW | MI | 48602-3032 |
| DIXON, GREGORY A | 3110 WILBER AVE | | | | FLUSHING | MI | 48433-2353 |
| DIXON, GREGORY D | | | | | | | |
| DIXON, GROVER | PO BOX 310414 | | | | FLINT | MI | 48531-0414 |
| DIXON, GWENDOLYN | 7174 E 11TH ST | | | | INDIANAPOLIS | IN | 46219-3604 |
| DIXON, GWENDOLYN D | 1120 E MISSION RD SPC 17 | CRESTVIEW ESTATES | | | FALLBROOK | CA | 92028-2235 |
| DIXON, HARRY E | 2223 W KING ST | | | | KOKOMO | IN | 46901-5024 |
| DIXON, HAZEL | 466 MIRABILE LANE | | | | BALTIMORE | MD | 21224-2132 |
| DIXON, HAZEL | 466 MIRABILE LN | | | | BALTIMORE | MD | 21224-2132 |
| DIXON, HELEN M | 105 WREXHAM CT N | | | | TONAWANDA | NY | 14150-8922 |
| DIXON, HELEN M | 105 WREXHAM COURT N. | | | | TONAWANDA | NY | 14150-8922 |
| DIXON, HELEN R | 117 SUGAR CREEK DR. | | | | MCMINNVILLE | TN | 37110-6035 |
| DIXON, HELEN S | PO BOX 48 | | | | HEATERS | WV | 26627 |
| DIXON, HELEN W | UNIT 102 | 6650 PAGE BOULEVARD | | | INDIANAPOLIS | IN | 46220-7140 |
| DIXON, HENRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DIXON, HERMAN C | 203 PLANTATION CT | | | | NASHVILLE | TN | 37221-7401 |
| DIXON, HERMAN L | 4320 BRIDGEPORT CT 84 | | | | INKSTER | MI | 48141 |
| DIXON, HERSHEL D | 5733 CAMPGROUND RD | | | | CUMMING | GA | 30040-6267 |
| DIXON, HORACE E | | | | | | | |
| DIXON, HOWARD | 2328 BOONE ST | | | | CINCINNATI | OH | 45206-2441 |
| DIXON, IDA B | 213 SPRUCE CIR | | | | PRINCETON | NJ | 08540-3861 |
| DIXON, IDELL | 13732 SCHOOL ST | | | | SAN LEANDRO | CA | 94578-1626 |
| DIXON, IRA H | 1514 MULBERRY LN | | | | FLINT | MI | 48507-5353 |
| DIXON, IRENE | 11264 N COUNTY ROAD 400 W | | | | SEYMOUR | IN | 47274-8999 |
| DIXON, IRENE | 15 HURLOCK AVE | | | | BUFFALO | NY | 14211-1413 |
| DIXON, ISAAC D | 29 BISSELL AVE | | | | BUFFALO | NY | 14211-2305 |
| DIXON, ISSAC | 7700 CRANE RD | | | | YPSILANTI | MI | 48197-9391 |
| DIXON, JACQUELINE G | 912 BITTERSWEET LN | | | | ANDERSON | IN | 46011-2404 |
| DIXON, JAMES | 19 CABOT AVE | | | | ELMSFORD | NY | 10523-2701 |
| DIXON, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DIXON, JAMES A | 3708 OLD MILFORD MILL RD | | | | BALTIMORE | MD | 21244-3726 |
| DIXON, JAMES C | 4411 GREENLAWN DR | | | | FLINT | MI | 48504-5411 |
| DIXON, JAMES E | 809 NE 111TH ST | | | | KANSAS CITY | MO | 64155-1343 |
| DIXON, JAMES E | PO BOX 2738 | | | | ANDERSON | IN | 46018-2738 |
| DIXON, JAMES E | 50 W OYSTER RD | | | | ROSE CITY | MI | 48654-9735 |
| DIXON, JAMES EDWARD | PO BOX 2738 | | | | ANDERSON | IN | 46018-2738 |
| DIXON, JAMES H | 332 BISCAYNE DR | | | | ROCHESTER | NY | 14612-4241 |
| DIXON, JAMES H | 10345 CREEK RD | | | | PAVILION | NY | 14525-9718 |
| DIXON, JAMES L | 1809 BASLIA LN | | | | SPRING HILL | TN | 37174-6124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIXON, JAMES M | 1990 FOUR OAKS | | | | COMMERCE TOWNSHIP | MI | 48382-4859 |
| DIXON, JAMES M | 4328 WYNDHAM PARK CIR | | | | DECATUR | GA | 30034-5470 |
| DIXON, JAMES M | 170 FLICKER LN | | | | OCILLA | GA | 31774-4022 |
| DIXON, JAMES MICHAEL | 4328 WYNDHAM PARK CIR | | | | DECATUR | GA | 30034-5470 |
| DIXON, JANE C | 19550 BENINGTON DR | | | | BROOKFIELD | WI | 53045-2219 |
| DIXON, JANET | 196 PIONEER CIR | | | | PICKERINGTON | OH | 43147 |
| DIXON, JANET | 12032 FARLEY | | | | REDFORD | MI | 48239-2454 |
| DIXON, JANET E. | 31502 SCHOENHERR RD APT 1 | | | | WARREN | MI | 48088-1903 |
| DIXON, JANET L | 3677 MERWIN 10 MILE RD MILE | | | | CINCINNATI | OH | 45245 |
| DIXON, JANET L | 201 MOUND AVE APT 266 | | | | MILFORD | OH | 45150 |
| DIXON, JANET P | 437 N JOHNSON ST | | | | PONTIAC | MI | 48342 |
| DIXON, JANETTE D | PO BOX 97 | | | | CASSOPOLIS | MI | 49031 |
| DIXON, JANICE L | 5912 EDINBURGH ST APT 104 | | | | CANTON | MI | 48187 |
| DIXON, JANICE M | 1978 EVANS LOOP SE | | | | RUTH | MS | 39662-9662 |
| DIXON, JANIS L | 6050 HOMESTEAD PL | | | | GRAND BLANC | MI | 48439 |
| DIXON, JARRETT | | | | | | | |
| DIXON, JASON | 604A PINE GROVE RD | | | | LEESVILLE | SC | 29070-8303 |
| DIXON, JAY D | 4011 SOMERSET DR | | | | ANDERSON | IN | 46012-9460 |
| DIXON, JEAN | 1522 HUGHES AVE | | | | FLINT | MI | 48503-3270 |
| DIXON, JEAN C | 370 WATERBOY RD | | | | FAIRBURN | GA | 30213-2746 |
| DIXON, JEFFREY C | 308 N CANAL RD | | | | LANSING | MI | 48917-7707 |
| DIXON, JEFFREY R | 13336 TULIP STREET NORTHWEST | | | | ANDOVER | MN | 55304-7401 |
| DIXON, JEFFREY R | 13336 TULIP ST NW | | | | ANDOVER | MN | 55304-7401 |
| DIXON, JENNIE C | 143 PLEASANTVIEW DR | | | | GRANVILLE | OH | 43023-9541 |
| DIXON, JENNIE M | 12421 MONICA | | | | DETROIT | MI | 48204-5306 |
| DIXON, JENNY R | 10456 STATE ROUTE 730 | | | | BLANCHESTER | OH | 45107-9752 |
| DIXON, JEROME B | 10258 YOSEMITE LN | | | | INDIANAPOLIS | IN | 46234-9821 |
| DIXON, JEROME BRIAN | 10258 YOSEMITE LN | | | | INDIANAPOLIS | IN | 46234-9821 |
| DIXON, JERRY D | 2956 2 MILE RD | | | | BAY CITY | MI | 48706-1267 |
| DIXON, JIMMIE L | 48 WALDING CIRCUS | | | | BRUNDIDGE | AL | 36010 |
| DIXON, JIMMIE L | 94 PARK ST | | | | MOUNT CLEMENS | MI | 48043-5761 |
| DIXON, JIMMY | HAGGARD KENNETH R | PO BOX 4037 | | | HOPKINSVILLE | KY | 42241-4037 |
| DIXON, JOAN F | RUCKDESCHEL LAW FIRM | 3645 CRAGSMOOR RD | | | ELLICOTT CITY | MD | 21042-4907 |
| DIXON, JOANN | 3694 REYNOLDS AVE | | | | KALAMAZOO | MI | 49048-6157 |
| DIXON, JOE F | 5192 GREENCROFT DRIVE | | | | DAYTON | OH | 45426-1921 |
| DIXON, JOE FRANK | 5192 GREENCROFT DRIVE | | | | DAYTON | OH | 45426-1921 |
| DIXON, JOE H | 5289 ROBERTS DR | | | | FLINT | MI | 48506-1553 |
| DIXON, JOHN | 4152 MADISON RD | | | | YOUNGSTOWN | OH | 44505-1733 |
| DIXON, JOHN B | 5005 BRIGHAM RD | | | | GOODRICH | MI | 48438-9625 |
| DIXON, JOHN F | 6186 E M-21-ROUTE 2 | | | | CORUNNA | MI | 48817 |
| DIXON, JOHN J | 20532 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2965 |
| DIXON, JOHN L | 2063 MILL RD APT 2 | | | | FLINT | MI | 48532-2527 |
| DIXON, JOHN LEVAIL | 2063 MILL RD APT 2 | | | | FLINT | MI | 48532-2527 |
| DIXON, JOHN N | 6144 DUNCAN ST | | | | TAYLOR | MI | 48180-1120 |
| DIXON, JOHN NEAL | 6144 DUNCAN ST | | | | TAYLOR | MI | 48180-1120 |
| DIXON, JOHN Q | 14729 BROOKVILLE BLVD | | | | ROSEDALE | NY | 11422-3205 |
| DIXON, JOHN S | 12211 S 34TH ST | | | | VICKSBURG | MI | 49097-9591 |
| DIXON, JOHNNIE | 425 LUTHER AVENUE | | | | PONTIAC | MI | 48341-2604 |
| DIXON, JOHNNIE W | 2655 LINCOLN LN | | | | INDIANAPOLIS | IN | 46228-1136 |
| DIXON, JOHNNY | 35070 W 8 MILE RD APT 4 | | | | FARMINGTON | MI | 48335-5151 |
| DIXON, JOHNNY | 35070 W 8 MILE RD | APT 4 | | | FARMINGTON | MI | 48335-5151 |
| DIXON, JOSEPH | 9640 LANDSDOWNE LN | | | | YPSILANTI | MI | 48197-1854 |
| DIXON, JOSEPHINE | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIXON, JOYCE A | 9305 E 85TH ST | | | | KANSAS CITY | MO | 64138-3320 |
| DIXON, JOYCE A | 1623 YATES AVE | | | | BELOIT | WI | 53511-3624 |
| DIXON, JOYCE A | 1788 CARLTON AVE NE | | | | GRAND RAPIDS | MI | 49505-5440 |
| DIXON, JOYCE L | 1711 MEADOWBROOK DR #3 | | | | SYRACUSE | NY | 13224-1653 |
| DIXON, JOYCE M | 10211 OAK PARK BLVD | | | | OAK PARK | MI | 48237-2256 |
| DIXON, JR, ROBERT W | 134 SCOTT RD | | | | FITZGERALD | GA | 31750-8476 |
| DIXON, JUDITH A | 1403 CONCEPTS 21 DR | | | | LITHONIA | GA | 30058-3827 |
| DIXON, JUDITH A | 4916 S PENNSYLVANIA AVE | | | | LANSING | MI | 48910-5614 |
| DIXON, JUNE M. | 233 AMHERST AVENUE | | | | SYRACUSE | NY | 13205-1503 |
| DIXON, JUNIOUS | 59 HILLSIDE AVE | | | | MOUNT VERNON | NY | 10553-1332 |
| DIXON, JUSTINE M | 138 CARLYLE AVE | | | | BUFFALO | NY | 14220-2848 |
| DIXON, JUSTINE MARIE | 138 CARLYLE AVE | | | | BUFFALO | NY | 14220-2848 |
| DIXON, KAREN D | 4320 BRIDGEPORT COURT | | | | INKSTER | MI | 48141-2805 |
| DIXON, KENNETH | 4435 FAIRWAY DR | | | | FORT GRATIOT | MI | 48059-3913 |
| DIXON, KENNETH | 5912 NE 42ND ST | | | | KANSAS CITY | MO | 64117-1599 |
| DIXON, KENNETH A | APT 3 | 2460 SOUTH RIVER ROAD | | | BEAVERTON | MI | 48612-9506 |
| DIXON, KENNETH R | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| DIXON, KENNITH A | 1304 GLENNELLE DR | | | | DAYTON | OH | 45408-2438 |
| DIXON, KENNITH A | 1304 GLENELLE DR | | | | DAYTON | OH | 45408-2438 |
| DIXON, KYLE W | 7511 E COUNTY ROAD 1100 S | | | | GALVESTON | IN | 46932-8669 |
| DIXON, L C | 2716 W 11TH ST | | | | ANDERSON | IN | 46011-2467 |
| DIXON, LANIKA H | 3510 IVY CREST WAY | | | | BUFORD | GA | 30519-4474 |
| DIXON, LANSLEY | PO BOX 93 | | | | RESERVE | LA | 70084 |
| DIXON, LARRY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DIXON, LEANDRA | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| DIXON, LEANDRO L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DIXON, LEO F | 420 NE CARRIAGE ST | | | | LEES SUMMIT | MO | 64064-1974 |
| DIXON, LEOLA | 315 ROXBURY RD | | | | DAYTON | OH | 45417-1317 |
| DIXON, LEON C | 3506 SUNCREST DR | | | | FLINT | MI | 48504-8426 |
| DIXON, LEONARD | 509 E PASADENA AVE | | | | FLINT | MI | 48505-4251 |
| DIXON, LEROY | 3410 COUNTY ROAD 4762 | | | | SULPHUR SPRINGS | TX | 75482-1270 |
| DIXON, LEROY | 11739 HEYDEN ST | | | | DETROIT | MI | 48228-5508 |
| DIXON, LESLIE R | 19900 RHAPSODY DR | | | | CLINTON TOWNSHIP | MI | 48036-4418 |
| DIXON, LESLIE R | 2531 E ALBANY ST | APT B | | | BROKEN  ARROW | OK | 74014 |
| DIXON, LESTER G | 213 BERMONT AVE | | | | MUNROE FALLS | OH | 44262-1105 |
| DIXON, LILLIE | 16 MCFARLANE CT | | | | DAYTON | OH | 45408-2221 |
| DIXON, LILY | 1617 CORNELIA ST | | | | SAGINAW | MI | 48601-2908 |
| DIXON, LILY J | 405 W WENGER RD | | | | ENGLEWOOD | OH | 45322-1831 |
| DIXON, LILY J | 405 WEST WENGER RD | | | | ENGLEWOOD | OH | 45322-1831 |
| DIXON, LINDA | 16187 MOON ROAD | | | | MOUNT ORAB | OH | 45154 |
| DIXON, LINDA | 177 STRATFORD DR NW | | | | ATLANTA | GA | 30311-1018 |
| DIXON, LINDA D | 326 WILLOWWOOD DR | | | | DAYTON | OH | 45405-2927 |
| DIXON, LIRON G | 8010 MCMURTRY DR | | | | ARLINGTON | TX | 76002-4486 |
| DIXON, LIRON G. | 8010 MCMURTRY DR | | | | ARLINGTON | TX | 76002-4486 |
| DIXON, LISA M | 26722 EL MAR DR | | | | MISSION VIEJO | CA | 92691 |
| DIXON, LISA M. | 374 SABLE | | | | RCHO STA MARG | CA | 92688-5575 |
| DIXON, LISHIE M | 26 ARDSLEY AVE | | | | EWING | NJ | 08638-2806 |
| DIXON, LLOYD E | 4349 DOGWOOD AVENUE | | | | SEAL BEACH | CA | 90740-2852 |
| DIXON, LOIS G | 995 KNIPP BR | | | | GRAYSON | KY | 41143-7782 |
| DIXON, LOIS G | 995 KNIPP BRANCH | | | | GRAYSON | KY | 41143-7782 |
| DIXON, LOIS P | 157 SARATOGA WAY | | | | ANDERSON | IN | 46013-4771 |
| DIXON, LONNIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIXON, LOUIS E | 235 GREEN MEADOWS DR | | | | LANSING | MI | 48917-3028 |
| DIXON, LOUISE M | 32517 N 222 AVE. | | | | WITTMAN | AZ | 85361-8631 |
| DIXON, LOUISE M | 32517 N 222ND AVE | | | | WITTMANN | AZ | 85361-8631 |
| DIXON, LOWELL E | 2725 CHISHOLM AVE | | | | SAINT PAUL | MN | 55109-1713 |
| DIXON, LULA M | 3187 14TH ST | | | | SAN PABLO | CA | 94806-2178 |
| DIXON, LUVERA J | 1078 CAMERON RD. | | | | BALTIMORE | MD | 21212 |
| DIXON, LYNNETTE W | 4011 SOMERSET DR | | | | ANDERSON | IN | 46012-9460 |
| DIXON, LYNNETTE WILSON | 4011 SOMERSET DR | | | | ANDERSON | IN | 46012-9460 |
| DIXON, MAMIE L | 2120 MADISON AVE | | | | ANDERSON | IN | 46016-4049 |
| DIXON, MAMIE L | 2120 S MADISON AVE | | | | ANDERSON | IN | 46016-4049 |
| DIXON, MARCO L | 31 AVENUE A | | | | FREEHOLD | NJ | 07728-1739 |
| DIXON, MARGARET | 7785 KIMBERLY DR 1 | | | | NEWPORT | MI | 48166 |
| DIXON, MARGARET B | 704 QUEEN JULIANNA LN | | | | JACKSON | MS | 39209-2233 |
| DIXON, MARGARET M | 3800 RICHFIELD RD APT 502 | | | | FLINT | MI | 48506-2661 |
| DIXON, MARGARET R | 12834 STONE CANYON ROAD | | | | POWAY | CA | 92064-2037 |
| DIXON, MARILYN E | 428 ROHRER BLVD. | | | | DAYTON | OH | 45404-5404 |
| DIXON, MARION | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DIXON, MARION D | 1077 RICHARD DR | | | | XENIA | OH | 45385-2556 |
| DIXON, MARJORIE J | 31 ELAND CT | | | | FAIRFIELD | OH | 45014-5579 |
| DIXON, MARK A | 5337 GATESVILLE RD | | | | NINEVEH | IN | 46164-9397 |
| DIXON, MARK J | 5330 N 550 E | | | | CHURUBUSCO | IN | 46723-9727 |
| DIXON, MARTIN L | 8554CANFIELD ST 206 | | | | DEARBORN HTS. | MI | 48127 |
| DIXON, MARTIN L | 8554 CANFIELD DR APT 206 | | | | DEARBORN HTS | MI | 48127-1033 |
| DIXON, MARVIN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DIXON, MARY | 205 BUD NALLEY DR #55 | | | | EASLEY | SC | 29642-3578 |
| DIXON, MARY A | PO BOX 2770 | | | | ANDERSON | IN | 46018-2770 |
| DIXON, MARY A | 5833 DOUGLAS WAY | | | | ANDERSON | IN | 46013-9631 |
| DIXON, MARY E | 6134 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2623 |
| DIXON, MARY G | 13779 EATON PIKE | | | | NEW LEBANON | OH | 45345-9297 |
| DIXON, MELVIN | | | | | | | |
| DIXON, MELVIN E | 9595 MOUNT OLIVE RD | | | | MT PLEASANT | NC | 28124-9695 |
| DIXON, MERRILL W | 5974 DIAMOND DR | | | | TROY | MI | 48085-3913 |
| DIXON, MICHAEL B | 138 ROSE VALLEY DR | | | | TOWNSEND | DE | 19734-9516 |
| DIXON, MICHAEL D | 807 BROADMOOR DR | | | | DAYTON | OH | 45419-2805 |
| DIXON, MICHAEL E | 7144 LAKE AVE | | | | MECOSTA | MI | 49332-9673 |
| DIXON, MICHAEL E | 7 WILLARD COURT | | | | GRAND LEDGE | MI | 48837-1356 |
| DIXON, MICHAEL J | 230 BLUECREST AVE | | | | DAYTON | OH | 45427-2809 |
| DIXON, MICHAEL L | 909 SHERIDAN PL | | | | SAGINAW | MI | 48601-2361 |
| DIXON, MICHAEL P | 2401 DELMAR AVE | | | | GRANITE CITY | IL | 62040-3427 |
| DIXON, MICHELLE J | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| DIXON, MICHELLE L | 3004 MOON LAKE DR | | | | WEST BLOOMFIELD | MI | 48323-1842 |
| DIXON, MILDRED E | 12762 NORTHLAWN ST | | | | DETROIT | MI | 48238-3071 |
| DIXON, MORRIS L | 3714 JAMES MADISON RD | | | | JACKSON | MS | 39213-3017 |
| DIXON, NANCY | 5619 BAYSHORE RD LOT 310 | | | | PALMETTO | FL | 34221-1229 |
| DIXON, NANCY | ANDERSON HEMMAT & LEVINE LLC | 1490 LAFAYETTE ST STE 307 | | | DENVER | CO | 80218-2393 |
| DIXON, NANCY C | 6438 ALEMENDRA | | | | FORT PIERCE | FL | 34951-4313 |
| DIXON, NANCY D | 4428 BUSY BEE LN | | | | INDIANAPOLIS | IN | 46237-2807 |
| DIXON, NARVIE | 912 BITTERSWEET LN | | | | ANDERSON | IN | 46011-2404 |
| DIXON, NATHLIE M | 6256 COUNTRY WAY SOUTH | | | | SAGINAW | MI | 48603-1096 |
| DIXON, NINA A | 15503 ROMAR ST | | | | MISSION HILLS | CA | 91345-2611 |
| DIXON, NINA M | 904 FRASER ST | | | | BAY CITY | MI | 48708-7193 |
| DIXON, O P | 525 N 500 W | | | | ANDERSON | IN | 46011-1477 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIXON, OLLIE H | 1005 ATWOOD LN | | | | ANDERSON | IN | 46016-2742 |
| DIXON, OLLIE W | 239 GATSEY LN | | | | BEAUFORT | NC | 28516-7695 |
| DIXON, OMER P | 3011 HOFFMAN CIRCLE N.E. | | | | WARREN | OH | 44483-3013 |
| DIXON, OPAL M | PO BOX 794 | | | | OAK HILL | WV | 25901-0794 |
| DIXON, OTIS B | 13084 APPLE TREE LANE | | | | DEWITT | MI | 48820-9638 |
| DIXON, PAMELA D | 19309 MIDDLESEX AVE | | | | SOUTHFIELD | MI | 48076-4438 |
| DIXON, PARNELL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DIXON, PATRICIA J | 255 S MAIN ST | | | | EOLIA | MO | 63344-1103 |
| DIXON, PAUL E | 17 RIVERVIEW DR | | | | ANDERSON | IN | 46012-9461 |
| DIXON, PHILLIP S | 46336 WILLOW RD | | | | BELLEVILLE | MI | 48111-8809 |
| DIXON, R C | PO BOX 2682 | | | | ANDERSON | IN | 46018-2682 |
| DIXON, RALPH | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| DIXON, RANDALL G | 210 PINECONE DR | | | | SPRINGBORO | OH | 45066-8705 |
| DIXON, RANDI L | 6178 HAVELOCK DR | | | | CLARKSTON | MI | 48346-2348 |
| DIXON, RANDY T | 621 ONANDAGA AVE | | | | YPSILANTI | MI | 48198 |
| DIXON, RANDY TOM | 621 ONANDAGO STREET | | | | YPSILANTI | MI | 48198-6128 |
| DIXON, RASCOE L | 3957 E 176TH ST | | | | CLEVELAND | OH | 44128-1703 |
| DIXON, RAYMOND | | | | | | | |
| DIXON, RAYMOND | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DIXON, RAYMOND | 1267 E CORNELL AVE | | | | FLINT | MI | 48505-1750 |
| DIXON, RICHARD A | 2604 OAKWOOD DR APT 274 | | | | BEDFORD | TX | 76021-5276 |
| DIXON, RICHARD A | APT 274 | 2604 OAKWOOD DRIVE | | | BEDFORD | TX | 76021-5276 |
| DIXON, RICHARD B | 2179 ALFRED DR | | | | FLINT | MI | 48507-4675 |
| DIXON, RICHARD C | 2287 WILSON AVE SW | | | | GRAND RAPIDS | MI | 49534-6578 |
| DIXON, RICHARD H | 48484 WEAR RD | | | | BELLEVILLE | MI | 48111-9326 |
| DIXON, RICHARD M | 61721 FAIRFIELD DR | | | | SOUTH LYON | MI | 48178 |
| DIXON, RICHARD M | 3174 AMSTERDAM DR | | | | CLIO | MI | 48420-1495 |
| DIXON, RICHARD P | 2851 BIRCHENA CRES | | | | WEST BLOOMFIELD | MI | 48324-2101 |
| DIXON, RICHARD R | 5054 REX RD | | | | STOCKBRIDGE | GA | 30281-1053 |
| DIXON, RICKIE D | 5615 WEST MICHIGAN AVENUE | | | | LANSING | MI | 48917-2556 |
| DIXON, ROBERT | 7439 POTRERO AVE | | | | EL CERRITO | CA | 94530-2017 |
| DIXON, ROBERT | 1401 19TH AVE SE APT 21 | | | | DECATUR | AL | 35601-5152 |
| DIXON, ROBERT E | 6422 E HOLLY RD | | | | HOLLY | MI | 48442-9739 |
| DIXON, ROBERT F | 6316 HAROLD ST | | | | TAYLOR | MI | 48180-1173 |
| DIXON, ROBERT FREDERICK | 6316 HAROLD ST | | | | TAYLOR | MI | 48180-1173 |
| DIXON, ROBERT G | 5215 GATO DEL SOL CIR | | | | WESLEY CHAPEL | FL | 33544-5511 |
| DIXON, ROBERT G | 1924 BLOOMFIELD OAKS DR | | | | W BLOOMFIELD | MI | 48324-1293 |
| DIXON, ROBERT J | 6349 TRIPP RD | | | | HOLLY | MI | 48442-9726 |
| DIXON, ROBERT K | PO BOX 45344 | | | | SAINT LOUIS | MO | 63145-5344 |
| DIXON, ROBERT L | 9 WAVERLY CT | | | | GREENVILLE | SC | 29605-2036 |
| DIXON, ROBERT L | PO BOX 970959 | | | | YPSILANTI | MI | 48197-0816 |
| DIXON, ROBERT L | 9467 BRENDONWOOD DR | | | | GOODRICH | MI | 48438-9431 |
| DIXON, ROBERT L | 2730 CHANDLER RD | | | | GOOD HOPE | GA | 30641-2599 |
| DIXON, ROBERT L | 4055 W MICHIGAN AVE APT 156 | | | | SAGINAW | MI | 48638-6648 |
| DIXON, ROBERT LEWIS | PO BOX 970959 | | | | YPSILANTI | MI | 48197-0816 |
| DIXON, ROBERT M | 196 PIONEER CIR | | | | PICKERINGTON | OH | 43147-7829 |
| DIXON, ROBERT W | 517 S ALPHA AVE | | | | BROWNSBURG | IN | 46112-1501 |
| DIXON, ROBERT W | 3431 SPRINGDALE DR | | | | LAMBERTVILLE | MI | 48144-9602 |
| DIXON, ROBERT W | 4135 WALNUT HILL DR | | | | TROY | MI | 48098-5907 |
| DIXON, ROBERTA M | 4225 E 67TH TER | | | | KANSAS CITY | MO | 64132-1477 |
| DIXON, ROBIN | 1308 AMHERST CT | | | | MARIETTA | GA | 30068-2103 |
| DIXON, RODNEY O | 4626 MAPLE LN | | | | BOWLING GREEN | KY | 42101-0521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIXON, RONALD L | 3952 LONG MEADOW LN | | | | ORION | MI | 48359-1466 |
| DIXON, RONALD L | 518 TAFEL ST | | | | CINCINNATI | OH | 45225-2328 |
| DIXON, ROOSEVELT | 627 EMERSON RD | | | | LUGOFF | SC | 29078-9450 |
| DIXON, ROSE MARY | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| DIXON, ROSE MARY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DIXON, ROSELLA M | 569 12TH ST NW | | | | CARROLLTON | OH | 44615-9454 |
| DIXON, ROSEMARY | 2330 HARDY PARKWAY ST | | | | GROVE CITY | OH | 43123-1227 |
| DIXON, ROSEMARY | 296 MCCONKEY DR | | | | KENMORE | NY | 14223-1034 |
| DIXON, ROSETTA | 3523 N DENNY ST | | | | INDIANAPOLIS | IN | 46218-1417 |
| DIXON, ROSETTA | 3523 N DENNEY | | | | INDIANAPOLIS | IN | 46218-1417 |
| DIXON, ROY | PO BOX 342 | | | | SKIPPERS | VA | 23879-0342 |
| DIXON, ROY A | 1873 FLAIR KNOLL DR SE | | | | DALTON | GA | 30721-6097 |
| DIXON, ROY A | PO BOX 169 | | | | SHERWOOD | OH | 43556 |
| DIXON, ROY D | 5385 WILLOW CREST AVE | | | | AUSTINTOWN | OH | 44515-4049 |
| DIXON, ROY D. | 5385 WILLOW CREST AVE | | | | AUSTINTOWN | OH | 44515-4049 |
| DIXON, RUBY M | 5372 STATE ROAD 32 W | | | | ANDERSON | IN | 46011-1580 |
| DIXON, RUDY F | 1335 FEEMAN CT | | | | ADRIAN | MI | 49221-1366 |
| DIXON, SAMMIE | PO BOX 24 | | | | CHARLESTON | MO | 63834-0024 |
| DIXON, SAMUEL E | 5509 LAURENE ST | | | | FLINT | MI | 48505-2558 |
| DIXON, SAMUEL F | 302 RANDOLPH AVE | | | | JERSEY CITY | NJ | 07304-2828 |
| DIXON, SAMUEL L | 900 CENTENNIAL | | | | MIDDLETOWN | OH | 45044-5728 |
| DIXON, SAMUEL M | 19309 MIDDLESEX AVE | | | | SOUTHFIELD | MI | 48076-4438 |
| DIXON, SANDRA F | 3218 SAGE ST | | | | JACKSON | MS | 39213-6156 |
| DIXON, SANDRA K | 13687 WINDMOOR DR | | | | SOUTH LYON | MI | 48178-8146 |
| DIXON, SARAH | 19200 SHIAWASSEE DR APT 319 | | | | DETROIT | MI | 48219-5632 |
| DIXON, SCOTT D | 2037 TUSCOLA STREET | | | | FLINT | MI | 48503-2119 |
| DIXON, SCOTT DOUGLAS | 2037 TUSCOLA STREET | | | | FLINT | MI | 48503-2119 |
| DIXON, SCOTT G | 1506 N PLEASANT ST | | | | ROYAL OAK | MI | 48067-1236 |
| DIXON, SHARMIANE | 1803 BLUE DANUBE ST | APT 2116 | | | ARLINGTON | TX | 76015-3321 |
| DIXON, SHARON B | 1717 NORFOLK ST | | | | BIRMINGHAM | MI | 48009-3068 |
| DIXON, SHARON G | 195 MILLER AVENUE SOUTHWEST | | | | CONCORD | NC | 28025-5651 |
| DIXON, SHARRON S | 920 LITCHFIELD AVE | | | | GADSDEN | AL | 35903-1729 |
| DIXON, SHAWANDA | PO BOX 491 | | | | MELVILLE | LA | 71353 |
| DIXON, SHEILA | 26 BEDFORD CT | | | | BUFFALO | NY | 14204 |
| DIXON, SHEILA | C/O 21ST CENTURY INSURANCE | RECOVERY DEPARTMENT | PO BOX 29230 | | PHOENIX | AZ | 85038 |
| DIXON, SHEILA | PO BOX 52041 | 21ST CENTURY INSURANCE | | | PHOENIX | AZ | 85072-2041 |
| DIXON, SHERRY | R 2 04520 STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-9647 |
| DIXON, SHIRLEY B | 3903 PARK RETREAT DR | | | | ANTIOCH | TN | 37013 |
| DIXON, SHIRLEY B | 3903 PARKS RETREAT DR | | | | ANTIOCH | TN | 37013-2235 |
| DIXON, SHIRLEY M | 16203 ORANGE AVE | | | | PARAMOUNT | CA | 90723-4826 |
| DIXON, STAFFORD NMI | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DIXON, STANLEY P | 1967 VENTURA DR | | | | JACKSON | MS | 39204-4646 |
| DIXON, STARLINE | 17487 GATEWAY CIR | | | | SOUTHFIELD | MI | 48075-4715 |
| DIXON, STEPHANIE L | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| DIXON, STEPHEN D | 4212 GADSDEN ST | | | | INDIANAPOLIS | IN | 46241-5608 |
| DIXON, SUSAN | 618 GARDEN CT | | | | ANDERSON | IN | 46011-1818 |
| DIXON, SUSAN | 811 DENICE ST | | | | WESTLAND | MI | 48186-7814 |
| DIXON, SYDNEY C | 1672 BRANDYWINE DR | | | | BLOOMFIELD | MI | 48304-1108 |
| DIXON, TANYA H | 995 HICKORY | | | | WASKOM | TX | 75692-9394 |
| DIXON, TERESA R | 1726 104TH AVE | | | | OAKLAND | CA | 94603-3330 |
| DIXON, TERRIS J | APT A | 12139 CHARISMATIC DRIVE | | | NOBLESVILLE | IN | 46060-5524 |
| DIXON, TERRY B | 408E HANCOCK CIR | | | | STARKVILLE | MS | 39759-5305 |
| DIXON, TERRY B | 1115 LAURELHILL CT | | | | ARLINGTON | TX | 76015-3520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIXON, THELMA E | 6377 WOODCHUCK DR | | | | PENDLETON | IN | 46064-9054 |
| DIXON, THELMA S | 14543 GULLEY ROAD | | | | TAYLOR | MI | 48180-4544 |
| DIXON, THELMA S | 14543 GULLEY ST | | | | TAYLOR | MI | 48180-4544 |
| DIXON, THERESSA | 2703 BURLINGAME | | | | DETROIT | MI | 48206-3110 |
| DIXON, THOMAS A | 201 PATTINGILL ST | | | | WESTLAND | MI | 48185-7419 |
| DIXON, THOMAS ARTHUR | 201 PATTINGILL ST | | | | WESTLAND | MI | 48185-7419 |
| DIXON, THOMAS E | 805 WEST MIDDLE STREET | | | | CHELSEA | MI | 48118-1369 |
| DIXON, THOMAS F | 190 SANDPIPER LN | | | | MARYSVILLE | MI | 48040-1035 |
| DIXON, THOMAS J | 8615 CLOVERLAWN ST | | | | DETROIT | MI | 48204-3271 |
| DIXON, THOMAS R | 121 ROSE DR | | | | DOVER | TN | 37058-3061 |
| DIXON, THOMAS W | 1607 WESLOW CT | | | | ANDERSON | IN | 46011-3138 |
| DIXON, THOMASINA S | 5019 COLONIAL DRIVE | | | | MONEE | IL | 60449 |
| DIXON, TIFFANY M. | 5743 HUMMINGBIRD LN | | | | CLARKSTON | MI | 48346 |
| DIXON, TIMOTHY | PO BOX 3163 | | | | DETROIT | MI | 48203-0163 |
| DIXON, TODD A | 15436 S AIRPORT RD | | | | LANSING | MI | 48906-9160 |
| DIXON, TRESA M | 5385 WILLOW CREST AVE | | | | AUSTINTOWN | OH | 44515-4049 |
| DIXON, TRINNIE D | P O BX 1424 CENTRAL STA | | | | ST. LOUIS | MO | 63188 |
| DIXON, TROY W | 1511 SURRY PLACE DR | | | | CLEBURNE | TX | 76033-6510 |
| DIXON, VERLIN D | 24383 FORESTVIEW DR | | | | COLUMBIA STA | OH | 44028-9635 |
| DIXON, VERMA A | 3571 BOGARD RD | | | | COSBY | TN | 37722-3326 |
| DIXON, VERNON L | 38247 BOUNTY LN | | | | ZEPHYRHILLS | FL | 33542-1681 |
| DIXON, VETA | 4349 DOGWOOD AVENUE | | | | SEAL BEACH | CA | 90740-2852 |
| DIXON, VICKI L | 1914 ZAUEL | | | | SAGINAW | MI | 48602-1087 |
| DIXON, VICKI L | 1914 ZAUEL ST | | | | SAGINAW | MI | 48602-1087 |
| DIXON, VICTORIA M | F 996 COUNTY ROAD 17 | | | | HOLGATE | OH | 43527 |
| DIXON, VINCENT G | 56 ROTH ST | | | | ROCHESTER | NY | 14621-5320 |
| DIXON, VIOLET F | 122 WILSON AVE | | | | FAIRBORN | OH | 45324-2830 |
| DIXON, VIOLET F | 122 WILSON AVE. | | | | FAIRBORN | OH | 45324-2830 |
| DIXON, VIRGINIA L | 1301 ATCHESON ST | | | | COLUMBUS | OH | 43203-1116 |
| DIXON, VIRGINIA M | 3333 DERBY CIR | | | | BEDFORD | TX | 76021-2917 |
| DIXON, WALDO M | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DIXON, WALTER L | 145 SHUMWAY ST | | | | BUFFALO | NY | 14206-1615 |
| DIXON, WALTON | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| DIXON, WARREN | 1426 DEWEY ST | | | | ANDERSON | IN | 46016 |
| DIXON, WARREN | 1907 BRENTWOOD DR | | | | ANDERSON | IN | 46011-4040 |
| DIXON, WAYNE L | 5184 SOUTHMINSTER RD | | | | COLUMBUS | OH | 43221 |
| DIXON, WENDY A | 1918 ARBOR CREEK DR | | | | MONROE | MI | 48162-9528 |
| DIXON, WESLEY R | 4495 CALKINS RD | | | | FLINT | MI | 48532 |
| DIXON, WILDA S | 3793 GLEN WILLOW DR | | | | NASHPORT | OH | 43830-9571 |
| DIXON, WILDA S | 3793 GLENWILLOW DR | | | | NASHPORT | OH | 43830-9571 |
| DIXON, WILLIAM | TOWNES W WAVERLEY | 401 W MAIN ST STE 1900 | | | LOUISVILLE | KY | 40202-2928 |
| DIXON, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DIXON, WILLIAM B | 1234 HANCOCK CIR | | | | SAINT CLOUD | FL | 34769-6767 |
| DIXON, WILLIAM D | 2315 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1103 |
| DIXON, WILLIAM D | 15894 BLACKLOG VALLEY RD | | | | ORBISONIA | PA | 17243-9613 |
| DIXON, WILLIAM E | PO BOX 3663 | | | | WARREN | OH | 44485-0663 |
| DIXON, WILLIAM G | 5252 N BITTERSWEET RD | | | | MORGANTOWN | IN | 46160-8672 |
| DIXON, WILLIAM H | 27 LANGMEYER AVE | | | | BUFFALO | NY | 14215-3209 |
| DIXON, WILLIAM J | 1036 SUMNER RD | | | | DARIEN CENTER | NY | 14040-9711 |
| DIXON, WILLIAM L | 205 N CHESTNUT ST | | | | GREENVILLE | AL | 36037-1527 |
| DIXON, WILLIAM L | 2254 BEVERLY BLVD | | | | BERKLEY | MI | 48072-1861 |
| DIXON, WILLIAM R | 5830 NORCROFT DR | | | | INDIANAPOLIS | IN | 46221-3538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIXON, WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DIXON, WILLODEAN C | 46 SMALLMOUTH DR | | | | SCOTTSVILLE | KY | 42164-7789 |
| DIXON, WINFORD D | 3801 FORT RITNER RD | | | | BEDFORD | IN | 47421-7740 |
| DIXON, YOLANDA P | 19418 GREELEY STREET | | | | HIGHLAND PARK | MI | 48203-4702 |
| DIXON-MCDONALD, GLORIA A | 3817 CANTERBURY AVE | | | | KALAMAZOO | MI | 49006 |
| DIXON-WALKER, SHIRLEY A | 1615 WINONA ST | | | | FLINT | MI | 48504-2959 |
| DIXONS REPAIR SHOP | 16 MEMEL RD | | HOPEWELL HILL NB E4H 3L2 CANADA | | | | |
| DIXSON CHARLIE | 166 NE COFFEE WAY | | | | MADISON | FL | 32340-6141 |
| DIXSON LYNELL JR (444227) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DIXSON, BERTHA M | 830 WINDCREST PL SW | | | | ATLANTA | GA | 30331-8086 |
| DIXSON, DARRELL D | 3123 NAVAJO DR SE | | | | DECATUR | AL | 35603-5241 |
| DIXSON, DARRYL M | 11473 WHITTIER AVE | | | | LOMA LINDA | CA | 92354-4105 |
| DIXSON, DAWN Y | 362 WHATLEY RD | | | | GRIFFIN | GA | 30224-7923 |
| DIXSON, DAWN Y. | 362 WHATLEY RD | | | | GRIFFIN | GA | 30224-7923 |
| DIXSON, EVELYN M | 4680 RENDON RD | | | | FORT WORTH | TX | 76140-9660 |
| DIXSON, HERBERT B | 730 E 6TH ST | | | | FLINT | MI | 48503-2785 |
| DIXSON, HERBERT B | 2060 YARMUTH DR APT 26 | | | | ROCHESTER HILLS | MI | 48307-4072 |
| DIXSON, HERBERT BROWN | 2060 YARMUTH DR APT 26 | | | | ROCHESTER HILLS | MI | 48307-4072 |
| DIXSON, IDA M | 6707 DOROTHYS CRK | | | | CANAL WINCHESTER | OH | 43110-8099 |
| DIXSON, IDA MAE | 6707 DOROTHYS CRK 6707 | | | | CANAL WINCHESTER | OH | 43110 |
| DIXSON, JAMES S | 722 SAINT PERPETUA DR | | | | CORPUS CHRISTI | TX | 78418-5747 |
| DIXSON, JOEL T | 262 PORPOISE ST | | | | CORPUS CHRISTI | TX | 78418 |
| DIXSON, JOEL T | 3408 S CLAYBRIDGE DR | | | | BLOOMINGTON | IN | 47401-8577 |
| DIXSON, LINDSEY E | 4272 E MARGARETTA AVE | | | | SAINT LOUIS | MO | 63115-3413 |
| DIXSON, LYNELL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DIXSON, MARSHA L | 549 EASTLOOK DR | | | | SALINE | MI | 48176-1556 |
| DIXSON, NANCY L | 1912 HINE ST S | | | | ATHENS | AL | 35611-4149 |
| DIXSON, NORMA J | 714 OAKWOOD LN | | | | ARLINGTON | TX | 76012-4432 |
| DIXSON, PATRICIA W | 13 SILENT MEADOWS DR | | | | SPENCERPORT | NY | 14559-9571 |
| DIXSON, REGINALD M | 1808 BUNCH DR | | | | FORT WORTH | TX | 76112-7704 |
| DIXSON, RICHARD | 4665 SPRING VALLEY CIR | | | | COLLEGE PARK | GA | 30349-2128 |
| DIXSON, ROSE G | 6025 NALON LN APT B | | | | INDIANAPOLIS | IN | 46224-4516 |
| DIXSON, SANDRA J | 12 IRVING PKWY | | | | OAKFIELD | NY | 14125 |
| DIXSON, SHERON E | 10053 VAUGHAN ST | | | | DETROIT | MI | 48228-1393 |
| DIXSON, THERESA B | 15488 GRIGGS ST | | | | DETROIT | MI | 48238-1031 |
| DIXSON, WINFRED | 916 SILVER DOLLAR RD | | | | MILNER | GA | 30257-3528 |
| DIZDAR CARL (ESTATE OF) (444228) - | DIZDAR RUSS EXEC OF ESTATE OF CARL DIZDAR | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| DIZDAR, RUSS, EXEC OF ESTATE OF CARL DIZDAR | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DIZE LAWRENCE A (428808) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DIZE, LAWRENCE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DIZIE A FIELDS | 6760 CASTLEBROOK DR. | | | | FRANKLIN | OH | 45005 |
| DIZIK, MARILYN S | 24111 CIVIC CENTER DR APT 410 | | | | SOUTHFIELD | MI | 48033-7435 |
| DIZON, JEAN F | 6420 W 85TH PL | | | | LOS ANGELES | CA | 90045 |
| DJ AMBASSADOR UNITS | NOT AVAILABLE | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DJ BUFORD | 1327 N CONCORD ST | | | | INDIANAPOLIS | IN | 46222-3033 |
| DJ CHEVROLET COMPANY | DAVID FOX | PO BOX 738 | | | WISNER | NE | 68791-0738 |
| DJ CHEVROLET COMPANY | PO BOX 738 | | | | WISNER | NE | 68791-0738 |
| DJ CONLEY/TROY | 1985 LARCHWOOD DR | | | | TROY | MI | 48083-2228 |
| DJ DAVE INC | 7109 L ANNA DRIVE | | | | ORRVILLE | OH | 44667 |
| DJ FREIGHT EXPEDITING | 3421 MATSON RD | | | | JAMESTOWN | NY | 14701-9644 |
| DJ GAUDET, LLC | PAUL GAUDET | 29 LACONIA RD | | | BELMONT | NH | 03220-3201 |
| DJ INC | DBA JOHNSTONE SUPPLY | 5566 SALEM DR S | | | CARMEL | IN | 46033-8585 |
| DJ JICKSTER ENTERPRISES | PO BOX 293 | | | | ATTICA | NY | 14011-0293 |
| DJ LEASING | 3700 CRITTENDEN DR | | | | LOUISVILLE | KY | 40209-1122 |
| DJ PRODUCTS INC | 1009 4TH ST NW | | | | LITTLE FALLS | MN | 56345-1137 |
| DJ PRODUCTS INC | LITTLE FALLS PLANT | 1009 4TH ST NW | | | LITTLE FALLS | MN | 56345-1137 |
| DJ ROTUNDA & ASSOCIATES INC | 24901 GRATIOT AVE | | | | EASTPOINTE | MI | 48021-3316 |
| DJ SMITH & ASSOCIATES | DBA SMITH WATTS & COMPANY | 980 9TH ST STE 1560 | | | SACRAMENTO | CA | 95814-2736 |
| DJ WALTERS CHEVROLET-BUICK-PONTIAC- | 23 W MAIN ST | | | | GOUVERNEUR | NY | 13642-1300 |
| DJ WALTERS CHEVROLET-BUICK-PONTIAC-GMC | 23 W MAIN ST | | | | GOUVERNEUR | NY | 13642-1300 |
| DJ'S AUTO CENTER | 956 OLD WINSTON RD | | | | KERNERSVILLE | NC | 27284-8119 |
| DJE TELECONSULTING LLC | 9122 POTOMAC RIDGE RD | | | | GREAT FALLS | VA | 22066-4106 |
| DJELAJ, VASEL | 45829 CUSTER AVE | | | | UTICA | MI | 48317-5713 |
| DJELIC, DANKO M | 4072 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-9714 |
| DJG & ASSOCIATES INC | 637 E BIG BEAVER RD STE 107 | | | | TROY | MI | 48083-1424 |
| DJK LLC | ATTENTION: MR. DON ALLARD | PO BOX C | | | MORENO VALLEY | CA | 92556-4003 |
| DJK LLC | ATTN ALLARD, D | PO BOX C | | | MORENO VALLEY | CA | 92556-4003 |
| DJK RESIDENTIAL | 101 FIFTH AVENUE 15TH FL | | | | NEW YORK | NY | 10003 |
| DJK, LLC | MR. DON ALLARD | PO BOX C | | | MORENO VALLEY | CA | 92556-4003 |
| DJO LLC | PO BOX 515471 | | | | LOS ANGELES | CA | 90051-6771 |
| DJOKAJ, VALENTINA | 3927 FORESTER BLVD | | | | AUBURN HILLS | MI | 48326-3055 |
| DJONOVICH, LAURIE-ANNE E | 8005 KIRKVILLE RD | | | | KIRKVILLE | NY | 13082-9772 |
| DJORDJE JUNGOVIC | 27405 GILBERT DR | | | | WARREN | MI | 48093-4494 |
| DJORDJEVIC, MIODRAG L | 203 S VENOY CIR | | | | GARDEN CITY | MI | 48135-1057 |
| DJORDJEVIC, MIODRAG LAZAR | 203 S VENOY CIR | | | | GARDEN CITY | MI | 48135-1057 |
| DJOZLIJA, JOHN | 8233 JO MARCY DR | | | | LAS VEGAS | NV | 89131-4624 |
| DJQ ENTERPRISES, INC. | DANIEL QUIRK | 1250 S WILLOW ST | | | MANCHESTER | NH | 03103-4040 |
| DJRBI LLC | PO BOX 300 | FACTIVA | | | PRINCETON | NJ | 08543-0300 |
| DJUDJAR, ANNA | 19277 13 MILE RD | | | | ROSEVILLE | MI | 48066-1307 |
| DJUNA T WARD | 1035 WARD LN | | | | BOLTON | MS | 39041-9287 |
| DJURIC, JOKSIM | 1846 NEMET DR | | | | SEVEN HILLS | OH | 44131-4221 |
| DJURICH, ZORAN | 124 GLENDALE CT | | | | ROCHESTER | MI | 48307-1105 |
| DJURICH, ZORAN B | 124 GLENDALE CT | | | | ROCHESTER | MI | 48307-1105 |
| DJURICIN, MICHAEL A | 1610 LILLIAN CIR | | | | COLUMBIA | TN | 38401-5418 |
| DJUROVIC, RADOMIR | 32716 EXETER DR | | | | WARREN | MI | 48092-1125 |
| DJZ AUTOMOTIVE REPAIR | 9535 9TH ST | | | | RANCHO CUCAMONGA | CA | 91730-4511 |
| DK & IE WILLIAMS TTEES | C/O DK WILLIAMS | 30010 PINEDALE DR | | | TEHALHAP | CA | 93561 |
| DK LEAR KOREA LTD | 681-1 JAKJEON-DONG GYEYANG-KU | INCHEON | | KOREA SOUTH KOREA | | | |
| DK LEAR KOREA LTD | 681-1 JAKJEON-DONG GYEYANG-GU | | | INCHEON 407-060 KOREA (REP) | | | |
| DKB, INC. | 24660 CRENSHAW BLVD. | | | | TORRANCE | CA | 90505 |
| DKFM MARKOWITSCH LOTHAR | KONRAD DUDENG 54 | | | 1130 WIEN AUSTRIA | | | |
| DKFM. LIMBERGER HANS | AUERN 12 | | | 3144 WALD AUSTRIA | | | |
| DKFN DR SILVIAN GININGER | KATHREIN & CO | PRIVATGESCHAFTSBANK AG C/O STEFAN JANKE | WIPPLINGER STRASSE 25 | A-1010 VIENNA AUSTRIA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DKO LUX OPTIMA (MUTUAL FUND) | DR KOHLHASE VERMOGENSVERWALTUNGSGES MBH | OTTOSTR 5 | | 80333 MUNCHEN GERMANY | | | |
| DKP BUFFALO LLC ` | 175 ENSMINGER RD | | | | TONAWANDA | NY | 14150-6719 |
| DKP MOTOR WORKS | 3-50 LORNE ST | | | SMITHS FALLS ON K7A 3K7 CANADA | | | |
| DL DAN CALIN GRUIA | FORTIS BANQUE (SUISSE) | RENNWEG 57 | IBAN CH9808580003719261088 (AUD) | CH - 8021 ZRICH SWITZERLAND | | | |
| DL FREIGHTWAYS INC | PO BOX 617 | | | | BEREA | OH | 44017-0617 |
| DL SELLERS | 2294 NICHOLD RD | | | | LUZERNE | MI | 48635-9801 |
| DLA PIPER | 1251 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020 |
| DLA PIPER | PO BOX 75190 | | | | BALTIMORE | MD | 21275-5190 |
| DLA PIPER | 200 NINETEENTH STREET NW | | | | WASHINGTON | DC | 20036 |
| DLA PIPER LLP | ATTY FOR GENERAL PHYSICS CORPORATION AND GP STRATEGIES CORPORATION | ATTN: MARK J. FRIEDMAN | THE MARBURY BUILDING | 6225 SMITH AVENUE | BALTIMORE | MD | 21209 |
| DLA PIPER LLP | ATTY FOR HEWLETT PACKARD CO | ATT: KAROL DENNISTON & JENNIFER NASSIRI, ESQS | 550 S. HOPE STREET, SUITE 2300 | | LOS ANGELES | CA | 90071 |
| DLA PIPER LLP (US) | ATTY FOR GENERAL PHYSICS CORPORATION AND GP STRATEGIES CORPORATION | ATTN: MARK J. FRIEDMAN | 1251 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020-1104 |
| DLA PIPER LLP (US) | C/O RICHARD M KREMEN | THE MARBURY BUILDING | 6225 SMITH AVE | | BALTIMORE | MD | 21209-3600 |
| DLA PIPER RUDNICK GRAY CARY | US LLP | 6225 SMITH AVENUE | | | BALTIMORE | MD | 21209 |
| DLA PIPER RUDNICK GRAY CARY UKLLP | 3 NOBLE ST DX 33866 FINSBURY | SQUARE EC2V 7EE LONDON ENGLAND | | UNITED KINGDOM GREAT BRITAIN | | | |
| DLA PIPER RUDNICK GRAY CARY US | WOLFE RM CHG PER GOI 3/17/05 | 1200 19TH STREET NW AM | | | WASHINGTON | DC | 20036 |
| DLA PIPER US LLP | 6225 SMITH AVENUE | | | | BALTIMORE | MD | 21209 |
| DLA PIPER US LLP | 400 CAPITOL MALL STE 200 | | | | SACRAMENTO | CA | 95814 |
| DLA PIPER US LLP | 1200 19TH ST NW | | | | WASHINGTON | DC | 20036-2402 |
| DLA PIPER US LLP | 203 N LA SALLE ST STE 1900 | | | | CHICAGO | IL | 60601-1263 |
| DLABAY, MARGARET K | 620 CIMARRON TRL | | | | SOUTHLAKE | TX | 76092-5606 |
| DLC DESIGN | 42373 COTSWOLD CT | | | | NORTHVILLE | MI | 48158-2010 |
| DLC DESIGN/NOVI | 42400 9 MILE ROAD SUITE A | | | | NOVI | MI | 48375 |
| DLEDITCH ESTATE OF JOHN F MID | 1511 6TH ST APT 1 | | | | BAY CITY | MI | 48708-6701 |
| DLF INDUSTRIES INC | STRAND HVAC PARTS & SERVICES | 21445 GRISWOLD RD | | | SOUTH LYON | MI | 48178-8927 |
| DLH INDUSTRIES INC | 2422 LEO AVE SW | | | | CANTON | OH | 44706-2344 |
| DLH INDUSTRIES INC | 300 INDUSTRIAL DR SW | | | | CARROLLTON | OH | 44615-8569 |
| DLH INDUSTRIES INC | 2422 LEO AVE SW | PO BOX 6030 | | | CANTON | OH | 44706-2344 |
| DLH INDUSTRIES INC | 2422 LEO AVE | | | | CANTON | OH | 44706 |
| DLH INDUSTRIES INC | | C/O MCNARY AGENCY | | | | MI | 48075 |
| DLH INDUSTRIES INC | | | | | | | |
| DLH INDUSTRIES INC | 336 WOOD ST S | | | | EAST CANTON | OH | 44730-1348 |
| DLH INDUSTRIES INC | DAN MCNARY X210 | 20755 GREENFIELD RD STE 806 | D.L.H. INDUSTRIES | | SOUTHFIELD | MI | 48075-5410 |
| DLH INDUSTRIES INC | DAN MCNARY X210 | D.L.H. INDUSTRIES | 20755 GREENFIELD RD/ STE 806 | | TROY | MI | 48083 |
| DLH/CANTON | 2422 LEO AVE SW | | | | CANTON | OH | 44706-2344 |
| DLH/CANTON | C/O MCNARY AGENCY | 20755 GREENFIELD ROAD | | | SOUTHFIELD | MI | 48075 |
| DLI LOGISTICS | SCOTT CARLSON | 2900 GRANADA LN N | | | SAINT PAUL | MN | 55128-3607 |
| DLI PROPERTIES | TOM LEWAND - EXECUTIVE VICE PRESIDENT, COO, DETROIT LIONS | 2000 BRUSH ST STE 200 | | | DETROIT | MI | 48226-2251 |
| DLI PROPERTIES | | | | | | | |
| DLI PROPERTIES LLC | 2000 BRUSH ST | | | | DETROIT | MI | 48226 |
| DLICIA R BAKER | 4120 COLEMERE CIR | | | | DAYTON | OH | 45415 |
| DLJ ENTERPRISES LTD | 260 39TH ST | | | | BROOKLYN | NY | 11232-2820 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DLR LOGISTICS & TRAFFIC | 38 GILMOUR DR | | | AJAX ON L1S 5J5 CANADA | | | |
| DLSM INC | SCOTT BUDNOWSKI | 7801 N 73RD ST | | | MILWAUKEE | WI | 53223-4023 |
| DLSM INC | SCOTT BUDNOWSKI | 7801 N. 73RD STREET | | | OSSIAN | IN | 46777 |
| DLUGE, PATRICK J | 70550 ELDRED RD | | | | BRUCE TWP | MI | 48065-4230 |
| DLUGE, TINA P | 70550 ELDRED RD | | | | BRUCE TWP | MI | 48065-4230 |
| DLUGOKINSKI, HENRY | 10909 MATTESON CORNERS RD | | | | HOLLAND | NY | 14080-9310 |
| DLUGOKINSKI, JOSE L | 611 SOUTH RD | | | | HARWINTON | CT | 06791-2705 |
| DLUGOLENSKI, HELEN Z | 1532 WEST ST | | | | SOUTHINGTON | CT | 06489-1054 |
| DLUGOSIELSKI KATHERINE | DLUGOSIELSKI, KATHERINE | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| DLUGOSIELSKI, THADDEUS | 35494 TIMBERWOOD CT | | | | CLINTON TWP | MI | 48035-2162 |
| DLUGOSIELSKI, THADDEUS | 15393 15 MILE RD | APT201 | | | CLINTON TWP | MI | 48035 |
| DLUGOSS, DAVID N | 11048 EDGERTON AVE NE | | | | ROCKFORD | MI | 49341-8041 |
| DLUGOSS, RANDALL B | 1023 CHEROKEE AVE | | | | ROYAL OAK | MI | 48067-3384 |
| DLUGOSZ ALFRED (444229) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DLUGOSZ, ALAN M | 40 STOUGHTON LN | | | | ORCHARD PARK | NY | 14127-2084 |
| DLUGOSZ, ALAN MICHAEL | 40 STOUGHTON LN | | | | ORCHARD PARK | NY | 14127-2084 |
| DLUGOSZ, EVELYN D | 8343 WALNUT RD NE | | | | OLYMPIA | WA | 98516-9119 |
| DLUGOSZ, SUSAN M | 23435 CHAPMAN RD | | | | MACOMB | MI | 48042-2705 |
| DLUGOSZ, WALTER J | 6828 MINNICK RD | | | | LOCKPORT | NY | 14094-7946 |
| DLUHY, JOHN J | 345 7TH ST | | | | SADDLE BROOK | NJ | 07663-6307 |
| DLUSKI, JOHN | 8827 GEORGIA ST | | | | LIVONIA | MI | 48150-3740 |
| DLUZAK, JENNIFER R | 13528 PLUMBAGO CT | | | | FORT WAYNE | IN | 46814-8837 |
| DLUZAK, ZACHARY J | 16223 FEIGHNER RD | | | | ROANOKE | IN | 46783-9615 |
| DM AIRPORT DEVELOPERS INC | MORRISTOWN MUNICIPAL AIRPORT | 8 AIRPORT RD | | | MORRISTOWN | NJ | 07960-4624 |
| DM M LEE | 1153 LAPORT AVE | | | | MOUNT MORRIS | MI | 48458-2535 |
| DM SERVICE CENTRE INC. | 600 MCMURRAY RD | | | WATERLOO ON N2V 2E7 CANADA | | | |
| DM STENBORG #1 LP | WILLIAM HOOD | 501 CORNWALL RD | | | SANFORD | FL | 32773-5879 |
| DMAN ESTATE OF JASON FRIE | 3335 LAKE SEMINOLE PL | | | | BUFORD | GA | 30519-1300 |
| DMAX | SCOTT NAGEL (DMAX CFO) | 2850 NORTHLAWN BLVD. | | | MORAINE | OH | 45439 |
| DMAX LTD | 3100 DRYDEN RD | | | | MORAINE | OH | 45439-1622 |
| DMAX, LLC | 3100 DRYDEN ROAD, MORAINE | | | | MORAINE | OH | 45439 |
| DMAX, LTD | 3100 DRYDEN RD | | | | MORAINE | OH | 45439-1622 |
| DMAX, LTD | | | | | | | |
| DMAX, LTD. | SCOTT NAGLE | 3100 DRYDEN RD | | | MORAINE | OH | 45439-1622 |
| DMAX, LTD. | 3100 DRYDEN ROAD, MORAINE | | | | MORAINE | OH | 45439 |
| DMAX, LTD. | ATTN: GENERAL COUNSEL | 3100 DRYDEN RD | | | MORAINE | OH | 45439-1622 |
| DMB & B/BOX 811 | PO BOX 811 | 1725 NORTH WOODWARD AVE. | | | BLOOMFIELD HILLS | MI | 48303-0811 |
| DMB HOLDING LP | 3131 E CAMELBACK RD STE 130 | | | | PHOENIX | AZ | 85016-4598 |
| DMB MESA PROVING GROUNDS LLC | GORDON HUNT | 11201 N TATUM BLVD STE 330 | | | PHOENIX | AZ | 85028-6052 |
| DMB MESA PROVING GROUNDS LLC | 7600 E DOUBLETREE RANCH RD STE 300 | | | | SCOTTSDALE | AZ | 85258-2137 |
| DMB MESA PROVING GROUNDS, LLC | GORDON HUNT | 11201 N TATUM BLVD STE 330 | | | PHOENIX | AZ | 85028-6052 |
| DMB SUPPLY | 1250 EAST OVERDRIVE CT | | | | HERNANDO | FL | 34442 |
| DMB&B PUBLIC RELATIONS | PO BOX 77000 | | | | DETROIT | MI | 48277-0013 |
| DMC BILLING ASSOC LL | PO BOX 673671 | | | | DETROIT | MI | 48267-3671 |
| DMC CHILDRENS HOSPITAL OF MI | 3901 BEAUBIEN ST | | | | DETROIT | MI | 48201-2119 |
| DMC COOPERATIVE SERV | PO BOX 670 | | | | DETROIT | MI | 48267-0001 |
| DMC MUTUAL INSURANCE ASSN | 800 S WAPELLO RD | | | | MEDIAPOLIS | IA | 52637 |
| DMC SERVICE GROUP | 11111 STURGIS ST | | | | DETROIT | MI | 48234-3539 |
| DMC SERVICE GROUP | 38155 SAINT MARY ST | | | | CLINTON TOWNSHIP | MI | 48036-4046 |
| DMD TRANSPORTATION | 2189 STONY HILL RD | | | | HINCKLEY | OH | 44233-9143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DME CO | 29111 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-2330 |
| DME COMPANY | D M E COMPANY | 117 LOUISIANA AVE STE 200 | | | PERRYSBURG | OH | 43551-1458 |
| DME COMPANY/MAD HGTS | 29111 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-2330 |
| DMF INC | DBA DEWITT MOTOR FREIGHT | PO BOX 915 | | | EVART | MI | 49631-0915 |
| DMG WORLD MEDIA USA INC | 180 DUNCAN MILL RD 4TH FL | | | TORONTO CANADA ON M3B 1Z6 CANADA | | | |
| DMI AUTOMOTIVE INC | 1200 DURANT DR | | | | HOWELL | MI | 48843-9539 |
| DMI DIGITAL MOTOR WORKS | DOM GRANATO DIRECTOR, CLIENT SERVICES | 8601 RR 2222, BLDG. 1 | SUITE 400 | | AUSTIN | TX | 78730 |
| DMI HOLDINGS INC | TODD HEVERLING | 1701 S. BENTON | | | DAYTON | OH | |
| DMIA MEXICO SA DE CV | PEDRO MORENO 1989 | COLONIA AGUA BLANCA INDUSTRIAL | | ZAPOPAN JA 45235 MEXICO | | | |
| DMITRI | | | | | | | |
| DMITRI KHANINE | C/O BERG & DYE | ATTN: PETER W. DYE | 36 HARWOOD AVE S | AJAX, ONTARIO  L1S 2B6 | | | |
| DMITRIEVA, IRINA N | 6090 PAWTUCKET LN APT 38F | | | | BLOOMFIELD HILLS | MI | 48301-1761 |
| DMITRIY FELDMAN | 25477 SKYE DR | | | | FARMINGTON HILLS | MI | 48336-1675 |
| DMITRIY FELDMAN | 5242 GREEN RD | | | | W BLOOMFIELD | MI | 48323-2718 |
| DMITRIY GUTNIK | | | | | | | |
| DMITRIY KONSTANTINENKO | | | | | | | |
| DMITRIY KOSYAGIN | 502 PLYMOUTH PL | #2E | | | GLENVIEW | IL | 60025 |
| DMITRIY MAZUR | 1565 MERCEDES ST | | | | WEST BLOOMFIELD | MI | 48324-3937 |
| DMITRIY ROZENBERG | 4242 3 OAKS DR APT 4B | | | | TROY | MI | 48098-4584 |
| DMITRY KLIMENKO | WILHELM-BUSCH-WEG 1 | | | D-74223 FLEIN GERMANY | | | |
| DMITRY NIKOLAEVICH GERASIMOV | LENSOVETA STREET 89-32 | SAINT-PETERSBURG | | RUSSIA | | | |
| DMITRY PORTNOV | | | | | | | |
| DMITRY SHAMIS | 2150 SUNNYBROOK RD | | | | COMMERCE TWP | MI | 48382-2171 |
| DMITRY STEPANOV | | | | | | | |
| DMITRY TUROVSKY | 84 SPRAGUE RD | | | | SCARSDALE | NY | 10583 |
| DMITRY YANKELEVICH | 26111 BRUSH AVE STE 210 | | | | CLEVELAND | OH | 44132-3236 |
| DMJ PARTICIPATION GROUP ACCT | C/O MCCUSKER ANSELMI ROSEN | 210 PARK AVE  #3 | | | FLORHAM PARK | NJ | 07932-1012 |
| DMN INCORPORATED | 4001 COMMERCIAL CENTER DR STE 6 | | | | MARION | AR | 72364-9616 |
| DMOCH, RICK S | 1220 STONEHENGE RD | | | | FLINT | MI | 48532-3224 |
| DMOCHOWSKI, THOMAS S | 269 RAYMOND AVE | | | | BUFFALO | NY | 14227-1312 |
| DMOWSKI, LUCIAN C | 11 TORRINGFORD EAST ST | | | | TORRINGTON | CT | 06790-5919 |
| DMP INVESTMENT COMPANY | TROY PFAFF | 1014 N 2ND AVE | | | MULVANE | KS | 67110-1334 |
| DMR ADVERTISING & PROMOTIONS | 5125 DEER RUN CIRCEL | | | | ORCHARD LAKE | MI | 48323 |
| DMS MOVING SYSTEMS | 7441 N HAGGERTY RD | | | | CANTON | MI | 48187-2435 |
| DMSI TRUCKING INC | PO BOX 7112 | | | | CHARLOTTE | NC | 28241-7112 |
| DMT FREIGHT INTL LTD | 1056 STONE COTTAGE CRES | | | OSHAWA CANADA ON L1K 1Z4 CANADA | | | |
| DMT INC | 4585 S HARDING ST STE 111 | | | | INDIANAPOLIS | IN | 46217 |
| DMTI SPATIAL INC | CHIEF EXECUTIVE OFFICER | 625 COCHRANE DR FLOOR 3RD | | MARKHAM ON L3R 9R9 CANADA | | | |
| DMTI SPATIAL INC | 625 COCHRANE DR FL 3RD | | | MARKHAM ON L3R 9R9 CANADA | | | |
| DMTS INC | PO BOX 214557 | | | | AUBURN HILLS | MI | 48321-4557 |
| DMUCHOWSKI, THERESA M | 218 NATCHAUG DR | | | | MERIDEN | CT | 06450-6450 |
| DMV LIMITED | ATTN MICHAEL J TEDESCHI | 2409 BEACON HILL DR | | | ROCHESTER HILLS | MI | 48309-1517 |
| DMW TRANSPORT INC | 1616 ELM HILL PIKE | | | | NASHVILLE | TN | 37210-3604 |
| DMX EXPRESS TRANSPORT | 1750 142ND AVE | | | | DORR | MI | 49323-9434 |
| DMX TRANSPORTATION INC | 960 BERRY SHOALS RD | | | | DUNCAN | SC | 29334-9762 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DMYTRO BARANYCKYJ | 35 FAIRELM LN | | | | CHEEKTOWAGA | NY | 14227-1357 |
| DMYTRO DOSIJ | 5034 N MCKINLEY RD APT A12 | | | | FLUSHING | MI | 48433-2924 |
| DMYTRO JAREMKO | 41 GREELEY ST | | | | BUFFALO | NY | 14207-2203 |
| DMYTRO SZYLAK | 12087 KLINGER ST | | | | HAMTRAMCK | MI | 48212-2754 |
| DMYTRUK, EDWARD K | 7 HAMPDEN CIR | | | | SIMSBURY | CT | 06070-1243 |
| DN - MINOR CHILD, | WATTS LAW FIRM | BANK OF AMERICA PLAZA - SUITE 100 - 300 CONVENT STREET | | | SAN ANTONIO | TX | 78205 |
| DND AUTO'S INC. | 5635 E BROADWAY BLVD | | | | TUCSON | AZ | 85711-3811 |
| DNE EXPEDITING | 2277 GLENCOE HILLS DR APT 8 | | | | ANN ARBOR | MI | 48108-3029 |
| DNIPROPETROVSK NATIONAL UNIVER | 13 NAUCHNAYA STR | | | DNIPROPETROVSK UA 49050 UKRAINE | | | |
| DNIPROPETROVSK NATIONAL UNIVERSITY | NAUCHNAYA 13 KORP 9 | | | DNIPROPETROVSK 49050 UKRAINE | | | |
| DNISTRAN, ALICE O | 1946 DRAKE RD | | | | BROCKPORT | NY | 14420-9632 |
| DNL1 BETEILGUNGS GMBH | EDISONSTRASSE 4 | | | MAINTAL HE 63477 GERMANY | | | |
| DNL1 BETEILGUNGS GMBH | 31132 CENTURY DR | | | | WIXOM | MI | 48393-2073 |
| DNL1 BETEILGUNGS GMBH | 85 MERRINDALE DR | | | CROYDON SOUTH VI 3136 AUSTRALIA | | | |
| DNL1 BETEILGUNGS GMBH | ARISTOLTELES NO 201 COL PARQUE | | | APODACA NL 66600 MEXICO | | | |
| DNL1 BETEILGUNGS GMBH | BRYCE LEYDON | 85 MERRINDALE DR | | | MUSKEGON | MI | 49442 |
| DNL1 BETEILGUNGS GMBH | EDISONSTR 4 | | | MAINTAL HE 63477 GERMANY | | | |
| DNL1 BETEILGUNGS GMBH | GREG NIBLING | NORMA RASMUSSEN GMBH | EDISONSTR 4 | MONTE CARLO MONACO | | | |
| DNL1 BETEILGUNGS GMBH | KENNETH CARNAHAN | 3582 TUNNELTON RD | | | SALTSBURG | PA | 15681-3305 |
| DNL1 BETEILGUNGS GMBH | UNTERM OHMBERG 24 | | | MARSBERG NW 34431 GERMANY | | | |
| DNR INC | 38475 WEBB DR | | | | WESTLAND | MI | 48185-1975 |
| DNREC BOILER SAFETY | PO BOX 674 | | | | DOVER | DE | 19903-0674 |
| DNV CERTIF/HOUSTON | 1400 RAVELLO DR | | | | KATY | TX | 77449-5164 |
| DNV CERTIFICATION | 1400 RAVELLO DR | | | | KATY | TX | 77444-5164 |
| DNV CERTIFICATION | PO BOX 201898 | | | | HOUSTON | TX | 77216-1898 |
| DNV CERTIFICATION | 16340 PARK TEN PL STE 100 | | | | HOUSTON | TX | 77084-5143 |
| DNV INDUSTRY (USA) INC | | | | | | | |
| DO ALL INC | 1400 S LINCOLN ST | | | | BAY CITY | MI | 48708-8103 |
| DO ALL INDUSTRIAL SUPPLY CO | 3835 HOLLAND BLVD STE F | | | | CHESAPEAKE | VA | 23323-1533 |
| DO ALL PLASTIC, INC. | GARY LADUKE | 1265 TERMINAL STREET | | TIJUANA BJ 22500 MEXICO | | | |
| DO ALL PLASTICS INC | 1265 TERMINAL ST | | | | DETROIT | MI | 48214-3444 |
| DO CONG | DO, CONG | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| DO IT BEST CORP | PO BOX 868 | | | | FORT WAYNE | IN | 46801-0868 |
| DO IT BEST CORP | 6502 NELSON RD | | | | FORT WAYNE | IN | 46803-1920 |
| DO IT BEST CORPORATION | MIKE MELCHI | PO BOX 868 | | | FORT WAYNE | IN | 46801-0868 |
| DO NOT USE | DAVID BELLER | TORQUE CONTROL PROD DIVISION | 1101 W HANOVER ST | | RANTOUL | IL | 61866 |
| DO SULLIVAN | 241 GLENMOOR DR | | | | ROCHESTER | MI | 48307-1729 |
| DO, CHRIS L | 1112 DOVER DR | | | | COLUMBIA | TN | 38401-8892 |
| DO, DAN V | 3525 WALDEN ESTATES DR | | | | OKLAHOMA CITY | OK | 73179-1411 |
| DO, DAN VAN | 3525 WALDEN ESTATES DR | | | | OKLAHOMA CITY | OK | 73179-1411 |
| DO, GOBALD | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| DO, HIEP T | 7076 BALMORAL DR | | | | WEST BLOOMFIELD | MI | 48322-2775 |
| DO, HIEP THANH | 7076 BALMORAL DR | | | | WEST BLOOMFIELD | MI | 48322-2775 |
| DO, LE TRONG | 4620 FRIARS LN | | | | GRAND PRAIRIE | TX | 75052-3609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DO, MINHTAM | 13480 WENTWORTH LN | APT#125 C | | | SEAL BEACH | CA | 90740 |
| DO, PHU V | 5311 EASTON DR | | | | SPRINGFIELD | VA | 22151-3413 |
| DO, SON M | 1112 DOVER DR | | | | COLUMBIA | TN | 38401-8892 |
| DO, SON MINH | 1112 DOVER DR | | | | COLUMBIA | TN | 38401-8892 |
| DO, SONG T | 3003 N BLAIR AVE | | | | ROYAL OAK | MI | 48073-3559 |
| DO, T T | 6227 CREEKSIDE CIR | | | | YPSILANTI | MI | 48197-9485 |
| DO, THAO T | 5236 AGNES AVE | | | | N HOLLYWOOD | CA | 91607-2746 |
| DO, THU LE | 2130 MEADOW REED DR | | | | STERLING HEIGHTS | MI | 48314-2743 |
| DO, TRONG H | PO BOX 2365 | | | | BIRMINGHAM | MI | 48012-2365 |
| DO, TRONG HOANG | PO BOX 2365 | | | | BIRMINGHAM | MI | 48012 |
| DO-ALL INC | 1400 S LINCOLN ST | | | | BAY CITY | MI | 48708-8103 |
| DO-ALL PLASTIC INC | GARY LADUKE | 1265 TERMINAL STREET | | TIJUANA BJ 22500 MEXICO | | | |
| DOAK D MASTERS | 8805 PAINTERS CREEK | | | | ARCANUM | OH | 45304-9743 |
| DOAK ENGLISH | 5067 E COLDWATER RD | | | | FLINT | MI | 48506-4501 |
| DOAK JOHN | DOAK, JOHN | PO BOX 39605 | | | SOLON | OH | 44139-0605 |
| DOAK JR, DAVID H | 2405 BEWICK ST | | | | SAGINAW | MI | 48601-6722 |
| DOAK MASTERS | 8805 PAINTERS CREEK | | | | ARCANUM | OH | 45304 |
| DOAK, ALBERT K | APT 110 | 8505 WOODFIELD CROSSING BLVD | | | INDIANAPOLIS | IN | 46240-4339 |
| DOAK, ANDREW J | 372 E MILLER RD | | | | MIDLAND | MI | 48640-8211 |
| DOAK, BELINDA M | 220 WINFIELD DR | | | | NEW BRITAIN | CT | 06053-2620 |
| DOAK, BRIAN K | 13817 BLACK CANYON CT | | | | FISHERS | IN | 46038-5358 |
| DOAK, CHARLES E | 91 S 9 MILE RD | | | | LINWOOD | MI | 48634-9523 |
| DOAK, CHESTER H | 37913 BRISTOL ST | | | | LIVONIA | MI | 48154-1258 |
| DOAK, DOROTHY | 911 N SPRING ST | | | | MURFREESBORO | TN | 37130 |
| DOAK, EDITH M | 4420 ALVIN ST | | | | SAGINAW | MI | 48603-3000 |
| DOAK, EDWARD B | PO BOX 57 | 1324 STULL DR | | | LUZERNE | MI | 48636-0057 |
| DOAK, GEORGE H | 4420 ALVIN ST | | | | SAGINAW | MI | 48603-3000 |
| DOAK, GREGORY A | 15000 BLACK OAK DR | | | | SMITHVILLE | MO | 64089 |
| DOAK, HARVEY D | 616 FREEMAN AVE | | | | FLINT | MI | 48507-1706 |
| DOAK, JACK H | 1601 W CHADWICK RD | | | | DE WITT | MI | 48820-8460 |
| DOAK, JAMES D | 2552 N OAKLEY ST | | | | SAGINAW | MI | 48602-5427 |
| DOAK, JIMMY | 1611 VERNON ST | | | | TRENTON | MI | 48183-1926 |
| DOAK, LESTER L | 247 STATE PARK DR | | | | BAY CITY | MI | 48706-1760 |
| DOAK, MARILYN | PO BOX 13 | | | | CENTRAL LAKE | MI | 49622-0013 |
| DOAK, RICHARD W | 5345 REMINGTON DR | | | | LAPEER | MI | 48446-8066 |
| DOAK, RICHARD W | 21761 AMBASSADOR DR | | | | MACOMB | MI | 48044-1892 |
| DOAK, RICKY L | 6521 E EATON HWY | | | | SUNFIELD | MI | 48890-9789 |
| DOAK, RUSSELL L | 7781 PLEASANT MANOR DR | | | | WATERFORD | MI | 48327-3684 |
| DOAKES WILLIE LEE SR (465479) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| DOAKES WILLIE LEE SR (465479) - BARNES JOHN L | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| DOAKES WILLIE LEE SR (465479) - DEBLANC WALTER LEE | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| DOAKES WILLIE LEE SR (465479) - EASLEY ARVIN EUGENE | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| DOAKES WILLIE LEE SR (465479) - GENZER CHARLES TRUEMAN | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| DOAKES WILLIE LEE SR (465479) - GREEN ROY D | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| DOAKES WILLIE LEE SR (465479) - LANDERS JOSEPH K | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| DOAKES WILLIE LEE SR (465479) - MINTER JACK C | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOAKES WILLIE LEE SR (465479) - PARKER JOHN REID | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| DOAKES WILLIE LEE SR (465479) - SHARP GEORGE H | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| DOAKES, ANNIE N | 3536 DORHAM PL | | | | DAYTON | OH | 45406-3501 |
| DOAKES, ANNIE N | 3536 DORHAM PLACE | | | | DAYTON | OH | 45406-5406 |
| DOAKES, HENDERSON E | 423 FOUNTAIN AVE | | | | DAYTON | OH | 45405 |
| DOAKES, WILLIAM LEE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| DOALL CANADA INC | 10 MERIDIAN RD | | | TORONTO ON M9W 4Z7 CANADA | | | |
| DOALL CANADA INC | 3-35 SEAPARK DR | | | ST CATHARINES ON L2M 6S5 CANADA | | | |
| DOALL CANADA LTD. | | | | | | | |
| DOALL CO | | | | | | | |
| DOALL CO | 25303 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071-4241 |
| DOALL COMPANY | 1780 S WOLF RD | | | | WHEELING | IL | 60090-6514 |
| DOALL COMPANY | 1480 S WOLF RD | | | | WHEELING | IL | 60090-6514 |
| DOALL DETROIT CO INC | 25303 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071-4241 |
| DOALL TORONTO INC | 10 MERIDIAN RD | | | REXDALE ON M9W 4Z8 CANADA | | | |
| DOALL/NASHVILLE | 501 3RD AVE S | | | | NASHVILLE | TN | 37210-2009 |
| DOAN BUICK INC | 4477 RIDGE ROAD WEST | | | | ROCHESTER | NY | 14626-3549 |
| DOAN BUICK, INC. | RAYMOND HELFRICH | 3800 RIDGE RD W | | | ROCHESTER | NY | 14626-3443 |
| DOAN BUICK, INC. | 4477 RIDGE ROAD WEST | | | | ROCHESTER | NY | 14626-3549 |
| DOAN CHEVROLET-OLDSMOBILE LLC | 5035 RIDGE RD W | | | | SPENCERPORT | NY | 14559-1107 |
| DOAN CHEVROLET-OLDSMOBILE, LLC. | RAYMOND HELFRICH | 5035 RIDGE RD W | | | SPENCERPORT | NY | 14559-1107 |
| DOAN CHEVROLET-OLDSMOBILE, LLC. | 5035 RIDGE RD W | | | | SPENCERPORT | NY | 14559-1107 |
| DOAN I V, HENRY | PO BOX 310531 | | | | FLINT | MI | 48531-0531 |
| DOAN I V, HENRY | 6020 W KNOLL DR | | | | GRAND BLANK | MI | 48439 |
| DOAN IV, HENRY | PO BOX 310531 | | | | FLINT | MI | 48531-0531 |
| DOAN JR, ROBERT A | 3453 SHERWOOD RD | | | | ORTONVILLE | MI | 48462-9209 |
| DOAN RICHARD W (444231) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DOAN, ALEXANDER M | 2299 4 MILE RD | | | | KAWKAWLIN | MI | 48631-9148 |
| DOAN, BART W | 2190 CAMPBELL DR | | | | LIBERTY | MO | 64068-9300 |
| DOAN, BART W | 9018 N ROCKFORD AVE | | | | MILTON | WI | 53563-9202 |
| DOAN, BETTY M | 32 VANCE LANE | | | | DANVILLE | IL | 61832-2833 |
| DOAN, BETTY M | 32 VANCE LN | | | | DANVILLE | IL | 61832-2833 |
| DOAN, CANDACE LESLIE | 10510 FOLSOM DR | | | | INDIANAPOLIS | IN | 46235-3412 |
| DOAN, CAROL K | 2153 TURQUOISE RIDGE ST UNIT 104 | | | | LAS VEGAS | NV | 89117-5973 |
| DOAN, CECIL X | 2843 MISSION HILLS LN | | | | INDIANAPOLIS | IN | 46234-1774 |
| DOAN, CHESTER R | 7583 ROACHESTER COZADDALE RD | | | | PLEASANT PLAIN | OH | 45162-9223 |
| DOAN, CLARENCE W | 1825 COLUMBUS AVE | | | | BAY CITY | MI | 48708-6873 |
| DOAN, CLARICE | 1573 E 400 N | | | | ANDERSON | IN | 46012-9396 |
| DOAN, CLARICE | 1573 E. 400N | | | | ANDERSON | IN | 46012-9396 |
| DOAN, CLINTON B | 5207 MONTEREY RD | | | | BATAVIA | OH | 45103-9558 |
| DOAN, CYNTHIA M | 6209 DAVID BERGER ST | | | | MOUNT MORRIS | MI | 48458-2711 |
| DOAN, CYNTHIA MARIE | 6209 DAVID BERGER ST | | | | MOUNT MORRIS | MI | 48458-2711 |
| DOAN, D R | | | | | | | |
| DOAN, DEANNA T | 6550 JACK ST | | | | PUNTA GORDA | FL | 33982-1609 |
| DOAN, DZUNG D | 205 E WASHINGTON AVE | | | | SUNNYVALE | CA | 94086-6253 |
| DOAN, ETTA M | 302 W VAN BUREN ST | | | | ALEXANDRIA | IN | 46001-1335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOAN, EUGENE E | 342094 E 975 RD | | | | CHANDLER | OK | 74834 |
| DOAN, FRANCIS E | 203 LAZY RIVER RD | | | | NORTH PORT | FL | 34287-3320 |
| DOAN, GERALD L | 3744 E BEAL CITY RD | | | | MT PLEASANT | MI | 48858-9216 |
| DOAN, HENRY | 1717 LINCOLN DR | | | | FLINT | MI | 48503-4715 |
| DOAN, HENRY C | 3556 E TAPLOW WAY | | | | COLLIERVILLE | TN | 38017-0622 |
| DOAN, HOANG M | 2 GRACE MARIE DR | | | | WEBSTER | NY | 14580-4408 |
| DOAN, HONG M | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| DOAN, IRENE | 1824 BARONNE ST APT 1 | | | | NEW ORLEANS | LA | 70113-1497 |
| DOAN, JAMES M | 2717 MIX ST | | | | BAY CITY | MI | 48708-8682 |
| DOAN, JAMES R | 5864 ISLAND DR | | | | CLEVES | OH | 45002-9349 |
| DOAN, JERRY E | 4367 E 1400 N | | | | GASTON | IN | 47342-9606 |
| DOAN, JOSEPH | 3367 L AND L CT | | | | BAY CITY | MI | 48706-1613 |
| DOAN, KIMBERLY A | 7991 W DIXON RD | | | | REESE | MI | 48757-9218 |
| DOAN, LAWRENCE V | 302 MORRIS ST | | | | OWOSSO | MI | 48867-3349 |
| DOAN, MARGARET E | P.O.BOX 136 | | | | MERRILL | MI | 48637-0136 |
| DOAN, MARGARET E | PO BOX 136 | | | | MERRILL | MI | 48637-0136 |
| DOAN, MARLESTON E | 1573 E 400 N | | | | ANDERSON | IN | 46012-9396 |
| DOAN, MARY J | 417 CHESTNUT ST | | | | FLUSHING | MI | 48433-1409 |
| DOAN, MAURICE | 702 FATHER DUKETTE BLVD APT 705 | | | | FLINT | MI | 48503-1656 |
| DOAN, MICHAEL P | 403 W CLARA ST | | | | LINWOOD | MI | 48634-9531 |
| DOAN, MICHELLE L | 2190 CAMPBELL DR | | | | LIBERTY | MO | 64068-9300 |
| DOAN, MINH T | 4080 PHEASANT RUN | | | | HOLT | MI | 48842-8772 |
| DOAN, MINH THANH | 4080 PHEASANT RUN | | | | HOLT | MI | 48842 |
| DOAN, MONTE B | 500 HANOVER DR | | | | EDMOND | OK | 73034-6642 |
| DOAN, PAUL B | 1209 FACTORY ST | | | | FRANKTON | IN | 46044-9632 |
| DOAN, PERLE R | PO BOX 223 | | | | ADVANCE | IN | 46102-0223 |
| DOAN, RALPH W | 2174 N BEND RD | | | | HEBRON | KY | 41048-9692 |
| DOAN, RANDY M | PO BOX 73 | | | | JONESVILLE | TX | 75659-0073 |
| DOAN, RAY | 1391 GRAYSON POINTE DR | | | | BUCKHEAD | GA | 30625 |
| DOAN, RICHARD W | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DOAN, ROBERT | 7169 SHAGGY BARK DR | | | | WEST CHESTER | OH | 45069-1523 |
| DOAN, ROBERT L | PO BOX 129 | | | | ROACHDALE | IN | 46172-0129 |
| DOAN, ROBERT L | 1900 S A ST | | | | ELWOOD | IN | 46036-2041 |
| DOAN, RONALD D | 111 GRATIOT BLVD | | | | MARYSVILLE | MI | 48040-1174 |
| DOAN, TERRANCE | 1520 N A ST | | | | ELWOOD | IN | 46036-1539 |
| DOAN, TERRANCE E | 1520 N A ST | | | | ELWOOD | IN | 46036-1539 |
| DOAN, THIEN D | 2445 BOXWOOD LN | | | | AURORA | IL | 60502-6330 |
| DOAN, THOMAS E | 2785 WESTMOOR RD | | | | CLEVELAND | OH | 44116-3547 |
| DOAN, TIMOTHY | 815 E BROWN RD | | | | MUNGER | MI | 48747-9758 |
| DOAN, VICTOR J | 1090 REX AVE | | | | FLINT | MI | 48505 |
| DOAN, WANDA N | 711 EAST 1ST ST #15S | | | | SANFORD | FL | 32771-1402 |
| DOAN, WANDA N | 711 E 1ST ST APT 15S | | | | SANFORD | FL | 32771-1402 |
| DOAN, WILLIAM A | 42 CANAL DR | | | | PONTIAC | MI | 48341-1987 |
| DOAN, WILLIAM D | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DOANE CHARLES C (438980) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DOANE JR, ELMER L | 333 SW ASCOT DR | | | | LEES SUMMIT | MO | 64082-4421 |
| DOANE QUICK | PO BOX 226 | | | | LEWISTON | MI | 49756-0226 |
| DOANE, BARBARA | 9715 SILVERSIDE DRIVE | | | | SOUTH LYONS | MI | 48178-8811 |
| DOANE, BLYTHE M | 173 TARTAN DR | | | | ROCHESTER HLS | MI | 48309-1810 |
| DOANE, CHARLES C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DOANE, CORNELIA SARAPH | 10363 E STATE ROAD 450 | | | | SHOALS | IN | 47581-7575 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOANE, CORNELIA SARAPH | 10363 EAST STATE ROAD 450 | | | | SHOALS | IN | 47581 |
| DOANE, DONALD R | 2054 DINAN CT | | | | SPRING HILL | TN | 37174-7178 |
| DOANE, EDMUND L | 1995 SUNNY ACRES DR | | | | BEDFORD | IN | 47421-7832 |
| DOANE, GERTRUDE | 100 CAPSTONE DRIVE | UNIT 107 | | | LYNCHBURG | VA | 24502 |
| DOANE, JAINES | 524 OOLITIC RD | | | | BEDFORD | IN | 47421-1655 |
| DOANE, JOHN E | 8409 HIGHLAND CT | | | | GOODRICH | MI | 48438-9228 |
| DOANE, JONNIE A | 1314 OAK MNR | | | | BEDFORD | IN | 47421-2739 |
| DOANE, MARSHA M | 1914 STERLING GLEN CT | | | | SUN CITY CENTER | FL | 33573-3828 |
| DOANE, NED E | 2191 PARK LN | | | | HOLT | MI | 48842-1220 |
| DOANE, PAUL E | 6415 6 MILE RD | | | | EVART | MI | 49631-8306 |
| DOANE, PHILLIP | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DOANE, RICHARD G | 3622 CHURCHILL AVE | | | | FLINT | MI | 48506-4733 |
| DOANE, RICHARD G | 30767 DOVER AVE | | | | WARREN | MI | 48088-6815 |
| DOANE, STANLEY E | 1672 E LINWOOD RD | | | | LINWOOD | MI | 48634-9520 |
| DOANE, SUE M | 3973 LOGANS RUN | | | | BURLINGTON | KY | 41005-9764 |
| DOANE, TAMMY B | 514 JULIA AVE | | | | BELMONT | NC | 28012 |
| DOANLD WOLF | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DOB'S BRAKE & AUTO CAMARILLO | 2787 E DAILY DR | | | | CAMARILLO | CA | 93010-6665 |
| DOBACHESKY, ROBERT A | 53 BAY SHORE DR | | | | PLYMOUTH | MA | 02360-2085 |
| DOBACZEWSKI, HENRY | 711 HOLLYWOOD AVE | C/O GEORGE DOBACZEWSKI | | | GROSSE POINTE WOODS | MI | 48236-1343 |
| DOBACZEWSKI, HENRY | C/O GEORGE DOBACZEWSKI | 711 HOLLYWOOD AVENUE | | | GROSSE POINTE WOODS | MI | 48236-8236 |
| DOBAK, PHILLIP J | 3013 MORELAND AVE | | | | BALTIMORE | MD | 21234 |
| DOBANOVACK, VICTOR | 2498 BLARNEY DRIVE | | | | DAVISON | MI | 48423-9537 |
| DOBAT, EVELYN M | APT 114C | 875 WEST AVON ROAD | | | ROCHESTER HLS | MI | 48307-2769 |
| DOBAT, EVELYN M | 875 WEST AVON ROAD APT 114C | | | | ROCHESTER HILLS | MI | 48307 |
| DOBAT, OSWALD G | 3750 S LAKESHORE RD | | | | HARBOR BEACH | MI | 48441-7953 |
| DOBAT, OSWALD GUSTAV | 3750 S LAKESHORE RD | | | | HARBOR BEACH | MI | 48441-7953 |
| DOBAY, CECIL R | 7510 ANDERSON NORTH EAST | | | | WARREN | OH | 44484-1447 |
| DOBAY, CECIL R | 7510 ANDERSON AVE NE | | | | WARREN | OH | 44484-1520 |
| DOBB HAROLD | 6290 INDIAN RIVER DRIVE | | | | NORCROSS | GA | 30092-1349 |
| DOBB JOHN A | 3363 N LAKESHORE DR | | | | LUDINGTON | MI | 49431-9481 |
| DOBB, FRED | TAYLOR & TAYLOR | 2130 HIGHLAND AVE S | | | BIRMINGHAM | AL | 35205 |
| DOBB, GARLAND M | 39128 SABAL AVE | | | | ZEPHYRHILLS | FL | 33542-1729 |
| DOBB, JOHN A | 2379 ROBELL DR | | | | WALLED LAKE | MI | 48390-2756 |
| DOBBELAERE, CRAIG M | 9954 ROAD 171 | | | | OAKWOOD | OH | 45873-9236 |
| DOBBELAERE, DAVID G | 20486 COUNTY ROAD 108 | | | | OAKWOOD | OH | 45873 |
| DOBBELAERE, MICHAEL P | 19603 RD T-108 | | | | OAKWOOD | OH | 45873 |
| DOBBELSTEIN, GERALD L | 36131 MELTON ST | | | | WESTLAND | MI | 48186-4153 |
| DOBBELSTEIN, ROBIN L | 1050 BEAR CREEK CT | | | | ROCHESTER | MI | 48306-4600 |
| DOBBEROWSKY, JAMES C | 27560 LITTLE MACK AVE | | | | SAINT CLAIR SHORES | MI | 48081-1845 |
| DOBBERSTEIN SCOTT | SCOTT DOBBERSTEIN | 600 W CLAY AVE  APT 217 | | | MUSKEGON | MI | 49440-1191 |
| DOBBERSTEIN, FRANK R | 129 AVE DE LAFAYETTE | | | | MONROE | MI | 48162-3558 |
| DOBBERSTEIN, FRANK ROBERT | 129 AVE DE LAFAYETTE | | | | MONROE | MI | 48162-3558 |
| DOBBERSTEIN, SCOTT | 600 W CLAY AVE APT 217 | | | | MUSKEGON | MI | 49440-1191 |
| DOBBERT, DAWN M | 544 AVENUE B | | | | REDONDO BEACH | CA | 90277-4826 |
| DOBBERT, DONALD G | 141 EAST COLUMBIA PARKWAY | | | | COLUMBIA CITY | IN | 46725-1532 |
| DOBBERT, DONALD G | 141 E COLUMBIA PKWY | | | | COLUMBIA CITY | IN | 46725-1532 |
| DOBBERT, DONLAN K | 2335 PINHIGH CT | | | | COLORADO SPRINGS | CO | 80907-7808 |
| DOBBERTEEN, DAWN L | 620 WEST ST | | | | THREE RIVERS | MI | 49093 |
| DOBBERTEEN, THOMAS S | 63472 ZABEL SHORES RD | | | | STURGIS | MI | 49091 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOBBERTEEN, WILLIAM L | 203 COTTAGE | | | | STURGIS | MI | 49091-1723 |
| DOBBERTIN, JANICE E | 12751 N PLAZA DEL RIO BLVD APT 2108 | | | | PEORIA | AZ | 85381-5196 |
| DOBBIE D LATTIMORE | 468 NORTHAMPTON ST | | | | BUFFALO | NY | 14208-2401 |
| DOBBIE LATTIMORE | 468 NORTHAMPTON ST | | | | BUFFALO | NY | 14208-2401 |
| DOBBIE, MARIE E | 485 CHARLESINA | | | | ROCHESTER | MI | 48306-2623 |
| DOBBIN, TOMMIE L | PO BOX 222 | | | | SAINT GEORGE | SC | 29477-0222 |
| DOBBIN, WILLIAM | 683 HILLCREST TER | | | | FREMONT | CA | 94539-6224 |
| DOBBINS BARRY | 365 BRENTWOOD AVE | | | | TRUSSVILLE | AL | 35173-1103 |
| DOBBINS CAMILLA | DOBBINS, CAMILLA | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| DOBBINS DOROTHY ESTATE OF | STE 860 | 7500 SAN FELIPE STREET | | | HOUSTON | TX | 77063-1718 |
| DOBBINS JR, JOHN S | 6413 LEBANON RD | | | | MINT HILL | NC | 28227-8216 |
| DOBBINS JR, JOSEPH G | 20343 CHEROKEE ST | | | | DETROIT | MI | 48219-1154 |
| DOBBINS KRISTINA | 1847E M-79 HWY | | | | HASTINGS | MI | 49058 |
| DOBBINS MARK N | DOBBINS, MARK N | 16855 WEST BERNARDO DRIVE SUITE 380 | | | SAN DIEGO | CA | 92127 |
| DOBBINS RESTORATION PUBLISHING, INC. | CLARE DOBBINS | 3045 PENNYPACK RD | | | HATBORO | PA | 19040-4211 |
| DOBBINS ROY L (402201) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DOBBINS, ANDREW | HUMPHREYS JAMES F | BANK ONE PLAZA STE 1113, 707 VIRGINIA ST E | | | CHARLESTON | WV | 25301 |
| DOBBINS, ANITA L | 5661 WENDY CIR | | | | LOCKPORT | NY | 14094-6015 |
| DOBBINS, ARTHUR D | 1713 NE 114TH ST | | | | KANSAS CITY | MO | 64155-1430 |
| DOBBINS, BETTY B | 663 CENTER ST | | | | GREENFIELD | IN | 46140-3918 |
| DOBBINS, CARL L | 7085 MECHANICSVILLE RD | | | | ORWELL | OH | 44076-9723 |
| DOBBINS, CHARLA R | 103 SKYLINE VIEW DR | | | | COLLINSVILLE | IL | 62234-6016 |
| DOBBINS, CHARLES B | 1222 N 13TH ST | | | | EAST SAINT LOUIS | IL | 62205-2909 |
| DOBBINS, CHARLES E | 17642 WRIGHTWOOD LN | | | | HUNTINGTON BEACH | CA | 92649-4954 |
| DOBBINS, CLARA E | PO BOX 71 | | | | HEMLOCK | IN | 46937 |
| DOBBINS, CLARENCE F | 719 N MAIN ST | | | | NILES | OH | 44446-5136 |
| DOBBINS, DALE W | PO BOX 47767 | | | | OAK PARK | MI | 48237-5467 |
| DOBBINS, DAVID A | 4230 HIGHWAY 172 | | | | KEATCHIE | LA | 71046-2614 |
| DOBBINS, DEBRA L | 9750 N BROOKLYN AVE | | | | KANSAS CITY | MO | 64155-3110 |
| DOBBINS, DENNIS G | 5834 SYRACUSE ST | | | | TAYLOR | MI | 48180-1232 |
| DOBBINS, DWIGHT R | 19785 W. 12 MILE RD. APT701 | | | | SOUTHFIELD | MI | 48076 |
| DOBBINS, EDDIE B | 2046 BURR BLVD | | | | FLINT | MI | 48503-4234 |
| DOBBINS, EDWARD J | 9750 N BROOKLYN AVE | | | | KANSAS CITY | MO | 64155-3110 |
| DOBBINS, ELNORA K | 5115 KICKAPOO DR | | | | KOKOMO | IN | 46902-5334 |
| DOBBINS, EVELYN L | 3909 SENECA ST | | | | FLINT | MI | 48504-3746 |
| DOBBINS, GUSS C | 1422 67TH AVE | | | | OAKLAND | CA | 94621-3662 |
| DOBBINS, JAMES E | 1505 ADELAIDE AVE SE | | | | WARREN | OH | 44484-4928 |
| DOBBINS, JAN S | 109 GAYWOOD DR | | | | CHESTERFIELD | IN | 46017-1321 |
| DOBBINS, JEFFREY C | 1325 FORTY OAKS DRIVE | | | | HERNDON | VA | 20170-2024 |
| DOBBINS, JERRY J | 445 SULLIVAN LN APT 154 | | | | SPARKS | NV | 89431-4758 |
| DOBBINS, JOEL T | 2604 BELWICK VILLAGE DR | | | | WINSTON SALEM | NC | 27106-3769 |
| DOBBINS, JOHNNY M | 663 CENTER ST | | | | GREENFIELD | IN | 46140-3918 |
| DOBBINS, KATRINA A | 544 DEE NIX RD | | | | ALTOONA | AL | 35952-7437 |
| DOBBINS, KENYA N | 8103 WESTLAKE CIR | | | | BELLEVILLE | MI | 48111-6121 |
| DOBBINS, KENYA N | 820 EDENBOUGH CIR APT 201 | | | | AUBURN HILLS | MI | 48326-4547 |
| DOBBINS, LAWRENCE J | 417 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1655 |
| DOBBINS, LLOYD E | 7094 N 300 E | | | | GREENFIELD | IN | 46140-8047 |
| DOBBINS, LORRAINE J | 2604 BELWICK VILLAGE DR | | | | WINSTON SALEM | NC | 27106-3769 |
| DOBBINS, MARGARET | 7085 MECHANICSVILLE RD | | | | ORWELL | OH | 44076-9723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOBBINS, MARK N | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| DOBBINS, MARY ALICE | 3633 GRUBER RD | | | | MONROE | MI | 48162-9455 |
| DOBBINS, MARY J | 1618 HILL ST | | | | ANDERSON | IN | 46012-2426 |
| DOBBINS, MELVIN K | 6016 RIDGEGATE DR | | | | CHINO HILLS | CA | 91709-3260 |
| DOBBINS, MICHAEL L | 1618 HILL ST | | | | ANDERSON | IN | 46012-2426 |
| DOBBINS, MONNIE L | PO BOX 1065 KLK66110 | | | | KANSAS CITY | KS | 66110 |
| DOBBINS, NANCY K | 2303 STONE ST | | | | OPELIKA | AL | 36801-6950 |
| DOBBINS, NORMAN W | 911 REBEL CIR | | | | FRANKLIN | TN | 37064-2021 |
| DOBBINS, NORMAN WADE | 911 REBEL CIR | | | | FRANKLIN | TN | 37064-2021 |
| DOBBINS, PATRICIA C | 5606 WESSON RD | | | | NEW PORT RICHEY | FL | 34655 |
| DOBBINS, PEARL | 25741 W OUTER DRIVE | | | | DETROIT | MI | 48217-1040 |
| DOBBINS, RICHARD L | 5661 WENDY CIR | | | | LOCKPORT | NY | 14094-6015 |
| DOBBINS, ROBERT L | 1845 SLATER RIDGE DR | | | | CHARLOTTE | NC | 28215-2828 |
| DOBBINS, ROBERT S | 10315 BIG CANOE | | | | BIG CANOE | GA | 30143-5122 |
| DOBBINS, ROY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DOBBINS, RUBY | 415 BURNS DR APT N802 | | | | DETROIT | MI | 48214-3077 |
| DOBBINS, SYLVIA B | 5600 ESSEX DR | | | | SEVEN HILLS | OH | 44131-1824 |
| DOBBINS, TERRY W | 78 ROGERS AVE | | | | LOCKPORT | NY | 14094-2550 |
| DOBBINS, TIMOTHY S | 4461 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9579 |
| DOBBINS, VIOLA | 1845 SLATER RIDGE DR | | | | CHARLOTTE | NC | 28216 |
| DOBBINS, WILLIAM | PAUL REICH & MYERS PC | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| DOBBLES, EVELYN H | 8991 UNIVERSITY PKWAY RM 222 | | | | PENSACOLA | FL | 32514-8499 |
| DOBBLES, PHILIP L | 2510 NEW NATCHITOCHES RD | | | | WEST MONROE | LA | 71292-2121 |
| DOBBLES, RICHARD D | RR 3 | | | | DANVILLE | IL | 61834 |
| DOBBRASTINE, STEVEN | 810 EDMONSON CIR | | | | NASHVILLE | TN | 37211-7226 |
| DOBBRATZ, WILLIAM F | N28W26670 MIAMI DR | | | | PEWAUKEE | WI | 53072-4424 |
| DOBBS BROTHERS BUICK-PONTIAC, INC. | HENRY PHILLIPS | 2621 S MENDENHALL RD | | | MEMPHIS | TN | 38115-1503 |
| DOBBS CO DARWIN | | | | | | | |
| DOBBS DEL | 23913 GLENCREEK DR | | | | FARMINGTON HILLS | MI | 48336-3048 |
| DOBBS JAMES (ESTATE OF) (459058) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DOBBS JR, BENJAMIN F | 505 FAIRHAVEN CT | | | | NASHVILLE | TN | 37211-7311 |
| DOBBS MICHAEL G (626499) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DOBBS MICHELLE | 6622 LACEY ST | | | | CHINO | CA | 91710-7374 |
| DOBBS PATRICIA | 21750 DOBBS DR | | | | SOLDIERS GROVE | WI | 54655-8025 |
| DOBBS PONTIAC-GMC | | | | | MEMPHIS | TN | 38115-1503 |
| DOBBS PONTIAC-GMC | 2621 S MENDENHALL RD | | | | MEMPHIS | TN | 38115-1503 |
| DOBBS RITA M | 6696 DUNSDIN DRIVE | | | | PLAINFIELD | IN | 46168-7542 |
| DOBBS SCOTT | 670 JIMMY PHILLIPS BOULEVARD | | | | ANGLETON | TX | 77515-7404 |
| DOBBS THOMAS L (438981) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DOBBS TIRE & AUTO #10 DOWNTOWN | 715 S BROADWAY | | | | SAINT LOUIS | MO | 63102-1601 |
| DOBBS TIRE & AUTO #11 OAKVILLE | 5635 TELEGRAPH RD | | | | SAINT LOUIS | MO | 63129-4219 |
| DOBBS TIRE & AUTO #16 TREE TOP | 1116 SULPHUR SPRING RD | | | | BALLWIN | MO | 63021-3707 |
| DOBBS TIRE & AUTO #19 FENTON | 405 OLD SMIZER MILL RD | | | | FENTON | MO | 63026-3572 |
| DOBBS TIRE & AUTO #20 HOWDERSHELL | 537 HOWDERSHELL RD | | | | FLORISSANT | MO | 63031-6401 |
| DOBBS TIRE & AUTO #22 MAPLEWOOD | 7447 MANCHESTER RD | | | | MAPLEWOOD | MO | 63143-3035 |
| DOBBS TIRE & AUTO #23 FAIRVIEW HEIGHTS | 50 LINCOLN HWY | | | | FAIRVIEW HEIGHTS | IL | 62208-2102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOBBS TIRE & AUTO #24 DORSETT | 12626 DORSETT RD | | | | MARYLAND HEIGHTS | MO | 63043-2130 |
| DOBBS TIRE & AUTO #26 CROSS KEYS | 2775 N US HIGHWAY 67 | | | | FLORISSANT | MO | 63033-1401 |
| DOBBS TIRE & AUTO #27 CLOCKTOWER | 3195 DUNN RD | | | | FLORISSANT | MO | 63033-6738 |
| DOBBS TIRE & AUTO #28 HAMPTON | 5841 CHIPPEWA ST | | | | SAINT LOUIS | MO | 63109-1404 |
| DOBBS TIRE & AUTO #29 O'FALLON | 2995 HIGHWAY K | | | | O FALLON | MO | 63368-7862 |
| DOBBS TIRE & AUTO #3 | 1652 COUNTRY CLUB PLAZA DR | | | | SAINT CHARLES | MO | 63303-3887 |
| DOBBS TIRE & AUTO #30 | 10899 SUNSET HILLS PLZ | | | | SAINT LOUIS | MO | 63127-1220 |
| DOBBS TIRE & AUTO #31 | 2466 TROY RD | | | | EDWARDSVILLE | IL | 62025-2585 |
| DOBBS TIRE & AUTO #32 SOUTH COUNTY | 6 S COUNTY CENTER WAY | | | | SAINT LOUIS | MO | 63129-1007 |
| DOBBS TIRE & AUTO #33 CAHOKIA | 1300 CAMP JACKSON RD | | | | CAHOKIA | IL | 62206-2203 |
| DOBBS TIRE & AUTO #34 BALLWIN | 15401 MANCHESTER RD | | | | BALLWIN | MO | 63011-3028 |
| DOBBS TIRE & AUTO #37 | 4200 GREEN MOUNT CROSSING DR | | | | SHILOH | IL | 62269-7294 |
| DOBBS TIRE & AUTO #38 WENTZVILLE | 1986 WENTZVILLE PKWY | | | | WENTZVILLE | MO | 63385-3453 |
| DOBBS TIRE & AUTO #50 MANCHESTER | 14268 MANCHESTER RD | | | | MANCHESTER | MO | 63011-4510 |
| DOBBS TIRE & AUTO #9 | 1983 BRENNAN PLZ | | | | HIGH RIDGE | MO | 63049-1893 |
| DOBBS TIRE & AUTO CENTER #1 | 1235 S LACLEDE STATION RD S | | | | WEBSTER GROVES | MO | 63119-5327 |
| DOBBS TIRE & AUTO CENTER #13 ARNOLD | 1354 JEFFCO BLVD | | | | ARNOLD | MO | 63010-2157 |
| DOBBS TIRE & AUTO CENTER #14 OLIVETTE | 9598 OLIVE BLVD | | | | OLIVETTE | MO | 63132-3104 |
| DOBBS TIRE & AUTO CENTER #15 CAVE SPRINGS | 1111 CAVE SPRINGS BLVD | | | | SAINT PETERS | MO | 63376-6519 |
| DOBBS TIRE & AUTO CENTER #17 SWANSEA | 1206 N BELT W | | | | SWANSEA | IL | 62226-1721 |
| DOBBS TIRE & AUTO CENTER #18 MID RIVERS | 6120 MID RIVERS MALL DR | | | | SAINT PETERS | MO | 63304-1101 |
| DOBBS TIRE & AUTO CENTER #2 | 11844 TESSON FERRY RD | | | | SAINT LOUIS | MO | 63128-1448 |
| DOBBS TIRE & AUTO CENTER #21 PROMENADE | 99 BRENTWOOD PROMENADE CT | | | | SAINT LOUIS | MO | 63144-1428 |
| DOBBS TIRE & AUTO CENTER #25 WATERLOO | 1537 N. ILLINOIS | | | | WATERLOO | IL | 62298 |
| DOBBS TIRE & AUTO CENTER #4 | 12981 OLIVE BLVD | | | | CREVE COEUR | MO | 63141-6149 |
| DOBBS TIRE & AUTO CENTER #5 | 17146 CHESTERFIELD AIRPORT RD | | | | CHESTERFIELD | MO | 63005-1403 |
| DOBBS TIRE & AUTO CENTER #51 CHESTERFIELD | 912 CHESTERFIELD PKWY E | | | | CHESTERFIELD | MO | 63017-2042 |
| DOBBS TIRE & AUTO CENTER #52 ELLISVILLE | 16305 TRUMAN RD | | | | ELLISVILLE | MO | 63011-4731 |
| DOBBS TIRE & AUTO CENTER #54 HAWKPOINT | 873 ROBERT RAYMOND DR | | | | LAKE ST LOUIS | MO | 63367-2674 |
| DOBBS TIRE & AUTO CENTER #7 ST. ANN | 10993 SAINT CHARLES ROCK RD | | | | SAINT ANN | MO | 63074-1505 |
| DOBBS TIRE & AUTO CENTER #8 OVERLAND | 2349 WOODSON RD | | | | OVERLAND | MO | 63114-5529 |
| DOBBS, AGNES | 6442 FIESTA ST | | | | INDIANAPOLIS | IN | 46237-4420 |
| DOBBS, ALBERT | 1127 W EPLER AVE | | | | INDIANAPOLIS | IN | 46217-3629 |
| DOBBS, ALBERTA L | 2352 STEPPING STONE PASS | | | | FLUSHING | MI | 48433 |
| DOBBS, BERNICE W | 280 WALDEN WAY APT 816 | | | | DAYTON | OH | 45440-4407 |
| DOBBS, BETTIE L | 3320 W SYCAMORE ST | | | | KOKOMO | IN | 46901 |
| DOBBS, BETTIE L | 809 LEWIS ST | | | | KOKOMO | IN | 46901-6613 |
| DOBBS, BEVERLY D | 618 FOX RUN | | | | WINDER | GA | 30680-2718 |
| DOBBS, BRADFORD L | 8214 W FAIRVIEW DR | | | | YORKTOWN | IN | 47396-1022 |
| DOBBS, BRUCE J | 39967 DULUTH ST | | | | HARRISON TWP | MI | 48045-1513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOBBS, CANDANCE J | 211 S WILKINSON ST APT 910 | | | | DAYTON | OH | 45402 |
| DOBBS, CARTER R | 4817 S MAZE DR | | | | MUNCIE | IN | 47302-9059 |
| DOBBS, CHARLES D | 276 SIMPSON P.O.333 | | | | GRASS LAKE | MI | 49240 |
| DOBBS, CHARLES W | 6607 JOANN DR | | | | ROSCOMMON | MI | 48653-8242 |
| DOBBS, CHRISTOPHE D | 11158 BAYCREEK DR | | | | INDIANAPOLIS | IN | 46236 |
| DOBBS, CLARENCE | 1829 W BRADFORD ST | | | | MARION | IN | 46952-2335 |
| DOBBS, CLARENCE L | 18 JORDANA CIRCLE | | | | HOT SPRINGS VILLAGE | AR | 71909 |
| DOBBS, CLARICE | 405 4TH ST | | | | GREENPORT | NY | 11944-1807 |
| DOBBS, CLYDE J | 6442 FIESTA ST | | | | INDIANAPOLIS | IN | 46237-4420 |
| DOBBS, DARRELL C | 4101 N 500 WEST | | | | MUNCIE | IN | 47304 |
| DOBBS, DAVID T | PO BOX 64 | | | | HARTSELLE | AL | 35640-0064 |
| DOBBS, DEBRAH | 8056 ORANGE BLOSSOM LN | | | | LEWIS CENTER | OH | 43035 |
| DOBBS, DELGRETTA | 23913 GLENCREEK DR | | | | FARMINGTON HILLS | MI | 48336-3048 |
| DOBBS, DIANE M | 6446 SHORT CUT RD OB | | | | COTTRELLVILLE | MI | 48039 |
| DOBBS, DONNA | 5960 COMMERCE RD | | | | W BLOOMFIELD | MI | 48324-3202 |
| DOBBS, EMILY J | 106 HARPER CREEK RD | | | | BUCHANAN | GA | 30113-3141 |
| DOBBS, FLOSSIE | 3991 18TH ST | | | | ECORSE | MI | 48229-1311 |
| DOBBS, GAREY J | 3320 W SYCAMORE ST | | | | KOKOMO | IN | 46901-4083 |
| DOBBS, GREGORY S | 4002 18TH ST | | | | ECORSE | MI | 48229-1668 |
| DOBBS, HELEN E | 690 STATE ST RM 210 | | | | FRANKLIN | IN | 46131-2553 |
| DOBBS, HELEN M | 815 MILL ST | | | | LINCOLN PK | MI | 48146-2737 |
| DOBBS, IMA R | 5281 W 80 S | | | | KOKOMO | IN | 46901-9785 |
| DOBBS, J A | 814 FLORALAND AVE | | | | SEBASTIAN | FL | 32958-4430 |
| DOBBS, J D | RR 7270 | | | | MUNCIE | IN | 47302 |
| DOBBS, JACK D | 2400 N KENSINGTON WAY | | | | MUNCIE | IN | 47304-2486 |
| DOBBS, JAMES | | | | | | | |
| DOBBS, JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOBBS, JAMES A | 4226 COMMODORE RD | | | | POWDER SPRINGS | GA | 30127-1913 |
| DOBBS, JESSIE L | 2438 BURBANK ST. | | | | JOLICT | IL | 60435-1409 |
| DOBBS, JOAN | 320 N. FOSTER AVE. | | | | ALBANY | IN | 47320-1313 |
| DOBBS, JOAN | 320 N FOSTER AVE | | | | ALBANY | IN | 47320-1313 |
| DOBBS, JOHN D | 27285 E SKYE DR | | | | FARMINGTON HILLS | MI | 48334-5330 |
| DOBBS, LEWIS C | 1111 W 70TH ST APT 33 | | | | SHREVEPORT | LA | 71106 |
| DOBBS, LILLIAN R. | 3066 CREEK DRIVE | | | | DULUTH | GA | 30096-3887 |
| DOBBS, LILLIAN R. | 3066 CREEK DR | | | | DULUTH | GA | 30096-3887 |
| DOBBS, LINDA L | 10030 CLARK RD | | | | DAVISON | MI | 48423-8523 |
| DOBBS, MARVIN G | 9727 ANTONIA DR | | | | SAINT LOUIS | MO | 63123-4001 |
| DOBBS, MELISSA | 808 S WHITNEY RD | | | | MUNCIE | IN | 47302-9248 |
| DOBBS, MICHAEL G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DOBBS, MICHAEL J | 808 S WHITNEY RD | | | | MUNCIE | IN | 47302-9248 |
| DOBBS, MICHAEL W | 1924 VANTAGE DR | | | | PLANO | TX | 75075 |
| DOBBS, MONICA L | 4138 RUSH BLVD | | | | YOUNGSTOWN | OH | 44512 |
| DOBBS, MURIEL M | 1526 E JORDAN DR | | | | NEW CASTLE | IN | 47362-9634 |
| DOBBS, NORMA JEAN | 4100 W KINGS ROW ST | | | | MUNCIE | IN | 47304-2432 |
| DOBBS, NORMA JEAN | 4100 KINGS ROW | | | | MUNCIE | IN | 47304-2432 |
| DOBBS, OVEL | PO BOX 273 | | | | LAWSON | MO | 64062-0273 |
| DOBBS, PAUL R | 3592 S SWAN AVE | | | | SPRINGFIELD | MO | 65807-8745 |
| DOBBS, RICHARD D | 1003 AIRLINE RD | | | | MCDONOUGH | GA | 30252-2742 |
| DOBBS, RICHARD S | 8716 WINCHESTER | | | | STERLING HEIGHTS | MI | 48313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOBBS, RICKIE | 415 BAILEY RD | | | | SMITHS GROVE | KY | 42171-7294 |
| DOBBS, RITA M | 6696 DUNSDIN DR | | | | PLAINFIELD | IN | 46168-7542 |
| DOBBS, ROBERT E | 5085 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9111 |
| DOBBS, ROBERT F | 485 CARVER MILL RD | | | | TALKING ROCK | GA | 30175-3605 |
| DOBBS, ROBERT G | 188 ZOLLICOFFER ESTATES RD | | | | MONTICELLO | KY | 42633-6302 |
| DOBBS, SAM L | 432 W 61ST ST | | | | CHICAGO | IL | 60621-3228 |
| DOBBS, STEPHEN E | 1148 WEAVER FARM LN | | | | SPRING HILL | TN | 37174-2185 |
| DOBBS, SUSAN S | 16703 LAKEVILLE XING | | | | WESTFIELD | IN | 46074-8208 |
| DOBBS, THOMAS L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOBBS, THOMAS W | 539 RICHMOND PL | | | | LOGANVILLE | GA | 30052-9021 |
| DOBBS, TIMOTHY E | APT 2505 | 8787 SOUTHSIDE BOULEVARD | | | JACKSONVILLE | FL | 32256-3530 |
| DOBBS, URSULA | 5801 WEST BETHEL AVE APT 610 | | | | MUNCIE | IN | 47304 |
| DOBBS-SCHNEIDER, M SUE | 8485 N COUNTY ROAD 650 E | | | | BROWNSBURG | IN | 46112-9298 |
| DOBBY'S MENS FORMAL WEAR INC | ATTN: MOSES DOBBYS | 28755 PLYMOUTH RD | | | LIVONIA | MI | 48150-2396 |
| DOBBYN, JOHN 18124 | 1021 SOVEREIGH RD | | | WOODSTOCK ON N4S 5P1 CANADA | | | |
| DOBCO EQUIPMENT LIMITED | 2430 LUCKNOW DR UNIT 1 | | | MISSISSAUGA CANADA ON L5S 1V3 CANADA | | | |
| DOBECK, PAUL J | 308 TOWNES RD | | | | COLUMBIA | SC | 29210-3735 |
| DOBECK, STANLEY | 474 FAIRMOUNT ST 2 | | | | WOONSOCKET | RI | 02895 |
| DOBEK EDWARD L | | | | | | | |
| DOBEK, ADOLPH J | 28717 MALVINA DR | | | | WARREN | MI | 48088-6321 |
| DOBEK, DOROTHY J | 4624 TURNER ST. | | | | TRENTON | MI | 48183 |
| DOBEK, DOROTHY J | 4624 TURNER ST | | | | TRENTON | MI | 48183-4538 |
| DOBEK, EDWARD L | 2551 HIGHWAY 16 W | | | | JACKSON | GA | 30233-5315 |
| DOBEK, JOSEPH S | 76 WOODFIELD RD | | | | BRISTOL | CT | 06010-2654 |
| DOBEK, MARY F | 27253 BONNIE | | | | WARREN | MI | 48093-4687 |
| DOBEK, MARY F | 27253 BONNIE DR | | | | WARREN | MI | 48093-4687 |
| DOBEK, MITCHELL A | 15295 ASTER AVE | | | | ALLEN PARK | MI | 48101-1719 |
| DOBEK, MITCHELL ALAN | 15295 ASTER AVE | | | | ALLEN PARK | MI | 48101-1719 |
| DOBEK, STANLEY | 2798 E MUNGER RD | | | | TECUMSEH | MI | 49286-9724 |
| DOBEK, THOMAS W | 4624 TURNER ST | | | | TRENTON | MI | 48183-4538 |
| DOBELBOWER, HARRIET M | 1317 LAFAYETTE CT | | | | ANDERSON | IN | 46012-2543 |
| DOBER, JOHN | 98 CAPE DRIVE | | | | MASHPEE | MA | 02649-3053 |
| DOBER, KRIS A | 856 RIVER VALLEY DR | | | | LAKE ORION | MI | 48362-3463 |
| DOBER, NGUYET T | 29120 EASTMAN TRL | | | | NOVI | MI | 48377-2858 |
| DOBER, NGUYET THU THI | 29120 EASTMAN TRL | | | | NOVI | MI | 48377 |
| DOBER, RICHARD I | 3318 W 140TH ST | | | | CLEVELAND | OH | 44111-2430 |
| DOBERNIC, DONALD J | 326 SOUTHWIND DR | | | | BOWLING GREEN | KY | 42104-8538 |
| DOBERRER, ROBIN C | 22436 LANGE ST | | | | SAINT CLAIR SHORES | MI | 48080-1350 |
| DOBERSTEIN DONALD A (664759) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| DOBERSTEIN, DONALD A | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| DOBERSTEIN, JEROME A | 516 WALLACE AVE APT 8A | WESTWOOD APARTMENT | | | TROY | NC | 27371-3163 |
| DOBESH SR, DONALD J | 10 PINON DR. BOX 32 | | | | W HENRIETTA | NY | 14586 |
| DOBESH, RENATA | | | | | | | |
| DOBEY, DONALD T | 21 SAINT MICHAEL DR | | | | SAINT PETERS | MO | 63376-1403 |
| DOBEY, ZYGMUNT V | 6793 GREENBRIAR DR | | | | PARMA HEIGHTS | OH | 44130-4679 |
| DOBIAS, ANNA C | 1529 ROKOSZ LN | | | | DYER | IN | 46311-1392 |
| DOBIAS, ANNA C | 1529 ROKOSZ LANE | | | | DYER | IN | 46311-1392 |
| DOBIAS, DAVID E | 44477 WINDMILL DR | | | | CANTON | MI | 48187-1851 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOBIAS, DOROTHY M | 1319 OGDEN AVE | | | | WESTERN SPRINGS | IL | 60558-1027 |
| DOBIAS, GARY J | 1063 SIESTA ST | | | | GLADWIN | MI | 48624-8374 |
| DOBIAS, JOHN E | 8925 SANDY RIDGE DR | | | | WHITE LAKE | MI | 48386-2050 |
| DOBIAS, MICHAEL G | 513 HARRIET AVE | | | | LANSING | MI | 48917-2711 |
| DOBIAS, TERRY F | 302 T D STUDIO LN | | | | WEATHERFORD | TX | 76087-3700 |
| DOBIE COX | 6583 N 750 W | | | | FRANKTON | IN | 46044-9689 |
| DOBIE, ALEXANDER | APT 1403A | 40 CONGER STREET | | | BLOOMFIELD | NJ | 07003-3336 |
| DOBIE, DENNIS P | 44249 PENTWATER DR | | | | CLINTON TWP | MI | 48038-4467 |
| DOBIE, GREGORY J | 444 MASSOIT ST | | | | CLAWSON | MI | 48017-2047 |
| DOBIERALSKI, JESSIE | 37501 JOY ROAD | APT 114 | | | WESTLAND | MI | 48185 |
| DOBIERALSKI, JESSIE | 37501 JOY RD APT 114 | | | | WESTLAND | MI | 48185-7514 |
| DOBIES STANLEY | 28380 HUNTERS RIDGE LN | | | | OLMSTED FALLS | OH | 44138-3176 |
| DOBIES, ANTHONY J | 8 CARRIAGE PARK | | | | BUFFALO | NY | 14224-4402 |
| DOBIES, JAIME | 26 LOWER OAK ST | | | | WILMINGTON | DE | 19805-4826 |
| DOBIES, KRYSTINE | 6752 DUNEDEN AVE | | | | SOLON | OH | 44139 |
| DOBIES, STANLEY A | 708 TEWKSBURY CT | | | | ROCHESTER HILLS | MI | 48307-5736 |
| DOBIESZ, ANN | 44724 DELAWARE CT. | | | | CLINTON TWP | MI | 48038-1070 |
| DOBIESZ, PHYLLIS | 8542 WHISPERING PINES | | | | CLARKSTON | MI | 48346-1971 |
| DOBINE, CARLTON | 2640 CLAIRMOUNT ST | | | | DETROIT | MI | 48206-1932 |
| DOBINE, DONALD | 19324 RYAN RD | | | | DETROIT | MI | 48234-1922 |
| DOBINE, LASHEENA | | | | | | | |
| DOBIS, DEBORAH LEAH | 7429 MEADOW CREEK DR | | | | FORT WORTH | TX | 76133-7757 |
| DOBIS, ERIC C | PO BOX 2476 | | | | HOWELL | MI | 48844-2476 |
| DOBIS, FREDERICK L | 2435 CARMANY CIR | | | | CLIO | MI | 48420-9113 |
| DOBIS, FREDERICK LEO | 2435 CARMANY CIR | | | | CLIO | MI | 48420-9113 |
| DOBIS, JOSEPH G | 3955 N MICHIGAN AVE APT 16 | | | | SAGINAW | MI | 48604-1873 |
| DOBIS, JOSEPH G | 4849 COLE RD | | | | SAGINAW | MI | 48601-9335 |
| DOBIS, LEOPOLD P | 12057 PARKLANE ST | | | | MOUNT MORRIS | MI | 48458-1433 |
| DOBIS, MARGARET | 249 3RD AVE | | | | GARWOOD | NJ | 07027-1132 |
| DOBIS, MILDRED L | 6572 TAMARACK CT | | | | TROY | MI | 48098-1929 |
| DOBIS, PAULINE M | 2100 E SCHUMACHER | | | | BURTON | MI | 48529-2436 |
| DOBISH, JOHN | 40991 SHIKER DR | | | | CLINTON TOWNSHIP | MI | 48038-4955 |
| DOBISH, JOSEPHINE M | 438 HALSTEAD RD | | | | UNION | NJ | 07083-7734 |
| DOBKE, PHYLLIS H. | 14512 W OVERLAND TRL | | | | NEW BERLIN | WI | 53151-3066 |
| DOBKIN MD INC | 361 HOSPITAL RD STE 521 | | | | NEWPORT BEACH | CA | 92663-3526 |
| DOBKIN TILE | 3907 NEW COURT AVE | | | | SYRACUSE | NY | 13206-1677 |
| DOBKINS, JOE R | 1616 13TH ST | | | | BEDFORD | IN | 47421-3114 |
| DOBLE, MICHAEL E | 1150 BARR RD | | | | OXFORD | MI | 48370-2935 |
| DOBLER CHEVROLET INC | 257 N FRANKLIN ST | | | | HEMPSTEAD | NY | 11550-1309 |
| DOBLER, DANIEL L | 2277 RAY RD | | | | FENTON | MI | 48430-9612 |
| DOBLER, JACKIE L | 9135 RAY RD | | | | GAINES | MI | 48436-9717 |
| DOBLER, MARGARET E | 6501 N BRENDA LN | | | | MUNCIE | IN | 47304-9137 |
| DOBLES CHEVROLET-BUICK INC | 149 HANOVER ST | STE 200 | | | MANCHESTER | NH | 03101-2235 |
| DOBNER, DONALD J | 5136 GALAXY DR | | | | SHELBY TWP | MI | 48316-2316 |
| DOBNER, PAUL E | 501 BEACHSIDE DR | | | | WESTERVILLE | OH | 43081-3033 |
| DOBO DOROTHY | 222 BEECH ST | | | | WILMINGTON | NC | 28405-4120 |
| DOBO, DAISY F | 175 ZIMMERMAN ST. | | | | N. TONAWANDA | NY | 14120-4730 |
| DOBO, JAMES K | 184 WAVERLY AVE | | | | KENMORE | NY | 14217-1028 |
| DOBO, JAMES KENNETH | 184 WAVERLY AVE | | | | KENMORE | NY | 14217-1028 |
| DOBOS, ANTOINETTE M | 4060 BOB O LINK DR | | | | YOUNGSTOWN | OH | 44511-3375 |
| DOBOS, JAMES C | 6908 GLENWOOD AVE | | | | BOARDMAN | OH | 44512-4426 |
| DOBOS, JOHN D | 138 HILLVIEW DR | | | | HUBBARD | OH | 44425-1239 |
| DOBOS, JOHN D | 138 HILLVIEW | | | | HUBBARD | OH | 44425-1239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOBOS, KALMAN | 2214 MILES RD | | | | LAPEER | MI | 48446-8058 |
| DOBOS, KAREN S | 37 MEADOWVIEW DR | | | | ESTES PARK | CO | 80517 |
| DOBOS, MARION B | 29379 WILL ST | | | | EASTON | MD | 21601-4821 |
| DOBOS, MARY | 375 WEST FIFTH | | | | IMLAY CITY | MI | 48444-1038 |
| DOBOS, MARY | 375 W 5TH ST | | | | IMLAY CITY | MI | 48444-1038 |
| DOBOS, PAUL J | 127 MARTA DR | | | | NEWARK | DE | 19711-6722 |
| DOBOS, SANDRA S | 138 HILLVIEW DRIVE | | | | HUBBARD | OH | 44425-1239 |
| DOBOS, SOPHIE M | 351 ST. JAMES AVENUE | | | | WOODBRIDGE | NJ | 07095-1613 |
| DOBOS, SOPHIE M | 351 SAINT JAMES AVE | | | | WOODBRIDGE | NJ | 07095-1613 |
| DOBOS, STEVE | 2201 MILES RD | | | | LAPEER | MI | 48446-8058 |
| DOBOS, WILLIAM L | 526 LELAND DR | | | | PITTSBURGH | PA | 15236-2757 |
| DOBOSH, WILLIAM M | 968 VENETIA RD | | | | VENETIA | PA | 15367-1408 |
| DOBOSZ, CECILIA | 19813 ALGER ST. | | | | ST. CLAIR SHORES | MI | 48080-1701 |
| DOBOSZ, CECILIA | 19813 ALGER ST | | | | SAINT CLAIR SHORES | MI | 48080-1701 |
| DOBOSZENSKI, LEANDER M | 3511 133RD AVE | | | | CLEAR LAKE | MN | 55319-9247 |
| DOBOVAN, LOIS R | 38480 MALLAST ST | | | | HARRISON TWP | MI | 48045-2727 |
| DOBOZY, SANDRA G | 154 PITTSBURGH AVE | | | | GIRARD | OH | 44420-4420 |
| DOBOZY, SANDRA G | 154 PITTSBURG AVE | | | | GIRARD | OH | 44420 |
| DOBRANSKY, CONNIE O | 7929 BROOKWOOD N.E. | | | | WARREN | OH | 44484-1546 |
| DOBRANSKY, DARRYL F | 4606 DEOPHAM GREEN DR | | | | YOUNGSTOWN | OH | 44515-5339 |
| DOBRANSKY, JOHN | 210 JAMES ST | | | | OLYPHANT | PA | 18447-1634 |
| DOBRANSKY, MICHAEL W | 4606 DEOPHAM GREEN DRIVE | | | | YOUNGSTOWN | OH | 44515-5339 |
| DOBRANSKY, TAMMIE J | 5278 JACOBS CREEK PL | | | | HAYMARKET | VA | 20169 |
| DOBRAS, ERIC B | 20854 CHASE DR | | | | NOVI | MI | 48375-4744 |
| DOBRASH, SLAVKO M | 13719 W ALEPPO DR | | | | SUN CITY WEST | AZ | 85375-5278 |
| DOBRASKO, BARBARA A | 3753 NEWCASTLE DR | | | | SULPHUR | LA | 70663-4039 |
| DOBRATZ, FLORENCE L | CONNECTICUT BAPTIST HOME | 292 THORPE AVE | | | MERIDEN | CT | 06450 |
| DOBRATZ, NEVA M | 7180 SPRUCE RD | | | | ARPIN | WI | 54410-9502 |
| DOBRATZ, TERRY L | 2963 E COUNTY RD S | | | | BELOIT | WI | 53511-9531 |
| DOBRAVEC, GRACE H | 4503 LAWNDALE AVE | | | | LYONS | IL | 60534-1701 |
| DOBRE, MARIE T | 15900 MORNING STAR AVE | | | | MAPLE HTS | OH | 44137-4526 |
| DOBRENCHUK, DANA A | 2025 BUCKLEY DR | | | | NAVARRE | FL | 32566-2900 |
| DOBRESCU, GEORGETA | 4900 KADENA CT | | | | STERLING HEIGHTS | MI | 48310-4639 |
| DOBRESKI, EVA F | 4251 E LINDA DR | | | | PORT CLINTON | OH | 43452-9131 |
| DOBRIC MILOS (507489) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DOBRIC, JAMES T | 3838 REEVES LN | | | | MEDINA | OH | 44256-7054 |
| DOBRIC, LOUISE A | 3838 REEVES LN. | | | | MEDINA | OH | 44256-7054 |
| DOBRIC, MILOS | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DOBRIC, MILOS | 8921 W 98TH ST | | | | PALOS HILLS | IL | 60465-1018 |
| DOBRICA STOJANOVSKI | 13375 DIEGEL DR | | | | SHELBY TWP | MI | 48315-1357 |
| DOBRICH, MAY T | 509 THIRD ST | | | | ELIZABETH | PA | 15037-1343 |
| DOBRICH, MAY T | 509 S 3RD AVE | | | | ELIZABETH | PA | 15037-1343 |
| DOBRICK, LOIS A | 934 WESTON ST | | | | LANSING | MI | 48917-4174 |
| DOBRICK, LOIS A | 934 WESTON STREET | | | | LANSING | MI | 48917-4174 |
| DOBRIK, JUAN | 183 N CLUBVIEW ST | | | | YPSILANTI | MI | 48197-3706 |
| DOBRILA MILETIC | 690 ESME DR | | | | GIRARD | OH | 44420-2446 |
| DOBRILA PEROVICH | 807 S WAIOLA AVE | | | | LA GRANGE | IL | 60525-2738 |
| DOBRILOVIC, JOHN S | 2140 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9626 |
| DOBRINCA GRUIN | 11208 MANDALE DR | | | | STERLING HTS | MI | 48312-4972 |
| DOBRINDT, CAROL A | 7 CHRISTINA ST/ ST CATHARINES | | | ONTARIO L2T2R6 CANADA | | | |
| DOBRINDT, JAMES E | 788 LIPPERT HOLLOW RD | | | | ALLEGANY | NY | 14706 |
| DOBRINDT, JOHN S | 5908 COUNTRY TRAIL | | | | YOUNGSTOWN | OH | 44515-5608 |
| DOBRINSKI CHEVROLET, INC. | MICHAEL DOBRINSKI | 1400 W OKLAHOMA AVENUE | | | OKEENE | OK | 73763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOBRINSKI CHEVROLET, INC. | 1400 W OKLAHOMA AVENUE | | | | OKEENE | OK | 73763 |
| DOBRINSKI CHEVROLET, PONTIAC, BUICK | 2600 FRONTAGE ROAD | | | | KINGFISHER | OK | |
| DOBRINSKI CHEVROLET, PONTIAC, BUICK, OLDSMOBILE & GEO | 2600 FRONTAGE ROAD | | | | KINGFISHER | OK | 73750 |
| DOBRINSKI OF KINGFISHER, INC. | JAMES DOBRINSKI* | 2600 FRONTAGE ROAD | | | KINGFISHER | OK | 73750 |
| DOBRINSKI, RUTH M | 302 FITZHUGH | | | | BAY CITY | MI | 48708-7159 |
| DOBRINSKI, RUTH M | 302 FITZHUGH ST | | | | BAY CITY | MI | 48708-7159 |
| DOBRINSKI, TIMOTHY J | 160 SALZBURG RD | | | | BAY CITY | MI | 48706-3152 |
| DOBRINSKI, VIVIAN M | 2612 GARFIELD | | | | BAY CITY | MI | 48708-8605 |
| DOBRINSKI, VIVIAN M | 2612 GARFIELD AVE | | | | BAY CITY | MI | 48708-8605 |
| DOBROMIL, MICHAEL A | 242 ARMSTRONG AVE | | | | FLUSHING | MI | 48433-9297 |
| DOBROMIL, MICHAEL ANDREW | 242 ARMSTRONG AVE | | | | FLUSHING | MI | 48433-9297 |
| DOBRONTE, SYLVIA | 16 CORNELL ROAD | | | | SOMERS POINT | NJ | 08244-1325 |
| DOBRONTE, SYLVIA | 16 CORNELL RD | | | | SOMERS POINT | NJ | 08244-1325 |
| DOBROSKY, ANGELA LYNN | 406 W CUMMING ST | APT 2 | | | TECUMSEH | MI | 49286-2800 |
| DOBROSKY, DONALD S | 6561 SHULL RD | | | | TECUMSEH | MI | 49286 |
| DOBROSKY, WILLIAM | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| DOBROT, ALISE L | 2063 LYNWOOD DR | | | | SUN PRAIRIE | WI | 53590-3791 |
| DOBROT, STEVEN P | 2063 LYNWOOD DR | | | | SUN PRAIRIE | WI | 53590-3791 |
| DOBROVIC, MICHAEL J | 2685 ALVESTON DR | | | | BLOOMFIELD HILLS | MI | 48304-1803 |
| DOBROVICH, GEORGE J | 459 NOBOTTOM RD | | | | BEREA | OH | 44017-1049 |
| DOBROVICH, GEORGE J | 97 BALMORAL DRIVE | | | | LAKE PLACID | FL | 33852-7000 |
| DOBROVICH, ROSE | 459 NOBOTTOM RD | | | | BEREA | OH | 44017-1049 |
| DOBROVNIK HARALD | GIMPLACH 19 | | | 8793 TROFAIACH AUSTRIA | | | |
| DOBROW JOELL | DOBROW, JOELL | 3150 MONTROSE AVE | | | LA CRESCENTA | CA | 91214-3688 |
| DOBROW, JOELL | BRENNAN ROBERT F | 3150 MONTROSE AVE | | | LA CRESCENTA | CA | 91214-3688 |
| DOBROWOLSKI, EDWARD W | 8350 WHITNEY RD | | | | GAINES | MI | 48436-9797 |
| DOBROWOLSKI, ELAINE M | 8350 WHITNEY RD | | | | GAINES | MI | 48436-9797 |
| DOBROWOLSKI, MARIE W | 87 DEBRA LN | | | | BRISTOL | CT | 06010-2725 |
| DOBROWOLSKI, MICHAEL S | 393 BUCK HOLLOW ROAD | | | | FAIRFIELD | VT | 05455-5680 |
| DOBROWOLSKI, RAYMOND A | 50870 SEADEN DR | | | | CHESTERFIELD | MI | 48047-4682 |
| DOBROWOLSKI, ROXANNE M | 331 WEST 700 NORTH | | | | VALPARAISO | IN | 46385-586 |
| DOBROWOLSKI, ROXANNE M. | 331 W 700 N | | | | VALPARAISO | IN | 46385-8491 |
| DOBROWOLSKI, SYLVIA | 7412 CRICKET LN | | | | SEVEN HILLS | OH | 44131-5130 |
| DOBROWOLSKY, GEORGE | 1702 GOLDENROD | | | | SAGINAW | MI | 48609-8829 |
| DOBROWSKI FRANK (444233) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DOBROWSKI, FRANK | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DOBROWSKI, THOMAS E | 117 YORK AVE | | | | SPRING LAKE | NJ | 07762-1054 |
| DOBRUNICK, JOHN C | 703 BELLUS RD | | | | HINCKLEY | OH | 44233-9778 |
| DOBRUSE, DANIEL J | 1130 WENONAH AVE | | | | OAK PARK | IL | 60304-1815 |
| DOBRUSIN DARDEN THENNISCH PLLC | 401 S OLD WOODWARD AVE STE 311 | | | | BIRMINGHAM | MI | 48009-6612 |
| DOBRUSIN THENNISCH | ATTN: ERIC DOBRUSIN | 29 W LAWRENCE ST # 210 | | | PONTIAC | MI | 48342-2183 |
| DOBRY, ALLAN J | 1375 SPINDRIFTER CT | | | | OSAGE BEACH | MO | 65065-2606 |
| DOBRY, PAUL V | 893D INVERNESS CT | | | | LAKEWOOD | NJ | 08701-8177 |
| DOBRYNSKI, JOAN L | 58 OLD TURNPIKE ROAD | | | | BRISTOL | CT | 06010-2811 |
| DOBRZENIECKI, WALTER C | 2350 WATKINS LAKE RD APT 116 | | | | WATERFORD | MI | 48328-1426 |
| DOBRZENSKI, BRIAN S | 7320 NICHOLS RD | | | | FLUSHING | MI | 48433-9262 |
| DOBRZENSKI, BRIAN SCOTT | 7320 NICHOLS RD | | | | FLUSHING | MI | 48433-9262 |
| DOBRZYCKI, EDWARD A | 38474 LONG ST | | | | HARRISON TWP | MI | 48045-3588 |
| DOBRZYKOWSKI, DANIEL S | 2358 TIMBERLAWN RD | | | | TOLEDO | OH | 43614-5022 |
| DOBRZYNIEWICZ, DENNIS P | 2 RUE MADELEINE WAY | | | | LANCASTER | NY | 14086-9424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOBRZYNSKI, CARL | 32901 GRINSELL DR | | | | WARREN | MI | 48092-3175 |
| DOBRZYNSKI, PHILIP | 1010 RIVER MIST DR | | | | ROCHESTER | MI | 48307-2263 |
| DOBS, LINDA L | 303 1ST ST SE | | | | AUSTIN | MN | 55912-4401 |
| DOBSCHENSKY, HELEN | 49 EAST OLSON RD | | | | MIDLAND | MI | 48640 |
| DOBSCHENSKY, HELEN | 49 E OLSON RD | | | | MIDLAND | MI | 48640-8633 |
| DOBSKI, ROBERT M | 774 GREEN DR | | | | MIO | MI | 48647-9425 |
| DOBSKI, THEODORE A | 19746 WILSHIRE BLVD | | | | BEVERLY HILLS | MI | 48025-5139 |
| DOBSON CHIROPRACTIC | 139 S SAGINAW ST | | | | CHESANING | MI | 48616-1265 |
| DOBSON EDWARD (444234) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DOBSON HEAVY HAUL | | | | | | | |
| DOBSON I I I, DAVID D | 3429 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9557 |
| DOBSON III, DAVID D | 3429 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9557 |
| DOBSON INDUSTRIAL INC | 3660 N EUCLID AVE | PO BOX 1368 | | | BAY CITY | MI | 48706-2026 |
| DOBSON JOHN (481716) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DOBSON JR, DAVID H | 7251 N VILLAGE DR | | | | CLARKSTON | MI | 48346-1997 |
| DOBSON JR, ROBERT | 13620 REXWOOD AVE | | | | GARFIELD HTS | OH | 44105-7077 |
| DOBSON JR, WILLIAM R | 1425 MIMOSA CIR SE | | | | SMYRNA | GA | 30080-3632 |
| DOBSON KENNETH (483498) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DOBSON MD | 2255 LYELL AVE | STE 100 | | | ROCHESTER | NY | 14606 |
| DOBSON OTTIS | DOBSON, OTTIS | 5903 JEANS DRIVE | | | HURLOCK | MD | 21643-3109 |
| DOBSON PONTIAC GMC INC | RE: DOBSON PONTIAC GMC INC | 100 MAIN ST | | | MUNFORDVILLE | KY | 42765 |
| DOBSON PONTIAC GMC INC | DOBSON PONTIAC GMC INC | 100 MAIN ST | | | MUNFORDVILLE | KY | 42765 |
| DOBSON PONTIAC-GMC TRUCK, INC. | GERALD DOBSON | 100 MAIN ST | | | MUNFORDVILLE | KY | 42765 |
| DOBSON PONTIAC-GMC TRUCK, INC. | 100 MAIN ST | | | | MUNFORDVILLE | KY | 42765 |
| DOBSON, ALBERT | 821 E WELLINGTON AVE | | | | FLINT | MI | 48503-2714 |
| DOBSON, ANTOINETTE C | 100 MAPLE ST | | | | SPENCER | MA | 01562-2720 |
| DOBSON, ANTOINETTE C | 100 MAPLE STREET | | | | SPENCER | MA | 01562-2720 |
| DOBSON, BUDDY F | 5547 WOODLAND HILLS DR | | | | DENTON | TX | 76208-3615 |
| DOBSON, CALLOWAY | 616 BEAM DR | | | | FRANKLIN | OH | 45005-2014 |
| DOBSON, CHARLES E | 1082 E 368TH RD | | | | BOLIVAR | MO | 65613-8260 |
| DOBSON, CONSTANCE E | 1853 SPRINGFIELD ST | | | | FLINT | MI | 48503-4579 |
| DOBSON, DARREL D | 70380 CHAUCER DR | | | | RICHMOND | MI | 48062-1086 |
| DOBSON, DAVID P | 281 DORSET LN | | | | AUSTIN | TX | 78737-4553 |
| DOBSON, DONALD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DOBSON, DONNIE W | 2103 VISTA CT | | | | CORINTH | TX | 76210-1912 |
| DOBSON, EDWARD | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DOBSON, FLOYD J | 4860 LAKEVIEW BLVD | | | | CLARKSTON | MI | 48348-3832 |
| DOBSON, FORREST J | 90 OLYMPIC AVE | | | | BUFFALO | NY | 14215-3245 |
| DOBSON, FRED L | 195 PENDLEY WOODS RD | | | | MARBLE HILL | GA | 30148-2120 |
| DOBSON, HORACE | 24071 MARLOW ST | | | | OAK PARK | MI | 48237-1973 |
| DOBSON, JAMES E | PO BOX 66 | | | | MARKHAM | IL | 60428-0066 |
| DOBSON, JAMES R | 47586 CHEYENNE RD | | | | COARSEGOLD | CA | 93614-9720 |
| DOBSON, JASON R | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| DOBSON, JOHN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOBSON, KENNETH | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DOBSON, KINGSLEY A | PO BOX 242 | 137-02 132ND AVE | | | SOUTH OZONE PARK | NY | 11420-0242 |
| DOBSON, LEE E | 150 OLD ENGLEWOOD RD LOT 76 | | | | ENGLEWOOD | FL | 34223-2880 |
| DOBSON, LOLA M | 235 DRAKE AVE. | | | | NEW CAILISLE | OH | 45344-1208 |
| DOBSON, LOLA M | 235 DRAKE AVE | | | | NEW CARLISLE | OH | 45344-1208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOBSON, MARY | 3608 HUNT RD | | | | LAPEER | MI | 48446-2943 |
| DOBSON, MARY A | PO BOX 309 | | | | CLINTON | WI | 53525-0309 |
| DOBSON, MELVIN J | 2 WASHINGTON PL | | | | DOVER | DE | 19901-5238 |
| DOBSON, MICHAEL D | APT 103 | 1305 IVY LANE | | | NAPERVILLE | IL | 60563-0497 |
| DOBSON, MICHAEL J | 13538 ABINGTON AVE | | | | DETROIT | MI | 48227-1328 |
| DOBSON, ML H | 1009 MCLEAN ST | | | | JACKSON | MS | 39209-9209 |
| DOBSON, MYRTIL | 1407 SKIPPER DR APT 412 | | | | WATERFORD | MI | 48327-2495 |
| DOBSON, OTTIS | 5903 JEANS DR | | | | HURLOCK | MD | 21643-3109 |
| DOBSON, PATRICIA A | 1905 JULIE DR | | | | MOORE | OK | 73160-4522 |
| DOBSON, RICHARD A | PO BOX 2520 | | | | MONROE | MI | 48161-7520 |
| DOBSON, RICHARD ALAN | PO BOX 2520 | | | | MONROE | MI | 48161-7520 |
| DOBSON, ROBERT | 9142 GROVE BLVD | | | | PUNTA GORDA | FL | 33982-2304 |
| DOBSON, ROBERT D | 19231 SPENCER ST | | | | DETROIT | MI | 48234-4602 |
| DOBSON, ROGER F | 7137 CUTLER RD | | | | BATH | MI | 48808-9439 |
| DOBSON, ROGER F. | 7137 CUTLER RD | | | | BATH | MI | 48808-9439 |
| DOBSON, RUBY D | 498 N CLAYTON RD | | | | NEW LEBANON | OH | 45345-1118 |
| DOBSON, RUSSELL E | 16400 30 MILE RD | | | | RAY | MI | 48096-1010 |
| DOBSON, SHARRIN L | 24261 EASTWOOD ST | | | | OAK PARK | MI | 48237-1601 |
| DOBSON, SHIRLEY R | 631 E MADISON AVE | | | | PONTIAC | MI | 48340-2937 |
| DOBSON, TERRY L | 3880 PRAIRIE CREEK LN | | | | SAGINAW | MI | 48603-1278 |
| DOBSON, THOMAS L | 2703 MOUNT HOPE RD | | | | OKEMOS | MI | 48864-2418 |
| DOBSON, VINCENT E | 24261 EASTWOOD ST | | | | OAK PARK | MI | 48237-1601 |
| DOBSON, WARREN T | 1125 BARRINGTON DR | | | | FLINT | MI | 48503-2946 |
| DOBSON, WILBERT G | 4125 WISNER ST | | | | SAGINAW | MI | 48601-4251 |
| DOBSON, WILLIAM R | 1425 MIMOSA CIR SE | | | | SMYRNA | GA | 30080-3632 |
| DOBSON, ZACHARY M | 1501 SHERMAN AVE | | | | JANESVILLE | WI | 53545-1969 |
| DOBSON-JOHNSON, KAREN M | 5585 CHATHAM LN | | | | GRAND BLANC | MI | 48439-9742 |
| DOBSON-JOHNSON, KAREN MARIE | 5585 CHATHAM LN | | | | GRAND BLANC | MI | 48439-9742 |
| DOBULIS, BEBA T | 1126 SOUTHWEST 112TH WAY | | | | FT LAUDERDALE | FL | 33325-4522 |
| DOBULIS, BEBA TRAN | 1126 SOUTHWEST 112TH WAY | | | | FT LAUDERDALE | FL | 33325-4522 |
| DOBULIS, DAVID A | 1126 SOUTHWEST 112TH WAY | | | | FT LAUDERDALE | FL | 33325-4522 |
| DOBULIS, DAVID A. | 1126 SOUTHWEST 112TH WAY | | | | FT LAUDERDALE | FL | 33325-4522 |
| DOBULIS, GUNDEGA A | 11630 SADDLEBROOK CIR | | | | FREELAND | MI | 48623-8436 |
| DOBUSKI, MICHAEL P | 140 LIBERTY ST | | | | NEWTOWN | PA | 18940-2025 |
| DOBY VEREEN JOHNSON A/N/F D A J | ATTN: BRANTLEY W WHITE | SICO WHITE HOELSCHER & BRAUGH LLP | 802 N CARANCAHUA STE 900 | | CORPUS CHRISTI | TX | 78470 |
| DOBY VEREEN JOHNSON A/N/F D V J | ATTN: BRANTLEY W WHITE | SICO WHITE HOELSCHER & BRAUGH LLP | 802 N CARANCAHUA STE 900 | | CORPUS CHRISTI | TX | 78470 |
| DOBY VEREEN JOHNSON AS REPRESENTATIVE OF | THE ESTATE OF BRITTANY JOHNSON DECEASED | ATTN BRANTLEY W WHITE, SICO WHITE HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA STE 900 | | CORPUS CHRISTI | TX | 78470 |
| DOBY VEREEN JOHNSON INDIVIDUALLY | ATTN BRANTLEY W WHITE | SICO WHITE HOELSCHER & BRAUGH LLP | 802 N CARANCAHUA STE 900 | | CORPUS CHRISTI | TX | 78470 |
| DOBY, ANNETTE M | 4810 FOX CRK E APT 190 | | | | CLARKSTON | MI | 48346-4941 |
| DOBY, JAMES E | 4897 M-18 | | | | ROSCOMMON | MI | 48653 |
| DOBY, JAMES E | 4897 NORTH M 18 | | | | ROSCOMMON | MI | 48653-9721 |
| DOBY, JUANITA | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DOBY, RAYMOND A | 18376 198TH ST | | | | TONGANOXIE | KS | 66086-5417 |
| DOBY, RAYMOND A | 3280 STEWART RD | | | | MONROE | GA | 30655-5786 |
| DOBY, WAYMAN R | 1033 CANTER BND | | | | WATKINSVILLE | GA | 30677-4232 |
| DOBYNE, BARBARA A | 2605 WILLOW GROVE RD NW 12 | | | | ACWORTH | GA | 30101 |
| DOBYNE, DORIS A | 821 FITZHUGH ST | | | | BAY CITY | MI | 48708 |
| DOBYNE, ISIAH | 84 AUDUBON PL | | | | NEWNAN | GA | 30265-2002 |
| DOBYNS JR, WILLIAM G | 707 WESTBRIDGE DR | | | | SAINT PETERS | MO | 63376-3327 |
| DOC | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOC DORTMUNDER | OBERFLACHENCENTRUM GMBH | EBERHARDSTRASSE 12 | | DORTMUND 44145 GERMANY | | | |
| DOC DORTMUNDER OBERFLAECHENCEN | EBERHARDSTR 12 | | | DORTMUND NW 44145 GERMANY | | | |
| DOC H WILLIAMS | 163 OLIVE RD. | | | | DAYTON | OH | 45427-2054 |
| DOC HEINZ CONTRACTING INC | 6249 STATE ST | | | | SAGINAW | MI | 48603-3426 |
| DOC VIVERETTE | 9374 MANSFIELD RD | | | | SHREVEPORT | LA | 71118-3181 |
| DOC WILLIAMS | 163 OLIVE RD | | | | DAYTON | OH | 45427-2054 |
| DOCAP DIV | 6601 GOREWAY DR UNIT B | | | MISSISSAUGA ON L4V 1V6 CANADA | | | |
| DOCAUER JR, WILLIAM R | 1101 VALLEY VIEW DR | | | | DOWNERS GROVE | IL | 60516-3403 |
| DOCCENTRAL, LLC | 15030 VENTURA BLVD | SUITE 19-915 | | | SHERMAN OAKS | CA | 91403 |
| DOCE, RICHARD J | 8226 HUNTINGTON RD | | | | HUNTINGTON WOODS | MI | 48070-1642 |
| DOCEKAL, ANTON | 2700 LAVERNA ST | | | | FREMONT | NE | 68025-2410 |
| DOCHERTY, BILLY J | 1652 N FIVE LAKES RD | | | | ATTICA | MI | 48412-9375 |
| DOCHERTY, EDWARD | 621 ROLLING HILLS LN | | | | LAPEER | MI | 48446-2881 |
| DOCHERTY, JAMES E | 3651 HEDGEROW DR | | | | SALINE | MI | 48176-9598 |
| DOCHERTY, JAMES F | 47 N SPRING AVE | | | | LA GRANGE | IL | 60525-5943 |
| DOCHERTY, JUDITH A | 15244 MIDDLEBELT RD | | | | LIVONIA | MI | 48154-4035 |
| DOCHERTY, ROBERT J | 14104 JACKSON ST | | | | TAYLOR | MI | 48180-5349 |
| DOCHERTY, ROSEMARY A | 587 PROSPECT AVE | | | | RIDGEFIELD | NJ | 07657-2407 |
| DOCHERTY, SUSAN E | 1650 HENRIETTA ST | | | | BIRMINGHAM | MI | 48009-4106 |
| DOCHNAHL, LAWRENCE J | 4618 VALLEY OVERLOOK DR APT 102 | | | | MIDLOTHIAN | VA | 23112-8659 |
| DOCHNIAK JOHN W (428809) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DOCHNIAK, JOHN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DOCHODA, MATTHEW | 7385 MACOMBER CT | | | | ANN ARBOR | MI | 48103-9336 |
| DOCHYCH GREG | 8149 BUNTON RD | | | | WILLIS | MI | 48191-9799 |
| DOCHYCH, GREGORY | | | | | | | |
| DOCHYCH, GREGORY M | 8149 BUNTON RD | | | | WILLIS | MI | 48191-9799 |
| DOCHYCH, GREGORY MICHAEL | 8149 BUNTON RD | | | | WILLIS | MI | 48191-9799 |
| DOCIA CRAWFORD | 57 COUNTY ROAD 7727 | | | | TROY | AL | 36081-5212 |
| DOCIA ROLFE-WALLACE | 5545 EAGLEVIEW CT | | | | CLARKSTON | MI | 48348-5173 |
| DOCINA PERCY | 303 DOUGLAS ST | | | | JONESBORO | IN | 46938-1627 |
| DOCINE HAYNES | 591 WASHINGTON DR | | | | JONESBORO | GA | 30238-8512 |
| DOCK BALLARD | 21046 VESPER DR | | | | MACOMB | MI | 48044-1368 |
| DOCK BENION | 36 BLUE ROUND RD | | | | GEORGIANA | AL | 36033-4114 |
| DOCK DAVIS | 269 SW ADA LN | | | | MADISON | FL | 32340-4485 |
| DOCK EARNEST | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| DOCK F BENION | 10643 MANSFIELD ST | | | | DETROIT | MI | 48235-2933 |
| DOCK F TIMMONS | 33 MAYFAIR LN | | | | AURORA | IL | 60504-4096 |
| DOCK GRISBY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DOCK HUNT | 313 DUNBAR DR | | | | PITTSBURGH | PA | 15235-5404 |
| DOCK LETTERMAN | 5 HEMLOCK COURT SMW | | | | HOMOSASSA | FL | 34446 |
| DOCK MC GREW JR | 15014 SUSSEX ST | | | | DETROIT | MI | 48227-2606 |
| DOCK MIXON | 6170 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2623 |
| DOCK MOORE | 1202 BRENDA ST | | | | BAINBRIDGE | GA | 39817-2651 |
| DOCK TIMMONS | 33 MAYFAIR LN | | | | AURORA | IL | 60504-4096 |
| DOCK WRIGHT | 7956 KY HIGHWAY 610 WEST | | | | JENKINS | KY | 41537-8303 |
| DOCK, JULIUS | PO BOX 6593 | | | | GRAND RAPIDS | MI | 49516-6593 |
| DOCKEMEYER, MILDRED B | 1812 N JAY ST | | | | KOKOMO | IN | 46901-2444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOCKEN ELIZABETH J | 47125 FREEDOM VALLEY COURT | | | | MACOMB | MI | 48044-2558 |
| DOCKEN, ARTHUR ALBERT | 11515 PEET RD | | | | CHESANING | MI | 48616-9503 |
| DOCKEN, DALE T | 21016 SE STARK ST UNIT 11 | | | | GRESHAM | OR | 97030-2043 |
| DOCKEN, ELIZABETH | 47125 FREEDOM VALLEY CT | | | | MACOMB | MI | 48044-2558 |
| DOCKENDORFF DONNA | DOCKENDORFF, DONNA | 107 FAIRWOOD DRIVE | | | PEMBROOK | MA | 02359-2722 |
| DOCKENDORFF, DONNA | 107 FAIRWOOD DR | | | | PEMBROKE | MA | 02359-2722 |
| DOCKER, WALTER H | 700 N PATTERSON AVE | | | | SANTA BARBARA | CA | 93111-1713 |
| DOCKERY JAMES (488133) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DOCKERY JAMES C (438982) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DOCKERY JR, JAMES L | 1524 ROWLAND AVE | | | | KANSAS CITY | KS | 66104-5535 |
| DOCKERY JR, UTAH | 1304 BUNCH BLVD APT 31 | | | | MUNCIE | IN | 47303-5068 |
| DOCKERY JR, WILLIAM C | 2014 E GRANT ST | | | | ORLANDO | FL | 32806-3259 |
| DOCKERY RAYMOND (507490) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DOCKERY, ALFRED | 11748 S LOOMIS ST | | | | CHICAGO | IL | 60643-5037 |
| DOCKERY, ARNOLD R | 5220 KARR RD | | | | CUMMING | GA | 30040-9173 |
| DOCKERY, CATHERINE | 21322 GARDEN LANE | | | | FERNDALE | MI | 48220-2213 |
| DOCKERY, CATHERINE | 21322 GARDEN LN | | | | FERNDALE | MI | 48220-2213 |
| DOCKERY, CHAD M | 11486 JACOB RD | | | | DEFIANCE | OH | 43512 |
| DOCKERY, CHAD MARTIN | 11486 JACOB RD | | | | DEFIANCE | OH | 43512 |
| DOCKERY, CHARLES E | 8440 E BOGOTA PL | | | | TUCSON | AZ | 85715-5205 |
| DOCKERY, CHARLIE M | 20690 POWERS RD | | | | DEFIANCE | OH | 43512-9068 |
| DOCKERY, CHARLIE MARTIN | 20690 POWERS RD | | | | DEFIANCE | OH | 43512-9068 |
| DOCKERY, CLAUDETTE | 516 W 80TH ST | | | | CHICAGO | IL | 60620-1726 |
| DOCKERY, COY R | 325 S HADLEY RD | | | | ORTONVILLE | MI | 48462-8661 |
| DOCKERY, EARLEAN | 1304 BUNCH BLVD APT 31 | | | | MUNCIE | IN | 47303-5068 |
| DOCKERY, EDROLIN | 7126 HIRSCH DR APT 225 | | | | CINCINNATI | OH | 45237 |
| DOCKERY, FLOYD D | 3006 STATE RT #534 | | | | NEWTON FALLS | OH | 44444 |
| DOCKERY, GARY E | 441 DICKEY AVE NW | | | | WARREN | OH | 44485-2736 |
| DOCKERY, GARY L | 140 BOBBY MANKIN DR | | | | CHOCTAW | OK | 73020-7402 |
| DOCKERY, GLENN R | 8747 M-88 | | | | MANCELONA | MI | 49659 |
| DOCKERY, HARRISON | 48 CASTLE PL | | | | BUFFALO | NY | 14214-2502 |
| DOCKERY, HARRY J | 1608 OLD RIVER RD | | | | BROXTON | GA | 31519-3938 |
| DOCKERY, HOBERT I | 19010 ROAD D 13 RT 1 | | | | CONTINENTAL | OH | 45831 |
| DOCKERY, IVADEAN | 1269 LEATHERWOOD DR | | | | ALTAMONTE SPRINGS | FL | 32714-1270 |
| DOCKERY, JAMES C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DOCKERY, JAMES E | 2920 MALLERY ST | | | | FLINT | MI | 48504-3002 |
| DOCKERY, JAMES E | 9356 GUMLOG RD | | | | YOUNG HARRIS | GA | 30582-1400 |
| DOCKERY, JANET E | 16439 WINDY KNOLL DR | | | | HOLLY | MI | 48442-8864 |
| DOCKERY, JEFFERY L | PO BOX 309 | | | | CULLMAN | AL | 35056-0309 |
| DOCKERY, JESSE E | 8053 BRAILE ST | | | | DETROIT | MI | 48228-2803 |
| DOCKERY, JIMMY W | 109 LAKELAND DR | | | | CONTINENTAL | OH | 45831-9566 |
| DOCKERY, KERMIT W | 21480 HAMMERSMITH RD | | | | DEFIANCE | OH | 43512-9053 |
| DOCKERY, KYLE A | 2183 OTIS AVE | | | | WARREN | MI | 48091-2161 |
| DOCKERY, LEEVERN | RR 1 BOX 54 | | | | VIAN | OK | 74962-9327 |
| DOCKERY, LIESELOTTE M | 2012 THURMONT RD | | | | AKRON | OH | 44313-5736 |
| DOCKERY, LILLIAN J | 550 E ANN ARBOR AVE | | | | DALLAS | TX | 75216-6718 |
| DOCKERY, LLOYD D | 28984 JAMES DR | | | | WARREN | MI | 48092-5617 |
| DOCKERY, MARK E | 2257 MONTAGUE RD | | | | DAVISON | MI | 48423-9103 |
| DOCKERY, MARK EDWARD | 2257 MONTAGUE RD | | | | DAVISON | MI | 48423-9103 |
| DOCKERY, MARLENE J | 2501 N APPERSON WAY TRLR 16 | | | | KOKOMO | IN | 46901-1474 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOCKERY, MYRA J | 1533 SEVERN LN | | | | WICKLIFFE | OH | 44092-1054 |
| DOCKERY, NATHANIEL S | 16541 PATTON ST | | | | DETROIT | MI | 48219-3922 |
| DOCKERY, OLLIE | | | | | | | |
| DOCKERY, RAMONA | 495 SHARY VIEW RD | | | | BRANSON | MO | 65616-2006 |
| DOCKERY, RAYMOND | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DOCKERY, RICHARD D | 21809 MAC ARTHUR BLVD | | | | WARREN | MI | 48089-2434 |
| DOCKERY, RONNIE L | 21634 LINCOLN DR | | | | BROWNSTOWN | MI | 48193-7580 |
| DOCKERY, SALLY L | 4930 SUNSET DR | | | | LOCKPORT | NY | 14094-1827 |
| DOCKERY, SHARON S | 5700 E 98TH TER | | | | KANSAS CITY | MO | 64137 |
| DOCKERY, TAMMY R | 3401 N LANEWOOD DR | | | | MUNCIE | IN | 47304-1842 |
| DOCKERY, VERNON A | 10005 US HIGHWAY 98 W | | | | DESTIN | FL | 32550-4962 |
| DOCKERY, WILLIE J | 3516 REGIS DR | | | | FORT WAYNE | IN | 46816-1555 |
| DOCKETT, KENNETH R | 16950 GRETTEL | | | | FRASER | MI | 48026-1770 |
| DOCKETT, RICHARD | 6844 CREST AVE | | | | UNIVERSITY CITY | MO | 63130-2537 |
| DOCKETT, RODNEY D | 6251 W MONTGOMERY RD | | | | CAMDEN | MI | 49232-9721 |
| DOCKEY, ROBERT L | 3701 STEVENS HWY | | | | CHARLOTTE | MI | 48813-9131 |
| DOCKHAM, FLOYD J | 1842 WOOD ST | | | | SAGINAW | MI | 48602 |
| DOCKHAM, INA M | 667 OXFORD OAKS LN | | | | OXFORD | MI | 48371-4234 |
| DOCKHAM, LEE J | 19884 45TH AVE | | | | BARRYTON | MI | 49305-9303 |
| DOCKHAM, LUELLA M | 19884 45TH AVE | | | | BARRYTON | MI | 49305-9303 |
| DOCKHAM, MICHAEL G | 417 CAMERON AVE | | | | PONTIAC | MI | 48342-1809 |
| DOCKHAM, MICHAEL J | 1105 COCHISE TRL | | | | CROSSVILLE | TN | 38572-6325 |
| DOCKHAM, MILO D | 1091 WADSWORTH ST | | | | EAST TAWAS | MI | 48730-9644 |
| DOCKHAM, ROBERT G | 1090 BOSTON AVE | | | | WATERFORD | MI | 48328-3710 |
| DOCKINS, BRENT | 3163 E VIENNA RD | | | | CLIO | MI | 48420-9133 |
| DOCKINS, BRYCE H | 4116 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-9316 |
| DOCKINS, DAVID E | 8333 SOUTH DR | | | | FESTUS | MO | 63028-5289 |
| DOCKINS, HAROLD L | 7265 MOCKINGBIRD TRL | | | | RIVERDALE | GA | 30274-3732 |
| DOCKINS, JOSEPHINE B | 4116 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-9316 |
| DOCKINS, PATSY A | 7021 W. TIMBER DR. | | | | NEW PALESTINE | IN | 46163-9139 |
| DOCKINS, PATSY A | 7021 W TIMBER DR | | | | NEW PALESTINE | IN | 46163-9139 |
| DOCKINS, SHIRLEY M | 273 ARMSTRONG AVE | | | | FLUSHING | MI | 48433-9296 |
| DOCKMAN, STEVE L | 16355 MUSKINGUM BLVD | | | | BROOK PARK | OH | 44142-2243 |
| DOCKMAN, WILLIAM P | 3818 DAWNING AVE | | | | CLEVELAND | OH | 44109-4848 |
| DOCKSEY, BILLIE E | 3085 MILL VISTA RD UNIT 2219 | | | | HIGHLANDS RANCH | CO | 80129-2416 |
| DOCKSIDE CANVAS CO | 29939 S RIVER RD | | | | SELFRIDGE ANGB | MI | 48045-3031 |
| DOCKSIDE TRANSIT CORP | 3014 ART SCHULTZ DR | | | | PLAINFIELD | IL | 60586-8616 |
| DOCKSON CORP | ATTN: WILL OGLE | 822 BALDWIN AVE | | | PONTIAC | MI | 48340-2505 |
| DOCKSON CORP/TROY | 1898 THUNDERBIRD | | | | TROY | MI | 48084-5428 |
| DOCKSTADER, BARBARA A | 7910 E BRITTON DR | | | | NIAGARA FALLS | NY | 14304-1004 |
| DOCKSTADER, CHRIS R | 829 5TH AVE | | | | LAKE ODESSA | MI | 48849-1005 |
| DOCKSTADER, ELIZABETH A | 381 SILMAN ST | | | | FERNDALE | MI | 48220-2508 |
| DOCKSTADER, JAMES MILTON | 381 SILMAN ST | | | | FERNDALE | MI | 48220-2508 |
| DOCKSTADER, ROBERT G | 3708 MOUNT VERNON DR | | | | LAKE ORION | MI | 48360-2712 |
| DOCKSTADER, RONALD D | 1191 STONEWALL CIR | | | | WESTLAKE VILLAGE | CA | 91361-3329 |
| DOCKSTADER, SANDRA | 512 BEACON LAKE DR APT 2 | | | | MASON | MI | 48854-1976 |
| DOCKSTATER, NADINE | 1020 E BEARD RD | | | | PERRY | MI | 48872-9521 |
| DOCKSTEADER RICHARD | DOCKSTEADER, RICHARD | BISNAR & CHASE CONSUMER ATTYS LLP | ONE NEWPORT PLACE 1301 DOVE ST. SUITE 120 | | NEWPORT BEACH | CA | 92660 |
| DOCKSTEADER, RICHARD | 4144 NORTH LA JOLLA DRIVE | | | | PRESCOTT VLY | AZ | 86314-7612 |
| DOCKSTEADER, RICHARD | BISNAR & CHASE CONSUMER ATTYS LLP | ONE NEWPORT PLACE 1301 DOVE ST. SUITE 120 | | | NEWPORT BEACH | CA | 92660 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOCKTER, CHARLES E | 707 W SOUTH ST | | | | MASON | MI | 48854-2012 |
| DOCKTER, EDWIN | PO BOX 87 | | | | STREETER | ND | 58483-0087 |
| DOCKTER, NORMAN H | 17 BRIARCLIFFE DR | | | | COLLINSVILLE | IL | 62234-2913 |
| DOCKTER, REO R | 7985 S ESTON RD | | | | CLARKSTON | MI | 48348-4012 |
| DOCKTER, TRENT E | 2505 E COURT ST | | | | FLINT | MI | 48503-2814 |
| DOCKTER, TRENT EDWIN | 2505 E COURT ST | | | | FLINT | MI | 48503-2814 |
| DOCKY BORDEN | 195 COUNTY ROAD 71 | | | | MOULTON | AL | 35650-4251 |
| DOCMAN, GLORIA J | 2845 LOTUS GARDEN CT | | | | HENDERSON | NV | 89074-3213 |
| DOCOITO, MARIO L | 405 LEON AVE | | | | PERTH AMBOY | NJ | 08861-2139 |
| DOCRAAT, YACOB A | 3556 MOONEY AVE | | | | CINCINNATI | OH | 45208-1308 |
| DOCTER DAVID | 1015 E NEWTON ST | | | | SEATTLE | WA | 98102-4147 |
| DOCTER-OPTIC-SCHLEIZ GMBH | 1425 W ELLIOT RD | STE 105 | | | GILBERT | AZ | 85233-5141 |
| DOCTO, ANTHONY | 4322 ROUNDSTONE DR | | | | SPARKS | NV | 89436-0600 |
| DOCTOR J EXTENDED AUTO CARE | 7301 AUTOPARK DR | | | | HUNTINGTON BEACH | CA | 92648-1248 |
| DOCTOR LARRY'S AUTOMOTIVE SPECIALIST, INC. | 2215 FM 1960 RD E | | | | HUMBLE | TX | 77338-5220 |
| DOCTOR OPTICS, INC. | 1425 W ELLIOT RD | STE 105 | | | GILBERT | AZ | 85233-5141 |
| DOCTOR, AMBER T | 12035 POMERANTZ RD | | | | DEFIANCE | OH | 43512-9084 |
| DOCTOR, AMBER TISHA | 12035 POMERANTZ RD | | | | DEFIANCE | OH | 43512-9084 |
| DOCTOR, DEBRA L | 1245 E 104TH ST | | | | GRANT | MI | 49327-9315 |
| DOCTORIAN, JOHN | 21 CLEMENT LN | | | | WENTZVILLE | MO | 63385-5962 |
| DOCTORMAN, RAY G | 21 PARKRIDGE | | | | BELLEVILLE | IL | 62226-4765 |
| DOCTORS FOR EMERGENC | PO BOX 1297 | | | | VINELAND | NJ | 08362-1297 |
| DOCTORS OF THE WORLD - USA | 80 MAIDEN LN | RM 608 | | | NEW YORK | NY | 10038-4957 |
| DOCTORS URGENT CARE | 935 STATE ROUTE 28 | | | | MILFORD | OH | 45150-1911 |
| DOCTORS WITHOUT BORDERS - USA | 333 7TH AVE FL 2 | | | | NEW YORK | NY | 10001-5126 |
| DOCTROVE, MARGARET A | 2021 S KIRKWOOD DR | | | | SHREVEPORT | LA | 71118-4716 |
| DOCTROVE, MARGARET ANN | 2021 S KIRKWOOD DR | | | | SHREVEPORT | LA | 71118-4716 |
| DOCTROVE, VERNON L | 2021 S KIRKWOOD DR | | | | SHREVEPORT | LA | 71118-4716 |
| DOCUMENT SCIENCES CORP | 5958 PRIESTLY DR | | | | CARLSBAD | CA | 92008-8812 |
| DOCUMENT SCIENCES CORPORATION | | | | | | | |
| DOCUMENT SCIENCES CORPORATION | ATTN: CONTRACT ADMINISTRATOR | 6165 GREENWICH DR STE 220 | | | SAN DIEGO | CA | 92122-5963 |
| DOCUMENT SCIENCES CORPORATION | PO BOX 200096 | | | | PITTSBURGH | PA | 15251-0096 |
| DOCUMENT SCIENCES CORPORATION | 5958 PRIESTLY DR | | | | CARLSBAD | CA | 92008-8812 |
| DOCUMENT SERV/LIVNIA | 34039 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1313 |
| DOCUMENTS IN DISPUTE | 34 BLUFF RIDGE DR STE 1C | | | | LAKE OZARK | MO | 65049-6316 |
| DOCUMENTUM INC | ATTN: LEGAL AFFAIRS DEPARTMENT | 6801 KOLL CENTER PKWY | | | PLEASANTON | CA | 94566-7047 |
| DOCUMENTUM, INC (ACQUIRED BY EMC) | | | | | | | |
| DOCUMENTUM, INC. | ATTN: LEGAL AFFAIRS DEPARTMENT | 6801 KOLL CENTER PKWY | | | PLEASANTON | CA | 94566-7047 |
| DOCUSTORE INC | 6620 LONYO ST | | | | DEARBORN | MI | 48126-2368 |
| DOCWRA KEITH | DOCWRA, KEITH | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| DOCZY, BRIGITTE | 96 MAIN ST | | | | PORT MONMOUTH | NJ | 07758-1538 |
| DOCZY, EDWARD B | 96 MAIN ST | | | | PORT MONMOUTH | NJ | 07758-1538 |
| DOD TECHNOLOGIES | 740 MCARDLE DR STE C | | | | CRYSTAL LAKE | IL | 60014-1718 |
| DOD TECHNOLOGIES INC | 740 MCARDLE DR STE C | | | | CRYSTAL LAKE | IL | 60014-1718 |
| DODA ENGLE | 2754 KINGS LAKE BLVD | | | | NAPLES | FL | 34112-5414 |
| DODAJ, KATERINA V | 2933 FISHERMANS CV APT 101 | | | | LAKE ORION | MI | 48360-2604 |
| DODAK, AARON A | 1535 E VERNE RD | | | | BURT | MI | 48417-2200 |
| DODAK, LEWIS N | 13100 S SEYMOUR RD | | | | MONTROSE | MI | 48457-9613 |
| DODAK, TIMOTHY M | 12800 S BEYER RD | | | | BIRCH RUN | MI | 48415-9450 |
| DODAK, VICTOR | 11495 BUECHE RD | | | | BURT | MI | 48417-9754 |
| DODARO, MARY G | 809 PERSIMMON LN C | | | | MT PROSPECT | IL | 60056-6326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DODD DAVIS J (407224) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DODD HEATHER | 215 AUGUSTA CT | | | | ALEDO | TX | 76008-6914 |
| DODD HICKS | 220 BOWEN CIR SW UNIT 117 | | | | ATLANTA | GA | 30315-2614 |
| DODD IWAN | 4582 CHIPPENHAM DR | | | | ROANOKE | VA | 24018-3878 |
| DODD JOANNA | # A | 2214 MANHATTAN BEACH | | | REDONDO BEACH | CA | 90278-1203 |
| DODD JR, EARLE N | 9525 POWERS RD | | | | SHREVEPORT | LA | 71106-7526 |
| DODD JR, EARLE NEWTON | 9525 POWERS RD | | | | SHREVEPORT | LA | 71106-7526 |
| DODD JR, GERALD K | 2306 STARLIGHT DR | | | | ANDERSON | IN | 46012-1946 |
| DODD JR, ROBERT L | 150 JEANNE DR | | | | MANTENO | IL | 60950-1125 |
| DODD JR., THOMAS C | 1308 PULASKI ST | | | | LANSING | MI | 48910-1269 |
| DODD KATHLEEN | 105 BERRYHILL DR | | | | CARRIERE | MS | 39426-7651 |
| DODD LOWELL H (428810) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DODD MARY RACHEL | 302 CHAPTICO RUN | | | | YORKTOWN | VA | 23693-2793 |
| DODD MURRAY, GLENNA L | 5596 E US HIGHWAY 136 | | | | BROWNSBURG | IN | 46112-9478 |
| DODD PEARL | 2852 HIGHWAY 105 | | | | BRENHAM | TX | 77833-0312 |
| DODD ROBERT | DODD, ROBERT | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DODD ROBERT | DODD, SANDRA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DODD ROBERT (444237) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DODD SUSAN Y ESQ | DODD LAW OFFICES | BOARD OF TRADING BLDG STE 407 | 12TH & CHAPLINE ST | | WHEELING | WV | 26003 |
| DODD, ALBERT G | 701 FREDERICKSBURG DR | | | | DAYTON | OH | 45415-2651 |
| DODD, ALMA I | 2905 RANCH RD APT 519 | | | | PARAGOULD | AR | 72450 |
| DODD, AMELIA M | 561 E MAHAN AVE | | | | HAZEL PARK | MI | 48030-1227 |
| DODD, BARBARA K | 38015 VILLA MAR ST | | | | HARRISON TOWNSHIP | MI | 48045-2798 |
| DODD, BERNARD E | 3406 CLAIRMONT ST | | | | FLINT | MI | 48503-3417 |
| DODD, BETTY J | 701 FREDERICKSBURG DR | | | | DAYTON | OH | 45415-2651 |
| DODD, BILLY F | 258 TONAWANDA TRL | | | | MADISONVILLE | TN | 37354-7103 |
| DODD, BOB F | 2320 POLLY AVE | | | | LANSING | MI | 48906-4142 |
| DODD, BOBBY G | 31 COACHMANS RD APT 10 | | | | SEVERNA PARK | MD | 21146-1231 |
| DODD, BOBBY G | 914 PEPPERIDGE DR | | | | BOWLING GREEN | KY | 42103-1595 |
| DODD, BRIGITTE H | 29 RINGWOOD WAY | | | | ANDERSON | IN | 46013-4252 |
| DODD, BRUCE | 511 TAYLOR DR | | | | MAHOMET | IL | 61853-9246 |
| DODD, BRYAN B | 155 SUNNY ACRES | | | | MUSCLE SHOALS | AL | 35661-5339 |
| DODD, CARA E | 154 BLUERIDGE STREET | | | | ALTO | GA | 30510-0117 |
| DODD, CHARLES F | 38015 VILLA MAR ST | | | | HARRISON TWP | MI | 48045-2798 |
| DODD, CHARLES H | 310 ELIZABETH DR | | | | OWOSSO | MI | 48867-9060 |
| DODD, CHARLES L | 12824 GEORGIANA AVE | | | | WARREN | MI | 48089-4808 |
| DODD, CHERYL | 7327 ELMCREST AVENUE | | | | MOUNT MORRIS | MI | 48458-1806 |
| DODD, CHERYL B | 5619 TREVOR DR | | | | SHREVEPORT | LA | 71129-5112 |
| DODD, CHESTER D | 7327 ELMCREST AVE | | | | MOUNT MORRIS | MI | 48458-1806 |
| DODD, COLLEEN P | 2237 DEADORA DR | | | | BEL AIR | MD | 21015-8521 |
| DODD, DAVID B | 3615 BAYBROOK DR | | | | WATERFORD | MI | 48329-3903 |
| DODD, DAVID L | 26 AUSTIN HILL CT | | | | WENTZVILLE | MO | 63385-3237 |
| DODD, DAVID LEON | 26 AUSTIN HILL CT | | | | WENTZVILLE | MO | 63385-3237 |
| DODD, DAVIS J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DODD, DENISE K | 13851 S 700 E | | | | GALVESTON | IN | 46932 |
| DODD, DENNIS B | 2752 BENDER AVE | | | | WATERFORD | MI | 48329-3410 |
| DODD, DONALD S | 5619 TREVOR DR | | | | SHREVEPORT | LA | 71129-5112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DODD, DORIS D | 2505 E 10TH ST APT A-1 | | | | ANDERSON | IN | 46012-4450 |
| DODD, DORIS J | 3095 DUNLIN LAKE WAY | | | | LAWRENCEVILLE | GA | 30044-3586 |
| DODD, EDITH | 949 E MAIN ST | | | | JACKSON | MO | 63755-1504 |
| DODD, EDITH | 949 EAST MAIN STREET | | | | JACKSON | MO | 63755-1584 |
| DODD, ELMER H | 2061 N CARROLL ST | | | | PARKER CITY | IN | 47368-9305 |
| DODD, EMMANUEL J | 3512 PIEDMONT AVE | | | | DAYTON | OH | 45416-2114 |
| DODD, FRED | 2422 N GOODLET AVE | | | | INDIANAPOLIS | IN | 46222-2440 |
| DODD, GARY K | 3116 MEADOWCREST DR | | | | ANDERSON | IN | 46011-2308 |
| DODD, GEORGE G | 63 GROSSE PINES DR | | | | ROCHESTER HLS | MI | 48309-1827 |
| DODD, GEORGE P | 99 CANNONBALL LN | | | | WINFIELD | MO | 63389-3234 |
| DODD, GLENN W | 8818 E STATE ROAD 234 | | | | WILKINSON | IN | 46186-9621 |
| DODD, HARRY E | 12370 BROADWELL RD | | | | ALPHARETTA | GA | 30004-6374 |
| DODD, HERSHELL F | 17841 PEPPARD DR | | | | FORT MYERS BEACH | FL | 33931-7148 |
| DODD, HOLLEE | PO BOX 310315 | | | | FLINT | MI | 48531-0315 |
| DODD, HOLLEE | 2705 ROXBURY RD | | | | COLUMBUS | OH | 43219 |
| DODD, HUEY J | 1287 MARION AVE | | | | LINCOLN PARK | MI | 48146-2026 |
| DODD, ISAAC K | PO BOX 512 | | | | INWOOD | WV | 25428-0512 |
| DODD, J D | 2538 EUCLID AVE | | | | KANSAS CITY | MO | 64127-3729 |
| DODD, JANETTE R | 7907 RIDGE RD. N.E. | | | | FARMDALE | OH | 44417-9754 |
| DODD, JANETTE R | 7907 RIDGE RD | | | | FARMDALE | OH | 44417-9754 |
| DODD, JERRY D | 3806 BURLAGE RD | | | | LONEDELL | MO | 63060-1919 |
| DODD, JOHN F | 5445 CROSSINGS LAKE CIR | | | | BIRMINGHAM | AL | 35242-4536 |
| DODD, JOHN P | 13982 RIPLEY RD | | | | ATHENS | AL | 35611-7615 |
| DODD, JOHN W | 40625 KRAFT DR | | | | STERLING HTS | MI | 48310-6956 |
| DODD, JOHN W | 6680 LONGWOODS CIRCLE | | | | INDIANAPOLIS | IN | 46254-4229 |
| DODD, JOYCE MAE | 1020 HARDING ST | | | | JANESVILLE | WI | 53545-1616 |
| DODD, KENNETH M | 848 VICTORIA AVE | | | | FLINT | MI | 48507-1735 |
| DODD, KEVIN R | 309 CHURCH ST NE | | | | DECATUR | AL | 35601-1956 |
| DODD, LARRY C | 405 IRONWOOD LN | | | | ANDERSON | IN | 46011-1648 |
| DODD, LEAVONDIA | 1376 RAMBLEWOOD DR | | | | EAST LANSING | MI | 48823-1337 |
| DODD, LEONAS A | PO BOX 1148 | | | | CUMMING | GA | 30028-1148 |
| DODD, LILLIE M | 2917 MALLERY ST | | | | FLINT | MI | 48504-3001 |
| DODD, LINDSEY | | | | | | | |
| DODD, LOWELL H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DODD, LYDA R | 2908 LAKE POINTE CT SW | | | | DECATUR | AL | 35603-4475 |
| DODD, MARION L | 4871 LOWER MOUNTAIN ROAD | | | | LOCKPORT | NY | 14094-9742 |
| DODD, MARK | | | | | | | |
| DODD, MARSHA L | 409 SAGEBRUSH DR | | | | KOKOMO | IN | 46901-7014 |
| DODD, MARY G. | 1290 NATIONAL RD APT 406 | | | | WHEELING | WV | 26003-5752 |
| DODD, MARY J | 17841 PEPPARD DR | | | | FORT MYERS BEACH | FL | 33931-7148 |
| DODD, NAOMI C | 5960 BROOKDALE LANE | | | | MABLETON | GA | 30126-3502 |
| DODD, OGLEMA W | 2709 BRANDON ST | | | | FLINT | MI | 48503-3469 |
| DODD, PERCY L | PO BOX 453 | | | | LAINGSBURG | MI | 48848-0453 |
| DODD, RALPH | 3059 KENTMERE DR | | | | CUMMING | GA | 30040-1220 |
| DODD, REGINALD L | 2319 GEORGE AVE | | | | YPSILANTI | MI | 48198-6676 |
| DODD, REGINALD LAMAR | 2319 GEORGE AVE | | | | YPSILANTI | MI | 48198-6676 |
| DODD, RICHARD H | 8771 AVERY RD | | | | BROADVIEW HTS | OH | 44147-2501 |
| DODD, RICHARD L | 2917 MALLERY ST | | | | FLINT | MI | 48504-3001 |
| DODD, RICK E | 108 W THOMAS ST | | | | BAY CITY | MI | 48706 |
| DODD, ROBERT | KROHN & MOSS - WI | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DODD, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DODD, ROBERT F | 510 HIGHLAND AVE | | | | INVERNESS | FL | 34452-5837 |
| DODD, ROBERT F | 46741 HARVESTER CT | | | | MACOMB | MI | 48044-6211 |
| DODD, ROBERT L | 1624 SHIPMAN RD | | | | OXFORD | MI | 48371-2925 |
| DODD, ROBERT L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DODD, ROBERT N | 29 RINGWOOD WAY | | | | ANDERSON | IN | 46013-4252 |
| DODD, ROBIN A | 2101 E CARTER ST | | | | KOKOMO | IN | 46901-5659 |
| DODD, RONALD C | PO BOX 387 | | | | HAZEL PARK | MI | 48030-0387 |
| DODD, RUBY J | P.O. 18068 | | | | INDIANAPOLIS | IN | 46218 |
| DODD, SAMUEL E | 849 OAK VISTA DR | | | | SARASOTA | FL | 34232-1705 |
| DODD, SAMUEL K | 11319 GRAND OAK DR APT 5 | | | | GRAND BLANC | MI | 48439-1263 |
| DODD, SANDRA | KROHN & MOSS - WI | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| DODD, SELINA A | 3853 MORNING MEADOW LANE | | | | BUFORD | GA | 30519-4383 |
| DODD, TERENA J | 1332 LINDBERG RD | | | | ANDERSON | IN | 46012 |
| DODD, TERRENCE H | 4360 GARDENIA DR | | | | STERLING HTS | MI | 48314-1233 |
| DODD, THOMAS C | 3221 GINGERSNAP LN | | | | LANSING | MI | 48911-1511 |
| DODD, THOMAS M | 1332 LINDBERG RD | | | | ANDERSON | IN | 46012-2638 |
| DODD, TROY A | 1519 NEW YORK AVE | | | | LINCOLN PARK | MI | 48146-3817 |
| DODD, VIRGINIA J | 4419 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| DODD, VIRGINIA JEAN | 4419 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| DODD, WALTER C | 5239 OTTER DRIVE | | | | LANSING | MI | 48917-4077 |
| DODD, WALTER CORNELL | 5239 OTTER DRIVE | | | | LANSING | MI | 48917-4077 |
| DODD, WILLIAM E | 607 S 28TH ST | | | | ELWOOD | IN | 46036-2667 |
| DODDACHIKKAVEERANNA SUBHASH | C/O R GURUMURTHY #1453RD CROSS | GKVK POST YELAHANKA 560065 | | BANGALORE INDIA INDIA | | | |
| DODDATO, DONALD J | 3562 TAMARACK DR | | | | SHARPSVILLE | PA | 16150-9319 |
| DODDATO, JAMES A | 372 SODOM HUTCHINGS RD SE | | | | VIENNA | OH | 44473-9634 |
| DODDE, GARY J | 12232 HILLSIDE DR 1 | | | | PLYMOUTH | MI | 48170 |
| DODDE, SHIRLEY | 34111 GABLE DR | | | | LIVONIA | MI | 48152-1219 |
| DODDER, DONNA L | 4995 E RIDLEY RD | | | | GREENBUSH | MI | 48738-9603 |
| DODDER, DONNA L | 4995 RIDLEY RD. | | | | GREENBUSH | MI | 48738-9603 |
| DODDER, JAMES A | 7444 N STATE RD | | | | DAVISON | MI | 48423-9368 |
| DODDER, OSCAR M | 1229 N GOULD ST | | | | OWOSSO | MI | 48867-1962 |
| DODDO MICHAEL | DODDO, LYNNE | 902 2ND AVE | | | ELIZABETH | NJ | 07201-2702 |
| DODDO MICHAEL | DODDO, MICHAEL | 902 2ND AVE | | | ELIZABETH | NJ | 07201-2702 |
| DODDO, LYNNE | SANCHEZ SANCHEZ & SANTOLIQUIDO | 902 2ND AVE | | | ELIZABETH | NJ | 07201-2702 |
| DODDO, MICHAEL | SANCHEZ SANCHEZ & SANTOLIQUIDO | 902 2ND AVE | | | ELIZABETH | NJ | 07201-2702 |
| DODDO, MICHAEL | | | | | | | |
| DODDS AUTO SERVICE, INC. | 4704 PORTSMOUTH BLVD | | | | PORTSMOUTH | VA | 23701-2308 |
| DODDS RORY ALLEN | DODDS, APRIL | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DODDS RORY ALLEN | DODDS, DEBORAH | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DODDS RORY ALLEN | DODDS, RORY ALLEN | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DODDS VERNON J (352656) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DODDS, APRIL | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DODDS, BRIAN J | 24740 OLDE ORCHARD ST | | | | NOVI | MI | 48375-2980 |
| DODDS, BRIAN J | 25358 CASTLEREIGH DR | | | | FARMINGTN HLS | MI | 48336-1517 |
| DODDS, CHARLES E | 12767 US HIGHWAY 50 | | | | HILLSBORO | OH | 45133-8363 |
| DODDS, CLAUDINE | 4614 KORTE AVE | | | | SAINT LOUIS | MO | 63115-2530 |
| DODDS, DAVID A | 14427 TODD RD | | | | PETERSBURG | MI | 49270-9727 |
| DODDS, DAVID T | 28 ROME CT | | | | SHAMOKIN DAM | PA | 17876-9280 |
| DODDS, DEBORAH | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DODDS, DUSTIN T | 3817 S MCDOUGAL ST | | | | BLOOMINGTON | IN | 47403-4677 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DODDS, ESTHER L | PO BOX 55466 | | | | INDIANAPOLIS | IN | 46205-0466 |
| DODDS, ESTHER LEE | PO BOX 55466 | | | | INDIANAPOLIS | IN | 46205-0466 |
| DODDS, EUGENE A | APT A3 | 2185 SOUTH REESE ROAD | | | REESE | MI | 48757-9444 |
| DODDS, EVELYN L | 429 LEWIS AVE | | | | BOYNE CITY | MI | 49712-9112 |
| DODDS, IAIN J | 5545 HONERT RD | | | | ORTONVILLE | MI | 48462-9603 |
| DODDS, JAMES R | 5829 BAR DEL EAST DR | | | | INDIANAPOLIS | IN | 46221-4404 |
| DODDS, JOHN | 6536 BARRIE CIR | | | | BRIGHTON | MI | 48114-7435 |
| DODDS, JOHN M | 66 CHURCH ST | | | | BELLVILLE | OH | 44813-1147 |
| DODDS, LEA L | 3484 SONORA WAY | | | | GENESEO | NY | 14454-9316 |
| DODDS, MARY A | 320 OHIO ST | | | | SHARON | PA | 16146-1242 |
| DODDS, MERTON R | 9700 MINX RD | | | | TEMPERANCE | MI | 48182-9329 |
| DODDS, MERTON R. | 9700 MINX RD | | | | TEMPERANCE | MI | 48182-9329 |
| DODDS, MISOOK L | 7220 DEERHILL DR | | | | CLARKSTON | MI | 48346-1232 |
| DODDS, PATTY | APT A | 559 LAKESIDE DRIVE SOUTHEAST | | | GRAND RAPIDS | MI | 49506-2937 |
| DODDS, RICHARD H | 16582 ARCHDALE ST | | | | DETROIT | MI | 48235-3415 |
| DODDS, RICHARD HOWARD | 16582 ARCHDALE ST | | | | DETROIT | MI | 48235-3415 |
| DODDS, ROBERT L | 14158 HENDERSON ROAD | | | | OTISVILLE | MI | 48463-9717 |
| DODDS, ROGER L | 998 PCR 738 | | | | PERRYVILLE | MO | 63775-8596 |
| DODDS, ROGER L | 3206 CEMETERY RD | | | | XENIA | OH | 45385-8712 |
| DODDS, ROGER L | 3206 CEMENTERY RD | | | | XENIA | OH | 45385-9711 |
| DODDS, RORY ALLEN | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DODDS, SHARON M | 66 CHURCH ST | | | | BELLVILLE | OH | 44813-1147 |
| DODDS, STEVEN D | 751 MOUNT OLYMPUS AVE SE | | | | OCEAN SHORES | WA | 98569-9748 |
| DODDS, THEODORE J | 33 HESS ST | | | | DAYTON | OH | 45402-2919 |
| DODDS, THOMAS F | 1565 BEALE ST | | | | LINWOOD | PA | 19061-4111 |
| DODDS, TRAVIS S | 133 NORMANDY ROAD | | | | OAK RIDGE | TN | 37830-8148 |
| DODDS, TRAVIS S | 133 NORMANDY RD | | | | OAK RIDGE | TN | 37830-8148 |
| DODDS, V D | 203 W SEMINARY ST | | | | CHARLOTTE | MI | 48813-1827 |
| DODDS, VERNON J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DODDS, VIRGINIA S | 8920 SUNBOW DR | | | | INDIANAPOLIS | IN | 46231-1182 |
| DODDS,COLLINS | 2406 N 11TH ST | | | | KANSAS CITY | KS | 66104-5539 |
| DODDY, CORNELIUS J | 18488 RANIER DR | | | | MACOMB | MI | 48042-6120 |
| DODEE GREEN | 6169 E 400 N | | | | WINDFALL | IN | 46076-9418 |
| DODEN, RALPH S | 1129 MONROE DR | | | | BARTLETT | IL | 60103-5723 |
| DODENHOFF, ASHER C | 2607 CLOUD CT | | | | ARLINGTON | TX | 76017-4303 |
| DODENHOFF, SUSAN C | 3731 DARLINGTON RD N | | | | BLOOMFIELD | MI | 48301-2001 |
| DODENHOFF, WILLIAM T | 215 STARR AVE | | | | PONTIAC | MI | 48341-1861 |
| DODGE CHARLENE | PO BOX 130 | | | | UNIONTOWN | KS | 66779-0130 |
| DODGE COUNTY TREASURER | PO BOX 999 | | | | FREMONT | NE | 68026-0999 |
| DODGE GILBERT (509851) | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| DODGE III, MENZO E | 2214 DELWOOD DR | | | | CLIO | MI | 48420-9114 |
| DODGE JR, JESSE OTIS | PO BOX 90206 | | | | BURTON | MI | 48509-0206 |
| DODGE JR, LOREN A | PO BOX 4 | | | | BEAVERTON | MI | 48612-0004 |
| DODGE JR, WILFRED E | 3569 HEATHERFIELD CT | | | | WASHINGTON | MI | 48094-1119 |
| DODGE JR, WILFRED ERWIN | 3569 HEATHERFIELD CT | | | | WASHINGTON | MI | 48094-1119 |
| DODGE SR, KENNETH C | PO BOX 217 | 7606 CHESTNUT AVE | | | FORT HOWARD | MD | 21052-0217 |
| DODGE TONI | DODGE, TONI | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| DODGE, ALAN E | 343 FILLMORE CT | | | | DAVISON | MI | 48423-8504 |
| DODGE, ARTHUR D | 8678 HOERNER AVE | | | | BALTIMORE | MD | 21234-3933 |
| DODGE, CALVIN L | 6096 ESSEX CENTER RD | | | | SAINT JOHNS | MI | 48879-9735 |
| DODGE, CAROLE A | 6097 3 MILE RD | | | | BAY CITY | MI | 48706-9043 |
| DODGE, CHARLES B | 228 E WILSON AVE | | | | GIRARD | OH | 44420-4420 |
| DODGE, CHARLES D | 2601 W CURTIS RD | | | | TUCSON | AZ | 85705-1104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DODGE, CHARLES W | 9424 LOOKOUT POINT DR | | | | LAINGSBURG | MI | 48848-8783 |
| DODGE, CLAUDETTE J | 13051 COUNTRY PARK AVE | | | | BATON ROUGE | LA | 70816-4986 |
| DODGE, CONNIE | | | | | | | |
| DODGE, DANA L | 320 STATE PARK DR | | | | BAY CITY | MI | 48706-1759 |
| DODGE, DANIEL H | 7445 LAKEVIEW DR | | | | LEXINGTON | MI | 48450-8854 |
| DODGE, DANNY S | 3297 BEAVER RD | | | | BAY CITY | MI | 48706-8116 |
| DODGE, DAVID C | 7816 W SOMERSET RD | | | | APPLETON | NY | 14008-9687 |
| DODGE, DONALD I | 6097 3 MILE RD | | | | BAY CITY | MI | 48706-9043 |
| DODGE, DONALD R | 16851 88TH AVE | | | | COOPERSVILLE | MI | 49404-9413 |
| DODGE, DOUGLAS C | 614 S RIVER RD | | | | BAY CITY | MI | 48708 |
| DODGE, DUSTIN L | 506 SIDNEY ST | | | | BAY CITY | MI | 48706-3867 |
| DODGE, DUSTIN LEE | 506 SIDNEY ST | | | | BAY CITY | MI | 48706-3867 |
| DODGE, ELDON L | 2315 BERGE HINNY RD | | | | CAMBRIDGE | WI | 53523-9461 |
| DODGE, EUNA M | 16712 SANTA FE DR | | | | CHOCTAW | OK | 73020-5948 |
| DODGE, EVELYN B | 3325 GRANGE HALL RD APT 304 | | | | HOLLY | MI | 48442-2017 |
| DODGE, GARY A | 233 E MAIN ST | | | | IONIA | MI | 48846-1757 |
| DODGE, GILBERT | BELLUCK & FOX LLP | 546 5TH AVE # 4 | | | NEW YORK | NY | 10036-5000 |
| DODGE, GLADYS C | 1036 KINGSTON AVENUE | | | | FLINT | MI | 48507-4740 |
| DODGE, GLADYS C | 1120 W BERGEN AVE | | | | FLINT | MI | 48507-3604 |
| DODGE, GWEN E | 4567 HEMLOCK AVE | | | | LAKE | MI | 48632-8507 |
| DODGE, HARRY R | 10203 FORD DR | | | | SAINT HELEN | MI | 48656-8202 |
| DODGE, HOLLES A | 6125 14TH STREET WEST APT 016 | | | | BRABENTON | FL | 34207 |
| DODGE, JACQUELINE F | 59854 CARLTON S APT D | | | | WASHINGTON | MI | 48094-4317 |
| DODGE, JEFFERY A | 10491 LAINGSBURG RD | | | | LAINGSBURG | MI | 48848-9323 |
| DODGE, JEFFERY ALLEN | 10491 LAINGSBURG RD | | | | LAINGSBURG | MI | 48848-9323 |
| DODGE, JEFFERY N | 1036 KINGSTON AVE | | | | FLINT | MI | 48507 |
| DODGE, JOHN G | 84 WINDSOR DR | | | | FISHERSVILLE | VA | 22939-2124 |
| DODGE, JOHN H | 133 S WALNUT CT | | | | MASON | MI | 48854-1422 |
| DODGE, JOHN J | 27239 THOMAS AVE | | | | WARREN | MI | 48092-3587 |
| DODGE, JOHN R | 6271 15 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-8421 |
| DODGE, JULEEN F | 5608 GLEN OAK CT | C/O GINGER WINTER | | | SALINE | MI | 48176-9545 |
| DODGE, L D | 6 WOODLAND PL | | | | GROSSE POINTE | MI | 48230-1920 |
| DODGE, L DELF | 6 WOODLAND PL | | | | GROSSE POINTE | MI | 48230-1920 |
| DODGE, LARRY G | HC 1 BOX 1420 | | | | WAPPAPELLO | MO | 63966-9742 |
| DODGE, LENORA | 180 LOCK ST | | | | LOCKPORT | NY | 14094 |
| DODGE, LILLIAN | 7811 TUCKER RD | | | | EATON RAPIDS | MI | 48827-8704 |
| DODGE, LILLIAN M | 39801 SUNDERLAND DR | | | | CLINTON TOWNSHIP | MI | 48038-2690 |
| DODGE, LUCINDA J | 5839 BARREN DRIVE | | | | LANSING | MI | 48911-5074 |
| DODGE, MARGARET H | 14641 ARLINGTON AVE | | | | ALLEN PARK | MI | 48101-2901 |
| DODGE, MARIE N | 1218 ST RT32 | | | | ROUND POND | ME | 04564-3712 |
| DODGE, MARIE N | 1218 STATE ROUTE 32 | | | | ROUND POND | ME | 04564-3712 |
| DODGE, MARIE W | 5713 LOCUST EXT | | | | LOCKPORT | NY | 14094 |
| DODGE, MARK A | 6601 HEATHER DR | | | | LOCKPORT | NY | 14094-1111 |
| DODGE, MARY A | 508 S OXBOW DR | | | | WICKENBURG | AZ | 85390-1391 |
| DODGE, MELISSA S | 6559 HIGHBURY RD | | | | HUBER HEIGHTS | OH | 45424-3016 |
| DODGE, MICHAEL J | 13916 E GERONIMO RD | | | | SCOTTSDALE | AZ | 85259-3722 |
| DODGE, NANCY C | 2436 EGRETS GLADE DR | | | | JACKSONVILLE | FL | 32224-1315 |
| DODGE, OLGA F | 443 SOUTH ST | | | | LOCKPORT | NY | 14094-3915 |
| DODGE, PAMELA G | 4716 CLEARVIEW DR | | | | ANDERSON | IN | 46013-2734 |
| DODGE, PATRICIA A | 942 N RAQUETTE RIVER RD | | | | MASSENA | NY | 13662 |
| DODGE, PATRICK M | 3749 HOLLY AVE | | | | FLINT | MI | 48506-3125 |
| DODGE, RANDALL A | 11074 W GLEN | | | | CLIO | MI | 48420-1989 |
| DODGE, RANDALL ALAN | 11074 W GLEN | | | | CLIO | MI | 48420-1989 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DODGE, RANDOLPH E | 310 OBERLIN RD APT 4 | | | | ELYRIA | OH | 44035 |
| DODGE, RAYMOND D | 8839 BEARD RD | | | | BYRON | MI | 48418-9733 |
| DODGE, REBECCA L | 69801 HENRY ROSS DR | | | | BRUCE TWP | MI | 48065-4027 |
| DODGE, RICHARD | | | | | | | |
| DODGE, RICHARD J | 180 LOCK ST | | | | LOCKPORT | NY | 14094-2231 |
| DODGE, RICHARD L | 12650 EATON RAPIDS RD | | | | SPRINGPORT | MI | 49284-9737 |
| DODGE, RITA A | 26284 TAWAS ST | | | | MADISON HTS | MI | 48071-3746 |
| DODGE, RITA K. | 103 LONE OAK DR | | | | DICKSON | TN | 37055-1431 |
| DODGE, ROBERT E | 1425 SHERMAN CT 18 | | | | LAPEER | MI | 48446 |
| DODGE, ROBERT E | 5164 FIELD RD | | | | CLIO | MI | 48420-8268 |
| DODGE, ROBERT ERWIN | 5164 FIELD RD | | | | CLIO | MI | 48420-8268 |
| DODGE, ROBERT L | RR 1 BOX 308 | | | | ALLEN | OK | 74825-9605 |
| DODGE, ROGER C | 8155 MILLS ST | | | | TAYLOR | MI | 48180-2013 |
| DODGE, RONALD E | 229 N BICKETT RD | | | | XENIA | OH | 45385-9415 |
| DODGE, RONALD E | 229 NORTH BICKETT | | | | XENIA | OH | 45385-9415 |
| DODGE, RONALD F | 3234 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3731 |
| DODGE, RONALD S | 4716 CLEARVIEW DR | | | | ANDERSON | IN | 46013 |
| DODGE, RONALD SCOTT | 4716 CLEARVIEW DR | | | | ANDERSON | IN | 46013 |
| DODGE, RUSSELL PAUL | 28A W GRANT ST | | | | WOODSTOWN | NJ | 08098-1270 |
| DODGE, SCOTT A | 397 ATWATER ST | | | | LAKE ORION | MI | 48362-3310 |
| DODGE, SOPHIA G | 30 DEVONSHIRE ST | | | | PORTLAND | ME | 04103-4430 |
| DODGE, SUSAN C | 228 E WILSON AVE | | | | GIRARD | OH | 44420-2701 |
| DODGE, SUSAN L | 9424 LOOKOUT POINT DR | | | | LAINGSBURG | MI | 48848-8783 |
| DODGE, TERESA J | 5411 W COLDWATER RD | | | | FLINT | MI | 48504-1021 |
| DODGE, TERESA JOAN | 5411 W COLDWATER RD | | | | FLINT | MI | 48504-1021 |
| DODGE, TIMOTHY L | 3860 S BANCROFT RD | | | | DURAND | MI | 48429 |
| DODGE, WANDA L | PO BOX 90206 | | | | BURTON | MI | 48509-0206 |
| DODGE, WAYNE F | 5427 W LAKE RD | | | | CLIO | MI | 48420-8237 |
| DODGE, WILFRED E | APT D | 59854 CARLTON SOUTH | | | WASHINGTON | MI | 48094-4317 |
| DODGE, WILLIAM B | 7015 W LAKE RD | | | | INDIANAPOLIS | IN | 46214-3828 |
| DODGE, WILLIAM D | 6094 WILD TURKEY RD | | | | GRAND BLANC | MI | 48439-7980 |
| DODGE, WILLIAM M | 10427 FORD DRIVE | | | | SAINT HELEN | MI | 48656-9603 |
| DODGE, WILLIAM M | 24825 FEDERAL APT 2 | | | | CENTER LINE | MI | 48015-1750 |
| DODGE, WILLIS E | 40 METRO BLVD | | | | ANDERSON | IN | 46016-5837 |
| DODGER, DAVID G | 11469 HUNTERS MEADOW DR | | | | ALLENDALE | MI | 49401-9451 |
| DODGER, WILLIAM D | 8707 BECKER ST NE | | | | CEDAR SPRINGS | MI | 49319-9385 |
| DODGSON, TOVA R | 417 WARREN AVE | | | | NILES | OH | 44446-1610 |
| DODGSON, TOVA R. | 417 WARREN AVE | | | | NILES | OH | 44446-1610 |
| DODICH, WILLIAM P | 7695 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1839 |
| DODIE CLARKSTON | 37 COOPER LN | | | | MANGHAM | LA | 71259-5120 |
| DODIE COLLETT | 1809 RUIDOSA DR | | | | EDMOND | OK | 73034-6850 |
| DODIE DORF | 3370 LAUREL OAK STREET | | | | FT. LAUDERDALE | FL | 33312 |
| DODIE MC CORMICK | 19520 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-9737 |
| DODIS, MICHAEL V | 6270 OAK HILL RD | | | | ORTONVILLE | MI | 48462-9251 |
| DODO, TILLIE R | 4510 GATEWAY DR APT 203 | | | | EAU CLAIRE | WI | 54701-4971 |
| DODRIDGE CECIL R (428811) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DODRIDGE, CECIL R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DODRIDGE, MARK E | 3113 CINDY DR | | | | FLINT | MI | 48507-4574 |
| DODRILL, EMILY R | C/O 305 HURON ST | | | | ELYRIA | OH | 44035 |
| DODRILL, GARY M | 148 GRANGER DR | | | | LAGRANGE | OH | 44050-8914 |
| DODRILL, LARRY J | 1306 PROSPECT ST | | | | ELYRIA | OH | 44035-7159 |
| DODRILL, NANCY L | 78 OMALIA DR | | | | MINERAL RIDGE | OH | 44440-9616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DODRILL, NEIL B | 3228 COREY RD | | | | TOLEDO | OH | 43615-1647 |
| DODRILL, RETTA | 2267 CLAYMILL DR | | | | GENEVA | OH | 44041-9225 |
| DODRILL, ROBERT L | 3838 STAR ISLAND DR | | | | HOLIDAY | FL | 34691-3459 |
| DODS, ELEANORE M | 8980 GLENMORA LN | | | | BURR RIDGE | IL | 60527 |
| DODS, WILLIAM L | 8980 GLENMORA LN | | | | BURR RIDGE | IL | 60527-0311 |
| DODSON BARRY | 270 WOODHAVEN DR | | | | STONEVILLE | NC | 27048-8573 |
| DODSON BROS EXTERMINATING COMPANY | DAN DAWSON | 3712 CAMPBELL AVE | | | LYNCHBURG | VA | 24501-4504 |
| DODSON DARRYL | C/O DARRYL DODSON ENTERPRISES | 52 TIMBER RIDGE DR | INC | | HUNTINGTON | NY | 11743-4899 |
| DODSON DEBORAH M | 14300 W 4TH ST | | | | DALEVILLE | IN | 47334-9119 |
| DODSON DION | 8501 WILLIAM CUMMINS CT | | | | LOUISVILLE | KY | 40228-2391 |
| DODSON HARRY | 14777 VINE ST | | | | THORNTON | CO | 80602-7379 |
| DODSON III, ERNEST A | 7871 NW ROANRIDGE RD APT G | | | | KANSAS CITY | MO | 64151-5240 |
| DODSON JR, CLARENCE R | 9078 W TIMBERVIEW DR | | | | NEWPORT | MI | 48166-9555 |
| DODSON JR, ERNEST A | 18983 SUSSEX ST | | | | DETROIT | MI | 48235-2841 |
| DODSON JR, WARREN C | 4856 FAIRPORT RD | | | | NEWTON FALLS | OH | 44444-9591 |
| DODSON JR, WARREN C | 514 PARK RD | | | | LEAVITTSBURG | OH | 44430-9503 |
| DODSON SR, JAMES D | 68 S EDITH ST | | | | PONTIAC | MI | 48342-2939 |
| DODSON THOMAS L (627028) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| DODSON TRANSPORT | PO BOX 534 | | | | HAUGHTON | LA | 71037-0534 |
| DODSON, ANGELIA | 14379 BAILEY ST | | | | TAYLOR | MI | 48180-4554 |
| DODSON, ARTHUR A | 2304 N NAIL PKWY | | | | MOORE | OK | 73160-4175 |
| DODSON, BARBARA JEAN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| DODSON, BEN J | 188 IDAHO RD | | | | AUSTINTOWN | OH | 44515-2622 |
| DODSON, BETTY L | 14800 KING RD APT 226 | | | | RIVERVIEW | MI | 48193-7969 |
| DODSON, BETTY L | 17799 EDDON ST | | | | MELVINDALE | MI | 48122-1227 |
| DODSON, BOBBY H | 12975 S LAKESHORE DR | | | | OLATHE | KS | 66061-5014 |
| DODSON, BRETT R | 1571 CENTERVILLE HWY | | | | HOHENWALD | TN | 38462-5435 |
| DODSON, CAROL L | 102 KILCHURN LN | | | | INVERNESS | IL | 60067-8010 |
| DODSON, CARY T | 916 CHESTNUT WOOD LN | | | | CHATTANOOGA | TN | 37421-4503 |
| DODSON, CHARLES L | PO BOX 496 | | | | CHAPEL HILL | TN | 37034-0496 |
| DODSON, DALE E | 1769 FAIRVIEW DR | | | | BERKELEY SPRINGS | WV | 25411-3229 |
| DODSON, DANIEL P | PO BOX 324 | | | | BROWN CITY | MI | 48416-0324 |
| DODSON, DAWNESHA | 121 RAINEY RD | | | | BEEBE | AR | 72012-9691 |
| DODSON, DEBORAH M | 14300 W 4TH ST | | | | DALEVILLE | IN | 47334-9119 |
| DODSON, EILEEN M | 231 BOARDMAN BLVD | | | | BOARDMAN | OH | 44512-6045 |
| DODSON, ELLERY K | 1172 SIGNATURE DR | | | | AUSTINTOWN | OH | 44515-3847 |
| DODSON, EUGENE E | 14379 BAILEY ST | | | | TAYLOR | MI | 48180-4554 |
| DODSON, FOREST A | 7985 N WHITE RD | | | | GRAYLING | MI | 49738-9233 |
| DODSON, GAIL E | PO BOX 327 | | | | GARRETTSVILLE | OH | 44231-0327 |
| DODSON, GARY L | 201 HAMPTON DR | | | | SMITHVILLE | MO | 64089-8397 |
| DODSON, GENE R | 28 ARDMORE CT | | | | NILES | OH | 44446 |
| DODSON, GLEN E | 258 S. CO RD - 200 E. | | | | KOKOMO | IN | 46902 |
| DODSON, H B | 5902 RIVER RD | | | | EAST CHINA | MI | 48054-4729 |
| DODSON, HAROLD E | 117 HARRIS ST | | | | LODI | OH | 44254-1342 |
| DODSON, HAZEL | 61 CROY AVE | | | | CHEEKTOWAGA | NY | 14215-1310 |
| DODSON, HENRY A | 3986 CARMELA CT W | | | | BELLBROOK | OH | 45305-1374 |
| DODSON, HUBERT W | 56 PICKETTE AVE | | | | INWOOD | WV | 25428-3733 |
| DODSON, JAMES A | 609 SANTA FE PL | | | | DEFIANCE | OH | 43512-4002 |
| DODSON, JAMES D | 115 KIMBERWICK RD | | | | LEXINGTON | OH | 44904-9633 |
| DODSON, JAMES D | 323 S TELEGRAPH RD APT 7 | | | | PONTIAC | MI | 48341-1970 |
| DODSON, JAMES E | 310 E SUPERIOR ST | | | | LEBANON | IN | 46052-2673 |
| DODSON, JAMES F | 99 JUDY LN | | | | COLBERT | OK | 74733-2325 |
| DODSON, JAMES R | 3821 WHITE CLIFF WAY | | | | WHITESTOWN | IN | 46075-9746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DODSON, JAMES T | 11422 LARIMORE RD | | | | SAINT LOUIS | MO | 63138-2829 |
| DODSON, JIM L | 6512 KLAMATH RD | | | | FORT WORTH | TX | 76116-1646 |
| DODSON, JOE W | 231 BOARDMAN BLVD | | | | YOUNGSTOWN | OH | 44512-6045 |
| DODSON, JOHN A | 4621 PARDEE RD | | | | WEBBERVILLE | MI | 48892-8714 |
| DODSON, JOHN M | 14906 W 89TH ST | | | | LENEXA | KS | 66215-2908 |
| DODSON, JOHN R | 2775 FARMBROOK TRL | | | | OXFORD | MI | 48370-2309 |
| DODSON, JOHN S | 5661 E FARMINGTON RD | | | | GAS CITY | IN | 46933-9502 |
| DODSON, JOSEPH G | 103 PARKS CIR | | | | WOODSTOCK | GA | 30188-4198 |
| DODSON, JOYCE M | 3339 HANDY RD APT 412 | | | | TAMPA | FL | 33618 |
| DODSON, JUDY K | 9711 DORSET LN | | | | EDEN PRAIRIE | MN | 55347-3137 |
| DODSON, KATHERINE | 865 CARDWELL LN APT K | | | | FRANKFORT | KY | 40601 |
| DODSON, KATHERINE | 12306 WILFRED ST | | | | DETROIT | MI | 48213-4017 |
| DODSON, KAY L | 1604 KINGS COURT | | | | SOUTHLAKE | TX | 76092-4216 |
| DODSON, KAY L | 1604 KINGS CT | | | | SOUTHLAKE | TX | 76092-4216 |
| DODSON, KENNETH S | 108 MILAM DR | | | | WINCHESTER | VA | 22602-7421 |
| DODSON, LARRY | 3167 PITTSBURGH AVE | | | | MC DONALD | OH | 44437-1328 |
| DODSON, LARRY E | 7118 IDAHO AVE | | | | SAINT LOUIS | MO | 63111-3029 |
| DODSON, LARRY S | 11556 BROOK CROSSING LN | | | | INDIANAPOLIS | IN | 46229-4245 |
| DODSON, LISA J | 5545 HONERT RD | | | | ORTONVILLE | MI | 48462-9603 |
| DODSON, LLOYD E | 1266 CAMP RD TOWNSHIP 13 | | | | WEST SALEM | OH | 44287 |
| DODSON, LOIS R | 5020 SUNNY ACRES DR | | | | WAYNESBORO | TN | 38485-4901 |
| DODSON, MARGARET L | 4001 OAKWOOD | | | | MUNCIE | IN | 47304-1412 |
| DODSON, MARGARET L | BROOKVIEW HEALTH CARE CENTER | ATTN: JOAN BILYEW | 214 HARDING ST | | DEFIANCE | OH | 43512 |
| DODSON, MARGARET L | 4001 N OAKWOOD AVE | | | | MUNCIE | IN | 47304-1412 |
| DODSON, MARGIE J | 613 CHATMAN HILL RD | | | | VALHERMOSO SPRINGS | AL | 35775-7232 |
| DODSON, MARK A | 2430 SUNDERLAND DRIVE | | | | MARTINSVILLE | IN | 46151-8169 |
| DODSON, MARY E | 1274 SPRING CREEK RD | | | | LEBANON | TN | 37087 |
| DODSON, MARY JEAN | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| DODSON, MARY JEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DODSON, MENNIE B | 2406 HEMPHILL RD | | | | KETTERING | OH | 45440-1220 |
| DODSON, OLIVER G | 1324 S PLATE | | | | KOKOMO | IN | 46902-1855 |
| DODSON, OTIS L | 1812 S VALLEY AVE | | | | MARION | IN | 46953-2908 |
| DODSON, PAUL E | 214 MASTEN ST | | | | PLAINFIELD | IN | 46168-1531 |
| DODSON, R | PO BOX 6064 | | | | MAYSVILLE | KY | 41056 |
| DODSON, RANDY S | 4342 NAPA VALLEY DR | | | | BELLBROOK | OH | 45305-1566 |
| DODSON, RANDY SCOTT | 4342 NAPA VALLEY DR | | | | BELLBROOK | OH | 45305-1566 |
| DODSON, RICHARD | 1110 FAYETTEVILLE RD SE | | | | ATLANTA | GA | 30316-3629 |
| DODSON, RICHARD E | 9711 COLEMAN RD | | | | HASLETT | MI | 48840-9327 |
| DODSON, ROBERT L | 214 S SPRUCE ST | | | | BONNE TERRE | MO | 63628-1639 |
| DODSON, RONALD C | 5557 BOSWORTH PL | | | | NORWOOD | OH | 45212-1203 |
| DODSON, SAMUEL D | 1010 CROSS LN APT 8 | | | | CINCINNATI | OH | 45206-2720 |
| DODSON, SIMON J | 5307 HEATHER MARIE DR | | | | NORTH BRANCH | MI | 48461-9536 |
| DODSON, STACEY J | 2313 LEIGHTON WAY | | | | SPRING HILL | TN | 37174-8245 |
| DODSON, TERESA A | | | | | | | |
| DODSON, THOMAS D | 311 N CASTELL AVE | | | | ROCHESTER | MI | 48307-1819 |
| DODSON, TIMOTHY B. | 2011 ROCK CUT PL | | | | CONLEY | GA | 30288-2152 |
| DODSON, TONETTE H | 1172 SIGNATURE DR | | | | AUSTINTOWN | OH | 44515-3847 |
| DODSON, TRUDY B | 70202 ELDRED RD | | | | BRUCE TWP | MI | 48065-4227 |
| DODSON, VALERIE A | 140 CANTERBURY PARK DRIVE | | | | ST PETERS | MO | 63376 |
| DODSON, VIOLA W | 219 WEST LAKESHORE DRIVE | | | | DE SOTO | MO | 63020-3819 |
| DODSON, VIRGINIA | 102 STONEWOOD VALLEY LN. | | | | O FALLON | MO | 63366-5425 |
| DODSON, WANDA L | 8218 HEATON HALL ST | | | | HUMBLE | TX | 77338-1921 |
| DODSON, WANDA T | 8956 PETERS PIKE | | | | VANDALIA | OH | 45377-9710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DODSON, WILLIAM E | 13688 N DUNCAN DR | | | | CAMBY | IN | 46113-8427 |
| DODSON, WILLIAM M | 508 CALL HILL PL | | | | NASHVILLE | TN | 37211-7923 |
| DODSWORTH TRUCKING INC | 825 W 18TH ST | | | | ERIE | PA | 16502-1663 |
| DODSWORTH, NORMA P | 35366 KISH CIR | | | | WILDOMAR | CA | 92595-9500 |
| DODT I I I, ROBERT E | 1151 BENDER AVE | | | | HOLLY HILL | FL | 32117-2628 |
| DODT, DAVID W | 1906 SHERWOOD DR | | | | DEFIANCE | OH | 43512-3432 |
| DODT, DAVID WILLIAM | 1906 SHERWOOD DR | | | | DEFIANCE | OH | 43512-3432 |
| DODT, JOHN E | 6246 BLACK BASS BAY RD | | | | PRESQUE ISLE | MI | 49777-8659 |
| DODT, WILLIAM H | 34114 SHERIDAN ST | | | | WESTLAND | MI | 48185-8509 |
| DODWELL, OPAL M | 8063 MADISON AVE PMB 238 | | | | INDIANAPOLIS | IN | 46227-6001 |
| DODY JEREMY | 135 HOMEWOOD RD | | | | MANSFIELD | OH | 44906-1323 |
| DOE | JAMES DAMM CONTRACTING OFFICER | 1617 COLE BLVD | GOLDEN FIELD OFFICE | | LAKEWOOD | CO | 80401-3305 |
| DOE | LISA KUZNIAR | 3610 COLLINS FERRY RD | | | MORGANTOWN | WV | 26505-2353 |
| DOE | STEPHANIE N. CARABAJAL | 1617 COLE BLVD | GOLDEN FIELD OFFICE | | LAKEWOOD | CO | 80401-3305 |
| DOE B | RASNER BRUCE | WATERFIELD TOWER | 18881 VON KARMAN AVENUE SUITE 920 | | IRVINE | CA | 92612 |
| DOE C | RASNER BRUCE | WATERFIELD TOWER | 18881 VON KARMAN AVENUE SUITE 920 | | IRVINE | CA | 92612 |
| DOE JOHN | DOE, JOHN | JONES AND KELLY | 316 MAIN STREET P O BOX 391 | | LISBON | ND | 58054 |
| DOE JOHN | DOE, JOHN | ELCO ADMINISTRATIVE SERVICES, | PO BOX 42159 | | BROOK PARK | OH | 44142 |
| DOE SHAWN - CA STATE OF | NO ADVERSE PARTY | | | | | | |
| DOE, A | RASNER, BRUCE | WATERFIELD TOWER,18881 VON KARMAN AVE, SUITE 920 | | | IRVINE | CA | 92612 |
| DOE, A | RASNER BRUCE | WATERFIELD TOWER 18881 VON KARMAN AVE SUITE 820 | | | IRVINE | CA | 92612 |
| DOE, A | | | | | | | |
| DOE, B | | | | | | | |
| DOE, B | RASNER, BRUCE | WATERFIELD TOWER,18881 VON KARMAN AVE, SUITE 920 | | | IRVINE | CA | 92612 |
| DOE, BARRY | | | | | | | |
| DOE, BILL | | | | | | | |
| DOE, BOB | | | | | | | |
| DOE, C | | | | | | | |
| DOE, C | RASNER, BRUCE | WATERFIELD TOWER,18881 VON KARMAN AVE, SUITE 920 | | | IRVINE | CA | 92612 |
| DOE, CLARENCE W | 7143 PITTSFORD ST | | | | CANTON | MI | 48187-2727 |
| DOE, D | RASNER, BRUCE | WATERFIELD TOWER,18881 VON KARMAN AVE, SUITE 920 | | | IRVINE | CA | 92612 |
| DOE, D | | | | | | | |
| DOE, E | | | | | | | |
| DOE, F | | | | | | | |
| DOE, G | | | | | | | |
| DOE, GERALD | 5930 E 32ND ST | | | | TUCSON | AZ | 85711-6827 |
| DOE, H | | | | | | | |
| DOE, I | | | | | | | |
| DOE, J | | | | | | | |
| DOE, JAMES | | | | | | | |
| DOE, JANE | | | | | | | |
| DOE, JEFFERY L | 17300 WISCONSIN ST | | | | DETROIT | MI | 48221-2502 |
| DOE, JOANN MARIE | 244 W GLENGARRY CT | | | | HIGHLAND | MI | 48357-5217 |
| DOE, JOHN | (02-13-09) | | | | | | |
| DOE, JOHN | PO BOX 391 | | | | LISBON | ND | 58054-0391 |
| DOE, JOHN | JONES AND KELLY | PO BOX 391 | | | LISBON | ND | 58054-0391 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOE, JOHN | | | | | | | |
| DOE, K | | | | | | | |
| DOE, L | | | | | | | |
| DOE, M | | | | | | | |
| DOE, N | | | | | | | |
| DOE, NED | | | | | | | |
| DOE, O | | | | | | | |
| DOE, P | | | | | | | |
| DOE, Q | | | | | | | |
| DOE, R | | | | | | | |
| DOE, RICK S | 3111 MAPLE RD | | | | NEWFANE | NY | 14108-9665 |
| DOE, S | | | | | | | |
| DOE, SALLY | | | | | | | |
| DOE, SUSAN | | | | | | | |
| DOE/GOLDEN | STEPHANIE N. CARABAJAL | 1617 COLE BLVD | GOLDEN FIELD OFFICE | | LAKEWOOD | CO | 80401-3305 |
| DOE/NETL | LISA KUZNIAR | 3610 COLLINS FERRY RD | | | MORGANTOWN | WV | 26505-2353 |
| DOEBBELING, FREDERICK E | 13807 W 77TH TER | | | | LENEXA | KS | 66216-3090 |
| DOEBELING-MUCCIO PHY | 320 E MARKET ST | | | | WARREN | OH | 44481-1206 |
| DOEBERNIER GEORGE (499303) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DOEBERNIER, GEORGE | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| DOEBERNIER, GEORGE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DOEBLER, BETTY J | 343 TIMBERLAKE DR E | | | | HOLLAND | MI | 49424-5303 |
| DOEBLER, DARRELL W | 53311 AZALEA DR | | | | MACOMB | MI | 48042-5800 |
| DOEBLER, RICHARD B | 1507 EVERGREEN ST | | | | DRESDEN | TN | 38225 |
| DOEBLER, ROBERT C | 868 WAKE FOREST RD | | | | DAYTON | OH | 45431-2865 |
| DOEBLER, VIOLET E | 3200 RIFLE RIVER TR. | | | | PRESCOTT | MI | 48756-9249 |
| DOEBLER, WALLACE H | 44736 MALOW AVE | | | | STERLING HEIGHTS | MI | 48314-1545 |
| DOEDE, CAMILLE | 855 AARON DR | | | | LYNDEN | WA | 98264-9396 |
| DOEDE, ROBERT L | 2225 OBERLIN RD | | | | GLADWIN | MI | 48624-8967 |
| DOEDEN, BRAD A | 2400 W G TALLEY RD | | | | ALVATON | KY | 42122-9664 |
| DOEDEN, JANICE | 328 OSCEOLA ST | | | | DEFIANCE | OH | 43512 |
| DOEDEN, MICHAEL A | 747 PURITAN AVE | | | | BIRMINGHAM | MI | 48009-1261 |
| DOEDERLEIN, HARRY E | 46 TAMARACK TRAIL | | | | MONROE | MI | 48161 |
| DOEDERLEIN, VICKI L | 1846 ROSEMEADE PKWY APT 114 | | | | CARROLLTON | TX | 75007 |
| DOEGE II, GEORGE H | 1170 SHOEMAKER DR | | | | WESTLAND | MI | 48185-3595 |
| DOEGE SHARON | DOEGE, SHARON | 1004 EVANS ST | | | NEENAH | WI | 54956-3919 |
| DOEGE, JO ANN | 42537 W SPARKS DR | | | | MARICOPA | AZ | 85238-9354 |
| DOEGE, SHARON | 1004 EVANS ST | | | | NEENAH | WI | 54956-3919 |
| DOEHLER, CHARLENE L | 8 HOME PLACE CT | | | | ARLINGTON | TX | 76016-3913 |
| DOEHLER, EDGAR C | 1423 CRESTLINE DR | | | | SANTA BARBARA | CA | 93105-4608 |
| DOEHLER/POTTSTOWN | PO BOX 318 | OLD READING PIKE | | | POTTSTOWN | PA | 19464-0300 |
| DOEHLER/TOLEDO | PO BOX 902 | | | | TOLEDO | OH | 43697-0902 |
| DOEHRING BRAD | 2240 WILLARD ST | | | | SAGINAW | MI | 48602-3425 |
| DOEHRING, DENNIS D | 3906 MONROE RD | | | | TIPTON | MI | 49287 |
| DOEHRING, JAMES H | 5060 RAY RD | | | | LINDEN | MI | 48451-9460 |
| DOEHRING, WILTON R | 1145 CHURCHILL CIR | | | | ROCHESTER | MI | 48307-6057 |
| DOEHRMAN CO INC | 1432 E VAN BUREN ST | | | | PHOENIX | AZ | 85006-3522 |
| DOEHRMAN REPAIR | 22319 HICKORY ST | | | | WOODBURN | IN | 46797-9704 |
| DOEL BAUGHMAN | 1000 MILL CREEK RD | | | | MITCHELL | IN | 47446-6633 |
| DOELL, CORY | | | | | | | |
| DOELL, JOHN H | 290 LAKE SHORE DR | | | | HILTON | NY | 14458-9530 |
| DOELL, RICHARD A | 36 LORI LN | | | | ROCHESTER | NY | 14624-1418 |
| DOELL, ROBERT M | 10351 GREENBRIER | | | | BRIGHTON | MI | 48114-9662 |
| DOELLE, DOROTHY M | CHARLESTOWN | 715 MAIDEN CHOICE LANE | | | CATONSVILLE | MD | 21228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOELLE, JUNE M | 7906 PUTNEY TER | | | | GLEN BURNIE | MD | 21061-4818 |
| DOELLE, VERNON W | 403 CHARLES RD | | | | LINTHICUM | MD | 21090-1639 |
| DOELLING, ELEANOR | 5 HUNTING COUNTRY TRL | | | | TRYON | NC | 28782-9763 |
| DOELLNER, GREGORY P | 6382 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8550 |
| DOELLNER, MARGARET L | C/O KATHLEEN P ROBART | 10042 SHADY BROOK IN | | | GRAND BLANC | MI | 48439 |
| DOEMER, CAROLE M | 706 PATRICIA COURT | | | | OXFORD | MI | 48371-4356 |
| DOEMER, CAROLE M | 706 PATRICIA CT | | | | OXFORD | MI | 48371-4356 |
| DOEPEL, JOE A | 2356 OAKBARK ST | | | | MIAMISBURG | OH | 45342-2772 |
| DOEPFER, BARBARA J. | 1800 FAIRWAY GLEN LN | | | | SAINT CLAIR | MI | 48079-3583 |
| DOEPFER, RICHARD L | 1800 FAIRWAY GLEN LN | | | | SAINT CLAIR | MI | 48079-3583 |
| DOEPKE HEIDI | DOEPKE, HEIDI | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DOEPKE, HEIDI | KROHN & MOSS - WI | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| DOEPKER, BYRON L | 2444 E BRADBURY AVE | | | | INDIANAPOLIS | IN | 46203-4501 |
| DOEPKER, DALE E | 7054 SOUTHWEST DR | | | | CANADIAN LAKE | MI | 49346-9734 |
| DOEPKER, JAMES L | 4200 SIMPSON RD | | | | OWOSSO | MI | 48867-9334 |
| DOEPKER, JOHN L | 130 COTTAGE DR | | | | PRUDENVILLE | MI | 48651-9319 |
| DOEPKER, KEITH W | W3673 ROGERS RD | | | | MORAN | MI | 49760-9810 |
| DOEPKER, LOWELL J | 1852 NIKKI CT | | | | HOWELL | MI | 48843-8127 |
| DOEPKER, MARCIA A | 812 S DEXTER DR | | | | LANSING | MI | 48910-4680 |
| DOERFERT, DOROTHY J | 452 CARLWOOD DRIVE | | | | MIAMISBURG | OH | 45342-3515 |
| DOERFLER, KATHLEEN B | 1112 BLACKWATER WAY | | | | NEWPORT NEWS | VA | 23606 |
| DOERFLER, STEVE J | 2350 COUNTY RD E-F | | | | SWANTON | OH | 43558 |
| DOERFLER, WILLIAM | 10 ROSEDALE LN | | | | MANCHESTER | NJ | 08759-5150 |
| DOERFLINGER, ELRAY O | 281 NW 200TH RD | | | | WARRENSBURG | MO | 64093-7666 |
| DOERFNER JR, WILLIAM H | 2250 W BRITTON RD RTE 1 | | | | MORRICE | MI | 48857 |
| DOERGELOH, ERA M | 1321 E. LAWTON STREET | | | | INDIANAPOLIS | IN | 46203-4051 |
| DOERGELOH, ERA M | 1321 LAWTON AVE | | | | INDIANAPOLIS | IN | 46203-4051 |
| DOERGER, AMY | 12587 BURTON HEIGHTS BLVD | | | | BURTON | OH | 44021-9699 |
| DOERING, DAVID A | 70 N SEINE DR | | | | CHEEKTOWAGA | NY | 14227-2417 |
| DOERING, DAVID ALBERT | 70 N SEINE DR | | | | BUFFALO | NY | 14227-2417 |
| DOERING, DAVID W | 2618 CUMINGS AVE | | | | FLINT | MI | 48503-3548 |
| DOERING, GWENDOLYN K | 2518 LOCUST LN | | | | KOKOMO | IN | 46902-2954 |
| DOERING, JOHN E | 3964 DIXON RD | | | | CARO | MI | 48723-9635 |
| DOERING, JOHN L | 225 WINIFRED DR | | | | PITTSBURGH | PA | 15236-4525 |
| DOERING, JOSEPH E | 3294 ASHWOOD DR | | | | CINCINNATI | OH | 45213-2436 |
| DOERING, KARL R | 24584 RAVEN AVE | | | | EAST DETROIT | MI | 48021-1408 |
| DOERING, LYNN L | 1661 LAS CANOAS RD | | | | SANTA BARBARA | CA | 93105-2364 |
| DOERING, MARIE H | 57355 BEACONSFIELD ROAD | | | | WASHINGTON | MI | 48094-3013 |
| DOERING, MICHAEL C | 2825 GREEN TREE LN | | | | RACINE | WI | 53402-1127 |
| DOERING, ROBERT A | 1661 LAS CANOAS RD | | | | SANTA BARBARA | CA | 93105-2364 |
| DOERING, ROGER M | 7409 JAMES DR | | | | N ROYALTON | OH | 44133-3701 |
| DOERING, SHERRI S | 16890 N RED OAK DR | | | | STRONGSVILLE | OH | 44136-7514 |
| DOERING, SHERRI SUE | 16890 N RED OAK DR | | | | STRONGSVILLE | OH | 44136-7514 |
| DOERLE, WILLIAM E | 9105 THOMASVILLE DR | | | | WINTER HAVEN | FL | 33884-4824 |
| DOERNER ERNEST | DOERNER, ERNEST | 1234 MARKET STREET SUITE 2040 | | | PHILADELPHIA | PA | 19107 |
| DOERNER, FLORENCE E | 525 GRAND ST | | | | SAUGATUCK | MI | 49453-9630 |
| DOERNER, KENNETH A | 401 W SHORELINE DR UNIT 129 | | | | SANDUSKY | OH | 44870-0903 |
| DOERNER, WALTER W | 5086 TYRELL RD | | | | OWOSSO | MI | 48867-9254 |
| DOERNER, WILLIAM F | 4680 OLD STATE RD N | | | | NORWALK | OH | 44857-9137 |
| DOERR & DOERR | ATTN: PETER M DOERR | 11500 N SAGINAW ST | | | MT MORRIS | MI | 48458-2164 |
| DOERR & DOERR PC | PETER M DOERR | G7237 NORTH SAGINAW STREET | | | MOUNT MORRIS | MI | 48458 |
| DOERR GARY (628918) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOERR JR, RAYMOND E | 1763 EDINBOROUGH DR | | | | ROCHESTER HILLS | MI | 48306-3631 |
| DOERR JR, WILLIAM J | 4527 BROUGHTON DR | | | | BLOOMFIELD | MI | 48301-1102 |
| DOERR KRIS | 1423 IVYWOOD DR | | | | OKEMOS | MI | 48864-0306 |
| DOERR, ALPHONSUS J | 9011 105TH AVE | | | | MECOSTA | MI | 49332-9764 |
| DOERR, ANN D | 1670 S PORTSMOUTH RD | | | | SAGINAW | MI | 48601 |
| DOERR, BERNARD F | 2860 N HILBRAND RD | | | | MANTON | MI | 49663-9336 |
| DOERR, BETTY L | 365 PRETTY LN | | | | MASON | MI | 48854-1120 |
| DOERR, BRAD M | 576 E BAKER AVE | | | | CLAWSON | MI | 48017-1670 |
| DOERR, CAROLYN | 4820 WAINWRIGHT AVE | | | | LANSING | MI | 48911-2849 |
| DOERR, CLARENCE P | 2529 DUNBAR DR | | | | LANSING | MI | 48906-3423 |
| DOERR, DARWIN | 365 PRETTY LN | | | | MASON | MI | 48854-1120 |
| DOERR, DAVID W | 1627 HEATHER | | | | MILFORD | MI | 48381-2733 |
| DOERR, DOUGLAS K | 704 DICKINSON ST | | | | EDGERTON | WI | 53534-1513 |
| DOERR, ELIZABETH | 130 ARIEL LOOP | | | | HENDERSONVILLE | NC | 28792-9560 |
| DOERR, ELMER H | 7 GARCIA DR | | | | NORWALK | OH | 44857-2426 |
| DOERR, FRANCES T | 11383 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9270 |
| DOERR, GARY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| DOERR, GEORGE E | 6372 HERON PARK WAY | | | | CLARKSTON | MI | 48346-4802 |
| DOERR, JASON T | 2428 PARK ST | | | | LANSING | MI | 48917-4424 |
| DOERR, JEROME G | 6810 BURMA RD | | | | WATERFORD | WI | 53185-1863 |
| DOERR, JOHN G | 23 ANNANDALE | | | | NASHVILLE | TN | 37215-5820 |
| DOERR, JOSEPH F | 130 ARIEL LOOP | | | | HENDERSONVILLE | NC | 28792-9560 |
| DOERR, JOSEPH L | PO BOX 6 | | | | MIAMIVILLE | OH | 45147-0006 |
| DOERR, KIM M | 1522 ADDIS RD | | | | HOLLY | MI | 48442-8312 |
| DOERR, KIM MICHELE | 1522 ADDIS RD | | | | HOLLY | MI | 48442-8312 |
| DOERR, KRIS E | 1423 IVYWOOD DR | | | | OKEMOS | MI | 48864-0306 |
| DOERR, MARILYN J | 1283 GROVENBURG RD | | | | HOLT | MI | 48842-8612 |
| DOERR, MICHAEL J | 1892 S KREPPS RD R#6 | | | | SAINT JOHNS | MI | 48879 |
| DOERR, MINDY M | 28706 MILLBROOK RD | | | | FARMINGTON HILLS | MI | 48334-3114 |
| DOERR, PATRICK J | 1122 DEERBROOK TRL | | | | GREENWOOD | IN | 46142-5685 |
| DOERR, ROBERT B | 145 GGRAND MANOR DR | | | | GRAND LEDGE | MI | 48837-1247 |
| DOERR, ROGER L | 7643 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9725 |
| DOERR, RONALD F | 5363 BRISTOL PARKE DR | | | | CLARKSTON | MI | 48348-4827 |
| DOERR, SUSAN E | 1423 IVYWOOD DR | | | | OKEMOS | MI | 48864-0306 |
| DOERR, SUSAN H | 2312 CONEFLOWER DR | | | | CHARLOTTE | NC | 28213-9283 |
| DOERR, VELMA D | 7390 ROSE LN | | | | HARRISON | MI | 48625-8889 |
| DOERR, WALTER F | 120 CEDAR ST | | | | WESTFIELD | NJ | 07090-1752 |
| DOERRER JASON | DOERRER, JASON | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 CHESTERFIELD, MO | | | | | |
| DOERRER JASON | HAHN, CHARLES | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 CHESTERFIELD, MO | | | | | |
| DOERRER, JASON | KAHN & ASSOCIATES | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 | | | CHESTERFIELD | MO | 63005 |
| DOERRFELD DC | 1475 PALM COAST PKWY NW STE 103 | | | | PALM COAST | FL | 32137-4736 |
| DOERSAM, JOY J | 788 AIRPORT RD NW | | | | WARREN | OH | 44481-9484 |
| DOERSAM, JOY J | 788 AIRPORT RD. N.W. | | | | WARREN | OH | 44481-9484 |
| DOERSAM, NORMAN E | 788 AIRPORT RD NW | | | | WARREN | OH | 44481-9484 |
| DOES, PAULINE A | 67 WHEATON DR | | | | CHEEKTOWAGA | NY | 14225-3234 |
| DOES, PAULINE A | 67 WHEATON DRIVE | | | | CHEEKTOWAGA | NY | 14225-3234 |
| DOESCHER, MATTHEW T | 3047 WAKEFIELD RD | | | | BERKLEY | MI | 48072-3519 |
| DOESCHER, METHA M | 202 HOLT BLVD | | | | ONEILL | NE | 68763-1014 |
| DOESCHER, PHYLLIS J | 5716 44TH AVE N | | | | KENNETH CITY | FL | 33709-5312 |
| DOETSCH HALYNA | DEOTSCH, HALYNA | 23801 GRATIOT AVENUE | | | EASTPOINTE | MI | 48021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOETSCH INDUSTRIAL SERVICE INC | 21221 MULLIN AVE | | | | WARREN | MI | 48089 |
| DOETSCH INDUSTRIAL SERVICES INC | 21221 MULLIN AVE | | | | WARREN | MI | 48089-3086 |
| DOETSCH, BRIAN C | 3575 KAREN PKWY APT 201 | | | | WATERFORD | MI | 48328-4626 |
| DOETSCH, GERALD A | PO BOX 276 | | | | CALLICOON | NY | 12723-0276 |
| DOETSCH, KATHERINE A | 5555 HANLEY | | | | WATERFORD | MI | 48327-2564 |
| DOETSCH, KATHERINE ANN | 5555 HANLEY | | | | WATERFORD | MI | 48327-2564 |
| DOETZE, FREDRICH H | 863 W MAPLEHURST ST | | | | FERNDALE | MI | 48220-1294 |
| DOETZE, GLENDA F | 3331 MERRILL AVE | | | | ROYAL OAK | MI | 48073-6816 |
| DOETZE, JANET | PO BOX 241 | | | | IRONS | MI | 49644-0241 |
| DOETZER RENATE | LUDWIG FORSTER STR 11 | | | D-84307 EGGENFELDEN GERMANY | | | |
| DOETZER RENATE | LUDWIG - FORSTER - STR. 11 | | | D-84307 EGGENFELDEN GERMANY | | | |
| DOETZER, RENATE | LUDNIG - FORSTER - STR. 11 | | | D-84307 EGGENFELDEN GERMANY | | | |
| DOFASCO AUTOMOTIVE COMPONENTS | DARLENE ZAHR | 193 GIVINS STREET | | WOODSTOCK ON N4S 0A7 CANADA | | | |
| DOFASCO INC | 1330 BURLINGTON ST | P O BOX 2460 | | HAMILTON CANADA ON L8N 3J5 CANADA | | | |
| DOFASCO MARION INC | 686 W FAIRGROUND ST | | | | MARION | OH | 43302-1706 |
| DOFASCO TUBULAR PRODUCTS INC | FMLY COPPERWELD CANADA INC | 193 GIVINS ST | | WOODSTOCK CANADA ON N4S 7Y6 CANADA | | | |
| DOFASCO USA | 925 EUCLID AVE STE 1100 | | | | CLEVELAND | OH | 44115-1486 |
| DOFASCO, INC. | PO BOX 2460 STN LCD 1 | 1330 BURLINGTON STREET EAST | | HAMILTON ON L8N 3J5 CANADA | | | |
| DOFFEY VANCE | 8021 N 900 W | | | | COMMISKEY | IN | 47227-9356 |
| DOFFEY WILLIAMS JR | 11734 PREST ST | | | | DETROIT | MI | 48227-2097 |
| DOFFIE HOWARD | PO BOX 337 | | | | RIPLEY | OH | 45167-0337 |
| DOFFING MARJORIE | DOFFING, MARJORIE | 1875 NORTH LAKEWOOD DRIVE SUITE 200 | | | COEUR D ALENE | ID | 83814 |
| DOFFING, MARJORIE | | | | | | | |
| DOFFING, MARJORIE | JAMES VERNON & WEEKS PA | PO BOX 311 | | | SPIRIT LAKE | ID | 83869 |
| DOFIN SPA | VIALE SANT AGOSTINO 134 | | | VICENZA 36100 ITALY | | | |
| DOGAN SAVCI | RAIFFEISENSTR. 18 | D-82346 ANDECHS | | | | | |
| DOGAN, CHARLIE T | 3530 MIAMI ST APT 410 | | | | SAINT LOUIS | MO | 63118-3554 |
| DOGANS, JOSHUA | 6245 STEM LN | | | | MOUNT MORRIS | MI | 48458-2655 |
| DOGANS, PRISTELL | 1015 W CARPENTER RD | | | | FLINT | MI | 48505-1039 |
| DOGARIU, MICHAEL J | 52336 WALNUT DR | | | | CHESTERFIELD | MI | 48047-4548 |
| DOGGANS, ROY | 7240 RUTLAND ST APT 109 | | | | DETROIT | MI | 48228-4201 |
| DOGGART, RICHARD N | 18600 WALMER LN | | | | BEVERLY HILLS | MI | 48025-5249 |
| DOGGENDORF, ELEANOR M | 7971 SHEED RD | C/O JOAN STAMPER | | | CINCINNATI | OH | 45247-3522 |
| DOGGENDORF, JEAN S | 1409 SCHOAL CREEK DR | | | | SAINT PETERS | MO | 63366-3194 |
| DOGGER, SASSY | | | | | | | |
| DOGGET GEORGE | 2137 SOUTH BLVD STE 300 | | | | CHARLOTTE | NC | 28203-5189 |
| DOGGETT JR, DEE | 2611 IPSEN CT | | | | DAYTON | OH | 45439-2959 |
| DOGGETT, CAROL R | 11005 N COSBY AVE | | | | KANSAS CITY | MO | 64154 |
| DOGGETT, CHARLES E | 1906 KERRY DR | | | | ARLINGTON | TX | 76013-4931 |
| DOGGETT, CHRISTOPHER L | 1849 BLEDSOE DR | | | | BELLBROOK | OH | 45305-1316 |
| DOGGETT, CLYDE | # 1 | 3367 100TH AVENUE | | | EVART | MI | 49631-8020 |
| DOGGETT, DALE R | 542 E PEARL ST | | | | MIAMISBURG | OH | 45342-2356 |
| DOGGETT, LUELLA E | 3367 100TH AVENUE | | | | EVART | MI | 49631 |
| DOGGETT, LUELLA E | 3367 100TH AVE | | | | EVART | MI | 49631 |
| DOGGETT, MARY L | 5108 SANTA FE DR | | | | DAYTON | OH | 45414-3630 |
| DOGGETT, MARY L | 5108 SANTA FE | | | | DAYTON | OH | 45414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOGGETT, NEAL R | 391 N STATE ROUTE 741 | | | | LEBANON | OH | 45036-8842 |
| DOGGETT, PAUL D | 8715 MALTBIE RD | | | | CENTERVILLE | OH | 45458-2630 |
| DOGGETT, PAUL L | 16576 MARLOWE ST | | | | DETROIT | MI | 48235-4040 |
| DOGGETT, PAUL W | PO BOX 283 | | | | RIDGE FARM | IL | 61870-0283 |
| DOGGETT, RAYMOND | 257 HOWARD ST | | | | BUFFALO | NY | 14206-1654 |
| DOGGETT, REVERLY A | 468 HARVEST DR | | | | TRENTON | OH | 45067-8619 |
| DOGGETT, RHONDA R | 65671 DEQUINDRE RD | | | | OAKLAND | MI | 48363-2517 |
| DOGGETT, ROBERT EARL | 1128 PRESTON PARK DR | | | | DULUTH | GA | 30096-8823 |
| DOGGETT, ROBERT M | PO BOX 301 | | | | WESTVILLE | IL | 61883 |
| DOGGETT, ROBERT M | 400 E 11TH ST | | | | GEORGETOWN | IL | 61846-1208 |
| DOGGETT, SPENCER J | 65671 DEQUINDRE RD | | | | OAKLAND | MI | 48363-2517 |
| DOGGETT, STEVEN F | 2401 BRISBANE ST | | | | WOLVERINE LAKE | MI | 48390-1831 |
| DOGGETT, VELDA F | 3 PINTO DR | | | | LE ROY | IL | 61752-7534 |
| DOGGETT, VELDA F | #3 PINTO DR | | | | LEROY | IL | 61752 |
| DOGGETT, W O | 400 WARD AVE | | | | POTEAU | OK | 74953-3462 |
| DOGGETTE LARRY H (500474) | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| DOGGETTE, LARRY H | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| DOGHOUSE LOUNGE INC | ATTN: JOANN CLUTTS | 4186 DAVISON RD | | | BURTON | MI | 48509-1455 |
| DOGONSKI JR, JOHN | 9632 SARASOTA | | | | REDFORD | MI | 48239-4303 |
| DOGONSKI, GARY J | 33054 SLOCUM DR | | | | FARMINGTON | MI | 48336-3960 |
| DOGONSKI, JOHN J | 9632 SARASOTA | | | | DETROIT | MI | 48239-4303 |
| DOGONSKI, MICHAEL A | 18515 GLENMORE | | | | REDFORD | MI | 48240-1738 |
| DOGONSKI, MOLLY | 18515 GLENMORE | | | | REDFORD | MI | 48240-1738 |
| DOGRA, VIKRAMJIT | 4051 TRAIL RIDGE DR | | | | FRANKLIN | TN | 37067-4055 |
| DOGSKY BOOSKYEE BOOSKULINI | 1427 W.86TH ST. #180 | N/A | | | INDIANAPOLIS | IN | 46260 |
| DOHACK, VIRGIL W | 208 MAPLE POINT DR | | | | SAINT CHARLES | MO | 63304-4562 |
| DOHAN INC | 5008 CHILES ROAD | | | | DAVIS | CA | 95618 |
| DOHAN, ELEANOR M | 4 BIRCHBROOK RD | | | | OSSINING | NY | 10562-2648 |
| DOHAN, INC. | DONG LEE | 4989 CHILES RD | | | DAVIS | CA | 95618-4399 |
| DOHANOS DARYL (444240) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DOHAR, JOSEPH W | 4171 MILL TRACE RD | | | | YOUNGSTOWN | OH | 44511-3764 |
| DOHEE LEE | 1091 COVINGTON PLACE DR | | | | ROCHESTER HILLS | MI | 48309-3744 |
| DOHER, KATHLEEN S | 16140 CHATHAM DR | | | | CLINTON TWP | MI | 48035-1116 |
| DOHER, THEODORE G | 16140 CHATHAM DR | | | | CLINTON TWP | MI | 48035-1116 |
| DOHERR, PAUL L | 4414 SHADY HILL LN | | | | LANSING | MI | 48917-1658 |
| DOHERTY BRIAN J PHD | 777 SAN ANTONIO RD APT 11 | | | | PALO ALTO | CA | 94303-4830 |
| DOHERTY GLENN (ESTATE OF) (489037) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DOHERTY HUNGARY IPARI ES KERESKEDEL | | GYARTELEP   UTCA 2 | | | | HG | 5900 |
| DOHERTY NOEL O (444241) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DOHERTY NORMAN (452755) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| DOHERTY WALLACE PILLSBURY & | 1 MONARCH PL 1414 MAIN ST | | | | SPRINGFIELD | MA | 01144 |
| DOHERTY, ALAN M | 6821 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-7958 |
| DOHERTY, ALAN MICHAEL | 6821 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-7958 |
| DOHERTY, ALICE L | 4327 FAIRWOOD DRIVE | | | | BURTON | MI | 48529-1912 |
| DOHERTY, BARBARA E | 305 N IRON ST | | | | PAOLA | KS | 66071-1208 |
| DOHERTY, BARBARA ELLEN | 305 N IRON ST | | | | PAOLA | KS | 66071-1208 |
| DOHERTY, BETTE E | 9104 LINDEN ROAD | | | | SWARTZ CREEK | MI | 48473-9152 |
| DOHERTY, BETTE E | 9104 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9152 |
| DOHERTY, BRIAN C | 7 CAMDEN WAY | | | | AVON | CT | 06001-3236 |
| DOHERTY, BRUCE F | 5380 BLACKS CORNERS RD | | | | BROWN CITY | MI | 48416-9737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOHERTY, C F | 37 FITZPATRICK ST | | | | STOUGHTON | MA | 02072-3413 |
| DOHERTY, CHRISTINE | 125 RICHARD DR | | | | DUMONT | NJ | 07628-1500 |
| DOHERTY, DANIEL E | 1714 41ST ST APT B | | | | NORTH BERGEN | NJ | 07047-2575 |
| DOHERTY, DANIEL J | 9590 BATH RD | | | | LAINGSBURG | MI | 48848-9309 |
| DOHERTY, DANIEL JAMES | 9590 BATH RD | | | | LAINGSBURG | MI | 48848-9309 |
| DOHERTY, DAVID L | 1305 W NORTHWIND DR | | | | SANDWICH | IL | 60548-3425 |
| DOHERTY, DEAN S | 905 SUPERIOR ST | | | WINDSOR ONTARIO CANADA N9J-3H4 | | | |
| DOHERTY, DEBORAH | | | | | | | |
| DOHERTY, DELBERT P | 2176 ROLLING GREEN PL | | | | SAGINAW | MI | 48603-3736 |
| DOHERTY, DENNIS G | 2024 DORN LN | | | | FLORENCE | SC | 29505-3208 |
| DOHERTY, DIANE H | 721 WEBSTER ST | | | | TRAVERSE CITY | MI | 49686-2655 |
| DOHERTY, EUGENIA B | 37 FITZPATRICK ST | | | | STOUGHTON | MA | 02072-3413 |
| DOHERTY, EVELYN C | 25 RESERVIOR RD | A 3 | | | PEMBROKE | MA | 02359 |
| DOHERTY, FRANCIS W | 163 CEDAR CIR | | | | CROSSVILLE | TN | 38555-7905 |
| DOHERTY, GEORGE R | 32610 RENO RD | | | | PAOLA | KS | 66071-4814 |
| DOHERTY, GEORGE T | 3818 LAKE OAKLAND SHORES DR | | | | WATERFORD | MI | 48329-2156 |
| DOHERTY, GERALD P | 38 COACH HILL DR | | | | NEWARK | DE | 19711-7636 |
| DOHERTY, GLENN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DOHERTY, HARRY | 175 FALCON DR, BLDG 054 | | | | WESTFIELD | MA | 01085 |
| DOHERTY, JAMES | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| DOHERTY, JAMES | 2863 BIDDLE AVE | | | | WYANDOTTE | MI | 48192-5211 |
| DOHERTY, JAMES A | 1401 E LAKE MITCHELL DR | | | | CADILLAC | MI | 49601-8567 |
| DOHERTY, JAMES F | 1309 SHENANDOAH DR | | | | ROCHESTER HILLS | MI | 48306-3854 |
| DOHERTY, JAMES H | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DOHERTY, JAMES T | 3211 POLK RD | | | | NORRISTOWN | PA | 19403-4030 |
| DOHERTY, JERRY W | 9718 HAROLD DR | | | | SAINT LOUIS | MO | 63134-4217 |
| DOHERTY, JOAN H | 131 TOCCOA OVERLOOK LN | | | | BLUE RIDGE | GA | 30513-5171 |
| DOHERTY, JOHN D | 8378 WINDSTONE CT | | | | GOODRICH | MI | 48438-9225 |
| DOHERTY, JOHN D | 11002 RIVENDELL CV | | | | ROANOKE | IN | 46783-8918 |
| DOHERTY, JOHN E | 673 N HIX RD | | | | WESTLAND | MI | 48185-3214 |
| DOHERTY, JOHN J | 1557 ANN ST | | | | EAST LANSING | MI | 48823-3701 |
| DOHERTY, JOHN J | 41091 NICKI LYNN DR | | | | BELMONT | OH | 43718-9683 |
| DOHERTY, JOHN M | 6E QUEEN VICTORIA WAY | | | | CHESTER | MD | 21619-2570 |
| DOHERTY, JOHN M | 9195 N STATE ROAD 267 | | | | BROWNSBURG | IN | 46112-8278 |
| DOHERTY, JOSEPH L | 4755 SCENIC HILLS DR | | | | WEST BRANCH | MI | 48661-9190 |
| DOHERTY, KATHLEEN A | 1931 N WILSON AVE | | | | ROYAL OAK | MI | 48073-4220 |
| DOHERTY, KATHRYN A | 10133 IRISH RD | | | | GOODRICH | MI | 48438-9095 |
| DOHERTY, KELLI P | 5107 WALKER RD | | | | DAVISON | MI | 48423-8795 |
| DOHERTY, KEVIN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DOHERTY, KIRBY | 439 N ROHERTY RD | | | | JANESVILLE | WI | 53548-9410 |
| DOHERTY, KRYSTAL D | 115 E GRANT ST | | | | OTTAWA | KS | 66067-1577 |
| DOHERTY, LEIGHA N | 11002 RIVENDELL CV | | | | ROANOKE | IN | 46783 |
| DOHERTY, LEIGHA NICOLE | 11002 RIVENDELL CV | | | | ROANOKE | IN | 46783 |
| DOHERTY, LIAM P | 185 BRENT ST | | | | MANCHESTER | NH | 03103-7063 |
| DOHERTY, MALCOLM B | 3848 YORK BLVD | | | | LOS ANGELES | CA | 90065-3762 |
| DOHERTY, MARIAM J | 12349 DEPAUL DR | | | | BRIDGETON | MO | 63044 |
| DOHERTY, MARIAM J | 992 CHESTERFIELD VILLAS CIR | | | | CHESTERFIELD | MO | 63017-1966 |
| DOHERTY, MARIE V | 3211 POLK RD | | | | NORRISTOWN | PA | 19403-4030 |
| DOHERTY, MARJORIE E | 6 HAZELNUT LN | | | | LONDONDERRY | NH | 03053-2600 |
| DOHERTY, MARTHA L | 304 NORTH 'Z' ST | | | | LOMPOC | CA | 93436-3436 |
| DOHERTY, MARY F. | 8244 DARLENE ST | | | | WARREN | MI | 48093-2880 |
| DOHERTY, MARY M | 152 SYLVAN LAKE BLVD | | | | BAYVILLE | NJ | 08721-1970 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOHERTY, MARY M | 152 SYLIVAN LAKE BLVD | | | | BAYVILLE | NJ | 08721-1970 |
| DOHERTY, MELISSA A | 10125 CREEKSIDE RD | | | | GOODRICH | MI | 48438-8751 |
| DOHERTY, MICHAEL | 66 WOODBURY RD | | | | EDISON | NJ | 08820-2959 |
| DOHERTY, NOEL O | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DOHERTY, NORMAN | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| DOHERTY, SONJA A | 3818 LAKE OAKLAND SHORES DR | | | | WATERFORD | MI | 48329-2156 |
| DOHERTY, STANLEY D | 15011 N COUNTY ROAD 400 E | | | | EATON | IN | 47338-8891 |
| DOHERTY, STANLEY DAVID | 15011 N COUNTY ROAD 400 E | | | | EATON | IN | 47338-8891 |
| DOHERTY, TERENCE M | 10133 IRISH RD | | | | GOODRICH | MI | 48438-9095 |
| DOHERTY, THOMAS B | 33214 HEES X | | | | LIVONIA | MI | 48150 |
| DOHERTY, THOMAS J | 5281 DOHERTY ST | | | | WEST BLOOMFIELD | MI | 48323-3413 |
| DOHERTY, THOMAS V | 7140 STILES RD | | | | BROWN CITY | MI | 48416-9033 |
| DOHERTY, WILLIAM | 3 CRAIG CT | | | | MILLSTONE TWP | NJ | 08535-8139 |
| DOHERTY, ZOE E | 3046 DIXIE HWY | | | | WATERFORD | MI | 48328-1718 |
| DOHERTY/HUNGARY | GYARTELEP UTCA 2 | | | OROSHAZA HG 5900 HUNGARY | | | |
| DOHLER RONALD (465844) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| DOHLER, RONALD | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| DOHM FRED H (402221) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DOHM, BLANCHE I | 200 W EDGEWOOD BLVD APT 156 | | | | LANSING | MI | 48911-5682 |
| DOHM, BLANCHE I | 200 W EDGEWOOD BLVD | APT 156 | | | LANSING | MI | 48911 |
| DOHM, BRENDA K | 3781 RANGER WAY | | | | PAHRUMP | NV | 89048-6326 |
| DOHM, FRED H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOHM, GEORGE J | APT 145 | 959 SOUTHEAST 2ND AVENUE | | | DEERFIELD BCH | FL | 33441-5524 |
| DOHM, GEORGE J | 959 SE 2ND AVE APT 145 | | | | DEERFIELD BEACH | FL | 33441-5524 |
| DOHM, GREGORY A | 1029 ELM ST | | | | ADRIAN | MI | 49221-1720 |
| DOHM, JANICE M | 7637 BLUE SPRUCE LN | | | | LANSING | MI | 48917-7806 |
| DOHM, LINDA M | 6888 MONAGHAN POINT RD | | | | ALPENA | MI | 49707-8970 |
| DOHM, PETER A | 3781 RANGER WAY | | | | PAHRUMP | NV | 89048-6326 |
| DOHM, THELMA J | 2729 SHARON CT SW | | | | WYOMING | MI | 49519-2317 |
| DOHM, WAYNE W | 937 HAVER DR | | | | HICKSVILLE | OH | 43526-1045 |
| DOHMEN MARTIN | 114 GRANADA DRIVE | | | | MASON CITY | IA | 50401-5330 |
| DOHMEN, HUBERT G | 19812 HARNESS CT | | | | EDMOND | OK | 73012-3412 |
| DOHMEN, MARTIN DANIEL | 114 GRANADA DRIVE | | | | MASON CITY | IA | 50401-5330 |
| DOHN TERRELL | 3409 N BENTON RD | | | | MUNCIE | IN | 47304-8959 |
| DOHN, ANN F | 2763 PHOENIX PALM TER | | | | NORTH PORT | FL | 34288-8619 |
| DOHN, JOHN R | PO BOX 85 | | | | BRISTOLVILLE | OH | 44402 |
| DOHN, MARJORIE M | 6285 BOULDER DR | | | | FLUSHING | MI | 48433 |
| DOHNAU, DORIS | 101 GONDOLA PARK DR | | | | VENICE | FL | 34292 |
| DOHNEFF, JOHN | 5065 HARTWELL ST | | | | DEARBORN | MI | 48126-3506 |
| DOHNER JR, JOHN C | N1470 BINGHAM RD | | | | EDGERTON | WI | 53534-9107 |
| DOHNER, DAVID C | 5012 N PLEASANT HILL DR | | | | JANESVILLE | WI | 53546-9626 |
| DOHNER, JOHN C | 1400 TYLER ST | | | | JANESVILLE | WI | 53545-4939 |
| DOHNER, JOHNNY D | 17052 MICHIGAN RD | | | | ARGOS | IN | 46501-9594 |
| DOHNER, JOSHUA C | 4027 GALAXY DR | | | | JANESVILLE | WI | 53546-9609 |
| DOHNER, KEVIN R | 2160 N THOMPSON LN APT G5 | | | | MURFREESBORO | TN | 37129 |
| DOHNER, LOIS A | 5520 ASHBY CT | | | | WATERFORD | MI | 48327-3093 |
| DOHNER, WILMA H | 4161 ASHLEY AVENUE | | | | PAHRUMP | NV | 89061-8718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOHNKE, ROBYN S | 1162 11 MILE RD | | | | BERKLEY | MI | 48072-3029 |
| DOHOPOLSKI, RICHARD | 110 STANLEY ST | | | | BUFFALO | NY | 14206-1034 |
| DOHRAN, NORMAN M | 3063 GARLICK RD | | | | CLYDE | MI | 48049-4004 |
| DOHRING CO/GLENDALE | 550 NORTHBRAND BLVD. | 20TH FLOOR | | | GLENDALE | CA | 91203 |
| DOHRING, EDWARD F | 6051 N KARLE ST | | | | WESTLAND | MI | 48185-3180 |
| DOHRING, HOWARD R | 11151 SAND CRANE WAY | | | | SOUTH LYON | MI | 48178-8520 |
| DOHRING, LEIGHTON E | 6853 RIDGE RD | | | | LOCKPORT | NY | 14094-9436 |
| DOHRING, MARION B | 281 ELMWOOD AVE | | | | LOCKPORT | NY | 14094-3904 |
| DOHRMAN, DEANNE E | 40 S NORWICH RD | | | | TROY | OH | 45373-2546 |
| DOHRMAN, DOUGLAS E | 12151 E POTTER RD | | | | DAVISON | MI | 48423-8147 |
| DOHRMAN, DOUGLAS EDWARD | 12151 E POTTER RD | | | | DAVISON | MI | 48423-8147 |
| DOHRMAN, EDWARD A | 2447 N VASSAR RD | | | | BURTON | MI | 48509-1383 |
| DOHRMAN, EVERETT I | 406 N MAIN ST | | | | WEST MILTON | OH | 45383-1904 |
| DOHRMAN, LEO K | G 3405 HAMMERBERG RD | | | | FLINT | MI | 48507 |
| DOHRMAN, SANDRA KAY | 58 HAWTHORNE DR. | | | | WEST MILTON | OH | 45383-1101 |
| DOHRN TRANSFER COMPANY | 625 3RD AVE | | | | ROCK ISLAND | IL | 61201-8351 |
| DOHSE, BETSY H | 945 RUE DE PALMS | | | | NICEVILLE | FL | 32578-3603 |
| DOHT ALVIN J SR (419423) | SIMMONS LAW FIRM | | | | | | |
| DOHT, ALVIN J | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DOICE EVANS | 3343 BRICKY RD | | | | BEE BRANCH | AR | 72013-8952 |
| DOICE PRITCHETT | 1300 SAGE GREEN CT | | | | HENDERSON | NV | 89012-4848 |
| DOIDGE, MICHAEL D | 429 OLD PINE WAY | | | | WALLED LAKE | MI | 48390-3546 |
| DOIE ABNEY | 2400 EDEN LN | | | | DAYTON | OH | 45431-1911 |
| DOIE G ABNEY | 2400  EDEN LANE | | | | DAYTON | OH | 45431-1911 |
| DOIG CORP | 7400 QUAIL CT | PO BOX 860 | | | CEDARBURG | WI | 53012-3229 |
| DOIG CORPORATION | PO BOX 860 | | | | CEDARBURG | WI | 53012-0860 |
| DOIG RONALD (ESTATE OF) (639360) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| DOIG RONALD/CAROL A DOIG | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| DOIG, CONRAD H | 336 NW SHOREVIEW DR | | | | PORT ST LUCIE | FL | 34986-2904 |
| DOIG, ERIC B | PO BOX 342 | | | | SPRING HILL | TN | 37174-0342 |
| DOIG, ERIC B | PO BOX 850 | | | | HALEIWA | HI | 96712-0850 |
| DOIG, ROBERT I | 13520 MERCIER ST | | | | SOUTHGATE | MI | 48195-1226 |
| DOIG, RONALD | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| DOIL DEAN | PO BOX 182 | | | | CHESAPEAKE | OH | 45619-0182 |
| DOING, FRANCIS L | 3419 W 95TH ST | | | | CLEVELAND | OH | 44102-4711 |
| DOINIDIS, DONNA | 40185 BANKS RD | | | | GRAFTON | OH | 44044-9759 |
| DOINIDIS, DONNA | 40185 BANK ROAD | | | | GRAFTON | OH | 44044 |
| DOINIDIS, JOHN | 40185 BANKS RD | | | | GRAFTON | OH | 44044-9759 |
| DOIRON, CHARLES F | APT 4 | 25 MEADOW LANE | | | BRIDGEWATER | MA | 02324-1832 |
| DOIRON, LOZA J | PO BOX 1103 | | | ROGERSVILLE NB CANADA E4Y2W8 | | | |
| DOIRON, NORMAN | 249 LOWELL ST | | | | WALTHAM | MA | 02453-5020 |
| DOIRON, WILLIAM D | 19441 8 A ST | | | | NORMAN | OK | 73026-9412 |
| DOIS PAUL DODSON JR | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DOIS STALEY | 991 COUNTY ROAD 4790 | | | | BOYD | TX | 76023-5416 |
| DOISY, AURELIEN | 249 S CROOKS RD APT 7 | | | | CLAWSON | MI | 48017-1867 |
| DOJKA, DOLORES L | 3007 LIVINGSTON AVE | | | | NIAGARA FALLS | NY | 14303-2022 |
| DOJKA, FREDERICK J | 2626 HAWTHORNE PL | | | | NIAGARA FALLS | NY | 14305-3405 |
| DOJNIK, RICHARD T | 317 WRIGHT ROAD | | | | AKRON | NY | 14001-9108 |
| DOKE JR, WILLIAM R | 382 TOURIST DR | | | | BARRYTON | MI | 49305-9412 |
| DOKE, BRUCE L | 4908 W 50 S | | | | KOKOMO | IN | 46901-9530 |
| DOKE, DONNA E | 103 N COB ST | | | | ELWOOD | IN | 46036-8418 |
| DOKE, JANE E | 4821 DEL VIEW DR | | | | DEL CITY | OK | 73115-4450 |
| DOKE, VICKI J | 6400 W DEFFENBAUGH | | | | KOKOMO | IN | 46901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOKES, ADELL I | 2167 MEDFORD RD APT 40 | | | | ANN ARBOR | MI | 48104-4924 |
| DOKES, ADELL IRENE | 2167 MEDFORD RD APT 40 | | | | ANN ARBOR | MI | 48104-4924 |
| DOKES, KENNETH L | PO BOX 114 | | | | GUINDA | CA | 95637-0114 |
| DOKLOVIC, RICHARD H | 86 SHERBROOK RD | | | | MANSFIELD | OH | 44907-2448 |
| DOKMAN, DAVID A | 3074 STRAWBERRY LN | | | | PORT HURON | MI | 48060-2305 |
| DOKMAN, RYAN C | 13902 S TOLER PL | | | | TUCSON | AZ | 85736-1521 |
| DOKOS, RUBY | 216 MAIN ST | | | | OSAWATOMIE | KS | 66064 |
| DOKTER, MICHAEL J | 65 THREE OAKS RD | | | | OKEMOS | MI | 48864-4172 |
| DOKTOR, RICHARD J | 1500 MAIN RD | | | | CORFU | NY | 14036-9740 |
| DOKTOR, ROBERT E | PO BOX 580009 | | | | KISSIMMEE | FL | 34758 |
| DOKTORCIK, THOMAS E | 1101 SHIPMAN BLVD | | | | BIRMINGHAM | MI | 48009-1931 |
| DOKTORCIK, THOMAS E | 23150 INVERNESS CT | | | | NOVI | MI | 48374-3459 |
| DOKUM, ARTHUR E | 340 HARVEST LN | | | | LANSING | MI | 48917-3519 |
| DOKUM, ARTHUR EUGENE | 340 HARVEST LN | | | | LANSING | MI | 48917-3519 |
| DOKUPIL, WILLIAM J | 4887 AIRPORT DR | | | | STOVER | MO | 65078-2026 |
| DOKURNO, GERALDINE M | 3655 LEYBOURN AVE | | | | TOLEDO | OH | 43612-1062 |
| DOL - OSHA | 4802 E BROADWAY | | | | MADISON | WI | 53716-4141 |
| DOL-OSHA | 911 WASHINGTON AVE STE 420 | | | | SAINT LOUIS | MO | 63101-1271 |
| DOLA ANDERSON | 140 MICHAEL CIR | | | | LAWRENCEBURG | TN | 38464-7113 |
| DOLA GIVENS | 2217 FOWLER ST | | | | ANDERSON | IN | 46012-3626 |
| DOLA STEWART | 7348 PRINCETON AVE | | | | SAINT LOUIS | MO | 63130-2922 |
| DOLA, JEAN | 2380 AURORA POND #2365 | | | | WYOMING | MI | 49519 |
| DOLA, MARION J | 112 PIER K K | | | | NAPLES | FL | 34112 |
| DOLAC, JOSEPH | 31 LAVALLEY DRIVE | | | | MANALAPAN | NJ | 07726-8040 |
| DOLACIN, MARK K | 4005 W DORY DR | | | | FRANKLIN | WI | 53132-8739 |
| DOLACINSKI, SYLVESTER C | 21218 STANLEY ST | | | | SAINT CLAIR SHORES | MI | 48081-3550 |
| DOLAK, JODY J | 2452 S ROSE PEAK DR | | | | TUCSON | AZ | 85710-6122 |
| DOLAK, RANDALL J | 4105 BURKEY RD | | | | YOUNGSTOWN | OH | 44515-3531 |
| DOLAK, RANDALL JAMES | 4105 BURKEY RD | | | | YOUNGSTOWN | OH | 44515-3531 |
| DOLAN DAGGETT | 523 COUNTY ROUTE 51 | | | | WINTHROP | NY | 13697-3167 |
| DOLAN DON | 2431 220TH ST | | | | GREENFIELD | IA | 50849-8168 |
| DOLAN ERICKA | 912 GILLESPIE BLVD | | | | SAINT LOUIS | MO | 63126-1134 |
| DOLAN I I, LEONARD W | 70175 KAREN ST | | | | RICHMOND | MI | 48062-1098 |
| DOLAN III, TERRANCE J | 3669 GREEN MEADOW LN | | | | LAKE ORION | MI | 48359-1493 |
| DOLAN JENNER INDUSTRIES INC | 678 ANDOVER ST | | | | LAWRENCE | MA | 01843 |
| DOLAN JR, STEPHEN M | 8499 E M 71 LOT 10 | | | | DURAND | MI | 48429-1005 |
| DOLAN JR., JOHN J | 5247 RIDGE RD | | | | WADSWORTH | OH | 44281-9762 |
| DOLAN MARLENE L | 268 W GRANT ST | | | | EASTON | PA | 18042 |
| DOLAN PHILIP J | 4093 17TH ST | | | | WYANDOTTE | MI | 48192-7023 |
| DOLAN R BOZEMAN | 2840 ROBINSON RD #483 | | | | JACKSON | MS | 39209-6814 |
| DOLAN RONALD H (428812) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DOLAN SR, PATRICK D | 3260 OUR RD | | | | PAHRUMP | NV | 89060-3663 |
| DOLAN WATERS | 7413 E CLINTON TRL | | | | EATON RAPIDS | MI | 48827-8073 |
| DOLAN, ALYCIA L | 264 MYRTLE TRL | | | | OXFORD | MI | 48371-6345 |
| DOLAN, ALYCIA LEE | 264 MYRTLE TRL | | | | OXFORD | MI | 48371-6345 |
| DOLAN, AMELIA | 9917 SHADY LANE | | | | BROOKLYN | OH | 44144-3010 |
| DOLAN, AMELIA | 9917 SHADY LN | | | | BROOKLYN | OH | 44144-3010 |
| DOLAN, ANDREW J | 264 MYRTLE TRL | | | | OXFORD | MI | 48371-6345 |
| DOLAN, ASHLEY | N5871 LAKEVIEW CT E | | | | ONALASKA | WI | 54650-9642 |
| DOLAN, BARBARA A | 1145 ARBOR DR APT 212 | | | | DECATUR | IL | 62526 |
| DOLAN, BEULAH I | 12599 NATIONAL DRIVE | | | | GRAFTON | OH | 44044-9593 |
| DOLAN, CECILIA V | 100 W. RIDGEWOOD AVE #11 | | | | PARAMUS | NJ | 07652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOLAN, CHARLES W | 3336 MERLYN CT | | | | CLIO | MI | 48420-1921 |
| DOLAN, COLEEN M | 18909 PLAINVIEW AVE | | | | DETROIT | MI | 48219-2835 |
| DOLAN, DANIEL L | 265 ABERDEEN CT | | | | FLUSHING | MI | 48433-2659 |
| DOLAN, DEANNA M | 1402 E HOLMES ST | | | | JANESVILLE | WI | 53545-4237 |
| DOLAN, DEANNA M | 12304 CRAIG ST | | | | OVERLAND PARK | KS | 66213-1437 |
| DOLAN, DEBORAH | 1565 HAYES RD | | | | BOWLING GREEN | KY | 42103-9881 |
| DOLAN, DEBORAH B | 10865 LUNA POINT RD | | | | TALLAHASSEE | FL | 32312-7015 |
| DOLAN, EDWARD J | 84 RULE ST | | | | KEENE | NH | 03431-2031 |
| DOLAN, FRANCES E | 121 MURRAY ST | | | | MOUNT MORRIS | NY | 14510-9447 |
| DOLAN, FRANCIS J | 5 DICKINSON LN | | | | GREENVILLE | DE | 19807-3100 |
| DOLAN, GARRY Q | 9336 LILY AVENUE | | | | FOUNTAIN VLY | CA | 92708-2263 |
| DOLAN, GEORGE D | 1771 DOGWOOD TRL | | | | COMMERCE TWP | MI | 48390-3905 |
| DOLAN, GEORGE E | 5106 LAKEWOOD DR | | | | GRAND BLANC | MI | 48439-9318 |
| DOLAN, GEORGE J | 8120 ACUFF LN | | | | LENEXA | KS | 66215-4132 |
| DOLAN, GREGORY A | 11953 EASTWICK CIR | | | | CARMEL | IN | 46033-8285 |
| DOLAN, JACK | 1145 ARBOR DR APT 212 | | | | DECATUR | IL | 62526 |
| DOLAN, JACK S | 6009 CRUXTEN DRIVE | | | | HUBER HEIGHTS | OH | 45424-5424 |
| DOLAN, JAMES E | 7 WHISPERING PINES CT | | | | O FALLON | MO | 63368-6763 |
| DOLAN, JAMES L | 220 CLOVERLAND DR | | | | LANSING | MI | 48910-5376 |
| DOLAN, JAMES M | 3562 STOCKTON DR | | | | MOUNT PLEASANT | SC | 29466-7028 |
| DOLAN, JANE C | 2187 MIDLAND ROAD | | | | BAY CITY | MI | 48706-9485 |
| DOLAN, JANET E | 11980 STECKERT BRIDGE RD | | | | ROSCOMMON | MI | 48653-7522 |
| DOLAN, JOHN | 30 MEMORIAL PKWY | | | | ATLANTIC HIGHLANDS | NJ | 07716-1442 |
| DOLAN, JOHN A | APT 1903 | 5049 NORTH HIGHWAY A1A | | | FORT PIERCE | FL | 34949-8290 |
| DOLAN, JOHN A | 5049 N HIGHWAY A1A APT 1903 | | | | FORT PIERCE | FL | 34949-8290 |
| DOLAN, JOHN E | 12254 LONDONDERRY LN | | | | BONITA SPRINGS | FL | 34135-6387 |
| DOLAN, JOHN L | 5418 W FRANCES RD | | | | CLIO | MI | 48420-8551 |
| DOLAN, JOHN R | 26660 COACHLIGHT ST | | | | WOODHAVEN | MI | 48183-4391 |
| DOLAN, JOHN T | 196 WHIPPANY RD | | | | WHIPPANY | NJ | 07981-1725 |
| DOLAN, JOHN V | 4501 LARCHWOOD AVE APT 3 | | | | PHILADELPHIA | PA | 19143-2129 |
| DOLAN, KATHRYN L | 7160 E RICHFIELD RD | | | | DAVISON | MI | 48423-8976 |
| DOLAN, LILLIAN M | 45 HUNTINGTON PARKWAY | | | | HAMLIN | NY | 14464-9320 |
| DOLAN, M J | 4273 EDGEWATER CROSSING DR | | | | JACKSONVILLE | FL | 32257-8107 |
| DOLAN, MARIAN J | 7600 RIVER ROAD | | | | FLUSHING | MI | 48433-2254 |
| DOLAN, MARIAN J | 7600 RIVER RD | | | | FLUSHING | MI | 48433-2254 |
| DOLAN, MARIE S | 5202 PROVIDENCE CIRCLE | | | | ROCHESTER | NY | 14616-4616 |
| DOLAN, MARJEAN L | 2494 CLAYWARD | | | | BURTON | MI | 48509-1058 |
| DOLAN, MARJEAN L | 2494 CLAYWARD DR | | | | BURTON | MI | 48509-1058 |
| DOLAN, MARY A | 5815 BRABROOK AVENUE | | | | GRANT | FL | 32949-2130 |
| DOLAN, MICHAEL B | 7160 E RICHFIELD RD | | | | DAVISON | MI | 48423-8976 |
| DOLAN, MICHAEL E | ATTN LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| DOLAN, MICHAEL F | 10212 N DELAWARE DR | | | | BANGOR | PA | 18013-4422 |
| DOLAN, MICHELE | 7100 GRANADA DR | | | | FLINT | MI | 48532-3024 |
| DOLAN, PATRICIA G | 6555 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403-9546 |
| DOLAN, PATRICK E | 4961 BLACKBERRY RD | | | | GLADWIN | MI | 48624-9494 |
| DOLAN, PATSY A | 1501 W MADISON ST | | | | KOKOMO | IN | 46901-3213 |
| DOLAN, PAUL C | 292 COUTANT ST | | | | FLUSHING | MI | 48433-1548 |
| DOLAN, PAUL CHARLES | 292 COUTANT ST | | | | FLUSHING | MI | 48433-1548 |
| DOLAN, PHILIP | PO BOX 557 | | | | HARWICH PORT | MA | 02646-0557 |
| DOLAN, PHILIP J | 4093 17TH ST | | | | WYANDOTTE | MI | 48192-7023 |
| DOLAN, RICHARD F | 39000 WILLOWMERE ST | | | | HARRISON TOWNSHIP | MI | 48045-2185 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOLAN, ROBERT E | 7600 RIVER RD | | | | FLUSHING | MI | 48433-2254 |
| DOLAN, ROBERT F | 4268 W FRANCES RD | | | | CLIO | MI | 48420-8516 |
| DOLAN, ROBERT F | 424 SPRING HOLLOW DR | | | | MIDDLETOWN | DE | 19709-7893 |
| DOLAN, ROBERT FRANCIS | 4268 W FRANCES RD | | | | CLIO | MI | 48420-8516 |
| DOLAN, RONALD H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOLAN, ROSEMARY F | 3678 QUAIL AVE | C/O PATRICK T. DEVINE | | | CASTRO VALLEY | CA | 94546-2956 |
| DOLAN, SANDRA | 4712 N LAKE DR | | | | SHREVEPORT | LA | 71107-2924 |
| DOLAN, SCOTT V | 31587 MAYFAIR LN | | | | BEVERLY HILLS | MI | 48025-4033 |
| DOLAN, SHELLA M | 2423 S PURSHING | | | | MUNCIE | IN | 47302-4262 |
| DOLAN, SHELLA M | 2423 S PERSHING DR | | | | MUNCIE | IN | 47302-4262 |
| DOLAN, STEPHEN F | 12584 TENNYSON LN APT 206 | | | | CARMEL | IN | 46032-5459 |
| DOLAN, STEVE J | 1565 HAYES RD | | | | BOWLING GREEN | KY | 42103-9881 |
| DOLAN, STEVE JEFFERY | 1565 HAYES RD | | | | BOWLING GREEN | KY | 42103-9881 |
| DOLAN, TERRI L | 5418 W FRANCES RD | | | | CLIO | MI | 48420-8551 |
| DOLAN, THOMAS E | 205 CEDAR RIDGE LN | MYRTLE TRACE | | | CONWAY | SC | 29526-8917 |
| DOLAN, THOMAS J | 540 N ALTON AVE | | | | INDIANAPOLIS | IN | 46222-3406 |
| DOLAN, THOMAS M | 670 HAWKSMOORE DR | | | | CLARKSTON | MI | 48348-3628 |
| DOLAN, THOMAS R | 5914 WATSON LN | | | | FREDERICKSBRG | VA | 22407-6756 |
| DOLAN, TOM C | W8892 LAKE LORRAINE RD | | | | DELAVAN | WI | 53115-2500 |
| DOLAN, TOM C | 200 TOUCAN ST | | | | RAYMORE | MO | 64083-9021 |
| DOLAN, WILLIAM O | 4605 STONE GATE CT | | | | CLARKSTON | MI | 48348-5149 |
| DOLANSKY, THOMAS J | 35 S YORKSHIRE BLVD | | | | AUSTINTOWN | OH | 44515-3550 |
| DOLAR'S AUTOMOTIVE | 3580 E TROPICANA AVE STE 700 | | | | LAS VEGAS | NV | 89121-7376 |
| DOLAR, PATRICIA A | 11171 OAKWOOD DR APT A308 | | | | LOMA LINDA | CA | 92354-4804 |
| DOLAS HARRIS | 2316 WESTBROOK DR | | | | TOLEDO | OH | 43613-3919 |
| DOLASHEWICH, GLADY TORRES | 2608 WILLOW PARK | | | | FORT WORTH | TX | 76118-6721 |
| DOLASHEWICH, ROBERT W | 5128 CLOYCE CT | | | | N RICHLND HLS | TX | 76180-6946 |
| DOLASINSKI, ROSE E | 816 BRIDGE ST | | | | LYNWOOD | IL | 60411 |
| DOLATA RONALD | DOLATA, RONALD | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DOLATA RONALD | DOLATA, MARTHA | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| DOLATA, CAROLE Z | 5180 CRAIG AVE NW | | | | WARREN | OH | 44483-1236 |
| DOLATA, ERIC E | 295 LIBERTY GROVE RD | | | | PORT DEPOSIT | MD | 21904-1003 |
| DOLATA, HELEN M | 279 HOMESTEAD DR | | | | NO TONAWANDA | NY | 14120-1644 |
| DOLATA, KARL S | 5315 KENWOOD AVE | | | | BALTIMORE | MD | 21208-1417 |
| DOLATA, PETER S | 5180 CRAIG AVE NW | | | | WARREN | OH | 44483-1236 |
| DOLATA, RAYMOND E | 1124 W TENAYA WAY | | | | FRESNO | CA | 93711-2045 |
| DOLATA, ROBERT A | 6950 E STATE ST | | | | HERMITAGE | PA | 16148-5016 |
| DOLATA, VICTOR R | 4731 DON CT | | | | WARREN | MI | 48092-1920 |
| DOLATA, WALTER E | 5315 KENWOOD AVE | | | | BALTIMORE | MD | 21206-1417 |
| DOLATOSKI, CHESTER P | 914 HIDDEN VALLEY DR | | | | HURON | OH | 44839-2687 |
| DOLATOWSKI, AGNES J | 3030 CLINTONS T #309 | | | | BUFFALO | NY | 14224-1373 |
| DOLATOWSKI, LILLIAN B | 3115 WINTHROP DR | | | | PARMA | OH | 44134-4417 |
| DOLBEARE, EDWARD P | PO BOX 205 | | | | LERNA | IL | 62440-0205 |
| DOLBEE, CHARLES C | 4915 BUNKER RD | | | | MASON | MI | 48854-9731 |
| DOLBEE, JACK E | 4308 DELL RD APT D | | | | LANSING | MI | 48911-8118 |
| DOLBERRY, GARY C | 5650 DARTMOUTH CT | | | | YPSILANTI | MI | 48197-9039 |
| DOLBERT CHARLES | 37 GREEN LEAF HILLS | | | | FARMER CITY | IL | 61842 |
| DOLBIN, BENJAMIN H | 3049 W GREEN AVE | | | | MILWAUKEE | WI | 53221-4103 |
| DOLBOW, WILLIAM G | 8928 STATE ROUTE 668 N | | | | SOMERSET | OH | 43783-9670 |
| DOLBY LABORATORIES | 100 POTRERO AVENUE | | | | SAN FRANCISCO | CA | 94103-4813 |
| DOLBY LABORATORIES | STEPHEN KELLY | 100 POTRERO AVE | | | SAN FRANCISCO | CA | 94103-4813 |
| DOLBY, CHARLES W | 3790 LAKE MEAD DR | | | | GROVE CITY | OH | 43123-8572 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOLBY, DAVID A | 1835 SPRING GROVE RD | | | | BLOOMFIELD TOWNSHIP | MI | 48304-1159 |
| DOLBY, JEAN L | 3790 LAKE MEAD DR | | | | GROVE CITY | OH | 43123-8572 |
| DOLBY, MICHELLE L | 516 LAUREN ST | | | | LIBERTY | MO | 64068-4800 |
| DOLBY, RICHARD J | 4572 ROCKY MOUNTAIN DR | | | | MEDINA | OH | 44256-6703 |
| DOLBY, RICHARD L | 9420 BONHAM LN | | | | NEW HAVEN | IN | 46774-3423 |
| DOLBY, WILLIAM M | 3384 REAVER AVE | | | | GROVE CITY | OH | 43123-2028 |
| DOLCE, ALICE M | 12540 BEEBE RD | | | | IRVING | NY | 14081-9711 |
| DOLCE, CHARLES J | 365 MAYNARD DR | | | | BUFFALO | NY | 14226 |
| DOLCE, JOSEPH V | 2119 REMINGTON DR | | | | INDIANAPOLIS | IN | 46227-5947 |
| DOLCEAMORE, NONA F | 52 GREAT BAY CT | | | | SOMERS POINT | NJ | 08244-1700 |
| DOLCH HERBERT JR (436998) | ANGELOS PETER G LAW OFFICES | 4061 POWDER MILL RD STE 315 | | | BELTSVILLE | MD | 20705-3149 |
| DOLCH JR, JOHN R | 435 WILSHIRE DR | | | | BLOOMFIELD HILLS | MI | 48302-1067 |
| DOLCH, HERBERT | ANGELOS PETER G LAW OFFICES | 4061 POWDER MILL RD STE 315 | | | BELTSVILLE | MD | 20705-3149 |
| DOLCI PAUL | 1991 HEATHER DR | | | | MONTEREY PARK | CA | 91755-6511 |
| DOLCINI, JOHN A | 8444 SOUTHLAND DR | | | | MAINEVILLE | OH | 45039-9797 |
| DOLCO TEPPICH UND POLSTER-REININGEUNGSANLAGEN-ALFRED DORLE | HOJERUPVEJ 25, 4660 STORE-HEDDINGE, DENMARK | | | DENMARK | | | |
| DOLCO TEPPICH UND POLSTER-REININGEUNGSANLAGEN-ALFRED DORLE | GEWERBESTRABE 19 | | | FREIBURG 34 D-7800 GERMANY | | | |
| DOLD SPATH MCKELVIE & DELUCA, PC | ATTN: MICHAEL J. CLELAND | 17190 DENVER ST | | | DETROIT | MI | 48224-2235 |
| DOLD, ELMER J | 19379 WOODLAND ST | | | | HARPER WOODS | MI | 48225-2065 |
| DOLD, JEFFREY W | 5875 ARCOLA ST | | | | GARDEN CITY | MI | 48135-2524 |
| DOLD, JEFFREY WAYNE | 5875 ARCOLA ST | | | | GARDEN CITY | MI | 48135-2524 |
| DOLD, RICHARD L | 3104 NE 71ST TER | | | | GLADSTONE | MO | 64119-1147 |
| DOLDER, CRAIG L | 2620 FALCON DR | | | | INDIANAPOLIS | IN | 46222-1444 |
| DOLDT, BRENDA L | 2310 BRADLEY DR | | | | SAINT JOSEPH | MO | 64503-2202 |
| DOLE STEPHEN E | 6364 S HANOVER CT | | | | ENGLEWOOD | CO | 80111-5441 |
| DOLE, BERNARD E | 5678 YELLOWCRESS DR | | | | SAGINAW | MI | 48603 |
| DOLE, BERNARD P | 4274 SOUTH WAYSIDE DRIVE | | | | SAGINAW | MI | 48603-3058 |
| DOLE, BRUCE A | 508 SOUTH 6TH STREET | | | | EVANSVILLE | WI | 53536-9758 |
| DOLE, JAMES G | 6392 CHURCH LN | | | | WEST HARRISON | IN | 47060-9561 |
| DOLE, JEFFREY L | 1103 LEDGEWOOD LN | | | | AVON | IN | 46123 |
| DOLE, JOSEPH R | 6091 NORMANDY DR | | | | SAGINAW | MI | 48638-7389 |
| DOLE, PATRICK D | 3787 DESERT DR | | | | SAGINAW | MI | 48603-1976 |
| DOLE, SHEILA Z | 1711 S HARRISON ST | | | | ALEXANDRIA | IN | 46001-2817 |
| DOLEGA, RAYMOND | 229 KELLOGG ST | | | | SYRACUSE | NY | 13204-3605 |
| DOLEHANTY, JOSEPH P | 9245 WALWORTH RD | | | | BANCROFT | MI | 48414-9603 |
| DOLEHANTY, JOSEPH PATRICK | 9245 WALWORTH RD | | | | BANCROFT | MI | 48414-9603 |
| DOLEHANTY, LAWRENCE J | 315 GENESEE AVE | | | | GAINES | MI | 48436-8947 |
| DOLEHANTY, LEO J | 8456 DUFFIELD RD | | | | GAINES | MI | 48436-9795 |
| DOLEHANTY, MARIE L | 15315 SHIAWASSEE DR | | | | BYRON | MI | 48418-9093 |
| DOLEHANTY, RICHARD W | 12196 COOK RD | | | | GAINES | MI | 48436-9617 |
| DOLEHANTY, RICHARD WILBUR | 12196 COOK RD | | | | GAINES | MI | 48436-9617 |
| DOLEHANTY, RONALD D | 12176 COOK RD | | | | GAINES | MI | 48436-9617 |
| DOLEHANTY, RONALD DANIEL | 12176 COOK RD | | | | GAINES | MI | 48436-9617 |
| DOLEHANTY, SHIRLEY J | 8524 DUFFIELD RD | | | | GAINES | MI | 48436-9795 |
| DOLEHANTY, SHIRLEY JEAN | 8524 DUFFIELD RD | | | | GAINES | MI | 48436-9795 |
| DOLEN, MARLENE H | 3169 BEECH CREEK ROAD | | | | ROGERSVILLE | TN | 37857-5780 |
| DOLEN, ROGER | 2535 SMYRNA RD | | | | OKOLONA | AR | 71962-9602 |
| DOLENE E KNEPP | 645 KENTUCKY 173 | | | | MOOREHEAD | KY | 40351 |
| DOLENGA JR, MARCELL S | 1503 S 10TH ST | | | | MAYFIELD | KY | 42066-3409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOLENGA, ARTHUR | 44045 DONLEY DR | | | | STERLING HTS | MI | 48314-2637 |
| DOLENGA, DAVID A | 4065 HOLLY LN | | | | ROCHESTER | MI | 48306-4764 |
| DOLENGA, MARY C | 49297 GLENVILLE CT | | | | SHELBY TWP | MI | 48315-3931 |
| DOLENGOWSKI, ANNE V | 17255 COMMON RD APT 246 | | | | ROSEVILLE | MI | 48066-1959 |
| DOLENGOWSKI, THADDEUS Z | 1520 TAITWOOD RD | | | | CENTERVILLE | OH | 45459-5438 |
| DOLENSKI, VIRGINIA S | 2320 EAST 7TH STREET | | | | ANDERSON | IN | 46012-3643 |
| DOLES JIM | 10246 W HARNESS DR | | | | BOISE | ID | 83709-5265 |
| DOLES, CHARLES G | 615 WINTERS MOUNTAIN RD | | | | DAHLONEGA | GA | 30533-5633 |
| DOLES, CHESTER J | 1015 WINTERS MOUNTAIN RD | | | | DAHLONEGA | GA | 30533-5682 |
| DOLES, JACK G | 200 DILLING LAKE DR | | | | MONROE | LA | 71203-3314 |
| DOLES, LOIS D | 6709 FARMSTEAD LN | | | | FREDERICKSBRG | VA | 22407-1744 |
| DOLES, MICHAEL | 6709 FARMSTEAD LN | | | | FREDERICKSBRG | VA | 22407-1744 |
| DOLES, REBECCA A | 165B SUTTLES RD | | | | INMAN | SC | 29349 |
| DOLES, RONALD | 935 VANDERWOOD RD | | | | BALTIMORE | MD | 21228-1327 |
| DOLESE | ROGER TEEL | 20 NW 13TH ST | | | OKLAHOMA CITY | OK | 73103-4806 |
| DOLETSKI, MARY | MCCARRICK CARE 15 DELLWOOD | | | | SUMMERSET | NJ | 08873 |
| DOLETZKY RONALD (639361) | HESSION JAMES | 200 S SAGINAW ST | | | SAINT CHARLES | MI | 48655-1400 |
| DOLETZKY, RONALD | HESSION JAMES | 200 S SAGINAW ST | | | SAINT CHARLES | MI | 48655-1400 |
| DOLEWA, PETER S | 17 ABBEY PL | | | | TRENTON | NJ | 08610-6615 |
| DOLEWA, PETER S | 17 ABBEY PLACE | | | | TRENTON | NJ | 08610-6615 |
| DOLEY, EDWARD W | 6258 JACOBS ST | | | | ERIE | MI | 48133-9615 |
| DOLEY, EDWARD WALTER | 6258 JACOBS ST | | | | ERIE | MI | 48133-9615 |
| DOLEZAL, FRANK J | 119 PALMETTO CT | | | | OLDSMAR | FL | 34677-6116 |
| DOLEZAL, GERALD C | 6513 RIVERSIDE RD | | | | WATERFORD | WI | 53185-2405 |
| DOLEZAL, RUTH E | 1010 N ROBERT ST | | | | LUDINGTON | MI | 49431-1346 |
| DOLEZAL, RUTH E | 1010 NORTH ROBERT STREET | | | | LUDINGTON | MI | 49431-1346 |
| DOLEZAL, THOMAS A | 3835 MORTON | | | | BROOKFIELD | IL | 60513-1526 |
| DOLEZAL, THOMAS A | 700 EAST DEERPATH | | | | LAKE FOREST | IL | 60045-2206 |
| DOLEZAL, THOMAS R | 4935 NW GATEWAY APT. 24 | | | | RIVERSIDE | MO | 64150 |
| DOLEZEL, MARJORY E | 2723 BAMLET RD | | | | ROYAL OAK | MI | 48073-2916 |
| DOLF BROUWER | 5965 KINGS ARMS RD | | | | WATERFORD | MI | 48327-3071 |
| DOLFI, DIANA D | 605 1/2 HULTON ST | | | | CARNEGIE | PA | 15106-2133 |
| DOLFMAN MICHAEL | 29 DEWEY RD | | | | CHELTENHAM | PA | 19012-1413 |
| DOLGAE, LINDA H | 385 GEAUGA PORTAGE RD | | | | CORTLAND | OH | 44410-4410 |
| DOLGAE, LINDA H | 385 PORTAGE EASTERLY RD | # G | | | CORTLAND | OH | 44410 |
| DOLGAE, RONALD I | 385 GEAUGA PORTAGE-EASTER | | | | CORTLAND | OH | 44410 |
| DOLGAS, JULIA | PO BOX 124 | | | | GLEN ALPINE | NC | 28628-0124 |
| DOLGAS, JULIA K | PO BOX 124 | | | | GLEN ALPINE | NC | 28628-0124 |
| DOLGNER, ANDREW J | 30771 TAMARACK ST APT 41112 | | | | WIXOM | MI | 48393-2739 |
| DOLGNER, ARTHUR J | 9668 FARMINGTON RD | | | | LIVONIA | MI | 48150-2742 |
| DOLGNER, RICHARD M | 6500 CHESTER AVE | | | | HODGKINS | IL | 60525-7609 |
| DOLGNER, WAYNE W | 1176 COUNTY ROAD C | | | | ARKDALE | WI | 54613-9728 |
| DOLHANCZYK DENNIS | 133 RICK RD | | | | GILBERTSVILLE | PA | 19525-8810 |
| DOLIBER, DOLIBER H | 45713 BONAVENTURE DR | | | | MACOMB | MI | 48044-6020 |
| DOLIBOA, ANTHONY J | 3740 RUBY DR | | | | FRANKLIN | OH | 45005-5022 |
| DOLIBOIS, DAWN M | 7216 N MEADE AVE | | | | CHICAGO | IL | 60646-1249 |
| DOLIGALE, SUZETTE A | 16106 KENSINGTON AVE | | | | TINLEY PARK | IL | 60477-6720 |
| DOLIN NORVAL (444243) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DOLIN SR, LARRY K | 2100 RANDALL ST | | | | LORAIN | OH | 44052-3258 |
| DOLIN, DENNIS R | 385 TACKETT LOOP | | | | CARYVILLE | TN | 37714-3406 |
| DOLIN, IDA | 206 OAK ST | | | | MARION | AR | 72364-1964 |
| DOLIN, IDA | 206 OAK ST. | | | | MARION | AR | 72364-1964 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOLIN, NORVAL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DOLINAK, BARBARA | 11411 BLOSSOM AVE | | | | PARMA HTS | OH | 44130-4255 |
| DOLINAR ROGER (ESTATE OF) (492537) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DOLINAR, CLIFFORD G | 7266 CARDINAL ST | | | | CLAY | MI | 48001-4106 |
| DOLINAR, DAVID G | 3698 WINDING BROOK CIR | | | | ROCHESTER HILLS | MI | 48309-4734 |
| DOLINAR, FRANK | 22314 HARPER LAKE AVE | | | | ST CLAIR SHRS | MI | 48080-1414 |
| DOLINAR, ROGER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DOLINGER, HAROLD D | 1300 CHALET DR | | | | WILMINGTON | DE | 19808-5802 |
| DOLINGER, JAMES B | 697 UNION GROVE CHURCH RD | | | | HURDLE MILLS | NC | 27541-7893 |
| DOLINIC, JOHN J | 1608 COUNTY ROAD 19 | | | | SHORTSVILLE | NY | 14548-9712 |
| DOLINISH, BETTY | 3203 JOCELYN COURT | | | | GRESHAM | SC | 29546-4337 |
| DOLINISH, BETTY | PO BOX 3162 | | | | CONWAY | SC | 29320-3162 |
| DOLINSHEK LINDA | 6297 KNOB BEND DR | | | | GRAND BLANC | MI | 48439-7459 |
| DOLINSHEK, NELDA G | 48502 PIEDMONT CT. | | | | SHELBY TWP. | MI | 48315-4270 |
| DOLINSKI, BOLEK J | 29725 MAISON ST | | | | ST CLR SHORES | MI | 48082 |
| DOLINSKI, JOHN B | 200 COLE MANOR DRIVE | | | | ATHENS | GA | 30606-7116 |
| DOLINSKI, LIESELOTTE | 743 PAYNE AVE | | | | N TONAWANDA | NY | 14120-4036 |
| DOLINSKI, MAREK | 1485 PACE DRIVE NORTHWEST | | | | PALM BAY | FL | 32907-7044 |
| DOLINSKI, MARK R | 13427 NETHERWOOD ST | | | | SOUTHGATE | MI | 48195-1706 |
| DOLINSKI, MICHAELEEN J | 1119 SUGAR CREEK DR | | | | ROCHESTER HLS | MI | 48307-4683 |
| DOLINSKI, ROSEMARY ANNA | 118 SOUTHERN SHORES | | | | BROOKLYN | MI | 49230-9770 |
| DOLINSKI, STANLEY R | 5120 SCOTSMAN DR | | | | DAYTON | OH | 45414-3636 |
| DOLINSKY, ALBERT J | 525 DEL MAR DR | | | | LADY LAKE | FL | 32159-5638 |
| DOLINSKY, PAUL R | 26346 OAK PLAIN DR UNIT A | | | | NEWHALL | CA | 91321-4356 |
| DOLINYAK, CHARLOTTE | EDGEWATER POINT EST | 23343 BLUE WATER CIRCLE | APT # B520 | | BOCA RATON | FL | 33433 |
| DOLIS, VICKIE S | 2417 SPYGLASS DR | | | | OAKLAND | MI | 48363-2461 |
| DOLKEY, ROBERT H | 408 WEST LAKE BLVD RD | | | | DANVILLE | IL | 61832 |
| DOLKOWSKI, JOSEPH H | 4409 WING VIEW LANE | | | | DAYTON | OH | 45429 |
| DOLKOWSKI, MARJORIE | 4409 WING VIEW LANE | | | | DAYTON | OH | 45429 |
| DOLKOWSKI, THEODORE J | 1379 LARAMIE DR | | | | DAYTON | OH | 45432-3135 |
| DOLL GEORGE (450582) - BERTCH EARL | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET | | | NEW YORK | NY | 10005 |
| DOLL GEORGE (450582) - COSTA RICHARD G | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| DOLL GEORGE (450582) - WOLFE HAROLD | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| DOLL JR, FERDINAND A | 7432 CATHEDRAL DR | | | | BLOOMFIELD | MI | 48301-3736 |
| DOLL JR, LAWRENCE J | 3430 MCKEAN AVE | | | | SAINT LOUIS | MO | 63118-2709 |
| DOLL JR, VICTOR | 126 MARK AVE | | | | PONTIAC | MI | 48341-1350 |
| DOLL WESTON JR | 1965 BROCKWAY ST | | | | SAGINAW | MI | 48602-2715 |
| DOLL WILLIAM E (446681) - NOLL WILLIAM E | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DOLL, ALICE | 15400 MCLAIN AVE | | | | ALLEN PARK | MI | 48101-2075 |
| DOLL, ALICE | 15400 MCLAIN | | | | ALLEN PK | MI | 48101-2075 |
| DOLL, CHARLES G | 255 FOLIAGE LN | | | | SPRINGBORO | OH | 45066-9313 |
| DOLL, CHRISTINE H | 1390 E WINEGAR RD | | | | MORRICE | MI | 48857-9749 |
| DOLL, DELTON L | 7420 MURKINS RD | | | | KANSAS CITY | MO | 64133-7004 |
| DOLL, DONALD F | 1606 GEORGETOWN BLVD | | | | LANSING | MI | 48911-5428 |
| DOLL, EDWARD F | 16969 GEORGINA ST | | | | BEVERLY HILLS | MI | 48025-5505 |
| DOLL, ELIZABETH A | 1501 N SOMERSET AVE | | | | INDIANAPOLIS | IN | 46222-2958 |
| DOLL, FRANCIS D | 284 DRAPER AVE | | | | PONTIAC | MI | 48341-1880 |
| DOLL, GARY L | 6516 PEBBLE CREEK AVE NW | | | | CANTON | OH | 44718-1283 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOLL, GREGORY S | 2092 PAINTED POST DR | | | | FLUSHING | MI | 48433-2562 |
| DOLL, HANSDIETER | 77 PAYNE BEACH RD | | | | HILTON | NY | 14468-9528 |
| DOLL, HELEN M | 26317 WEXFORD DR | | | | WARREN | MI | 48091 |
| DOLL, HENRY E | 11206 ALEXANDER RD | | | | ATTICA | NY | 14011-9400 |
| DOLL, HENRY L | 2979 LODGEPOLE DR | | | | WHITELAND | IN | 46184-9643 |
| DOLL, ILENE J | 7709 GROVEWOOD DR | | | | LAKE WORTH | FL | 33467-7967 |
| DOLL, ISAIAH | PO BOX 198951 | | | | CHICAGO | IL | 60619-8951 |
| DOLL, JAMES E | 615 CHURCHGROVE RD | | | | FRANKENMUTH | MI | 48734-9791 |
| DOLL, JAMES J | 185 CHIPPEWA RD | | | | PONTIAC | MI | 48341-2006 |
| DOLL, JAMES S | 11672 FREDERICK PIKE | | | | VANDALIA | OH | 45377-9790 |
| DOLL, JEFFREY M | 8951 MICHIGAMME RD | | | | CLARKSTON | MI | 48348-3439 |
| DOLL, JERALD A | 1514 S MOUNT TOM RD | | | | MIO | MI | 48647-9567 |
| DOLL, JOHN E | 2738 RIVERSIDE DR | | | | BELOIT | WI | 53511-2160 |
| DOLL, JOSEPH P | 511 CARDINAL LN | | | | GREEN BROOK | NJ | 08812-2116 |
| DOLL, JOY L | 1209 N COURTLAND AVE | | | | KOKOMO | IN | 46901-2753 |
| DOLL, JOYCE L | 208 E STATE ST | | | | SAINT LOUIS | MI | 48880-1761 |
| DOLL, JOYCE L | 208 EAST STATE STREET | | | | SAINT LOUIS | MI | 48880-1761 |
| DOLL, KURT W | 1251 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4571 |
| DOLL, LAWRENCE M | 30167 BENTLEY ST | | | | LIVONIA | MI | 48154-4421 |
| DOLL, MARVIN L | 7709 GROVEWOOD DRIVE | | | | LAKE WORTH | FL | 33467-7967 |
| DOLL, MARY J | 2092 PAINTED POST DR | | | | FLUSHING | MI | 48433-2562 |
| DOLL, MICHAEL W | 927 S WASHINGTON AVE APT 104 | | | | LANSING | MI | 48910 |
| DOLL, PATRICIA E | 1323 LAUREN LN | | | | GAYLORD | MI | 49735-7312 |
| DOLL, RALPH | 555 NEW BRUNSWICK AVE APT 5E | | | | FORDS | NJ | 08863-2151 |
| DOLL, RICHARD J | 123 OLIVER ST | | | | PONTIAC | MI | 48342-1550 |
| DOLL, RICHARD L | RR 1 BOX 127 | | | | PAULS VALLEY | OK | 73075-9743 |
| DOLL, ROBERT C | 1725 STONEY POINT DR | | | | LANSING | MI | 48917-1411 |
| DOLL, ROBERT W | 7042 VALLEYBROOK RD | | | | W BLOOMFIELD | MI | 48322-4150 |
| DOLL, ROSINA | 710 WHITTIER ROAD | | | | SPENCERPORT | NY | 14559-4559 |
| DOLL, ROSINA | 710 WHITTIER RD | | | | SPENCERPORT | NY | 14559-9785 |
| DOLL, STEVEN E | 3095 PARK AVE | | | | BELOIT | WI | 53511-1638 |
| DOLL, TERRI LYNN | 1964 LONEDELL ROAD | | | | ARNOLD | MO | 63010 |
| DOLL, THOMAS J | 303 THEODORE DR | | | | MONROE | MI | 48162-3246 |
| DOLL, THOMAS R | 5554 SHALE DR | | | | TROY | MI | 48085-3936 |
| DOLL, WILLIAM D | 2005 OLD FALLS DR | | | | VANDALIA | OH | 45377-3206 |
| DOLLA JR, JACOB A | 300 LEATHERWOOD DRIVE | | | | MOUNTAIN HOME | AR | 72653-3702 |
| DOLLAR AND THRIFTY CAR RENTAL | 1701 STATE ROAD 85 | | | | EGLIN AFB | FL | 32542 |
| DOLLAR DISCOUNT | ATTN: DOROTHY BANKS | 615 S OPDYKE RD | | | AUBURN HILLS | MI | 48326-3435 |
| DOLLAR GENERAL | ATTN: MARGIE SPEELMAN | 5785 CHEVROLET BLVD | | | CLEVELAND | OH | 44130-1414 |
| DOLLAR GENERAL | ATTN:  JEANNE ASKERN | 1520 GEORGETOWN RD # 2 | | | DANVILLE | IL | 61832-7608 |
| DOLLAR GENERAL CORP | 100 MISSION RDG | | | | GOODLETTSVILLE | TN | 37072-2171 |
| DOLLAR GENERAL CORPORATION | JANET RASMUSSEN | 100 MISSION RDG | | | GOODLETTSVILLE | TN | 37072-2171 |
| DOLLAR GMC | 325 S RIVERSIDE AVE | | | | MEDFORD | OR | 97501-7238 |
| DOLLAR OCEAN PLUS | ATTN:  WISAM SAMI | 6540 WOODWARD AVE | | | DETROIT | MI | 48202-3240 |
| DOLLAR RAC | 4003 MAIN ST | | | | COLLEGE PARK | GA | 30337-4309 |
| DOLLAR RAC | 3100 SE 6TH AVE | | | | FORT LAUDERDALE | FL | 33316-4114 |
| DOLLAR RAC | 651 N LONDON | | | | KANSAS CITY | MO | 64153-1290 |
| DOLLAR RAC | 2132 S HARBOR BLVD | | | | ANAHEIM | CA | 92802-3516 |
| DOLLAR RAC | 1600 KAPIOLANI BLVD | | | | HONOLULU | HI | 96814-3714 |
| DOLLAR RAC | 15 LOUISVILLE INT'L AIRPORT | | | | LOUISVILLE | KY | 40209 |
| DOLLAR RAC | 1400 DONALDSON RD. | | | | ERLANGER | KY | 41018 |
| DOLLAR RAC | 4600 INTERNATIONAL GATEWAY | | | | COLUMBUS | OH | 43219 |
| DOLLAR RAC | PO BOX 105 | 7100 TERMINAL DRIVE, | | | OKLAHOMA CITY | OK | 73101-0105 |
| DOLLAR RAC | 7777 E APACHE ST | | | | TULSA | OK | 74115-2346 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOLLAR RAC | O'HARE INT'L AIRPORT | | | | CHICAGO | IL | 60601 |
| DOLLAR RAC (CITIWIDE AUTO) | 3475 FORT HAMILTON PKWY | | | | BROOKLYN | NY | 11218-2013 |
| DOLLAR RAC (SCAMP AUTO) | 8450 N TAMIAMI TRL | | | | SARASOTA | FL | 34243-2014 |
| DOLLAR RAC DBA PACIFIC INT'L SERVICES | 845 KANDELEHUA AVE | | | | HILO | HI | 96720 |
| DOLLAR RAC OF HAWAII | 452 KALEWA ST | | | | HONOLULU | HI | 96819-1827 |
| DOLLAR RAC-CLEVELAND | 19727 MAPLEWOOD AVE | | | | CLEVELAND | OH | 44135-2459 |
| DOLLAR RAC-HOUSTON | 15720 JOHN F KENNEDY BLVD | | | | HOUSTON | TX | 77032-2348 |
| DOLLAR RAC-PACIFIC AUTO | 2989 AUKELE STREET | | | | LIHUE | HI | 96766 |
| DOLLAR RAC-SEATTLE | 17600 PACIFIC HIGHWAY SOUTH | | | | SEATAC | WA | 98188 |
| DOLLAR RAC/DEVOS MOTOR | 6511 ALLEGHENY DR | | | | EL PASO | TX | 79925-1028 |
| DOLLAR RAC/PENTASTAR | 1190 BROOKS AVE | | | | ROCHESTER | NY | 14624-3112 |
| DOLLAR RAC/PENTASTAR | 560 US HIGHWAY 70 W | | | | HAVELOCK | NC | 28532-9569 |
| DOLLAR RAC/TRYND | PHILADELPHIA INT AIRPORT | | | | PHILADELPHIA | PA | 19153 |
| DOLLAR RENT A CAR | WISHCORP | ANDERSEN & WALDRON | 610 NEWPORT CENTER DRIVE , SUITE 750 | | NEWPORT BEACH | CA | 92660-6498 |
| DOLLAR RENT A CAR | 4501 ABBOTT DR. | | | | OMAHA | NE | 68110 |
| DOLLAR RENT A CAR | 5074 E ANDERSEN AVE STE 105 | | | | FRESNO | CA | 93727-1567 |
| DOLLAR RENT A CAR | CAR RENTAL ACCESS RD. LOT 5 | | | | PITTSBURGH | PA | 15231 |
| DOLLAR RENT A CAR | 3670 NW SOUTH RIVER DR | | | | MIAMI | FL | 33142-6206 |
| DOLLAR RENT A CAR | 1806 AIRLINE DR | | | | KENNER | LA | 70062-6937 |
| DOLLAR RENT A CAR | RENTAL CAR AREA, O'HARE INT'L AIRPORT | | | | CHICAGO | IL | 60665 |
| DOLLAR RENT A CAR | HILO INT'L AIRPORT | | | | HILO | HI | 96720 |
| DOLLAR RENT A CAR | 345 W BROADWAY | | | | JACKSON | WY | 83002 |
| DOLLAR RENT A CAR | W. 9000 AIRPORT DRIVE | | | | SPOKANE | WA | 99224 |
| DOLLAR RENT A CAR | 410 AIRPORT BLVD | | | | PENSACOLA | FL | 32503-7846 |
| DOLLAR RENT A CAR | 8339 AIRPORT BLVD. | | | | MOBILE | AL | 36608 |
| DOLLAR RENT A CAR | PO BOX 2129 | | | | MONUMENT | CO | 80132-2129 |
| DOLLAR RENT A CAR | 601 N 3800 W | | | | SALT LAKE CITY | UT | 84122 |
| DOLLAR RENT A CAR | 15720 JOHN F KENNEDY BLVD | | | | HOUSTON | TX | 77032-2348 |
| DOLLAR RENT A CAR | 9105 NE AIRPORT WAY | | | | PORTLAND | OR | 97220-1352 |
| DOLLAR RENT A CAR | 2989 AUKELE ST | | | | LIHUE | HI | 96766 |
| DOLLAR RENT A CAR | 452 KALEWA ST | | | | HONOLULU | HI | 96819-1827 |
| DOLLAR RENT A CAR | BLDG 312 FEDERAL CIRCLE | | | | JAMAICA | NY | 11430 |
| DOLLAR RENT A CAR | 1295 SE DIXIE CUTOFF RD | | | | STUART | FL | 34994-3437 |
| DOLLAR RENT A CAR | 32 DOLLAR DR | | | | BELGRADE | MT | 59714-8570 |
| DOLLAR RENT A CAR | 1000 E 32ND ST | | | | YUMA | AZ | 85365-3429 |
| DOLLAR RENT A CAR | PO BOX 122 | | | | GREENDELL | NJ | 07839-0122 |
| DOLLAR RENT A CAR | DAYTON INT'L AIRPORT | | | | VANDALIA | OH | 45377 |
| DOLLAR RENT A CAR | 345 W. BROADWAY | | | | JACKSON | WY | 83002 |
| DOLLAR RENT A CAR | 3809 S.26TH AVE. | | | | DALLAS | TX | 75261 |
| DOLLAR RENT A CAR | 846 COWAN ROAD | | | | BURLINGAME | CA | 94010 |
| DOLLAR RENT A CAR | 216 ELDON WILSON RD | | | | GYPSUM | CO | 81637-9753 |
| DOLLAR RENT A CAR | 7450 EAST 29TH AVENUE | | | | DENVER | CO | 80238 |
| DOLLAR RENT A CAR | BLDG. 312 FEDERAL CIRCLE | | | | JAMAICA | NY | 11430 |
| DOLLAR RENT A CAR | OHARE INTERNATIONAL AIRPORT | | | | CHICAGO | IL | 60666 |
| DOLLAR RENT A CAR | 845 KANOELEHUA AVE | | | | HILO | HI | 96720 |
| DOLLAR RENT A CAR | METRO NASHVILLE AIRPORT | | | | NASHVILLE | TN | 37217 |
| DOLLAR RENT A CAR | PO BOX 18429 | | | | MEMPHIS | TN | 38181-0429 |
| DOLLAR RENT A CAR | 6521 OLD DOWD RD | | | | CHARLOTTE | NC | 28214 |
| DOLLAR RENT A CAR | 9393 ABERCORN ST | | | | SAVANNAH | GA | 31406-4513 |
| DOLLAR RENT A CAR | 15 LOUISVILLE INT'L AIRPORT | | | | LOUISVILLE | KY | 40209 |
| DOLLAR RENT A CAR | 1009 RENTAL CAR DRIVE | | | | RALEIGH | NC | 27623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOLLAR RENT A CAR | 10115 MCALLISTER FWY | | | | SAN ANTONIO | TX | 78216-4648 |
| DOLLAR RENT A CAR | 946 E MOKUEA PL | | | | KAHULUI | HI | 96732-2309 |
| DOLLAR RENT A CAR | 5630 ARBOR VITAE ST | | | | LOS ANGELES | CA | 90045-4724 |
| DOLLAR RENT A CAR | 3748 E WASHINGTON ST | | | | PHOENIX | AZ | 85034-1710 |
| DOLLAR RENT A CAR | 3809 S. 26TH AVE. | | | | DALLAS | TX | 75261 |
| DOLLAR RENT A CAR | 4003 MAIN ST | | | | COLLEGE PARK | GA | 30337-4309 |
| DOLLAR RENT A CAR | 4100 INTERNATIONAL GATEWAY | | | | COLUMBUS | OH | 43219 |
| DOLLAR RENT A CAR | 4500 N PROSPECT RD | | | | PEORIA HEIGHTS | IL | 61616-6524 |
| DOLLAR RENT A CAR | 1050 LANGLEY ST | | | | OAKLAND | CA | 94621-4537 |
| DOLLAR RENT A CAR | 5549 LEOPARD ST | | | | CORPUS CHRISTI | TX | 78408-2320 |
| DOLLAR RENT A CAR | 3450 AIRPORT DR. | | | | ONTARIO | CA | 91761 |
| DOLLAR RENT A CAR | 601 N 3800 WEST | | | | SALT LAKE CITY | UT | 84122 |
| DOLLAR RENT A CAR | 6175 W MINNESOTA (AIRPORT) | | | | INDIANAPOLIS | IN | 46241 |
| DOLLAR RENT A CAR | 6251 S TUCSON BLVD | | | | TUCSON | AZ | 85706-5811 |
| DOLLAR RENT A CAR | 6400 MCNAIR CIR | | | | SACRAMENTO | CA | 95837-1119 |
| DOLLAR RENT A CAR | 6511 ALLEGHENY DR | | | | EL PASO | TX | 79925-1028 |
| DOLLAR RENT A CAR | 4216 AIR RAMP RD | | | | CHARLOTTE | NC | 28214 |
| DOLLAR RENT A CAR | 4608 WESTGROVE CT | | | | VIRGINIA BEACH | VA | 23455-5414 |
| DOLLAR RENT A CAR | 2510 JETPORT DR | | | | ORLANDO | FL | 32809-8146 |
| DOLLAR RENT A CAR | 16050 CHAMBERLIN PKWY | | | | FORT MYERS | FL | 33913-8871 |
| DOLLAR RENT A CAR | 1670 NATIONAL GUARD WAY | | | | RENO | NV | 89502-4448 |
| DOLLAR RENT A CAR | 1815 BAYSHORE HWY | | | | BURLINGAME | CA | 94010-1201 |
| DOLLAR RENT A CAR | 19727 MAPLEWOOD AVE | | | | CLEVELAND | OH | 44135-2459 |
| DOLLAR RENT A CAR | 2024 RENTAL CAR LN | | | | JACKSONVILLE | FL | 32218-2491 |
| DOLLAR RENT A CAR | 2300 AIRPORT BLVD. | | | | SAN JOSE | CA | 95110 |
| DOLLAR RENT A CAR | 3579 N MILITARY HWY | | | | NORFOLK | VA | 23518-5501 |
| DOLLAR RENT A CAR | 2499 PACIFIC HWY | | | | SAN DIEGO | CA | 92101-1748 |
| DOLLAR RENT A CAR | 3480 RENTAL CAR LANE | | | | CHARLESTON | SC | 29418 |
| DOLLAR RENT A CAR | 2601 SUNPORT BLVD SE | | | | ALBUQUERQUE | NM | 87106-3238 |
| DOLLAR RENT A CAR | 2989 AUKELE ROAD | | | | LIHUE | HI | 96766 |
| DOLLAR RENT A CAR | 3185 LOOMIS RD/AP | | | | ERLANGER | KY | 41018 |
| DOLLAR RENT A CAR | 334 LUCAS DR | | | | DETROIT | MI | 48242-1403 |
| DOLLAR RENT A CAR | 3400 E TAHQUITZ CANYON WAY | | | | PALM SPRINGS | CA | 92262-6918 |
| DOLLAR RENT A CAR | 3410 E GRIMES ST | | | | HARLINGEN | TX | 78550-1755 |
| DOLLAR RENT A CAR | 1468 US HIGHWAY 22 | | | | BRIDGEWATER | NJ | 08807-2910 |
| DOLLAR RENT A CAR | 23320 AUTOPILOT DR | | | | DULLES | VA | 20166-7705 |
| DOLLAR RENT A CAR | 814 HANGAR LN | | | | NASHVILLE | TN | 37217-2533 |
| DOLLAR RENT A CAR | 651 N LONDON | | | | KANSAS CITY | MO | 64153-1290 |
| DOLLAR RENT A CAR | 98 E WARM SPRINGS RD | | | | LAS VEGAS | NV | 89119-4105 |
| DOLLAR RENT A CAR | DAYTON INTERNATIONAL AIRPORT | | | | VANDALIA | OH | 45377 |
| DOLLAR RENT A CAR | INT'L AIRPORT | | | | KENNER | LA | 70062 |
| DOLLAR RENT A CAR | JFK ARPT,BLDG 312 | | | | JAMAICA | NY | 11430 |
| DOLLAR RENT A CAR | O'HARE INT'L A/P | | | | CHICAGO | IL | 60666 |
| DOLLAR RENT A CAR | PL-T,P2 BREWSTER RD. NEWARK INT'L AIRPORT | | | | NEWARK | NJ | 07114 |
| DOLLAR RENT A CAR | PHILADELPHIA INT'L ARPT | | | | PHILADELPHIA | PA | 19153 |
| DOLLAR RENT A CAR | 3185 LOOMIS RD (CINC APT) | | | | ERLANGER | KY | 41018 |
| DOLLAR RENT A CAR | 6501 OLD DOWD ROAD | | | | CHARLOTTE | NC | 28214 |
| DOLLAR RENT A CAR | JFK APT/FED CIRCLE BLDG312 | | | | JAMAICA | NY | 11430 |
| DOLLAR RENT A CAR | 2989 AUKELE ST. | | | | LIHUE | HI | 96766 |
| DOLLAR RENT A CAR | 2401 TURNAGE BLVD | | | | WEST PALM BEACH | FL | 33406-1419 |
| DOLLAR RENT A CAR | 2210 INDUSTRIAL DR | | | | MONTROSE | CO | 81401 |
| DOLLAR RENT A CAR | 601 N. 3800 W. | | | | SALT LAKE CITY | UT | 84122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOLLAR RENT A CAR | 1050 E. LOCUST | | | | CARTER LAKE | IA | 51510 |
| DOLLAR RENT A CAR | 10200 JOHN SAUNDERS | | | | SAN ANTONIO | TX | 78216 |
| DOLLAR RENT A CAR | 610 NEWPORT CENTER DR STE 750 | | | | NEWPORT BEACH | CA | 92660-6442 |
| DOLLAR RENT A CAR | PL-T,P2 BREWSTER RD. NEWARK IN | T'L AIRPORT | | | NEWARK | NJ | |
| DOLLAR RENT A CAR (CITIWIDE AUTO) | 3475 FORT HAMILTON PKWY | | | | BROOKLYN | NY | 11218-2013 |
| DOLLAR RENT A CAR (PACIFIC) | 452 KALEWA ST | | | | HONOLULU | HI | 96819-1827 |
| DOLLAR RENT A CAR - FLORIDA | 3670 NW SOUTH RIVER DR | | | | MIAMI | FL | 33142-6206 |
| DOLLAR RENT A CAR - FLORIDA | 16050 CHAMERLAIN PKWY. | | | | FORT MYERS | FL | 33913 |
| DOLLAR RENT A CAR - FLORIDA | 3670 NM SOUTH RIVER DR. | | | | MIAMI | FL | 33134 |
| DOLLAR RENT A CAR - FLORIDA | 2401 TURNAGE BLVD | | | | WEST PALM BEACH | FL | 33406-1419 |
| DOLLAR RENT A CAR - FLORIDA | 3100 SE 6TH AVE | | | | FORT LAUDERDALE | FL | 33316-4114 |
| DOLLAR RENT A CAR - FLORIDA | 4720 W SPRUCE ST | | | | TAMPA | FL | 33607-1414 |
| DOLLAR RENT A CAR HAWAII | PO BOX 2548 | | | | KAILUA KONA | HI | 96745-2548 |
| DOLLAR RENT A CAR HAWAII | 845 KANOELEHUA AVENUE | | | | HILO | HI | 96720 |
| DOLLAR RENT A CAR OF FLORIDA | 8450 N TAMIAMI TRL | | | | SARASOTA | FL | 34243-2014 |
| DOLLAR RENT A CAR SYSTEMS INC | BTCO COLL AGT | 5330 E 31ST ST | | | TULSA | OK | 74135 |
| DOLLAR RENT A CAR, INC. | 3450 AIRPORT DR. | | | | ONTARIO | CA | 91761 |
| DOLLAR RENT A CAR, INC. | 3400 E TAHQUITZ CANYON WAY | | | | PALM SPRINGS | CA | 92262-6918 |
| DOLLAR RENT-A-CAR | 5772 DALE ROAD | | | | FAIRBANKS | AK | 99709 |
| DOLLAR RENT-A-CAR | 6717 W KELLOGG DR | | | | WICHITA | KS | 67209-2215 |
| DOLLAR RENT-A-CAR | PO BOX 9181 | | | | ALBUQUERQUE | NM | 87119-9181 |
| DOLLAR RENT-A-CAR | | 2405 N DIVISION ST | | | | WA | 99207 |
| DOLLAR RENT-A-CAR | 23520 E 78TH AVE | | | | DENVER | CO | 80249-6386 |
| DOLLAR RENT-A-CAR | CAR RENTAL ACCESS RD. LOT 5 | | | | PITTSBURGH | PA | 15231 |
| DOLLAR RENT-A-CAR | HILO INT'L AIRPORT | | | | HILO | HI | 96720 |
| DOLLAR RENT-A-CAR | DENVER APT, 23520 E 78TH AVE | | | | DENVER | CO | 80249 |
| DOLLAR RENT-A-CAR | 49 MALL DR. WEST (DELIVERY LOT 40 MALL DRIVE EAST) | | | | JERSEY CITY | NJ | 07310 |
| DOLLAR SYSTEMS | 19727 MAPLEWOOD AVE | | | | CLEVELAND | OH | 44135-2459 |
| DOLLAR SYSTEMS INC. | DEPT 673 | | | | TULSA | OK | 74182-0001 |
| DOLLAR THRIFTY CAR RENTAL | | | | | | | |
| DOLLAR TREE | ATTN: CHERYL BUDDENBORG | 13400 MIDDLEBELT RD | | | LIVONIA | MI | 48150-2234 |
| DOLLAR, ANNA N | 605 NORTH HARTFORD | | | | EATON | IN | 47338-8802 |
| DOLLAR, ANNA N | 605 N HARTFORD ST | | | | EATON | IN | 47338-8802 |
| DOLLAR, CARLIE B | 1600 MORRISON DR | | | | RAYMOND | MS | 39154-8904 |
| DOLLAR, CHESTER R | 8707 NAVAJO AVE | | | | TAMPA | FL | 33637-3350 |
| DOLLAR, DELBERT W | PO BOX 615 | | | | BIG SANDY | TX | 75755-0615 |
| DOLLAR, FRANK | PO BOX 69 | | | | MULBERRY | KS | 66756-0069 |
| DOLLAR, ISAAC E | 901 W ELM ST | | | | HARTFORD CITY | IN | 47348-1958 |
| DOLLAR, JAMES D | 2618 JONATHAN DR | | | | STERLING HTS | MI | 48310-2847 |
| DOLLAR, JEFFREY R | 4617 CLARK STREET | | | | ANDERSON | IN | 46013-2427 |
| DOLLAR, JENNIFER K | 8430 BLAKE ST | | | | GREENWOOD | LA | 71033-3322 |
| DOLLAR, JOE N | 260 PARK HAVEN LANE | | | | TYRONE | GA | 30290-1720 |
| DOLLAR, JOHNNY L | 8413 TANYA DR | | | | GREENWOOD | LA | 71033-3337 |
| DOLLAR, JOHNNY LOYD | 8413 TANYA DR | | | | GREENWOOD | LA | 71033-3337 |
| DOLLAR, JUNE H | POBOX: 666 | | | | MONTICELLO | KY | 42633 |
| DOLLAR, JUNE H | PO BOX 666 | | | | MONTICELLO | KY | 42633-0666 |
| DOLLAR, KATHERINE H | 725 SISSON RD | | | | NATCHITOCHES | LA | 71457-6745 |
| DOLLAR, KEITH | 107 MORRIS DR | | | | BASTROP | LA | 71220-6053 |
| DOLLAR, MARIETTA C | 4617 CLARK ST | | | | ANDERSON | IN | 46013-2427 |
| DOLLAR, MARIETTA C | 4617 CLARK STREET | | | | ANDERSON | IN | 46013-2427 |
| DOLLAR, MARY V | 2204 COTTONWOOD | | | | ANDERSON | IN | 46012-2810 |
| DOLLAR, ROBERT B | 1332 W 1100 S | | | | WARREN | IN | 46792-9782 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOLLAR, RUSSELL E | 9529 W 500 N | | | | ELWOOD | IN | 46036-9076 |
| DOLLAR, SHIRLEY A | 3321 SHEFFIELD DR | | | | ARLINGTON | TX | 76013-1127 |
| DOLLAR, VICKI R | 299 WHEELER RD | | | | MONROE | LA | 71203-9420 |
| DOLLAR, VIRGIL A | 5344 E SOUTHERN AVE | | | | INDIANAPOLIS | IN | 46203-5626 |
| DOLLAR, WILDA | 1020 S 800 E | | | | HARTFORD CITY | IN | 47348-9030 |
| DOLLAR/THRIFTY RENT A CAR | 3838 W. 50TH AVENUE | | | | ANCHORAGE | AK | 99502 |
| DOLLARD, BARBARA B | 95 LARKWOOD RD | | | | WEST SENECA | NY | 14224-4120 |
| DOLLARD, JIMMY D | 3995 OLD STATE RD | | | | NATIONAL CITY | MI | 48748-9616 |
| DOLLARD, ROBERT W | 5735 OSAGE AVE | | | | KANSAS CITY | KS | 66106-1348 |
| DOLLARHIDE, CARL E | 2620 WESTWOOD RD | | | | MOHAWK | TN | 37810-3746 |
| DOLLARHIDE, DELBERT J | 32778 SUMAC ST | | | | UNION CITY | CA | 94587-1307 |
| DOLLARHITE I I, TODD R | 6481 BAILEY ST | | | | TAYLOR | MI | 48180-1659 |
| DOLLARHITE II, TODD R | 6481 BAILEY ST | | | | TAYLOR | MI | 48180-1659 |
| DOLLARHITE TODD | 6481 BAILEY ST | | | | TAYLOR | MI | 48180-1659 |
| DOLLARHITE, DEBRA | 1706 OHIO AVE | | | | LANSING | MI | 48906-4664 |
| DOLLARHITE, MARSHA L | 3540 W JASON RD | | | | DEWITT | MI | 48820-9146 |
| DOLLARHITE, MAX E | 8700 W HYDE RD | | | | SAINT JOHNS | MI | 48879-9737 |
| DOLLARHITE, TODD R | 3540 W JASON RD | | | | DEWITT | MI | 48820-9146 |
| DOLLARHYDE, FRANK | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DOLLARS, ZELMA L | 3025 NOTTINGHAM AVE | | | | MARKHAM | IL | 60428 |
| DOLLAS, NORMAN W | PO BOX 67 | | | | ELMA | NY | 14059-0067 |
| DOLLAWAY, CLARENCE W | 979 CHESTNUT OAK RD | | | | KUTTAWA | KY | 42055-6623 |
| DOLLAWAY, CLARENCE W | 7326 STATE ROUTE 19 UNIT 1107 | | | | MOUNT GILEAD | OH | 43338-9489 |
| DOLLAWEASE BAIN | 930 COUNTY ROAD 121 | | | | CEDAR BLUFF | AL | 35959-2346 |
| DOLLCO PRINTING LTD | | | | | | | |
| DOLLE RONALD | DOLLE, RONALD | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| DOLLE, ALMA M | 8720 WEST FLAMINGO RD. | APT. 227 | | | LAS VEGAS | NV | 89147-8686 |
| DOLLE, ALMA M | 8720 W FLAMINGO RD APT 227 | | | | LAS VEGAS | NV | 89147-8686 |
| DOLLE, GINGER | 1430 CREEKSTONE CT | | | | FENTON | MO | 63026-7044 |
| DOLLE, JACK H | 2747 CAMINO PLACE EAST | | | | KETTERING | OH | 45420-3931 |
| DOLLE, JACK H | 2747 CAMINO PL W | | | | KETTERING | OH | 45420-3905 |
| DOLLE, MARY E | 230 GLENBURN DR | | | | CENTERVILLE | OH | 45459-2117 |
| DOLLE, RONALD | HAUER FARGIONE AND LOVE PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| DOLLENE ROBERTS | 355 E MARENGO AVE | | | | FLINT | MI | 48505-3363 |
| DOLLENE SCHULZE | 5618 CELLO WAY | | | | FREMONT | CA | 94538-3213 |
| DOLLENMAYER, CHARLES J | 7160 NODDING WAY | | | | CINCINNATI | OH | 45243-2030 |
| DOLLENMEYER I I, ROBERT A | 3049 LIBRA LN | | | | CINCINNATI | OH | 45251-2614 |
| DOLLENMEYER II, ROBERT ANTHONY | 3049 LIBRA LN | | | | CINCINNATI | OH | 45251-2614 |
| DOLLENMEYER, JOSEPH W | 2834 KINGMAN DR | | | | CINCINNATI | OH | 45251-3009 |
| DOLLENMEYER, RICHARD L | 669 CHATEAU DR | | | | CINCINNATI | OH | 45244-1338 |
| DOLLENS, ANNA L | 1058 SPRINGWATER RD | | | | KOKOMO | IN | 46902-4899 |
| DOLLENS, GREGORY L | 607 PHILLIPS DR | | | | ANDERSON | IN | 46012-3833 |
| DOLLENS, JAMES R | 1011 RAIBLE AVE | | | | ANDERSON | IN | 46011-2538 |
| DOLLENS, ROBERT L | 611 PHILLIPS DR | | | | ANDERSON | IN | 46012-3833 |
| DOLLENS, SHIRLEY | 1630 POLAR DRIVE | | | | WENTZVILLE | MO | 63385 |
| DOLLENS, SHIRLEY | 1630 POLAR DR | | | | WENTZVILLE | MO | 63385-3357 |
| DOLLER, JEFF J | 1077 NW SOUTH SHORE DR | | | | LAKE WAUKOMIS | MO | 64151-1441 |
| DOLLER, JEFF JOSEPH | 1077 NW SOUTH SHORE DR | | | | LAKE WAUKOMIS | MO | 64151-1441 |
| DOLLER, JOHN S | 1606 WILLOW DRIVE | | | | SANDUSKY | OH | 44870-5225 |
| DOLLEY, BEVERLY R. | 12069 ASHTON AVE | | | | DETROIT | MI | 48228-1166 |
| DOLLEY, BRYAN L | 743 ISHAM ST | | | | LYONS | MI | 48851-9643 |
| DOLLEY, DOROTHY J | 544 BERESFORD ST | | | | IONIA | MI | 48846-1430 |
| DOLLEY, FRANCIS A | 5514 COLT DR SE | | | | CALEDONIA | MI | 49316-7840 |
| DOLLEY, LARRY | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOLLEY, LARRY L | 18808 GALLAGHER ST | | | | DETROIT | MI | 48234-1640 |
| DOLLHITE, CHARLES RAY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DOLLHITE, ROBERT I | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DOLLHOFF, CLARENCE C | 1735 TITTABAWASSEE RD | | | | SAGINAW | MI | 48604-9430 |
| DOLLI BYRON | | | | | | | |
| DOLLI KETTRON | 4137 CHENLOT LN | | | | WATERFORD | MI | 48328-4224 |
| DOLLIE B MCKENZIE | 1481  DUFFUS RD. | | | | WARREN | OH | 44484-1102 |
| DOLLIE BARNES | 33 CORTLAND ST | | | | NORWALK | OH | 44857-2006 |
| DOLLIE BOWEN | 6930 SILVER GRASS CT | | | | DOUGLASVILLE | GA | 30135-3595 |
| DOLLIE BRADLEY | 105 PAMELA DR | | | | VERSAILLES | MO | 65084-2013 |
| DOLLIE BROWN-TAYLOR | 2527 ARMADA DR | | | | AUBURN HILLS | MI | 48326-2401 |
| DOLLIE C MINNIX | 6968 CROSSBROOK DR | | | | CENTERVILLE | OH | 45459 |
| DOLLIE CAMPBELL | 4640 ARGYLE DR | | | | TROY | MI | 48085-3706 |
| DOLLIE DAVIS | 1132 HUNTINGTON AVE | | | | SANDUSKY | OH | 44870-4313 |
| DOLLIE DICKENS | 5173 W 151ST ST | | | | BROOK PARK | OH | 44142-1742 |
| DOLLIE FISCHER-BURTON | 8710 CRENSHAW LN | | | | HUBER HEIGHTS | OH | 45424-6457 |
| DOLLIE GARLEN | 314 SPRING ST | | | | ATHENS | AL | 35611-2850 |
| DOLLIE GOODEN | 1020 PHILADELPHIA DR | | | | DAYTON | OH | 45402-5638 |
| DOLLIE HYMAN | 2770 MERIDIAN PARK | APT 3 | | | GREENVILLE | NC | 27834 |
| DOLLIE J RAGLAND | 132 DELLWOOD PL | | | | GADSDEN | AL | 35901 |
| DOLLIE JONES | 799 CLARA AVE | | | | PONTIAC | MI | 48340-2037 |
| DOLLIE KENDRICK, | 1027 LORI ST | | | | YPSILANTI | MI | 48198-6267 |
| DOLLIE LAFNEAR | 4523 THORNTON DR | | | | ZEPHYRHILLS | FL | 33542-7171 |
| DOLLIE LAWRENCE | 4009 HILAND ST | | | | SAGINAW | MI | 48601-4162 |
| DOLLIE LEE | 1545 WOODWARD AVE APT 311 | | | | DETROIT | MI | 48226-2010 |
| DOLLIE LYLES | 409 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3375 |
| DOLLIE M FISCHER-BURTON | 8710 CRENSHAW LN | | | | HUBER HEIGHTS | OH | 45424-6457 |
| DOLLIE M FISCHER-GANT | 8710 CRENSHAW LN | | | | HUBER HEIGHTS | OH | 45424-6457 |
| DOLLIE MAE BRAMLETT | 11276 CLINGMAN RD | | | | KEITHVILLE | LA | 71047 |
| DOLLIE MARCINKUS | 1433 FULTON AVE | | | | WINTHROP HARBOR | IL | 60096-1837 |
| DOLLIE MCKENZIE | 1481 DUFFUS RD NE | | | | WARREN | OH | 44484-1102 |
| DOLLIE MICKULIN | 33285 MILL RACE CIR | | | | WESTLAND | MI | 48185-1486 |
| DOLLIE MINNIX | 6968 CROSSBROOK DR | | | | CENTERVILLE | OH | 45459-7505 |
| DOLLIE RAGLAND | 132 DELLWOOD PL | | | | GADSDEN | AL | 35901-9691 |
| DOLLIE READ | 301 S INSCORE ST | | | | RECTOR | AR | 72461-1916 |
| DOLLIE ROWE | 29939 S GIBRALTAR RD | | | | GIBRALTAR | MI | 48173-9428 |
| DOLLIE SEBASTIAN | STE 8 | 52 WOODLAND HILLS DRIVE | | | SOUTHGATE | KY | 41071-2960 |
| DOLLIE SMITH | PO BOX 154 | | | | MUNCIE | IN | 47308-0154 |
| DOLLIE SMITH | 922 E MAIN ST | | | | MUNCIE | IN | 47305 |
| DOLLIE STEELE | 200 ELLEN ST | | | | HARTWELL | GA | 30643-2036 |
| DOLLIE TAPPLAR | 2800 CRYSTAL ST APT F-7 | | | | ANDERSON | IN | 46012-1452 |
| DOLLIE TERRELL | 818 FLORIDA AVE | | | | MC DONALD | OH | 44437-1608 |
| DOLLIE TOMPKINS | PO BOX 174 | 311 HINSHAW | | | KENNARD | IN | 47351-0174 |
| DOLLIE W TERRELL | 818   FLORIDA AVE | | | | MCDONALD | OH | 44437-1608 |
| DOLLIE WENDEL | 203 SNOWDEN CT SW | | | | LEESBURG | VA | 20175-2542 |
| DOLLIER, EMMETT | 11410 S 900 W-90 | | | | MONTPELIER | IN | 47359-9502 |
| DOLLIFF, ROBERT L | 853 SE 46TH LN APT 102 | | | | CAPE CORAL | FL | 33904-8822 |
| DOLLILEAN M DIXON | 1941 TYLER RD | | | | YPSILANTI | MI | 48198-6120 |
| DOLLINAR SANDRA | DOLLINAR, SANDRA | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DOLLINE JACKSON | 2377 DANDELION LN SW | | | | BOGUE CHITTO | MS | 39629-9364 |
| DOLLINE M JACKSON | 2377 DANDELION LANE SW | | | | BOGUE CHITTO | MS | 39629-9364 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOLLINGER GERARD THEODORE (438983) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DOLLINGER GONSKI & GROSSMAN | ATTORNEY TRUST ACCOUNT | 1 OLD COUNTRY RD STE 102 | | | CARLE PLACE | NY | 11514-1834 |
| DOLLINGER, ELIZABETH | W7502 LAKE DR | | | | WAUSAUKEE | WI | 54177-8961 |
| DOLLINGER, GERARD THEODORE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOLLINGS, JUNE J | 373 OVERSTREET WAY | | | | COLUMBUS | OH | 43228-4333 |
| DOLLINS, CRAIG A | 5866 HERITAGE CT | | | | HUDSON | OH | 44236-3788 |
| DOLLINS, GERALD L | 106 N 7TH AVE | | | | PARAGOULD | AR | 72450-4511 |
| DOLLINS, IRENE D | 247 LEROY ST | | | | MONTROSE | MI | 48457-9161 |
| DOLLINS, IRENE DOROTHY | 247 LEROY ST | | | | MONTROSE | MI | 48457-9161 |
| DOLLINS, JACK D | 2503 RIVER FOREST DR | | | | BRYAN | TX | 77802 |
| DOLLINS, JAMES T | 53103 REBECCA DR | | | | MACOMB | MI | 48042-5736 |
| DOLLINS, RALPH O | 17514 SANDY CLIFFS DR | | | | HOUSTON | TX | 77090-2064 |
| DOLLINS, THOMAS M | 213 BENTMOOR LN | | | | HELENA | AL | 35080 |
| DOLLISON BLACKWELL JR | 917 W 27TH ST | | | | INDIANAPOLIS | IN | 46208-5423 |
| DOLLISON JR, CORNELIUS | 1012 N BLAINE ST | | | | MUNCIE | IN | 47303-5038 |
| DOLLISON, DAVID A | 9422 STATE ROUTE 82 | | | | GARRETTSVILLE | OH | 44231-9427 |
| DOLLISON, DAVID L | 1382 CEDAR ST | | | | ATWATER | OH | 44201-9306 |
| DOLLISON, HAROLD E | 1325 N GAVIN ST | | | | MUNCIE | IN | 47303-3320 |
| DOLLISON, HUSTON | 1300 BUNCH BLVD APT 25 | | | | MUNCIE | IN | 47303-5067 |
| DOLLISON, MILDRED J. | 4411 DELAVAN | | | | KANSAS CITY | KS | 66104-1736 |
| DOLLISON, MILDRED J. | 4411 DELAVAN AVE | | | | KANSAS CITY | KS | 66104-1736 |
| DOLLISON, MONIQUE | 304 PAULY DR | | | | CLAYTON | OH | 45315-9646 |
| DOLLISON, RANDY L | PO BOX 692 | | | | TIPTON | MO | 65081-0692 |
| DOLLISON, RAYMOND | 971 WALNUT CREEK LN | | | | JONESBORO | GA | 30238-7914 |
| DOLLISON, TERESA A | 6212 COUNTY LINE RD | | | | KANSAS CITY | KS | 66106-5419 |
| DOLLIVER, CHARLES W | 13143 HARBORVIEW DR | | | | LINDEN | MI | 48451-9496 |
| DOLLIVER, CLIFFORD R | 3636 F 30 | | | | GLENNIE | MI | 48737-9518 |
| DOLLIVER, DARRELL E | 13030 WEST 550 SOUTH | | | | DALEVILLE | IN | 47334 |
| DOLLIVER, DAVID E | 5088 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9410 |
| DOLLIVER, DAVID EDWARD | 5088 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9410 |
| DOLLIVER, DOROTHY E | 16180 HILL FOREST DR | | | | LINDEN | MI | 48451-8931 |
| DOLLIVER, JODI R | 791 LIDO | | | | ROCHESTER HILLS | MI | 48307-6803 |
| DOLLMAN ROY V (407218) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DOLLMAN, ROY V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOLLOFF, CARL C | 3766 JANES RD | | | | SAGINAW | MI | 48601-9601 |
| DOLLOFF, MICHAEL R | 11500 COLONIAL WOODS DR | | | | CLIO | MI | 48420-1573 |
| DOLLS & MORE | ATTN: GERIELYNN BENNETT | G4153 S SAGINAW ST | | | BURTON | MI | 48529-1638 |
| DOLLSON, JOHNNY M | # 208 | 547 GREENWOOD AVENUE | | | TRENTON | NJ | 08609-2103 |
| DOLLSON, LYDIA M | 206 DEERLAKE DR | | | | LA VERGNE | TN | 37086-2661 |
| DOLLY BEEKER | 3965 HURON ST | | | | DEARBORN HEIGHTS | MI | 48125-2919 |
| DOLLY BLACK | 4510 BIG CREEK RD | | | | HARTFORD | TN | 37753-2414 |
| DOLLY CALAHAN | 8918 DEXTER AVE | | | | DETROIT | MI | 48206-1926 |
| DOLLY CLIFFORD (444244) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DOLLY CRUPE | 2426 CALL RD | | | | STOW | OH | 44224 |
| DOLLY FERGUSON | 739 MULFORD DR SE | | | | GRAND RAPIDS | MI | 49507-3544 |
| DOLLY GILCHRIST | 146 DEERFIELD AVE | | | | BUFFALO | NY | 14215-3025 |
| DOLLY GRAVES | 4450 STINSON DR W | | | | COLUMBUS | OH | 43214-2975 |
| DOLLY HENDRICKSON | 62 MAIN ST N APT 1 | | | | PERRY | NY | 14530-1249 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOLLY HOSTETTER | 809 SAGAMORE AVE | | | | DAYTON | OH | 45404-2536 |
| DOLLY K KENDRICK | 1027 LORI ST | | | | YPSILANTI | MI | 48198-6267 |
| DOLLY KINSLAND | 121 HILLCREST DR | | | | MURRAY | KY | 42071-5631 |
| DOLLY KOTCH | HC BOX 187 | | | | CARP LAKE | MI | 49718 |
| DOLLY LIGHT | 29 PEACH TREE DR | | | | DAVISON | MI | 48423-9123 |
| DOLLY LYONS | 8903 MEYERS RD | | | | DETROIT | MI | 48228-2631 |
| DOLLY MADISON BAKERY THRIFT | ATTN: DOROTHY BURNS | 431 LINCOLN AVE | | | BEDFORD | IN | 47421-2168 |
| DOLLY NEWBANKS | 670 REYNOLDS DR | | | | WATERFORD | MI | 48328-2034 |
| DOLLY NORTHERN | 77 N ROSELAWN ST | | | | PONTIAC | MI | 48342-2747 |
| DOLLY OPAL MONTGOMERY | 4030 HARVEST MEADOW DR | | | | SAINT PETERS | MO | 63376-7313 |
| DOLLY PILGRIM | 24325 W 55TH ST | | | | SHAWNEE | KS | 66226-2924 |
| DOLLY RAPOSA | PO BOX 101 | | | | SOMERSET | MA | 02726-0101 |
| DOLLY SMILINICH | 25 WENONAH TER | | | | TONAWANDA | NY | 14150-7027 |
| DOLLY SMITH | 3206 ORLEANS DR | | | | KOKOMO | IN | 46902-3951 |
| DOLLY THOMAS | 11514 CAPTIVA KAY DR | | | | RIVERVIEW | FL | 33569-2054 |
| DOLLY WESTRAY | 5719 LANCE DR | | | | KOKOMO | IN | 46902-5438 |
| DOLLY WILKE | 287 HUTCHINSON RD | | | | SYLVA | NC | 28779-8147 |
| DOLLY WILSON | 1917 KEVIN DR | | | | MONTGOMERY | IL | 60538-1017 |
| DOLLY YORK | 9651 CROSLEY FARM DR APT 73 | | | | CINCINNATI | OH | 45251-5165 |
| DOLLY, CLIFFORD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DOLLY, DAVID L | 701 E 1ST ST | | | | BURKBURNETT | TX | 76354-2103 |
| DOLLY, VICKY L | 8516 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9513 |
| DOLMAN RAYMOND (643035) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| DOLMAN, BONNIE S | 152 VALE AVE | | | | MANSFIELD | OH | 44902 |
| DOLMAN, ESTHER | 402 W VERMONTVILLE HWY | | | | POTTERVILLE | MI | 48876-9761 |
| DOLMAN, FRANK | 402 W VERMONTVILLE HWY | | | | POTTERVILLE | MI | 48876-9761 |
| DOLMAN, RAYMOND | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| DOLMAT, ROSEMARY | 18622 GOLFVIEW DR | | | | LIVONIA | MI | 48152-2824 |
| DOLMAT, WALTER | 18622 GOLFVIEW ST | | | | LIVONIA | MI | 48152-2824 |
| DOLNACK, JAMES M | 621 KELSALL DR | | | | RICHMOND HILL | GA | 31324-7704 |
| DOLNEY CHRISTOPHER | DOLNEY, CHRISTOPHER | GAMBY, LOIS | 120 EAST MILLER ST | | MUNHALL | PA | 15120 |
| DOLNEY JR, RAYMOND | 3030 NW 24TH ST | | | | OKLAHOMA CITY | OK | 73107-2008 |
| DOLNEY, ADOLPH A | 8008 MASON DR | | | | ROHNERT PARK | CA | 94928-5449 |
| DOLNEY, CHERI A | 7548 IRVIN AVE S | | | | COTTAGE GROVE | MN | 55016-2118 |
| DOLNEY, CHERI ANN | 7548 IRVIN AVE S | | | | COTTAGE GROVE | MN | 55016-2118 |
| DOLNEY, CHRISTOPHER | | | | | | | |
| DOLNEY, CHRISTOPHER | GAMBY, LOIS | 120 E MILLER ST | | | MUNHALL | PA | 15120-3275 |
| DOLNEY, GARY J | 990 5TH STREET | | | | IRWIN | PA | 15642-8771 |
| DOLNEY, RAYMOND R | 1040 BAY HILL DRIVE NORTHEAST | | | | WARREN | OH | 44484-6700 |
| DOLNEY, RICHARD J | 535 MORGAN ST | | | | TONAWANDA | NY | 14150-1825 |
| DOLNEY, RICHARD JAMES | 535 MORGAN ST | | | | TONAWANDA | NY | 14150-1825 |
| DOLNEY, ROBERT A | 7548 IRVIN AVE S | | | | COTTAGE GROVE | MN | 55016-2118 |
| DOLNEY, WILLIAM J | 5984A HALLE FARM DR | | | | WILLOUGHBY | OH | 44094 |
| DOLNIK THOMAS | 1732 WILLIAMS AVE | | | | SOUTH MILWAUKEE | WI | 53172-3419 |
| DOLOCHYCKI, CATHERINE L | 20946 EAST SEDGEWICK DRIVE | | | | BOCA RATON | FL | 33433-1814 |
| DOLOCHYCKI, CATHERINE L | 20946 SEDGEWICK DR | | | | BOCA RATON | FL | 33433-1814 |
| DOLOG, JANETTE M | 304 MCKINNEY ST | | | | FAIRMONT | WV | 26554-3041 |
| DOLORES A CIULLA | 497 GUINEVERE DR | | | | ROCHESTER | NY | 14626-4341 |
| DOLORES A FARRELL | 108 NEW MARK ESPLANADE | | | | ROCKVILLE | MD | 20850-2732 |
| DOLORES A GROSS | 5770 FREEWALD BLVD | | | | MILLINGTON | MI | 48746-8802 |
| DOLORES A MATTA | 2390 CRANEWOOD DR | | | | FENTON | MI | 48430-1049 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOLORES A MCKNIGHT | 27 CIRCLEVIEW DR | | | | NEW MIDDLETOWN | OH | 44442-9405 |
| DOLORES A WILSON | 510 CORTVIEW DR | | | | CORTLAND | OH | 44410-1407 |
| DOLORES A YOUNG | 6595 DAWN ST | | | | FRANKLIN | OH | 45005-2659 |
| DOLORES ABEL | 5162 MONTGOMERY RD | | | | MARLETTE | MI | 48453-8451 |
| DOLORES ABNEY | 2116 N 100 E | | | | KOKOMO | IN | 46901-8595 |
| DOLORES ABRAHAM | 21224 SUNRISE DR | | | | MACOMB | MI | 48044-2248 |
| DOLORES ADAMCZYK | 11327 RACINE RD | | | | WARREN | MI | 48093-2517 |
| DOLORES AFFELDT | 3006 TROWBRIDGE ST | | | | HAMTRAMCK | MI | 48212-3284 |
| DOLORES ALLEYNE | 269 CURLEW ST | | | | ROCHESTER | NY | 14613-2135 |
| DOLORES ALTHERR | 9340 LISS RD | | | | WILLIS | MI | 48191-9761 |
| DOLORES ALVARADO | PO BOX 128 | | | | BLEVINS | AR | 71825-0128 |
| DOLORES ANDERSON | 9905 COLUMBIA HWY | | | | EATON RAPIDS | MI | 48827-9376 |
| DOLORES ANIBALDI | 35 ROSEDALE DR | | | | CHEEKTOWAGA | NY | 14225-2329 |
| DOLORES ANN BEARDEN | C/O WEIRTZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DOLORES ANN DETROYER | 22115 WHITEHALL CT | | | | WOODHAVEN | MI | 48183-3236 |
| DOLORES ANTHONY | 5731 COLGATE AVE | | | | YOUNGSTOWN | OH | 44515-4144 |
| DOLORES ANTON | 2405 ENGLAND TOWN RD | | | | SAINT LOUIS | MO | 63129-4319 |
| DOLORES ARCHIBALD | 84 POINCIANA PKWY | | | | CHEEKTOWAGA | NY | 14225-3611 |
| DOLORES AUBREY | 21831 BENJAMIN ST | | | | SAINT CLAIR SHORES | MI | 48081-2275 |
| DOLORES AUSTIN | 14598 FENNEL RD | | | | NEWARK | IL | 60541-9617 |
| DOLORES AYRES | 7245 N COUNTY ROAD 500 W | | | | MIDDLETOWN | IN | 47356-9449 |
| DOLORES B COLWELL | 524 SE 35TH ST | | | | OKLAHOMA CITY | OK | 73129-4932 |
| DOLORES B FONDOULIS | 6115 KIRK RD. | | | | CANFIELD | OH | 44406 |
| DOLORES B FOX | 69 CONEFLOWER LN | | | | WEST WINDSOR | NJ | 08550-2410 |
| DOLORES B PORTALE | 434   MEADOWBROOK S.E. | | | | WARREN | OH | 44483-6331 |
| DOLORES BAILEY-DRURY | 5561 DELMAS RD | | | | CLARKSTON | MI | 48348-3001 |
| DOLORES BALES | 4430 KITTY LN | | | | BATAVIA | OH | 45103-1517 |
| DOLORES BANASZAK | 714 FILLMORE PL | | | | BAY CITY | MI | 48708-5573 |
| DOLORES BARITELL | 1128 LANTERN LN | | | | NILES | OH | 44446-3506 |
| DOLORES BARLASS | 5150 N COUNTY ROAD Y | | | | MILTON | WI | 53563-8837 |
| DOLORES BARNES | 2368 PATTERSON | | | | SHELBYVILLE | MI | 49344-9752 |
| DOLORES BARNES | 13835 VILLAGE LN | | | | RIVERVIEW | MI | 48193-7649 |
| DOLORES BARNES | 8724 STEPHENSON RD | | | | ONSTED | MI | 49265-9326 |
| DOLORES BARNETT | 6086 STEPHENSON LEVY RD | | | | FORT WORTH | TX | 76140-9767 |
| DOLORES BAUM | 9637 SUSIN LN | | | | CLARKSTON | MI | 48348-2449 |
| DOLORES BAYER | 34929 PHEASANT RDG | | | | RICHMOND | MI | 48062-1836 |
| DOLORES BEACH | 3715 LEE RUN RD | | | | HERMITAGE | PA | 16148-6185 |
| DOLORES BEAMER | 12782 LULU ROAD | | | | IDA | MI | 48140-9524 |
| DOLORES BEDORE | 433 CERROMAR LN UNIT 438 | | | | VENICE | FL | 34293-4449 |
| DOLORES BEERS | 4 FIRESIDE CIR | | | | COLUMBUS | NJ | 08022-1016 |
| DOLORES BENNETT | 9356 RAYNA DR | | | | DAVISON | MI | 48423-2854 |
| DOLORES BENNETT | 866 WILLIAMSBURG CT | | | | ASHLAND | OH | 44805-2932 |
| DOLORES BENNETT | 6161 CLARKSTON RD | | | | CLARKSTON | MI | 48346-1606 |
| DOLORES BENTLEY | 3280 HASLER LAKE RD | | | | LAPEER | MI | 48446-9729 |
| DOLORES BERNARD | 1202 SMITH ST | | | | ESSEXVILLE | MI | 48732-1352 |
| DOLORES BING ZELINSKY | 14182 STATION RD | | | | COLUMBIA STATION | OH | 44028-9760 |
| DOLORES BIRD | 8059 BRENTWOOD DR | | | | BIRCH RUN | MI | 48415-8437 |
| DOLORES BLACKBURN | 27203 KENNEDY ST | | | | DEARBORN HTS | MI | 48127-1669 |
| DOLORES BLACKFORD | 4186 SUSAN DR | | | | WILLIAMSVILLE | NY | 14221-7322 |
| DOLORES BLACKWELL | PO BOX 10134 | | | | DAYTON | OH | 45402-7136 |
| DOLORES BLAND | 35160 W 8 MILE RD APT 3 | | | | FARMINGTON | MI | 48335-5164 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOLORES BLASZAK | 241 TIM TAM TER | | | | BUFFALO | NY | 14224-1639 |
| DOLORES BOETTCHER | 27305 RACQUET CIR | | | | LEESBURG | FL | 34748-7752 |
| DOLORES BOOKER | 2202 ALICE KAY DR | | | | LOUISVILLE | KY | 40214-1141 |
| DOLORES BOOTH | 84 MIAMI PKWY | | | | CHEEKTOWAGA | NY | 14225 |
| DOLORES BOSLEY | PO BOX 246 | | | | SOUTHINGTON | OH | 44470-0246 |
| DOLORES BOUR | 870 ANDOVER CT SE | | | | KENTWOOD | MI | 49508-4770 |
| DOLORES BOYLE COPELAND | 3527 GRIM AVE | | | | SAN DIEGO | CA | 92104-4226 |
| DOLORES BRADY | 4197 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9211 |
| DOLORES BRADY, PERSONAL REPRESENTTATIVE FOR | JOHN H BRADY | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| DOLORES BRAGG | 2407 W ENGEL RD | | | | WEST BRANCH | MI | 48661 |
| DOLORES BRALISH | 694 N HAZELWOOD AVE | | | | YOUNGSTOWN | OH | 44509-1706 |
| DOLORES BRALISH | 694 N. HAZELWOOD | | | | YOUNGSTOWN | OH | 44509-1706 |
| DOLORES BRANDT | 27097 DEMRICK ST | | | | ROSEVILLE | MI | 48066-2881 |
| DOLORES BRANNAM | 467 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8918 |
| DOLORES BRAUN | 10326 JANSON DR | | | | SAINT LOUIS | MO | 63136-2218 |
| DOLORES BREDEMEYER | 4076 COUNTY ROAD 43 | | | | AUBURN | IN | 46706-9783 |
| DOLORES BRENNAN | 28981 BIRCHWOOD ST | | | | INKSTER | MI | 48141-1111 |
| DOLORES BRENTON | 2000 BITTERSWEET LN | | | | KOKOMO | IN | 46902-4503 |
| DOLORES BRIDGES | 49959 SERENITY LN | | | | SHELBY TOWNSHIP | MI | 48315-7005 |
| DOLORES BROOKS | 201 PIRATE COVE WAY | | | | HERTFORD | NC | 27944-9247 |
| DOLORES BROWN | PO BOX 486 | | | | CENTER HILL | FL | 33514-0486 |
| DOLORES BROWNING | 10400 TIREMAN ST | | | | DETROIT | MI | 48204-3148 |
| DOLORES BUCK | 9264 HANLEY ST | | | | TAYLOR | MI | 48180-3550 |
| DOLORES BURGIO | 15 BINK ST | | | | CHEEKTOWAGA | NY | 14227-1403 |
| DOLORES BURKE | 2 HORATIO LN | | | | ROCHESTER | NY | 14624-2234 |
| DOLORES BUSCH | 11464 KADER DR | | | | PARMA | OH | 44130-7249 |
| DOLORES BUSZKIEWICZ | 3784 W HOLMES AVE | | | | GREENFIELD | WI | 53221-2516 |
| DOLORES BUTLER | 230 ARION ST | | | | BELLEVUE | OH | 44811-1601 |
| DOLORES BUTTS | 4153 W COON LAKE RD | | | | HOWELL | MI | 48843-8939 |
| DOLORES BYARS | 143 COUNTY ROAD 4513 | | | | CARTHAGE | TX | 75633-8201 |
| DOLORES BYKOWSKI | 28136 ALINE DR | | | | WARREN | MI | 48093-2680 |
| DOLORES C BOOKER | 2202 ALICE KAY DRIVE | | | | LOUISVILLE | KY | 40214 |
| DOLORES C JOHNSON | 384 BEE BALM CIRCLE | | | | COVINGTON | LA | 70435 |
| DOLORES CALLUS | 6514 N LAFAYETTE ST | | | | DEARBORN HTS | MI | 48127-2123 |
| DOLORES CAMPBELL | 1513 WABASH AVE | | | | FLINT | MI | 48504-2944 |
| DOLORES CAPPELLI | 5329 SHERIDAN RD | | | | YOUNGSTOWN | OH | 44514-1244 |
| DOLORES CARLEY | 129 HAYWARD AVE | | | | CIRCLEVILLE | OH | 43113-1232 |
| DOLORES CARPENTER | 124 WESLEY ST SE | | | | WYOMING | MI | 49548-1256 |
| DOLORES CARREON | CALLE MICHOACAN #83.0TE FRACC,JE | FRACC,JERICO | | ZAMORA MICHOACAN MEXICO | | | |
| DOLORES CARROLL | 29737 BRANDT CT | | | | GARDEN CITY | MI | 48135-2603 |
| DOLORES CARTER | 5407 HOOVER AVE APT 108 | | | | DAYTON | OH | 45427-2587 |
| DOLORES CARTER | 8018 N SAPPHIRE | | | | ST GEORGE | UT | 84770-6070 |
| DOLORES CARTER | 622 S ROENA ST | | | | INDIANAPOLIS | IN | 46241-2507 |
| DOLORES CASTRIANNI | 10112 GLENWOOD ST | | | | OVERLAND PARK | KS | 66212-1729 |
| DOLORES CHASE | 622 E MAIN ST | | | | OWOSSO | MI | 48867 |
| DOLORES CHOMAS | 5157 CARTER RD | | | | BENTLEY | MI | 48613-9674 |
| DOLORES CHRISTIAN | 26269 W OUTER DR | | | | DETROIT | MI | 48217-1118 |
| DOLORES CHRISTOPHER | 644 SIMCOE AVE | | | | FLINT | MI | 48507-1677 |
| DOLORES CIULLA | 497 GUINEVERE DR | | | | ROCHESTER | NY | 14626-4341 |
| DOLORES CLARICH | 1259 N WATER AVE | | | | HERMITAGE | PA | 16148-1320 |
| DOLORES CLARKE | 11134 INDIAN WOODS DR | | | | INDIAN HEAD PARK | IL | 60525-4980 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOLORES COGGINS | 6838 DEER TRAIL LN | | | | STONE MTN | GA | 30087-5497 |
| DOLORES COLLADO | 92 GARVEY AVE | | | | BUFFALO | NY | 14220-1408 |
| DOLORES COLLIER | 3628 VIRGINIA AVE | | | | SAINT LOUIS | MO | 63118-3624 |
| DOLORES COLLINS | 21479 ELLEN DR | | | | CLEVELAND | OH | 44126-3005 |
| DOLORES COLLINS | 1812 BASELINE RD | | | | PLYMOUTH | OH | 44865-9657 |
| DOLORES COLWELL | 2325 SOUTHWEST 138TH STREET | | | | OKLAHOMA CITY | OK | 73170-5772 |
| DOLORES COOPER | 10390 DEHMEL RD | | | | BIRCH RUN | MI | 48415-9733 |
| DOLORES COUGHLIN | 6115 N GALE RD | | | | DAVISON | MI | 48423-8902 |
| DOLORES COX | 406 SOUTH GILBERT ST BOX 124 | | | | FOOTVILLE | WI | 53537 |
| DOLORES CRAIG | 1373 FOUR SEASONS BLVD | | | | TAMPA | FL | 33613-2328 |
| DOLORES CRANE | 5077 WILLOUGHBY RD APT 208 | | | | HOLT | MI | 48842-1072 |
| DOLORES CRAVILLION | 4115 N RENO AVE | | | | TUCSON | AZ | 85705-2530 |
| DOLORES CRUTCHFIELD | 6445 FAR HILLS AVE | | | | DAYTON | OH | 45459-2725 |
| DOLORES CUPERWICH | 14 FISHEL RD | | | | EDISON | NJ | 08820-3217 |
| DOLORES CURRY | 330 ANDREW DR APT 5 | | | | WASHINGTON | GA | 30673-2129 |
| DOLORES D BERLIN | 2710 RIDGE VALLEY RD NW | | | | ATLANTA | GA | 30327-1826 |
| DOLORES D MYERS | 2879 ANDERSON ANTHONY RD NW | | | | WARREN | OH | 44481 |
| DOLORES D NELSON | 138 SOMERSET BLDG G | | | | WEST PALM BEACH | FL | 33417 |
| DOLORES D ONEY | 2800 BUSHNELL CAMPBELL RD | | | | FOWLER | OH | 44418-9728 |
| DOLORES D TREATER | 1384  BINGHAM N.W. | | | | WARREN | OH | 44485-2420 |
| DOLORES DAHLSTROM | 163 BYERLY DR | | | | JEANNETTE | PA | 15644-1122 |
| DOLORES DAMARO | PO BOX 537 | | | | WEIRSDALE | FL | 32195-0537 |
| DOLORES DAMSKY | 3189 WINDRUSH BOURNE | | | | SARASOTA | FL | 34235-2025 |
| DOLORES DANAVAGE | 2106 NEWPORT ST SW | | | | WYOMING | MI | 49519-2355 |
| DOLORES DAUGHERITY | 921 N BOLTON AVE | | | | INDIANAPOLIS | IN | 46219-4514 |
| DOLORES DAVIS | 17126 TERRAVERDE CIR APT 5 | | | | FORT MYERS | FL | 33908-4426 |
| DOLORES DAVIS | 3010 W CRAWFORD AVE | | | | CONNELLSVILLE | PA | 15425-1925 |
| DOLORES DAVIS | 39323 SUPERIOR ST | | | | ROMULUS | MI | 48174-1033 |
| DOLORES DAVIS | 14027 WILLIAMSBURG ST | | | | RIVERVIEW | MI | 48193-7670 |
| DOLORES DAVOLI | 126 DAWNBROOK LN | | | | WILLIAMSVILLE | NY | 14221-4932 |
| DOLORES DE GENNARO | 17 CRABTREE DR | | | | LEVITTOWN | PA | 19055-1615 |
| DOLORES DEAL | 1330 LARAMIE LN APT 1 | | | | JANESVILLE | WI | 53546-1372 |
| DOLORES DEMKO | 1750 WICKHAM ST | | | | ROYAL OAK | MI | 48073-1122 |
| DOLORES DEPUE | 8912 OTTER DR | | | | FARWELL | MI | 48622-9708 |
| DOLORES DERION | 6404 LOCUST STREET EXT | | | | LOCKPORT | NY | 14094-6536 |
| DOLORES DESHONG | 4007 KENT AVE | | | | KALAMAZOO | MI | 49008-3329 |
| DOLORES DICECCO | 2667 LAKEWOOD PLACE | | | | WESTLAKE VILLAGE | CA | 91361 |
| DOLORES DICKS | PO BOX 790 | | | | LEEDS | UT | 84746 |
| DOLORES DOMINOWSKI | 1501 S MONROE ST | | | | BAY CITY | MI | 48708-8075 |
| DOLORES DONALDSON | 952 AGAPE ACRES RT511 #3 | | | | ASHLAND | OH | 44805 |
| DOLORES DOORENBOS | 3474 MILLS ACRES ST | | | | FLINT | MI | 48506-2172 |
| DOLORES DOROBIALA | 20 ANGELACREST LN | | | | WEST SENECA | NY | 14224-3802 |
| DOLORES DRAPER | 136 WEDGEWOOD AVE | | | | WOODBRIDGE | NJ | 07095-3538 |
| DOLORES DRZEWIECKI | 5665 MARINE CITY HWY | | | | COTTRELLVILLE | MI | 48039-1303 |
| DOLORES DUBAJ | 85 HAINES ST | | | | LOCKPORT | NY | 14094-5106 |
| DOLORES DUBE | 1312 MCINTYRES LANDING RD | | | | GRAYLING | MI | 49738-7478 |
| DOLORES DUBOIS | 455 DILLER AVE | | | | WEST MIFFLIN | PA | 15122-1220 |
| DOLORES DUES | 255 MAYER RD APT L157 | | | | FRANKENMUTH | MI | 48734 |
| DOLORES DURDOCK | 1910 FRAMES RD | | | | BALTIMORE | MD | 21222-4710 |
| DOLORES DURST | 1315 BINGHAM AVE NW | | | | WARREN | OH | 44485-2419 |
| DOLORES DWYER | 803 CABLE DR SUNRISE BEACH | | | | FORKED RIVER | NJ | 08731 |
| DOLORES DZIENCIOL | 86 PARKVIEW CT | | | | LANCASTER | NY | 14086-3032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOLORES E RYZNAR | 3010 FLO-LOR DR. | | | | CORNERSBURG | OH | 44511 |
| DOLORES E SCHMID | 212 AMBERWOOD DR. | | | | IRWIN | PA | 15642 |
| DOLORES EDWARDS | PERSONAL REPRESENTATIVE FOR ALLAN D EDWARDS | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| DOLORES EDWARDS | 3400 SWEET HOME RD | | | | AMHERST | NY | 14228-1335 |
| DOLORES ELLIOTT | 7724 EAGLE VALLEY PASS | | | | INDIANAPOLIS | IN | 46214-1556 |
| DOLORES ENGEL | 9871 WATSON RD | | | | WOLVERINE | MI | 49799-9606 |
| DOLORES ENGELS | 1710 LAKE JAMES DR | | | | PRUDENVILLE | MI | 48651-8412 |
| DOLORES ENNEKING | PO BOX 76 | | | | OLDENBURG | IN | 47036-0076 |
| DOLORES ESPINOSA | 1011 N VAN BUREN ST | | | | BAY CITY | MI | 48708-6075 |
| DOLORES ESSA | 1207 LEMPI DR | | | | DAVISON | MI | 48423-2885 |
| DOLORES EVANS | 2481 TANDY DR | | | | FLINT | MI | 48532-4961 |
| DOLORES EVANS | 49 CHESTER ST | | | | WILKES BARRE | PA | 18705-2411 |
| DOLORES EVERETT | 79 GRAMMAR ST | | | | SANFORD | ME | 04073-1915 |
| DOLORES F CLARICH | 1259  NO. WATER AVE. | | | | HERMITAGE | PA | 16148-1320 |
| DOLORES F KACHENKO | C/O GUARDIANSHIP&PROTECTIVE SRV | COMMUNITY SKILLED | | | WARREN | OH | 44483 |
| DOLORES F LOWTHER | 11813  COLUMBIANA CANFIELD RD | | | | COLUMBIANA | OH | 44408-9760 |
| DOLORES FARRELL | 829 HIDDEN TER | | | | WATERFORD | MI | 48327-1481 |
| DOLORES FARRELL | 108 NEW MARK ESPLANADE | | | | ROCKVILLE | MD | 20850-2732 |
| DOLORES FASCIANA | 91 KENVIEW AVE | | | | KENMORE | NY | 14217-1417 |
| DOLORES FECONDO | 100 JOHN STREET | | | | WALLINGFORD | CT | 06492-4410 |
| DOLORES FELSKI | 190 FRENCH LEA RD | | | | WEST SENECA | NY | 14224-1612 |
| DOLORES FERENCE | 16351 ROTUNDRA DR APT 197F | | | | DEARBORN | MI | 48120 |
| DOLORES FERNANDEZ | PO BOX 458 | | | | SHENOROCK | NY | 10587-0458 |
| DOLORES FERRIS | 2301 SMITHS LN | | | | WILMINGTON | DE | 19810-2360 |
| DOLORES FERSCHNEIDER | 22018 TIMBERIDGE ST | | | | ST CLAIR SHRS | MI | 48082-2261 |
| DOLORES FIERET | 203 LIBERTY LN | | | | MELBOURNE BEACH | FL | 32951-2888 |
| DOLORES FIRMAN | 27818 WATSON RD RT #7 | | | | DEFIANCE | OH | 43512 |
| DOLORES FISH | 1158 IDAHO STREET | | | | CAROL STREAM | IL | 60188-1387 |
| DOLORES FLORES | 541 ELLERY ST | | | | SAN JOSE | CA | 95127-1413 |
| DOLORES FLORES | 306 W SOUTH ST | | | | MASON | MI | 48854-1946 |
| DOLORES FLOW | 41 CLARK ST | | | | BROCKPORT | NY | 14420-1301 |
| DOLORES FOGELSINGER | 1400 MERCER ST | | | | ESSEXVILLE | MI | 48732-1349 |
| DOLORES FONDOULIS | 6115 KIRK RD | | | | CANFIELD | OH | 44406-8615 |
| DOLORES FORD | 8545 DUNDAS RD NW | | | | ALDEN | MI | 49612-9655 |
| DOLORES FOX | 69 CONEFLOWER LN | | | | WEST WINDSOR | NJ | 08550-2410 |
| DOLORES FRANCE | 2436 LOLA ST SW | | | | WYOMING | MI | 49519-2424 |
| DOLORES FRENCH | 3554 ATKINSON CIR | | | | NORTH VERNON | IN | 47265-8703 |
| DOLORES FRIEDERICH | 2328 MIRACLE AVE | | | | GRANITE CITY | IL | 62040-2501 |
| DOLORES FULLER | ROUTE 1 4340 GALE RD. | | | | EATON RAPIDS | MI | 48827 |
| DOLORES FUTACH | 20615 LAWNDALE ST | | | | SAINT CLAIR SHORES | MI | 48080-3108 |
| DOLORES GARCIA | 23 CANTERBURY ST SW | | | | GRAND RAPIDS | MI | 49548-1116 |
| DOLORES GARDINER | 3162 ROTTERDAM DR | | | | CLIO | MI | 48420-2318 |
| DOLORES GARVES | 2125 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-6104 |
| DOLORES GASTINEAU | 3811 S SANDSTONE LN | | | | BLOOMINGTON | IN | 47403-8969 |
| DOLORES GAUTHIER | 174 WILGUS DR | | | | RUSSELLS POINT | OH | 43348-9598 |
| DOLORES GEITMAN | APT 15 | 3955 NORTH MICHIGAN AVENUE | | | SAGINAW | MI | 48604-1873 |
| DOLORES GENTLE | 3400 HILLTOP DRIVE | | | | BAY CITY | MI | 48706-3473 |
| DOLORES GERMAN | 213 PHYLLIS AVE | | | | BUFFALO | NY | 14215-2900 |
| DOLORES GHERARDINI | 17798 SE 95TH CIR | | | | SUMMERFIELD | FL | 34491-8465 |
| DOLORES GINDER | 8146 BENTLEY FARMS PL | | | | INDIANAPOLIS | IN | 46259-5700 |
| DOLORES GIRTEN | 18710 JAMESTOWN CIR | | | | NORTHVILLE | MI | 48168-1837 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOLORES GODLEWSKA | 6 WINEBERG PLACE | | | | TRENTON | NJ | 08638 |
| DOLORES GOLLNER | 2535 N RIVER RD NE | | | | WARREN | OH | 44483-2637 |
| DOLORES GOMEZ | 28231 NEWBIRD DR | | | | SANTA CLARITA | CA | 91350 |
| DOLORES GONZALEZ | 6150 BALLARD DR | | | | FLINT | MI | 48505-4800 |
| DOLORES GRABOWSKI | 14649 BADE DR | | | | WARREN | MI | 48088-3922 |
| DOLORES GRAHAM | 1309 N HAYFORD AVE | | | | LANSING | MI | 48912-3317 |
| DOLORES GREBUR | 39230 FERRIS ST | | | | CLINTON TOWNSHIP | MI | 48036-2043 |
| DOLORES GREGORY | 1217 WIGWAM DR | | | | KOKOMO | IN | 46902-5481 |
| DOLORES GREINER | 132 QUEENSBORO RD | | | | ROCHESTER | NY | 14609-4415 |
| DOLORES GRIFFITH | 8556 SANDY BEACH ST | | | | TAMPA | FL | 33634-1248 |
| DOLORES GROBELNY | 802 WINESAP | | | | ROCHESTER HILLS | MI | 48307-6809 |
| DOLORES GROSS | 5770 FREEWALD BLVD | | | | MILLINGTON | MI | 48746-8802 |
| DOLORES GROTZ | 28 KNOERL AVE | | | | BUFFALO | NY | 14210-2330 |
| DOLORES GRUNDY | 274 WASHINGTON ST | | | | LOCKPORT | NY | 14094-2130 |
| DOLORES GUADAGNOLO | 309 RAIL LN | | | | BURLESON | TX | 76028-1437 |
| DOLORES GUERRA-SOX | 12436 CANTERBURY DR | | | | STERLING HTS | MI | 48312-3110 |
| DOLORES GUNTER | 1011 E 23RD AVE | | | | NORTH KANSAS CITY | MO | 64116-3358 |
| DOLORES H BOSLEY | PO BOX 246 | | | | SOUTHINGTON | OH | 44470-0246 |
| DOLORES H GOLLNER | 2535   N RIVER RD NE | | | | WARREN | OH | 44483-2637 |
| DOLORES H STRASSNER | 252   GOLDEN RD | | | | ROCHESTER | NY | 14624-3734 |
| DOLORES HABERLAND | 10615 ALPINE DR | | | | GRAYLING | MI | 49738-6781 |
| DOLORES HAENER | 35100 HURON RIVER DR | | | | NEW BOSTON | MI | 48164-9782 |
| DOLORES HALE | 5223 N COUNTY ROAD 450 W | | | | MIDDLETOWN | IN | 47356-9426 |
| DOLORES HALL | 2960 BETHEL CHURCH RD APT 125 | BETHEL PRK RETIREMENT CTR | | | BETHEL PARK | PA | 15102-1678 |
| DOLORES HALL | 2635 AISQUITH ST | | | | BALTIMORE | MD | 21218-4818 |
| DOLORES HANSON | 9422 N KIDDER RD | | | | EDGERTON | WI | 53534-9011 |
| DOLORES HARCZYNSKI | 16236 N 33RD ST | | | | PHOENIX | AZ | 85032 |
| DOLORES HARDEN | 1515 LAKEWOOD AVE | | | | LAKEWOOD | OH | 44107-4926 |
| DOLORES HARDOIN | 46479 ARAPAHOE DRIVE | | | | MACOMB | MI | 48044-3101 |
| DOLORES HARRIS | 3374 BEAR LN NE | | | | KALKASKA | MI | 49646-9766 |
| DOLORES HARTLEY | APT 108 | 700 NAPA VALLEY DRIVE | | | MILFORD | MI | 48381-1065 |
| DOLORES HARTSELL | 3845 N CEMETERY RD | | | | CASS CITY | MI | 48726-9311 |
| DOLORES HARTWICK | APT I42 | 3464 COLONIAL AVENUE | | | ROANOKE | VA | 24018-4503 |
| DOLORES HARVEY | PO BOX 72642 | | | | CHARLESTON | SC | 29415-2642 |
| DOLORES HASH | PO BOX 28 | | | | KEOKEE | VA | 24265-0028 |
| DOLORES HAWLEY | 5191 WOODHAVEN CT APT 717 | | | | FLINT | MI | 48532-4189 |
| DOLORES HELTSLEY | 2204 N BALDWIN RD | | | | OXFORD | MI | 48371-2904 |
| DOLORES HENRY | 89 WOODCREST DR | | | | AMHERST | NY | 14226-1408 |
| DOLORES HERMAN | 4131 PINEVIEW ST SW | | | | GRANDVILLE | MI | 49418-1752 |
| DOLORES HESS | 2626 E AURORA RD #V-206 | | | | TWINSBURG | OH | 44087 |
| DOLORES HINOJOSA | 2567 STANMOOR DR | | | | WATERFORD | MI | 48329-2365 |
| DOLORES HIPKE | 2106 CASS AVENUE RD | | | | BAY CITY | MI | 48708-9121 |
| DOLORES HODO | 2604 SUNCREST DRIVE | APT 4 | | | FLINT | MI | 48504 |
| DOLORES HOH | 5359 FEDERAL RD | | | | CONESUS | NY | 14435 |
| DOLORES HOLEVAR | 612 OAK DR | | | | MOUNT MORRIS | MI | 48458-3006 |
| DOLORES HOLLAR | 137 MOUNTVIEW CT | | | | MT STERLING | OH | 43143-1220 |
| DOLORES HOLTZCLAW | 616 CHARWOOD DR | | | | CINCINNATI | OH | 45244-1315 |
| DOLORES HOMKO | 8849 MELVINA AVE | | | | OAK LAWN | IL | 60453-1114 |
| DOLORES HORN | 2153 CHRISTOPHER STREET | | | | ADRIAN | MI | 49221-9475 |
| DOLORES HUSFELT | 669 W CHESTNUT HILL RD | | | | NEWARK | DE | 19713-1053 |
| DOLORES INFANTE | 1242 TREVINO DR | | | | TROY | MI | 48085-3307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOLORES ISER | 7989 YORK RD | | | | SAULT SAINTE MARIE | MI | 49783-9544 |
| DOLORES J YOUNG | 302   FRUIT AVE. | | | | FARRELL | PA | 16121-2034 |
| DOLORES JACKSON | 91 NEVADA AVE | | | | BUFFALO | NY | 14211-1640 |
| DOLORES JACKSON | 1796 MANOR DR APT A | | | | UNION | NJ | 07083-4415 |
| DOLORES JACKSON | 882 GOLF DR APT 201 | | | | PONTIAC | MI | 48341-2397 |
| DOLORES JAREMA | 817 SE 13TH ST | | | | OKLAHOMA CITY | OK | 73160-7257 |
| DOLORES JENKINS | 332 TOWNSEND DR | | | | SUMMERSVILLE | WV | 26651-1028 |
| DOLORES JENNINGS | 5804 NE BUTTONWOOD TREE LN | | | | GLADSTONE | MO | 64119-2235 |
| DOLORES JERVIS | 1412 GLENEAGLES DR | | | | KOKOMO | IN | 46902-3188 |
| DOLORES JOACHIM | 4280 BRACKENWOOD DR | | | | OLD HICKORY | TN | 37138-4216 |
| DOLORES JOHNSON | 19219 WICKFIELD AVE | | | | WARRENSVL HTS | OH | 44122-6534 |
| DOLORES JOHNSON | 2206 STATE ROUTE 72 S | | | | JAMESTOWN | OH | 45335-9544 |
| DOLORES JOHNSON | 5675 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-3273 |
| DOLORES JONAS | 2942 S LENOX ST | | | | MILWAUKEE | WI | 53207-2416 |
| DOLORES JONES | 10015 CANYON HILLS AVE | | | | LAS VEGAS | NV | 89148-7646 |
| DOLORES K CARTER | 5407 HOOVER AVE APT 108 | | | | DAYTON | OH | 45427-2587 |
| DOLORES K CASEBOLT | 678 BURNTWOOD DR. | | | | BEAVERCREEK | OH | 45430 |
| DOLORES K HUDSON | 5111  SEVILLE DR | | | | ENGLEWOOD | OH | 45322-3536 |
| DOLORES K JONES | 15246 JONAS AVE | | | | ALLEN PARK | MI | 48101-1712 |
| DOLORES KACHENKO | C/O GUARDIANSHIP&PROTECTIVE SRV | COMMUNITY SKILLED | | | WARREN | OH | 44483 |
| DOLORES KAMINSKI | 28696 PATRICIA AVE | | | | WARREN | MI | 48092-4616 |
| DOLORES KARAWULAN | 263 LOCUST AVE | | | | WILMINGTON | DE | 19805-2520 |
| DOLORES KASCHALK | 31044 SILVERDALE DR | | | | NOVI | MI | 48377-4525 |
| DOLORES KAUFMAN | 24397 EASTWOOD VILLAGE DR APT 105 | | | | CLINTON TOWNSHIP | MI | 48035-5837 |
| DOLORES KAUFMAN | 3800 WYNN RD APT 417 | | | | LAS VEGAS | NV | 89103-2860 |
| DOLORES KEENAN | 4004 HIGHWAY 80 E | | | | PEARL | MS | 39208-4227 |
| DOLORES KEESLING | 3013 S HACKLEY ST | | | | MUNCIE | IN | 47302-5256 |
| DOLORES KEHL | 11466 IRVINGTON DR | | | | WARREN | MI | 48093-2611 |
| DOLORES KELLEY | 4146 FIERY RUN RD | C/O ANGELA M BOUCHER | | | LINDEN | VA | 22642-1814 |
| DOLORES KELLY | 5601 KENNEDY RD | | | | LOWELLVILLE | OH | 44436-9528 |
| DOLORES KEMP | 50087 MIDDLE RIVER DR | | | | MACOMB | MI | 48044-1208 |
| DOLORES KEMPTON | 47 CROWN ST | | | | BRISTOL | CT | 06010-6122 |
| DOLORES KERR | 511 JOHN ST | | | | BRYAN | OH | 43506-1922 |
| DOLORES KIPFMILLER | 3380 W WOODLAND DR | | | | BAY CITY | MI | 48706-1633 |
| DOLORES KITZMILLER | 531 PROSPECT ST | | | | BUCYRUS | OH | 44820-2828 |
| DOLORES KLEINERT | 318 WEST LOVE ROAD | | | | SANFORD | MI | 48657-9788 |
| DOLORES KLOCKO | 99 CHERRYHILL DR | | | | DAVISON | MI | 48423-9128 |
| DOLORES KOLPACK | 6217 NEW TAYLOR RD | | | | ORCHARD PARK | NY | 14127-2343 |
| DOLORES KOMLEG TR | ANDREW KOMLEG - DECEASED | 9421 ROSEBAY DR | | | ST LOUIS | MO | 63126 |
| DOLORES KOMOSA | 36 BUCKBOARD LN | | | | BRISTOL | CT | 06010-2430 |
| DOLORES KOZEMCHAK | 26637 CURIE AVE | | | | WARREN | MI | 48091-1285 |
| DOLORES KRAMER | 870 BOON ST | | | | TRAVERSE CITY | MI | 49686-4303 |
| DOLORES KRAMER | 4772 FOXDALE DR | | | | KETTERING | OH | 45429-5735 |
| DOLORES KRENCISZ | 1113 ERIE ST | | | | RACINE | WI | 53402-5119 |
| DOLORES KROMER | 287 ELM STREET | | | | YOUNGSTOWN | NY | 14174-1217 |
| DOLORES KRUZEL | 3165 ROCKY BROOK DR | | | | ALPHARETTA | GA | 30005-8301 |
| DOLORES KRYSTYAN | 18295 RAY ST | | | | RIVERVIEW | MI | 48193-7456 |
| DOLORES KRZOS | 1380 GEORGE URBAN BLVD | | | | CHEEKTOWAGA | NY | 14225-3808 |
| DOLORES KUCERA | 14510 S MAPLE CT | | | | PLAINFIELD | IL | 60544-3154 |
| DOLORES KUPIEC | 8112 CENTRAL | | | | CENTER LINE | MI | 48015-1840 |
| DOLORES KUS | 229 RAYMOND AVE | | | | CHEEKTOWAGA | NY | 14227-1312 |
| DOLORES KWASNIEWSKI | 11604 DUBLIN CIR | | | | JEROME | MI | 49249-9842 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOLORES L ABBOTT TRUST | DOLORES L ABBOTT TRUSTEE | U/A/D 07/07/74 | 3264 ROYAL PALM DR BOBCAT TRAIL | | NORTH PORT | FL | 34288-8638 |
| DOLORES L BERARDI | 108 ARBORWAY LANE | | | | ROCHESTER | NY | 14612 |
| DOLORES L SUTTON | 5787  WARREN RD. | | | | CORTLAND | OH | 44410 |
| DOLORES LA CHANCE | 16201 ALLEN RD APT 203 | | | | SOUTHGATE | MI | 48195-7900 |
| DOLORES LABAN | 8500 E BASELINE RD | | | | MT PLEASANT | MI | 48858-9490 |
| DOLORES LANDRUM | 3518 S LAFOUNTAIN ST | | | | KOKOMO | IN | 46902-3803 |
| DOLORES LANGOWSKI | 28943 FLORENCE ST | | | | GARDEN CITY | MI | 48135-2742 |
| DOLORES LASKA | 235 BROOKSIDE TER | | | | TONAWANDA | NY | 14150-5901 |
| DOLORES LEE | 2047 SE 349 HWY | | | | OLD TOWN | FL | 32680-4218 |
| DOLORES LEGE | 5553 BROADVIEW RD | | | | PARMA | OH | 44134-1604 |
| DOLORES LESHINSKY | 12352 CATALONA AVE | | | | NEW PORT RICHEY | FL | 34654-3748 |
| DOLORES LINGELBACH | 6720 N 107TH ST B | | | | MILWAUKEE | WI | 53224 |
| DOLORES LIPKA | 18 HALEY LN APT 3 | | | | CHEEKTOWAGA | NY | 14227-3674 |
| DOLORES LITTLES | 21732 COLONY PARK CIR APT 103 | | | | SOUTHFIELD | MI | 48076-1653 |
| DOLORES LONG | 3303 BRIGHTON ST | | | | BALTIMORE | MD | 21216-3339 |
| DOLORES LONG | 200 E PERRY ST | | | | WALBRIDGE | OH | 43465-1115 |
| DOLORES LOPEZ | 3329 CAMINO CIELO VIS | | | | SANTA FE | NM | 87507-4809 |
| DOLORES LOWTHER | 11813 COLUMBIANA CANFIELD RD | | | | COLUMBIANA | OH | 44408-9760 |
| DOLORES LUCERO | 18 AMESBURY COURT | | | | LADERA RANCH | CA | 92694-0321 |
| DOLORES LUEBKE | 3603 N GRAVEL RD | | | | MEDINA | NY | 14103-9402 |
| DOLORES LYDON | 555 N BROAD ST APT 222B | | | | DOYLESTOWN | PA | 18901-3439 |
| DOLORES LYNCH | 21219 BARTH POND LN | | | | CREST HILL | IL | 60403-1521 |
| DOLORES M BEAMER | 312 BROWN AVE | | | | SYRACUSE | NY | 13211-1724 |
| DOLORES M BURWELL | 3423 DON JOSE DRIVE | | | | CARLSBAD | CA | 92010 |
| DOLORES M CRUTCHFIELD | 6445 FAR HILLS | | | | DAYTON | OH | 45459 |
| DOLORES M FIERET | 203 LIBERTY LANE | | | | MELBOURNE BEACH | FL | 32951-2888 |
| DOLORES M GERMAN | 213 PHYLLIS AVE | | | | BUFFALO | NY | 14215-2900 |
| DOLORES M NADRICH | 12992 PALMYRA RD. | | | | NORTH JACKSON | OH | 44451-8707 |
| DOLORES M RISER | 2683 ROUND LAKE HWY | | | | MANITOU BEACH | MI | 49253-9028 |
| DOLORES M RORISON | 1017 PARK CIR | | | | GIRARD | OH | 44420 |
| DOLORES M ZELENKA TTEE | 350 GILMORE RD SP 8 | | | | RED BLUFF | CA | 96080 |
| DOLORES MAAS | 129 JACARANDA WAY | | | | PARRISH | FL | 34219-9075 |
| DOLORES MABERRY | 1042 ARAPAHO DR | | | | BURTON | MI | 48509-1416 |
| DOLORES MACKEY | 225 BLUEFIELD AVE | | | | NEWBURY PARK | CA | 91320-4251 |
| DOLORES MAIDA | 191 S WILLOW CREEK ST | | | | CHANDLER | AZ | 85225-5779 |
| DOLORES MAIER | 30626 PALOMINO DR | | | | WARREN | MI | 48093-5024 |
| DOLORES MALYSZ | 33353 KINGSLANE CT APT 2 | | | | FARMINGTON | MI | 48336-4062 |
| DOLORES MANSU | 625 TRENTON AVE | | | | CINCINNATI | OH | 45205-2041 |
| DOLORES MARCINKO | 57255 WHITE OAKS DR | | | | WASHINGTON | MI | 48094-3601 |
| DOLORES MARIE HALLEE | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| DOLORES MARSHALL | 2409 GREENS MILL RD LOT 14 | | | | COLUMBIA | TN | 38401-6191 |
| DOLORES MARTIN | 180 S COLONY DR APT 924 | | | | SAGINAW | MI | 48638-6060 |
| DOLORES MARTIN | 6898 SHERMAN RD | | | | ATCHISON | KS | 66002-3173 |
| DOLORES MARZOLO | 1938 BEAVER ST | | | | DEARBORN | MI | 48128-1405 |
| DOLORES MASTERSON | 945 N PASADENA UNIT 43 | | | | MESA | AZ | 85201-4311 |
| DOLORES MASTROSIMONE | 101 ROBIN RD | | | | EWING | NJ | 08628-2709 |
| DOLORES MATHEWS | 4921 STARR AVE | | | | LANSING | MI | 48910-5001 |
| DOLORES MATTA | 2390 CRANEWOOD DR | | | | FENTON | MI | 48430-1049 |
| DOLORES MAZUREK | 36550 GRAND RIVER AVE APT 212 | | | | FARMINGTON HILLS | MI | 48335-3065 |
| DOLORES MC DERMOTT | 15295 FRENCH CRK | | | | FRASER | MI | 48026-5215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOLORES MC HUGH | 16351 ROTUNDA DR | APT. 180E | | | DEARBORN | MI | 48120 |
| DOLORES MC MURPHY | 46010 JEFFERSON AVE | | | | CHESTERFIELD | MI | 48047-5357 |
| DOLORES MCALPINE | PO BOX 184 | | | | OWENDALE | MI | 48754-0184 |
| DOLORES MCCLELLAN | 336 N MAIN ST APT 403 | | | | DAVISON | MI | 48423-1456 |
| DOLORES MCCLURE | 8203 GREEN LEAF LN | | | | SHREVEPORT | LA | 71108-5705 |
| DOLORES MCCULLION | 6729 TIPPECANOE RD UNIT 2 | | | | CANFIELD | OH | 44406-9105 |
| DOLORES MCDONALD TAYLOR | 444 CHESTNUT AVE | APT 4 | | | LONG BEACH | CA | 90802-2297 |
| DOLORES MCGUIRE | 11418 ELVINS ST | | | | LAKEWOOD | CA | 90715-1216 |
| DOLORES MCKINNON | 8251 VALLEY ST | | | | ALDEN | MI | 49612-9560 |
| DOLORES MCMATH | 1824 SEASIDE RD SW | | | | SUNSET BEACH | NC | 28468-4274 |
| DOLORES MCNALL | 3330 N GRAVEL RD | | | | MEDINA | NY | 14103-9435 |
| DOLORES MCNAMARA | 1721 KENSINGTON AVE | | | | BUFFALO | NY | 14215-1412 |
| DOLORES MCNEIR | 201 N SQUIRREL RD APT 104 | | | | AUBURN HILLS | MI | 48326-4016 |
| DOLORES MECKES | 15558 ASHLAND DR | | | | BROOK PARK | OH | 44142-1906 |
| DOLORES MEDINA | 2536 E 106TH ST | | | | CHICAGO | IL | 60617-6126 |
| DOLORES MEITZ | 23814 PETERSBURG AVE | | | | EASTPOINTE | MI | 48021-3444 |
| DOLORES MELENDEZ | 1855 GRAND CONCOUNSE | APT B2 | | | BRONX | NY | 10453 |
| DOLORES MENDEZ | 10464 LAYTON WAY | | | | SAN JOSE | CA | 95127-3018 |
| DOLORES MENDONCA | 717 MICHELBOOK LN | | | | RIO VISTA | CA | 94571-5119 |
| DOLORES MENEAR | 8980 SPRING CREST DR | | | | BROOKLYN | OH | 44144-1241 |
| DOLORES MENTO | 345 N HURON VIEW RD | | | | CARSONVILLE | MI | 48419-9730 |
| DOLORES METTICA | 162 CHIMNEY HILL RD | | | | YALESVILLE | CT | 06492-1600 |
| DOLORES MIKULSKI | 3406 NORTHWAY DR | | | | BALTIMORE | MD | 21234-7923 |
| DOLORES MILLER | 5782 VICTOR DR | | | | ELDERSBURG | MD | 21784-8920 |
| DOLORES MILLS | 1863 S ARGUS CT | | | | JACKSON | MI | 49203-5103 |
| DOLORES MILLS | 3233 GLENDALE ST | | | | DETROIT | MI | 48238-3332 |
| DOLORES MONTOYA | 1919 GARRETSON AVENUE | | | | CORONA | CA | 92879-2814 |
| DOLORES MORTER | 1579 SEABROOK RD | | | | DAYTON | OH | 45432-3529 |
| DOLORES MOSCHELLA | 7021 MARINTHANA AVE | | | | BOARDMAN | OH | 44512-4617 |
| DOLORES MOSTICH | 540 GRIER AVE | | | | ELIZABETH | NJ | 07202-3105 |
| DOLORES MULLETT | 122 OLD NIAGARA RD APT 1 | | | | LOCKPORT | NY | 14094-1522 |
| DOLORES MUSSER | 39500 WARREN RD TRLR 225 | | | | CANTON | MI | 48187-4348 |
| DOLORES NADRICH | 12992 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-8707 |
| DOLORES NAGLE | 19201 BRODY AVE | | | | ALLEN PARK | MI | 48101-3441 |
| DOLORES NAYSMITH | 21157 HURON RIVER DR | | | | ROCKWOOD | MI | 48173-9601 |
| DOLORES NEGRETE | 1413 HOWARD ST | | | | SAGINAW | MI | 48601-2633 |
| DOLORES NEWELL | 607 GLORIA ST | | | | LOCKPORT | IL | 60441-3116 |
| DOLORES NICHOLS | 5021 BRIARTREE LN APT 303 | | | | BURBANK | IL | 60459-3011 |
| DOLORES NIEWIADOMSKI | 26531 GRANT ST | | | | ST CLAIR SHRS | MI | 48081-1708 |
| DOLORES NILES | 3691 STATE HIGHWAY 34 | | | | JUNCTION CITY | WI | 54443-9101 |
| DOLORES NIMER | 4637 HATHERLY PL | | | | STERLING HTS | MI | 48310-5125 |
| DOLORES NOE | 2316 WACKER RD | | | | SAVANNA | IL | 61074-2826 |
| DOLORES NORDSTROM | 4171 RICHMOND ST NW | | | | GRAND RAPIDS | MI | 49534-1175 |
| DOLORES O BEACH | 3715  LEE RUN RD. | | | | HERMITAGE | PA | 16148-6185 |
| DOLORES O NEIL | 472 TREMAINE AVE | | | | KENMORE | NY | 14217-2538 |
| DOLORES OCHAR | 1110 BEECH ST | | | | WILMINGTON | DE | 19805-4323 |
| DOLORES OCONNELL | PO BOX 55 | | | | NORTH JACKSON | OH | 44451-0055 |
| DOLORES OCONNELL | 8394 JEFFERSON CT. | | | | WARREN | MI | 48093 |
| DOLORES OILER | 435 GARDEN GLEN LN | | | | COLUMBUS | OH | 43228-4343 |
| DOLORES OLSHOVE | 5021 HIGHWAY 9 | | | | SPRINGFIELD | AR | 72157-9670 |
| DOLORES OLSZEWSKI | 737 PATTON STREET EXT | | | | MONROEVILLE | PA | 15146-4530 |
| DOLORES ONDISH | 28 WILLIAMS ST | | | | CRANFORD | NJ | 07016-2835 |
| DOLORES ONEY | 2800 BUSHNELL CAMPBELL RD | | | | FOWLER | OH | 44418-9728 |
| DOLORES OSBORN | 1105 LANGDALE AVE | | | | NEW CARLISLE | OH | 45344-1557 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOLORES OSWALD | 2245 W WENONAH DR | | | | STANDISH | MI | 48658-9765 |
| DOLORES OVERMEYER | 6603 PACKARD RD | | | | MORENCI | MI | 49256-9551 |
| DOLORES P OCONNELL | P.O. BOX 55 | | | | N.JACKSON | OH | 44451-0055 |
| DOLORES P REIHARD | 415 PARK RD | | | | LEAVITTSBURG | OH | 44430 |
| DOLORES PANTLONI | 5361 NEW RD | | | | AUSTINTOWN | OH | 44515-4005 |
| DOLORES PANYKO | 3054 RT 534 NW | | | | SOUTHINGTON | OH | 44470 |
| DOLORES PARK | 1036 MAIN ST | | | | CASTLETON | VT | 05735-7703 |
| DOLORES PASCARELLA | 31 LOCH HEATH LN | | | | YOUNGSTOWN | OH | 44511-3667 |
| DOLORES PASTOR | 1391 MCEWEN ST | | | | BURTON | MI | 48509-2164 |
| DOLORES PATTERSON | 5224 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5423 |
| DOLORES PATTERSON | 1476 N CUSTER AVE | | | | CLAWSON | MI | 48017-1105 |
| DOLORES PAVWOSKI | 3611 TWILIGHT DR | | | | FLINT | MI | 48506-2553 |
| DOLORES PAZOS | 400 CENTRAL PARK WEST APT 8N | | | | NEW YORK | NY | 10025 |
| DOLORES PEREZ | 1213 AYERSVILLE AVENUE | | | | DEFIANCE | OH | 43512-3108 |
| DOLORES PETERSON | 3806 SELKIRK BUSH RD | | | | NEWTON FALLS | OH | 44444-8713 |
| DOLORES PETTIPIECE | 3540 NORTHSHORE DR | | | | WAYZATA | MN | 55391-9360 |
| DOLORES PHELIX | 8 WOOLACOTT RD | | | | ROCHESTER | NY | 14617-5117 |
| DOLORES PHIFER | 292 E 450 N | | | | KOKOMO | IN | 46901-9501 |
| DOLORES PIERCE | 8717 BUNNELL HILL RD | | | | SPRINGBORO | OH | 45066-9640 |
| DOLORES PIET | 421 GLENMARY AVE | | | | LEONARDO | NJ | 07737-1637 |
| DOLORES PITTS | 484 W GLENLORD RD | | | | SAINT JOSEPH | MI | 49085-9124 |
| DOLORES PLAMONDON | 3246 BERENT ST | | | | BURTON | MI | 48529-1431 |
| DOLORES PLOWMAN | 200 SW 92ND ST | | | | OKLAHOMA CITY | OK | 73139-8644 |
| DOLORES POLLMANN | 6165 DUNCAN ST | | | | TAYLOR | MI | 48180-1170 |
| DOLORES PORTALE | 434 MEADOWBROOK AVE SE | | | | WARREN | OH | 44483-6331 |
| DOLORES PRINGLE | 6360 VAN BUREN ST | | | | DETROIT | MI | 48204-3358 |
| DOLORES QUATTRIN | 1474 RICHMOND AVE | | | | LINCOLN PARK | MI | 48146-3367 |
| DOLORES QUINN | PO BOX 217 | | | | FOOTVILLE | WI | 53537-0217 |
| DOLORES R GARCIA | 23 CANTERBURY ST SW | | | | WYOMING | MI | 49548-1116 |
| DOLORES RAIO | 10 CIRCLE RD | C/O ROSEMARIE DELORENZO | | | FLORHAM PARK | NJ | 07932-2529 |
| DOLORES RAMIREZ | 304 AMBROSIO LN | | | | MARION | TX | 78124-3081 |
| DOLORES RAMOS | 14502 S BAHAMA AVE | | | | COMPTON | CA | 90220-1212 |
| DOLORES RASIMOVICH | 6000 PENROD ST | | | | DETROIT | MI | 48228-3870 |
| DOLORES RAUCH | 342 STUBBS DR | | | | TROTWOOD | OH | 45426-3109 |
| DOLORES REILLY | 1110 STEUBEN ST APT 305 | | | | PITTSBURGH | PA | 15220-4745 |
| DOLORES RIGG | 429 REWOLD DR | | | | ROCHESTER | MI | 48307-2230 |
| DOLORES RIMINGTON | 3943 ARBOR ST | | | | OMAHA | NE | 68105-3433 |
| DOLORES RITCHIE | 4175 WILLIS RD | | | | MILAN | MI | 48160-9752 |
| DOLORES RITTER | 513 W BARNES AVE | | | | LANSING | MI | 48910-1418 |
| DOLORES ROBINSON | 41 AUSTIN ST | | | | BUFFALO | NY | 14207-2506 |
| DOLORES RODRIGUEZ | 407 WARREN ST | | | | SAN ANTONIO | TX | 78212-4956 |
| DOLORES ROLDAN | 2475 S DUKE AVE | | | | FRESNO | CA | 93727-8820 |
| DOLORES ROMANOWSKI | 2651 BIDDLE AVE APT 223 | | | | WYANDOTTE | MI | 48192-5252 |
| DOLORES ROSALES | 1570 E WEBB RD | | | | DE WITT | MI | 48820-8363 |
| DOLORES ROSEPINK | 7831 EUGENE DR | | | | PORT RICHEY | FL | 34668-1108 |
| DOLORES ROSSKO | 415 S STATE RD | | | | DAVOSPM | MI | 48423-1511 |
| DOLORES ROUNDS | 1060 AARON DR APT 708 | | | | DEWITT | MI | 48820-7978 |
| DOLORES RUDDER | 9265 STAR CT | | | | SWARTZ CREEK | MI | 48473-8533 |
| DOLORES RUDDLE | 511 SAVAGE ST | | | | BALTIMORE | MD | 21224 |
| DOLORES RUNDEK | 48873 PALMYRA DR | | | | SHELBY TWP | MI | 48317-2539 |
| DOLORES RYAN | 1933 MEETINGHOUSE RD | | | | UPPER CHICHESTER | PA | 19061-3638 |
| DOLORES RYZNAR | 3010 FLO-LOR DR. | | | | YOUNGSTOWN | OH | 44511 |
| DOLORES S BASKA | 625 MECO RD WEST | | | | EASTON | PA | 18040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOLORES S KELLY | 5601  KENNEDY RD. | | | | LOWELLVILLE | OH | 44436-9528 |
| DOLORES S MCMATH | 1824 SEASIDE RD SW | | | | SUNSET BEACH | NC | 28468-4274 |
| DOLORES S SANDY | 1635 ROOSEVELT AVE | | | | NILES | OH | 44446-4107 |
| DOLORES S SHIREY | 1580 TIBBETTS WICK ROAD | | | | GIRARD | OH | 44420-1215 |
| DOLORES S STANISLAW | 4321  CLEARVIEW DR. | | | | CANFIELD | OH | 44406-9314 |
| DOLORES S TRACY | 7 WOODLAND CHASE BLVD. | | | | NILES | OH | 44446-5350 |
| DOLORES S WARMAN | 185 WALL DR. | | | | CORTLAND | OH | 44410-1309 |
| DOLORES SANDERS | 212 N 18TH ST | | | | ELWOOD | IN | 46036-1706 |
| DOLORES SANDY | 1635 ROOSEVELT AVE | | | | NILES | OH | 44446-4107 |
| DOLORES SAYRE | 1762 PINEHILL DR | | | | HASTINGS | MI | 49058-8119 |
| DOLORES SCARFO | 110 S CLEVELAND AVE | | | | NILES | OH | 44446-3704 |
| DOLORES SCHIERLINGER | 5669 MCMILLAN ST | | | | DEARBORN HEIGHTS | MI | 48127-2432 |
| DOLORES SCHMIDT | 11077 W FOREST HOME AVE # W105 | | | | HALES CORNERS | WI | 53130 |
| DOLORES SCHUBERT | 5232 E ALLISON RD | | | | CAMBY | IN | 46113-8414 |
| DOLORES SCHULTZ | 24805 SAXONY AVE | | | | EAST DETROIT | MI | 48021-1254 |
| DOLORES SCHWARTZ | 5660 S PARK AVE APT 218 | | | | HAMBURG | NY | 14075-3011 |
| DOLORES SCOTT | 1383 COUNTY STREET 2981 | | | | BLANCHARD | OK | 73010-3045 |
| DOLORES SCRIPT | 887 W FERRY ST | | | | BUFFALO | NY | 14209-1409 |
| DOLORES SEDROWSKI | 210 LANGLEY CIR | | | | SAINT CLAIR | MI | 48079-4895 |
| DOLORES SERRATORE | 7371 AQUIFER ST | | | | LAS VEGAS | NV | 89139-5444 |
| DOLORES SHANK-ARBOGAST | 213 N MAIN ST | | | | ALBANY | IN | 47320-1748 |
| DOLORES SHERMAN | 711 W WISCONSIN AVE APT 14 | | | | MILWAUKEE | WI | 53233-2418 |
| DOLORES SHORT | 17462 KINGSTON DRIVE | | | | MILFORD | DE | 19963-3474 |
| DOLORES SIEGRIST | 17303 E 19TH TER N | | | | INDEPENDENCE | MO | 64058-1519 |
| DOLORES SIMMONS | 4124 E 111TH ST | | | | CLEVELAND | OH | 44105-5329 |
| DOLORES SIMMONS | 305 SW 17TH ST | | | | CAPE CORAL | FL | 33991-3453 |
| DOLORES SIMON | 5525 LEXINGTON CIR | | | | PORTAGE | MI | 49002-2251 |
| DOLORES SKVAREK | 218 LAKESHORE DR | | | | DOVER | TN | 37058-3049 |
| DOLORES SLYGER | 179 OMALEE DR | | | | XENIA | OH | 45385-1933 |
| DOLORES SMITH | 1479 COUNTY ROAD 5 | | | | ASHLAND | AL | 36251-5542 |
| DOLORES SMITH | 8340 WAXWING ST | | | | FREELAND | MI | 48623-8684 |
| DOLORES SMITH | 3957 TYLER HOLW | | | | MONROE | MI | 48161-4574 |
| DOLORES SMITH | 1599 S OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9738 |
| DOLORES SMITH | 249 BESSEMER SUPER HWY | | | | MIDFIELD | AL | 35228-2103 |
| DOLORES SNYDER | 278 RUCKER ST APT D | | | | FLEMINGSBURG | KY | 41041 |
| DOLORES SOLON | 4842 STOVER RD | | | | CLIFFORD | MI | 48727-9733 |
| DOLORES SPRAGUE | 1812 S MONROE ST | | | | TILTON | IL | 61833-8029 |
| DOLORES SRODEK | 15024 S GALLATIN BLVD | | | | BROOK PARK | OH | 44142-2447 |
| DOLORES STACHELSKI | 4781 HUNTWOOD PATH | | | | MANLIUS | NY | 13104-1549 |
| DOLORES STACK | 6825 FAIRVIEW AVE | | | | DOWNERS GROVE | IL | 60516-3627 |
| DOLORES STANISLAW | 4321 CLEARVIEW DR | | | | CANFIELD | OH | 44406-9314 |
| DOLORES STANKO | 11580 WALDEN AVE | ERIE COUNTY HOME | | | ALDEN | NY | 14004-9715 |
| DOLORES STANSBERRY | 11 ROSS ST | | | | NEW MARTINSVILLE | WV | 26155 |
| DOLORES STASIAK | 1624 W WINDLAKE AVE | | | | MILWAUKEE | WI | 53215-3051 |
| DOLORES STEWART | 3498 GREAT NECK ST | C/O PAUL A GRAMIGNA | | | PT CHARLOTTE | FL | 33952-8446 |
| DOLORES STINE | 1330 MIDLAND RD | | | | SAGINAW | MI | 48638-4330 |
| DOLORES STRASSNER | 252 GOLDEN RD | | | | ROCHESTER | NY | 14624-3734 |
| DOLORES STREBIG | 435 LABREE AVE S | | | | LEHIGH ACRES | FL | 33974-9680 |
| DOLORES SUMMERS | 7375 RORY ST | | | | GRAND BLANC | MI | 48439-9349 |
| DOLORES SUMMITT | 745 S ARMSTRONG ST | | | | KOKOMO | IN | 46901-5329 |
| DOLORES SUNKEL-KIEFER | 2128 TELFORD DR | | | | SAINT LOUIS | MO | 63125-3224 |
| DOLORES SUREDAM | 626 CORAL ST APT 1508 | | | | HONOLULU | HI | 96813-5905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOLORES SUTTON | 5787 WARREN RD | | | | CORTLAND | OH | 44410-8726 |
| DOLORES SWICKARD | 6122 ALEXANDRA ST | | | | SAGINAW | MI | 48603-4237 |
| DOLORES T YAUGER | 170 FAIRLAWN | | | | NILES | OH | 44446-2042 |
| DOLORES TANNER | 48 DUNCAN DR | | | | BOURBONNAIS | IL | 60914-1057 |
| DOLORES TANSIL | 9289 OAKMONT DR | | | | GRAND BLANC | MI | 48439-9566 |
| DOLORES TAYLOR | 3715 CENTER RD | | | | BRUNSWICK | OH | 44212-3610 |
| DOLORES THELEN | 406 CHURCH ST BOX 502 | | | | WESTPHALIA | MI | 48894 |
| DOLORES THOMAS | 28287 DOWLAND CT | | | | WARREN | MI | 48092-5620 |
| DOLORES THOMAS | 611 N BENTLEY AVE | | | | NILES | OH | 44446-5211 |
| DOLORES THOMAS | 6899 BRAUN | | | | CENTER LINE | MI | 48015-1122 |
| DOLORES THOMAS | 611   NORTH BENTLEY AVE. | | | | NILES | OH | 44446-5211 |
| DOLORES TOLLI | 115 INDEPENDENCE WAY | | | | SPRINGFIELD | NJ | 07081-2629 |
| DOLORES TOLLIVER | 1464 S MICHIGAN AVE APT 1603 | | | | CHICAGO | IL | 60605-3636 |
| DOLORES TOMASZEWSKI | 7961 HIPP ST | | | | TAYLOR | MI | 48180-2641 |
| DOLORES TOPOL | 10015 MINI RANCH RD | | | | WAXHAW | NC | 28173-8630 |
| DOLORES TORRES | 11803 GRAYSTONE AVE | | | | NORWALK | CA | 90650-7807 |
| DOLORES TOTH | 645 S CRAWFORD ST | | | | DETROIT | MI | 48209-3011 |
| DOLORES TOTH-MARR | 3474 AMBER OAKS DRIVE | | | | HOWELL | MI | 48855-7100 |
| DOLORES TRACY | 7 WOODLAND CHASE BLVD | | | | NILES | OH | 44446-5350 |
| DOLORES TREATER | 1384 BINGHAM AVE NW | | | | WARREN | OH | 44485-2420 |
| DOLORES TRENCHARD | 1013 N WILLOW ST | | | | GRAFTON | OH | 44044-1442 |
| DOLORES TRIA | 6 DANBY PL | | | | POINT PLEASANT BEACH | NJ | 08742 |
| DOLORES TRINKLEY | 728 BUNN DRIVE | | | | PRINCETON | NJ | 08540-1963 |
| DOLORES TRUSZKOWSKI | 233 EAST AVE | | | | NORTH TONAWANDA | NY | 14120-6723 |
| DOLORES TUCKER | 37520 ARBOR WOODS DR | | | | LIVONIA | MI | 48150-4408 |
| DOLORES TUTKO | 8835 CHANDLER DR APT B | APT B SOUTH BAY LAKES | | | SURFSIDE BEACH | SC | 29575-8884 |
| DOLORES ULICHNIE | 60 BOONE DR APT A | | | | TURTLE CREEK | PA | 15145-2619 |
| DOLORES ULMER | 1501 CS WOODS BLVD | CARE FREE LIVING | | | BULL SHOALS | AR | 72619-4128 |
| DOLORES V BEELS | 8593 KENNEDY CIRCLE | | | | WARREN | MI | 48093-2235 |
| DOLORES VALDEZ | 1103 AUGUSTA DRIVE | | | | MEBANE | NC | 27302-8305 |
| DOLORES VALESKY | 12050 BRADLEY DR | | | | NO HUNTINGDON | PA | 15642-2304 |
| DOLORES VAN ARSDALL | 547 S NEPONSIT DR | | | | VENICE | FL | 34293-1120 |
| DOLORES VANSCOY | 114 DIAMOND WAY | | | | CORTLAND | OH | 44410-1372 |
| DOLORES VAUGHN | 4373 NORTH BELSAY ROAD | | | | FLINT | MI | 48506-1637 |
| DOLORES VELASQUEZ | PO BOX 3444 | | | | WHITTIER | CA | 90605-0444 |
| DOLORES VENIS | 4317 KEVON DR | | | | ANDERSON | IN | 46013-1424 |
| DOLORES VOGEN | 7001 WAR RD | | | | NEWPORT | MI | 48166-9309 |
| DOLORES VOLCHOFF | 30956 TANGLEWOOD DR | | | | NOVI | MI | 48377-4538 |
| DOLORES VON BANK | N55W17134 RAVENWOOD DR | | | | MENOMONEE FALLS | WI | 53051-7837 |
| DOLORES W LEE | 77 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2757 |
| DOLORES WACHOWIAK | 2521 SOUTH 98TH STREET | | | | MILWAUKEE | WI | 53227-2607 |
| DOLORES WAGNER | 75-5648 MAMALAHOA HWY | | | | HOLUALOA | HI | 96725-9628 |
| DOLORES WALERIUS | 12009 SUNLITE ST | | | | NORTH PORT | FL | 34287-6552 |
| DOLORES WALKER | 42380 GLORIA DR | | | | CANTON | MI | 48187-3838 |
| DOLORES WALKOWSKI | 4456 PAWLICK DR | | | | SAGINAW | MI | 48604-1607 |
| DOLORES WALLACE | PO BOX 64 | | | | GAINES | MI | 48436-0064 |
| DOLORES WALLRAB | 10060 S 86TH AVE | | | | PALOS HILLS | IL | 60465-1206 |
| DOLORES WARD | 2489 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9425 |
| DOLORES WARDROP | 360 KINGSTON RT. 2 | | | | LEONARD | MI | 48367 |
| DOLORES WARMAN | 185 WALL DR | | | | CORTLAND | OH | 44410-1309 |
| DOLORES WATERMAN | 1177 HEBRON AVE | LAUREL GARDEN OF GLASTONBURY | | | GLASTONBURY | CT | 06033-5008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOLORES WEBB | 1285 NAVAJO LN | | | | FLORISSANT | MO | 63033-6308 |
| DOLORES WEBB | 1317 WHITTIER DR | | | | WATERFORD | MI | 48327-1645 |
| DOLORES WEEKS-HILL | 938 N FRANCIS SHORES AVE | | | | SANFORD | MI | 48657-9364 |
| DOLORES WEINMAN | 1590 CHAMPLIN DR | | | | SAINT LOUIS | MO | 63136-2111 |
| DOLORES WELLS | 5071 MARILYN DR | | | | FLINT | MI | 48506-1578 |
| DOLORES WENSEL | 9834 PURCELL HILL RD | C/O GLENN WENSEL | | | SPRINGWATER | NY | 14560-9668 |
| DOLORES WESTOVER | 11241 FERNITZ RD | | | | BYRON | MI | 48418-9558 |
| DOLORES WHEELER | 17 FALCON RDG | | | | PITTSBORO | NC | 27312-8900 |
| DOLORES WHITE | 250 RHODE ISLAND ST | | | | BUFFALO | NY | 14213-2229 |
| DOLORES WHITE | 2212 SENECA ST | | | | FLINT | MI | 48504-2943 |
| DOLORES WICHOWSKI | 6200 N WAYNE RD | BLDG A APT 102 | | | WESTLAND | MI | 48185-7132 |
| DOLORES WIK | 122 LAKELAND DR | | | | SANDUSKY | OH | 44870-5414 |
| DOLORES WILES | 4989 SEAVIEW AVE | | | | CASTRO VALLEY | CA | 94546-2300 |
| DOLORES WILLIAMS | 4930 16 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-8436 |
| DOLORES WILLIAMS | 82 BROADMOOR DR | | | | TONAWANDA | NY | 14150-5532 |
| DOLORES WILLIAMS | 326 FOX ST | | | | BUFFALO | NY | 14211-2924 |
| DOLORES WILSON | 1485 PROVIDENCE BLVD | | | | DELTONA | FL | 32725-7438 |
| DOLORES WOOD | 3610 PINELAND RD | | | | GLADWIN | MI | 48624-7941 |
| DOLORES WOOTEN | 3303 LINDEN ROAD | | | | ROCKY RIVER | OH | 44116 |
| DOLORES WOYTEK | 5 GRAYWOOD RD | | | | BALTIMORE | MD | 21222-2331 |
| DOLORES WRIGHT | 225 INGRAHAM ST | | | | BAY CITY | MI | 48708-8351 |
| DOLORES WROBEL | 46117 RHODES DR | C/O DOLORES A WROBEL | | | MACOMB | MI | 48044-4081 |
| DOLORES WRONKOWSKI | 2118 BUCKMAN ST | | | | JACKSONVILLE | FL | 32204-4125 |
| DOLORES Y YAKUBEK | 1092  EVERETT HULL RD | | | | CORTLAND | OH | 44410-9552 |
| DOLORES YAKUBEK | 1092 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9552 |
| DOLORES YAUGER | 170 FAIRLAWN AVE | | | | NILES | OH | 44446-2042 |
| DOLORES YOUDELL | 2850 CLEVELAND AVE | APT 125 | | | SAINT JOSEPH | MI | 49085-2226 |
| DOLORES YOUNG | 302 FRUIT AVE | | | | FARRELL | PA | 16121-2034 |
| DOLORES YOUNG | 6595 DAWN ST | | | | FRANKLIN | OH | 45005-2659 |
| DOLORES ZAREMBSKI | 6146 F 41 | | | | OSCODA | MI | 48750-9664 |
| DOLORES ZURVALEC | 919 PLYMOUTH RD | | | | SAGINAW | MI | 48638-7144 |
| DOLORES ZYGLIS | 1131 PENORA ST | | | | DEPEW | NY | 14043-4523 |
| DOLOREZ GUTIERREZ | 28906 STONE FOX DR | | | | SPRING | TX | 77386-2778 |
| DOLOREZA BESHIRI | 40345 PLYMOUTH RD | | | | PLYMOUTH | MI | 48170-4222 |
| DOLORIS BAILEY | 10472 SKINNER HWY | | | | DIMONDALE | MI | 48821-8732 |
| DOLORIS BUSH | 1021 CHATEAU DR | | | | KETTERING | OH | 45429-4619 |
| DOLORIS CARDARELLI | 2220 SAPPHIRE CIR | | | | WEST PALM BEACH | FL | 33411-5196 |
| DOLORIS DE MOSS | 312 N WOODWORTH ST | | | | CORUNNA | MI | 48817-1356 |
| DOLORIS GILROY | 412 HOLLY DR | | | | LEVITTOWN | PA | 19055-1331 |
| DOLORIS TARAVELLA | 660 CHRISTOPAL DRIVE | | | | CINCINNATI | OH | 45231-5054 |
| DOLORIS W WILLIAMSON | 2566  NORTH RD. S.E. | | | | WARREN | OH | 44484-3747 |
| DOLORIS WELLING | 831 BROADWAY ST | | | | INDIANAPOLIS | IN | 46202-3458 |
| DOLORIS WERKMEISTER | 4745 SOUTH JUGTOWN ROAD | | | | GARDNER | IL | 60424-5908 |
| DOLORIS WILLIAMSON | 2566 NORTH RD SE | | | | WARREN | OH | 44484-3747 |
| DOLORITA MALIT KEWES | 730 HOPPING RD | | | | BELFORD | NJ | 07718-1147 |
| DOLORUS KUZNICKI | 390 GOLF VILLA DR | | | | OXFORD | MI | 48371-3692 |
| DOLOT, ANNA M | 12423 N 120TH PL | | | | SCOTTSDALE | AZ | 85259-2801 |
| DOLOT, BRUNO J | 2979 GABRIEL DR | | | | COMMERCE TOWNSHIP | MI | 48382-4491 |
| DOLOT, JAMES K | 3750 EDINBOROUGH DR | | | | ROCHESTER HILLS | MI | 48306-3684 |
| DOLOWIEC, WLADYSLAW J | 14815 KNIGHTSBRIDGE WAY | | | | SHELBY TWP | MI | 48315-2827 |
| DOLPH B IRELAND | PO BOX 266 | | | | MOUNT MORRIS | MI | 48458-0266 |
| DOLPH HERMANN | 16 COCHRAN DR | | | | NEW CASTLE | PA | 16105-1814 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOLPH I I, RICHARD G | 3416 FREMBES RD | | | | WATERFORD | MI | 48329-4021 |
| DOLPH IRELAND | PO BOX 266 | | | | MOUNT MORRIS | MI | 48458-0266 |
| DOLPH, JIMMIE L | 8933 SCOTER CT | | | | INDIANAPOLIS | IN | 46234-8523 |
| DOLPH, JOHN D | 43275 POND BLUFF DR | | | | BELLEVILLE | MI | 48111-7313 |
| DOLPH, MARK H | 5360 S 12TH ST | | | | PORTAGE | MI | 49024-9568 |
| DOLPH, MARK HAROLD | 5360 SOUTH 12TH STREET | | | | PORTAGE | MI | 49024-9568 |
| DOLPH, VICTOR A | 5181 FORDHAM AVE | | | | KALAMAZOO | MI | 49048-1162 |
| DOLPH, VIRGIL E | 1597 US RTE 50 | | | | LYNCHBURG | OH | 45142-8165 |
| DOLPH, VIRGIL E | 1597 US HIGHWAY 50 | | | | LYNCHBURG | OH | 45142-8165 |
| DOLPHAN MC FADDEN | 259 VISCOUNT DR | | | | ROCHESTER | NY | 14623-4637 |
| DOLPHIN CAPITAL CORP | PO BOX 605 | | | | MOBERLY | MO | 65270-0605 |
| DOLPHIN CAPITAL CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 644006 | | | CINCINNATI | OH | 45264-4006 |
| DOLPHIN COMPANY | P BOX 457 | | | | MICHIGAN CTR | MI | 49254-0457 |
| DOLPHIN JR, BYRON E | 5332 YORK AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55410-2133 |
| DOLPHIN MICHAEL | 18450 GREENLAWN ST | | | | DETROIT | MI | 48221-2109 |
| DOLPHIN PAINT/TOLEDO | PO BOX 457 | | | | MICHIGAN CTR | MI | 49254-0457 |
| DOLPHIN PRODUCTS PTY LTD | 600 WATERDALE RD | | | HEIDELBERG WEST VI 3081 AUSTRALIA | | | |
| DOLPHIN SERVICES, INC. | | 400 THOMPSON RD | | | | LA | 70363 |
| DOLPHIN, DEBRA M | 5529 PINE ISLAND DR NE | | | | COMSTOCK PARK | MI | 49321-9505 |
| DOLPHIN, ESSIE L | 1550 KIPLING DR | | | | DAYTON | OH | 45406-4227 |
| DOLPHIN, MICHAEL J | 6985 VINTON AVE NW | | | | COMSTOCK PARK | MI | 49321-9715 |
| DOLPHIN, MICHAEL J. | 6985 VINTON AVE NW | | | | COMSTOCK PARK | MI | 49321-9715 |
| DOLPHIN, THOMAS F | 8236 N MORLEY DR | | | | WILLIS | MI | 48191-9681 |
| DOLPHIN, WINSTON E | 6123 DELAND RD | | | | FLUSHING | MI | 48433-1197 |
| DOLPHIN/TOLEDO | PO BOX 457 | | | | MICHIGAN CTR | MI | 49254-0457 |
| DOLPHIS SLOAN | 26366 DENNISPORT DR | | | | BEDFORD | OH | 44146-5950 |
| DOLPHUS CARSON | 5991 OAKMAN BLVD | | | | DETROIT | MI | 48228-4020 |
| DOLPHUS H BLACKMON | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| DOLPHUS PARTIN | 406 LINCOLN AVE | | | | SWANTON | OH | 43558-1024 |
| DOLPHUS W WEBB | 494 HAMPSHIRE DR APT 8 | | | | HAMILTON | OH | 45011-4896 |
| DOLPHUS WEBB | 494 HAMPSHIRE DR APT 8 | | | | HAMILTON | OH | 45011-4896 |
| DOLPHUS, LYNDA | 22569 DOVER HILL CT | BLDG 15 APT 204 | | | FARMINGTON HILLS | MI | 48335-3912 |
| DOLPHUS, WARDELL | 875 GLENWOOD AVE | | | | BUFFALO | NY | 14211-1357 |
| DOLPHYN, KENNETH P | 5374 FOREST DR | | | | LOGANVILLE | GA | 30052-3423 |
| DOLPP, KATHRYN L | 655 PAYNE AVE | | | | NORTH TONAWANDA | NY | 14120-4031 |
| DOLS, CONSUELO | CALLE 7 BUZON BARRIO PUEBLO NU | | | | VEGA BAJA | PR | 00693-0693 |
| DOLSEN, CARL T | 5631 VISTA DR | | | | WEST DEMOINES | IA | 50266 |
| DOLSEN, CARL T | 5505 ASHWORTH ROAD | | | | WDM | IA | 50266-7101 |
| DOLSEN, WILLIAM L | 422 SHERWOOD CT | | | | HOLLY | MI | 48442-1228 |
| DOLSETTI, MARY | 6541 SW 8TH ST | | | | NORTH LAUDERDALE | FL | 33068-2611 |
| DOLSETTI, MARY | 6541 SOUTH WEST 8 ST | | | | NO LAUDERDALE | FL | 33068-2611 |
| DOLSEY, RICKY | 344 OLD ARCH LN | | | | FAIRBURN | GA | 30213-4826 |
| DOLSON JR, ROBERT H | 11315 E 55TH TER | | | | RAYTOWN | MO | 64133-2964 |
| DOLSON, ANN C | 778 KIPLING STREET | | | SARNIA ONTARIO CANADA N7S 5B5 | | | |
| DOLSON, HILDA M | 1900 RANDELLIA DR APT#1050 | | | | FT .WAYNE | IN | 46805-4632 |
| DOLSON, SHARON L. | 6807 BAYBRIDGE DR | | | | ARLINGTON | TX | 76002-3700 |
| DOLSON, THOMAS R | 31510 RUSH ST | | | | GARDEN CITY | MI | 48135-1708 |
| DOLSON, WILLIAM L | 2534 NEBRASKA AVE | | | | SAGINAW | MI | 48601-5434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOLT JIMMIE LEE (666131) | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| DOLT, DOROTHY H. | 28 LILAC LANE | | | | BELTON | MO | 64012-2158 |
| DOLT, DOROTHY H. | 28 LILAC LN | | | | BELTON | MO | 64012-2158 |
| DOLT, JIMMIE LEE | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| DOLTON JR, WILLIAM R | 971 RIADA DR | | | | NEW BRAUNFELS | TX | 78132-3287 |
| DOLTON, WILLIAM | 209 ROSECOMMON LN | | | | CARY | NC | 27511 |
| DOLTZ JR., RAYMOND E | 23 WILLIAM ST | | | | MINE HILL | NJ | 07803-2437 |
| DOLU BULENT T (460708) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DOLU, BULENT T | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DOLUNT, WILLIAM F | 3539 HILLCREST DR | | | | WARREN | MI | 48092-3255 |
| DOLVEN, DONALD T | PO BOX 2540 | | | | ARIZONA CITY | AZ | 85223-1078 |
| DOLVER HUDSON CLATON | FIRE DEPT | | | | | | |
| DOLVIN, CALEB | | | | | | | |
| DOLVIN, DERRILL | | | | | | | |
| DOLVIN, JERI | BROWN SAWICKI & MITCHELL | 2626 COLE AVE STE 850 | | | DALLAS | TX | 75204-0838 |
| DOLVIN, JERI | BRADEN VARNER & ALDOUS | 703 MCKINNEY AVE STE 400 | | | DALLAS | TX | 75202-6023 |
| DOLVIN, JOSHUA | | | | | | | |
| DOLZALL, STEPHEN F | 2418 MADISON AVE | | | | INDIANAPOLIS | IN | 46225-2107 |
| DOLZYNSKI, JOHN J | 8420 HERITAGE DR | | | | CLARKSTON | MI | 48348-2624 |
| DOLZYNSKI, JOSEPH L | 1190 HIRA ST | | | | WATERFORD | MI | 48328-1514 |
| DOM AND JUDITH BOUALINA | 105 VIVAN DR | | | | BURGETTSTOWN | PA | 15021 |
| DOM SCALISE | | | | | | | |
| DOM'S AUTO & TIRE CENTER | 1939 S 17TH ST | | | | PHILADELPHIA | PA | 19145-3012 |
| DOM'S FRIENDLY SERVICE | 205 S RIVERSIDE AVE | | | | CROTON ON HUDSON | NY | 10520-2607 |
| DOMABYL, ANTHONY C | 1607 HEATHGATE PT | | | | HIGH POINT | NC | 27262-7460 |
| DOMACHOWSKI, GENEVIEVE | 7660 WALNUTWOOD DR. | | | | SEVEN HILLS | OH | 44131-5829 |
| DOMAGALA, JANE | 8630 RANDY DR | | | | WESTLAND | MI | 48185-7093 |
| DOMAGALA, JOSEPH | 50 ASHFORD PL | | | | DEPEW | NY | 14043-1702 |
| DOMAGALA, ROBERT J | 1060 RANSOM RD | | | | GRAND ISLAND | NY | 14072-1414 |
| DOMAGALA, STANISLAW P | 722 CLARIDGE DR | | | | ARLINGTON | TX | 76018-2307 |
| DOMAGALA, WALTER A | 92 OLMSTEAD AVE | | | | DEPEW | NY | 14043-2350 |
| DOMAGALLA, JOAN D | 1121 SE FOURTH ST | | | | CAPE CORAL | FL | 33990-5614 |
| DOMAGALLA, JOAN D | 1121 SE 4TH ST | | | | CAPE CORAL | FL | 33990-5614 |
| DOMAGALSKI, DENNIS D | 1512 LINDY DR | | | | LANSING | MI | 48917-8634 |
| DOMAGALSKI, DIANNA K | 211 SKOCELAS RD N | | | | MANISTEE | MI | 49660-9440 |
| DOMAGALSKI, DIANNA K | 211 N SKOCELAS | | | | MANISTEE | MI | 49660 |
| DOMAGALSKI, DONALD Z | 810 ARLINGTON DR | | | | LANSING | MI | 48917-3912 |
| DOMAGALSKI, JEAN K | 3427 W LINKS DR | | | | FRANKLIN | WI | 53132-8864 |
| DOMAGALSKI, MARILYN J | 3678 S LOGAN AVE | | | | MILWAUKEE | WI | 53207-3560 |
| DOMAGATA, DOLORES | 2568 COUNTY ROAD 500 N | | | | EL PASO | IL | 61738-1802 |
| DOMAILLE BUICK | N BROADWAY AT 37TH STREET NE | | | | ROCHESTER | MN | 55906 |
| DOMALIK, STANLEY T | 795 SHERRY DR | | | | LAKE ORION | MI | 48362-2867 |
| DOMALSKI, BERNARD L | 1310 STATE RD | | | | WEBSTER | NY | 14580-9341 |
| DOMAN LATIF | DOMAN, LATIF | | | | | | |
| DOMAN LAWRENCE (479227) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DOMAN WARREN G (355086) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DOMAN, DEBRA S | 4457 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1431 |
| DOMAN, DEBRA SUE | 4457 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1431 |
| DOMAN, ELFIE S | 333 NIAGARA RD | | | | VERMILION | OH | 44089-2118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOMAN, FRANK R | 9151 JONES CT | | | | BRENTWOOD | TN | 37027-8537 |
| DOMAN, LAWRENCE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DOMAN, PATRICK A | 2395 HIDDEN LAKE CT | | | | WEST BLOOMFIELD | MI | 48324-3303 |
| DOMAN, ROBERT W | 4457 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1431 |
| DOMAN, WARREN G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOMANGUE'S AUTOMOTIVE, INC | 203 N HOLLYWOOD RD | | | | HOUMA | LA | 70364-2807 |
| DOMANICH, ROBERT E | 811 TENNEY AVE | | | | CAMPBELL | OH | 44405-1636 |
| DOMANICK, DONALD G | PO BOX 129 | | | | N CAMBRIA | PA | 15714-0129 |
| DOMANICK, DONALD G | 606 10TH ST | PO 129 | | | NORTHERN CAMBRIA | PA | 15714 |
| DOMANIQUE D JONES | 799 CALDER AVE | | | | YPSILANTI | MI | 48198-6190 |
| DOMANN, NORMAN J | 735 CLELL MATTINGLY RD APT 1 | | | | RAYWICK | KY | 40060-7551 |
| DOMANSKI JR, GEORGE P | 30244 DAWSON ST | | | | GARDEN CITY | MI | 48135-2357 |
| DOMANSKI, DAVID L | 1067 BARRINGTON NW | | | | GRAND RAPIDS | MI | 49534-2177 |
| DOMANSKI, EDWARD I | 3122 JOTI AVE | | | | HURON | OH | 44839-2137 |
| DOMANSKI, EDWARD M | 12019 CAROL AVE | | | | WARREN | MI | 48093-4668 |
| DOMANSKI, HENRIETTA C | 29610 TAYLOR | | | | ST CLAIR SHRS | MI | 48082-1630 |
| DOMANSKI, HENRIETTA C | 29610 TAYLOR ST | | | | ST CLAIR SHRS | MI | 48082-1630 |
| DOMANSKI, HENRY | 2821 SOMERSET DR APT 202 | | | | LAUDERDALE LAKES | FL | 33311 |
| DOMANSKI, JAMES | 46 N MELODY LN | | | | WATERVILLE | OH | 43566-1002 |
| DOMANSKI, LANA L | 34452 JEFFERSON AVE APT 35 | | | | HARRISON TWP | MI | 48045-3398 |
| DOMANSKI, MARY A | 462 CLAIR ST | | | | GARDEN CITY | MI | 48135-2620 |
| DOMANSKI, MARY R | 4403 ANDRE ST | | | | MIDLAND | MI | 48542-3776 |
| DOMANSKI, MARY R | 4403 ANDRE STREET | | | | MIDLAND | MI | 48642-3776 |
| DOMANSKI, STELLA | 13445 CRESTWOOD DR | | | | LOWELL | MI | 49331-1109 |
| DOMANSKI, TOMAS L | 810 HAMILTON AVE | | | | LANSING | MI | 48910-3421 |
| DOMARACKI, GRACE | 1140 DUFF PL | | | | POINT PLEASANT BORO | NJ | 08742-4971 |
| DOMARACKI, RICHARD S | 5582 STILL MEADOW LN | | | | GRAND BLANC | MI | 48439-3439 |
| DOMARACKI, RICHARD S. | 5582 STILL MEADOW LN | | | | GRAND BLANC | MI | 48439-3439 |
| DOMARACKI, ROBERT J | 4803 KENTWOOD LANE | | | | DALE CITY | VA | 22193-9194 |
| DOMARACKI, STANLEY J | 1140 DUFF PL | | | | POINT PLEASANT BORO | NJ | 08742-4971 |
| DOMARATZ, BETTY J | 2236 JOHNSARBOR DRIVE W | | | | ROCHESTER | NY | 14620-3623 |
| DOMARK, VIRGINIA D | 16018 91ST AVE | | | | ORLAND HILLS | IL | 60487-5912 |
| DOMAS, LAWRENCE | 206 CHARLESTON LN | | | | MC CORMICK | SC | 29835-2940 |
| DOMASCIENO, JOSEPH E | 635 ELMWOOD DR | | | | HUBBARD | OH | 44425-1448 |
| DOMASCIENO, JOSEPH R | 635 ELMWOOD DR | | | | HUBBARD | OH | 44425-1448 |
| DOMASCIENO, JOSEPH RAWLON | 635 ELMWOOD DR | | | | HUBBARD | OH | 44425-1448 |
| DOMASHINSKI, ERNESTINE P | 854 W BOGART CT | | | | BEVERLY HILLS | FL | 34465-4754 |
| DOMASICWICZ, GERALD | 100 DUNHILL DR | | | | WHITMORE LAKE | MI | 48189-9015 |
| DOMASIN, AMADO D | 5751 BINGHAM DR | | | | COMMERCE TOWNSHIP | MI | 48382-5020 |
| DOMASKY, CLAYTON F | 209 W 3RD ST APT 206 | 209 W THIRD ST | | | GREENSBURG | PA | 15601-2968 |
| DOMAZET, ANITO | 55617 RASPBERRY DR | | | | MACOMB | MI | 48042-1840 |
| DOMAZET, ANNETTE S | 55617 RASPBERRY DR | | | | MACOMB | MI | 48042-1840 |
| DOMBECK, ARLEEN L | 3904 S PRAIRIE HILL LN APT 321 | | | | GREENFIELD | WI | 53228-2352 |
| DOMBECK, JAMES T | 2614A E DENTON AVE | | | | SAINT FRANCIS | WI | 53235-5446 |
| DOMBECK, JEROME J | 3904 S PRAIRIE HILL LN APT 321 | | | | GREENFIELD | WI | 53228-2352 |
| DOMBECK, JOHN R | 4738 S 112TH ST | | | | MILWAUKEE | WI | 53228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOMBECK, JOSEPH F | 12711 BYRON RD | | | | BYRON | MI | 48418-9753 |
| DOMBEK, GERALD E | PO BOX 15666 | | | | PHOENIX | AZ | 85060-5666 |
| DOMBER, TIMOTHY J | 15620 MICHIGAN AVE | | | | DEARBORN | MI | 48126 |
| DOMBI, EMERY J | 4101 HARVEST LN APT 30 | | | | TOLEDO | OH | 43623-4374 |
| DOMBKOWSKI, CASIMIR F | 16 BLUEBERRY LN | | | | BURLINGTON | CT | 06013-1801 |
| DOMBKOWSKI, EDWARD | 7 SCOTT LN | | | | CORTLANDT MANOR | NY | 10567-1150 |
| DOMBKOWSKI, JOHN J | 13728 SE 88TH AVE | | | | SUMMERFIELD | FL | 34491-9605 |
| DOMBKOWSKI, RICHARD D | 616 MUIRFIELD DR | | | | BROWNSBURG | IN | 46112-8322 |
| DOMBOVY JOSEPH L (472039) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DOMBOVY, JOSEPH L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOMBRO THOMAS (444246) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DOMBRO, RONALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DOMBROSKI, ANGELINA | | | | | | | |
| DOMBROSKI, AUGUST R | 3293 HARTLAND RD | | | | GASPORT | NY | 14067-9418 |
| DOMBROSKI, CARL F | 20 BARTON CT | | | | KENMORE | NY | 14217-1120 |
| DOMBROSKI, CLORINDA C | 46-27 188 STREET | | | | FLUSHING | NY | 11358 |
| DOMBROSKI, DAWN M | PRO SE | | | | | | |
| DOMBROSKI, FRANCIS W | 5301 RILEY RD | | | | CORUNNA | MI | 48817-9716 |
| DOMBROSKI, HENRY M | 434 CHARDONNAY WAY | | | | BULLHEAD CITY | AZ | 86429-7419 |
| DOMBROSKI, JOSEPH A | 3339 GLENBROOK DRIVE | | | | BAY CITY | MI | 48706-2424 |
| DOMBROSKI, MAXINE | 3339 GLENBROOK DR. | | | | BAY CITY | MI | 48706 |
| DOMBROSKI, ROBERT C | 7643 WOODVIEW DR | | | | WATERFORD | MI | 48327-4178 |
| DOMBROSKY, JOSEPH J | 342 RUSSELL AVE | | | | CORTLAND | OH | 44410-1244 |
| DOMBROSKY, THERESA | 31900 N MARGINAL DR APT 228 | | | | WILLOWICK | OH | 44095-4429 |
| DOMBROSKY, THERESA | 31900 N. MARGINAL RD.#228 | | | | WILLOWICK | OH | 44095-4429 |
| DOMBROWSKI JR, MICHAEL | 2270 LEE HILL RD | | | | CARO | MI | 48723-9448 |
| DOMBROWSKI, AILEEN M. | 14854 CRAIG CT | | | | WARREN | MI | 48088-3314 |
| DOMBROWSKI, ALBERT J | 5385 LONSBERRY RD | | | | COLUMBIAVILLE | MI | 48421-9384 |
| DOMBROWSKI, ANTHONY W | 64733 M-40 SOUTH | | | | JONES | MI | 49061 |
| DOMBROWSKI, ARTHUR A | 5710 CHATHAM DR | | | | SEVEN HILLS | OH | 44131-1822 |
| DOMBROWSKI, BERNADINE M | 14741 LONE EAGLE DR | | | | ORLANDO | FL | 32837-6944 |
| DOMBROWSKI, BRUNO R | 24697 MURRAY ST | | | | HARRISON TWP | MI | 48045-3353 |
| DOMBROWSKI, CARLA L | 3731 DAVISON LAKE RD | | | | ORTONVILLE | MI | 48462-9524 |
| DOMBROWSKI, CECILIA | 28573 LORRAINE DR | | | | FARMINGTON HILLS | MI | 48336-3054 |
| DOMBROWSKI, CHARLOTTE B | 19001 SKYLINE ST | | | | ROSEVILLE | MI | 48066-1323 |
| DOMBROWSKI, CLEMENT C | 1970 GRIMES GOLDEN DR | | | | TOLEDO | OH | 43611-1702 |
| DOMBROWSKI, CLEMENT J | 406 W GRAMERCY AVE | | | | TOLEDO | OH | 43612-2547 |
| DOMBROWSKI, CLEMENT JOHN | 406 W GRAMERCY AVE | | | | TOLEDO | OH | 43612-2547 |
| DOMBROWSKI, DAVID A | 2707 22ND ST | | | | BAY CITY | MI | 48708-7615 |
| DOMBROWSKI, DENNIS G | 50402 HEATHERWOOD LN | | | | SHELBY TWP | MI | 48317-1439 |
| DOMBROWSKI, DONALD D | 4294 GLOVER RD | | | | ALMONT | MI | 48003-8805 |
| DOMBROWSKI, EDWARD | PO BOX 842 | | | | NEWAYGO | MI | 49337-0842 |
| DOMBROWSKI, ELIZABETH | 30 MILLER | | | | DEPEW | NY | 14043-4508 |
| DOMBROWSKI, ELIZABETH | 30 MILLER ST | | | | DEPEW | NY | 14043-4508 |
| DOMBROWSKI, EUGENE V | 814 S SHERMAN ST | | | | BAY CITY | MI | 48708-7431 |
| DOMBROWSKI, FRANK J | 70707 WOLCOTT RD | | | | ARMADA | MI | 48005-4131 |
| DOMBROWSKI, GLORIA | 2026 W GENESEE AVE | | | | SAGINAW | MI | 48602-4832 |
| DOMBROWSKI, HAZEL J | 15500 GRANGE RD | | | | MONTGOMERY | MI | 49255-9749 |
| DOMBROWSKI, HAZEL JUANITA | 15500 GRANGE RD | | | | MONTGOMERY | MI | 49255-9749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOMBROWSKI, HELEN L | 35246 W 8 MILE RD APT 10 | | | | FARMINGTON HILLS | MI | 48335-5169 |
| DOMBROWSKI, HELEN S | 31306 REGAL DR | | | | WARREN | MI | 48088-2054 |
| DOMBROWSKI, HENRY G | 927 S 78TH PL | | | | MESA | AZ | 85208-6061 |
| DOMBROWSKI, HENRY V | 19001 SKYLINE ST | | | | ROSEVILLE | MI | 48066-1323 |
| DOMBROWSKI, JOANNE | 70707 WOLCOTT RD | | | | ARMADA | MI | 48005-4131 |
| DOMBROWSKI, JOHN M | 1623 LONDON RIDGE CT | | | | TOLEDO | OH | 43615-3372 |
| DOMBROWSKI, JOHN MATTHEW | 1623 LONDON RIDGE CT | | | | TOLEDO | OH | 43615-3372 |
| DOMBROWSKI, JOHN P | 517 GOLDEN OAKS CT | | | | MILFORD | MI | 48380-1259 |
| DOMBROWSKI, JOSEPH P | 2330 WILLIAMS RD BOX263 | | | | EAST JORDAN | MI | 49727 |
| DOMBROWSKI, LAWRENCE J | 1236 SAINT JAMES CT | | | | HOLLAND | MI | 49424-2631 |
| DOMBROWSKI, LEONARD M | 9362 BRAY RD | | | | MILLINGTON | MI | 48746-9559 |
| DOMBROWSKI, LOUIS A | 363 KERBY RD | | | | GROSSE POINTE FARMS | MI | 48236-3144 |
| DOMBROWSKI, MARILYN J | 65735 E DESERT SANDS DR | | | | TUCSON | AZ | 85739-1628 |
| DOMBROWSKI, MARION A | 4725 ALDUN RIDGE NW | APT. 107E | | | COMSTOCK PARK | MI | 49321 |
| DOMBROWSKI, MARY J | 46727 SHELBY CT | | | | SHELBY TOWNSHIP | MI | 48317-4235 |
| DOMBROWSKI, MICHAEL | 8945 24 MILE RD | | | | SHELBY TWP | MI | 48316-3710 |
| DOMBROWSKI, MICHAEL D | 19665 TWIN SCHOOL HWY | | | | ONAWAY | MI | 49765-9635 |
| DOMBROWSKI, NORMAN | 7684 PIERSON ST | | | | DETROIT | MI | 48228-3239 |
| DOMBROWSKI, PATRICIA | 712 W BELLE AVE | | | | SAINT CHARLES | MI | 48655-1614 |
| DOMBROWSKI, PAUL C | 303 TRAVIS LN | | | | SALISBURY | NC | 28146-2249 |
| DOMBROWSKI, ROBERT J | 180 S COLONY DR APT 124 | | | | SAGINAW | MI | 48638-6010 |
| DOMBROWSKI, RODNEY J | 31407 PINTO DR | | | | WARREN | MI | 48093-7624 |
| DOMBROWSKI, ROSE A | PO BOX 842 | | | | NEWAYGO | MI | 49337-0842 |
| DOMBROWSKI, SHARON T | 29023 THISTLE LN | | | | HARRISON TOWNSHIP | MI | 48045-6023 |
| DOMBROWSKI, STEPHANIE T | 12059 SOBIESKI ST | | | | HAMTRAMCK | MI | 48212-2733 |
| DOMBROWSKI, STEPHEN J | 8034 HOUSE ST | | | | DETROIT | MI | 48234-3342 |
| DOMBROWSKI, SUSAN | 128 CROMWELL DR | | | | DEPEW | NY | 14043-4462 |
| DOMBROWSKI, SUSAN A | 517 GOLDEN OAKS CT | | | | MILFORD | MI | 48380-1259 |
| DOMBROWSKI, THOMAS A | 51270 INDIAN POINTE DR | | | | MACOMB | MI | 48042-4266 |
| DOMBROWSKI, THOMAS S | 569 WESTWAY DR NW | | | | GRAND RAPIDS | MI | 49534-4549 |
| DOMBROWSKI, WALTER | 3800 NOTTINGHAM AVE | | | | YOUNGSTOWN | OH | 44511-1110 |
| DOMBROWSKI, WALTER | 223 INGLEWOOD CT | | | | LINDEN | MI | 48451-8952 |
| DOMBROWSKI, WALTER | 3848 DAYTONA DR. | | | | YOUNGSTOWN | OH | 44515-3315 |
| DOMBROWSKI, WALTER B | 1801 WHITEFIELD ST | | | | DEARBORN HEIGHTS | MI | 48127-3420 |
| DOMBROWSKY ROBERT E SR (493755) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DOMBROWSKY, ALICE B | 112 MEADOWBROOK DR | | | | MARTINSBURG | WV | 25401-2831 |
| DOMBROWSKY, ALICE B | PO BOX 2635 | | | | MARTINSBURG | WV | 25402-2635 |
| DOMBROWSKY, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOMBY JR, BARTHOLOMEW W | 10281 MONROE RD | | | | DURAND | MI | 48429-1820 |
| DOMBY JR, BARTHOLOMEW WILLIAM | 10281 MONROE RD | | | | DURAND | MI | 48429-1820 |
| DOMBY, BARTHOLOMEW W | 10997 E LANSING RD | | | | DURAND | MI | 48429-1823 |
| DOMBY, BRENDA S | 11998 WOODLAND DR | | | | LENNON | MI | 48449-9663 |
| DOMBY, CINDY M | 10382 S HORTON RD | | | | GOODRICH | MI | 48438-9503 |
| DOMBY, DONALD E | 8626 MONROE RD | | | | DURAND | MI | 48429-1063 |
| DOMBY, LEO W | 11998 WOODLAND DR | | | | LENNON | MI | 48449-9663 |
| DOMBY, LINDA P | 8499 E M 71 LOT 13 | | | | DURAND | MI | 48429 |
| DOMBY, MARY A | 10997 E LANSING RD | | | | DURAND | MI | 48429-1823 |
| DOME, ERNEST W | 1644 STONEHAVEN DR | | | | HOLT | MI | 48842-1966 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOME, GYOZO | 173 W HUDSON AVE | | | | DAYTON | OH | 45405-3328 |
| DOME, GYOZO | 630 BURGESS AVE | | | | DAYTON | OH | 45415-2638 |
| DOME, JAMES R | 403 COUNTY ROAD 182 | | | | KITTS HILL | OH | 45645-8743 |
| DOME, JEAN R | 19482 PARKER ST | | | | LIVONIA | MI | 48152-1579 |
| DOME, LAIMA | 6297 SUNHOLLOW LN | | | | HASLETT | MI | 48840-8279 |
| DOMEDION, BARBARA J | 4583 PLANK RD | | | | LOCKPORT | NY | 14094-9734 |
| DOMEDION, BETTY I | 4583 PLANK ROAD | | | | LOCKPORT | NY | 14094-9734 |
| DOMEDION, DOUGLAS H | 5112 EDWARDS RD | | | | MEDINA | NY | 14103-9771 |
| DOMEDION, MARY A | 5112 EDWARDS RD | | | | MEDINA | NY | 14103-9771 |
| DOMEIER, DAN J | 776 FAIRLEDGE ST | | | | LAKE ORION | MI | 48362-2610 |
| DOMEIER, RYAN J | 776 FAIRLEDGE ST | | | | LAKE ORION | MI | 48362-2610 |
| DOMEIKA, ANELE | 36 YORKSHIRE RD | | | | ROCHESTER | NY | 14609-4443 |
| DOMEIKA, MARIE S | 1571 DOYLE RD LOT 86 | | | | DELTONA | FL | 32725-8543 |
| DOMEIKA, MARIE S | 1571 DOYLE ROAD | LOT 86 | | | DELTONA | FL | 32725-8543 |
| DOMEK, DONALD A | 501 13TH ST | | | | BRODHEAD | WI | 53520-1582 |
| DOMEL INC | ATTN:  MICHAEL BROWN | 39293 PLYMOUTH RD # 112 | | | LIVONIA | MI | 48150-1060 |
| DOMEN JR, JOHN J | 8126 RUSSELL LN | | | | CLEVELAND | OH | 44144-1130 |
| DOMEN, DANIEL R | 2215 ROCHELLE PARK DR | | | | ROCHESTER HILLS | MI | 48309-3742 |
| DOMEN, GEORGE J | 1014 SAMANTHA LANE APT 201 | | | | ODENTON | MD | 21113-1113 |
| DOMENA, PAULA R | 928 W ARROWHEAD RD | | | | DULUTH | MN | 55811-2210 |
| DOMENECH, GABRIEL | 805 SYLVIA DR | | | | DELTONA | FL | 32725-3327 |
| DOMENGEAUX PATRICIA | 119 COLONIAL DR | | | | LAFAYETTE | LA | 70506-3229 |
| DOMENIC AND JUNE DARPINO | 2629 W MAIN ST | | | | MILLVILLE | NJ | 08332 |
| DOMENIC ASENATO | 25 RETIREMENT DR | | | | HORSEHEADS | NY | 14845-4004 |
| DOMENIC BATTISTELLA | 82 FOUNTAIN DR | | | | LEESBURG | FL | 34748-3273 |
| DOMENIC BONANNI | 4601 CANYON WAY APT 9106 | | | | ARLINGTON | TX | 76018-5634 |
| DOMENIC BUHAGIAR | 3 ST. FRANCIS STREET | SLIEMA. SLM.05 | | SLIEMA MALTA | | | |
| DOMENIC D AMICO JR | 296 7TH ST | | | | BUFFALO | NY | 14201 |
| DOMENIC D ETTORRE | 238 E HAZELTINE AVE | | | | KENMORE | NY | 14217-2829 |
| DOMENIC D'AGNOLO | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| DOMENIC DICIOCCIO | 1201 RIDGEGROVE DR S | | | | PALM HARBOR | FL | 34683-2045 |
| DOMENIC FERRAIUOLO | 8103 HYANNIS CT | | | | CANTON | MI | 48187-8208 |
| DOMENIC INFANTE | 4702 PINEGROVE AVE | | | | AUSTINTOWN | OH | 44515-4849 |
| DOMENIC MIELE | 12 RAKEVILLE CIR | | | | BELLINGHAM | MA | 02019-2132 |
| DOMENIC NASSO | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| DOMENIC P BIANCHI | 171   WOODSTOCK ROAD | | | | ROCHESTER | NY | 14609-7239 |
| DOMENIC PALADINO | 34 EDGEWOOD AVE | | | | KENMORE | NY | 14223-2802 |
| DOMENIC ROSS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DOMENIC S CARDINALE | 3415 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430 |
| DOMENIC SANFILIPPO | 373 FORBES AVE | | | | TONAWANDA | NY | 14150-4753 |
| DOMENIC SARDO | 546 LITCHFIELD WAY | | | | OSWEGO | IL | 60543-4202 |
| DOMENIC VIOLA | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DOMENICA CARNEVALE | 101 WATFORD RD | | | | WILMINGTON | DE | 19808-1423 |
| DOMENICA CIRRITO | 786 WASHINGTON ST | | | | SPENCERPORT | NY | 14559-9703 |
| DOMENICA CIRRITO | 786   WASHINGTON ST | | | | SPENCERPORT | NY | 14559-9703 |
| DOMENICA COZZA | 9624 MELODY LN | | | | BROOKLYN | OH | 44144-3132 |
| DOMENICA DIMARTINO | 10 MARTIN RD | | | | OSSINING | NY | 10562-5603 |
| DOMENICA FREEMAN | 4108 W ROLLING MDWS | | | | DEFIANCE | OH | 43512-9662 |
| DOMENICA GLIELMI | 560 LYNN ST | | | | HARRINGTON PARK | NJ | 07640 |
| DOMENICA GUAGENTI | 25 MIST HILL DR | | | | NEW MILFORD | CT | 08778-4724 |
| DOMENICA TABACCO | 579 BENDING BOUGH DR | | | | WEBSTER | NY | 14580-8981 |
| DOMENICA TATTI | 40043 FLAGSTAFF DR | | | | STERLING HEIGHTS | MI | 48313-4013 |
| DOMENICA VANKIRK | 743 GLENWOOD ST NE | | | | WARREN | OH | 44483-3918 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOMENICK CAPOBIANCO | | | | | | | |
| DOMENICK DITOMASSO | 1 HOLLY OAK DR | | | | NEWARK | DE | 19713-1054 |
| DOMENICK GAGLIANO | 8 WOOLLEY ST | | | | MONMOUTH BEACH | NJ | 07750-1432 |
| DOMENICK JR, ERNEST D | 14470 LONGVIEW DR | | | | STERLING HEIGHTS | MI | 48313-5334 |
| DOMENICK RIOS | 15519 WESTWOOD DR | | | | MONROE | MI | 48161-4053 |
| DOMENICK TAMBURINO JR | 37 W SAIL DR | | | | LITTLE EGG HARBOR TWP | NJ | 08087-1624 |
| DOMENICK, JOHN J | 9885 LANTZ DR | | | | MORGAN HILL | CA | 95037-9349 |
| DOMENICK, SUZANNE V | 539 WINSTON WAY | | | | BERWYN | PA | 19312 |
| DOMENICO | 3117 MILITARY RD | | | | NIAGARA FALLS | NY | 14304-4813 |
| DOMENICO ARIAUDO | VIA FORNACE 31 | | | | | | |
| DOMENICO ARIAUDO | VIA FORNACE 31 | CAP 12045 | FOSSANO (CN) | | | | |
| DOMENICO ARIAUDO | VIA FORNACE 31 | FOSSANO (CN) | CAP 12045 | | | | |
| DOMENICO CALIFANO | 25 WALL ST | | | | CRANFORD | NJ | 07016-3448 |
| DOMENICO CITTADINI | VIA UGO NIUTTA 22 | | | | | | |
| DOMENICO D'ANGELO | 5968 VILLAGE DR | | | | HASLETT | MI | 48840-9503 |
| DOMENICO FALLETTI | 36 BRU MAR DR | | | | ROCHESTER | NY | 14606-5343 |
| DOMENICO FALLETTI | 36    BRU MAR DR | | | | ROCHESTER | NY | 14606-5343 |
| DOMENICO FRANCO | 59    SHADYWOOD DR | | | | ROCHESTER | NY | 14606-4941 |
| DOMENICO MANTISI | 34 WINTER HAZEL COURT | | | | ROCHESTER | NY | 14606-4943 |
| DOMENICO MUSCATELLO | VIALE G.GALILEI 22 | | | | REGGIO CALABRIA | | 89129 |
| DOMENICO NOTARPASQUALE | 1771  LONG POND RD | | | | ROCHESTER | NY | 14606-4031 |
| DOMENICO OLIVERI | 743 STOWELL DR APT 3 | | | | ROCHESTER | NY | 14616-1832 |
| DOMENICO ONORIO TORTI | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| DOMENICO PALOMBA | MR DOMINCO PALOMBA | CSO VEMAN 141H | | TD GRECO-NA 80559 ITALY | | | |
| DOMENICO RAGONE IRA | 3321 FRIAR DR | | | | PARMA | OH | 44134 |
| DOMENICO RUBINO | 10061 BALFOUR AVE | | | | ALLEN PARK | MI | 48101-1225 |
| DOMENICO SALVO | 11513 WOODRUN DR | | | | STRONGSVILLE | OH | 44136-3796 |
| DOMENICO SILVESTRI | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DOMENICO SPANO | 5032 SE 108TH ST | C/O VILLAS OF BELLEVIEW | | | BELLEVIEW | FL | 34420-8310 |
| DOMENICO SPERAPANI | LOCALITA' OSSAIA, 62/F | | | | CORTONA (PROV. AREZZO) | | 52040 |
| DOMENICO SPINA | 11043 GUY CT. | | | | WARREN | MI | 48093 |
| DOMENICO TALIA | VIA AGESIDAMO, SNC | 89044 LOCRI (RC) | ITALY | | LOCRI | NY | 10001 |
| DOMENICO TALIA | VIA AGESIDAMO, SNC | 89044 LOCRI | PROVINCIA DI REGGIO CALABRIA | | | | |
| DOMENICO TALIA | VIA AGESIDAMO | | | SN, 89044 LOCRI (RC) ITALY | | | |
| DOMENICO TAVARONE | CLARA TAVARONE | 1702 WALTER DR | | | WILMINGTON | DE | 19810 |
| DOMENICO TOMATIS | FRAZIONE CERIOLO, 107 | | | | S. ALBANO STURA | IA | 12040 |
| DOMENICO VISONE | VIA VITTORIO EMANUELE 36 | | | | POMIGLIANO D'ARCO (NA) | | 80038 |
| DOMENICO ZAGARI | PIAZZA ARTURO GRAF 128 | | | | TURIN | | |
| DOMENICO, JOSEPH B | 725 NATHANIEL DR | | | | MARTINSBURG | WV | 25403-7596 |
| DOMENICO, KATHRYN B | 1563 WARRINGTON ST | | | | WINTER SPRINGS | FL | 32708-6124 |
| DOMENICO, PALMER R | 1563 WARRINGTON ST | | | | WINTER SPGS | FL | 32708-6124 |
| DOMENICO, PHYLLIS L | 10151 N E 65 LANE | | | | BRONSON | FL | 32621-5275 |
| DOMENICO, PHYLLIS L | 10151 NE 65TH LN | | | | BRONSON | FL | 32621-5275 |
| DOMENICS AUTO SERVICE | 445 PHARMACY AVE. | | | SCARBOROUGH ON M1L 3G7 CANADA | | | |
| DOMENICS FOOD SERVICES INC | DOMENIC & ANTHONY CATERING | 163 MORSE ST | | | NORWOOD | MA | 02062-4600 |
| DOMER RICHTER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DOMER, RANDY J | 30447 ST RT 62 | | | | SALEM | OH | 44460 |
| DOMERESE, ALVIN V | 2525 N CAMINO RELOJ | | | | GREEN VALLEY | AZ | 85614-4923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOMERESE, DEBORAH S | PO BOX 177 | | | | BLUNT | SD | 57522 |
| DOMERESE, ROBERT V | 16457 COTTAGE CT | | | | FENTON | MI | 48430-8976 |
| DOMERESE, THELBERT H | 382 HIGHWAY 292 | | | | CLARKSVILLE | AR | 72830-6103 |
| DOMES, KEITH D | 6160 GORE RD. | | | | ASHTABULA | OH | 44004-4004 |
| DOMES, KEITH D | 6160 GORE RD | | | | ASHTABULA | OH | 44004-8624 |
| DOMES, KERRY D | 7581 CAPTAINS CT | | | | MENTOR | OH | 44060-3661 |
| DOMES, SUE S | 2450 GRIFFITH DR | | | | CORTLAND | OH | 44410-9652 |
| DOMESTIC AUTO EXPERTS | 21811 TOMBALL PARKWAY | | | | TOMBALL | TX | 77377 |
| DOMESTIC AUTO EXPERTS | 19920 MORTON RD | | | | KATY | TX | 77449-3728 |
| DOMESTIC LINEN SUPPLY & LAUNDR | 30555 NORTHWESTERN HWY STE 300 | | | | FARMINGTON HILLS | MI | 48334-3160 |
| DOMESTIC LINEN SUPPLY & LAUNDRY CO | 30555 NORTHWESTERN HWY STE 300 | | | | FARMINGTON HILLS | MI | 48334-3160 |
| DOMESTIC LINEN SUPPLY CO | 3800 18TH ST | | | | DETROIT | MI | 48208-2512 |
| DOMESTIC RELATIONS | ACCT OF JEFFREY H BARLETT | PO BOX 46 | | | MERCER | PA | 16137-0046 |
| DOMESTIC RELATIONS FINANCIAL S | FOR ACCT OF R W DONNELLY | JACKSON CTY CRTHS 415 E | | | KANSAS CITY | MO | 00000 |
| DOMESTIC RELATIONS SECTION | ACCT OF ROBERT K MACK | 113 W NORTH ST | CONTROL# 28764 | | WILKES BARRE | PA | 18711-1010 |
| DOMESTIC RELATIONS SECTION | ACCT OF MELVIN BARNES JR | PO BOX 67 | | | HARRISBURG | PA | 20744 |
| DOMESTIC RELATIONS SECTION | ACCOUNT OF THOMAS L BEHUN | PO BOX 1104 | | | GREENSBURG | PA | 15601-5104 |
| DOMESTIC UNIFIORM LINEN SUPPLY CO INC | ATTN M COLTON | 30555 NORTHWESTERN HIGHWAY SUITE 300 | ATTN M COLTON | | FARMINGTON HILLS | MI | 48334 |
| DOMESTIC UNIFORM RENTAL | 3401 COVINGTON RD | | | | KALAMAZOO | MI | 49001-1874 |
| DOMESTIC VIOLENCE NETWORK OF GREATER INDIANAPOLIS | 9539 VALPARAISO CT | | | | INDIANAPOLIS | IN | 46269-1130 |
| DOMESTIC VIOLENCE SHELTER INC | PO BOX 1524 | | | | MANSFIELD | OH | 44901-1524 |
| DOMESTICO, DOROTHY A | 9  ROSSI   LN | | | | ASHLAND | MA | 01721-2516 |
| DOMEYER, ROBERT E | 235 S SKY RANCH RD | | | | SIERRA VISTA | AZ | 85635-8329 |
| DOMHOFF, CHARLES R | 3304 TRAPPERS TRL UNIT C | | | | CORTLAND | OH | 44410-9143 |
| DOMHOFF, JEFF R | 1630 HAINES RD | | | | ORWELL | OH | 44076-9607 |
| DOMI JR, AMEDEO | 2600 NYACK LN | | | | DAYTON | OH | 45439-2937 |
| DOMI JR, AMEDEO | 2600 NYACK LANE | | | | DAYTON | OH | 45439-2937 |
| DOMI, GARY W | 8651 STATE ROUTE 368 | UNIT 110 E | | | HUNTSVILLE | OH | 43324 |
| DOMI, GARY W | 6301 HARSHMANVILLE ROAD | | | | DAYTON | OH | 45424-3717 |
| DOMI, JERRY L | 2057 OAK TREE DR E | | | | KETTERING | OH | 45440-2458 |
| DOMI, LARRY A | 2081 MUNICH AVE | | | | MORAINE | OH | 45418-2916 |
| DOMICK, JULIA | 410 HOLLYWOOD DR | | | | MONROE | MI | 48162-2661 |
| DOMIENIK, ALPHONSE M | 23770 SARAVILLA DR APT 1 | BLDG. 8 W. | | | CLINTON TWP | MI | 48035-3167 |
| DOMIENIK, JAMES G | 32465 REVERE DR | | | | WARREN | MI | 48092-3224 |
| DOMIN, DAVID F | 13609 KATHLEEN | | | | BROOKPARK | OH | 44142-4029 |
| DOMIN, HARRY W | 3894 CATALPA DR | | | | BERKLEY | MI | 48072-1042 |
| DOMIN, HOWARD S | 33840 S GARCIA ST UNIT 165 | | | | PORT ISABEL | TX | 78578-4320 |
| DOMIN, IRENE E | 199 BIRCH | | | | HIGHLAND | MI | 48457-5026 |
| DOMIN, JAMES A | 5298 BROOKLAWN CT | | | | DAYTON | OH | 45429-5803 |
| DOMIN, LEE C | 3210 W RIDGEWOOD DRIVE | | | | PARMA | OH | 44134-4436 |
| DOMIN, TERRY | 3625 ELMVIEW ST | | | | WEST BLOOMFIELD | MI | 48324 |
| DOMINA, DEAN H | 625 S MIDLAND BOX54 | | | | MERRILL | MI | 48637 |
| DOMINA, LOIS M | 22 BROAD ST APT 116 | | | | MARLBOROUGH | MA | 01752-4015 |
| DOMINA, LOIS M | 22 BROAD ST #116 | | | | MARLBORO | MA | 01752-4015 |
| DOMINA, SALVATORE S | 11418 70TH TER | | | | SEMINOLE | FL | 33772-5809 |
| DOMINAS, JEAN J | 670 HOWARD RD | | | | ROCHESTER | NY | 14624-1721 |
| DOMINC J GIALLOMBARDO | 688   MARTHA DRIVE | | | | FRANKLIN | OH | 45005-2127 |
| DOMINE CHEVROLET, INC. | BRIAN DOMINE | 508 E ELM DR | | | LOYAL | WI | 54446-9604 |
| DOMINE CHEVROLET, INC. | 508 E ELM DR | | | | LOYAL | WI | 54446-9604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOMINE, DAVID S | 2515 SAINT CHARLES AVE | | | | DAYTON | OH | 45410-3126 |
| DOMINE, RAMONA | 1723 FLINT DR | | | | AUBURNDALE | FL | 33823-9678 |
| DOMINECK, MARLA M | 1049 SHAKESPEARE AVE | | | | DAYTON | OH | 45402-5653 |
| DOMINECK, VICTORIA | 55 GUM TREE CT | | | | COVINGTON | GA | 30016-1843 |
| DOMINELLI, ALFONSO | VIA VILLINI DAMIANI SERRA | | | SAN BRUNO CATANZARO ITALY 88029 | | | |
| DOMINELLI, JOSEPH | 204 SIR TEDDY WAY, SUNSET RUN | | | | BEAR | DE | 19701 |
| DOMINEY, ROGER E | PO BOX 1706 | | | | COLUMBIA | TN | 38402-1706 |
| DOMINGA CONLEY | 3502 E US HWY 60 | | | | RUDH | KY | 41160 |
| DOMINGA SANCHEZ | 1502 W JEFFRAS AVE | | | | MARION | IN | 46952-3474 |
| DOMINGA SOLIS | 1056 MILITARY ST | | | | DETROIT | MI | 48209-2384 |
| DOMINGO AGUIRRE JR | G14361 N TAYLOR ROAD | | | | MILLINGTON | MI | 48746 |
| DOMINGO ALBERT | 128 WERTZ AVE NW STE B | | | | CANTON | OH | 44708-4196 |
| DOMINGO ALICEA | 5870 12TH OAK DRIVE | | | | CUMMING | GA | 30040 |
| DOMINGO AMADOR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DOMINGO ARGUIJO | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| DOMINGO AYENDE | 14328 MERRIMAN RD | | | | LIVONIA | MI | 48154-4265 |
| DOMINGO BERLANGA | G3239 W GRACELAWN | | | | FLINT | MI | 48504 |
| DOMINGO BERNARD JR. | 516 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48342-1053 |
| DOMINGO CARRIZALES JR | 4306 29TH ST | C/O BETTY HINOJOSA | | | LUBBOCK | TX | 79410-2511 |
| DOMINGO CASTRO | 1087 INDIAN LAKES RD NE | | | | SPARTA | MI | 49345-8538 |
| DOMINGO CHAPA | 1908 W ALEXIS RD APT E302 | | | | TOLEDO | OH | 43613-2281 |
| DOMINGO CID | 2 ZANZIBAR BALSAN CT | | | | PALM COAST | FL | 32164-5209 |
| DOMINGO CIRILO | 7387 112TH STREET | | | | SEMINOLE | FL | 33772-5826 |
| DOMINGO COLLAZO | 1057 MYRTLE AVE | | | | WATERFORD | MI | 48328-3832 |
| DOMINGO DAVILA | 1505 HUNTINGTON RD | | | | SAGINAW | MI | 48601-5129 |
| DOMINGO DELGADILLO | # 2 | 1715 OLIVE LANE | | | ANTIOCH | CA | 94509-2066 |
| DOMINGO DIAZ | 16810 NW 74TH AVE | | | | HIALEAH | FL | 33015-4117 |
| DOMINGO GALLARDO | 1676 WITT HILL DR | | | | SPRING HILL | TN | 37174-2465 |
| DOMINGO GARCIA | 707 THUNDER GULCH DR | | | | RAYMORE | MO | 64083-8566 |
| DOMINGO GARCIA | APT 12 | 509 SOUTH CARANCAHUA STREET | | | CRP CHRISTI | TX | 78401-3454 |
| DOMINGO GARCIA | 517 HESS AVE | | | | SAGINAW | MI | 48601-3703 |
| DOMINGO GARCIA | 2830 FLORAL WAY DR | | | | SAN ANTONIO | TX | 78247-3868 |
| DOMINGO GONZALEZ | 14657 ALEXANDER ST | | | | SAN FERNANDO | CA | 91340-4105 |
| DOMINGO LOPEZ | 1261 RUBY ANN DR | | | | SAGINAW | MI | 48601-9713 |
| DOMINGO MARTIN | 6256 S KINGSMILL CT | | | | FONTANA | CA | 92336-5804 |
| DOMINGO MATOS | 71 CHATHAM LN | | | | YOUNGSTOWN | OH | 44505-4807 |
| DOMINGO MOLINA | 6849 N KREPPS RD | | | | ELSIE | MI | 48831-9745 |
| DOMINGO MORA | 16101 E 31ST TER S | | | | INDEPENDENCE | MO | 64055-2721 |
| DOMINGO ORTEGA | 1024 BOOTH AVE | | | | TOLEDO | OH | 43608-1407 |
| DOMINGO PONCE DE LEON | 210 LAKEWOOD DR | | | | BLOOMFIELD | NJ | 07003-3720 |
| DOMINGO QUINONES | 5104 LEVINDALE RD | | | | BALTIMORE | MD | 21215-5327 |
| DOMINGO RAMIREZ | 2551 GLENWOOD DYER RD | | | | CHICAGO HTS | IL | 60411-1133 |
| DOMINGO RAMIREZ JR | 4519 MALVERN HILL RD | | | | GRAND PRAIRIE | TX | 75052-1673 |
| DOMINGO RESENDEZ JR | 844 E TREVITT ST | | | | BRYAN | OH | 43506-1443 |
| DOMINGO RIVERA | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| DOMINGO RODRIGUEZ | PO BOX 83 | | | | BENZONIA | MI | 49616-0083 |
| DOMINGO ROSALES JR. | 28W570 LAUREL DR | | | | NAPERVILLE | IL | 60564-9503 |
| DOMINGO RUBIO JR | PO BOX 1703 | | | | ODEM | TX | 78370-1703 |
| DOMINGO SALAZAR | 5200 BALZER ST | | | | LANSING | MI | 48911-3531 |
| DOMINGO SOTO | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DOMINGO TARIFA | 10100 VINTAGE DR | | | | KELLER | TX | 76248-6650 |
| DOMINGO VALDEZ | FOSTER & SEAR, LLP | 817 GREENVIEW DR. | | | GRAND PRAIRIE | TX | 75050 |
| DOMINGO VALERIO | 504 HARVARD ST | | | | BAY CITY | MI | 48708-4422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOMINGO VARA CHEVROLET, L.P. | DOMINGO VARA | 8011 INTERSTATE 35 S | | | SAN ANTONIO | TX | 78224-1336 |
| DOMINGO VELASQUEZ | 9027 ROOSEVELT ST | | | | TAYLOR | MI | 48180-2714 |
| DOMINGO VILLEGAS | 2203 ROBINSON RD | | | | LANSING | MI | 48910-4839 |
| DOMINGO ZAPATA | 1232 YACHTSMAN LN | | | | PUNTA GORDA | FL | 33983-5929 |
| DOMINGO, NANCY C | 4034 PATE RIDGE CT | | | | LOGANVILLE | GA | 30052-5117 |
| DOMINGO, ROWE P | 4802 E D ST | | | | TACOMA | WA | 98404-1381 |
| DOMINGO, ZENAIDA | 4782 BRIARHILL DRIVE | | | | YORBA LINDA | CA | 92886 |
| DOMINGOS FONTES | 11 UNION ST | | | | MILFORD | MA | 01757-2309 |
| DOMINGOS RODA | 110 PROSPECT HTS | | | | MILFORD | MA | 01757-3137 |
| DOMINGOS, JOAO A | 171 E 81ST ST APT 5A | | | | NEW YORK | NY | 10028-1874 |
| DOMINGQUE, ROBINSON | 331 GRAHAM RD | | | | IMLAY CITY | MI | 48444-9738 |
| DOMINGUE, LARRY | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| DOMINGUE, MARLENE C | | | | | | | |
| DOMINGUE, STANFORD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DOMINGUEZ ABEL | PO BOX 26254 | | | | ALBUQUERQUE | NM | 87125 |
| DOMINGUEZ COTA, BEATRIZ | LAW OFFICES OF RAMON GARCIA | 222 W UNIVERSITY DR | | | EDINBURG | TX | 78539-3301 |
| DOMINGUEZ COTA, BEATRIZ | FRAZER DAVIDSON PA | 500 E CAPITOL ST | | | JACKSON | MS | 39201-2703 |
| DOMINGUEZ COTA, BEATRIZ | GOMEZ LAW FIRM | PO BOX 2004 | | | MCALLEN | TX | 78505-2004 |
| DOMINGUEZ COTA, LETICIA ESTATE OF | | | | | | | |
| DOMINGUEZ JOE (444248) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DOMINGUEZ JR, DIMAS | 210 N 25TH ST | | | | SAGINAW | MI | 48601-6361 |
| DOMINGUEZ LORENZO G (629533) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DOMINGUEZ LUIS (357506) | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| DOMINGUEZ LUPE (444249) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DOMINGUEZ PATRICK | ANTHEM BLUE CROSS OF CALIFORNIA | 2 EAST MIFFLIN STREET SUITE 200 P O BOX 1767 | | | MADISON | WI | 53703 |
| DOMINGUEZ PATRICK | BLUE CROSS OF CALIFORNIA | 2 EAST MIFFLIN STREET SUITE 200 P O BOX 1767 | | | MADISON | WI | 53703 |
| DOMINGUEZ PATRICK | DOMINGUEZ, PATRICK | 2 EAST MIFFLIN STREET SUITE 200 P O BOX 1767 | | | MADISON | WI | 53703 |
| DOMINGUEZ PATRICK | DOMINGUEZ, RAMIRO | 2 EAST MIFFLIN STREET SUITE 200 P O BOX 1767 | | | MADISON | WI | 53703 |
| DOMINGUEZ PATRICK | JUAREZ, ELIZABETH | 2 EAST MIFFLIN STREET SUITE 200 P O BOX 1767 | | | MADISON | WI | 53703 |
| DOMINGUEZ PATRICK | KNIGHT, BARBARA | 2 EAST MIFFLIN STREET SUITE 200 P O BOX 1767 | | | MADISON | WI | 53703 |
| DOMINGUEZ PATRICK | BLUE CROSS OF CALIFORNIA, | AXLEY BRYNELSON LLP | 2 EAST MIFFLIN STREET SUITE 200 P O BOX 1767 | | MADISON | WI | 53703 |
| DOMINGUEZ PEDRO JR (466918) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DOMINGUEZ ROSELIA | DOMINGUEZ, ROSELIA | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| DOMINGUEZ RUDY (459059) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DOMINGUEZ SERGIO | DOMINGUEZ, SERGIO | 4805 NORTH COLLEGE AVE | | | BETHANY | OK | 73008-2653 |
| DOMINGUEZ, ALBA M | 4519 NW INDIAN OAK CT | | | | JENSEN BEACH | FL | 34957-3478 |
| DOMINGUEZ, ALEIDA | MURRAY & GUARI | 319 8TH ST | | | WEST PALM BEACH | FL | 33401-3309 |
| DOMINGUEZ, ALFONSO V | 630 ROBINHOOD DR APT 16 | | | | RENO | NV | 89509-4603 |
| DOMINGUEZ, AXEL ESTATE OF (MINOR) | | | | | | | |
| DOMINGUEZ, BEATRIZ Z | 28435 MAYFAIR DR | | | | VALENCIA | CA | 91354-1521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOMINGUEZ, BLANCA | PO BOX 2016 | | | | FRISCO | TX | 75034-0035 |
| DOMINGUEZ, CARL | 2660 S RIVER RD | | | | SAGINAW | MI | 48609-5322 |
| DOMINGUEZ, CARLOS J | 2811 EXTERIOR ST APT 9F | | | | BRONX | NY | 10463-7125 |
| DOMINGUEZ, CATHERINE S | 331 SAINT BEES DR | | | | SEVERNA PARK | MD | 21146-1540 |
| DOMINGUEZ, DAVID E | 1198 MANZANITA DRIVE | | | | EL CENTRO | CA | 92243-6154 |
| DOMINGUEZ, ESSIE M | PO BOX 105 | | | | PIRU | CA | 93040-0105 |
| DOMINGUEZ, ESTHER | 79 MAPLE ST | | | | KEARNY | NJ | 07032-1915 |
| DOMINGUEZ, FRANCES | 1364 EUBANK AVE | | | | WILMINGTON | CA | 90744-2741 |
| DOMINGUEZ, GILBERT | W135 S7025 HALE PARK DRI | VE | | | FLINT | MI | 48504 |
| DOMINGUEZ, GILBERT J | 5111 S REGAL ST APT 66 | | | | SPOKANE | WA | 99223-9111 |
| DOMINGUEZ, GLORIA | 1404 BALFOUR ST | | | | GROSSE POINTE PARK | MI | 48230-1024 |
| DOMINGUEZ, GLORIA T | 1404 BALFOUR ST | | | | GROSSE POINTE PARK | MI | 48230-1024 |
| DOMINGUEZ, HENRY L | 148 POINT OF VIEW CIR | | | | FARMINGTON | UT | 84025-3842 |
| DOMINGUEZ, HILTON D | 13700 SW 14TH ST APT D411 | | | | PEMBROKE PINES | FL | 33027-6999 |
| DOMINGUEZ, ISRAEL | 9612 W 79TH TER APT 1605 | | | | OVERLAND PARK | KS | 66204-1489 |
| DOMINGUEZ, ISRAEL | 8031 FARLEY ST APT 401 | | | | OVERLAND PARK | KS | 66204-1475 |
| DOMINGUEZ, JAVIER L | 535 ROBERT STREET | | | | LANSING | MI | 48910-5432 |
| DOMINGUEZ, JESSIE A | 13500 OSBORNE ST | | | | ARLETA | CA | 91331-5524 |
| DOMINGUEZ, JOE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DOMINGUEZ, JOHN M | 5833 WHITE OAK AVE | | | | ENCINO | CA | 91316-1156 |
| DOMINGUEZ, JOSE R | PO BOX 25422 | | | | NEWARK | NJ | 07101-7422 |
| DOMINGUEZ, JUAN J | 2815 MIDWOOD ST | | | | LANSING | MI | 48911-3425 |
| DOMINGUEZ, LORENZO G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOMINGUEZ, LUIS | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| DOMINGUEZ, LUPE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DOMINGUEZ, MARCUS D | 428 WILLIAM WALLACE DR | | | | FRANKLIN | TN | 37064-6182 |
| DOMINGUEZ, MARIA | 5618 TIMBER BARK | | | | SAN ANTONIO | TX | 78250-4240 |
| DOMINGUEZ, MARIA L | 428 WILLIAM WALLACE DR | | | | FRANKLIN | TN | 37064-6182 |
| DOMINGUEZ, MARIA LYNN | 428 WILLIAM WALLACE DR | | | | FRANKLIN | TN | 37064-6182 |
| DOMINGUEZ, MARTIN O | 5704 OLD PLACE RD | | | | ARLINGTON | TX | 76016-2737 |
| DOMINGUEZ, MARTIN ONTIVEROS | 5704 OLD PLACE R.D. | | | | ARLINGTON | TX | 76016 |
| DOMINGUEZ, NEIDO | 7855 BOULEVARD E APT 25F | | | | NORTH BERGEN | NJ | 07047-6900 |
| DOMINGUEZ, PABLO M | 7812 WHITSETT AVE | | | | NORTH HOLLYWOOD | CA | 91605-2204 |
| DOMINGUEZ, PATRICK | 222 VILLAGE SQ | | | | FILLMORE | CA | 93015-1701 |
| DOMINGUEZ, PATRICK | AXLEY BRYNELSON LLP | 2 EAST MIFFLIN STREET SUITE 200 P O BOX 1767 | | | MADISON | WI | 53703 |
| DOMINGUEZ, PEDRO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOMINGUEZ, PETER P | 8623 TYRONE AVE | | | | PANORAMA CITY | CA | 91402-3117 |
| DOMINGUEZ, PETER P | 2660 S RIVER RD | | | | SAGINAW | MI | 48609-5322 |
| DOMINGUEZ, RAMIRO | AXLEY BRYNELSON LLP | 2 EAST MIFFLIN STREET SUITE 200 P O BOX 1767 | | | MADISON | WI | 53703 |
| DOMINGUEZ, RAMON | 1778 DE WINTON PL | | | | LAWRENCEVILLE | GA | 30043-5019 |
| DOMINGUEZ, RAYMOND G | 319 N DRURY AVE | | | | KANSAS CITY | MO | 64123-1416 |
| DOMINGUEZ, RICKY L | 1090 CROSBY AVENUE | | | | SIMI VALLEY | CA | 93065-4977 |
| DOMINGUEZ, RICKY L | 4490 COCHRANE ST | | | | SIMI VALLEY | CA | 93063 |
| DOMINGUEZ, ROBERTO L | 143 N BROADWAY # A-2 | | | | WHITE PLAINS | NY | 10603-3602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOMINGUEZ, RODOLFO | 2701 OAK TRL A | | | | CARROLLTON | TX | 75007 |
| DOMINGUEZ, RUBEN | 12755 BYRON AVE | | | | GRANADA HILLS | CA | 91344-1448 |
| DOMINGUEZ, RUDY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOMINGUEZ, SARAH MAE | 6495 HART RD | | | | SAGINAW | MI | 48609-9705 |
| DOMINGUEZ, SERGIO | 4805 N COLLEGE AVE | | | | BETHANY | OK | 73008-2653 |
| DOMINGUEZ, SERGIO R | 732 W 45TH ST | | | | LOS ANGELES | CA | 90037-3112 |
| DOMINGUEZ, TOMMY | 650 JACKMAN ST | | | | SAN FERNANDO | CA | 91340 |
| DOMINGUEZ, WILLIE | 1035 HUNTINGTON DR | | | | DUNCANVILLE | TX | 75137-2130 |
| DOMINGUEZ-MACDONALD, SARA L | 22342 HOMESTEAD PL | | | | SANTA CLARITA | CA | 91350-3673 |
| DOMINI, MARY E | 2053 W FALMOUTH AVE | | | | ANAHEIM | CA | 92801-1732 |
| DOMINIAK, FRANCES M | 8527 ROCKY SPRINGS ROAD | | | | FREDERICK | MD | 21702-2301 |
| DOMINIAK, JOSEPH M | 8527 ROCKY SPRINGS ROAD | | | | FREDERICK | MD | 21702-2301 |
| DOMINIAK, ROBERT J | 6406 180TH PL | | | | TINLEY PARK | IL | 60477-4253 |
| DOMINIANNI MARLENE | DOMINIANNI, MARLENE | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DOMINIANNI, MARLENE | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DOMINIC | | | | | | | |
| DOMINIC A BERTA | 210 E COBBLEFIELD COURT | | | | NEWARK | DE | 19713 |
| DOMINIC A CARUSONE | 82   RIVIERA DR | | | | ROCHESTER | NY | 14624-2250 |
| DOMINIC A MANCUSO | 258 N. ROOSEVELT | | | | SALEM | OH | 44460-2449 |
| DOMINIC A TOSTI | #6 KUEBLER DRIVE | | | | ROCHESTER | NY | 14624 |
| DOMINIC A VACCAR | 379 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402 |
| DOMINIC A ZINGHINI | 5345 SAMPSON DR | | | | GIRARD | OH | 44420-3504 |
| DOMINIC AGUIRRE | 5535 S STATE RD | | | | DURAND | MI | 48429-9144 |
| DOMINIC AIRATO | 423 POWERS AVE | | | | GIRARD | OH | 44420-2241 |
| DOMINIC ALECCI | 5445 VIVIAN CIRCLE | | | | ARVADA | CO | 80002 |
| DOMINIC ANTHONY | 4095 E INDIGO ST | | | | GILBERT | AZ | 85298-2731 |
| DOMINIC BADALAMENTI | 4434 ALTADENA DR | | | | BAY CITY | MI | 48706-2514 |
| DOMINIC BARCISZEWSKI | 1382 HARTSHORN DR | | | | HERMANN | MO | 65041-4612 |
| DOMINIC BATTISTON | 11026 FAIRFIELD ST | | | | LIVONIA | MI | 48150-2779 |
| DOMINIC BERNARDO | 243 DUMONT RD | | | | WILMINGTON | DE | 19804-1001 |
| DOMINIC BILDILLI | 3566 INDIANOLA RIDGE FARM RD | | | | INDIANOLA | IL | 61850-9502 |
| DOMINIC BODAMER | 11401 DOTYVILLE RD | | | | TITUSVILLE | PA | 16354-5911 |
| DOMINIC BONAVIA | 317 N CHELSEA AVE | | | | KANSAS CITY | MO | 64123-1301 |
| DOMINIC BROWN | 16210 CHARTER OAKS DR | | | | DAVISON | MI | 48423-3367 |
| DOMINIC BUCCI | 2227 NANTUCKET DR | | | | SUN CITY CENTER | FL | 33573-7159 |
| DOMINIC BUGGIA | 8338 SHIELDS DR APT 102 | | | | SAGINAW | MI | 48609-8503 |
| DOMINIC C RYAN PERSONAL REPRESENTATIVE FOR ANNABELLE C RYAN | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| DOMINIC CALABRESE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DOMINIC CALABRESE | | | | | | | |
| DOMINIC CALDERONE JR | 44007 WILSON ST | | | | GRAND BLANC | MI | 48439-7209 |
| DOMINIC CARDINALE | 1817 SOUTH CT | | | | BRYAN | OH | 43506-9405 |
| DOMINIC CARROLL | 2425 RILEY FOREST DR | | | | WINSTON SALEM | NC | 27127-7573 |
| DOMINIC CARUSO | 1635 HUNTINGTON PARK APT E | | | | ROCHESTER HLS | MI | 48309-2203 |
| DOMINIC CASELLI | 471 EMMONS BLVD | | | | WYANDOTTE | MI | 48192-2403 |
| DOMINIC CATANIA | 1757 EMPIRE RD | | | | WICKLIFFE | OH | 44092-1134 |
| DOMINIC CELLIO | PO BOX 142 | | | | LEAVITTSBURG | OH | 44430-0142 |
| DOMINIC CERCONE | 6610 HARVEST RIDGE DR | | | | AUSTINTOWN | OH | 44515-5562 |
| DOMINIC CERVONE | 12 PARK AVE | | | | OAKFIELD | NY | 14125-1026 |
| DOMINIC CILIBERTO | 4737 COTTAGE RD | | | | GASPORT | NY | 14067-9263 |
| DOMINIC CIRANNI | 15210 WALDEN CT | | | | MACOMB | MI | 48044-5004 |
| DOMINIC CIROCCO | 1065 KENMORE AVE APT 1010 | | | | KENMORE | NY | 14217-2947 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOMINIC COLANGELO | 269 SHANLEY ST | | | | CHEEKTOWAGA | NY | 14206-2324 |
| DOMINIC CUTRONE JR | 498 NEOKA DR | | | | CAMPBELL | OH | 44405-1262 |
| DOMINIC D AMICO | 947 POND ST APT 1106 | | | | SYRACUSE | NY | 13208-2205 |
| DOMINIC D ESSIX | 741 SEWARD ST RM 107 | | | | DETROIT | MI | 48202-2446 |
| DOMINIC D EZZO | 970   WARD AVE. | | | | GIRARD | OH | 44420-1954 |
| DOMINIC D TARQUINI | C/O EDWARD JONES C/F | 6755 CODY LANE | | | ROCKFORD | IL | 61107 |
| DOMINIC D'URSO | 2307 S GLENWOOD AVE | | | | NILES | OH | 44446-4215 |
| DOMINIC DABUNDO | 109 PEACHTREE LN | | | | LANDENBERG | PA | 19350-9652 |
| DOMINIC DALESANDRO JR | 2421 MILLER AVE | | | | ALLIANCE | OH | 44601-4868 |
| DOMINIC DANGELO | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| DOMINIC DAVITO | 54 PONDEROSA AVE | | | | YORKVILLE | IL | 60560-9571 |
| DOMINIC DE BLASIO JR | 610 CORBIT DR | | | | MIDDLETOWN | DE | 19709-6846 |
| DOMINIC DEPOFI JR | 211 S BARRY RD | | | | GREENVILLE | PA | 16125-8622 |
| DOMINIC DEVITT | 27 GREENWOOD PL | | | | FLEMINGTON | NJ | 08822-6010 |
| DOMINIC DIAMOND | 16319 QUAIL RIDGE CT | | | | FENTON | MI | 48430-9137 |
| DOMINIC DILUCIANO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DOMINIC DIRENZO | 17034 SEIGLER RD | | | | SALINEVILLE | OH | 43945-8747 |
| DOMINIC EZZO | 970 N WARD AVE | | | | GIRARD | OH | 44420-1954 |
| DOMINIC F AIRATO | 423   POWERS AVE. | | | | GIRARD | OH | 44420-2241 |
| DOMINIC F FRACASSI | 556   BAYVIEW RD | | | | ROCHESTER | NY | 14609-1936 |
| DOMINIC FERRARA | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DOMINIC FERRARI | PO BOX 59 | 25 CHERRY STREET | | | RISING SUN | MD | 21911-0059 |
| DOMINIC FLEMINGSON | 833 FAIRGROVE WAY | | | | TROTWOOD | OH | 45426 |
| DOMINIC FORMOSO | 47 SHADYWOOD DRIVE | | | | ROCHESTER | NY | 14606 |
| DOMINIC FRONZAGLIO | 5045 COAL RD | | | | VIENNA | OH | 44473-9677 |
| DOMINIC FUCONE | CASCINO MICHAEL P | 220 S ASHLAND AVE | | | CHICAGO | IL | 60607 |
| DOMINIC FURLANO | 4210 GREENBRIAR DR | | | | JANESVILLE | WI | 53546-4239 |
| DOMINIC G SWASEY | 26490 RINNE RD | | | | NEW BOSTON | MI | 48164-9514 |
| DOMINIC GALIA | 5128 AINTREE RD | | | | ROCHESTER | MI | 48306-2712 |
| DOMINIC GARZA | 277 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-1195 |
| DOMINIC GATTO | DOMINIC AND MAUIS GATTO | 3121 KING RIDGE WAY | | | GLENDALE | CA | 91206 |
| DOMINIC GENDRON | 88 BERRETTA CT | | | | WRIGHT CITY | MO | 63390-3364 |
| DOMINIC GERACE | 29676 FAIRFIELD DR | | | | WARREN | MI | 48088-3687 |
| DOMINIC GIACONA | 42142 BLAIRMOOR DR | | | | STERLING HEIGHTS | MI | 48313-2612 |
| DOMINIC GIANVECCHIO | 42 LOVELACE LN | | | | WEST HENRIETTA | NY | 14586 |
| DOMINIC GLASGOW | 6150 DORWOOD RD | | | | SAGINAW | MI | 48601-9322 |
| DOMINIC GOERGEN | 3450 BOBENDICK ST | | | | SAGINAW | MI | 48604-1704 |
| DOMINIC GOERGEN I I | PO BOX 6001 | | | | SAGINAW | MI | 48609-8001 |
| DOMINIC GRILLO | 878 SUNSET DR | | | | MANSFIELD | OH | 44905-2564 |
| DOMINIC GRUNAS | 14333 BARNES RD | | | | BYRON | MI | 48418-9738 |
| DOMINIC GUZZARDO | 4525 WOODCOCK WAY | | | | HIGHLAND | MI | 48357-3970 |
| DOMINIC HAAS | KARL-BENNER STR. 7 | | GIESSEN 35396 GERMANY | | | | |
| DOMINIC INFANTE | 1476 BELLVUE DR | | | | NILES | OH | 44446-3740 |
| DOMINIC IOCCA | OBRIEN LAW FIRM | 815 GEYER AVE | | | SAINT LOUIS | MO | 63104-4047 |
| DOMINIC J PREVITE JR | 167 RUTGERS STREET | | | | NEW BRUNSWICK | NJ | 08901 |
| DOMINIC J TERRAGO | 513   IMPALA DR | | | | YOUNGSTOWN | OH | 44515-3331 |
| DOMINIC JORDANO | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| DOMINIC KEVIN | DOMINIC, KEVIN | 1615 ORRIN ST | | | LAKE CHARLES | LA | 70601-1075 |
| DOMINIC KRAJNIAK | 4379 MUD LAKE RD | | | | POSEN | MI | 49776-9452 |
| DOMINIC LA COMBA | 345 BERNICE ST | | | | ROCHESTER | NY | 14615-2146 |
| DOMINIC LANESE | 4411 COUNTRY CLUB BLVD APT A4 | | | | CAPE CORAL | FL | 33904-5283 |
| DOMINIC LICAVOLI | 2206 N BOND ST | | | | SAGINAW | MI | 48602-5401 |
| DOMINIC LIMARDI | 1350 FERNWOOD DR | | | | LOCKPORT | NY | 14094-7166 |
| DOMINIC LIVEDOTI | 1095 SHADY LN | | | | WATERFORD | MI | 48327-3442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOMINIC MAGRINI | 27 CLIFFORD ST | | | | FRAMINGHAM | MA | 01702-8503 |
| DOMINIC MANCUSO | 258 ROOSEVELT AVE | | | | SALEM | OH | 44460-2449 |
| DOMINIC MARCISZEWSKI | 1295 OAK ORCHARD RD | | | | KENT | NY | 14477-9756 |
| DOMINIC MARSIGLIA JR | 7967 ENGELHURST CT | | | | JENISON | MI | 49428-8517 |
| DOMINIC MARTUCCI | 2581 NEWTON FALLS RD | | | | NEWTON FALLS | OH | 44444-9603 |
| DOMINIC MASCIA | 44115 MEADOWLAKE DR | | | | STERLING HTS | MI | 48313-1136 |
| DOMINIC MILANO | 2581 ECKERT RD | | | | LEXINGTON | OH | 44904-8731 |
| DOMINIC MILETI | 50835 TELEGRAPH RD | | | | AMHERST | OH | 44001-9417 |
| DOMINIC MILITELLO | 5932 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1715 |
| DOMINIC MINEO | 26 CONSTANCE LN | | | | CHEEKTOWAGA | NY | 14227-1362 |
| DOMINIC MOLFESE | 468 CONNECTICUT ST | | | | BUFFALO | NY | 14213-2644 |
| DOMINIC MONICA | DOMINIC, MARIO | 10000 LINCOLN DR E STE 201 | | | MARLTON | NJ | 08053-3105 |
| DOMINIC MONICA | DOMINIC, MONICA | 10000 LINCOLN DR E STE 201 | | | MARLTON | NJ | 08053-3105 |
| DOMINIC NEWMAN | 9104 VOLKMER RD | | | | CHESANING | MI | 48616-9487 |
| DOMINIC NICCOLA | 8800 LINDBERGH AVE | | | | NIAGARA FALLS | NY | 14304-2416 |
| DOMINIC PELLE | 7974 ANCHOR BAY DR | | | | CLAY | MI | 48001-3002 |
| DOMINIC PELLEGRINI | 1745 DUMONT DR | | | | MINERAL RIDGE | OH | 44440-9510 |
| DOMINIC PERRY | 6333 VILLA MARIE RD | | | | LOWELLVILLE | OH | 44436-9578 |
| DOMINIC PETERS | 8058 CLIFFVIEW DR | | | | POLAND | OH | 44514-2760 |
| DOMINIC PITRICELLI | 31590 MACKENZIE DR | | | | WESTLAND | MI | 48185-7060 |
| DOMINIC PRAT | 717 E 182ND ST | | | | BRONX | NY | 10457-1847 |
| DOMINIC PRECURATO | 5570 WEST BLVD | | | | BOARDMAN | OH | 44512-2563 |
| DOMINIC PUPILLO | 6892 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1954 |
| DOMINIC QUATTRONE | 5 GLANSGLENN DRIVE | | | | SIMPSONVILLE | SC | 29681 |
| DOMINIC R BARNELLO | 507 FLORIDA RD | | | | SYRACUSE | NY | 13211-1220 |
| DOMINIC R CATALFAMO | P.O. BOX 246 | | | | NORTH GREECE | NY | 14515-0246 |
| DOMINIC RAFFAELE | 10 CANARY CT | | | | MIDDLETOWN | DE | 19709-2184 |
| DOMINIC RERA | 18 CHARLOTTE RD | | | | CHEEKTOWAGA | NY | 14225-1206 |
| DOMINIC RINNA | 7626 BALFOUR AVE | | | | ALLEN PARK | MI | 48101-2204 |
| DOMINIC RUEHLAND | AUF DER SCHLICHT 1 B | | | 65812 BAD SODEN  GERMANY | | | |
| DOMINIC RUTTI | 15843 MUSKINGUM BLVD | | | | BROOK PARK | OH | 44142-2233 |
| DOMINIC SCHIAVONE | 30 FOREST LAKE DR | | | | N TONAWANDA | NY | 14120-3710 |
| DOMINIC SPADAFINO | 6 WOODSTOCK LN | | | | BURLINGTON | NJ | 08016-4240 |
| DOMINIC SPINALE SR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DOMINIC STORNELLO | 2210 JOLSON AVE | | | | BURTON | MI | 48529-2133 |
| DOMINIC STORTO | 309 FLOYD ST SW | | | | GRAND RAPIDS | MI | 49548-3005 |
| DOMINIC SWASEY | 26490 RINNE RD | | | | NEW BOSTON | MI | 48164-9514 |
| DOMINIC TATARANOWICZ | 23254 NONA ST | | | | DEARBORN | MI | 48124-2626 |
| DOMINIC TERRAGO | 513 IMPALA DR | | | | YOUNGSTOWN | OH | 44515-3331 |
| DOMINIC TERRY (444251) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DOMINIC TETI JR. | 69 HARTFORD RD | | | | AMHERST | NY | 14226-1503 |
| DOMINIC TOCCO | 28514 CLOVER CT | | | | CHESTERFIELD | MI | 48047-5412 |
| DOMINIC TOSTI | 6 KUEBLER DR | | | | ROCHESTER | NY | 14624-3912 |
| DOMINIC TRIGILIO | 9312 SITKA SPRUCE CT | | | | CLARENCE CTR | NY | 14032-9132 |
| DOMINIC TRIVERI | 935 LARKRIDGE AVE | | | | YOUNGSTOWN | OH | 44512-3136 |
| DOMINIC VACCAR | 379 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9722 |
| DOMINIC VACCAR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DOMINIC VELLA | 32610 VERMONT ST | | | | LIVONIA | MI | 48150 |
| DOMINIC VITTONE | 206 LONGWOOD DR | | | | JANESVILLE | WI | 53548 |
| DOMINIC ZINGHINI | 5345 SAMPSON DR | | | | GIRARD | OH | 44420-3504 |
| DOMINIC ZSIGO | 1400 W NORTH ST | | | | OWOSSO | MI | 48867-9404 |
| DOMINIC, JEFFREY T | 1855 MAIN STREET EXT SW | | | | WARREN | OH | 44481-8649 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOMINIC, KEVIN | 1615 ORRIN ST | | | | LAKE CHARLES | LA | 70601-1075 |
| DOMINIC, TERRY | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DOMINICA MERCADO-TORRES | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| DOMINICAN COLLEGE OF SAN RAFAEL | 50 ACACIA AVE | BUSINESS OFFICE | | | SAN RAFAEL | CA | 94901-2230 |
| DOMINICAN UNIVERSITY | 7900 DIVISION ST | | | | RIVER FOREST | IL | 60305-1066 |
| DOMINICE ANTOINETTE | 333 HICKEY BLVD APT 205 | | | | DALY CITY | CA | 94015-2774 |
| DOMINICI, PETE M | 3 VALLEY FORGE RD | | | | BORDENTOWN | NJ | 08505-2515 |
| DOMINICIS, HENRY | 9939 NW 49TH TERRACE DORAL PK | | | | MIAMI | FL | 33178 |
| DOMINICIS, NANCY | 276 N WALNUT LN | | | | SCHAUMBURG | IL | 60194-3837 |
| DOMINICK A ALFIERI | 6 SUNBOW LANE | | | | OKATIE | SC | 29910 |
| DOMINICK A DALILLA | 3706 LAKEPOINTE WAY | | | | BONITA SPRINGS | FL | 34134 |
| DOMINICK ALBANO | 1905 W 3RD ST | | | | WILMINGTON | DE | 19805-3407 |
| DOMINICK ARENA | 39 MOUNT KATADIN DR | | | | TOMS RIVER | NJ | 08753-1434 |
| DOMINICK BIANCO | APT P | 804 SAINT ANDREWS DRIVE | | | WILMINGTON | NC | 28412-8353 |
| DOMINICK BONOMO | 27 KINGSWOOD B | | | | WEST PALM BEACH | FL | 33417-7718 |
| DOMINICK BONOMO | 27 KINGSWOOD-B | | | | WEST PALM BEACH | FL | 33417-7718 |
| DOMINICK BOTTI | 341 FAYETTE AVE | | | | BUFFALO | NY | 14223-2409 |
| DOMINICK BRUNO | 119 MELLON DR | | | | IRWIN | PA | 15642-4739 |
| DOMINICK CAPORALE | 215 E LOGAN AVE | | | | DUBOIS | PA | 15801-3131 |
| DOMINICK CEFALO | 212 SWANSEA AVE | | | | SYRACUSE | NY | 13206-1941 |
| DOMINICK CEIL/LIVOIN | 31755 SUMMERS ST | | | | LIVONIA | MI | 48154-4285 |
| DOMINICK CERVELLI | 1612 BUCKINGHAM AVE | | | | LINCOLN PARK | MI | 48146-3504 |
| DOMINICK CERVELLI JR | 7817 HIPP ST | | | | TAYLOR | MI | 48180-2614 |
| DOMINICK CIANI | 39707 SCHROEDER DR | | | | CLINTON TWP | MI | 48038-2871 |
| DOMINICK CORAZZA | 423 DREW ST | | | | BALTIMORE | MD | 21224-2717 |
| DOMINICK CORNACCHIA | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| DOMINICK COVOLO | 9473 SCOTTSDALE DR | | | | BROADVIEW HEIGHTS | OH | 44147-2363 |
| DOMINICK DELPOPOLO | 221 HAZEL AVE | | | | WESTFIELD | NJ | 07090-4144 |
| DOMINICK DEMARIA | 134 LEWIS AVE | | | | MERIDEN | CT | 06451-3029 |
| DOMINICK DEODATO | 7 CLAYTON RD | | | | ENGLISHTOWN | NJ | 07726-8226 |
| DOMINICK DIERLIZZI | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DOMINICK DIMERCURIO JR | ATTN MARC SAPERSTEIN ESQ | DAVIS SAPERSTEIN & SALMON PC | 375 CEDAR LANE | | TEANECK | NJ | 07666-3432 |
| DOMINICK DIMERCURIO, JR | ATTN: MARC SAPERSTEIN, ESQ | DAVIS, SAPERSTEIN & SALOMON, PC | 375 CEDAR LANE | | TEANECK | NJ | 07666 |
| DOMINICK F MONDI | 54 TRALA ST | | | | SMYRNA | DE | 19977-2215 |
| DOMINICK FAVILLA | 19 HUDSON TER | | | | SLEEPY HOLLOW | NY | 10591-2105 |
| DOMINICK FERRARO | 13489 DIMARCO ST | | | | VENICE | FL | 34293-4510 |
| DOMINICK FLORES | 2037 HILLCREST STREET | | | | LANSING | MI | 48910-0315 |
| DOMINICK GALE | 1095 ROYALCREST DR | | | | FLINT | MI | 48532-3244 |
| DOMINICK GARBUGLIO | 5417 GRAND RIDGE DR | | | | GALENA | OH | 43021-8560 |
| DOMINICK ITALIANO | 5148 HAYES ST | | | | MERRIAM | KS | 66203-2138 |
| DOMINICK ITALIANO | 21703 W 51ST PL | | | | SHAWNEE | KS | 66226-9737 |
| DOMINICK J & BEVERYL A BARTOLI | 497 STEPHENSON ST | | | | DURYEA | PA | 18642 |
| DOMINICK JOSEPH (444252) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DOMINICK JR., JOSEPH M | 1720 SUTTON AVE | | | | HALETHORPE | MD | 21227-5024 |
| DOMINICK L DE FALCO | 197 S GRACE ST | | | | LOMBARD | IL | 60148-2803 |
| DOMINICK LASORSA | PO BOX 14 | | | | HARTSDALE | NY | 10530-0014 |
| DOMINICK MANZO | 25 WOODCREST DR | | | | TROY | MO | 63379-3965 |
| DOMINICK MARANO | 738 S 77TH ST | | | | MESA | AZ | 85208 |
| DOMINICK MARINO | 45 WINDSOR RD | | | | PORT CHESTER | NY | 10573-2422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOMINICK MARTINELLI | 640 S BRADY RD APT 503 | | | | DEARBORN | MI | 48124-2329 |
| DOMINICK MERCADO | 600 STEEPLE RUN | | | | ROSWELL | GA | 30075-2194 |
| DOMINICK MONTENERI | 96 OLDE HARBOUR TRAIL | | | | ROCHESTER | NY | 14612-2930 |
| DOMINICK MUSCATO | 13815 LOGAN RD | | | | MANCHESTER | MI | 48158-9697 |
| DOMINICK NERO | 202 ONEIDA DR | | | | CLAIRTON | PA | 15025-2712 |
| DOMINICK NICK (444253) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DOMINICK ONORATI | 17 IRVING CT | | | | TRENTON | NJ | 08610-5861 |
| DOMINICK ORLANDO | 9655 MACEY RD | | | | WILLIS | MI | 48191-9765 |
| DOMINICK PASCUCCI | 223 KARTES DR | C/O DEBORAH S. EGAN | | | ROCHESTER | NY | 14616-2122 |
| DOMINICK PENNA | 668 RED OAK WAY | | | | MOORESVILLE | IN | 46158-2725 |
| DOMINICK PICINIC | 231 MAPLE ST | | | | SECAUCUS | NJ | 07094-3705 |
| DOMINICK PIERSANTI JR | 310 S NEW PROSPECT RD APT 11C | | | | JACKSON | NJ | 08527-1905 |
| DOMINICK POSILLIPO | 14A RIVER ROAD | | | | STONY POINT | NY | 10980 |
| DOMINICK RAZZANO | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| DOMINICK SARACENO | 33 BENDER DR | | | | ORCHARD PARK | NY | 14127-2330 |
| DOMINICK TARDIO | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DOMINICK TARTAGLIONE | 655 13TH ST | | | | PITCAIRN | PA | 15140-1118 |
| DOMINICK TRIPI | PO BOX 26563 | | | | ROCHESTER | NY | 14626-0563 |
| DOMINICK V CIPRIANI | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DOMINICK V ZACCAGNINO | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DOMINICK VARANO | 302 E HIGH ST | | | | DEFIANCE | OH | 43512-1818 |
| DOMINICK ZANGARA | 1450 MOHAWK RD | | | | N BRUNSWICK | NJ | 08902-1411 |
| DOMINICK ZANGARA | 1450  MOHAWK RD | | | | N BRUNSWICK | NJ | 08902-1411 |
| DOMINICK ZUNGRI | 769 PONTIAC CT | | | | TOMS RIVER | NJ | 08753-8709 |
| DOMINICK, ADELINE L | 1205 SHORESBROOK RD | | | | SPARTANBURG | SC | 29301-6507 |
| DOMINICK, CATHERINE E | 29011 ALESSANDRIA CIR TUG | | | | BONITA SPRINGS | FL | 34135 |
| DOMINICK, CHARLES J | 421 STERLING DR | | | | PISCATAWAY | NJ | 08854-4954 |
| DOMINICK, DEBORAH J | 853 BLAIRFIELD PL | | | | TROTWOOD | OH | 45426-2207 |
| DOMINICK, ELIZABETH M | 21 REED RD | | | | ALTON BAY | NH | 03810 |
| DOMINICK, FRANCES S | 255 S ELMA ST | | | | ANDERSON | IN | 46012-3143 |
| DOMINICK, HENRY M | 1414 ALICE ST | | | | COLLINSVILLE | IL | 62234-4503 |
| DOMINICK, HOWARD J | 8660 TOWNSHIP ROAD 289 | | | | SALINEVILLE | OH | 43945-7721 |
| DOMINICK, JEROME | 4239 CLAY AVE | | | | SAINT LOUIS | MO | 63115-3028 |
| DOMINICK, JOSEPH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DOMINICK, LARRY L | PO BOX 2592 | | | | MUNCIE | IN | 47307-0592 |
| DOMINICK, MARIAN C | 1511 FOREST ROAD | | | | PORTAGE | MI | 49002-6321 |
| DOMINICK, MARIAN C | 1511 FOREST DR | | | | PORTAGE | MI | 49002-6321 |
| DOMINICK, MARY A | 3901 W 31ST ST | | | | MUNCIE | IN | 47302-6527 |
| DOMINICK, MARY A | PO BOX 47 | 155 SONNIE DR | | | CRABTREE | PA | 15624-0047 |
| DOMINICK, MARY A | BOX 47 | 155 SONNIE DR | | | CRABTREE | PA | 15624-0047 |
| DOMINICK, MARY A | 3901 W. 31ST STREET | | | | MUNCIE | IN | 47302-6527 |
| DOMINICK, MICHAEL D | 14458 VALE CT | | | | STERLING HEIGHTS | MI | 48312-2574 |
| DOMINICK, NICK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DOMINICK, PAUL A | 879 SYCAMORE HILL RD | | | | SEVERN | MD | 21144-1313 |
| DOMINICK, PAUL ANTHONY | 879 SYCAMORE HILL RD | | | | SEVERN | MD | 21144-1313 |
| DOMINICK, THOMAS | 24365 HERITAGE DR | | | | WOODHAVEN | MI | 48183-3767 |
| DOMINICK, WILLIAM E | 2217 N MILTON ST | | | | MUNCIE | IN | 47303-5344 |
| DOMINICO BUCCI | 22916 BROOKDALE BLVD | | | | SAINT CLAIR SHORES | MI | 48082-2135 |
| DOMINIK IWANOWSKI | 6665 EMMETT RD | | | | BROCKWAY | MI | 48097-4102 |
| DOMINIK PIWOWARSKI | 4838 WOLGAST DR | | | | WARREN | MI | 48092-2360 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOMINIO ONGLIO | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DOMINION BOND RATING SERVICE LIMITED | 200 KING ST W STE 1304 SUN | LIFE CNTR W TOWER PO BOX 34 | | TORONTO ONT CANADA ON M5H 3T4 CANADA | | | |
| DOMINION CARE HOME HEALTH | 8207 CALLAGHAN ROAD # 761173 | | | | SAN ANTONIO | TX | 78230 |
| DOMINION CHEV-BUICK-PONT-GMC | | | | | RICHMOND | VA | 23233 |
| DOMINION CHEV-BUICK-PONT-GMC | 12050 W BROAD ST | | | | RICHMOND | VA | 23233-1001 |
| DOMINION CHEVROLET LLC | 9630 RED ARROW HWY | | | | BRIDGMAN | MI | 49106-9548 |
| DOMINION CHEVROLET, LLC | LOUIS DOMINION | 9630 RED ARROW HWY | | | BRIDGMAN | MI | 49106-9548 |
| DOMINION CHEVROLET, LLC | 9630 RED ARROW HWY | | | | BRIDGMAN | MI | 49106-9548 |
| DOMINION CHEVROLET-BUICK-CADILLAC S | 325 CHARLES H DIMMOCK PKWY | | | | COLONIAL HEIGHTS | VA | 23834-2914 |
| DOMINION CHEVROLET-BUICK-CADILLAC SOUTHPARK | 325 CHARLES H DIMMOCK PKWY | | | | COLONIAL HEIGHTS | VA | 23834-2914 |
| DOMINION CHEVROLET-BUICK-PONTIAC-GM | 12050 W BROAD ST | | | | RICHMOND | VA | 23233-1001 |
| DOMINION CHEVROLET-BUICK-PONTIAC-GMC | J. LINHART | 12050 W BROAD ST | | | RICHMOND | VA | 23233-1001 |
| DOMINION CHEVROLET-BUICK-PONTIAC-GMC | 12050 W BROAD ST | | | | RICHMOND | VA | 23233-1001 |
| DOMINION EAST | PO BOX 26225 | | | | RICHMOND | VA | 23260-6225 |
| DOMINION ENTERPRISES | | | | | | | |
| DOMINION ENTERPRISES/ACB | PO BOX 1919 | | | | MEMPHIS | TN | 38101-1919 |
| DOMINION EXPLORATION & PRODUCTION | | HWY 277 S. | 209 PR 4489 | | | TX | 76950 |
| DOMINION FAMILY/MI | 30161 SOUTHFIELD RD STE 220 | | | | SOUTHFIELD | MI | 48076-1436 |
| DOMINION GROUP INC | | | | | | | |
| DOMINION GROUP INC | 6201 VIPOUND DRIVE | | | MISSISSAUGA CANADA ON L5T 2B2 CANADA | | | |
| DOMINION GROUP INC | 6201 VIPOND DR | | | MISSISSAUGA CANADA ON L5T 2B2 CANADA | | | |
| DOMINION GROUP INC, THE | PAUL WILKES | | | | | ON | L5S 2 |
| DOMINION ORTHOPAEDIC | 5555 PEACHTREE DUNWOODY RD NE STE 215 | | | | ATLANTA | GA | 30342-5024 |
| DOMINION ORTHOPAEDICCLINIC, LLC | 5555 PEACHTREE DUNWOODY RD NE STE 215 | | | | ATLANTA | GA | 30342-5024 |
| DOMINION PEOPLES GAS | PO BOX 86190 | | | | PITTSBURGH | PA | 15221 |
| DOMINION PEOPLES GAS        PA USA | | | | | | | |
| DOMINION REATIL, INC. | STEVE GAROFALO | 120 TREDEGAR ST | | | RICHMOND | VA | 23219-4306 |
| DOMINION RESOURCES, INC. | CECIL NEWTON | 701 E CARY ST | | | RICHMOND | VA | 23219-3927 |
| DOMINION RETAIL INC | PO BOX 414607 | | | | BOSTON | MA | 02241-4607 |
| DOMINION RETAIL, INC | ATTN: INSURANCE TRUST AND ESCROW UNIT | CORPORATE TRUST ADMINISTRATION DIVISION | 101 BARCLAY STREET, 8TH FLOOR WEST | | NEW YORK | NY | 10286-0001 |
| DOMINION RETAIL, INC | ATTN: GENERAL COUNSEL | 2539 WASHINGTON RD STE 1010 | | | UPPER ST CLAIR | PA | 15241-2500 |
| DOMINION RETAIL, INC. | 2539 WASHINGTON RD STE 1010 | | | | UPPER ST CLAIR | PA | 15241-2500 |
| DOMINION RETAIL, INC. | STEVE GAROFALO | 2539 WASHINGTON RD STE 1010 | | | UPPER ST CLAIR | PA | 15241-2500 |
| DOMINION RETAIL, INC. | ATTN: GENERAL COUNSEL | 2539 WASHINGTON RD STE 1010 | | | UPPER ST CLAIR | PA | 15241-2500 |
| DOMINION RETAIL, INC. | ATTN: INSURANCE TRUST AND ESCROW UNIT | CORPORATE TRUST ADMINISTRATION DIVISION | 101 BARCLAY STREET, 8TH FLOOR WEST | | NEW YORK | NY | 10286-0001 |
| DOMINION RETAIL, INC. | GARY A. JEFFRIES, ESQ., SENIOR COUNSEL | 1201 PITT ST | | | PITTSBURGH | PA | 15221-2029 |
| DOMINION RETAIL, INC. | 120 TREDEGAR ST | | | | RICHMOND | VA | 23219-4306 |
| DOMINION SERVICES COMPANY | 701 EAST CARY STREET MANAGEMENT 12TH FLOOR | | | | RICHMOND | VA | 23219 |
| DOMINION SERVICES COMPANY | 701 EAST CARY STREET MANAGEMEN | T 12TH FLOOR | | | RICHMOND | VA | 23219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOMINION SHORT PUMP, INC. | J. LINHART | 12050 W BROAD ST | | | RICHMOND | VA | 23233-1001 |
| DOMINION SHORT PUMP, INC. | 12050 W BROAD ST | | | | RICHMOND | VA | 23233-1001 |
| DOMINION SOUTHPARK, INC. | J. LINHART | 325 CHARLES H DIMMOCK PKWY | | | COLONIAL HEIGHTS | VA | 23834-2914 |
| DOMINION SOUTHPARK, INC. | 946 E WYTHE ST | | | | PETERSBURG | VA | 23803-3544 |
| DOMINION SPRING INDUSTRIES | KAREN LANDRY | 946 MEYERSIDE DRIVE | | BEDFORD QUEBEC QC CANADA | | | |
| DOMINION SPRING INDUSTRIES CO | KAREN LANDRY | 946 MEYERSIDE DRIVE | | BEDFORD QUEBEC QC CANADA | | | |
| DOMINION SPRING INDUSTRIES CORP | COURTNEY PARK DR E | | | MISSISSAUGA ON L5T 2S5 CANADA | | | |
| DOMINION STEEL INC | PO BOX 490 | 4920 QUALITY DR | | | HARTWOOD | VA | 22471-0490 |
| DOMINION STEEL INC | 4920 QUALITY DR | | | | FREDERICKSBURG | VA | 22408-2462 |
| DOMINION TECH/ROSEVI | 15736 STURGEON ST | | | | ROSEVILLE | MI | 48066-1817 |
| DOMINION TECHNOLOGIES GROUP IN | 15736 STURGEON ST | | | | ROSEVILLE | MI | 48066-1817 |
| DOMINION TECHNOLOGIES GROUP INC | 15736 STURGEON ST | | | | ROSEVILLE | MI | 48066-1817 |
| DOMINION TECHNOLOGIES GROUP, INC | 15736 STURGEON STREET | | | | ROSEVILLE | MI | 48066 |
| DOMINION TECHNOLOGIES GROUP, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 15736 STURGEON ST | | | ROSEVILLE | MI | 48066-1817 |
| DOMINION TECHNOLOGIES GRP INC | ATTN ACCTS RECV | 15736 STURGEON ST | | | ROSEVILLE | MI | 48066-1817 |
| DOMINION VIRGINIA POWER | PO BOX 26019 | | | | RICHMOND | VA | 23260-6019 |
| DOMINION VIRGINIA POWER | | 12050 W BROAD ST | | | | VA | 23233 |
| DOMINION VIRGINIA POWER | PO BOX 26666 | | | | | VA | 23261-6666 |
| DOMINION VIRGINIA POWER | PO BOX 26543 | | | | RICHMOND | VA | 23290-0001 |
| DOMINION YOUTH SERVICES | 8401 MAYLAND DRIVE | | | | RICHMOND | VA | 23294 |
| DOMINION/ROSEVILLE | 15736 STURGEON ST | | | | ROSEVILLE | MI | 48066-1817 |
| DOMINION/WIXOM | 477 LIBERTY DRIVE | | | | WIXOM | MI | 48393 |
| DOMINIQUE | | | | | | | |
| DOMINIQUE BONPAIN | HAUPTSTRA■E 4 | 66539 NEUNKIRCHEN | | | | | |
| DOMINIQUE BONPAIN | HAUPTSTRASSE 4 | 66539 NEUNKIRCHEN | | | | | |
| DOMINIQUE BONPAIN | HAUPTSTRASSE 4 | | | 66539 NEUNKIRCHEN GERMAN | | | |
| DOMINIQUE D WASHINGTON | 4127 LETCHER ST | | | | SAGINAW | MI | 48601-2437 |
| DOMINIQUE EJARQUE | 4565 HICKORY POINTE BLVD | | | | YPSILANTI | MI | 48197-6805 |
| DOMINIQUE GAUTHIER | C/O MERCHANT LAW GROUP | 100 - 2401 SASKATCHEWAN DRIVE | | REGINA SK S4P 4H8 | | | |
| DOMINIQUE L COLEMAN | 680 DELAWARE ST APT D7 | | | | DETROIT | MI | 48202-4452 |
| DOMINIQUE LESTER | 5240 HUMMER LAKE RD | | | | OXFORD | MI | 48371-2806 |
| DOMINIQUE M ROBINSON | 6243 SHELDON ST | | | | YPSILANTI | MI | 48197-8230 |
| DOMINIQUE MARK | 3800 S OCEAN DR #1701 | | | | HOLLYWOOD | FL | 33019 |
| DOMINIQUE MOORE | 1901 MERRITT WAY | | | | ARLINGTON | TX | 76018-3172 |
| DOMINIQUE R COHEN | 526 IVES LANE | | | | KETTERING | OH | 45429-3111 |
| DOMINIQUE S YOUNG | 666 W BETHUNE ST APT 604 | | | | DETROIT | MI | 48202-2745 |
| DOMINIQUE SCHILGEN | KESSELSBERGWEG 27 | | | DUESSELDORF 40489 GERMANY | | | |
| DOMINIQUE SMITH | 3010 LAWTON ST | | | | DETROIT | MI | 48216-1134 |
| DOMINIQUE SOUDER | 1029 MOSBY RD | | | | MEMPHIS | TN | 38116 |
| DOMINIQUE, ALAIN C | 1917 CIRCLE DR | | | | BEDFORD | IN | 47421-3911 |
| DOMINIQUE, ALAIN COLBERT | 1917 CIRCLE DR | | | | BEDFORD | IN | 47421-3911 |
| DOMINIQUE, JAMES B | 8641 28TH AVENUE DR E | | | | PALMETTO | FL | 34221-1647 |
| DOMINIS, RITA E | 413 BRYN MAWR IS | BAY SHORES GARDEN | | | BRADENTON | FL | 34207-5612 |
| DOMINISH, GARY J | PO BOX 14 | | | | GRAND RIVER | OH | 44045-0014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOMINKSI JOHN C (444254) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DOMINKSI, JOHN C | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DOMINO AMJET | 1290 LAKESIDE DR | | | | GURNEE | IL | 60031-2400 |
| DOMINO BRUNO (444255) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DOMINO LOGISTICS CO | PO BOX 24005 | | | | CLEVELAND | OH | 44124-0005 |
| DOMINO MOTORS, INC. | ALAN DOMINO | 3137 255TH ST | | | SAC CITY | IA | 50583-7401 |
| DOMINO MOTORS, INC. | 3137 255TH ST | | | | SAC CITY | IA | 50583-7401 |
| DOMINO SR., DONALD D | 51 TREASURE CIR | | | | SEBASTIAN | FL | 32958-6911 |
| DOMINO'S EQUIPMENT & SUPPLY | ATTN: JIM MURABITO | 39000 PLYMOUTH RD | | | LIVONIA | MI | 48150-1088 |
| DOMINO'S PIZZA | ATTN: KEVIN BARBER | 2134 N WASHINGTON ST | | | KOKOMO | IN | 46901-5838 |
| DOMINO'S PIZZA | 5099 SPRINGBORO PIKE | | | | MORAINE | OH | 45439-2900 |
| DOMINO, BRUNO | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DOMINO, KELLY L | 5721 DEVILS HOLLOW RD R | | | | FORT WAYNE | IN | 46814 |
| DOMINO, LORI L | 34 TAFT MILL RD | | | | SOUTH GRAFTON | MA | 01560-1265 |
| DOMINOS PIZZA | 456 WYNNEWOOD DR | | | | SHREVEPORT | LA | 71106-6912 |
| DOMINOWSKI, BETHANY ANN | 3329 ELMWOOD DR | | | | CLIO | MI | 48420-1508 |
| DOMINOWSKI, DOLORES F | 1501 S MONROE ST | | | | BAY CITY | MI | 48708-8075 |
| DOMINOWSKI, GARY L | 5649 LANTANA AVE | | | | KALAMAZOO | MI | 49048-5861 |
| DOMINOWSKI, HARRY L | 211 S FARRAGUT ST | | | | BAY CITY | MI | 48708-7352 |
| DOMINOWSKI, KAY A | 1106 W. THOMAS | | | | BAY CITY | MI | 48706-3216 |
| DOMINOWSKI, KAY A | 1106 W THOMAS ST | | | | BAY CITY | MI | 48706-3216 |
| DOMINOWSKI, SHERRY R | 205 FRANCIS ST | | | | AUBURN | MI | 48611-9305 |
| DOMINOWSKI, THOMAS R | 3329 ELMWOOD DR | | | | CLIO | MI | 48420-1508 |
| DOMINOWSKI, WALTER F | 5172 2 MILE RD | | | | BAY CITY | MI | 48706-3063 |
| DOMINQUEZ, SARA | 13500 OSBORNE ST | | | | ARLETA | CA | 91331-5524 |
| DOMINQUEZ, SARA | 13500 OSBORNE AVE | | | | ARLETA | CA | 91331-5524 |
| DOMINSKI, MARION E | 2598 OTTER ST | | | | WARREN | MI | 48092-1356 |
| DOMINSKI, REBECCA J | 4528 LIBERTY AVE | | | | NIAGARA FALLS | NY | 14305-1318 |
| DOMINSKI, RONALD R | 8013 DITCH RD | | | | GASPORT | NY | 14067-9434 |
| DOMINY, BERNICE E | 9047 LARAMIE ST | | | | GRAND BLANC | MI | 48439-8324 |
| DOMINY, DEAN T | 1421 MOLE AVE | | | | JANESVILLE | WI | 53548-1528 |
| DOMINY, DOROTHY A | 4020 N HALL RD | | | | WHITEWATER | WI | 53190-3524 |
| DOMINY, DOUGLAS W | 446 N WASHINGTON ST | | | | JANESVILLE | WI | 53548-3669 |
| DOMINY, EDWARD R | 16 FOLEY LN | | | | COLTON | NY | 13625 |
| DOMINY, EVERARD L | 4738 CRESCENT BEACH ROAD | | | | ONEKAMA | MI | 49675-8702 |
| DOMINY, GARY T | 282 LAKE RD | | | | CHATEAUGAY | NY | 12920-4604 |
| DOMINY, GWYNELLA LEE | 1016 ASHFORD PKWY | | | | ATLANTA | GA | 30338-5542 |
| DOMINY, IVAN W | 1239 JEROME AVE | | | | JANESVILLE | WI | 53546-2510 |
| DOMINY, JACK T | 53 MCKENZIE DR | | | | BELLA VISTA | AR | 72715-5108 |
| DOMINY, JEFFREY A | 80 CARR RD | | | | MADRID | NY | 13660-3139 |
| DOMINY, MICHAEL J | 75 FALLING CREEK CIR | | | | JANESVILLE | WI | 53548-9106 |
| DOMINY, RALPH G | 10470 BALDWIN RD | | | | GAINES | MI | 48436-9773 |
| DOMINY, ROBERT C | 409 STATE HIGHWAY 11B | | | | POTSDAM | NY | 13676 |
| DOMINY, ROBERT C | 409  STATE  HIGHWAY  11B | | | | POTSDAM | NY | 13576-3308 |
| DOMINY, SARAHLYN L | 282 LAKE RD | | | | CHATEAUGAY | NY | 12920-4604 |
| DOMINY, SARAHLYN L. | 282 LAKE RD | | | | CHATEAUGAY | NY | 12920-4604 |
| DOMINY, TAMMY W | 2118A MURPHY WOODS RD | | | | BELOIT | WI | 53511 |
| DOMIRE, MILDRED J | 3815 CHANTAL LN | | | | FAIRFAX | VA | 22031-3108 |
| DOMITILA GARCIA | 1642 COVENTRY PL | | | | PALMDALE | CA | 93551 |
| DOMITILIA AUGE | 1626 ALAN COURT | | | | BELEN | NM | 87002-4705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOMIZIO, ELVIRA G | 616 HAWKS NEST CIRCLE | | | | ROCHESTER | NY | 14626-4626 |
| DOMJEN, DOLOIS W | 12040 W HOLMES AVE | | | | GREENFIELD | WI | 53228-3046 |
| DOMKA, JAMES | 3003 MARTIN RD | | | | WARREN | MI | 48092-2403 |
| DOMKE JR, HAROLD P | 6812 ISABELLE ST | | | | PORTAGE | MI | 49024-1026 |
| DOMKE, CARL A | 7495 W TEMPLE DR | | | | HARRISON | MI | 48625 |
| DOMKE, DALE R | 8375 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9463 |
| DOMKE, GARY J | 15046 PINEWOOD TRAIL ROAD | | | | LINDEN | MI | 48451 |
| DOMKE, HERBERT C | 2032 22 MILE RD | | | | SEARS | MI | 49679-9507 |
| DOMKE, JOYCE C | 11021 N JENNINGS RD | | | | CLIO | MI | 48420-1570 |
| DOMKE, MARJORIE R | 200 CLAIBORNE CREEK DR APT 2213 | | | | WEST MONROE | LA | 71291-6708 |
| DOMKE, MARJORIE R | 200 CLAIBORNE CREEK DR. | APT. 2213 | | | WEST MONROE | LA | 71291 |
| DOMKE, MARY F | 4444 W COURT ST | | | | FLINT | MI | 48532-4329 |
| DOMKE, OTIS | 39555 COUNTY ROAD 227A | | | | CAMPBELL | MO | 63933-6367 |
| DOMKE, PAUL T | 16078 BERRY LN | | | | MACOMB | MI | 48044-5631 |
| DOMKE, PAULA D | 8375 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9463 |
| DOMKE, RACHELLE E | 15 W FLINT ST  APT B | | | | LAKE ORION | MI | 48352-3187 |
| DOMKE, RAYMOND H | 960 NANETTE ST | | | | TAWAS CITY | MI | 48763-9310 |
| DOMKE, THOMAS A | 11021 N JENNINGS RD | | | | CLIO | MI | 48420-1570 |
| DOMKE, WILMA L | STAR RTE 2 BOX 1015 | | | | BRANSON | MO | 65616-9536 |
| DOMM, THOMAS J | 39 COTTONWOOD DR | | | | WILLIAMSVILLE | NY | 14221-2316 |
| DOMME, ROGER B | 11000 PERICO WAY | | | | BRADENTON | FL | 34209-7100 |
| DOMMENICK, MARION L | 469 NEWCASTLE LN | | | | ROMEO | MI | 48065-4824 |
| DOMMENICK, MARION L | 469 NEW CASTLE LN | | | | ROMEO | MI | 48065-4824 |
| DOMMER, CORINNE A | APT 14D | 5400 34TH STREET WEST | | | BRADENTON | FL | 34210-3414 |
| DOMMER, DAVID P | 45 HARBOUR LN | | | | CHEEKTOWAGA | NY | 14225-3707 |
| DOMMER, ELIZABETH M | 5210 SPRING MORNING LANE | | | | MONROE | NC | 28110-8802 |
| DOMMER, MARGARET E | 11315 MILBURN ST | | | | LIVONIA | MI | 48150-2945 |
| DOMMER, MICHAEL A | 5210 SPRING MORNING LN | | | | MONROE | NC | 28110-8802 |
| DOMMER, MICHAEL ANTHONY | 5210 SPRING MORNING LANE | | | | MONROE | NC | 28110-8802 |
| DOMMER, ROBERT R | 126 HOLLY AVE | | | | SARASOTA | FL | 34243-1413 |
| DOMMER, WILLIAM B | 4010 JANE CT | | | | WATERFORD | MI | 48329-2010 |
| DOMMETI, YOGESH K | 22040 ARBOR LN | | | | FARMINGTON HILLS | MI | 48336-5118 |
| DOMMOND, MICHAEL A | 20113 MANOR ST | | | | DETROIT | MI | 48221-1041 |
| DOMNERN SOMGIAT & BOONMA | 719 SI PHYA RD | | | BANGKOK 10500 THAILAND | | | |
| DOMNEY, LYNDON G | 3052 BRIMLEY DR | | | WINDSOR ON CANADA N8R-1M2 | | | |
| DOMOE, THERESE E | W8535 WHITE CROW RD | | | | FORT ATKINSON | WI | 53538-9138 |
| DOMOGALA, LAWRENCE L | 36805 CHERRY HILL RD | | | | WESTLAND | MI | 48186-3471 |
| DOMOGALIK, JOHN E | 637 SILVER FOX CT | | | | INDIANAPOLIS | IN | 46217-2916 |
| DOMOGALIK, JOSEPHINE B | C/O DIANN WOOD | 6698 EAST COUNTY RD.#151 N | | | AVON | IN | 46123 |
| DOMON, GORDON L | 5238 CRITTENDEN RD | | | | AKRON | NY | 14001-9506 |
| DOMOND, MARIETTE | 223-14 105 AVE | | | | QUEENS VILLAGE | NY | 11429-2110 |
| DOMONIC E PRUDE | 9621 LAKESIDE DR | | | | YPSILANTI | MI | 48197-3031 |
| DOMORSKY, DEAN D | 3400 LEVALLEY RD | | | | COLUMBIAVILLE | MI | 48421-9632 |
| DOMORSKY, GAYLE F | 1549 E ATHERTON ROAD LOT 170 | | | | FLINT | MI | 48507-9111 |
| DOMORSKY, JEAN A | 2818 BRANDON ST | | | | FLINT | MI | 48503-3451 |
| DOMOWICZ, MARK E | 6450 BARTZ RD | | | | LOCKPORT | NY | 14094-9507 |
| DOMOWICZ, TADEUSZ | 11 E HOME RD | | | | BOWMANSVILLE | NY | 14026-1040 |
| DOMOY, JESSIE M | 3291 DRAKE ST ROAD | | | | OAKFIELD | NY | 14125 |
| DOMOY, JESSIE M | 3291 DRAKE STREET RD | | | | OAKFIELD | NY | 14125-9741 |
| DOMOZIK EDWARD V | 2712 WOODSTOCK DR | | | | PORT HURON | MI | 48060-2670 |
| DOMPIERRE LUC | DOMPIERRE, JONATHAN | OCONNOR SHAWN J | 66 SLATER ST , 23RD FLOOR | OTTAWA ONTARIO  K1P5H1 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOMPIERRE LUC | DOMPIERRE, LUC | OCONNOR SHAWN J | 66 SLATER ST , 23RD FLOOR | OTTAWA ONTARIO  K1P5H1 CANADA | | | |
| DOMPIERRE LUC | DOMPIERRE, MICHEL | OCONNOR SHAWN J | 66 SLATER ST , 23RD FLOOR | OTTAWA ONTARIO  K1P5H1 CANADA | | | |
| DOMPIERRE LUC | DOMPIERRE, NICHOLAS | OCONNOR SHAWN J | 66 SLATER ST , 23RD FLOOR | OTTAWA ONTARIO  K1P5H1 CANADA | | | |
| DOMPIERRE LUC | DOMPIERRE, SHAWN | OCONNOR SHAWN J | 66 SLATER ST , 23RD FLOOR | OTTAWA ONTARIO  K1P5H1 CANADA | | | |
| DOMPIERRE LUC | LEGAULT, NICOLE | OCONNOR SHAWN J | 66 SLATER ST , 23RD FLOOR | OTTAWA ONTARIO  K1P5H1 CANADA | | | |
| DOMPIERRE LUC | LEGAULT, SUZANNE | OCONNOR SHAWN J | 66 SLATER ST , 23RD FLOOR | OTTAWA ONTARIO  K1P5H1 CANADA | | | |
| DOMPIERRE LUC | SIMPLEX INDS INC | OCONNOR SHAWN J | 66 SLATER ST , 23RD FLOOR | OTTAWA ONTARIO  K1P5H1 CANADA | | | |
| DOMPIERRE LUC | DOMPIERRE, JONATHAN | 66 SLATER ST , 23RD FLOOR | | OTTAWA ONTARIO K1P5H1 CANADA | | | |
| DOMPIERRE LUC | DOMPIERRE, LUC | 66 SLATER ST , 23RD FLOOR | | OTTAWA ONTARIO K1P5H1 CANADA | | | |
| DOMPIERRE LUC | DOMPIERRE, MICHEL | 66 SLATER ST , 23RD FLOOR | | OTTAWA ONTARIO K1P5H1 CANADA | | | |
| DOMPIERRE LUC | DOMPIERRE, NICHOLAS | 66 SLATER ST , 23RD FLOOR | | OTTAWA ONTARIO K1P5H1 CANADA | | | |
| DOMPIERRE LUC | DOMPIERRE, SHAWN | 66 SLATER ST , 23RD FLOOR | | OTTAWA ONTARIO K1P5H1 CANADA | | | |
| DOMPIERRE LUC | LEGAULT, NICOLE | 66 SLATER ST , 23RD FLOOR | | OTTAWA ONTARIO K1P5H1 CANADA | | | |
| DOMPIERRE LUC | LEGAULT, SUZANNE | 66 SLATER ST , 23RD FLOOR | | OTTAWA ONTARIO K1P5H1 CANADA | | | |
| DOMPIERRE LUC | SIMPLEX INDS INC | 66 SLATER ST , 23RD FLOOR | | OTTAWA ONTARIO K1P5H1 CANADA | | | |
| DOMRES, DONALD B | 6198 GREENVIEW DR | | | | BURTON | MI | 48509-1315 |
| DOMRES, VIRGINIA M | 1006 TUSCARORA RD | | | | CHITTENANGO | NY | 13037-9785 |
| DOMRESE LYLE M (428813) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DOMRESE, LYLE M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOMSCHOT JR, RICHARD H | 3762 BARLEYTON CIR | | | | SYLVANIA | OH | 43560-3540 |
| DOMSCHOT JR, RICHARD HENRY | 3762 BARLEYTON CIR | | | | SYLVANIA | OH | 43560-3540 |
| DOMSHER, BYRON V | 4481 LEE ST | | | | LEWISBURG | OH | 45338-9736 |
| DOMSHER, GARY I | 1335 JORDAN AVE | | | | DAYTON | OH | 45410-2802 |
| DOMSON, JACOB | 4380 LOUISE ST | | | | SAGINAW | MI | 48603-4162 |
| DOMSON, THOMAS J | 5581 JUNIPER LN | | | | SAGINAW | MI | 48603-2657 |
| DOMSTER, RICHARD | 106 E GIRARD BLVD | | | | KENMORE | NY | 14217-2061 |
| DOMTAR | BRYAN HARBAUGH | 100 KINGSLEY PARK DR | | | FORT MILL | SC | 29715-6476 |
| DOMTAR INDUSTRIES | 285 HIGHWAY 71 S | | | | | AR | 71822 |
| DOMURAT, ROGER J | 22762 KATZMAN ST | | | | CLINTON TWP | MI | 48035-1828 |
| DOMYANICH, ROBERT J | 3655 KIBLER TOOT RD SW | | | | WARREN | OH | 44481 |
| DOMYANICH, RONALD L | 3655 KIBLER TOOT RD SW | | | | WARREN | OH | 44481-9159 |
| DOMYANICH, ROY D | 4335 NEWTON-BAILEY RD | | | | NEWTON FALLS | OH | 44444 |
| DOMYANICH, RUDY J | 2650 RANDALL DR | | | | NEWTON FALLS | OH | 44444-9454 |
| DOMZALSKI, EUGENE J | 52769 WILDWOOD DR | | | | MACOMB | MI | 48042-3571 |
| DOMZALSKI, FRANK J | 95 FARMSTEAD LN | | | | JONESBOROUGH | TN | 37659-4970 |
| DOMZALSKI, HENRY P | 53 KIRKWOOD DR | | | | WEST SENECA | NY | 14224-1803 |
| DOMZALSKI, JOHN J | 5325 FLORIA DR | | | | SWARTZ CREEK | MI | 48473 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOMZALSKI, MARY | 53 KIRKWOOD DR | | | | WEST SENECA | NY | 14224-1803 |
| DOMZALSKI, MARY JEAN | 21332 E GLEN HAVEN CIR | COURT O | | | NORTHVILLE | MI | 48167-2410 |
| DOMZALSKI, RAYMOND | 95 FARMSTEAD LN | | | | JONESBOROUGH | TN | 37659-4970 |
| DOMZALSKI, ROBERT P | 3292 LAKE SHORE DR E | | | | DUNKIRK | NY | 14048-9767 |
| DON | | | | | | | |
| DON & HAROLD'S AUTOMOTIVE & EVALUATION CENTER | 500 E WARDLOW RD | | | | LONG BEACH | CA | 90807-4510 |
| DON & JEAN UBL | 14920 YORKHOUSE RD | | | | WADSWORTH | IL | 60083-9798 |
| DON & JERRY'S AUTOMOTIVE, INC. | 204 BADEN AVE | | | | SOUTH SAN FRANCISCO | CA | 94080-4713 |
| DON & TERRY'S GM AUTO REPAIR | 3117 DEPOT RD | | | | HAYWARD | CA | 94545-2707 |
| DON 'K' CHEVROLET, INC. | DONALD KALTSCHMIDT | 6219 US HIGHWAY 93 S | | | WHITEFISH | MT | 59937-8234 |
| DON 'K' CHEVROLET, INC. | 6219 US HIGHWAY 93 S | | | | WHITEFISH | MT | 59937-8234 |
| DON A BROWN | 25548 LYNNFORD | | | | FARMINGTON HILLS | MI | 48336 |
| DON A CRUTCHER JR. | 733 MAPLEHURST | | | | DAYTON | OH | 45407 |
| DON A FOX | 7134 CARIBE PLACE | | | | HUBER HEIGHTS | OH | 45424 |
| DON A HOCKER | 7565 W ST RT 571 LOT 44 | | | | WEST MILTON | OH | 45383-- 17 |
| DON A HOCKER | 7565 W STATE ROUTE 571 LOT 44 | | | | WEST MILTON | OH | 45383-1748 |
| DON A PINSON | TRADITIONAL IRA | HAMILTON LANDING | 603 BRICKYARD LANE | | ST SIMONS ISLAND | GA | 31522 |
| DON A SIMS | 25247 BRIARBANK AVE | | | | SOUTHFIELD | MI | 48033 |
| DON ADAMS | 7142 S CLAREMONT AVE | | | | CHICAGO | IL | 60636-3611 |
| DON ADAMS | 644 LINCOLN AVE | | | | FLINT | MI | 48507-1750 |
| DON ADAMS CORPORATION | 1333 BUTTERFIELD RD STE 140 | | | | DOWNERS GROVE | IL | 60515-5642 |
| DON ADAMUSIK | 40994 WILLIAMSBURG BLVD | | | | CANTON | MI | 48187-3819 |
| DON ADKINS | 3292 SALTY WAY | | | | GREENBACKVILLE | VA | 23356-2822 |
| DON ALBERT MOTORS, INC. | DONALD ALBERT | 1717 N PROVIDENCE RD | | | COLUMBIA | MO | 65202-1520 |
| DON ALEXANDER | 131 TONY RD | | | | STERLINGTON | LA | 71280-3101 |
| DON ALEXANDER JENKINS | 222 JENKINS DR | | | | FORT MILL | SC | 29707 |
| DON ALLEN | 4512 BURKE RD | | | | FORT WORTH | TX | 76119-4022 |
| DON ALLEN | 426 S LESLIE ST | | | | INDEPENDENCE | MO | 64050-4033 |
| DON ALLEN | 256 SHELLS END PL | | | | COCOA | FL | 32926-2580 |
| DON ALLEN CHEVROLET, INC. | ATT: DAVID KING VOELKER | 1151 FREEPORT RD | | | PITTSBURGH | PA | 15238-3103 |
| DON ALLEN CHEVROLET, INC. | DAVID KING VOELKER | 1151 FREEPORT RD | | | PITTSBURGH | PA | 15238-3103 |
| DON ALLEN CHEVROLET/OLDSMOBILE | 1151 FREEPORT RD | | | | PITTSBURGH | PA | 15238-3103 |
| DON AND DIANE AAKER | 78-970 INDIAN WOOD CT. | | | | LA QUINTA | CA | 92253 |
| DON AND SHARON R COURTNEY | 11810 STONE MILL RD | | | | CINCINNATI | OH | 45251-4128 |
| DON ANGER | 3112 PHILLIPS RD | | | | KINGSTON | MI | 48741-9782 |
| DON ARMSTRONG | 1755 BARNARD LN | | | | MARTINSVILLE | IN | 46151-9578 |
| DON ARMSTRONG | 146 W NORTH BEND RD | | | | CINCINNATI | OH | 45216-1735 |
| DON ASHLEY | 591 COUNTY ROUTE 40 | | | | MASSENA | NY | 13662-3303 |
| DON ASHLEY | 6121 SURREY LN | | | | BURTON | MI | 48519-1315 |
| DON AYRES PONTIAC, INC. | DONALD AYRES | 4740 LIMA RD | | | FORT WAYNE | IN | 46808-1204 |
| DON AYRES PONTIAC-GMC | DONALD AYRES | 4740 LIMA RD | | | FORT WAYNE | IN | 46808-1204 |
| DON AYRES PONTIAC-GMC | 4740 LIMA RD | | | | FORT WAYNE | IN | 46808-1204 |
| DON B ALLEN | 1505 ROBERTS RD | | | | FRANKLIN | IN | 46131-1138 |
| DON BALDWIN | 823 GARDENSIDE DR | | | | GREENCASTLE | IN | 46135-1813 |
| DON BARKER | 10234 TENNESSEE ST | | | | OSCODA | MI | 48750-1904 |
| DON BARKER | 9158 STATE ROAD 129 | | | | VEVAY | IN | 47043-8780 |
| DON BARLOW | 2830 CORINTHIA DR | | | | ROCHESTER HLS | MI | 48309-4329 |
| DON BARLOW | 2922 NW 14TH TER | | | | CAPE CORAL | FL | 33993 |
| DON BARTA | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DON BARTON | 2020 OLD LAKEPORT RD LOT 22 | | | | MOORE HAVEN | FL | 33471 |
| DON BATCHELOR | 1253 WHITTIER DR | | | | WATERFORD | MI | 48327-1639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DON BEAVER | 912 SPRINGWATER RD | | | | KOKOMO | IN | 46902 |
| DON BELL | | | | | | | |
| DON BELLOMY | 504 HILLTOP PL | | | | JOSHUA | TX | 76058-6113 |
| DON BENDALL | 163 N ELMS RD | | | | FLUSHING | MI | 48433-1828 |
| DON BENSON | 20TH FLOOR 901 ST. LOUIS ST. | | | | SPRINGFIELD | MO | 65806 |
| DON BERRY | 3200 VERNELL DR | | | | W CARROLLTON | OH | 45449-2759 |
| DON BERTHIAUME | 8 LINDEN PL | | | | BEACON | NY | 12508-2323 |
| DON BERTLING | | | | | | | |
| DON BIDDINGER | 9543 OVERLOOK CT | | | | GRAND BLANC | MI | 48439-7320 |
| DON BILLSON | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| DON BIRCHMEIER | 18278 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9675 |
| DON BLACKBURN & CO | 5060 LANGLEWOOD DR | | | | W BLOOMFIELD | MI | 48322-2015 |
| DON BLACKWELL | 9625 WILLITS RD | | | | MAYVILLE | MI | 48744-9580 |
| DON BLAKELEY | 308 WAYNE AVE | | | | GREENVILLE | OH | 45331-1521 |
| DON BLAKEY | 2546 S LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8868 |
| DON BOGGS | 1403 PANAMA PL | | | | LADY LAKE | FL | 32159-8739 |
| DON BOHN BUICK - PONTIAC - GMC | 3801 LAPALCO BLVD | | | | HARVEY | LA | 70058-2339 |
| DON BOSCO HALL YOUTH ASSN PRGM | 7375 WOODWARD AVE # 2200 | | | | DETROIT | MI | 48202-3159 |
| DON BOSTON | 716 JOHNSON DR | | | | RICHMOND | CA | 94806-1748 |
| DON BOX | 6531 BARRIE CIR | | | | BRIGHTON | MI | 48114-7439 |
| DON BRADFORD | 5818 SILVER BIRCH RD | | | | ORTONVILLE | MI | 48462-9519 |
| DON BREAULT | 9600 W FREELAND RD | | | | FREELAND | MI | 48623-9463 |
| DON BROCIEUS JR | 5655 N AINGER RD | | | | CHARLOTTE | MI | 48813-8864 |
| DON BROOKS | 8867 W 550 N | | | | MIDDLETOWN | IN | 47356 |
| DON BROWN | 9624 S TRIPLE X RD | | | | CHOCTAW | OK | 73020-3944 |
| DON BROWN | | | | | | | |
| DON BROWN BUS SALES INC | 703 COUNTY HIGHWAY 107 | | | | JOHNSTOWN | NY | 12095-3709 |
| DON BROWN CHEVROLET, INC. | DONALD BROWN | 2244 S KINGSHIGHWAY BLVD | | | SAINT LOUIS | MO | 63110-3362 |
| DON BROWN CHEVROLET, INC. | 2244 S KINGSHIGHWAY BLVD | | | | SAINT LOUIS | MO | 63110-3362 |
| DON BRYAN | 9604 W 56TH TER | | | | MERRIAM | KS | 66203-2415 |
| DON BRYANT | PO BOX 434 | | | | VERDUNVILLE | WV | 25649-0434 |
| DON BRYANT | 1856 N. GATE DR. APT 101C | | | | BELOIT | WI | 53511 |
| DON BUCKEY | 2870 BURNS RD | | | | MUNGER | MI | 48747-9751 |
| DON BUCKROYD ROLLOVER IRA | C/O DON BUCKROYD | 3401 LEE PKWY | #1106 | | DALLAS | TX | 75219 |
| DON BULLUCK CHEVROLET-CADILLAC, INC | 1920 N WESLEYAN BLVD | | | | ROCKY MOUNT | NC | 27804-6633 |
| DON BULLUCK CHEVROLET-CADILLAC, INC. | WILLIAM BULLUCK | 1920 N WESLEYAN BLVD | | | ROCKY MOUNT | NC | 27804-6633 |
| DON BULLUCK CHEVROLET-CADILLAC, INC. | 1920 N WESLEYAN BLVD | | | | ROCKY MOUNT | NC | 27804-6633 |
| DON BURGETT | 10135 PIGEON RD | | | | BAY PORT | MI | 48720-9792 |
| DON BUSHAW CHEVROLET-BUICK, INC. | DONALD BUSHAW | 213 S MAIN ST | | | TRIPOLI | IA | 50676-7711 |
| DON BUSHAW CHEVROLET-BUICK, INC. | 213 S MAIN ST | | | | TRIPOLI | IA | 50676-7711 |
| DON C BRYSON, JR. | 305 6TH ST. APT.#6 | | | | RAINBOW CITY | AL | 35906-3155 |
| DON C CRUM | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| DON C DUFFEY | 82   AKINS CT | | | | SPRINGBORO | OH | 45066-9611 |
| DON C SCOTT | 2093  THIMBLE CREEK DRIVE | | | | TROTWOOD | OH | 45426-3148 |
| DON C WARD | 5016 LAFRANCE PL | | | | DAYTON | OH | 45440-2220 |
| DON CADMAN | PO BOX 2604 | | | | DOUGLAS | MI | 49406-2604 |
| DON CALLAHAN | 1541 GUNTLE RD | | | | NEW LEBANON | OH | 45345-9393 |
| DON CALLAWAY | 1084 HOWARD ST | | | | ALGONAC | MI | 48001-1268 |
| DON CAMPBELL | 3670 HIGHLAND RD | | | | CLEVELAND | OH | 44111-5243 |
| DON CANNON MOTORS, INC. | DON CANNON | 1707 N GLENN ENGLISH | | | CORDELL | OK | 73632 |
| DON CANNON MOTORS, INC. | 1707 N GLENN ENGLISH | | | | CORDELL | OK | 73632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DON CARPENTER | 2224 RED ARROW RD | | | | BURTON | MI | 48529-1312 |
| DON CARR CHEVROLET | # 5-3050 KING GEORGE HIGHWAY | | | SURREY CANADA BC V4P 1A2 CANADA | | | |
| DON CARR CHEVROLET OLDSMOBILE LTD. | ATTN: MR. DON CARR | NO. 5-3050 KINGGEORGE HIGHWAY | | SURREY BC V4P 1A2 CANADA | | | |
| DON CARSON KIRKENDALL | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DANGERFIELD | TX | 75638 |
| DON CARTER | PO BOX 5732 | | | | DAYTON | OH | 45405-0732 |
| DON CARTER | P.O. BOX 5732 | | | | DAYTON | OH | 45405 |
| DON CARTER | 17772 EDGEWATER DR | | | | LAKE MILTON | OH | 44429-9543 |
| DON CARTER | 8159 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1336 |
| DON CASSELMAN & SON LIMITED | | | | | | | |
| DON CHADWELL | PO BOX 775 | | | | NEW TAZEWELL | TN | 37824-0775 |
| DON CHALMERS CADILLAC | PO BOX 28070 | | | | SANTA FE | NM | 87592-8070 |
| DON CHALMERS SAAB | PO BOX 28070 | | | | SANTA FE | NM | 87592-8070 |
| DON CHAPPELL | 3368 12 MILE RD | | | | EVART | MI | 49631-8226 |
| DON CHAROBEE | | | | | | | |
| DON CHILDERS | 42654 TUCKER RD | | | | TECUMSEH | OK | 74873-7472 |
| DON CLARK | 1163 TEAKWOOD CIR | | | | HASLETT | MI | 48840-9734 |
| DON CLARK | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DON CLAY | 3065 POINT CLEAR DR | | | | TEGA CAY | SC | 29708-8542 |
| DON CLEARY | 106 W 20TH ST | | | | WILMINGTON | DE | 19802-4807 |
| DON COASH | 245 N. WACO ST. | | | | WICHITA | KS | 67202 |
| DON COATES | 1017 W 1ST ST | | | | TAWAS CITY | MI | 48763-9565 |
| DON COCHRAN | 2325 NW FRANCES ST | | | | LEES SUMMIT | MO | 64081-2046 |
| DON COKE | 4737 TOPAZ LN | | | | GRANBURY | TX | 76049-7790 |
| DON COLLINS | 315 W MADISON ST APT 5 | | | | FRANKLIN | KY | 42134-2149 |
| DON COLLINS | 1612 W MOODY TRL | | | | PHOENIX | AZ | 85041-9127 |
| DON COMPTON | 6758 W COUNTY ROAD 300 N | | | | GREENCASTLE | IN | 46135-7521 |
| DON CONLEY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DON COOK | 99 BROOKS LN | | | | WINFIELD | MO | 63389-3006 |
| DON COPELAND | 19520 FIVE POINTS ST | | | | DETROIT | MI | 48240-1358 |
| DON CORN | 1833 TIMBER RIDGE CT | | | | KOKOMO | IN | 46902-5096 |
| DON CORRIGAN | 13502 ACORO PL | | | | CERRITOS | CA | 90703-8833 |
| DON COSGROVE | 610 AMISTAD DR | | | | PROSPER | TX | 75078-8400 |
| DON COSTANTINO | 2820 N CROSSWATER PATH | | | | LECANTO | FL | 34461-7572 |
| DON COURTNEY | 11810 STONE MILL RD | | | | CINCINNATI | OH | 45251-4128 |
| DON CRAWFORD | 8850 FORTUNE RD | | | | MILTON | FL | 32583-2525 |
| DON CRISWELL | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| DON CROWDER | 5 LYDIAS PATH | | | | WESTBOROUGH | MA | 01581-1841 |
| DON CULBERTSON | 10025 BENNETT LAKE RD | | | | FENTON | MI | 48430-8733 |
| DON CZARNECKI | 1560 E BROADWAY HWY | | | | CHARLOTTE | MI | 48813-9191 |
| DON D SCOTT | 1190 S WINERY AVE # 254 | | | | FRESNO | CA | 93727 |
| DON DANDY | 506 SOUTH 91ST CIRCLE | | | | OMAHA | NE | 68114-3900 |
| DON DANIEL | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| DON DANIELS | 15831 CHERRYLAWN ST APT 1 | | | | DETROIT | MI | 48238-1193 |
| DON DARLING JR | 496 WEST MCCLELLEN | | | | BOWLING GREEN | KY | 42101 |
| DON DARR CHEVROLET INC | 6201 S LINDBERGH BLVD | | | | SAINT LOUIS | MO | 63123-7801 |
| DON DARR CHEVROLET, INC. | 6201 S LINDBERGH BLVD | | | | SAINT LOUIS | MO | 63123-7801 |
| DON DAUKSTS | 3433 PERRY AVE SW | | | | WYOMING | MI | 49519-3235 |
| DON DAVIS | 875 E SILVERADO RANCH BLVD APT 1248 | | | | LAS VEGAS | NV | 89183-5921 |
| DON DAVIS AUTO WORLD, INC. | JOHN DAVIS | 2277 NIAGARA FALLS BLVD | | | BUFFALO | NY | 14228-3523 |
| DON DAVIS AUTO WORLD, INC. | 2277 NIAGARA FALLS BLVD | | | | BUFFALO | NY | 14228-3523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DON DAVIS BUICK PONTIAC GMC TRUCKS INC. | RICHARD DAVIS | 5020 7TH ST | | | BAY CITY | TX | 77414-8705 |
| DON DAVIS BUICK, PONTIAC, GMC TRUCK | 216 HIGHWAY 332 W | | | | LAKE JACKSON | TX | 77566-4013 |
| DON DAVIS BUICK, PONTIAC, GMC TRUCK, INC. | RICHARD DAVIS | 216 HIGHWAY 332 W | | | LAKE JACKSON | TX | 77566-4013 |
| DON DAVIS BUICK, PONTIAC, GMC TRUCK, INC. | 216 HIGHWAY 332 W | | | | LAKE JACKSON | TX | 77566-4013 |
| DON DAVIS CHEVROLET, INC. | DONALD DAVIS | 807 SECOND ST | | | PELAHATCHIE | MS | 39145-3002 |
| DON DAVIS CHEVROLET, INC. | 807 SECOND ST | | | | PELAHATCHIE | MS | 39145-3002 |
| DON DAVIS DEALERSHIP - BAY CITY | 5020 7TH ST | | | | BAY CITY | TX | 77414-8705 |
| DON DAVIS MOTOR CO., INC. | RICHARD DAVIS | 2011 N MECHANIC ST | | | EL CAMPO | TX | 77437-2307 |
| DON DAVIS MOTOR CO., INC. | 2011 N MECHANIC ST | | | | EL CAMPO | TX | 77437-2307 |
| DON DEATON | 7716 N HENDERSON FORD RD | | | | MOORESVILLE | IN | 46158-6637 |
| DON DERUBBA | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DON DESTEFANO | 19 HOLLY DR | | | | CHARLEROI | PA | 15022-3106 |
| DON DIAL | 4250 N RACEWAY RD | | | | INDIANAPOLIS | IN | 46234-9248 |
| DON DICKEY | 7920 NATIONAL RD | | | | BROOKVILLE | OH | 45309-8202 |
| DON DIETER | | | | | | | |
| DON DOOLIN | 430 N CASS LAKE RD | | | | WATERFORD | MI | 48328-2304 |
| DON DRAKE | 24 LINDA PL | | | | HAZLET | NJ | 07730-1014 |
| DON DRENNEN BUICK | | | | | HOOVER | AL | 35216 |
| DON DRENNEN BUICK | 1626 MONTGOMERY HWY | | | | HOOVER | AL | 35216-4918 |
| DON DRENNEN MOTOR COMPANY, INC. | DONALD DRENNEN | 1626 MONTGOMERY HWY | | | HOOVER | AL | 35216-4918 |
| DON DRINKARD | 1355 TULL DR | | | | WATERFORD | MI | 48327-1440 |
| DON DUFFEY | 82 AKINS CT | | | | SPRINGBORO | OH | 45066-9611 |
| DON DULANEY | 1209 W 23RD ST | | | | MUNCIE | IN | 47302-3910 |
| DON DUNCAN AMERICAN TIRE & AUTOMOTIVE | 408 MADISON AVE | | | | MONTGOMERY | AL | 36104-3630 |
| DON DUNCAN JR | 303 DORA FL | | | | O FALLON | MO | 63366-2907 |
| DON DUNLAP DO | 2140 E SOUTHLAKE BLVD STE L | | | | SOUTHLAKE | TX | 76092-6517 |
| DON DUNLAP JR | 3645 MIDDLE BELLVILLE RD | | | | LEXINGTON | OH | 44904-9594 |
| DON DURHAM | 27014 DEBIASI DR | | | | BROWNSTOWN | MI | 48174-8502 |
| DON E CHEESMAN JR | 303 BRENTWOOD ST | | | | TILTON | IL | 61833-7520 |
| DON E COMPTON | 6758 W COUNTY ROAD 300 N | | | | GREENCASTLE | IN | 46135-7521 |
| DON E DICKEY | 7920  NATIONAL RD | | | | BROOKVILLE | OH | 45309 |
| DON E LEWIS | 176 EASY ST | | | | STAFFORDSVILLE | KY | 41256 |
| DON E MCGHEE | PO BOX 29455 | | | | SHREVEPORT | LA | 71149-9455 |
| DON E PAGGETT | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| DON E RARICK | 5713  ALGOMA ST | | | | DAYTON | OH | 45415-2404 |
| DON E THOMAS | 3155 COUNTRYSIDE LANE | | | | MIAMISURG | OH | 45342-5035 |
| DON EBRIGHT | 206 WHITE ST | | | | BLISSFIELD | MI | 49228-1344 |
| DON EDDY | 3030 SCHOOL RD | | | | RHODES | MI | 48652-9734 |
| DON EDMONSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DON EDWARDS | 2469 VALLEY RD | | | | MANSFIELD | OH | 44903-8518 |
| DON EDWARDS | P.O. 310512 | | | | FLINT | MI | 48531 |
| DON EDWARDS ELECTRICAL MECHANICAL | 6831 E 32ND ST STE 200 | | | | INDIANAPOLIS | IN | 46226-6195 |
| DON ELLEMAN | 5230 HORSESHOE BEND RD | | | | TROY | OH | 45373-9512 |
| DON ELLIOTT AUTOWORLD | PO BOX 1210 | | | | WHARTON | TX | 77488 |
| DON ELLIOTT CHEVROLET, INC. | DON ELLIOTT | 1225 N RICHMOND RD | | | WHARTON | TX | 77488-3013 |
| DON EMERSON | 1027 CEDAR CREEK RD | | | | BALTIMORE | MD | 21221-6107 |
| DON EMMELHAINZ | 3221 KINGSWOOD DR | | | | GROVE CITY | OH | 43123-3432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DON ETTINGER | 243 CHIPPEWA TRL | | | | PRUDENVILLE | MI | 48651-9645 |
| DON F BOYD | 5570 CORFU CT | | | | DAYTON | OH | 45424 |
| DON F. JOHNSTON, M.D | 350 WESTPARK WAY STE 204 | | | | EULESS | TX | 76040-3738 |
| DON FABIN | 722 ATLANTA ST | | | | SAGINAW | MI | 48604-2230 |
| DON FAIRBANKS | 1210 BYRON AVE SW | | | | DECATUR | AL | 35601-3624 |
| DON FAIRCHILD | 11190 CHERRYLAWN DR | | | | BRIGHTON | MI | 48114-8104 |
| DON FARMER | 5633 BLACKMOOR ST | | | | COMMERCE TWP | MI | 48382-3221 |
| DON FARMER | 3093 N MECHANICSBURG RD | | | | SHIRLEY | IN | 47384-9505 |
| DON FARNSWORTH | 1406 WINDING WOOD DR | | | | FARWELL | MI | 48622-9471 |
| DON FASOLD | 31660 APACHE RD | | | | COARSEGOLD | CA | 93614-9251 |
| DON FELKER | 6434 W 89TH ST # 50 | | | | OVERLAND PARK | KS | 66212-6095 |
| DON FIELDS | 1525 COUNTRY CLUB DR | | | | PLEASANT HILL | MO | 64080-1542 |
| DON FLETCHER JR | 517 NW WINTERCREST RD | | | | BURLESON | TX | 76028-5255 |
| DON FOLK CHEVROLET | C/O FIELD LLP | ATTN: PETER GIBSON | 10235 - 101 STREET, 2000 OXFORD TOWER | EDMONTON, AB  T5J 3G1 | | | |
| DON FORTNEY | 1962 LONE TREE LN | | | | LAS CRUCES | NM | 88011-4075 |
| DON FOX | 7134 CARIBE PL | | | | HUBER HEIGHTS | OH | 45424-3241 |
| DON FRANK MARZ | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| DON FREELY AUTO CLINIC | 6210 MARTY LN | | | | MERRIAM | KS | 66202-3160 |
| DON FRIDLINE | 9306 SUE LN | | | | SWARTZ CREEK | MI | 48473-8548 |
| DON FRITZ | 2703 ELVA DR | | | | KOKOMO | IN | 46902-2937 |
| DON FROMHOLZ | 5969 TERRACE PARK DR N APT 205 | | | | ST PETERSBURG | FL | 33709-1166 |
| DON FUNKHOUSER | 5890 W VERMONT ST | | | | INDIANAPOLIS | IN | 46224-8602 |
| DON FURRER | 11406 S DEER RUN ST | | | | OLATHE | KS | 66061-2815 |
| DON GALIO | | | | | | | |
| DON GATES | 307 PLEASANTVIEW DR | | | | LIVERPOOL | NY | 13088-6447 |
| DON GAYER | 15905 PETALUMA PL | | | | EDMOND | OK | 73013-2216 |
| DON GEORGE | 1652 EISENHOWER DR | | | | BRUNSWICK | OH | 44212-3706 |
| DON GIBSON | 3903 W 100 S | | | | NEW CASTLE | IN | 47362 |
| DON GLAZEBROOK | PO BOX 68145 | | | | INDIANAPOLIS | IN | 46268-0145 |
| DON GLOSS | 323 LAKEBREEZE CIR | | | | LAKE MARY | FL | 32746-6056 |
| DON GLOVER | 436 RIFLEMAN TRL | | | | ARLINGTON | TX | 76002-2840 |
| DON GODSEY | 95 WILDWOOD WAY | | | | BEDFORD | IN | 47421-8365 |
| DON GOOLEY CADILLAC, INC. | DONALD GOOLEY | 19900 E 9 MILE RD | | | SAINT CLAIR SHORES | MI | 48080-1756 |
| DON GOOLEY CADILLAC, INC. | 19900 E 9 MILE RD | | | | SAINT CLAIR SHORES | MI | 48080-1756 |
| DON GORDON | 1214 W LAVENDER LN | | | | ARLINGTON | TX | 76013-5016 |
| DON GOTCHER | 2617 SW 71ST ST | | | | OKLAHOMA CITY | OK | 73159-2707 |
| DON GRAVES | 317 TAYLOR DR | | | | LEXINGTON | KY | 40511-2167 |
| DON GRAYSON | 4733 SE 27TH ST | | | | DEL CITY | OK | 73115-4129 |
| DON GREAVES | 2858 CHEROKEE DR APT 24 | | | | WATERFORD | MI | 48328-3163 |
| DON GREEN | 40 NEW YORKER BLVD | | | | MIAMISBURG | OH | 45342-3165 |
| DON GREEN | PO BOX 1745 | | | | SAGINAW | MI | 48605-1745 |
| DON GREMAUX | 3723 SCARBOROUGH DR | | | | NEW HAVEN | IN | 46774-2708 |
| DON GREVE | 2544 W DEER PATH TRL | | | | JANESVILLE | WI | 53545-8986 |
| DON GROGAN | PO BOX 487 | | | | SPRING HILL | TN | 37174-0487 |
| DON GULLEDGE | 247 N RACEWAY RD | | | | INDIANAPOLIS | IN | 46234-9603 |
| DON H HARRIS | 7165 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2279 |
| DON HAGER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DON HALL CHEVROLET-OLDSMOBILE, INC. | JILL HALL ROSE | 1800 GREENUP AVE | | | ASHLAND | KY | 41101-7620 |
| DON HALL GM SUPERCENTER | 1800 GREENUP AVE | | | | ASHLAND | KY | 41101-7620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DON HAMILTON | 9406 LA SALLE AVE | | | | LOS ANGELES | CA | 90047-3835 |
| DON HARRINGTON | 3 SHERAN CT | | | | SAINT CHARLES | MO | 63303-3156 |
| DON HARRINGTON | 1500 E ROUTE A | MC 633-150-100 | | | WENTZVILLE | MO | 63385-5624 |
| DON HARRIS | 7165 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2279 |
| DON HARRISON | 948 COUNTY ROAD 2150 | | | | TELEPHONE | TX | 75488-3442 |
| DON HATHAWAY, SHERIFF | ACCT OF DON S STEPHENS | 501 TEXAS ST RM 101 | | | SHREVEPORT | LA | 71101-5402 |
| DON HATTAN CHEVROLET, INC. | JAMES HATTAN | 6000 N HATTAN DR | | | PARK CITY | KS | 67219-2110 |
| DON HATTAN CHEVROLET, INC. | 6000 N HATTAN DR | | | | PARK CITY | KS | 67219-2110 |
| DON HATTON | 17574 PAIGE RD | | | | MOUNT VERNON | OH | 43050-8133 |
| DON HAYES | 148 COUNTY ROAD 486 | | | | MERIDIAN | MS | 39301-7799 |
| DON HEENAN | | | | | | | |
| DON HEIDELBACH | | | | | | | |
| DON HELM CHEVROLET & OLDSMOBILE, L. | 1609 380 BYP | | | | GRAHAM | TX | 76450-2407 |
| DON HELM CHEVROLET & OLDSMOBILE, L.C. | DELMAR MESSER | 1609 380 BYP | | | GRAHAM | TX | 76450-2407 |
| DON HELM CHEVROLET & OLDSMOBILE, L.C. | 1609 380 BYP | | | | GRAHAM | TX | 76450-2407 |
| DON HENDRICKS | 1116 ALABAMA ST | | | | MONROE | LA | 71202-4208 |
| DON HENRY JR | 190 OLD CAT CREEK RD | | | | FRANKLIN | NC | 28734-2786 |
| DON HES, INC. | | | | PONCE PUERTO RICO | | | |
| DON HEWLETT CHEVROLET BUICK | | | | | GEORGETOWN | TX | 78626-5821 |
| DON HEWLETT CHEVROLET BUICK, INC. | DON HEWLETT | 7601 S INTERSTATE 35 | | | GEORGETOWN | TX | 78626-7508 |
| DON HEWLETT CHEVROLET BUICK, INC. | 7601 S INTERSTATE 35 | | | | GEORGETOWN | TX | 78626-7508 |
| DON HEWLETT CHEVROLET-BUICK | 7601 S INTERSTATE 35 | | | | GEORGETOWN | TX | 78626-7508 |
| DON HILL PONTIAC, INC. | J. DON HILL | 2523 E STONE DR | | | KINGSPORT | TN | 37660-5858 |
| DON HILL PONTIAC, INC. | 2523 E STONE DR | | | | KINGSPORT | TN | 37660-5858 |
| DON HITKO | 1425 N HARRISON RD | | | | EAST LANSING | MI | 48823-1801 |
| DON HOCKER | 7565 W STATE ROUTE 571 LOT 44 | | | | WEST MILTON | OH | 45383-1748 |
| DON HODGE'S SERVICE CENTRE | 609 BRONSON AVE | | | OTTAWA ON K1S 4E5 CANADA | | | |
| DON HOLDEN SHELL | 584 N CHRISTINA ST. | | | SARNIA ON N7T 5W6 CANADA | | | |
| DON HOLLOWAY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DON HOOVER | 3600 ARDEN CREEK CT | | | | BETHLEHEM | GA | 30620-4677 |
| DON HOOVER | 455 E 400 N | | | | WINDFALL | IN | 46076-9428 |
| DON HORNSTEIN | 2614 S GOYER RD | | | | KOKOMO | IN | 46902-4103 |
| DON HOWARD | 16500 N PARK DR | APT 909 | | | SOUTHFIELD | MI | 48075-4749 |
| DON HOWARD | 3572 ECHO VALLEY RD | | | | LILY | KY | 40740-3406 |
| DON HOWSON CHEVROLET LIMITED | ATTN: LEGAL DEPARTMENT | 2135 SHEPPARD AVE E | | NORTH YORK ON M2J 1W6 CANADA | | | |
| DON HUGHES | 347 FLETCHER ST | | | | TONAWANDA | NY | 14150-2021 |
| DON HUGHES | 2959 LAWRENCEPORT RD | | | | MITCHELL | IN | 47446-6744 |
| DON HUNT | 2417 NE 26TH ST | | | | OKLAHOMA CITY | OK | 73111-3505 |
| DON I I, DOUGLAS D | 4700 DUTCHER RD | | | | AKRON | MI | 48701-9522 |
| DON I KING | 4369 FOXTON CT | | | | DAYTON | OH | 45414-3951 |
| DON J MATHEWS II | 604 GENESEE AVE NE | | | | WARREN | OH | 44483-5504 |
| DON J PETERSEN | 11611 AVENUE J | | | | CHICAGO | IL | 60617-7468 |
| DON J. SIGNORI | | | | | | | |
| DON JACOBS AUTOMOTIVE | W226S1700 STATE ROAD 164 S | | | | WAUKESHA | WI | 53186-1434 |
| DON JAY | 22 MIDDLESEX RD | | | | DEPEW | NY | 14043-1626 |
| DON JEFFERS | 3168 ROCKLAND MILLS RD | | | | CENTER | KY | 42214-9516 |
| DON JEFFERS | 3303 N OSAGE ST | | | | INDEPENDENCE | MO | 64050-1132 |
| DON JOHNSON | 16854 PLAINVIEW AVE | | | | DETROIT | MI | 48219-3363 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DON JOHNSON | 11220 ROSE | | | | SPENCER | OK | 73084-6605 |
| DON JOHNSON | | | | | | | |
| DON JOHNSON MOTORS, INC. | DON JOHNSON | 734 WEST AVE | | | RICE LAKE | WI | 54868-1364 |
| DON JOHNSON MOTORS, INC. | 734 WEST AVE | | | | RICE LAKE | WI | 54868-1364 |
| DON JOHNSON'S HAYWARD MOTORS, INC. | JOSHUA JOHNSON | 15570 US HIGHWAY 63 | | | HAYWARD | WI | 54843-4000 |
| DON JOHNSON'S HAYWARD MOTORS, INC. | 15570 US HIGHWAY 63 | | | | HAYWARD | WI | 54843-4000 |
| DON JONES | 12340 SHIPLEY RD | | | | FREDERICKTOWN | OH | 43019-9069 |
| DON JONES | 1430 LILLIAN DR | | | | FLINT | MI | 48505-2530 |
| DON JONES | 2326 E VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-8706 |
| DON JONES | 1443 COUNTY ROAD 314 | | | | TOWN CREEK | AL | 35672-3515 |
| DON JR'S GARAGE INC. | 9118 OLD UNION RD | | | | UNION | KY | 41091-9754 |
| DON K SHANKS | 422 MEADOWVIEW CT | | | | VANDALIA | OH | 45377 |
| DON KAHAN CHEVROLET, INC. | DON KAHAN | 505 NW BLUE PKWY | | | LEES SUMMIT | MO | 64063-1867 |
| DON KAHAN CHEVROLET, INC. | 505 NW BLUE PKWY | | | | LEES SUMMIT | MO | 64063-1867 |
| DON KAHNG | 2759 FAIRMOUNT AVE | | | | LA CRESCENTA | CA | 91214-2904 |
| DON KAIN | 1438 CHERRYSTONE CT | | | | WIXOM | MI | 48393-1613 |
| DON KASTER AUTOMOTIVE | 466 PHILLIP ST | | | WATERLOO ON N2L 5J2 CANADA | | | |
| DON KEIRN | 19410 E BUNDSCHU RD | | | | INDEPENDENCE | MO | 64056-2188 |
| DON KENNY | 12 N HOLLYWOOD AVE | | | | GLOVERSVILLE | NY | 12078-3515 |
| DON KEYS | 201 W RAINBOW LN | | | | KANSAS CITY | MO | 64114-3054 |
| DON KIME | 4760 W JACKSON RD | | | | ALMA | MI | 48801-9505 |
| DON KINCAID | 4761 CORDUROY RD | | | | MENTOR | OH | 44060-1141 |
| DON KINER | 2809 WOODSTOCK DR | | | | DETROIT | MI | 48203-4608 |
| DON KING | 11426 STANLEY RD | | | | FLUSHING | MI | 48433-9346 |
| DON KING | 5791 STONELICK WMS COR RD | | | | BATAVIA | OH | 45103-9661 |
| DON KIRBY | 1110 S STRINGTOWN RD | | | | EATON | IN | 47338-8842 |
| DON KIRK | 13207 W MARBLE DR | | | | SUN CITY WEST | AZ | 85375-4515 |
| DON KNOWLSON | 115 RUSSELL ST | | | | WOODBRIDGE | NJ | 07095-2623 |
| DON KOVACS | | | | | | | |
| DON KOWALSKI | 10488 VIEWTOP CT | | | | HARTLAND | MI | 48353-2539 |
| DON KRAUSE | | | | | | | |
| DON KREZENSKI | 1391 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2210 |
| DON L BRUBAKER | 1155 STEVEN CIRCLE DR D | | | | NEW CARLISLE | OH | 45344 |
| DON L BRUNER | 3813 WEDGWORTH RD S | | | | FORT WORTH | TX | 76133 |
| DON L ELLEMAN | 5230 HORSESHOE BEND RD. | | | | TROY | OH | 45373-9512 |
| DON L FRUITT | | | | | | | |
| DON L HOOVER | 3600 ARDEN CREEK CT | | | | BETHLEHEM | GA | 30620-4677 |
| DON L MUSGRAVE | 206 12TH AVE N | | | | GREENWOOD | MO | 64034-9745 |
| DON L RING | 311 GREENLAWN ST | | | | YPSILANTI | MI | 48198-5931 |
| DON L SMITH | 477  TIMBERLEA TRL | | | | KETTERING | OH | 45429-1971 |
| DON L SPARKS | 191 EDELWEISS DR. SWISS VILLAGE | | | | WINTER HAVEN | FL | 33881-9435 |
| DON L STACY JR | 833 WILLOW RD. | | | | SPRINGFIELD | OH | 45502 |
| DON L WARNER | 9229  MARY HAYNES DRIVE | | | | CENTERVILLE | OH | 45458-3748 |
| DON L WASHBURN | 30869 SHADY RIDGE | | | | FORISTELL | MO | 63348 |
| DON L WEIR | 124  THRUSTON BLVD E | | | | DAYTON | OH | 45409-2255 |
| DON LACEFIELD CHEVROLET, INC. | DONALD LACEFIELD | 259 S CHURTON ST EXT | | | HILLSBOROUGH | NC | 27278 |
| DON LACEFIELD CHEVROLET-BUICK | 259 S CHURTON ST EXT | | | | HILLSBOROUGH | NC | 27278 |
| DON LADD | 7300 100TH ST | | | | FLUSHING | MI | 48433-8703 |
| DON LALONDE | 4250 SAUK TRL | | | | ADRIAN | MI | 49221-9331 |
| DON LAMBIE | 218 MCDONALD DR | | | | HOUGHTON LAKE | MI | 48629-8312 |
| DON LANASSA | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DON LANCE | 684 POPLAR SPRINGS RD | | | | HIRAM | GA | 30141-2330 |
| DON LARSON CHEVROLET-PONTIAC-BUICK- | S3801 US HIGHWAY 12 | | | | BARABOO | WI | 53913-9382 |
| DON LARSON CHEVROLET-PONTIAC-BUICK-CADILLAC-GMC | S3801 US HIGHWAY 12 | | | | BARABOO | WI | 53913-9382 |
| DON LEASURE | 5014 DAWN ST | | | | ANDERSON | IN | 46013-1313 |
| DON LEDFORD AUTO PARK ATHENS, LLC | DON LEDFORD | 1900 CONGRESS PKWY S | | | ATHENS | TN | 37303-2812 |
| DON LEDFORD AUTO PARK ATHENS, LLC | 1900 CONGRESS PKWY S | | | | ATHENS | TN | 37303-2812 |
| DON LEDFORD AUTOMOTIVE | DONALD LEDFORD | 4595 N LEE HWY | | | CLEVELAND | TN | 37312-4040 |
| DON LEDFORD AUTOMOTIVE | 4595 N LEE HWY | | | | CLEVELAND | TN | 37312-4040 |
| DON LEDFORD PONTIAC GMC BUICK CADILLAC, INC. | DONALD LEDFORD | 4595 N LEE HWY | | | CLEVELAND | TN | 37312-4040 |
| DON LEE | 202 SOUTH ST | | | | LATHROP | MO | 64465-9321 |
| DON LEE'S TIRE | 3500 LAKE WOODARD DR | | | | RALEIGH | NC | 27604-3852 |
| DON LEESEBERG | 310 CRESCENT PL | | | | FLUSHING | MI | 48433-1552 |
| DON LEMASTER | RR 7 BOX 155 | | | | OLIVE HILL | KY | 41164-6889 |
| DON LEONARD | C/O NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| DON LEVERS | 759   CARNEGIE | | | | AKRON | OH | 44314-1103 |
| DON LEWIS | 2161 PLEASANT VALLEY RD | | | | NEWARK | DE | 19702-2103 |
| DON LEWIS | 5055 N WABASH RD | | | | MARION | IN | 46952-9737 |
| DON LINGO | PO BOX 47 | 633 MCNEIL | | | CORUNNA | MI | 48817-0047 |
| DON LIVINGSTON | 5479 CAPLINA DR | | | | HOLT | MI | 48842-9582 |
| DON LOESCH | 8861 TEGELER RD | | | | BELLVILLE | TX | 77418-3707 |
| DON LONG | | | | | | | |
| DON LONGFELLOW | 704 RIDGE RD | | | | KOKOMO | IN | 46901-3630 |
| DON LORENZ, INC. | STEVEN LORENZ | 369 FEDERAL ST | | | GREENFIELD | MA | 01301-1833 |
| DON LORENZ, INC. | 369 FEDERAL ST | | | | GREENFIELD | MA | 01301-1833 |
| DON LOVELESS | 3935 JEFFRY ST | | | | NEW CASTLE | IN | 47362-1412 |
| DON LYONS | | | | | | | |
| DON M MAYTON | 4521 MAJESTIC VUE | | | | ZEELAND | MI | 49464 |
| DON M TERRELL | 2291 VOLNEY RD | | | | YOUNGSTOWN | OH | 44511-1472 |
| DON MACE ROTH IRA RAYMOND JAMES SECURITIES | DON MACE | 2201 NORTHWOOD | | | SEMINOLE | OK | 74868 |
| DON MACKALL | 238 PRINCETON AVE | | | | ELYRIA | OH | 44035-6460 |
| DON MACKEY OLDSMOBILE-CADILLAC, INC. | DONALD MACKEY | 815 W AUTO MALL DR | | | TUCSON | AZ | 85705-6014 |
| DON MACKEY OLDSMOBILE-CADILLAC, INC. | 815 W AUTO MALL DR | | | | TUCSON | AZ | 85705-6014 |
| DON MACKEY OLDSMOBILE-CADILLAC-GMC | 815 W AUTO MALL DR | | | | TUCSON | AZ | 85705-6014 |
| DON MACKEY OLDSMOBILE-CADILLAC-GMC PONTIAC | 815 W AUTO MALL DR | | | | TUCSON | AZ | 85705-6014 |
| DON MACKEY SAAB | MACKEY, DONALD R | 815 W AUTO MALL DR | | | TUCSON | AZ | 85705-6014 |
| DON MACKEY SAAB | 815 W AUTO MALL DR | | | | TUCSON | AZ | 85705-6014 |
| DON MADDOCK | 9715 PITMAN RD | | | | YPSILANTI | MI | 48197-8988 |
| DON MALLON CHEVROLET-CADILLAC | DONALD MALLON | 774 W THAMES ST | | | NORWICH | CT | 06360-7028 |
| DON MALLON CHEVROLET-CADILLAC | 774 W THAMES ST | | | | NORWICH | CT | 06360-7028 |
| DON MALOY | | | | | | | |
| DON MALOZI | | | | | | | |
| DON MANDEVILLE | | | | | | | |
| DON MARIETTA | 1647 DOUGWOOD DR | | | | MANSFIELD | OH | 44904-2106 |
| DON MARSACK | 12354 CANTERBURY DR | | | | WARREN | MI | 48093-1842 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DON MARSH | 330 AUTUMN LN SW | | | | DECATUR | AL | 35601-6830 |
| DON MARSHALL | 720 NW SCENIC DR | | | | GRAIN VALLEY | MO | 64029-7323 |
| DON MARTEMUCCI | 3945 N WATSON RD | | | | SAINT JOHNS | MI | 48879-9094 |
| DON MARTIN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DON MASSEY BUICK PONTIAC, INC. | MR. DON MASSEY | 9701 E ARAPAHO RD | | | ENGLEWOOD | CO | 80112-3706 |
| DON MASSEY CADILLAC | | | | | PLYMOUTH | MI | 48170-4576 |
| DON MASSEY CADILLAC | 8201 PARKWAY DR | | | | LONE TREE | CO | 80124-2754 |
| DON MASSEY CADILLAC | 40475 ANN ARBOR RD E | | | | PLYMOUTH | MI | 48170-4576 |
| DON MASSEY CADILLAC & OLDSMOBILE | 8201 PARKWAY DR | | | | LONE TREE | CO | 80124-2754 |
| DON MASSEY CADILLAC , INC. | 8201 PARKWAY DR | | | | LONE TREE | CO | 80124-2754 |
| DON MASSEY CADILLAC INC | 8301 PARKWAY DR | | | | LONE TREE | CO | 80124-2850 |
| DON MASSEY CADILLAC, INC. | 8201 PARKWAY DR | | | | LONE TREE | CO | 80124-2754 |
| DON MASSEY CADILLAC, INC. | 9400 E ARAPAHOE RD | | | | GREENWOOD VILLAGE | CO | 80112-3607 |
| DON MASSEY CADILLAC, INC. | 8301 PARKWAY DR | | | | LONE TREE | CO | 80124-2850 |
| DON MASSEY CADILLAC, INC. D/B/A SONIC LONE TREE CADILLAC | 8201 PARKWAY DR | | | | LONE TREE | CO | 80124-2754 |
| DON MASTERS | 7809 CRESCENT BEACH RD | | | | PIGEON | MI | 48755-9751 |
| DON MATHEWS | 4787 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9774 |
| DON MATTHEWS | 10170 TALLMADGE RD | | | | DIAMOND | OH | 44412-9799 |
| DON MAXWELL | 1400 CARSLEY RD | | | | JACKSON | MS | 39209-9132 |
| DON MC DONALD | 2513 DORSET ST | | | | MURFREESBORO | TN | 37130-1459 |
| DON MC DONALD | 3117 NORWOOD DR | | | | FLINT | MI | 48503-2321 |
| DON MC INTYRE | 14302 W VIA MANANA | | | | SUN CITY WEST | AZ | 85375-2846 |
| DON MCCLESKEY | 8100 SE 73RD LN | | | | NEWBERRY | FL | 32669-7241 |
| DON MCCUE CHEVROLET, INC. | TIMOTHY MCCUE | 2015 E MAIN ST | | | SAINT CHARLES | IL | 60174-2303 |
| DON MCCUE CHEVROLET, INC. | 2015 E MAIN ST | | | | SAINT CHARLES | IL | 60174-2303 |
| DON MCGAHAN | | | | | | | |
| DON MCGHEE | PO BOX 29455 | | | | SHREVEPORT | LA | 71149-9455 |
| DON MCGUIRE | 904 LEIGHSFORD LN | APT 3207 | | | ARLINGTON | TX | 76006-3802 |
| DON MCLELLAN | 204 WASHINGTON ST | | | | ATTICA | MI | 48412-0155 |
| DON MCWHORTER | 2412 VIRGINIA ST | | | | NEW CASTLE | IN | 47362-4016 |
| DON MEALEY AUTOMOTIVE, LLC | KEVIN MEALEY | 14138 STATE ROAD 50 | | | CLERMONT | FL | 34711-8011 |
| DON MEALEY CHEVROLET | 14138 STATE ROAD 50 | | | | CLERMONT | FL | 34711-8011 |
| DON MEALEY CHEVROLET, INC. | JAMES BENDER | 3707 W COLONIAL DR | | | ORLANDO | FL | 32808-7905 |
| DON MEALEY CHEVROLET, INC. | 3707 W COLONIAL DR | | | | ORLANDO | FL | 32808-7905 |
| DON MEDOW MOTORS INC | PO BOX 917 | | | | GRANGER | IN | 46630-0917 |
| DON MILES | 27871 BEAUTYVIEW LN | | | | GRAVOIS MILLS | MO | 65037-3602 |
| DON MILLER | 3674 MILDRED AVE | | | | ROCHESTER HLS | MI | 48309-4264 |
| DON MILLER | 3160 HUMPHREY HWY | | | | PALMYRA | MI | 49268-9779 |
| DON MILLER PONTIAC-GMC TRUCK-SUBARU | 5802 ODANA RD | | | | MADISON | WI | 53719-1212 |
| DON MILLER PONTIAC-GMC TRUCK-SUBARU, INC. | DON MILLER | 5802 ODANA RD | | | MADISON | WI | 53719-1212 |
| DON MILLER PONTIAC-GMC TRUCK-SUBARU, INC. | 5802 ODANA RD | | | | MADISON | WI | 53719-1212 |
| DON MINOR | 40477 W 134TH ST | | | | RICHMOND | MO | 64085-9254 |
| DON MOLINE | 80676 TURKEY RUN RD | | | | CRESWELL | OR | 97426-9389 |
| DON MONTGOMERY | BEVAN & ASSOCIATES, LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| DON MOORE | HC 65 BOX 56 | | | | RINGLING | OK | 73456-9420 |
| DON MOORE | 3526 CALVERT AVE | | | | SAINT LOUIS | MO | 63114-2737 |
| DON MOORE | 9868 CRANE RD | | | | MILAN | MI | 48160-8806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DON MOORE CHEVROLET-CADILLAC, INC. | DONIPHAN MOORE | 600 W 2ND ST | | | OWENSBORO | KY | 42301-0739 |
| DON MOORE CHEVROLET-CADILLAC-OLDSMO | 600 W 2ND ST | | | | OWENSBORO | KY | 42301-0739 |
| DON MOORE CHEVROLET-CADILLAC-OLDSMOBILE | 600 W 2ND ST | | | | OWENSBORO | KY | 42301-0739 |
| DON MORGAN | 1379 KENNETH ST | | | | YOUNGSTOWN | OH | 44505-3825 |
| DON MULKEY | 117 W VAIL DR | | | | YUKON | OK | 73099-5829 |
| DON MUSGRAVE | 206 12TH AVE N | | | | GREENWOOD | MO | 64034-9745 |
| DON N FOSCO & BARBARA A FOSCO | 128 S CLINTON | | | | PITTSFIELD | IL | 62336 |
| DON NASE RACING INC | 526 LEESVILLE RD | | | | JACKSON | NJ | 08527-4805 |
| DON NEFF | 9276 LEWIS RD | | | | VASSAR | MI | 48768-9644 |
| DON NELSON | 2266 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1722 |
| DON NESS RACECRAFT | 10590 RADISSON RD NE | | | | MINNEAPOLIS | MN | 55449-5218 |
| DON NESTER AUTO COLLECTION | 7566 W HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9182 |
| DON NESTER CHEVROLET INC | 424 E FEDERAL HIGHWAY | | | | ROSCOMMON | MI | 48653 |
| DON NESTER CHEVROLET-OLDSMOBILE, IN | 424 E FEDERAL HWY | | | | ROSCOMMON | MI | 48653-9319 |
| DON NESTER CHEVROLET-OLDSMOBILE, INC. | JEFFREY NESTER | 424 E FEDERAL HWY | | | ROSCOMMON | MI | 48653-9319 |
| DON NESTER CHEVROLET-OLDSMOBILE, INC. | 424 E FEDERAL HWY | | | | ROSCOMMON | MI | 48653-9319 |
| DON NOBLITT | PO BOX 7102 | | | | GREENWOOD | IN | 46142-6432 |
| DON OGG | 43820 E HIGHWAY F | | | | RICHMOND | MO | 64085-8428 |
| DON OTTGEN JR | 4619 KESSLER DR | | | | LANSING | MI | 48910-6212 |
| DON OWEN | 1420 E LORETTA DR | | | | INDIANAPOLIS | IN | 46227-4813 |
| DON P ADKINS | 480 GRAND AVENUE | | | | DAYTON | OH | 45405-4724 |
| DON P NELSON | 2266 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1722 |
| DON PARISH | 18 STEVENS ST | | | | EAST TAUNTON | MA | 02718-5128 |
| DON PARKER | 3682 HONEYSUCKLE CIR | | | | SAGINAW | MI | 48603-8711 |
| DON PARKHURST | 480 N ROSCOMMON RD | | | | ROSCOMMON | MI | 48653-9271 |
| DON PASEL | 5332 CAVALIER CT | | | | KEITHVILLE | LA | 71047-6555 |
| DON PASEL | 385 S ORR RD | | | | HEMLOCK | MI | 48626-9424 |
| DON PATTEN | | | | | | | |
| DON PEARSON | 23033 N 1ST ST | | | | BLOOMFIELD | MO | 63825-8553 |
| DON PERDUE | 714 DOUGHERTY PL | | | | FLINT | MI | 48504-4646 |
| DON PERRY'S GARAGE | 5325 WOODWAY DR | | | | FORT WORTH | TX | 76133-2033 |
| DON PETERMAN | 8033 CLARENCE ST | | | | GOODRICH | MI | 48438-8712 |
| DON PETERSEN | 11611 S AVENUE J | | | | CHICAGO | IL | 60617-7468 |
| DON PETERSON | 601 W PIERSON RD | | | | FLUSHING | MI | 48433-2606 |
| DON PETTY | PO BOX 117 | | | | GASSAWAY | WV | 26624-0117 |
| DON PHAM | 1114 PELHAM BLVD | | | | WATERFORD | MI | 48328-4264 |
| DON PHILLIPS | 1275 AUTUMNWOOD CT | | | | ROCKTON | IL | 61072-3218 |
| DON PHILLIPS | 504 FORT ST | | | | WINDER | GA | 30680-3919 |
| DON PHILLIPS | 524 LAKESIDE DR | | | | WATERFORD | MI | 48328-4044 |
| DON PHILLIPS | 2598 HEENEY RD | | | | STOCKBRIDGE | MI | 49285-9445 |
| DON PHILLIPS & ASSOC., INC. | DON PHILLIPS | 1221 WILMINGTON AVE. STE 211 | | | CLEARWATER | FL | 33760 |
| DON PIPER | 2321 SEBRING ST | | | | THE VILLAGES | FL | 32162-5123 |
| DON PLOTSKY | | | | | | | |
| DON POLK | 2612 S BOWEN RD | | | | ARLINGTON | TX | 76015-1905 |
| DON PORTER | 5195 WINDING STREAM CT | | | | STONE MTN | GA | 30088-4437 |
| DON PUCKETT | PO BOX 2344 | | | | MOUNT VERNON | IL | 62864-0045 |
| DON PURVIS | 3030 BRENTWOOD RD | | | | NEW CASTLE | IN | 47362-2073 |
| DON R BOYD | 3814 SHANNENDOAH LN | | | | SPRINGDALE | AR | 72762 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DON R CLARK | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DON R FRUCHEY INC | 5608 OLD MAUMEE RD | | | | FORT WAYNE | IN | 46803-1799 |
| DON R GRAVES | 317 TAYLOR DR | | | | LEXINGTON | KY | 40511-2167 |
| DON R GREEN | 40    NEW YORKER BLVD. | | | | MIAMISBURG | OH | 45342-3165 |
| DON R HARRELL | 309 LAKEWOOD DR | | | | HILLSBORO | IL | 62049 |
| DON R MILLER | 3160 HUMPHREY HWY | | | | PALMYRA | MI | 49268-9779 |
| DON R PHILLIPS | 2598 HEENEY RD | | | | STOCKBRIDGE | MI | 49285-9445 |
| DON R PURVIS | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| DON RAGALYI | 852 RIDGE RD | | | | VIENNA | OH | 44473-9735 |
| DON RAMON AUTO REPAIR | 1208 NW AVENUE L | | | | BELLE GLADE | FL | 33430 |
| DON REDDING | 493 NORTH UNION STREET | | | | RUSSIAVILLE | IN | 46979-9777 |
| DON REDMOND | 14601 KENTUCKY AVE | | | | HARVEY | IL | 60426-1732 |
| DON REEVES | 50 LAMON DR | | | | DECATUR | AL | 35603-3732 |
| DON REIF | 3131 TOWNLINE RD | | | | MILTON | WI | 53563 |
| DON RICH | 1700 PICKETT PARK HWY | | | | JAMESTOWN | TN | 38556-2907 |
| DON RICHARDSON | 6325 MCGUIRE RD | | | | LONDON | OH | 43140-9463 |
| DON RICHARDSON | 4509 WARRINGTON DR | | | | FLINT | MI | 48504-5417 |
| DON RICKETT | 1230 E OLIVER ST | | | | OWOSSO | MI | 48867-9695 |
| DON RINGLER CHEVROLET | 7777 S GENERAL BRUCE DR | | | | TEMPLE | TX | 76502 |
| DON RINGLER CHEVROLET CO., INC. | DON RINGLER | 7777 S GENERAL BRUCE DR | | | TEMPLE | TX | 76502 |
| DON RINGLER CHEVROLET, INC. | DON RINGLER | 5615 SW H K DODGEN LOOP | | | TEMPLE | TX | 76502-7402 |
| DON RINKER | 3225 N 950 E | | | | BROWNSBURG | IN | 46112 |
| DON ROBARE | 8022 DRIFTWOOD DR | | | | FENTON | MI | 48430-8961 |
| DON ROBERT SCHOCH | 217 WOODCLEFT | | | | LOUISVILLE | KY | 40222 |
| DON ROBERTSON | 33315 SHAGBARK DR | | | | CHESTERFIELD | MI | 48047-1448 |
| DON RODGERS | 3940 TEETERS RD | | | | MARTINSVILLE | IN | 46151-7805 |
| DON ROGERS | 1112 GROVE HILL DR | | | | BEAVERCREEK | OH | 45434-5908 |
| DON RONNEBAUM | 29743 N HIGHWAY 41 | | | | MARSHALL | MO | 65340-4103 |
| DON ROSS | | | | | | | |
| DON ROWDEN | | | | | | | |
| DON RUMBOLD | 1448 S HOLLY RD | | | | FENTON | MI | 48430-8525 |
| DON RUSH | 13120 S HARRIS RD | | | | GREENWOOD | MO | 64034-9731 |
| DON RUSSELL | | | | | | | |
| DON RYPMA CHEVROLET-BUICK-PONTIAC-G | 8130 WHITEHALL RD | | | | WHITEHALL | MI | 49461-9497 |
| DON RYPMA CHEVROLET-BUICK-PONTIAC-GM | DONALD RYPMA | 8130 WHITEHALL RD | | | WHITEHALL | MI | 49461-9497 |
| DON RYPMA CHEVROLET-BUICK-PONTIAC-GMC, INC. | DONALD RYPMA | 8130 WHITEHALL RD | | | WHITEHALL | MI | 49461-9497 |
| DON RYPMA CHEVROLET-BUICK-PONTIAC-GMC, INC. | 8130 WHITEHALL RD | | | | WHITEHALL | MI | 49461-9497 |
| DON S MORRISON | 14601 SE 173RD ST | | | | RENTON | WA | 98058 |
| DON S STEPHENS | 5555 W 6TH ST APT B1 | | | | LAWRENCE | KS | 66049-8106 |
| DON SAFFLE | 7152 HUNTER DR | | | | CHIPPEWA LAKE | OH | 44215-9715 |
| DON SAMORA | 13862 DESMOND ST | | | | PACOIMA | CA | 91331-2749 |
| DON SANDRA LYN | 4700 DUTCHER RD | | | | AKRON | MI | 48701-9522 |
| DON SANGSTER MOTORS, INC. | DONALD SANGSTER | 912 N MILLER ST | | | WENATCHEE | WA | 98801-1510 |
| DON SANGSTER MOTORS, INC. | 912 N MILLER ST | | | | WENATCHEE | WA | 98801-1510 |
| DON SAVIC | 1745 PINK GUARA CT | | | | TRINITY | FL | 34655-4969 |
| DON SAYLOR | 5352 ANDERSON RD | | | | PORT CHARLOTTE | FL | 33981-4947 |
| DON SCHIEMANN | 110 BALDWIN RD | | | | BIRMINGHAM | MI | 48009-1356 |
| DON SCHOMAKER | 17912 DICE RD | | | | HEMLOCK | MI | 48626-9637 |
| DON SCHOW | 2626 HOLLANDALE CIR | | | | ARLINGTON | TX | 76010-2411 |
| DON SCHULTZ | 29707 OHMER DR | | | | WARREN | MI | 48092-3375 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DON SCOTT | 2807 CASTLE BLUFF CT SE APT 202 | | | | KENTWOOD | MI | 49512-2746 |
| DON SCOTT MONACO | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DON SCRIVNER | 12599 BONE CAMP RD | | | | NORTHPORT | AL | 35475-4320 |
| DON SEDBERRY | 4871 S 980 E | | | | WINDFALL | IN | 46076-9609 |
| DON SEELEY | 5850 TEFT RD | | | | SAINT CHARLES | MI | 48655-9546 |
| DON SEPATE | 208 S WATCHTOWER DR APT 104 | | | | WILDER | KY | 41076-2470 |
| DON SEXTON | 744 WEST COUNTY RD. | 800 NORTH | | | SPRINGPORT | IN | 47386 |
| DON SHEETS | 5285 W MICHIGAN AVE | | | | SAGINAW | MI | 48638-6328 |
| DON SHEREY | 4327 POMMORE | | | | MILFORD | MI | 48380-1140 |
| DON SHERWOOD | 13448 BENTON RD | | | | GRAND LEDGE | MI | 48837-9730 |
| DON SHERWOOD | 734 LOCUST DR | | | | DAVISON | MI | 48423-1955 |
| DON SHETLER BUICK-CHEVROLET, INC. | DONNA CORLEY | 19400 CROWLEY-EUNICE HWY 13 | | | CROWLEY | LA | 70526 |
| DON SHETLER BUICK-CHEVROLET, INC. | 19400 CROWLEY-EUNICE HWY 13 | | | | CROWLEY | LA | 70526 |
| DON SHOOKS | | | | | | | |
| DON SHORT | 1366 PEACHWOOD DR | | | | FLINT | MI | 48507-5635 |
| DON SHULEVA | 4735 KINGSBURY RD | | | | MEDINA | OH | 44256 |
| DON SIDES | 826 ODUS DR | | | | JACKSON | MO | 63755-3108 |
| DON SIE CONSTRUCTION INC | | | | | | | |
| DON SIE CONTRACTING CO INC | 1980 GRASSLAND PKWY | | | | ALPHARETTA | GA | 30004-7715 |
| DON SIEFFERT | 6031 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9374 |
| DON SIEFKES | 42541 SADDLE LANE | | | | STERLING HEIGHTS | MI | 48314 |
| DON SIEMENS | | | | | | | |
| DON SIGNER BUICK-CADILLAC, INC. | DONALD SIGNER | 39639 BALENTINE DR | | | NEWARK | CA | 94560-5377 |
| DON SIGNER BUICK-CADILLAC, INC. | 38623 FREMONT BLVD | | | | FREMONT | CA | 94536-6034 |
| DON SIMMONS, INC. | DONALD SIMMONS | 7327 STATE ROUTE 54 | | | BATH | NY | 14810-8312 |
| DON SIMS | 25247 BRIARBANK AVE | | | | SOUTHFIELD | MI | 48033-5843 |
| DON SINCLAIR | 36 WILDWOOD LN | | | | TROY | MO | 63379-5746 |
| DON SINGLES | 10445 E STANLEY RD | | | | DAVISON | MI | 48423-9348 |
| DON SINGLETON | 33 SYCAMORE AVE | | | | CEDAR SPRINGS | MI | 49319-9670 |
| DON SLOAN | 1306 ASTON ST | | | | ATHENS | AL | 35611-4715 |
| DON SMALLEY | 7350 CREEK TRACE BLVD | | | | BESSEMER | AL | 35022-7937 |
| DON SMALLWOOD | 3289 NEWGARDEN RD | | | | SALEM | OH | 44460-9568 |
| DON SMITH | 2820 SLOAN ST | | | | FLINT | MI | 48504-7510 |
| DON SMITH | 477 TIMBERLEA TRL | | | | KETTERING | OH | 45429-1971 |
| DON SMITH | 4129 RAYCO DR | | | | METAMORA | MI | 48455-9226 |
| DON SMITH | 2126 N D ST | | | | ELWOOD | IN | 46036-1635 |
| DON SOLOMON | 1290 TEDDYS PL | | | | MOUNT JULIET | TN | 37122-6816 |
| DON SOMMER AMERICAN ARROW | 105 KINROSS AVE | | | | CLAWSON | MI | 48017-1417 |
| DON SONGER | 4860 W COUNTY ROAD 800 N | | | | GASTON | IN | 47342-8961 |
| DON SOWARD | 14618 SUSSEX ST | | | | DETROIT | MI | 48227-2592 |
| DON SPAIN | 7302 S FOX ST | | | | MUNCIE | IN | 47302-9633 |
| DON SPARKS | 191 EDELWEISS DR. SWISS VILLAGE | | | | WINTER HAVEN | FL | 33881 |
| DON SPILLMAN | RR 4 BOX 4180 | | | | EUFAULA | OK | 74432-9320 |
| DON ST JOHN | 3002 FOXFIRE DR | | | | MILFORD | MI | 48380-4477 |
| DON ST JOHN | 325 FRONT #173 | | | | EVANSTON | WY | 82930 |
| DON STACY JR | 833 WILLOW RD | | | | SPRINGFIELD | OH | 45502-7545 |
| DON STANGE | 4545 BARNES RD | | | | MILLINGTON | MI | 48746-9662 |
| DON STANLEY | 26 HATHAWAY COMMONS | | | | LEBANON | OH | 45036-3832 |
| DON STEELE | | | | | | | |
| DON STEPHENS | APT B1 | 5555 WEST 6TH STREET | | | LAWRENCE | KS | 66049-8106 |
| DON STEVENS | 1356 WAYBURN ST | | | | GROSSE POINTE | MI | 48230-1071 |
| DON STEVES CHEVROLET | DONALD STEVES | 1001 E WHITTIER BLVD | | | LA HABRA | CA | 90631-3936 |
| DON STEVES CHEVROLET | 1001 E WHITTIER BLVD | | | | LA HABRA | CA | 90631-3936 |
| DON STEWART | 1395 COUNTRY OAKS LN | | | | LAKELAND | FL | 33810-8118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DON STEWART | 112 GALENA LN | | | | BRYAN | OH | 43506-9206 |
| DON STILL | 4392 S COTTONWOOD LN | | | | BOLIVAR | MO | 65613-7400 |
| DON STOHLER | PO BOX 241 | | | | FRANKTON | IN | 46044-0241 |
| DON STONE | 3451 AMBLESIDE DR | | | | FLUSHING | MI | 48433-9775 |
| DON STRAWN | 1263 W BEAVER RD | | | | AUBURN | MI | 48611-9722 |
| DON SULLIVAN | 1529 CABOT DR | | | | FRANKLIN | TN | 37064-3286 |
| DON SUPER | 1201 REUTER LANE | | | | SPRINGVILLE | IN | 47452-4920 |
| DON SUSZKO | 29330 DOVER AVE | | | | WARREN | MI | 48088 |
| DON SUTHERLAND | 67875 CAMPGROUND RD | | | | WASHINGTON TWP | MI | 48095-1219 |
| DON SWARTZ | 7817 N WALNUT ST | | | | MUNCIE | IN | 47303-9791 |
| DON SWISHER | 2104 HERMITAGE LN | | | | JANESVILLE | WI | 53546-3113 |
| DON T BOYT | 91 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2619 |
| DON TAFT | 33966 WOODLAWN DR | | | | N RIDGEVILLE | OH | 44039-3345 |
| DON TAIT | | | | | | | |
| DON TANNER | 1380 MORGAN VALLEY RD | | | | ROCKMART | GA | 30153-4402 |
| DON TATE MOTORS, INC. | MARK PORTER | 308-318 E MAIN | | | POMEROY | OH | 45769 |
| DON TAYLOR | 1933 OVERHILL RD | | | | CHARLOTTE | NC | 28211-1628 |
| DON TAYLOR | 6306 IDAHO TRL | | | | GRANBURY | TX | 76048-3009 |
| DON TAYLOR | 9216 HENDERSON RD | | | | OTISVILLE | MI | 48463-9743 |
| DON TERRELL | 2291 VOLNEY RD | | | | YOUNGSTOWN | OH | 44511-1472 |
| DON THOMAS | 3155 COUNTRYSIDE LN | | | | MIAMISBURG | OH | 45342-5035 |
| DON THOMAS | 234 W PERRIN AVE | | | | SPRINGFIELD | OH | 45506-2726 |
| DON THOMPSON | 2900 PILOT RD | | | | CHRISTIANSBURG | VA | 24073-4844 |
| DON THOMPSON | 7910 ALLISON AVE | | | | DAYTON | OH | 45415-2203 |
| DON THOMPSON | 8753 SW 91ST ST UNIT E | | | | OCALA | FL | 34481-7599 |
| DON THOMPSON | 3697 THOMPSON LN SE | | | | RUTH | MS | 39662-9704 |
| DON THORNTON CADILLAC SAAB | THORNTON, DONALD | 3939 S MEMORIAL DR | | | TULSA | OK | 74145-1332 |
| DON THORNTON CADILLAC SAAB | 3939 S MEMORIAL DR | | | | TULSA | OK | 74145-1332 |
| DON THORNTON CADILLAC SAAB, INC. | DONALD THORNTON | 3939 S MEMORIAL DR | | | TULSA | OK | 74145-1332 |
| DON THORNTON CADILLAC/SAAB | 3939 S MEMORIAL DR | | | | TULSA | OK | 74145-1332 |
| DON TILLMAN | 3413 TULIP DR | | | | BRIDGEPORT | MI | 48722-9540 |
| DON TOLBERT | 5522 NW VERLIN DR | | | | PARKVILLE | MO | 64152-3233 |
| DON TOMEY | 11669 W 700 N | | | | FARMLAND | IN | 47340-9353 |
| DON TRABULSY | 1322 PEMBROKE LN | | | | OXFORD | MI | 48371-5924 |
| DON TRASK | 126 BROOKLEIGH PL | | | | JACKSON | MS | 39272-6005 |
| DON TREGO | 338 N DILLWYN RD | | | | NEWARK | DE | 19711-5505 |
| DON TROXELL | 226 N BIRNEY ST | | | | BAY CITY | MI | 48708-6636 |
| DON TUBBS | 138 MARK AVE | | | | PONTIAC | MI | 48341-1350 |
| DON TURNER | 3704 RAMONA DR | | | | FORT WORTH | TX | 76116-7002 |
| DON TURNER | 2122 MIRIAM LN | | | | ARLINGTON | TX | 76010-8011 |
| DON TURRENTINE | PO BOX 1041 | | | | NAALEHU | HI | 96772-1041 |
| DON TYLER | PO BOX 261 | | | | CORDER | MO | 64021-0261 |
| DON V PORTER | 5195 WINDING STREAM CT | | | | STONE MTN | GA | 30088-4437 |
| DON V THOMAS | 234 W. PERRIN AVE. | | | | SPRINGFIELD | OH | 45506-2726 |
| DON VAN ALTENA | 4946 E COUNTY RD N | | | | MILTON | WI | 53563-9674 |
| DON VAN AUSDAL | 87 DODSON RD | | | | TROY | MO | 63379-5723 |
| DON VANBIBBER | 6078 W 450 N N | | | | SHARPSVILLE | IN | 46068 |
| DON VANDENBURG | 824 FAIRMOUNT AVE | | | | MISHAWAKA | IN | 46545-5807 |
| DON VICKERY | 1677 TOMLINSON RD | | | | MASON | MI | 48854-9257 |
| DON VOGELSBERG JR | 6268 RUNNYMEADE DR | | | | CANTON | MI | 48187-2803 |
| DON W HARBIN | 8763 COLDWATER CANYON CT | | | | LAS VEGAS | NV | 89123 |
| DON W KESSLING | 3369 RIO GRANDE LN | | | | CINCINNATI | OH | 45244-3130 |
| DON W SHAW | 503 POTOMAC PL | | | | SOUTHLAKE | TX | 76092 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DON W THOMPSON | 3697 THOMPSON LN SE | | | | RUTH | MS | 39662 |
| DON WAGNER | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DON WARD | 5016 LA FRANCE PL | | | | DAYTON | OH | 45440-2220 |
| DON WARDLOW | | | | | | | |
| DON WARNER | 9229 MARY HAYNES DR | | | | CENTERVILLE | OH | 45458-3748 |
| DON WASHBURN | 30869 SHADY RDG | | | | FORISTELL | MO | 63348-3055 |
| DON WATTERS | 10880 W COUNTY ROAD 400 S | | | | DALEVILLE | IN | 47334 |
| DON WEBB | 8801 CLASSIC CT | | | | HUBER HEIGHTS | OH | 45424-6447 |
| DON WEINMAN | 1121 PENNWAY DR | | | | LANSING | MI | 48910-4781 |
| DON WEIR | 124 THRUSTON BLVD E | | | | DAYTON | OH | 45409-2255 |
| DON WEIR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DON WELCH | APT B | 181 CONCORD DRIVE | | | BOWLING GREEN | KY | 42103-8582 |
| DON WELSH | 2639 LORIS DR | | | | DAYTON | OH | 45449-3224 |
| DON WENZARA | 3434 BURTON PL | | | | ANDERSON | IN | 46013-5242 |
| DON WESSEL AUTOMOTIVE | 3520 S CAMPBELL AVE | | | | SPRINGFIELD | MO | 65807-5104 |
| DON WEST | 216 BAYVIEW DR | | | | BUMPUS MILLS | TN | 37028-6164 |
| DON WESTBERG | | | | | | | |
| DON WESTERFIELD | 134 BUENA VISTA DR | | | | DAPHNE | AL | 36526-7918 |
| DON WESTVEER | 905 DRIFTWOOD DR | | | | LOBELVILLE | TN | 37097-4259 |
| DON WHEATON CHEVROLET OLDSMOBILE LTD | 10727-82 AVE | | | EDMONTON CANADA AB T6E 2B1 CANADA | | | |
| DON WHITE | 8205 N DOVIN GATE RD | | | | MUNCIE | IN | 47303-9370 |
| DON WILBURN | PO BOX 790 | | | | MIDLOTHIAN | TX | 76065-0790 |
| DON WILHELM, INC. | RODNEY WILHELM | 305 BUSINESS LOOP W | | | JAMESTOWN | ND | 58401-5460 |
| DON WILHELM, INC. | 305 BUSINESS LOOP W | | | | JAMESTOWN | ND | 58401-5460 |
| DON WILKINSON AGENCY | | | | | | | |
| DON WILLIAMS | 2426 FERN ST APT D | | | | OAKLAND | CA | 94601-4840 |
| DON WILLIAMS | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| DON WILSON | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DON WINGARD | 6303 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9453 |
| DON WINKLE | 2234 MOREHEAD RD | | | | BOWLING GREEN | KY | 42101-6307 |
| DON WOOD AUTOMOTIVE, LTD. | DONALD WOOD | 12916 STATE RT 664 DISCOUNT | | | LOGAN | OH | 43138 |
| DON WOOD AUTOMOTIVE, LTD. | 12916 STATE RT 664 DISCOUNT DRIVE | | | | LOGAN | OH | 43138 |
| DON WOOD, INC. | DONALD WOOD | 900 E STATE ST | | | ATHENS | OH | 45701-2116 |
| DON WOOD, INC. | 900 E STATE ST | | | | ATHENS | OH | 45701-2116 |
| DON WRIGHT | 5 DOGWOOD DR | | | | SENOIA | GA | 30276-3170 |
| DON WRIGHT | 9378 SUMMERLAND DR | | | | WHITMORE LAKE | MI | 48189-9422 |
| DON WYCKOFF | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DON YEOMAN SERVICE | 540 E PETTIT AVE | | | | FORT WAYNE | IN | 46806-3183 |
| DON YOUNCE | 603 BROADACRE AVE | | | | CLAWSON | MI | 48017-2703 |
| DON YOUNG | 3428 COLORADO AVE | | | | KANSAS CITY | MO | 64128-2323 |
| DON YOUNG JR | 15138 WARWICK ST | | | | DETROIT | MI | 48223-2293 |
| DON YOUNGS | 5286 HARTEL RD | | | | POTTERVILLE | MI | 48876-9703 |
| DON ZELL | 10563 BLISS COURT | | | | RENO | NV | 89521 |
| DON ZIMMERMAN | 1936 WINDSOR DR | | | | KOKOMO | IN | 46901-1815 |
| DON ZIMMERS JR | 1330 CLEVELAND AVE | | | | HAMILTON | OH | 45013-1478 |
| DON'S AUTO | 209 W 7TH ST | | | | SANBORN | IA | 51248-1094 |
| DON'S AUTO & TRUCK REPAIR | 267 SANGER AVE | | | | WATERVILLE | NY | 13480-1121 |
| DON'S AUTO SERVICE | 7050 MAIN ST | | | | STRATFORD | CT | 06614-1361 |
| DON'S AUTOMOTIVE | 126 FRANKLIN RD | | | | NEWNAN | GA | 30263-1366 |
| DON'S AUTOMOTIVE | 1060 GRAVOIS RD | | | | FENTON | MO | 63026-5009 |
| DON'S AUTOMOTIVE | 202 N MAIN ST | | | | HOMER | IL | 61849-1027 |
| DON'S AUTOMOTIVE | 418 S LAVACA | | | | MOULTON | TX | 77975 |
| DON'S AUTOMOTIVE GROUP, LLC | DONALD HAYATI | 720 N SHOOP AVE | | | WAUSEON | OH | 43567-1838 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DON'S AUTOMOTIVE GROUP, LLC | 720 N SHOOP AVE | | | | WAUSEON | OH | 43567-1838 |
| DON'S BROOKLYN CHEVROLET, INC. | DONALD PETRUZZI | 4941 PEARL RD | | | CLEVELAND | OH | 44109-5141 |
| DON'S BROOKLYN CHEVROLET, INC. | 4941 PEARL RD | | | | CLEVELAND | OH | 44109-5141 |
| DON'S C.A.R.S | 8571 MAYFIELD RD | | | | CHESTERLAND | OH | 44026-2625 |
| DON'S CARRYOUT | ATTN:  WILLIAM STRADUI | 4956 SPRINGBORO PIKE | | | MORAINE | OH | 45439-1940 |
| DON'S CHEVROLET INC. | DONALD WUNSCHEL | 200 E STATE HIGHWAY 175 | | | IDA GROVE | IA | 51445-1141 |
| DON'S CHEVROLET INC. | 200 E STATE HIGHWAY 175 | | | | IDA GROVE | IA | 51445-1141 |
| DON'S CORNER, INC. | 6013 W 56TH AVE | | | | ARVADA | CO | 80002-2715 |
| DON'S GARAGE | 218 SW 10TH ST | | | | OCALA | FL | 34471-0964 |
| DON'S GARAGE  INC. | 37 ERLANGER ST | | | | ELSMERE | KY | 41018-2101 |
| DON'S GARAGE INC. | 37 ERLANGER ST | | | | ELSMERE | KY | 41018-2101 |
| DON'S J&J GARAGE INC. | 1701 W MAIN ST | | | | OKLAHOMA CITY | OK | 73106-3017 |
| DON'S MOVING & DELIVERY SYSTEM INC | 527 S FREMONT ST | | | | JANESVILLE | WI | 53545-4213 |
| DON'S QUALITY SERVICE | 4500 W PASADENA AVE | | | | FLINT | MI | 48504-2346 |
| DON'S QUALITY SERVICE & TIRE | 105 TERRACE ST | | | | FLUSHING | MI | 48433-2158 |
| DON'S REPAIR | 1320 PARK AVE | | | | BURLEY | ID | 83318-1700 |
| DON'S SALES & SERVICE | 223 COLLEGE DR | | | | DECORAH | IA | 52101-1304 |
| DON'S SERVICE CENTER | 6501 RISING SUN AVE | | | | PHILADELPHIA | PA | 19111-5236 |
| DON'S SERVICE EXPRESS | 1840 N 3RD ST | | | | TERRE HAUTE | IN | 47804-4041 |
| DON, SANDRA L | 4700 DUTCHER RD | | | | AKRON | MI | 48701-9522 |
| DONA ANA BRANCH COMMUNITY COLLEGE | BOX 30001 MSC 3DA | CASHIERS OFFICE | | | LAS CRUCES | NM | 88003 |
| DONA ANA COUNTY TREASURER | PO BOX 1179 | | | | LAS CRUCES | NM | 88004-1179 |
| DONA ASHWORTH | 121 E FORD ST | | | | CAMERON | MO | 64429-2213 |
| DONA BECKHORN | 2413 ADAIR ST | | | | FLINT | MI | 48506-3417 |
| DONA BUNTON | 116 WINDY HILL PLACE | | | | RAINBOW CITY | AL | 35906 |
| DONA BURNS | 7040 PARTRIDGE DR | | | | FLUSHING | MI | 48433-8816 |
| DONA COFFMAN | 1189 STATE ROUTE 12 | | | | WATERVILLE | NY | 13480-2115 |
| DONA COTTON | 4119 DEVONSHIRE RD | | | | DETROIT | MI | 48224-3635 |
| DONA DEAVEN | 9595 RUSTIC CIR | | | | WHITE LAKE | MI | 48386-3049 |
| DONA DECLUE | 169 MERINO LN | | | | POPLAR BLUFF | MO | 63901-8570 |
| DONA F BRAGG | 56 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1826 |
| DONA F. MARSHALEK | | | | | | | |
| DONA FERGUSON | 110 HIDEAWAY LN | | | | WAYNESVILLE | NC | 28785-9486 |
| DONA FORSTER | 8607 SEA PINES LN | | | | DAYTON | OH | 45458-3321 |
| DONA G HILL | 528 N PARK DR | | | | PETERSBURG | VA | 23805-2438 |
| DONA GILLESPIE | 6496 DEWEY RD | | | | OVID | MI | 48866-9533 |
| DONA H FORSTER | 8607 SEA PINES LN | | | | DAYTON | OH | 45458-3321 |
| DONA HAYTHORN | 1000 ANDREW ST APT 202 | | | | MUNHALL | PA | 15120-1955 |
| DONA HILL | 528 PARK DR N | | | | PETERSBURG | VA | 23805-2438 |
| DONA HOPKINS | 2623 WOODLAWN ST | | | | WOLVERINE LAKE | MI | 48390-1973 |
| DONA J GILLESPIE | 6496 DEWEY RD | | | | OVID | MI | 48866-9533 |
| DONA J KANE | 7854 S ALGONQUINN WAY | | | | AURORA | CO | 80016 |
| DONA JAKSA | 16325 WHITTAKER RD | | | | LINDEN | MI | 48451-9096 |
| DONA JELLIS | 3466 S IRISH RD | | | | DAVISON | MI | 48423-2440 |
| DONA KNAUS | UNIT 385 | 6655 JACKSON ROAD | | | ANN ARBOR | MI | 48103-9530 |
| DONA KONIECZKA | 164 APPLEWOOD CT | | | | DAVISON | MI | 48423-9137 |
| DONA L LIPKER | 5553 HAVERFIELD RD | | | | DAYTON | OH | 45432 |
| DONA M KLINGER | 2964 WOODMAN DR | | | | KETTERING | OH | 45420 |
| DONA MALOTKE | 37145 N ARAGONA DR | | | | CLINTON TOWNSHIP | MI | 48036-2007 |
| DONA MERLIE | 4700 AUBURN RD | | | | SHELBY TOWNSHIP | MI | 48317-4107 |
| DONA NICHOLSON | 4813 TATE DR | | | | DEL CITY | OK | 73115-3837 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONA OSBORNE | 3645 RANSOMVILLE RD | | | | RANSOMVILLE | NY | 14131 |
| DONA SAVAGE | 24922 DARTOWN RD | | | | SHERIDAN | IN | 46069-9323 |
| DONA SELL | 14012 PEARL ST | | | | SOUTHGATE | MI | 48195-1960 |
| DONA SMITH | 5704 APPLERIDGE DR | | | | LANSING | MI | 48917-3003 |
| DONA STATLER | 1013 NILE AVE NE | | | | RENTON | WA | 98059-4384 |
| DONA STRIETER | 10390 W 65TH AVE | | | | ARVADA | CO | 80004-2821 |
| DONA THACKER | 4616 STONE LAKES DR | | | | LOUISVILLE | KY | 40299-7010 |
| DONA WELLS | 48 LYONS DR | | | | TROY | MI | 48083-1014 |
| DONA YERK | 216 NAKOTA ST | | | | CLAWSON | MI | 48017 |
| DONA, MARY A | 10505 VERNON AVE | | | | HUNTINGTON WOODS | MI | 48070-1565 |
| DONABEDIAN, HAIG A | 13042 S MORROW CIR | HAIG A. DONABEDIAN | | | DEARBORN | MI | 48126-1543 |
| DONACHE, JOHN E | 332 PINE GROVE RD | | | | NOTTINGHAM | PA | 19362-9521 |
| DONACHIE, DAVID A | 1482 ROSEHEDGE CT | | | | POLAND | OH | 44514-3608 |
| DONACHIE, DAVID ANDREW | 1482 ROSEHEDGE CT | | | | POLAND | OH | 44514-3608 |
| DONACIANO CARRIZALES | 430 BAVARIAN LN | | | | HAMLER | OH | 43524-9784 |
| DONACIK, DAVID M | 3410 MCKINLEY PKWY APT E-11 | | | | BLASDELL | NY | 14219 |
| DONACIK, DAVID M. | 3410 MCKINLEY PARKWAY | | | | BUFFALO | NY | 14219-2115 |
| DONADI, MARIE | | | | | | | |
| DONADIO, EUGENIA | 54 SHADYWOOD DR | | | | ROCHESTER | NY | 14606-4940 |
| DONAE C BROOKS | 1801 S NIAGARA ST | | | | SAGINAW | MI | 48602-1242 |
| DONAGAN, STEVEN A | 1109 E 13 MILE RD | | | | ROYAL OAK | MI | 48073-2843 |
| DONAGAN, STEVEN ALAN | 1109 E 13 MILE RD | | | | ROYAL OAK | MI | 48073-2843 |
| DONAGHE, RONNIE LACE | | | | | | | |
| DONAGHUE KEVIN | 35 HOPE RD | | | | TINTON FALLS | NJ | 07724-3009 |
| DONAGHUE, DAVID D | 65 BEAVER RD | | | | CHURCHVILLE | NY | 14428 |
| DONAGHUE, DOUGLAS C | 4712 SW SOLDIER DR | | | | LEES SUMMIT | MO | 64082-4868 |
| DONAGHUE, JEAN M | 4210 IMPERIAL EAGLE DR | | | | VALRICO | FL | 33594-3967 |
| DONAGHUE, KEVIN J | 3314 OLD CAPITOL TRAIL ROAD, APT. C-4 | | | | WILMINGTON | DE | 19808 |
| DONAGHUE, KEVIN J | 3314 OLD CAPITOL TRAIL ROAD | APARTMENT C-4 | | | WILMINGTON | DE | 19808 |
| DONAGHUE, MARTIN J | 2022 HULLHOUSE DR | | | | SUN CITY CENTER | FL | 33573-6393 |
| DONAGHUE, MICHAEL A | 18 ALBERT DR | | | | OLD BRIDGE | NJ | 08857-2505 |
| DONAGHUE, MICHAEL M | 104 MACTAGGART DRIVE | | | | BECKLEY | WV | 25801-3226 |
| DONAGHUE, PATRICIA | 4921 BOLGER TRL | | | | INVER GROVE HEIGHTS | MN | 55076-1170 |
| DONAGHY PATRICK | PO BOX 151 | | | | CEDAR | MI | 49621-0151 |
| DONAGHY, DARLENE J | 204 WICKERSHAM DR E | | | | KOKOMO | IN | 46901-4002 |
| DONAGHY, ELORA A | # 24 | 27732 CAMPANET | | | MISSION VIEJO | CA | 92692-1167 |
| DONAGHY, ELORA A | 27732 CAMPANET | | | | MISSION VIEJO | CA | 92692-1167 |
| DONAH HENTOSH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| DONAHE, MARJORIE R | 37228 REDWINE CANYON RD N | | | | CRESTON | WA | 99117-8528 |
| DONAHEE, BENJAMIN A | 38667 FLORENCE ST | | | | WESTLAND | MI | 48185-8802 |
| DONAHEE, BERTON L | 7580 DREW CIRCLE APT 1004 | | | | WESTLAND | MI | 48185 |
| DONAHEY, ERNEST H | 529 PARKCLIFFE AVE | | | | YOUNGSTOWN | OH | 44511-3147 |
| DONAHEY, THOMAS W | 112 RED APPLE DR | | | | JANESVILLE | WI | 53548-5802 |
| DONAHO STONE COMPANY | | | | | | | |
| DONAHO STONE COMPANY | UNION STANDARD | P.O. BOX 152189 | | | IRVING | TX | 75015-2180 |
| DONAHO, GARY W | 10004 FOREST LN | | | | MIDWEST CITY | OK | 73130-5614 |
| DONAHO, JEFFERY S | 730 CINDY LN | | | | HAUGHTON | LA | 71037-8823 |
| DONAHO, JEFFERY SHANNON | 730 CINDY LN | | | | HAUGHTON | LA | 71037-8823 |
| DONAHO, JOHN W | 733 CINDY LN | | | | HAUGHTON | LA | 71037-7814 |
| DONAHOE, ANN F | 1237 GRENOBLE DRIVE | | | | KNOXVILLE | TN | 37909-3725 |
| DONAHOE, ARCHIE H | 8501 MAPLE RD | | | | BALTIMORE | MD | 21219-2320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONAHOE, CHARLYNE A | 9017 E BLUEWATER DR | | | | CLARKSTON | MI | 48348-4255 |
| DONAHOE, DANIEL J | 1237 GRENOBLE DRIVE | | | | KNOXVILLE | TN | 37909-3725 |
| DONAHOE, ERMAL C | PO BOX 543 | | | | BRISTOL | TN | 37621-0543 |
| DONAHOE, FRANK C | 8501 MAPLE RD | | | | BALTIMORE | MD | 21219-2320 |
| DONAHOE, GERALDINE K | 2139 FAIRWAY BLVD | | | | HUDSON | OH | 44236-1342 |
| DONAHOE, JOAN M | 117 WINDVALE DR | | | | PITTSBURGH | PA | 15236-1854 |
| DONAHOE, JOANN M | 67 ROWE PLACE | | | | BRISTOL | CT | 06010-6715 |
| DONAHOE, JOANN M | 67 ROWE PL | | | | BRISTOL | CT | 06010-6715 |
| DONAHOE, JOHN E | 2139 FAIRWAY BLVD | | | | HUDSON | OH | 44236-1342 |
| DONAHOE, JOHN L | 117 WINDVALE DR | | | | PITTSBURGH | PA | 15236-1854 |
| DONAHOE, RYAN M | 3873 CRESTSTONE PL | | | | SAN DIEGO | CA | 92130-1504 |
| DONAHOE, SHARON M | 100 RICHARD LN | | | | AZLE | TX | 76020-4417 |
| DONAHOO, BARRY G | 18196 GIFFORD RD | | | | WELLINGTON | OH | 44090-8911 |
| DONAHOO, BEVERLY H | 817 RANDS WAY | | | | COLUMBIA | TN | 38401-5594 |
| DONAHOO, MICHAEL R | 707 CASHMERE DR | | | | THOMPSONS STN | TN | 37179-5365 |
| DONAHOO, PATRICIA ANN | RTE 1 | BOX 4488 LYLEWOOD RD. | | | INDIAN MOUND | TN | 37079-9801 |
| DONAHOU, JOHN P | 4407 SHERIDAN RD | | | | SAGINAW | MI | 48601-5729 |
| DONAHOU, MARGO A | 4407 SHERIDAN RD | | | | SAGINAW | MI | 48601-5729 |
| DONAHUE DONALD RAYMOND (438984) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DONAHUE F, BARBARA | 34062 CHARLOTTE DR | | | | STERLING HTS | MI | 48312-5760 |
| DONAHUE GERALD (444256) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DONAHUE JAMES J (441577) | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| DONAHUE JR, CHARLES | 5700 E 34TH TER | | | | KANSAS CITY | MO | 64128-2378 |
| DONAHUE JR, DAN S | 7183 WEAVER RD | | | | GERMANTOWN | OH | 45327-9378 |
| DONAHUE JR, PAUL F | 34 WESTBORO RD | | | | MARLBOROUGH | MA | 01752-3128 |
| DONAHUE LAW GROUP, P S C | 410 SOUTH MAIN STREET | | | | SOMERSET | KY | 42501 |
| DONAHUE LAW GROUP, PSC | 410 SOUTH MAIN STREET | | | | SOMERSET | KY | 42501 |
| DONAHUE NANCY L (442305) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| DONAHUE ROLAND | DONAHUE, ROLAND | 111 W MONROE ST STE 1124 | | | PHOENIX | AZ | 85003-1722 |
| DONAHUE THOMAS | 2133 PARKVIEW AVE | | | | ABINGTON | PA | 19001-1006 |
| DONAHUE WATTEAU L | DONAHUE, WATTEAU L | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| DONAHUE, BARBARA L | 11240 SOMERSET DRIVE | APT 350E | | | NORTH ROYALTON | OH | 44133 |
| DONAHUE, BERNARD E | 15351 HAZELTON ST | | | | DETROIT | MI | 48223-1413 |
| DONAHUE, BERTRAND L | 8189 W RIVERSHORE DR | | | | NIAGARA FALLS | NY | 14304-4377 |
| DONAHUE, BEVERLY | 441 SHERIDAN RD | | | | JACKSON | MI | 49203-2240 |
| DONAHUE, CARLENE | 5060 AUKER DR | | | | FLINT | MI | 48507-4502 |
| DONAHUE, CARMELLA | 161 GREENWAY BLVD. | | | | CHEEKTOWAGA | NY | 14225-1825 |
| DONAHUE, CLARENCE E | 703 ORANGE ST | | | | CHILLICOTHE | OH | 45601-1246 |
| DONAHUE, CYRIL J | 8138 BRICKER RD | | | | HUBBARDSTON | MI | 48845-9501 |
| DONAHUE, DAVID J | 29352 ROAN DR | | | | WARREN | MI | 48093-8619 |
| DONAHUE, DENNIS A | 5060 AUKER DR | | | | FLINT | MI | 48507 |
| DONAHUE, DENNIS E | 17768 REDWOOD DR | | | | MACOMB | MI | 48042-3518 |
| DONAHUE, DONALD | 1812 GENEVA ST | | | | DEARBORN | MI | 48124-2578 |
| DONAHUE, DONALD J | 3212 DELEVAN DR | | | | SAGINAW | MI | 48603-1704 |
| DONAHUE, DONALD RAYMOND | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DONAHUE, DONNA M | 1590 SAINT LORETTO DR | | | | FLORISSANT | MO | 63033-3318 |
| DONAHUE, EDWARD D | 29225 MEADOWLARK ST | | | | LIVONIA | MI | 48154-4529 |
| DONAHUE, EVALOIS | 1376 W COUNTY RD 450 N | | | | KOKOMO | IN | 46901 |
| DONAHUE, GAIL F | 414 CARLTON AVE | | | | PISCATAWAY | NJ | 08854-3014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONAHUE, GARY A | 1228 E BROOKS RD | | | | MIDLAND | MI | 48640-9587 |
| DONAHUE, GARY L | 606 SMOKY CROSSING WAY | | | | SEYMOUR | TN | 37865 |
| DONAHUE, GARY R | 32525 MISSION BELLEVIEW RD | | | | LOUISBURG | KS | 66053-7178 |
| DONAHUE, GENETTA G | 3335 TRUMBULL ST | | | | BELLAIRE | OH | 43906 |
| DONAHUE, GERALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DONAHUE, GERALD R | 3592 FRANDOR PL | | | | SAGINAW | MI | 48603-7232 |
| DONAHUE, HARTLEY J | 4781 ALLAN RD | | | | OWOSSO | MI | 48867-9636 |
| DONAHUE, JACQUALINE | 208 EQUATOR AVE | | | | S BOUND BROOK | NJ | 08880-1156 |
| DONAHUE, JAMES H | 26 ROCHDALE DRIVE SOUTH | | | | ROCHESTER HLS | MI | 48309-2229 |
| DONAHUE, JAMES J | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| DONAHUE, JAMES J | 2245 LAKE ROAD | | | | HAMLIN | NY | 14464-9519 |
| DONAHUE, JAMES L | 81 CRESTWOOD AVE | | | | BUFFALO | NY | 14216-2721 |
| DONAHUE, JAMES P | 307 MEADOWLAWN RD | | | | CHEEKTOWAGA | NY | 14225-5225 |
| DONAHUE, JAMES R | 749 BRYN MAWR AVE | | | | WICKLIFFE | OH | 44092-2142 |
| DONAHUE, JAMES R | 4305 OAKWOOD DR | | | | OKEMOS | MI | 48864-2924 |
| DONAHUE, JANE E | 1185 HIGH ST NE | | | | WARREN | OH | 44483-5859 |
| DONAHUE, JANET K | 1185 HIGH ST NE | | | | WARREN | OH | 44483-5859 |
| DONAHUE, JEFF A | 716 WOODCREEK CT | | | | GREENWOOD | IN | 46142-7271 |
| DONAHUE, JOANN E | PO BOX 93 | | | | MINERAL RIDGE | OH | 44440-0093 |
| DONAHUE, JOSEPH F | 1611 GLENMORE DR | | | | WILMINGTON | DE | 19804-3413 |
| DONAHUE, JOSEPH P | 1 CAROL DR | | | | BOYLSTON | MA | 01505-1708 |
| DONAHUE, JULIA C | 12 SURRY CIR | | | | SIMSBURY | CT | 06070-1504 |
| DONAHUE, KATHLEEN A | 2221 BURCHAM DR | | | | EAST LANSING | MI | 48823-7243 |
| DONAHUE, LADONNA P | 11708 E 60TH ST | | | | KANSAS CITY | MO | 64133-4323 |
| DONAHUE, LEONARD A | 3204 ADDISON DR | | | | WILMINGTON | DE | 19808-2408 |
| DONAHUE, MADELINE M | 47 MCCLURE ST | | | | DAYTON | OH | 45403-2429 |
| DONAHUE, MARGARET A | 12948 S US ROUTE 31 TRLR 59 | | | | KOKOMO | IN | 46901-6044 |
| DONAHUE, MARGARET A | PO BOX 86 | | | | CONVERSE | IN | 46919 |
| DONAHUE, MARGERY J | 7686 CHAPEL CREEK PKWY NORTH | | | | CORDOVA | TN | 38016-2848 |
| DONAHUE, MICHAEL L | 19658 US HIGHWAY 59 N | | | | QUEEN CITY | TX | 75572-6914 |
| DONAHUE, MICHAEL LYNN | 19658 US HIGHWAY 59 N | | | | QUEEN CITY | TX | 75572-6914 |
| DONAHUE, MICHAEL P | 210 GLEN BERNE DR | | | | WILMINGTON | DE | 19804-3410 |
| DONAHUE, MICHAEL PATRICK | 210 GLEN BERNE DR | | | | WILMINGTON | DE | 19804-3410 |
| DONAHUE, MICHAEL W | 9290 JILL MARIE LN | | | | SWARTZ CREEK | MI | 48473-8613 |
| DONAHUE, NANCY L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| DONAHUE, NINA G | 2055 S FLORAL AVE LOT 229 | | | | BARTOW | FL | 33830-7157 |
| DONAHUE, PATRICK J | 202 69TH ST | | | | NIAGARA FALLS | NY | 14304-3920 |
| DONAHUE, PATTY | 38 LONGMEADOW RD | | | | LINCOLN | MA | 01773 |
| DONAHUE, PAUL F | 171 MANNING ST | | | | HUDSON | MA | 01749-1043 |
| DONAHUE, RICHARD K | 153 BOILING BROOK DRIVE | | | | STATESVILLE | NC | 28625-2756 |
| DONAHUE, RICHARD P | PO BOX 2654 | | | | SCOTTSDALE | AZ | 85252-2654 |
| DONAHUE, ROBERT C | 10475 CARROUSEL WOODS DR | | | | NEW MIDDLETOWN | OH | 44442-7734 |
| DONAHUE, ROBERT D | 1902 BROADFIELD CT | | | | CHESTERFIELD | MO | 63017-5451 |
| DONAHUE, ROBERT S | 30 COTTAGE ST | | | | NORWOOD | NY | 13668-1206 |
| DONAHUE, ROBERT STEPHEN | 30 COTTAGE ST | | | | NORWOOD | NY | 13668-1206 |
| DONAHUE, ROLAND | KROHN & MOSS - AZ | 111 W MONROE ST STE 1124 | | | PHOENIX | AZ | 85003-1722 |
| DONAHUE, RONALD R | 2259 BIG CYPRESS BLVD | | | | LAKELAND | FL | 33810-2308 |
| DONAHUE, RUTHEVE | 4587 EASTON RD | | | | OWOSSO | MI | 48867-9639 |
| DONAHUE, SHEILA J | 9321 ORCHARD CT | | | | DAVISON | MI | 48423-8464 |
| DONAHUE, SHERRY L | 20 HILLENDALE RD | | | | BEL AIR | MD | 21014-5117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONAHUE, SHERRY L | 509 TRIMBLE RD | | | | JOPPA | MD | 21085-4003 |
| DONAHUE, TERESA A | 3034 W 1000 N | | | | HUNTINGTON | IN | 46750-9727 |
| DONAHUE, TERESA ANN | 3034 W 1000 N | | | | HUNTINGTON | IN | 46750-9727 |
| DONAHUE, TERRI L | 684 PERKINS DR NW | | | | WARREN | OH | 44483-4618 |
| DONAHUE, THERESA MARIE | 7 PARKWOOD AVE | | | | ROCHESTER | NY | 14620-3401 |
| DONAHUE, THOMAS A | 105 W LIBERTY ST APT 403 | | | | HUBBARD | OH | 44425 |
| DONAHUE, WATTEAU L | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| DONAHUE, WILLIE J | 4571 CLUNIE ST | | | | SAGINAW | MI | 48638-6520 |
| DONAHUE-BALOGH, DENISE | 3040 BRICKWALL DR APT C | | | | KETTERING | OH | 45420-3858 |
| DONAHUE-ENGLAND, JODI | 3515 CANBERRA COURT | | | | WESTERVILLE | OH | 43081 |
| DONAJKOWSKI, CAESAR M | 3435 PEALE DR | | | | SAGINAW | MI | 48602-3472 |
| DONAJKOWSKI, HARRY P | 5943 WEISS ST APT S7 | | | | SAGINAW | MI | 48603-2720 |
| DONAJKOWSKI, LEONARD S | 5281 US HIGHWAY 23 N | | | | ALPENA | MI | 49707-8009 |
| DONAJKOWSKI, LOUIS W | 803 MOORE ST | | | | DAVISON | MI | 48423-1109 |
| DONAJKOWSKI, ROLAND P | 803 MOORE ST | | | | DAVISON | MI | 48423-1109 |
| DONAKOSKI, DAVID C | 7331 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8195 |
| DONAKOSKI, DAVID M | 16315 HI LAND TRL | | | | LINDEN | MI | 48451-9025 |
| DONAKOWSKI, DONALD F | 8574 WINSTON LN | | | | DEARBORN HEIGHTS | MI | 48127-1395 |
| DONAKOWSKI, MILDRED V | C/O BARBARA POLK | 705 ATRICE LANE | | | PLEASANT HILL | CA | 94523 |
| DONAKOWSKI, MILDRED V | 705 ATRICE LN | C/O BARBARA POLK | | | PLEASANT HILL | CA | 94523-3544 |
| DONAKOWSKI, ROBERT L | 5239 N FONTAINE RD | | | | BLACK RIVER | MI | 48721-9734 |
| DONAKOWSKI, TERRY L | 9605 NORMS RD | | | | ALPENA | MI | 49707-9406 |
| DONAL BILYEU | 9115 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9370 |
| DONAL DAVISON | 337 CORONADO RD | | | | INDIANAPOLIS | IN | 46234-2533 |
| DONAL DEMETRIUS JONES | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| DONAL ELLIS | 1229 W TOBIAS RD | | | | CLIO | MI | 48420-1764 |
| DONAL FRANKLIN | 5219 ISLES RD | | | | BROWN CITY | MI | 48416-8645 |
| DONAL HICKMAN | 12687 LINDA VISTA ST | | | | BELLEVILLE | MI | 48111-2275 |
| DONAL J STEWARD | 37 BEAR CREEK DR | | | | WENTZVILLE | MO | 63385 |
| DONAL JOHNSON | 4924 COLISEUM ST APT 3 | | | | LOS ANGELES | CA | 90016-5338 |
| DONAL L MC CLOUD JR | PO BOX 300 | | | | OAK GROVE | MO | 64075-0300 |
| DONAL MC CLOUD JR | PO BOX 300 | | | | OAK GROVE | MO | 64075-0300 |
| DONAL MCCLOUD | PO BOX 364 | | | | GOWER | MO | 64454-0364 |
| DONAL PECK | 5116 RT 674 | LOT 37 | | | WIMAUMA | FL | 33598 |
| DONAL R PECK | 5116 RT 674 | LOT 37 | | | WIMAUMA | FL | 33598 |
| DONAL STANTON | 19658 MELVIN ST | | | | LIVONIA | MI | 48152-1927 |
| DONAL, CARLA J | 1207 BOARDWALK AVE | | | | FLORISSANT | MO | 63031-1429 |
| DONAL, JUNIORA | 5091 CLAYRIDGE DR | APT 302 | | | SAINT LOUIS | MO | 53129-1287 |
| DONAL, JUNIORA L | APT 302 | 5091 CLAYRIDGE DRIVE | | | SAINT LOUIS | MO | 63129-1287 |
| DONALD | | | | | | | |
| DONALD  RUSSELL | 11508 SHERRINGTON DR | | | | SAINT LOUIS | MO | 63138-1153 |
| DONALD & CHARLOTTE MCDONOUGH | C/O MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES - STE 500 | | | PITTSBURGH | PA | 15219-1331 |
| DONALD & ELAIA ELKINS | MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES STE | | | PITTSBURGH | PA | 15219-1331 |
| DONALD & ELDIA ELKINS | C/O MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES SUITE 500 | | | PITTSBURGH | PA | 15219-1331 |
| DONALD & ELIZABETH GEE | 10655 E ARABIAN PARK DR | | | | SCOTTSDALE | AZ | 85258 |
| DONALD & KATHRYN KENNEDY TRUST UAD 09/18/1995 | 30 CONDALEA DRIVE | | | | LAKE OSWEGO | OR | 97035 |
| DONALD & MARGERY KNOLL | DONALD KNOLL | 9777 ORMES RD | | | FRANKENMUTH | MI | 48734 |
| DONALD & MARITTA VOGEL | FRANKFURTER STRASSE 202 | | | D-65779 KELKHEIM GERMANY | | | |
| DONALD & NORMA EVERHART | 3183 HONEY RUN DR | | | | YORK | PA | 17408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD & PATRICIA JONES | 3046 EAST GROVE AVE | | | | VISALIA | CA | 93292 |
| DONALD & PATRICK ADAMS | 765 DUTCHESS TURNPIKE | | | | POUGHKEEPSIE | NY | 12603 |
| DONALD & SUZANNE WHITE | DONALD M WHITE | SUZANNE M WHITE | 151 SYLVAN DRIVE | | POTTSTOWN | PA | 19465 |
| DONALD & THERESA GLUVNA TRUST | UA 07 06 94 | 7113 GLADDEN AVE NE | | | ALBUQUERQUE | NM | 87110 |
| DONALD & TRISH JOHNSTON | C/O HENDRICKSON GOWER MASSING OLIVIERI LLP | ATTN MARK OLIVIERI | #2250 SCOTIA 1 10060 JASPER AVENUE | EDMONTON ALBERTA T5J 3R8 | | | |
| DONALD + MARITTA VOGEL | FRANKFURTER STRASSE 202 | D-65779 KELKHEIM | GERMANY | | | | |
| DONALD + MARITTA VOGEL | FRANKFURTER STRASSE 202 | | | D-65779 KELKHEIM, GERMANY | | | |
| DONALD A & MARY M POTTS | 4117 ARAGON DR | | | | FORT WORTH | TX | 76133 |
| DONALD A ALLEN | 11366 WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| DONALD A BENGEL IRA | DONALD A BENGEL | 917 SAILORS COVE | | | FT WAYNE | IN | 46845 |
| DONALD A BRIEDE | 911 BURR OAK DR | | | | INDIANAPOLIS | IN | 46217-4338 |
| DONALD A BROWN | 1518 BISCAYNE DR | | | | TOLEDO | OH | 43612-4003 |
| DONALD A BULIN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DONALD A BULIN | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DONALD A CHILI | 8802 TUPELO CT | | | | SPANISH FORT | AL | 36527 |
| DONALD A CHOATE | 1435 W COVE ROAD | | | | JAMESTOWN | TN | 38556-6378 |
| DONALD A CLARK | 2816 CHINOOK LN. | | | | KETTERING | OH | 45420 |
| DONALD A COFFEY | 305 BRELSFORD | | | | TRENTON | OH | 45067 |
| DONALD A COLLEY | 6948  STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9775 |
| DONALD A COYLE | 8911 N ATLANTIC AVE APT 49 | | | | CAPE CANAVERAL | FL | 32920 |
| DONALD A DARBY | 8656 IRONWOOD DR | | | | BELLEVILLE | MI | 48111-7418 |
| DONALD A DAVIS JR | 904 GLENMANOR DR | | | | OKLAHOMA CITY | OK | 73110-1212 |
| DONALD A DERMER | 10400 TIMBER CANYON AVENUE | | | | LAS VEGAS | NV | 89129 |
| DONALD A DESKINS | 2419  BEAVER VALLEY RD | | | | FAIRBORN | OH | 45324-2406 |
| DONALD A DOMINECK | 1049  SHAKESPEARE AVE. | | | | DAYTON | OH | 45407-1653 |
| DONALD A DYE | 994   MEADOW LN | | | | XENIA | OH | 45385-1830 |
| DONALD A EVANS | 7910 BROWN RD. | | | | OSTRANDER | OH | 43061 |
| DONALD A FENSTERMAKER | 973   CENTER ST E | | | | WARREN | OH | 44481-9306 |
| DONALD A FOLTS | 312   SECOND AVE | | | | WAYLAND | NY | 14572-1234 |
| DONALD A FOLTS II | 6914  MEAD HILL RD | | | | WAYLAND | NY | 14572-9330 |
| DONALD A FORD | 1321 S ELM ST | | | | W CARROLLTON | OH | 45449-2339 |
| DONALD A FORTENER | 1311 S LINDEN RD | | | | FLINT | MI | 48532-3428 |
| DONALD A GAMMARIELLO | 330   LITTLE JOHN WAY | | | | WEBSTER | NY | 14580-9714 |
| DONALD A HEATH | 3641 MANDALAY DR | | | | DAYTON | OH | 45416-1121 |
| DONALD A JACKSON | 39 KREBS DR | | | | SABINA | OH | 45169-1233 |
| DONALD A KENMONTH/JENNIFER J MILLER | DONALD A KENMONTH | JENNIFER J MILLER | 8321 HIDDEN VLY CIRCLE | | FAIR OAKS | CA | 95628 |
| DONALD A KING | 524 N BYFIELD ST | | | | WESTLAND | MI | 48185-3645 |
| DONALD A KIRKPATRICK | 4202 W WACKERLY ST | | | | MIDLAND | MI | 48640-2118 |
| DONALD A KOEBKE | 2310 DAVID ST | | | | SAGINAW | MI | 48603-4112 |
| DONALD A KOEBKE | 2310 DAVID STREET | | | | SAGINAW | MI | 48603-4112 |
| DONALD A KREBS | 5771 HENDERSON RD. | | | | WAYNESVILLE | OH | 45068 |
| DONALD A LOUNDS | 1065 S STEWART RD | | | | CHARLOTTE | MI | 48813-7332 |
| DONALD A LOVELL | 31000 CORTE ARROYO VISTA | | | | TEMECULA | CA | 92592 |
| DONALD A MARTIN | 1300 CUMBERLAND ST | | | | GADSDEN | AL | 35903 |
| DONALD A MCNALLY | 7650 TWIN OAKS DRIVE | | | | MIDDLETOWN | OH | 45042 |
| DONALD A MULLIN | 2542 COLTS NECK RD | | | | BLACKLICK | OH | 43004 |
| DONALD A MYERS | 1124 HURON TR | | | | JAMESTOWN | OH | 45335 |
| DONALD A NOTHACKER | 748 DUNCAN AVE | | | | GIBBSTOWN | NJ | 08027 |
| DONALD A PAIS | | | | | | | |
| DONALD A PARSONS | 1157 SURREY POINT DR SE | | | | WARREN | OH | 44484 |
| DONALD A PEPLINSKI | 4339 FOUNTAIN VW | | | | FENTON | MI | 48430-9187 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD A POWELL | 2350 COMMONWEALTH AVE | | | | AUBURN HILLS | MI | 48326-2418 |
| DONALD A POWELL | 3005 W 31ST AVE APT1 | | | | ANCHORAGE | AK | 99517-1745 |
| DONALD A PRIOR | 187   SHERWOOD AVENUE | | | | ROCHESTER | NY | 14619-1111 |
| DONALD A PROCTOR | 658 MONTANA DR | | | | XENIA | OH | 45385 |
| DONALD A QUADER | 30 TOWN HOUSE CIRCLE | | | | ROCHESTER | NY | 14616-3006 |
| DONALD A REESE | 710 BERKSHIRE RD | | | | DAYTON | OH | 45419 |
| DONALD A REITER | 810   FOLEY DR. | | | | VANDALIA | OH | 45377-2829 |
| DONALD A RINEER | 241 BRIAN AVE | | | | MOUNT JOY | PA | 17552 |
| DONALD A ROBERTS | 3604 POCOHONTAS TRL | | | | HARRISON | MI | 48625-8419 |
| DONALD A ROBINSON | 1019  SHERI LANE | | | | CARLISLE | OH | 45005-3845 |
| DONALD A SANTORE | 958   LITTLE BARDFIELD RD | | | | WEBSTER | NY | 14580-8929 |
| DONALD A SCHMITZ TRUST | DONALD A SCHMITZ | 575 SARAH DR | | | FOND DU LAC | WI | 54935 |
| DONALD A SEALES | 13727 CLEVELAND ST | | | | NUNICA | MI | 49448-9663 |
| DONALD A SHERMAN | 5532 KERBYSON RD SE | | | | KALKASKA | MI | 49646-9229 |
| DONALD A SMITH SR | 7027 PARK VISTA RD | | | | ENGLEWOOD | OH | 45322-2545 |
| DONALD A STEEVES | 9008 W 125TH TER | | | | OVERLAND PARK | KS | 66213-1784 |
| DONALD A STIRK | 15522  MILLION DOLLAR HWY | | | | ALBION | NY | 14411 |
| DONALD A STOCK | PO BOX 1049 | | | | CALIPATRIA | CA | 92233-1049 |
| DONALD A TAYLOR | 772 WING ST | | | | PONTIAC | MI | 48340-2674 |
| DONALD A TERRY | 863 COUNTY ROAD 369 | | | | TRINITY | AL | 35673-3220 |
| DONALD A THOMPSON JR | 106 PENNSYLVANIA AVE | | | | ELYRIA | OH | 44035-7853 |
| DONALD A THURMOND | 2009 VAL VISTA CT | | | | DAYTON | OH | 45406 |
| DONALD A WAPLES | C/O FRASCO CAPONIGRO WINEMAN & SCHEIBLE | 1668 TELEGRAPH STE 200 | | | BLOOMFIELD HILLS | MI | 48302 |
| DONALD A WIGHT AND | LORETTA M WIGHT JTWROS | 218 PATRICIA RD | | | MADISON | AL | 35758 |
| DONALD A WILSON | PO BOX 1588 | | | | DOLAN SPRINGS | AZ | 86441 |
| DONALD A WIRTZFELD | 5232 OAKTON LANE | | | | GREENDALE | WI | 53129-2518 |
| DONALD A YOCUM | 3313  PHALANX HERNER | | | | SOUTHINGTON | OH | 44470-- 00 |
| DONALD A. EARLEEN F. RICHESON | C/O DONALD A RICHESON | 1215 MILL RD | | | TAYLORSVILLE | KY | 40071 |
| DONALD AARON | 2317 E FARRAND RD | | | | CLIO | MI | 48420-9138 |
| DONALD ABBEY | 4563 DIPLOMA CT | | | | LEHIGH ACRES | FL | 33971-2055 |
| DONALD ABBOTT | 130 HIAWATHA DR | | | | NOBLESVILLE | IN | 46062-8829 |
| DONALD ABBOTT | 4257 PARDO HWY | | | | EATON RAPIDS | MI | 48827-1164 |
| DONALD ABBOTT | 4357 PADO HWY | | | | EATON RAPIDS | MI | 48827 |
| DONALD ABBOTT | 154 SHIRLEY LN NW | | | | WARREN | OH | 44483-1356 |
| DONALD ABE | 14860 STOLTZ RD | | | | DIAMOND | OH | 44412-9611 |
| DONALD ABRAITIS | 9531 DENTON HILL RD | | | | FENTON | MI | 48430-8416 |
| DONALD ABRAM | 7818 S ROSE BUD DR | | | | PENDLETON | IN | 46064-8883 |
| DONALD ABRANAMOWICZ | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DONALD ABSHIRE | PO BOX 744 | | | | GREENSBORO | MD | 21639-0744 |
| DONALD ABT | 4925 BEACH RIDGE RD | | | | LOCKPORT | NY | 14094-9642 |
| DONALD ACHESON | 511 N HILLTOP ST | | | | BURKBURNETT | TX | 76354-3019 |
| DONALD ACKETT | 548 GROVELAND DR | | | | FRANKENMUTH | MI | 48734-1079 |
| DONALD ACKLEY | PO BOX 315 | | | | HALE | MI | 48739-0315 |
| DONALD ACORN | 9B OHIO DR | | | | WHITING | NJ | 08759-1502 |
| DONALD ADAMS | 136 CALVERT DR | | | | PADUCAH | KY | 42003-1115 |
| DONALD ADAMS | 671 MILLER ROAD | | | | NORTH EAST | MD | 21901 |
| DONALD ADAMS | 400 W MARTINDALE RD | | | | UNION | OH | 45322-3005 |
| DONALD ADAMS | 13964 HELEN ST | | | | PAULDING | OH | 45879-8893 |
| DONALD ADAMS | 11957 CUTLER RD | | | | PORTLAND | MI | 48875-8469 |
| DONALD ADAMS | 309 DIAMOND LN N | | | | BURLESON | TX | 76028-6731 |
| DONALD ADAMS | 2134 GREENWOOD RD #128 | | | | SHREVEPORT | LA | 71103 |
| DONALD ADAMS | 1554 E GREENWICH | | | | NEW LONDON | OH | 44851 |
| DONALD ADAMS | 9745 SIESTA KEY DR | | | | PORTAGE | MI | 49002-3916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD ADAMS | 1201 LEXINGTON RD | | | | PLEASANT HILL | MO | 64080-1115 |
| DONALD ADAMS | 2116 EAST FOURTH STREET | | | | DAYTON | OH | 45403-2002 |
| DONALD ADAMS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DONALD ADAMSKI | 15531 M-43 | | | | HICKORY CORNERS | MI | 49060 |
| DONALD ADAMSON | 6167 SUGARLOAF DR | | | | GRAND BLANC | MI | 48439-9159 |
| DONALD ADAMSON | PO BOX 277 | | | | RIVERTON | UT | 84065-0277 |
| DONALD ADDIS | 1623 STONE RIVER PL SW | | | | DECATUR | AL | 35603-3117 |
| DONALD ADDISON | 10700 N CLARK AVE | | | | ALEXANDRIA | IN | 46001-9022 |
| DONALD ADDISON | 1024 OTTLAND SHRS | | | | LAKE ODESSA | MI | 48849-9428 |
| DONALD ADGER WILSON JR | 6382 N 3RD ST | | | | WELLS | MI | 49894-9715 |
| DONALD ADKINS | 2580 JOHNSTON RD NW | | | | KENNESAW | GA | 30152-2391 |
| DONALD ADKINS | 1633 EMPIRE RD | | | | WICKLIFFE | OH | 44092-1009 |
| DONALD ADKINS | 19305 SCHICK RD | | | | DEFIANCE | OH | 43512-8608 |
| DONALD ADKINS | 8590 S 150 E | | | | FLAT ROCK | IN | 47234-9719 |
| DONALD ADKINS | 2135 WOODALE AVE | | | | YPSILANTI | MI | 48198-9204 |
| DONALD ADKINS | 2916 STATE ROUTE 39 | | | | SHELBY | OH | 44875-9477 |
| DONALD ADKINS | 943 W ADKINS HILL RD | | | | NORMAN | OK | 73072-9177 |
| DONALD ADKINS SR | 655 OAKLEAF DR | | | | DAYTON | OH | 45408-1539 |
| DONALD AGAN | 5604 RICHLAND DR | | | | DOUGLASVILLE | GA | 30135-2453 |
| DONALD AGLER JR | 2253 OAKRIDGE DR | | | | FARWELL | MI | 48622-9751 |
| DONALD AGNEW | 4036 OAKFIELD DR | | | | INDIANAPOLIS | IN | 46237-3850 |
| DONALD AGOSTINO | 650 S RANCHO SANTA FE RD SPC 54 | | | | SAN MARCOS | CA | 92078-3944 |
| DONALD AHO | 10849 E LENNON RD | | | | LENNON | MI | 48449-9670 |
| DONALD AHRENS | 3331 CALVANO DR | | | | GRAND ISLAND | NY | 14072-1072 |
| DONALD AIKENS | 220 E SIDNEY RD | | | | STANTON | MI | 48888-8909 |
| DONALD AKERS | BOX 3790 HC RT 63 | | | | BELLEVIEW | MO | 63623 |
| DONALD AKERS | 873 E COONPATH RD | | | | SPENCER | IN | 47460-6795 |
| DONALD ALBERTS | 469 E ENGEL RD | | | | WEST BRANCH | MI | 48661-9520 |
| DONALD ALBERTSON | 1637 OAKCREST DR | | | | TROY | MI | 48083-5391 |
| DONALD ALBRECHT JR | 6244 N TUXEDO ST | | | | INDIANAPOLIS | IN | 46220-4444 |
| DONALD ALBRO | 4448 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9608 |
| DONALD ALCORN | 9804 BERKEY HWY | | | | BLISSFIELD | MI | 49228-9707 |
| DONALD ALEXANDER | PO BOX 1506 | | | | BEDFORD | IN | 47421-6506 |
| DONALD ALEXANDER | 328 HERITAGE TRL | | | | GRANBURY | TX | 76048-5839 |
| DONALD ALEXANDER | 622 BRIARHEATH DR | | | | DEFIANCE | OH | 43512-5317 |
| DONALD ALEXANDER | 126 W 900 N | | | | ALEXANDRIA | IN | 46001-8388 |
| DONALD ALEXANDER | 5115 S 50 W | | | | ANDERSON | IN | 46013-9500 |
| DONALD ALEXANDER | 1901 OAK TER | | | | ORTONVILLE | MI | 48462-8414 |
| DONALD ALGER | 11680 JOYCE KILMER RD | | | | ROSCOMMON | MI | 48653-7909 |
| DONALD ALIESCH | 2627 N RIVER RD NE | | | | WARREN | OH | 44483 |
| DONALD ALLABAUGH | 1104 32ND ST | | | | BAY CITY | MI | 48708-8624 |
| DONALD ALLEN | 4077 W MIDDLETOWN RD | | | | CANFIELD | OH | 44406-9493 |
| DONALD ALLEN | 1444 HARDISON RD | | | | COLUMBIA | TN | 38401-1351 |
| DONALD ALLEN | 1745 6TH ST | | | | MARYSVILLE | MI | 48040-2206 |
| DONALD ALLEN | 35517 79TH AVE | | | | LAWTON | MI | 49065-9424 |
| DONALD ALLEN | 2710 S A ST | | | | ELWOOD | IN | 46036-2219 |
| DONALD ALLEN | 42 W 1400 N | | | | ALEXANDRIA | IN | 46001-8938 |
| DONALD ALLEN | 9309 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8559 |
| DONALD ALLEN | 530 N ALBERT PIKE AVE APT N57 | | | | FORT SMITH | AR | 72903-1951 |
| DONALD ALLEN | 15625 CURTIS ST | | | | DETROIT | MI | 48235-3133 |
| DONALD ALLEN | 8178 GRAND RIVER TRL | | | | PORTLAND | MI | 48875-9402 |
| DONALD ALLEN | 1945 VANDECARR RD | | | | OWOSSO | MI | 48867-9140 |
| DONALD ALLEN | PO BOX 674 | | | | NORTH LIMA | OH | 44452-0674 |
| DONALD ALLEN | 11366 WILSON RD | | | | OTISVILLE | MI | 48463-9733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD ALLEN | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| DONALD ALLEN FEDOR | 2767 W 600 S | | | | ANDERSON | IN | 46013-9402 |
| DONALD ALLEN II | 16925 MORRISON ST | | | | SOUTHFIELD | MI | 48076-2016 |
| DONALD ALLISON | 12256 COOK RD | | | | GAINES | MI | 48436-9656 |
| DONALD ALLISON | 731 N GARFIELD AVE | | | | JANESVILLE | WI | 53545-2514 |
| DONALD ALLISON | 6677 CRORY RD | | | | CANFIELD | OH | 44406-9700 |
| DONALD ALLWELT | 15014 PINEWOOD TRL | | | | LINDEN | MI | 48451-9124 |
| DONALD ALSTON JR | 5907 LESLIE DR | | | | FLINT | MI | 48504-5009 |
| DONALD ALT | HC 32 BOX 388 | | | | PETERSBURG | WV | 26847-9606 |
| DONALD ALT | 2968 FARMERS CREEK RD | | | | METAMORA | MI | 48455-9708 |
| DONALD ALTON KENMONTH | JENNIFER J MILLER | 8321 HIDDEN VLY CIRCLE | | | FAIR OAKS | CA | 95628 |
| DONALD ALVERSON | 4846 TREAT HWY | | | | ADRIAN | MI | 49221-8640 |
| DONALD ALVIN KERSTING TRUST | LAURA A D KERSTING AND | ANN MARIE MITCHELL TTEES | 2979 SPARKLEBERRY DR | | MIDDLEBURG | FL | 32068 |
| DONALD AMES II | 3763 PERRY AVE SW | | | | WYOMING | MI | 49519-3649 |
| DONALD AMIDON | 14925 CAVOUR ST | | | | LIVONIA | MI | 48154-4007 |
| DONALD AMMAN | 7311 DITCH RD | | | | CHESANING | MI | 48616-9736 |
| DONALD AMROIAN | 1300 PINTO ROCK LN UNIT 202 | | | | LAS VEGAS | NV | 89128-3801 |
| DONALD AMSCHLER | 26309 BUBBLING BROOK CT | | | | FORISTELL | MO | 63348-1471 |
| DONALD AND CLOETTE STURNER | 233 SECRETARIAT'S WAY | | | | BELVIDERE | IL | 61008 |
| DONALD AND EILEEN DOGGETT | 5710 CHAMPIONS GLEN | | | | HOUSTON | TX | 77069 |
| DONALD AND RHONDA JEFFRIES | MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES SUITE 500 | | | PITTSBURGH | PA | 15219 |
| DONALD ANDARY | 9331 VALETTA DR | | | | TEMPERANCE | MI | 48182-3312 |
| DONALD ANDERS | 17464 174TH ST | | | | BONNER SPRNGS | KS | 66012-7312 |
| DONALD ANDERSEN | 901 S COOLIDGE DR | | | | SIX LAKES | MI | 48886-8756 |
| DONALD ANDERSON | 309 LASALLE AVE | | | | BUFFALO | NY | 14215-1009 |
| DONALD ANDERSON | 4827 MEDWAY HALL PL | | | | JACKSONVILLE | FL | 32225-1061 |
| DONALD ANDERSON | 421 E ULEN DR | | | | LEBANON | IN | 46052-1557 |
| DONALD ANDERSON | 2270 WOODS AND WATER CT | | | | SEBRING | FL | 33872-9225 |
| DONALD ANDERSON | 9322 CHERRY VALLEY CT | | | | INDIANAPOLIS | IN | 46235-1139 |
| DONALD ANDERSON | 101 STEEPLECHURCH CT | | | | HUNTSVILLE | AL | 35806-4072 |
| DONALD ANDERSON | 10210 N 16750E RD | | | | GRANT PARK | IL | 60940-5160 |
| DONALD ANDERSON | 2 KOSMO DR APT 317 | | | | DAYTON | OH | 45402-8365 |
| DONALD ANDERSON | 6317 SECOND ST | BOX 272 | | | MAYVILLE | MI | 48744 |
| DONALD ANDERSON | 14142 DUNDEE ST | | | | RIVERVIEW | MI | 48193-7537 |
| DONALD ANDERSON | 6213 W GRAY ST | | | | MUNCIE | IN | 47304-4609 |
| DONALD ANDERSON | 143 S 15TH ST | | | | SAGINAW | MI | 48601-1845 |
| DONALD ANDERSON | 604 OAKLAWN AVE | | | | YPSILANTI | MI | 48198-6164 |
| DONALD ANDERSON | 4348 N HILL DR | | | | HOLLY | MI | 48442-1819 |
| DONALD ANDERSON | 3805 HACKBERRY LN | | | | BEDFORD | TX | 76021-5117 |
| DONALD ANDERSON | 1140 COUNTY ROAD 1123 | | | | CLEBURNE | TX | 76033-8134 |
| DONALD ANDERSON | 360 COUNTRY PL | | | | STONEWALL | LA | 71078-2830 |
| DONALD ANDERSON | 1740 NEW VAUGHN RD | | | | COLUMBIA | TN | 38401-8194 |
| DONALD ANDERSON | 12490 DUNHAM RD | | | | HARTLAND | MI | 48353-2108 |
| DONALD ANDERSON | 183 W SAINT CLAIR ST | | | | ROMEO | MI | 48065-4660 |
| DONALD ANDERSON | 1682 MARGARET DR | | | | DORR | MI | 49323-9379 |
| DONALD ANDIS | 7176 NORTHLAKE RD | | | | MILLINGTON | MI | 48746-9016 |
| DONALD ANDREWS | 877 CHILI CENTER COLDWATER RD | | | | ROCHESTER | NY | 14624-3845 |
| DONALD ANDREWS | 2386 EGLESTON AVE | | | | BURTON | MI | 48509-1100 |
| DONALD ANEZ | 613 E PEARL ST | | | | GREENVILLE | MI | 48838-1321 |
| DONALD ANGLIN | 80 KENDALL LN | | | | COVINGTON | GA | 30014-8495 |
| DONALD ANISKIEWICZ | 2708 BRADBURY CT | | | | DAVIDSONVILLE | MD | 21035-2450 |
| DONALD ANSON | 5111 PAWNEE RD | | | | TOLEDO | OH | 43613-2415 |
| DONALD ANSTETT | 30 BISHOP ST | | | | BRISTOL | CT | 06010-7527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD ANTHONY | 33711 ALTA ST | | | | GARDEN CITY | MI | 48135-1086 |
| DONALD APPLE | 9840 N 1000 W | | | | GREENFIELD | IN | 46140-9331 |
| DONALD APPLEGATE | 1716 W WOODMONT DR | | | | MUNCIE | IN | 47304-2046 |
| DONALD APPLING | 3215 KNIGHT ST APT 278 | | | | SHREVEPORT | LA | 71105-2712 |
| DONALD ARBOGAST | 3720 PAINESVILLE WARREN RD | | | | SOUTHINGTON | OH | 44470-9730 |
| DONALD ARBUCKLE | 110 HAWTHORN DR | | | | PENDLETON | IN | 46064-8939 |
| DONALD ARCHANGELI | 8021 HINTZ RD | | | | SOUTH BRANCH | MI | 48761-9717 |
| DONALD ARCHER | 1000 FANFARE WAY APT 1305 | | | | ALPHARETTA | GA | 30009-5504 |
| DONALD ARCHER | 29853 COUNTY ROAD 390 | | | | GOBLES | MI | 49055-9260 |
| DONALD ARCLDIACONO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DONALD ARMS | 2887 LITTLE RED RD | | | | ATHENS | TX | 75752-6741 |
| DONALD ARMSTEAD | 11073 JERRYSON DR | | | | GRAND LEDGE | MI | 48837-9181 |
| DONALD ARMSTRONG | 9840 POST TOWN RD | | | | DAYTON | OH | 45426-4354 |
| DONALD ARMSTRONG | 5907 LAPORTE DR | | | | LANSING | MI | 48911-5046 |
| DONALD ARMSTRONG | 186 ARMSTRONG RD | | | | EVA | AL | 35621-8102 |
| DONALD ARMSTRONG | 417 HUMMINGBIRD DR | | | | GREENTOWN | IN | 46936-1379 |
| DONALD ARMSTRONG | 9208 E 136TH ST | | | | SAND LAKE | MI | 49343-8997 |
| DONALD ARMSTRONG | 4765 SURFWOOD DR | | | | COMMERCE TOWNSHIP | MI | 48382-1346 |
| DONALD ARMSTRONG | 3630 SALEM DR | | | | ROCHESTER HILLS | MI | 48306-2945 |
| DONALD ARNETT | 2566 S TECUMSEH RD | | | | SPRINGFIELD | OH | 45502-9768 |
| DONALD ARNOTT | 20739 ALDO CT | | | | CLINTON TWP | MI | 48038-2402 |
| DONALD ARNOTT | 3526 KINGS POINT DR | | | | TROY | MI | 48083-5313 |
| DONALD ARQUETTE | 8913 W ISLE PARK DR | | | | IRONS | MI | 49644-9022 |
| DONALD ARRINGTON | 211 BLUFF POINTE RD | | | | GUNTERSVILLE | AL | 35976-6651 |
| DONALD ARTHUR | 5201 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9414 |
| DONALD ARTHUR | PO BOX 276 | | | | WACO | KY | 40385-0276 |
| DONALD ARTHUR | 7094 VILLA DR | | | | WATERFORD | MI | 48327-4044 |
| DONALD ARTHUR FOSTER | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| DONALD ARWOOD | 1019 MAYCROFT RD | | | | LANSING | MI | 48917-2054 |
| DONALD ARY | 140 E CENTRAL AVE | | | | SPRINGBORO | OH | 45066-1349 |
| DONALD ASBERRY | 2565 SPANISH CLAIM RD | | | | SULLIVAN | MO | 63080-4708 |
| DONALD ASBURY | 960 S MAIN ST APT E | | | | FRANKLIN | OH | 45005 |
| DONALD ASCHENBRENNER | 25631 S KEVIN DR | | | | CHANNAHON | IL | 60410-5328 |
| DONALD ASDELL III | 1096 SHIAWASSEE CIR | | | | HOWELL | MI | 48843-4509 |
| DONALD ASDELL JR | 3326 MEINRAD DR | | | | WATERFORD | MI | 48329-3531 |
| DONALD ASHBAUGH | 384 BIRCHWOOD DR | | | | TEMPLE | GA | 30179-5072 |
| DONALD ASHBY | 306 N 15TH AVE | | | | BEECH GROVE | IN | 46107 |
| DONALD ASHFORD | 530 E CLARK ST | | | | DAVISON | MI | 48423-1823 |
| DONALD ASHLEY | 810 N STEVENS RD | | | | LAKE CITY | MI | 49651-9565 |
| DONALD ASHLEY | 621 FARMSTEAD LN | | | | LANSING | MI | 48917-3024 |
| DONALD ASHLEY | 4243 MOULTON DR | | | | FLINT | MI | 48507-5544 |
| DONALD ASHLEY JR | 12580 HADLEY RD | | | | GREGORY | MI | 48137-9673 |
| DONALD ASTON | 5023 N PARK AVENUE EXT | | | | WARREN | OH | 44481-9322 |
| DONALD ATCHISON | 3293 BACK CREEK RD | | | | NORMAN | IN | 47264-8632 |
| DONALD ATHERTON | 3990 S LYNHURST DR | | | | INDIANAPOLIS | IN | 46221-2715 |
| DONALD ATKINSON | 6347 W COUNTY ROAD 100 N | | | | NEW CASTLE | IN | 47362-9754 |
| DONALD ATKINSON | 3778 OAK HARBOR RD | | | | FREMONT | OH | 43420-9381 |
| DONALD ATKINSON | 6896 NORTHSTAR AVE | | | | KALAMAZOO | MI | 49009-7510 |
| DONALD ATKINSON | 6011 BROOKSHIRE DR | | | | PITTSBORO | IN | 46167-9305 |
| DONALD ATWOOD | 1021 HUMMINGBIRD LN | | | | SPRING HILL | TN | 37174-8604 |
| DONALD AUD | 916 FRUIT ST | | | | ALGONAC | MI | 48001-1215 |
| DONALD AUGUSTINE | 1510 SPRUCE CT | | | | NILES | OH | 44446-3828 |
| DONALD AUGUSTINE | 11346 JUDDVILLE RD | | | | CORUNNA | MI | 48817-9789 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD AUMAN | 14304 W BARRE RD | | | | ALBION | NY | 14411-9520 |
| DONALD AURELIUS | 20W438 WESTMINSTER DR | | | | DOWNERS GROVE | IL | 60516-7122 |
| DONALD AUSTIN | 2173 S CENTER RD APT 137 | | | | BURTON | MI | 48519-1809 |
| DONALD AUSTIN | 4054 S DUFFIELD RD | | | | LENNON | MI | 48449-9419 |
| DONALD AVERY | PO BOX 357 | 2532 CHATEAUGAY ST | | | FT COVINGTON | NY | 12937-0357 |
| DONALD AVIS | 5641 TRAILHEAD LANE SOUTHEAST | | | | PRIOR LAKE | MN | 55372-2695 |
| DONALD AYERS III | 6052 MULBERRY DR | | | | STERLING HTS | MI | 48314-1459 |
| DONALD B ADAMS | 815 W STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8462 |
| DONALD B AYERS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DONALD B BALL | 787 MARTHA DR | | | | FRANKLIN | OH | 45005 |
| DONALD B BURCHETT | 3901  DRYDEN RD | | | | DAYTON | OH | 45439-1469 |
| DONALD B BURCHETT | 3901 DRYDEN RD | | | | MORAINE | OH | 45439-1469 |
| DONALD B CAIONE | 2429  WESTVIEW RD | | | | CORTLAND | OH | 44410-9468 |
| DONALD B CANTRELL | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| DONALD B CARPENTER | 5043 LAUDERDALE DR | | | | MORAINE | OH | 45439-2926 |
| DONALD B CLARK | 10550  ST. RD. 84L220 | | | | FT.LAUDERDALE | FL | 33324-4207 |
| DONALD B COLLINS | 266 WOODLANDS TRAIL | | | | SOMERSET | KY | 42501 |
| DONALD B DAVIS | 2054 N THORNTON RD #150 | | | | CASA GRANDE | AZ | 85222 |
| DONALD B DETJEN | 811 MATTY AVE | | | | SYRACUSE | NY | 13211-1311 |
| DONALD B ELDER | 132 E MICHIGAN AVE | | | | GALESBURG | MI | 49053-8536 |
| DONALD B FLESHER | 17321 HUBERT ST | | | | ATHENS | AL | 35611-5632 |
| DONALD B GAUER | 8875 EMERICK RD | | | | WEST MILTON | OH | 45383-9773 |
| DONALD B GORDON | 2135 STATE ROUTE 7 | | | | FOWLER | OH | 44418-9718 |
| DONALD B HARRIS | 809 WOOD RD | | | | LA SALLE | MI | 48145-9715 |
| DONALD B HARTSELL | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| DONALD B HELDOORN | 505 KERN AVE | | | | MORRO BAY | CA | 93442 |
| DONALD B JACKSON | 3502 DARIEN DRIVE | | | | TROTWOOD | OH | 45426-2301 |
| DONALD B MAITLAND | 322 EDSTAN WAY | | | | PARAMUS | NJ | 07652-5712 |
| DONALD B MAKELIM | 4675 LANCELOT CT | | | | GLADWIN | MI | 48624-8229 |
| DONALD B MCKINNON | 715 BEAR CREEK PIKE | | | | COLUMBIA | TN | 38401-2272 |
| DONALD B MICHAEL | P.O. BOX 3491 | | | | BROOKHAVEN | MS | 39601 |
| DONALD B MILLARD | 718 FRITZLER DR | | | | SAGINAW | MI | 48609-5102 |
| DONALD B MOORE | 6931 MICHELLE PL | | | | ENGLEWOOD | OH | 45322-3708 |
| DONALD B MORGAN | 5672 RED LION 5 POINTS RD. | | | | SPRINGBORO | OH | 45066-7707 |
| DONALD B PARSONS | 1435 MEADOWLANDS DR | | | | FAIRBORN | OH | 45324 |
| DONALD B PAYTON | 3494 TOM CAT ROAD | | | | PIEDMONT | AL | 36272 |
| DONALD B REYNOLDS | 448  WARD ST | | | | LEBANON | OH | 45036-2357 |
| DONALD B SMITH | 1875 FERNDALE AVE. SW | | | | WARREN | OH | 44485 |
| DONALD B STRAITH JR | 120 VIRGINIA PARK ST | | | | DETROIT | MI | 48202-2010 |
| DONALD B TRAINOR | 35041 KIRBY STREET | | | | CLINTON TWP | MI | 48035-3151 |
| DONALD BABCOCK | 1535 OSBORN ST | | | | SAGINAW | MI | 48602-2831 |
| DONALD BABCOCK | 1854 AUTUMN TRL | | | | WENTZVILLE | MO | 63385-2757 |
| DONALD BABKA | 622 W COURTLAND ST | | | | DURAND | MI | 48429-1124 |
| DONALD BACH | 10079 BASALT CT | | | | RENO | NV | 89506-1606 |
| DONALD BACKENSTO | 36 CLEVER LN | | | | LEXINGTON | OH | 44904-1208 |
| DONALD BACKUS | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| DONALD BACON | 120 JAY VEE LN | | | | ROCHESTER | NY | 14612-2214 |
| DONALD BACON | 6 BRUCIC HILL RD | | | | FARMINGTON | NH | 03835-4301 |
| DONALD BADDER | 2918 KELSEY HWY | | | | IONIA | MI | 48846-9645 |
| DONALD BADDERS | 4103 TREDWELL PL | | | | BEAVERCREEK | OH | 45430-1816 |
| DONALD BADOWSKI | 4997 RABBIT CROSS COVE | | | | ARLINGTON | TN | 38002 |
| DONALD BADRAK | 35005 ELMIRA ST | | | | LIVONIA | MI | 48150-2643 |
| DONALD BAESL | 308 E GENESEE ST | | | | FRANKENMUTH | MI | 48734-1138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD BAGALAY | 7 BLUE ELDER CT | | | | AMERICAN CANYON | CA | 94503-1293 |
| DONALD BAGFORD | 316 DOGWOOD LN | | | | SPRING CITY | TN | 37381-5492 |
| DONALD BAIER | 1515 S SENECA AVE | | | | ALLIANCE | OH | 44601-4252 |
| DONALD BAILEY | 1315 W ROBERTS AVE | | | | MARION | IN | 46952-1947 |
| DONALD BAILEY | 6735 54TH AVE N LOT 18 | | | | SAINT PETERSBURG | FL | 33709-1455 |
| DONALD BAILEY | 1498 METHODIST CHURCH RD | | | | LESLIE | MO | 63056-1114 |
| DONALD BAILEY | 15 SEMINOLE RD | | | | HUNTINGTON | WV | 25705-4123 |
| DONALD BAILEY | 5700 S WASHINGTON AVE | | | | LANSING | MI | 48911-4903 |
| DONALD BAILEY | 317 E 2ND ST | | | | RUSSELLVILLE | KY | 42276-1725 |
| DONALD BAILEY | 3811 NORTHWOODS CT NE UNIT 1 | | | | WARREN | OH | 44483-4581 |
| DONALD BAILEY | 4928 SOUTHARD HWY | | | | MANITOU BEACH | MI | 49253-9780 |
| DONALD BAILEY | 555 S WASHINGTON ST | PO BOX 153 | | | MECOSTA | MI | 49332-9604 |
| DONALD BAILEY | 415 BOUTELL CT | | | | GRAND BLANC | MI | 48439-1572 |
| DONALD BAILEY JR | 348 DRACE ST | | | | ROCHESTER | MI | 48307-1411 |
| DONALD BAILEY JR | 2660 KNOB CREEK RD | | | | COLUMBIA | TN | 38401-1428 |
| DONALD BAIR | 14100 WEBSTER RD | | | | BIRCH RUN | MI | 48415-8601 |
| DONALD BAJOREK | 1365 STEWART AVE | | | | LINCOLN PARK | MI | 48146-3370 |
| DONALD BAKER | PO BOX 194 | | | | JOHANNESBURG | MI | 49751-0194 |
| DONALD BAKER | 3471 S 400 W | | | | COLUMBIA CITY | IN | 46725-9725 |
| DONALD BAKER | 210 HICKORY ISLAND RD | | | | STANDISH | MI | 48658-9723 |
| DONALD BAKER | 5849 7 GABLES AVE | | | | TROTWOOD | OH | 45426-2115 |
| DONALD BAKER | 2010 JADEN LN | | | | GREENWOOD | IN | 46143-7579 |
| DONALD BAKER | 5735 S. LISLIE AVE | | | | TUCSON | AZ | 85706 |
| DONALD BAKER | 2311 PAPPAS TER | | | | PORT CHARLOTTE | FL | 33981-1027 |
| DONALD BAKER | 1498 BUTTS MILL RD | | | | HEDGESVILLE | WV | 25427 |
| DONALD BAKER | 8830 ARCHER AVE | | | | WILLOW SPGS | IL | 60480-1204 |
| DONALD BAKER | 36453 GLENWOOD RD | | | | WAYNE | MI | 48184-1123 |
| DONALD BAKER | 322 WENTWORTH CT | | | | MELBOURNE | FL | 32934-8022 |
| DONALD BAKER | LAW OFFICES OF MICHAEL R BILBREY PC | 8724 PIN OAK ROAD | | | EDWARDSVILLE | IL | 62025 |
| DONALD BAKER JR | 2835 W WATER ST | | | | PORT HURON | MI | 48060-7744 |
| DONALD BAKER JR. | 5849 7 GABLES AVE | | | | DAYTON | OH | 45426 |
| DONALD BALCOM | 11110 MORNINGSTAR DR | | | | SAGINAW | MI | 48609-9477 |
| DONALD BALDRIDGE | 4573 KORNER DR | | | | HUBER HEIGHTS | OH | 45424-5927 |
| DONALD BALDWIN | 1330 W 9TH ST | | | | ANDERSON | IN | 46016-2906 |
| DONALD BALDWIN | 10532 LIBERTY ST | | | | GARRETTSVILLE | OH | 44231-9495 |
| DONALD BALFOUR | 10500 SOMERVILLE RD | | | | RIVES JUNCTION | MI | 49277-9501 |
| DONALD BALKWELL | 4540 ORMOND RD | | | | DAVISBURG | MI | 48350-3325 |
| DONALD BALL | 11450 NEW CUT RD | | | | ATHENS | AL | 35611-6368 |
| DONALD BALL | 314 SPRING STREET | | | | CLARKSON | KY | 42726-8060 |
| DONALD BALLARD | 6988 MCKEAN RD LOT 286 | | | | YPSILANTI | MI | 48197-6036 |
| DONALD BALLARD | 7723 DIXIE HWY | | | | BRIDGEPORT | MI | 48722-9718 |
| DONALD BALMER | 4651 PARES RD | | | | DIMONDALE | MI | 48821-9727 |
| DONALD BALUCH | 855 KETCH DR APT 305 | | | | NAPLES | FL | 34103-2705 |
| DONALD BANASZEK | 2796 W NORRIS RD | | | | TWINING | MI | 48766-9761 |
| DONALD BANDKAU | 142 BRIGHTON LAKE RD | | | | BRIGHTON | MI | 48116-1738 |
| DONALD BANKER | 4692 TRIPHAMMER RD | | | | GENESEO | NY | 14454-9749 |
| DONALD BARBER | 11595 13 MILE RD NE MILE | | | | ROCKFORD | MI | 49341 |
| DONALD BARBER | 208 FAIRVIEW ST | | | | GREENVILLE | MI | 48838-1013 |
| DONALD BARBER | 2535 ZION RD | | | | COLUMBIA | TN | 38401-6044 |
| DONALD BARBER | 250 PLEASANT HILL RD | | | | ROCKMART | GA | 30153-4827 |
| DONALD BARBER JR | 18481 WESTPHALIA ST | | | | DETROIT | MI | 48205-2642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD BARCKHOLTZ | 138 LAKE SMART DR | | | | WINTER HAVEN | FL | 33881-9654 |
| DONALD BARD | 52 TRELLI LN | | | | BRISTOL | CT | 06010-7871 |
| DONALD BARGO | 1216 HOLLYHOCK DR | | | | GRAND BLANC | MI | 48439-8878 |
| DONALD BARKER | HC 70 BOX 303 | | | | SANDY HOOK | KY | 41171-9507 |
| DONALD BARKER | 3211 E 106TH ST | | | | CARMEL | IN | 46033-3957 |
| DONALD BARKER | 51 STONE AVE | | | | WHITE PLAINS | NY | 10603-2123 |
| DONALD BARKER | 126 N DIBBLE AVE | | | | LANSING | MI | 48917-2820 |
| DONALD BARKER | 2141 SPRINGPLACE RD | | | | LEWISBURG | TN | 37091-5408 |
| DONALD BARLASS | PO BOX 611 | | | | JANESVILLE | WI | 53547-0611 |
| DONALD BARLOW | 2400 WHISTLE STOP LN | | | | HOLLY | MI | 48442-8387 |
| DONALD BARNES | 158 APPIAN WAY | | | | ANDERSON | IN | 46013-4768 |
| DONALD BARNES | 798 MEADOW DR | | | | NORTH TONAWANDA | NY | 14120-3411 |
| DONALD BARNES | 96 EVERTURN LN | | | | LEVITTOWN | PA | 19054-2724 |
| DONALD BARNES | 1925 FM RD 2738 | | | | ALVARADO | TX | 76009 |
| DONALD BARNES | 390 PRATT ST | | | | BUFFALO | NY | 14204-1309 |
| DONALD BARNES | 2210 N MILLER AVE | | | | MARION | IN | 46952-9292 |
| DONALD BARNETT | 6631 HEDINGTON SQ APT 4 | | | | CENTERVILLE | OH | 45459-6973 |
| DONALD BARNETT | 132 RAINBOW DR STE 3214 | | | | LIVINGSTON | TX | 77399-1032 |
| DONALD BARNETT | 228 WESTMORELAND CT | | | | SEYMOUR | TN | 37865-5740 |
| DONALD BARNETT | 607 HASTINGS DR | | | | KENNETT | MO | 63857-2801 |
| DONALD BARNETT | 3009 CRITES ST | | | | RICHLAND HILLS | TX | 76118-6232 |
| DONALD BARNHART | 19524 ROGER ST | | | | MELVINDALE | MI | 48122-1850 |
| DONALD BARNHART | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DONALD BARNOFF | 2831 LONGMEADOW DR | | | | TRENTON | MI | 48183-3445 |
| DONALD BARNOSKY | 42 HICKORY DR | | | | CHARLEROI | PA | 15022-3325 |
| DONALD BARONE | 265 ALDRICH RD | | | | YOUNGSTOWN | OH | 44515-3908 |
| DONALD BARONE | 9999 W MIDDLETOWN RD | | | | SALEN | OH | 44460-9524 |
| DONALD BARR | S3856 BICKEL RD | | | | LA FARGE | WI | 54639-8524 |
| DONALD BARR | S. 3856 BICKLE RD | | | | LA FARGE | WI | 54639 |
| DONALD BARRETT | 54511 WOODCREEK BLVD | | | | SHELBY TOWNSHIP | MI | 48315-1433 |
| DONALD BARRETT | 14095 N BRAY RD | | | | CLIO | MI | 48420-7906 |
| DONALD BARRETT | 19011 CARTER RD | | | | HILLMAN | MI | 49746-8717 |
| DONALD BARRETT | 1511 BRIDLE LN | | | | CHAPEL HILL | TN | 37034-2091 |
| DONALD BARRON | 3750 CLARENDON AVE UNIT 33 | | | | PHILADELPHIA | PA | 19114 |
| DONALD BARRON | 9200 BLUEBERRY HILL CT | | | | HOWELL | MI | 48843-8067 |
| DONALD BARRY SR | 205 BLACKWELL CIR | | | | DARLINGTON | SC | 29532-3592 |
| DONALD BARTA | 26655 AKINS RD | | | | COLUMBIA STA | OH | 44028-9725 |
| DONALD BARTA | PO BOX 327 | | | | SIDNEY | IL | 61877-0327 |
| DONALD BARTECK | 8125 ANNA AVE | | | | WATERFORD | WI | 53185 |
| DONALD BARTLETT | PO BOX 85 | | | | BATH | MI | 48808-0085 |
| DONALD BARTLEY | 1703 WASHINGTON ST | | | | NEW SMYRNA BEACH | FL | 32168-1628 |
| DONALD BARTLEY | 18740 HAZEL DELL RD | | | | HIGGINSVILLE | MO | 64037-9169 |
| DONALD BARTLEY | 2214 SOUTH ST | | | | LEXINGTON | MO | 64067-1839 |
| DONALD BARTON | 28552 ALVIN ST | | | | GARDEN CITY | MI | 48135-2782 |
| DONALD BARTON | 825 ANEMONE WAY | | | | PENDLETON | IN | 46064-9230 |
| DONALD BARTON | 1040 WOODS VIEW CT | | | | MIAMISBURG | OH | 45342-3873 |
| DONALD BARTON JR | 12533 W WINDSOR RD | | | | PARKER CITY | IN | 47368-9336 |
| DONALD BARTON JR | 410 E OAK ST | | | | MASON | MI | 48854-1781 |
| DONALD BARTON SR | 2616 LONE RD | | | | FREELAND | MI | 48623-7802 |
| DONALD BARTZ | 1226 AUSTIN AVE | | | | LINCOLN PARK | MI | 48146-2003 |
| DONALD BASHAM | 39823 WILLIS RD | | | | BELLEVILLE | MI | 48111-8709 |
| DONALD BASHORE | 2800 N HOLLISTER RD | | | | OVID | MI | 48866-8653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD BASLER | 413 COPPERSTONE RD | | | | CAMDENTON | MO | 65020-4664 |
| DONALD BASQUIN | 50953 S I-94 SERV DR #6 | | | | BELLEVILLE | MI | 48111 |
| DONALD BASSAK | PO BOX 633 | | | | COLUMBIA STA | OH | 44028-0633 |
| DONALD BASSETT | 6468 WASHINGTON ST SPC 192 | | | | YOUNTVILLE | CA | 94599-1326 |
| DONALD BASSO | 361 ELMWOOD DR | | | | CORUNNA | MI | 48817-1132 |
| DONALD BASTIAN | 1225 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9736 |
| DONALD BASTIN | 8410 WANDA LAKE DRIVE | | | | CAMBY | IN | 46113-8718 |
| DONALD BASTION | 11160 STANLEY RD | | | | FLUSHING | MI | 48433-9343 |
| DONALD BATDORFF | 9628 W KINSEL HWY | | | | VERMONTVILLE | MI | 49096-8525 |
| DONALD BATES | 309 HARTER ST | | | | IONIA | MI | 48846-1523 |
| DONALD BATES | 610 S FRONT ST | | | | CHESANING | MI | 48616-1418 |
| DONALD BATES | 24 MOUND AVE | | | | MILFORD | OH | 45150-1032 |
| DONALD BATES | 197 COUNTY ROAD 514 | | | | WAPPAPELLO | MO | 63966-8291 |
| DONALD BATES | 2335 N MADISON AVE | | | | ANDERSON | IN | 46011-9591 |
| DONALD BATIATO | 408 SLOPING HILL TER | | | | BRICK | NJ | 08723-4935 |
| DONALD BATISKY | 4312 MELLINGER RD | | | | CANFIELD | OH | 44406-9324 |
| DONALD BATTERBEE | 5790 ARBELA RD | | | | MILLINGTON | MI | 48746-9763 |
| DONALD BATTISTE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DONALD BATTJES | 3830 PRAIRIE ST SW | | | | GRANDVILLE | MI | 49418-1636 |
| DONALD BAUER | 3275 JENNELLA DR | | | | COMMERCE TWP | MI | 48390-1619 |
| DONALD BAUM | 1562 MOORESVILLE PIKE | | | | COLUMBIA | TN | 38401-8618 |
| DONALD BAUMANN | 209 CLARK ST | | | | SWANTON | OH | 43558-1313 |
| DONALD BAUMANN | PO BOX 282 | | | | MAPLEWOOD | WI | 54226-0282 |
| DONALD BAUMDRAHER JR | 3301 MASON RD | | | | OWOSSO | MI | 48867-9375 |
| DONALD BAXA | 15049 RIVERCREST DR | | | | STERLING HTS | MI | 48312-4460 |
| DONALD BAXTER | 7479 HAYES ORANGEVILLE RD NE | | | | BURGHILL | OH | 44404-9720 |
| DONALD BAXTER | 7039 LAHRING RD | | | | GAINES | MI | 48436-9730 |
| DONALD BAXTER | 1513 EDEN GARDENS DR | | | | FENTON | MI | 48430-9615 |
| DONALD BAXTER JR | 11075 CARR RD | | | | DAVISON | MI | 48423-9317 |
| DONALD BEACHY | 4390 PARCEL RD | | | | PLYMOUTH | OH | 44865-9748 |
| DONALD BEALS | 947 RICHMOND PALESTINE ROAD | | | | NEW PARIS | OH | 45347-9124 |
| DONALD BEAMAN | 12 VILLAGE DR W | | | | PADUCAH | KY | 42003-5331 |
| DONALD BEANE | 84 VICTORY DR | | | | PONTIAC | MI | 48342-2560 |
| DONALD BEARD | 1925 SALEM SQ | | | | INDIANAPOLIS | IN | 46227-8663 |
| DONALD BEARER | 1329 FARAID LN | | | | VIRGINIA BCH | VA | 23464-6323 |
| DONALD BEARUP | 11692 BLAIR RD R #1 | | | | ELSIE | MI | 48831 |
| DONALD BEATON | 26685 KIRKWAY CIR | | | | WOODHAVEN | MI | 48183-1979 |
| DONALD BEATTY | 5837 COUNCIL RING BOULEVARD | | | | KOKOMO | IN | 46902-5515 |
| DONALD BEATTY | 133 MILLCREEK DR | | | | CHESTERFIELD | IN | 46017-1701 |
| DONALD BEATTY | 12246 MADONNA DR | | | | LANSING | MI | 48917-8610 |
| DONALD BEAUBIEN | 21866 FLIGHT LN | | | | TECUMSEH | OK | 74873-5527 |
| DONALD BEAUDUA | 5425 POINTE DR | | | | EAST CHINA | MI | 48054-4162 |
| DONALD BEAVERS | 187 DEMOSS RD | | | | MONROE | LA | 71202-8514 |
| DONALD BEAVIS | 45848 DENISE DR | | | | PLYMOUTH | MI | 48170-3625 |
| DONALD BECHTOLD | 55 BROOKVILLE DR | | | | TONAWANDA | NY | 14150-7165 |
| DONALD BECK | 12027 LAKE 13 RD BOX 127 | | | | SIDNAW | MI | 49961 |
| DONALD BECK | 2272 S HAMILTON ST | | | | SAGINAW | MI | 48602-1207 |
| DONALD BECK | 12065 HALL RD | | | | EWEN | MI | 49925-9061 |
| DONALD BECKER | 4447 N 300 W | | | | MIDDLETOWN | IN | 47356 |
| DONALD BECKER | 406 HIGHWAY ST | | | | EDGERTON | WI | 53534-1906 |
| DONALD BECKER JR | 1647 N HURON RD | | | | TAWAS CITY | MI | 48763-9461 |
| DONALD BECKERMAN | 14172 64TH DR N | | | | WEST PALM BEACH | FL | 33418-7285 |
| DONALD BECKMAN | 11321 S 100 W | | | | LA FONTAINE | IN | 46940-9263 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD BECKMAN | PO BOX 71 | | | | SAINT CHARLES | MI | 48655-0071 |
| DONALD BECKOWITZ | 6629 JACKSON STREET | | | | TAYLOR | MI | 48180-1974 |
| DONALD BEDTELYON | 8433 WESTERN RD | | | | RAPID CITY | MI | 49676-9676 |
| DONALD BEDWELL | 104 SAINT JAMES CT | | | | ELKTON | MD | 21921-6145 |
| DONALD BEEBE | 1354 DOEBLER DR | | | | N TONAWANDA | NY | 14120-2206 |
| DONALD BEECH | 1855 PINEWOOD DR | | | | BRUNSWICK | OH | 44212-3947 |
| DONALD BEEMAN | 2038 W GRAND AVE | | | | BELOIT | WI | 53511-5811 |
| DONALD BEGIN | 9150 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-1630 |
| DONALD BEGLEY | 1305 STEVENSON ST | | | | FLINT | MI | 48504-3417 |
| DONALD BEGLEY | 6103 MILLBROOK DR | | | | MIDLAND | MI | 48640-8102 |
| DONALD BEHM | 2105 N CARROLTON DR | | | | MUNCIE | IN | 47304-9604 |
| DONALD BEHRENS | 580 HARRISON AVE | | | | BUFFALO | NY | 14223-1702 |
| DONALD BEHRENS | 2000 32ND ST SE | #222 | | | GRAND RAPIDS | MI | 49508 |
| DONALD BELK | 1804 BUCK DANIELS RD | | | | CULLEOKA | TN | 38451-2703 |
| DONALD BELL | 38350 SHELBY DR | | | | WESTLAND | MI | 48186-5493 |
| DONALD BELL | 3362 HILLVIEW AVE | | | | FLINT | MI | 48504-1222 |
| DONALD BELL | 5928 BRAELOCH DR | | | | SHREVEPORT | LA | 71129-5120 |
| DONALD BELL | 1715 S GENEVA AVE | | | | MARION | IN | 46953-2802 |
| DONALD BELL | 1236 ROPP DR | | | | MARTINSBURG | WV | 25403-1539 |
| DONALD BELLAMY | 30303 SPRING CT | | | | INKSTER | MI | 48141-1574 |
| DONALD BELLINGER | 2085 MICHIGAN AVE | | | | LIMA | NY | 14485-9523 |
| DONALD BELT | 7540 VALLEY VILLAS DR | | | | PARMA | OH | 44130-6166 |
| DONALD BELTZ | 6705 HATCHERY RD | | | | WATERFORD | MI | 48327-1129 |
| DONALD BELVIY | 5443 E 19TH ST | | | | INDIANAPOLIS | IN | 46218-4808 |
| DONALD BENDELE | 13775 WILHELM RD | | | | DEFIANCE | OH | 43512-8601 |
| DONALD BENDER | 5321 ROSA CT | | | | SWARTZ CREEK | MI | 48473-8833 |
| DONALD BENDER | 2735 TROY RD | | | | SPRINGFIELD | OH | 45504-4325 |
| DONALD BENFIELD | 5014 PEARL ST | | | | ANDERSON | IN | 46013-4862 |
| DONALD BENNETT | 217 SHORT ST | | | | PORT CLINTON | OH | 43452-1111 |
| DONALD BENNETT | 2735 E 40TH ST | | | | WHITE CLOUD | MI | 49349-9761 |
| DONALD BENNETT | 19325 BLOOM ST | | | | DETROIT | MI | 48234-2430 |
| DONALD BENNETT | 221 PIPERS LN | | | | MOUNT MORRIS | MI | 48458-8906 |
| DONALD BENNETT | 19264 100TH AVE | | | | TUSTIN | MI | 49688-8673 |
| DONALD BENNETT | PO BOX 144 | | | | FOSTORIA | MI | 48435-0144 |
| DONALD BENT | 1801 N CENTRAL DR | | | | DAYTON | OH | 45432-2011 |
| DONALD BENTON | 1150 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9642 |
| DONALD BENTON | 1376 VENETIA RD | | | | EIGHTY FOUR | PA | 15330-2683 |
| DONALD BENVENUTI | 16155 MEREDITH CT | | | | LINDEN | MI | 48451-9095 |
| DONALD BENWAY | 5834 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3619 |
| DONALD BENZING | 5727 HORSESHOE BEND RD | | | | HAMILTON | OH | 45011-2321 |
| DONALD BERARD | 1145 ADALIA TER | | | | PORT CHARLOTTE | FL | 33953-2110 |
| DONALD BERG | N12003 OLSON RD | | | | ALMA CENTER | WI | 54611-8710 |
| DONALD BERG | 5396 BIRDIE LN | | | | CANANDAIGUA | NY | 14424-7991 |
| DONALD BERGOR | 5041 WILLIS RD | | | | YPSILANTI | MI | 48197-9359 |
| DONALD BERGUM JR | 29800 VAN HORN RD | | | | NEW BOSTON | MI | 48164-9720 |
| DONALD BERINGER | 315 SEQUOIA DR | | | | DAVISON | MI | 48423-1957 |
| DONALD BERKENBUSH | 12861 WALNUT HILL DR APT 207 | | | | N ROYALTON | OH | 44133-6663 |
| DONALD BERKGOETTER | C/O LAW OFFICES OF MICHAEL R BILBREY P C | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025 |
| DONALD BERKHOLZ | 31700 CYRIL | | | | FRASER | MI | 48026-2690 |
| DONALD BERLIN | 8667 DUCK CREEK RD | | | | BERLIN CENTER | OH | 44401-9625 |
| DONALD BERNARD | 1279 RISING SUN RD | | | | CAMDEN | DE | 19934-1920 |
| DONALD BERNARD | 1011 BEVAN CT | | | | ENGLEWOOD | OH | 45322-2418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD BERNARD | 19727 ELIZABETH ST | | | | SAINT CLAIR SHORES | MI | 48080-3351 |
| DONALD BERNARDI | 15693 CHESTNUT AVE | | | | EASTPOINTE | MI | 48021-2392 |
| DONALD BERRY | 31711 JAMES ST | | | | GARDEN CITY | MI | 48135-1754 |
| DONALD BERRYMAN | 308 SW 32ND ST | | | | MOORE | OK | 73160-7553 |
| DONALD BERTH | N79W15672 CHARLES CT | | | | MENOMONEE FALLS | WI | 53051-4209 |
| DONALD BERTRAM | 30665 YOUNG DR | | | | GIBRALTAR | MI | 48173-9568 |
| DONALD BERTRAM | 1345 CONNELL ST | | | | BURTON | MI | 48529-2201 |
| DONALD BERTRAM | | | | | | | |
| DONALD BESSETTE | 1424 MAPLE ST | | | | GLADWIN | MI | 48624-8029 |
| DONALD BEST | 8540 W PINE LAKE RD | | | | SALEM | OH | 44460-8249 |
| DONALD BEST | 6100 STOCKBRIDGE COMMONS TRL | | | | GRAND BLANC | MI | 48439-9135 |
| DONALD BETHUNE | 518 THOMPSON ST APT 205 | | | | SAGINAW | MI | 48607-1156 |
| DONALD BETTES | 1094 BROOKDALE DR | | | | CRESTLINE | OH | 44827-9678 |
| DONALD BETTINGER | 2703 CRANMOOR DR | | | | KISSIMMEE | FL | 34758-2107 |
| DONALD BEUTLER | 3627 MARK RD | | | | WATERFORD | MI | 48328-2338 |
| DONALD BEVER JR | 7512 GUERNSEY LAKE RD | | | | DELTON | MI | 49046-8778 |
| DONALD BEYERLEIN | 1937 VIOLA DR | | | | ORTONVILLE | MI | 48462-8886 |
| DONALD BICHELL | 531 OLD HOME RD | | | | BALTIMORE | MD | 21206-2141 |
| DONALD BICKLE JR | 116 BEACH AVE | | | | EDGERTON | WI | 53534-9324 |
| DONALD BICKNELL | 531 DUBERRY PL | | | | CENTERVILLE | OH | 45459-4321 |
| DONALD BICKNELL | 4987 BOWERS RD | | | | ATTICA | MI | 48412-9641 |
| DONALD BIDINGER | 507 S BRIDGE ST | | | | DEWITT | MI | 48820-9306 |
| DONALD BIELY | 4410 SOUTHWYCK DR | | | | JANESVILLE | WI | 53546-2180 |
| DONALD BIERLEIN | 6250 WILDER RD | | | | VASSAR | MI | 48768-9763 |
| DONALD BIERMAN | 9863 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9050 |
| DONALD BIESEMEYER | 1152 JORDAN LOOP | | | | OKEECHOBEE | FL | 34974-0271 |
| DONALD BIGELOW | 9097 FORREST PINE DR | | | | CLIO | MI | 48420-8513 |
| DONALD BIGELOW | 4905 SUNNYDALE DR | | | | OKLAHOMA CITY | OK | 73135-2149 |
| DONALD BIGGS | 376 ANDOVER PL | | | | ROBBINSVILLE | NJ | 08691-3441 |
| DONALD BIGLEY | C/O LEVY PHILLIPS & KONIGSBURG LLP | 800 3RD AVENUE, 13TH FLOOR | | | NEW YORK | NY | 10022 |
| DONALD BILA | 14500 STUART RD | | | | CHESANING | MI | 48616-9484 |
| DONALD BILBEY | 4627 LAKEVIEW DR | | | | BEAVERTON | MI | 48612-8774 |
| DONALD BILBREY | 2026 INDIAN RD | | | | LAPEER | MI | 48446-8048 |
| DONALD BILDILLI | 6310 W BROWN ST | | | | GLENDALE | AZ | 85302-1125 |
| DONALD BILGER | 5796 HERRINGTON RD RT2 | | | | WEBBERVILLE | MI | 48892 |
| DONALD BILLINGS | 5373 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9167 |
| DONALD BILLMEIER | 9525 WEBBER RD | | | | MUNGER | MI | 48747-9502 |
| DONALD BILLY | 24453 KALEIGH CIR | | | | CLINTON TWP | MI | 48035-5437 |
| DONALD BINERT | 31930 PARDO ST | | | | GARDEN CITY | MI | 48135-1509 |
| DONALD BINGHAM JR | 3521 LONDON LN | | | | RICHLAND HILLS | TX | 76118-5843 |
| DONALD BINNS | 11085 LAKE SHORE DR | | | | CHARLEVOIX | MI | 49720-9795 |
| DONALD BIRD | PO BOX 230164 | | | | FAIR HAVEN | MI | 48023-0164 |
| DONALD BIRD | 1215 LAGUNA DR | | | | HURON | OH | 44839-2608 |
| DONALD BIRD | 102 MERCIER AVE 216 | | | | BRISTOL | CT | 06010 |
| DONALD BIRNBAUM | 6035 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7034 |
| DONALD BIRR | 28760 FOUNTAIN ST | | | | ROSEVILLE | MI | 48066-2459 |
| DONALD BISHOP | 9450 ALLAN RD | | | | NEW LOTHROP | MI | 48460-9796 |
| DONALD BISHOP | 3710 PLUMWOOD DR | | | | W DES MOINES | IA | 50265-5300 |
| DONALD BISHOP | 6166 CONGRESS ST | | | | MOUNT GILEAD | OH | 43338-9626 |
| DONALD BISHOP | 165 TERRACE DR | | | | YOUNGSTOWN | OH | 44512-1630 |
| DONALD BISHOP | 5890 SUNNY HILL DR | | | | OXFORD | MI | 48371-4155 |
| DONALD BISSONNETTE | 210 YOUNGS AVE | | | | ROCHESTER | NY | 14606-3801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD BITTORF | 3153 ELLEMAN RD | | | | LUDLOW FALLS | OH | 45339-9737 |
| DONALD BITZER | 6524 GRAF RD | | | | UNIONVILLE | MI | 48767-9464 |
| DONALD BLACK | 5327 S WASHINGTON AVE | | | | LANSING | MI | 48911-3649 |
| DONALD BLACK | 305 NW 54TH TER | | | | KANSAS CITY | MO | 64118-4405 |
| DONALD BLACK | 1364 BERRY RD | | | | GREENWOOD | IN | 46143-8604 |
| DONALD BLACK | 4337 HUSHEN DR | | | | BAY CITY | MI | 48706-2219 |
| DONALD BLACKBURN II | 104 RIMROCK | | | | BEDFORD | IN | 47421-9654 |
| DONALD BLACKMON | 385 CREEK MANOR WAY | | | | SUWANEE | GA | 30024-6565 |
| DONALD BLACKMORE | 1399 VALLEYVIEW DR | | | | CLARKSTON | MI | 48348-4097 |
| DONALD BLACKSHEAR | 59 SEWARD ST APT 220 | | | | DETROIT | MI | 48202 |
| DONALD BLACKSTONE | 9318 MENNONITE RT # 2 | | | | WADSWORTH | OH | 44281 |
| DONALD BLACKWELL | 3215 W 67TH ST | | | | ANDERSON | IN | 46011-9409 |
| DONALD BLACKWELL | 763 RANCHWOOD TRL | | | | WOODSTOCK | GA | 30188-1913 |
| DONALD BLACKWELL | 6583 BAIRD CV | | | | BARTLETT | TN | 38135-2560 |
| DONALD BLADEN | 15199 PORTAGE RD | | | | VICKSBURG | MI | 49097-9784 |
| DONALD BLAIR SR | 20 PEACHTREE LN | | | | PITTSFORD | NY | 14534-3426 |
| DONALD BLAKENEY | 1438 N COUNTY ROAD H | | | | JANESVILLE | WI | 53548-9448 |
| DONALD BLANCHETT | 5110 BELSAY RD | | | | GRAND BLANC | MI | 48439-9180 |
| DONALD BLAND | 2173 S CENTER RD APT 409 | | | | BURTON | MI | 48519-1809 |
| DONALD BLANK | 2032 N ERIE ST | | | | TOLEDO | OH | 43611-3739 |
| DONALD BLANK | 1472 MOLLY CT | | | | MANSFIELD | OH | 44905-1313 |
| DONALD BLANK | 2527 GRANDVIEW AVE | | | | MERIDIAN | MS | 39301-2424 |
| DONALD BLANKEMEYER | 10037 ROAD I9 | | | | OTTAWA | OH | 45875-9664 |
| DONALD BLANTON | 8441 N COUNTY ROAD 275 E | | | | PITTSBORO | IN | 46167-9202 |
| DONALD BLANTON | 5041 ANGELITA AVE | | | | HUBER HEIGHTS | OH | 45424-2704 |
| DONALD BLANTON | 201 ELLA CIR | | | | GRIFFIN | GA | 30223-1542 |
| DONALD BLATNER | 77 HALLADAY LN | | | | TONAWANDA | NY | 14150-7067 |
| DONALD BLEDOWSKI | 720 BUCKINGHAM RD | | | | CANTON | MI | 48188-1519 |
| DONALD BLEDSOE | 1614 W WILLOW RUN DR | | | | WILMINGTON | DE | 19805-1222 |
| DONALD BLEVINS | 3284 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8636 |
| DONALD BLEVINS | 3870 E RODGERSVILLE RD | | | | NEW CASTLE | IN | 47362-9214 |
| DONALD BLEVINS | 6642 DAWN ST | | | | FRANKLIN | OH | 45005-2612 |
| DONALD BLEVINS | 2833 SOUTHWEST 25TH PLACE | | | | CAPE CORAL | FL | 33914-4708 |
| DONALD BLISS | 38867 CROOK ST | | | | GRAFTON | OH | 44044-9617 |
| DONALD BLOCKINGER | 288 S TURNER RD | | | | AUSTINTOWN | OH | 44515-4347 |
| DONALD BLOOM | 2644 BASELINE RD | | | | GRAND ISLAND | NY | 14072-1655 |
| DONALD BLOOMFIELD | 4795 W STATE ROUTE 571 | | | | WEST MILTON | OH | 45383-9702 |
| DONALD BLOOMINGDALE | 7876 W SOMERSET RD | C/O JACK BLOOMINGDALE | | | APPLETON | NY | 14008-9687 |
| DONALD BLOUGH | 3420 MINNIE AVE SW | | | | GRAND RAPIDS | MI | 49519-3381 |
| DONALD BLOUNT | 113 ENGLAND DR | | | | O FALLON | MO | 63366-1159 |
| DONALD BLUMERICH | 9836 WILLOWICK AVE | | | | FORT WORTH | TX | 76108-4811 |
| DONALD BLUNDY | 9024 MARYWOOD DR | | | | STANWOOD | MI | 49346-9040 |
| DONALD BOA | 1254 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4835 |
| DONALD BOBLITT | 529 DREAM ST | | | | ANDERSON | IN | 46013-1162 |
| DONALD BOGART | 1413 68TH ST W | | | | BRADENTON | FL | 34209-4463 |
| DONALD BOGART | 1200 KINNEVILLE RD | | | | LESLIE | MI | 49251-9561 |
| DONALD BOGEMANN | 5621 N SUGAR HILLS DR | | | | GREENFIELD | IN | 46140-8663 |
| DONALD BOGGES | PO BOX 7127 | | | | OKLAHOMA CITY | OK | 73153-1127 |
| DONALD BOGNER | 1606 S FIVE LAKES RD | | | | ATTICA | MI | 48412-9784 |
| DONALD BOGNER | 6353 DEWEY RD | | | | MADISON | OH | 44057 |
| DONALD BOHL | 4506 PENGELLY RD | | | | FLINT | MI | 48507-5445 |
| DONALD BOHLEN | 4141 S BADOUR RD | | | | MERRILL | MI | 48637-9311 |
| DONALD BOHLEY | 19991 WELCH RD | | | | MILAN | MI | 48160-9249 |
| DONALD BOHLEY | PO BOX 624 | | | | JENISON | MI | 49429-0624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD BOHNE | 1415 W HEATHER LN | | | | MILWAUKEE | WI | 53217-2114 |
| DONALD BOIVIN | PO BOX 1413 | | | | SAN JOSE | CA | 95109-1413 |
| DONALD BOLASH | 4244 BELLE AVE | | | | YOUNGSTOWN | OH | 44515-1403 |
| DONALD BOLDT | 8604 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8748 |
| DONALD BOLEN | 4127 MINNETONKA DR | | | | LINDEN | MI | 48451-9429 |
| DONALD BOLEN | 5644 E COLLEY RD | | | | BELOIT | WI | 53511-9735 |
| DONALD BOLEN | 343 RIVERCHASE BLVD | | | | CRESTVIEW | FL | 32536-5260 |
| DONALD BOLES | 1016 DOGWOOD DR | | | | PIGGOTT | AR | 72454-1115 |
| DONALD BOLES | 1915 W 74TH ST | | | | INDIANAPOLIS | IN | 46260-3113 |
| DONALD BOLESTA | 221 CIRCLE DR | | | | FLUSHING | MI | 48433-1579 |
| DONALD BOLGER | PO BOX 350 | | | | VERNON | MI | 48476-0350 |
| DONALD BOLLAS | 1186 LAKESIDE CIR | | | | MONETA | VA | 24121-4445 |
| DONALD BOMKAMP | 916 BEDFORD DR | | | | JANESVILLE | WI | 53546-3701 |
| DONALD BONGLE | 5419 N EMERALD GROVE RD | | | | MILTON | WI | 53563-8624 |
| DONALD BONNER | 2404 FAIRWAY TERRACE | | | | CLOVIS | NM | 88101 |
| DONALD BONNIE LANELLE (506105) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| DONALD BONTJE | 1239 BINGHAM AVE | | | | JANESVILLE | WI | 53546-2642 |
| DONALD BOOHER | 6691 S JAY RD | | | | WEST MILTON | OH | 45383-7718 |
| DONALD BOOHER | 7235 BANCROFT RD | | | | BANCROFT | MI | 48414-9783 |
| DONALD BOOKIE | 3745 LAKE GEORGE RD | | | | WEST BRANCH | MI | 48561-9640 |
| DONALD BOOTS | APT 315 | 730 SOUTH SAGINAW STREET | | | LAPEER | MI | 48446-2685 |
| DONALD BORDUA | 17 ALLEN STREET | | | | PELZER | SC | 29669-1792 |
| DONALD BORDWINE | PO BOX 305 | | | | POUNDING MILL | VA | 24637-0305 |
| DONALD BOREN JR | 773 MALENA DR | | | | ANN ARBOR | MI | 48103-9360 |
| DONALD BORING | 4474 PARMAN RD | | | | STOCKBRIDGE | MI | 49285-9511 |
| DONALD BORKENSTEIN | 4 SHERWOOD DR | | | | MONROE TOWNSHIP | NJ | 08831 |
| DONALD BORKOSKY | 5970 PAINT VALLEY DR | | | | ROCHESTER HILLS | MI | 48306-2470 |
| DONALD BORNITZ | 7429 W CHAMBERS ST | | | | MILWAUKEE | WI | 53210-1056 |
| DONALD BOROS | 14 ANTHONY WAYNE TERRACE | | | | BADEN | PA | 15005 |
| DONALD BORTLE | 2306 ULA DR | | | | CLIO | MI | 48420-1066 |
| DONALD BOS | 106 VOSPER ST | | | | SARANAC | MI | 48881-8742 |
| DONALD BOS JR | 7648 ELMBROOKE WAY | | | | BRIGHTON | MI | 48116-6198 |
| DONALD BOSJOLIE | BOX 457 TIERNAN RIDGE RD. | | | | CHASE MILLS | NY | 13621 |
| DONALD BOSTON | 1134 MAPLE CREEK RDG | | | | LOGANVILLE | GA | 30052-7103 |
| DONALD BOSWAY | 2855 SONTERRA DR | | | | CEDAR HILL | TX | 75104-8236 |
| DONALD BOTKIN | 10208 MILE RD | | | | NEW LEBANON | OH | 45345-9664 |
| DONALD BOUCHER | 1901 RESERVATION DR | | | | FORT WAYNE | IN | 46819-2041 |
| DONALD BOURBINA SR | 949 S FOSTER RD | | | | AU GRES | MI | 48703-9597 |
| DONALD BOUSHELLE | 3255 DAVISON LAKE RD | | | | ORTONVILLE | MI | 48462-9518 |
| DONALD BOUSLOG | PO BOX 135 | 603 E WALNUT ST | | | FRANKTON | IN | 46044-0135 |
| DONALD BOUTWELL | 90 HOWLAND ST | | | | MARLBOROUGH | MA | 01752-2170 |
| DONALD BOVEN | 33050 22ND ST | | | | KALAMAZOO | MI | 49009-9222 |
| DONALD BOWDEN | 3303 GLENGARRY AVE | | | | KALAMAZOO | MI | 49004-3120 |
| DONALD BOWEN | 3615 LOCH BEND DR | | | | COMMERCE TOWNSHIP | MI | 48382-4331 |
| DONALD BOWEN | 100 LAMB ST | | | | WHITMORE LAKE | MI | 48189-9761 |
| DONALD BOWEN | 8237 E FORK LN | | | | CRAWFORD | TN | 38554-3661 |
| DONALD BOWER | 6 YORKTOWN CT | | | | NEWARK | DE | 19702-5213 |
| DONALD BOWERS | 121 CALHOUN ST | | | | DARLINGTON | SC | 29532-3738 |
| DONALD BOWERS | 905 NE SALA LN | | | | BLUE SPRINGS | MO | 64014-2152 |
| DONALD BOWLING | 819 HADLEY RD | | | | CLARKSVILLE | TN | 37042-5876 |
| DONALD BOWMAN | 3986 S LEAVITT RD SW | | | | WARREN | OH | 44481-9196 |
| DONALD BOWMAN | PO BOX 65 | | | | WINCHESTER | OH | 45697-0065 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD BOWMAN | 1001 MAPLEHILL AVE | | | | LANSING | MI | 48910-4728 |
| DONALD BOWMAN | 4216 CUTHBERTSON ST | | | | FLINT | MI | 48507-2511 |
| DONALD BOWMAN | 3682 SNOOK RD | | | | MORROW | OH | 45152-9568 |
| DONALD BOWMAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DONALD BOWSER | 6394 S SHILOH RD | | | | WEST MILTON | OH | 45383-9607 |
| DONALD BOWYER | PO BOX 96 | | | | ORESTES | IN | 46063-0096 |
| DONALD BOX | 21 MEADOWLAND DR | | | | MITCHELL | IN | 47446-6333 |
| DONALD BOYCE | 10622 W CAMDEN AVE | | | | SUN CITY | AZ | 85351-4441 |
| DONALD BOYD | 3966 COPLIN ST | | | | DETROIT | MI | 48215-3324 |
| DONALD BOYD | 11606 MASSMAN LN | | | | WRIGHT CITY | MO | 63390-4040 |
| DONALD BOYER | 1023 ELAINE ST | | | | VENICE | FL | 34285-7119 |
| DONALD BOYKIN | 14080 MARLOWE ST | | | | DETROIT | MI | 48227-2825 |
| DONALD BOYUNG | N9080 COUNTY RD W | | | | CAMPBELLSPORT | WI | 53010-2832 |
| DONALD BRABANT | 211 DAVID ST | | | | OGDENSBURG | NY | 13669-3320 |
| DONALD BRACKEN | 192 BIRD LN | | | | NORTHERN CAMBRIA | PA | 15714-9046 |
| DONALD BRADBERRY | 101 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1821 |
| DONALD BRADBURY | 101 S WILLOW GROVE CT | | | | SAINT PETERS | MO | 63376-4616 |
| DONALD BRADDOCK | 1620 BUCKINGHAM LANE | | | | KAUFMAN | TX | 75142-9479 |
| DONALD BRADFORD | 245 SAVOY DR | | | | LAKE ST LOUIS | MO | 63367-1210 |
| DONALD BRADLEY | PO BOX 311 | | | | SAINT JOHNS | MI | 48879-0311 |
| DONALD BRADSTREET | 19 HILLCREST DR | | | | PENFIELD | NY | 14526-2411 |
| DONALD BRADY | 6802 RADEWAHN RD | | | | SAGINAW | MI | 48604-9212 |
| DONALD BRAGG | | | | | | | |
| DONALD BRAINARD | 2476 NORTHVIEW DR | | | | CORTLAND | OH | 44410-1744 |
| DONALD BRAKE | 5547 CHIPPEWA RD | | | | TOLEDO | OH | 43613-1902 |
| DONALD BRAMAN | 1822 BRENNER ST | | | | SAGINAW | MI | 48602-3621 |
| DONALD BRANCH | 832 LAKEWOOD ST | | | | DETROIT | MI | 48215-2945 |
| DONALD BRANCHEAU | 4790 RAYFORE DR | | | | COMMERCE TWP | MI | 48382-1518 |
| DONALD BRANDI | 1502 SOUTHRIDGE DR | | | | WATERVILLE | OH | 43566-1622 |
| DONALD BRANDON | 4253 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48328-2913 |
| DONALD BRANDON JR | 486 LAKESIDE DR | | | | WATERFORD | MI | 48328-4038 |
| DONALD BRANHAM | 714 KIMBERLY CIR | | | | OBERLIN | OH | 44074-1344 |
| DONALD BRANSON | 5201 S POTTAWATOMIE RD | | | | NEWALLA | OK | 74857-8351 |
| DONALD BRANSON SR | 11130 KELLIES CT | | | | BRETHREN | MI | 49619-9683 |
| DONALD BRANT | 3731 RAVENWOOD DR SE | | | | WARREN | OH | 44484-3754 |
| DONALD BRANT | 2520 E 9TH ST | | | | ANDERSON | IN | 46012-4406 |
| DONALD BRANT | 3008 HOYLAKE CT | | | | MORAINE | OH | 45439-1405 |
| DONALD BRASIER | 901 WARREN DR | | | | CENTERVILLE | IN | 47330-9533 |
| DONALD BRASSARD | PO BOX 669 | | | | GREENUP | IL | 62428-0669 |
| DONALD BRASWELL | 2465 GRAVEL SPRINGS RD | | | | BUFORD | GA | 30519-5230 |
| DONALD BRATCHER | 3470 SHAW DR | | | | WATERFORD | MI | 48329-4254 |
| DONALD BRATZKE | 118 JOSHUA DR | | | | EVANSVILLE | WI | 53536-1050 |
| DONALD BRAWLEY | 6649 EDEN RD | | | | STEELEVILLE | IL | 62288-2509 |
| DONALD BRAWNER | 4201 N LINDA DR | | | | BELLBROOK | OH | 45305-1326 |
| DONALD BRAWNER | 4201 NORTH LINDA DRIVE | | | | BELLBROOK | OH | 45305-1326 |
| DONALD BREAS | 4534 S SADDLER RD | | | | CHASE | MI | 49623-9791 |
| DONALD BRECHT | 3834 CHESTERFIELD RD | | | | ORION | MI | 48359-1526 |
| DONALD BREECE | 193 N PLEASANT VALLEY RD | | | | MILFORD | MI | 48380-1223 |
| DONALD BREEDING | 3406 OAKRIDGE DR SW | | | | DECATUR | AL | 35603-2106 |
| DONALD BREHM | 204 N ALICE AVE | | | | ROCHESTER | MI | 48307-1806 |
| DONALD BREIDERT | 490 BAYSHORE DR | | | | AUBURNDALE | FL | 33823-5818 |
| DONALD BRENNER | 2880 WESTMINSTER WAY | | | | SPRINGBORO | OH | 45066-9739 |
| DONALD BRESNAN | 8 E WINDRIDGE RD | | | | GREENVILLE | PA | 16125-1233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD BRETON | 7076 RIDDLE RD | | | | LOCKPORT | NY | 14094-9331 |
| DONALD BREWER | 7421 MONTFAYE COURT | | | | WILMINGTON | NC | 28411-8324 |
| DONALD BREWER | 3937 HANEY RD | | | | DAYTON | OH | 45416-2033 |
| DONALD BREWER | 816 HOLLENDALE DR | | | | KETTERING | OH | 45429 |
| DONALD BREWSTER | 1504 W 246TH ST | | | | SHERIDAN | IN | 46069-9331 |
| DONALD BRICK | 5430 S 9 MILE RD | | | | AUBURN | MI | 48611-9575 |
| DONALD BRIDGES | 304 SIESTA CT | | | | GRANBURY | TX | 76048-4316 |
| DONALD BRIDGES | 4345 LIBERTY HILL RD. | | | | JACKSON | MS | 39206 |
| DONALD BRIEDE | 911 BURR OAK DR | | | | INDIANAPOLIS | IN | 46217-4338 |
| DONALD BRIEN | 115 W HICKORY ST | | | | E ROCHESTER | NY | 14445-1811 |
| DONALD BRIESKE | N3837 HAY CREEK RD | | | | PRENTICE | WI | 54556-9157 |
| DONALD BRIGGS | 2813 COUNTRY CLUB RD N | | | | WINTER HAVEN | FL | 33881-8231 |
| DONALD BRIGGS | 1001 3RD ST | | | | TAWAS CITY | MI | 48763-9575 |
| DONALD BRINDIAR | 5140 COOPER RD | | | | LOWELLVILLE | OH | 44436-9776 |
| DONALD BRINKSNEADER | 7796 S COUNTY ROAD 350 W | | | | STILESVILLE | IN | 46180-9723 |
| DONALD BRISSLER | 10309 NE 269TH ST | | | | BATTLE GROUND | WA | 98604-6414 |
| DONALD BRITTE | PO BOX 134 | | | | DUTTON | AL | 35744-0134 |
| DONALD BRITTON | 3057 CLIME RD | | | | COLUMBUS | OH | 43223-3631 |
| DONALD BROADSWORD | PO BOX 34 | | | | LITCHFIELD | OH | 44253-0034 |
| DONALD BROADWORTH | 7261 REID RD | | | | SWARTZ CREEK | MI | 48473-9465 |
| DONALD BROCK | PO BOX 16362 | | | | MYRTLE BEACH | SC | 29587-6362 |
| DONALD BROCK | 763 N CASS LAKE RD | | | | WATERFORD | MI | 48328-2311 |
| DONALD BROCK | 698 CANYON RD | | | | WEATHERFORD | TX | 76085-3007 |
| DONALD BROCK | 32953 GROAT BLVD | | | | BROWNSTOWN | MI | 48173-8636 |
| DONALD BROCKHAUS | 455 JADE DR | | | | LANSING | MI | 48917-3461 |
| DONALD BROERING | 1 ISAAC DR | | | | WARRENTON | MO | 63383-3219 |
| DONALD BRONSON | 545 STONE RIDGE CT | | | | ALMONT | MI | 48003-8794 |
| DONALD BROOKMAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DONALD BROOKS | PO BOX 81907 | | | | ROCHESTER | MI | 48308-1907 |
| DONALD BROOKS | 20090 BLACKSTONE ST | | | | DETROIT | MI | 48219-1314 |
| DONALD BROOKS JR | 48 ROCKINGHAM ST | | | | TOLEDO | OH | 43608-1732 |
| DONALD BROUGHAM | MKR CH 13 8 51640 5 13 8 DEPT 630777 | | | | CINCINNATI | OH | 45263 |
| DONALD BROUHARD | 941 CHIRCO DR | | | | OXFORD | MI | 48371-4807 |
| DONALD BROWER | 4669 MARTIN ST | | | | HAMILTON | MI | 49419-9704 |
| DONALD BROWN | 8640 NE 115TH TER | | | | KANSAS CITY | MO | 64157-7726 |
| DONALD BROWN | 1524 MADRE DR | | | | FORISTELL | MO | 63348-1058 |
| DONALD BROWN | PO BOX 38 | | | | DAMASCUS | OH | 44619-0038 |
| DONALD BROWN | 21350 BEAVER CT | | | | GROVELAND | CA | 95321-9504 |
| DONALD BROWN | 8455 ROBINWOOD CIR | | | | SHELBY TOWNSHIP | MI | 48317 |
| DONALD BROWN | 616 W GORDONVILLE RD | | | | MIDLAND | MI | 48640-9150 |
| DONALD BROWN | 6 BRAE BURN CT | | | | SAINT CHARLES | MO | 63303-4653 |
| DONALD BROWN | 14403 SALAMANCA DR | | | | WINTER GARDEN | FL | 34787-9395 |
| DONALD BROWN | 6402 W LIBERTY AVE | | | | BELOIT | WI | 53511-8546 |
| DONALD BROWN | 3420 BOBENDICK ST | | | | SAGINAW | MI | 48604-1704 |
| DONALD BROWN | 6003 COULSON CT | | | | LANSING | MI | 48911-5025 |
| DONALD BROWN | 12909 E 203RD ST | | | | RAYMORE | MO | 64083-8444 |
| DONALD BROWN | 2728 COUNTY ROAD 3558 | | | | SULPHUR BLUFF | TX | 75481-3006 |
| DONALD BROWN | 5187 LL 25 LN | | | | GARDEN | MI | 49835-9404 |
| DONALD BROWN | 125 MEADOW POINTE DR | | | | FENTON | MI | 48430-1401 |
| DONALD BROWN | 6336 MAPLE RD | | | | VASSAR | MI | 48768-9296 |
| DONALD BROWN | 5324 SANDALWOOD COURT | | | | GRAND BLANC | MI | 48439-4270 |
| DONALD BROWN | PO BOX 90756 | | | | BURTON | MI | 48509-0756 |
| DONALD BROWN | 2395 E COLUMBIA RD | | | | DANSVILLE | MI | 48819-9625 |
| DONALD BROWN | 115 S MEECH RD | | | | DANSVILLE | MI | 48819-9621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD BROWN | 3090 COLUMBINE DR | | | | SAGINAW | MI | 48603-1920 |
| DONALD BROWN | 6106 WINEGAR RD | | | | PERRY | MI | 48872-8712 |
| DONALD BROWN | 207 WHITE OAK LN | | | | NANCY | KY | 42544-4462 |
| DONALD BROWN | 609 N HENDRICKS AVE | | | | MARION | IN | 46952-2317 |
| DONALD BROWN | 2604 ARROWHEAD TRL | | | | LOVELAND | OH | 45140-8525 |
| DONALD BROWN | 20472 KISER RD | | | | DEFIANCE | OH | 43512-9060 |
| DONALD BROWN | 138 OAKWOOD AVE | | | | CLIFFSIDE PK | NJ | 07010-1042 |
| DONALD BROWN | 1329 E 114TH ST | | | | CLEVELAND | OH | 44106-1323 |
| DONALD BROWN | 924 COUNTY ROAD 610 | | | | ROANOKE | AL | 36274-4971 |
| DONALD BROWN | 4354 GRAYS MARKET DRIVE | | | | COLUMBUS | OH | 43230-5423 |
| DONALD BROWN | 3942 PUMA DR | | | | AVON PARK | FL | 33825-7835 |
| DONALD BROWN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DONALD BROWNELL | 13277 TODD RD | | | | IDA | MI | 48140-9728 |
| DONALD BROWNELL | 402 E PLEASANT AVE | | | | ANGOLA | NY | 14006-9170 |
| DONALD BROWNING I I | 9463 SHENANDOAH DR | | | | INDIANAPOLIS | IN | 46229-2068 |
| DONALD BROWNSCHIDLE | 8110 MILES RD | | | | EAST AMHERST | NY | 14051-1524 |
| DONALD BROYLES | PO BOX 456 | | | | PERRY | MO | 63462-0456 |
| DONALD BRUCE | 230 ELM ST | | | | N SYRACUSE | NY | 13212-1308 |
| DONALD BRUCE | 5302 MONTEGO DR | | | | ZEPHYRHILLS | FL | 33541-2038 |
| DONALD BRUNDAGE | 34 WILLIAM ST | | | | HORNELL | NY | 14843-1421 |
| DONALD BRUNK | 96 S JOHNSVILLE FARMERSVIL RD | | | | NEW LEBANON | OH | 45345-9730 |
| DONALD BRUSH JR | 2980 KREITZER RD | | | | MORAINE | OH | 45439-1644 |
| DONALD BRUSHABER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DONALD BRUSKE | 7078 JACKSON DR | | | | INDIAN RIVER | MI | 49749-9376 |
| DONALD BRUTKIEWICZ | 2954 JACKSON ST | | | | SAGINAW | MI | 48604-2320 |
| DONALD BRYANT | 638 SW PHILIP CT | | | | LEES SUMMIT | MO | 64082-4024 |
| DONALD BRYANT | 5009 W OUTER DR | | | | DETROIT | MI | 48235-1342 |
| DONALD BRYANT | 2020 CANTERBURY DR | | | | BEDFORD | TX | 76021 |
| DONALD BRYSON | 31 DEVONWOOD DR | | | | MOORESVILLE | IN | 46158-1063 |
| DONALD BUCHANAN | 1105 PERRY HWY | | | | MERCER | PA | 16137-3729 |
| DONALD BUCHANAN | 60 IRVING ST | | | | LOCKPORT | NY | 14094-2540 |
| DONALD BUCHANAN | 136 TARA LN | | | | GOODLETTSVILLE | TN | 37072-8427 |
| DONALD BUCHHOLZ | 1250 LONGWOOD AVE | | | | ELM GROVE | WI | 53122-1949 |
| DONALD BUCHLER | 24450 SNOW RD | | | | HILLMAN | MI | 49746-9531 |
| DONALD BUCK | 9390 W HOLLYWOOD DR | | | | OAK HARBOR | OH | 43449-8841 |
| DONALD BUCKHOLZ | 436 WINTERHAVEN LN | | | | BROWNSVILLE | TX | 78526-9535 |
| DONALD BUCKINGHAM | W4993 STATE ROAD 106 | | | | FORT ATKINSON | WI | 53538-9677 |
| DONALD BUCKNER | 53713 HERITAGE LN | | | | NEW BALTIMORE | MI | 48047-5850 |
| DONALD BUCKNER | PO BOX 388 | | | | VANDALIA | OH | 45377-0388 |
| DONALD BUCKNER | PO BOX 2788 | | | | COOKEVILLE | TN | 38502-2788 |
| DONALD BUCKNER | 1143 ANGELICA ST | | | | BOWLING GREEN | KY | 42104 |
| DONALD BUDZISZEWSKI | 55 N CENTRAL AVE | | | | BUFFALO | NY | 14212-2014 |
| DONALD BUECHE | 2590 CASTLE RD | | | | NORTH BRANCH | MI | 48461-8708 |
| DONALD BUFFINGTON | 6662 HIGHWAY 52 | | | | GILLSVILLE | GA | 30543-2807 |
| DONALD BUHRO | 6820 WINTERPARK AVE | | | | AUSTINTOWN | OH | 44515-5621 |
| DONALD BULAS | PO BOX 67492 | | | | TOPEKA | KS | 66667-0492 |
| DONALD BULLARD | 1185 COUNTY ROAD 227 | | | | HICO | TX | 76457-6918 |
| DONALD BULLARD | 941 SE STREAMLET AVE | | | | PORT ST LUCIE | FL | 34983-4676 |
| DONALD BULLOCK | 34 GEORGE ST | | | | PERU | IN | 46970-1459 |
| DONALD BULLOCK | DONALD BULLOCK | 2525 WOODS EDGE DRIVE | | | MADISON | IN | 47250 |
| DONALD BULLOCK | 2525 WOODS EDGE DRIVE | | | | MADISON | IN | 47250 |
| DONALD BULRISS | PO BOX 265 | | | | WOLCOTT | NY | 14590-0265 |
| DONALD BUMP | 200 SPRINGHILL DR | | | | WHITE LAKE | MI | 48386-1964 |
| DONALD BUNDY | 12677 NW HIGHWAY 45 | | | | PARKVILLE | MO | 64152-1233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD BUNDY JR | 5412 HOUSTON DR | | | | HOUSTON LAKE | MO | 64151 |
| DONALD BUNN | 356 LOWER STONE AVE | | | | BOWLING GREEN | KY | 42101-9103 |
| DONALD BUNN | 31 N HORTON ST | | | | DAYTON | OH | 45403-1218 |
| DONALD BUNN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DONALD BUNT | 2612 N 34TH AVE | | | | MEARS | MI | 49436-9439 |
| DONALD BURACK | 3401 STOCK CT | | | | ADRIAN | MI | 49221-9143 |
| DONALD BURBAS | 1500 W BROCKER RD | | | | METAMORA | MI | 48455-8994 |
| DONALD BURCH | 323 W CENTER ST | | | | SAINT LOUIS | MI | 48880-1468 |
| DONALD BURCHALEWSKI | PO BOX 232 | | | | DUNCANSVILLE | PA | 16635-0232 |
| DONALD BURCHETT | 14350 GRASS LAKE RD | | | | GRASS LAKE | MI | 49240-9723 |
| DONALD BURCHETT | 3901 DRYDEN RD | | | | MORAINE | OH | 45439-1469 |
| DONALD BURDUE | 1135 MEADOWLAWN DRIVE | | | | SANDUSKY | OH | 44870-5648 |
| DONALD BURFORD | 10837 ELM CIRCLE DR | | | | AURORA | IN | 47001-8404 |
| DONALD BURGEN | 7442 MCCOY ST | | | | SHAWNEE | KS | 66227-2623 |
| DONALD BURGER | PO BOX 187 | | | | SALEM | IN | 47167-0187 |
| DONALD BURGER | 1106 BROOKSIDE LN | | | | PLAINFIELD | IN | 46168-2356 |
| DONALD BURGESS | 4148 COGGINS AVE | | | | FLINT | MI | 48506-1916 |
| DONALD BURGESS | 8204 DODGE RD | | | | OTISVILLE | MI | 48463-9485 |
| DONALD BURGIN | PO BOX 453 | | | | BUFFALO | NY | 14215-0453 |
| DONALD BURGIO | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| DONALD BURGIO | 12 SILVER MAPLE DRIVE | | | | SPENCERPORT | NY | 14559 |
| DONALD BURKE | 8 ANGLEWOOD CT | | | | FAIRPORT | NY | 14450-8623 |
| DONALD BURKE | 4840 READING RD E | | | | OSSEO | MI | 49266-9693 |
| DONALD BURKE | 11060 WILSON RD | | | | MONTROSE | MI | 48457-9178 |
| DONALD BURKET | 310 LARAMIE LN | | | | KOKOMO | IN | 46901-4048 |
| DONALD BURKEY | 377 KENILWORTH AVE NE | | | | WARREN | OH | 44483-5412 |
| DONALD BURKHART | 1516 OAKHILL DR | | | | OKLAHOMA CITY | OK | 73127-3244 |
| DONALD BURKS | 8627 MANORFIELD RD | | | | BALTIMORE | MD | 21236-2825 |
| DONALD BURLEY | 5676 E CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9076 |
| DONALD BURLEY | 569 MORGAN ST | | | | TONAWANDA | NY | 14150-1823 |
| DONALD BURNAINE | 2038 READY AVE | | | | BURTON | MI | 48529-2056 |
| DONALD BURNETT | 2329 S GLENWOOD AVE | | | | NILES | OH | 44446-4215 |
| DONALD BURNETT | 1719 MONICA LN | | | | ANDERSON | IN | 46013-2597 |
| DONALD BURNHAM | 1626 CANEY SPRINGS RD | | | | CHAPEL HILL | TN | 37034-2007 |
| DONALD BURNS | 2455 MINORS BRANCH RD | | | | GRAVEL SWITCH | KY | 40328-9014 |
| DONALD BURNS | 15319 N MOUNT OLIVET RD | | | | SMITHVILLE | MO | 64089-9145 |
| DONALD BURNS | 191 E THORNRIDGE LN | | | | MOUNT MORRIS | MI | 48458-9116 |
| DONALD BURNS II | 1975 WOODLORE DR | | | | TOLEDO | OH | 43614-3053 |
| DONALD BURRIS JR | 8119 WILLARD RD | | | | MILLINGTON | MI | 48746-9310 |
| DONALD BURTCH JR | 19490 COLVIN RD | | | | SAINT CHARLES | MI | 48655-9785 |
| DONALD BURTON | 15584 TAFT ST | | | | ROMULUS | MI | 48174-3234 |
| DONALD BURTON | 888 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-8435 |
| DONALD BURTON | 4412 SHAWNEE TRL | | | | JAMESTOWN | OH | 45335-1218 |
| DONALD BURTON | 7432 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-9330 |
| DONALD BURTON | 34356 COACHWOOD DR | | | | STERLING HEIGHTS | MI | 48312 |
| DONALD BURTON I I | 9660 TOWNER RD | | | | PORTLAND | MI | 48875-9481 |
| DONALD BURZYNSKI | 39062 DASSAR AVE. | | | | STERLING HTS | MI | 48313 |
| DONALD BURZYNSKI | 2565 MOERLAND DR NW | | | | GRAND RAPIDS | MI | 49504-2313 |
| DONALD BUSH | 2822 TAXUS ST | | | | ANDERSON | IN | 46011-9421 |
| DONALD BUSSARD | 132 S MAIN ST | | | | GERMANTOWN | OH | 45327-1330 |
| DONALD BUTCHER | 3020 CHAMONIX DR | | | | CUMMING | GA | 30041-7074 |
| DONALD BUTCHER | 3404 W 1ST ST | | | | COFFEYVILLE | KS | 67337-2146 |
| DONALD BUTCHER | 23602 W COUNTY LINE RD | | | | BATTLE CREEK | MI | 49017-8275 |
| DONALD BUTCHER SR | 202 N COMSTOCK ST | | | | CORUNNA | MI | 48817-1502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD BUTLER | 136 QUEEN ANNE DR | | | | CANTON | MI | 48187-4682 |
| DONALD BUTLER | 102 AZALEA CT | | | | WESTMINSTER | SC | 29693-6400 |
| DONALD BUTLER | 835 TURTLE LAKE RD | | | | UNION CITY | MI | 49094-9649 |
| DONALD BUTLER | 7037 LEAWOOD ST | | | | PORTAGE | MI | 49024-4412 |
| DONALD BUTLER | 6304 NORTH BRITT AVENUE | | | | KANSAS CITY | MO | 64151-7806 |
| DONALD BUTLER | 23 POHLMAN TRAILER CT | | | | CARROLLTON | IL | 62016-1430 |
| DONALD BUTREAM | 9221 BLACK RD | | | | LISBON | OH | 44432-9684 |
| DONALD BUTTON | 1511 FORD CT | | | | ROCHESTER | MI | 48306-4811 |
| DONALD BUYACK | 6275 S STATE RD | | | | GOODRICH | MI | 48438-8853 |
| DONALD BUZZARD | 2928 MILLWHEEL RD | | | | PFAFFTOWN | NC | 27040-7426 |
| DONALD BYERLY | 4759 OWASCO CT | | | | CLARKSTON | MI | 48348-2273 |
| DONALD BYLE | 1253 LAS BRISAS LN | | | | WINTER HAVEN | FL | 33881-9757 |
| DONALD BYRD | 7304 DOOMAN RD | | | | BALTIMORE | MD | 21244-2815 |
| DONALD BYRD | PO BOX 86 | 539 GARFIELD | | | FOSTORIA | MI | 48435-0086 |
| DONALD BYRD | 5534 CHAR DR | | | | INDIANAPOLIS | IN | 46221-3708 |
| DONALD BYWATER | 8478 IMPERIAL CIR | | | | PALMETTO | FL | 34221-9589 |
| DONALD C & EVELYN M KLEIN | 395 OAK ST | | | | PHILLIPS | MI | 54555 |
| DONALD C & MARSHA A GRABY | 309 SO 21ST | | | | LEBANON | PA | 17042 |
| DONALD C & MARY M BAYLISS | 3723 SEATTLE SLEW DR | | | | COLUMBUS | OH | 43221 |
| DONALD C ABE | 14860 STOLTZ RD. | | | | DIAMOND | OH | 44412-9611 |
| DONALD C ALIESCH | 2627 N RIVER RD NE | | | | WARREN | OH | 44483-2639 |
| DONALD C ALSTON JR | 5907 LESLIE DR | | | | FLINT | MI | 48504-5009 |
| DONALD C BELK | 1804 BUCK DANIELS RD | | | | CULLEOKA | TN | 38451-2703 |
| DONALD C BERG ASSOCIATES INC | 17201 W 12 MILE RD | | | | SOUTHFIELD | MI | 48076-2130 |
| DONALD C BLOOMFIELD | 4795 W STATE ROUTE 571 | | | | WEST MILTON | OH | 45383-9702 |
| DONALD C BOLGER | PO BOX 350 | | | | VERNON | MI | 48476-0350 |
| DONALD C BOOHER | 6691 JAY RD | | | | WEST MILTON | OH | 45383-9769 |
| DONALD C BUCKNER | P O BOX 388 | | | | VANDALIA | OH | 45377-0388 |
| DONALD C CARLSON | 5148  KINGSVILLE ROAD | | | | CORTLAND | OH | 44410 |
| DONALD C COLE | 5295 PIERCE RD NW | | | | WARREN | OH | 44481 |
| DONALD C CRESS | 7465  W. REISERT DRIVE | | | | WEST MILTON | OH | 45383-9731 |
| DONALD C DAVIS | 5183 STATE ROUTE 88 88 | | | | KINSMAN | OH | 44428 |
| DONALD C DENEZZA | 2 FRANCONIA DR | | | | GREENSBURG | PA | 15601 |
| DONALD C ECKFORD | P.O BOX 205 | | | | POLLOCK | ID | 83547 |
| DONALD C EHLERS, SR | 142 EDMONDS PLACE | | | | PARIS | TN | 38242 |
| DONALD C ELLISON | 2822  COOK ROAD | | | | SPRING VALLEY | OH | 45370-7756 |
| DONALD C EVANS | 2125 SIR LOCKESLEY DRIVE | | | | MIAMISBURG | OH | 45342 |
| DONALD C EVANS | 6750 NW BEAVER DR | | | | JOHNSTON | IA | 50131 |
| DONALD C FICKIES | 5213 STARR AVE | | | | LANSING | MI | 48911-3526 |
| DONALD C HAMILTON JR | 519 BOSTON RD | | | | SYRACUSE | NY | 13211-1212 |
| DONALD C HODGE | 598 NEW BURLINGTON RD | | | | WILMINGTON | OH | 45177 |
| DONALD C HOLMES | 696 LEESBURG ROAD | | | | PELAHATCHIE | MS | 39145 |
| DONALD C JENSEN | BORGNY J JENSEN | 3041 STATE HWY N | | | COLFAX | WI | 54730 |
| DONALD C KLICH | 4387 TITTABAWASSEE RD | | | | HEMLOCK | MI | 48626-7411 |
| DONALD C KNOLL | 82 EASTWICK DR | | | | WILLIAMSVILLE | NY | 14221-2626 |
| DONALD C KRAMER | 1413  GYPSY LANE | | | | NILES | OH | 44446-3237 |
| DONALD C LAFRAMBOISE | 661 RABBIT TRAIL RD | | | | LYNNVILLE | TN | 38472-5224 |
| DONALD C LAMMIE SR | 1124 NORTHVILLE DR | | | | TOLEDO | OH | 43612-4234 |
| DONALD C LOWE | 1653  HUMPHREY AVE | | | | DAYTON | OH | 45410-3308 |
| DONALD C MAGIN | 36   MUNGER ST PO BOX 278 | | | | BERGEN | NY | 14416-0278 |
| DONALD C MARCHIONNI | PO BOX 358 | | | | CLARE | MI | 48617-0358 |
| DONALD C MELERSKI | 2128 TIMBER LANE | | | | HARBORCREEK | PA | 16421 |
| DONALD C MORGAN | 134 N MAIN ST | | | | PLYMOUTH | MI | 48170-1236 |
| DONALD C MURPHY | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD C NORRIS & BEVERLY L NORRIS | C/O DONALD C NORRIS | 501 THEODORE WIRTH PKWY #305 | | | GOLDEN VALLEY | MN | 55422 |
| DONALD C PALMA | 17626 DUKE ST | | | | DUMFRIES | VA | 22026 |
| DONALD C PERKINS | 11330 AMANDA LN 1223 | | | | DALLAS | TX | 75238 |
| DONALD C PINGLETON | 1859 MONROE ORLEANS COUNTY LINE RD | | | | KENDALL | NY | 14476-9751 |
| DONALD C PORTER | RT 1, BOX 126A | | | | LENA | MS | 39094-9801 |
| DONALD C REAGAN | 7948  THISTLEWOOD CT | | | | DAYTON | OH | 45424-1930 |
| DONALD C RHOADS | 50    BOND ST | | | | DAYTON | OH | 45405-4201 |
| DONALD C SANDERS | 9923 KILLDEER LANE | | | | LAKELAND | FL | 33810 |
| DONALD C SINGLETON JR | 11586 REYNOLDS RD | | | | ARCANUM | OH | 45304 |
| DONALD C SMITH | 4 WASHINGTON CT RR2 | | | | PLAINFIELD | IL | 60544 |
| DONALD C SMITH | 3049 HINCKLEY BLVD | | | | ALPENA | MI | 49707-4842 |
| DONALD C SOLOMON | 3616 SEAWAY DR | | | | LANSING | MI | 48911-1911 |
| DONALD C SPENCER | 387 HOLLOW RD | | | | CURWENSVILLE | PA | 16833-7716 |
| DONALD C TILLMAN | 10605 ARGENTS HILL DR | | | | LAS VEGAS | NV | 89134-7380 |
| DONALD C VATH | 52 KENMAR CT | | | | AUSTINTOWN | OH | 44515 |
| DONALD C VENATOR | 54 DUPONT AVE | | | | TONAWANDA | NY | 14150-7723 |
| DONALD C VENESKEY | PO BOX 5051 | | | | WILLOWICK | OH | 44095-0051 |
| DONALD C WILSON | 23095 W COUNTY ROAD 459 | | | | HILLMAN | MI | 49746-7967 |
| DONALD C. DAVIDSON | | | | | | | |
| DONALD CACEK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| DONALD CADARETTE | 9115 MCCALL RD | | | | GRAND BLANC | MI | 48439-9327 |
| DONALD CADE | 2225 GARDEN DR | | | | JANESVILLE | WI | 53546-5633 |
| DONALD CADWELL | 3012 VIKING ST | | | | LANSING | MI | 48911-1835 |
| DONALD CAGLE | 27 MORGAN ST | | | | MOORESVILLE | IN | 46158-1514 |
| DONALD CAIN | 600 SE 4TH TER | | | | LEES SUMMIT | MO | 64063-2909 |
| DONALD CAIN JR | 397 CHARTERHOUSE CT | | | | CANTON | MI | 48188-1520 |
| DONALD CAINE JR | 9186 ROCKLAND | | | | REDFORD | MI | 48239-1835 |
| DONALD CAIONE | 2429 WESTVIEW RD | | | | CORTLAND | OH | 44410-9468 |
| DONALD CAIRNS | 8745 DAVIS HWY | | | | LANSING | MI | 48917-9546 |
| DONALD CAIRNS | 507 BETZER RD UNIT C | | | | DELAVAN | WI | 53115-3185 |
| DONALD CALDER | 995 RYAN ST | | | | OWOSSO | MI | 48867-3437 |
| DONALD CALDWELL | 1314 JEROME AVE | | | | JANESVILLE | WI | 53546-2507 |
| DONALD CALE | 8 MACEY LN | | | | TOWNSEND | DE | 19734-9512 |
| DONALD CALE | RR 2 BOX 424 | | | | ALBRIGHT | WV | 26519-9706 |
| DONALD CALHOUN | 10243 FALLEN OAK DR | | | | INDIANAPOLIS | IN | 46239-9526 |
| DONALD CALL | PO BOX 57 | | | | FOWLERVILLE | MI | 48836-0057 |
| DONALD CALLENDER | 3926 E SMITH RD | | | | BAY CITY | MI | 48706-1745 |
| DONALD CALVIN | 3437 EASTHAMPTON DR | | | | FLINT | MI | 48503-2930 |
| DONALD CALVIN JR. | NO ADVERSE PARTY | | | | | | |
| DONALD CAMERON | 165 LEATH LN | | | | FINGER | TN | 38334-1767 |
| DONALD CAMPANELLA | 54 SPRINGFIELD AVE | | | | TONAWANDA | NY | 14150-9116 |
| DONALD CAMPAU | 27344 DEMRICK ST | | | | ROSEVILLE | MI | 48066-2840 |
| DONALD CAMPBELL | 804 N YOUNGS RD | | | | ATTICA | MI | 48412-9602 |
| DONALD CAMPBELL | 7427 RIVER RD | | | | COTTRELLVILLE | MI | 48039-2822 |
| DONALD CAMPBELL | PO BOX 685 | | | | CHINO VALLEY | AZ | 86323-0685 |
| DONALD CAMPBELL | ROUTE 1 BOX 73 B | | | | BELINGTON | WV | 26250 |
| DONALD CAMPBELL | 5339 ROBINWOOD AVE | | | | DAYTON | OH | 45431-2837 |
| DONALD CAMPBELL | 379 LINTON RUN RD | | | | PORT DEPOSIT | MD | 21904-1644 |
| DONALD CAMPBELL | 2462 E 2ND ST | | | | PRESCOTT | MI | 48756-9690 |
| DONALD CAMPBELL | 5427 MEADOWCREST DR | | | | FLINT | MI | 48532-4042 |
| DONALD CAMPBELL | 8475 E CARPENTER RD | | | | DAVISON | MI | 48423-8915 |
| DONALD CAMPBELL | 7149 BRITTWOOD LN | | | | FLINT | MI | 48507-4621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD CAMPBELL | 224 FOREST MANOR DR | | | | SANFORD | NC | 27332-3001 |
| DONALD CAMPBELL | 20261 HARRIS RD | | | | ATHENS | AL | 35614-4508 |
| DONALD CAMPBELL JR | 11292 BANCROFT CT | | | | FENTON | MI | 48430-2485 |
| DONALD CANN | 3031 CHELTENHAM WAY | | | | MEDFORD | OR | 97504-9770 |
| DONALD CANNER | 4011 UNION ST | | | | INDIANAPOLIS | IN | 46227-1402 |
| DONALD CANNON | 631 GARLAND DR | | | | PULASKI | TN | 38478-6303 |
| DONALD CANTER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DONALD CAPRON | PO BOX 201 | | | | CORTEZ | FL | 34215-0201 |
| DONALD CAPUTO | 8321 FERRY RD | | | | GROSSE ILE | MI | 48138-1503 |
| DONALD CARBAUGH | 1306 SUNSET BLVD | | | | FLINT | MI | 48507-4061 |
| DONALD CARBONE | 417 SPRUCE PL SE | | | | CONCORD | NC | 28025-2762 |
| DONALD CARD | 1124 ORCHARD DR | | | | HOLLY | MI | 48442-1047 |
| DONALD CARD | 6850 DAVIS HWY | | | | GRAND LEDGE | MI | 48837-7407 |
| DONALD CAREY | 888 E 560 S | | | | ANDERSON | IN | 46013-9523 |
| DONALD CAREY | 4610 A REDFIELD CT | | | | NORMANDY | MO | 63121 |
| DONALD CARGILE | 265 CLEAR BRANCH DR | | | | BROWNSBURG | IN | 46112-2158 |
| DONALD CARLESS | 8808 OWENS RD | | | | BROCKWAY | MI | 48097-2315 |
| DONALD CARLOCK | 501 W COMMERCE ST | | | | MILFORD | MI | 48381-1825 |
| DONALD CARLSON | 14743 RONNIE LN | | | | LIVONIA | MI | 48154-5160 |
| DONALD CARLSON | 6524 E GLADWIN RD | | | | HARRISON | MI | 48625-9379 |
| DONALD CARLSON | 5148 KINGSVILLE ROAD | | | | CORTLAND | OH | 44410 |
| DONALD CARLSON | W224S10650 BIG BEND DR | | | | BIG BEND | WI | 53103-9735 |
| DONALD CARMAN | 1924 INNWOOD DR | | | | YOUNGSTOWN | OH | 44515-4840 |
| DONALD CARMAN JR | 17527 S STEEL RD | | | | HENDERSON | MI | 48841-9507 |
| DONALD CARMER | 7435 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9120 |
| DONALD CARMODY | 413 SEXTANT LN | | | | MC CORMICK | SC | 29835-2624 |
| DONALD CARN | RR 4 BOX 257 | | | | CAMERON | WV | 26033-9774 |
| DONALD CARNEGIE | 4805 STURBRIDGE LN # B | | | | LOCKPORT | NY | 14094-3459 |
| DONALD CARNEY | 3133 LAKE CT | | | | GREENWOOD | IN | 46142-8525 |
| DONALD CARNRIKE | 2066 PHEASANT RUN DR | | | | MCDONOUGH | GA | 30252-5027 |
| DONALD CAROLUS | 131 COTTAGE ST | | | | LOCKPORT | NY | 14094-4303 |
| DONALD CARPENTER | 5043 LAUDERDALE DR | | | | MORAINE | OH | 45439-2926 |
| DONALD CARPENTER | 550 HWY #254 | | | | CLEVELAND | GA | 30528 |
| DONALD CARPENTER | 9677 FOREST HILL ROAD | | | | HARRAH | OK | 73045 |
| DONALD CARPENTER | 1743 CARTER RD | | | | MIDLAND | MI | 48642-9272 |
| DONALD CARPENTIER | 33 FOREST ST | | | | FRANKLIN | MA | 02038-2501 |
| DONALD CARPER | 1600 E 400 N | | | | ANDERSON | IN | 46012-9397 |
| DONALD CARR | 301 N 70TH TER APT 416 | | | | KANSAS CITY | KS | 66112-3149 |
| DONALD CARRIER | 9392 HACKER FARM LN | | | | CENTERVILLE | OH | 45458-5322 |
| DONALD CARRILL | 4482 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5622 |
| DONALD CARROLL | 3836 W WALTON BLVD | | | | WATERFORD TOWNSHIP | MI | 48329-4269 |
| DONALD CARROLL | 2363 WILLOWDALE DR | | | | BURTON | MI | 48509-2601 |
| DONALD CARSON | 9818 W CENTER ST | | | | ANDERSON | IN | 46011-9764 |
| DONALD CARTER | 2053 DORCHESTER RD | | | | BIRMINGHAM | MI | 48009-5907 |
| DONALD CARTER | 1042 OAK POINTE DR | | | | WATERFORD | MI | 48327-1627 |
| DONALD CARTER | 23730 200TH AVE | | | | TUSTIN | MI | 49688-8112 |
| DONALD CARTER | 23063 AUGUST AVE | | | | PORT CHARLOTTE | FL | 33954-3514 |
| DONALD CARTER | 827 COUNTY ROAD 3209 | | | | WILLS POINT | TX | 75169 |
| DONALD CARTER | 2820 COUNTY STREET 2970 | | | | ALEX | OK | 73002-2207 |
| DONALD CARTER | PO BOX 233 | | | | MILFORD | VA | 22514-0233 |
| DONALD CARTER | 1815 N KING RD | | | | MARION | IN | 46952-8669 |
| DONALD CARTER | 5180 OLD COVE RD | | | | CLARKSTON | MI | 48346-3819 |
| DONALD CARTWRIGHT | PO BOX 1327 | | | | IDAHO SPRINGS | CO | 80452-1327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD CARTWRIGHT | 30 E SAVANNAH DR | CARAVEL FARMS | | | BEAR | DE | 19701-1662 |
| DONALD CARVER | 703 2ND ST | | | | WARRENTON | MO | 63383-2714 |
| DONALD CARY | 4621 DON ST | | | | HOLT | MI | 48842-1147 |
| DONALD CASE | PO BOX 108 | | | | MC MILLAN | MI | 49853-0108 |
| DONALD CASE | 128 S MAIN ST | | | | PENDLETON | IN | 46064-1135 |
| DONALD CASE | 15268 S AIRPORT RD | | | | LANSING | MI | 48906-9103 |
| DONALD CASKEY | 6931 CIRCLE DR | | | | FORT MYERS | FL | 33905-7659 |
| DONALD CASPER | 1096 W BORTON RD | | | | ESSEXVILLE | MI | 48732-1541 |
| DONALD CASS | 946 TARRSON BLVD | | | | LADY LAKE | FL | 32159-1331 |
| DONALD CASSIDAY | 561 W MT MORRIS ST APT 1 | | | | MOUNT MORRIS | MI | 48458 |
| DONALD CASSIDY | 2172 ADRIENNE DR | | | | TROY | MI | 48085-3803 |
| DONALD CASSIER | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| DONALD CASTELVETER | 1027 MCCOY RD | | | | MCKEES ROCKS | PA | 15136 |
| DONALD CASTLE | 16609 MONTICELLO DR | | | | CLINTON TOWNSHIP | MI | 48038-4036 |
| DONALD CASTLEMAN | 7360 APACHE TRL | | | | SPRING HILL | FL | 34606-2504 |
| DONALD CASTO | 1041 MARGATE CIR | | | | LONDON | OH | 43140-8671 |
| DONALD CAUDILL | 1148 BIT PL | | | | W CARROLLTON | OH | 45449-2116 |
| DONALD CAUDLE | 2001 CRIMSON PL | | | | BESSEMER | AL | 35022-3870 |
| DONALD CAUDLE | 7013 WINDSOR RD | | | | HAMPTONVILLE | NC | 27020-7921 |
| DONALD CAUTHEN | 635 LINCOLN AVE | | | | FLINT | MI | 48507-1749 |
| DONALD CENDROWSKI | 9370 44TH ST | | | | PINELLAS PARK | FL | 33782-5517 |
| DONALD CHADD | 1500 NE CHOWNING DR | | | | KANSAS CITY | MO | 64155-3720 |
| DONALD CHAFFIN | 3661 COOKTON GRANGE RD | | | | MANSFIELD | OH | 44903-8938 |
| DONALD CHAFFIN | 5223 GRACE AVE | | | | SPENCER | OK | 73084-5207 |
| DONALD CHAFFIN | 303 S HARRISON ST | | | | GARRETT | IN | 46738-1535 |
| DONALD CHALUPNIK | 16208 W TAPATIO DR | | | | SURPRISE | AZ | 85374-4935 |
| DONALD CHAMBERLAIN | 450 N ELEVATOR RD | | | | LINWOOD | MI | 48634-9467 |
| DONALD CHAMBERS | 3 DANIELS ST | | | | FOXBORO | MA | 02035-2715 |
| DONALD CHAMBERS | 2746 WYOMING DR | | | | XENIA | OH | 45385-4442 |
| DONALD CHAMBERS | 7135 S FAIRFAX RD | | | | BLOOMINGTON | IN | 47401-8948 |
| DONALD CHAMBERS | 1401 MACARTHUR DR | | | | JANESVILLE | WI | 53548-6811 |
| DONALD CHAMBERS | 1136 CLAIRE DR | | | | SPRING HILL | TN | 37174-7349 |
| DONALD CHAMPION | 459 PARSONAGE RD | | | | EDISON | NJ | 08837-2113 |
| DONALD CHAN | 31815 NOTTINGWOOD ST | | | | FARMINGTON HILLS | MI | 48334-2867 |
| DONALD CHANDLER | 313 SHERMAN AVE | | | | HAMILTON | OH | 45013-2953 |
| DONALD CHANEY | 4365 FM 1650 | | | | GILMER | TX | 75645-8377 |
| DONALD CHAPIN | 361 JOY RD | | | | NORFOLK | NY | 13667-3292 |
| DONALD CHAPIN | 1016 CANARY CIR S | | | | LAKELAND | FL | 33809-7338 |
| DONALD CHAPIN | 82 E BARNES RD | | | | FOSTORIA | MI | 48435-9652 |
| DONALD CHAPLIN | 4332 BOBWHITE DR | | | | FLINT | MI | 48506-1707 |
| DONALD CHAPMAN | 1134 BURNS RD | | | | KIMBALL | MI | 48074-2802 |
| DONALD CHAPMAN | 159 ASPEN DR | | | | ALBANY | GA | 31707-1265 |
| DONALD CHARBONEAU | 5537 W 35TH ST | | | | INDIANAPOLIS | IN | 46224-1322 |
| DONALD CHARBONNEAU | 5267 7 MILE RD | | | | BAY CITY | MI | 48706-9774 |
| DONALD CHARLES | 699 E BROADWAY ST | P.O. BOX 116 | | | WOODLAND | MI | 48897-9794 |
| DONALD CHARLES | PO BOX 116 | | | | WOODLAND | MI | 48897-0116 |
| DONALD CHARLICK | 2090 ERICKSON RD | | | | RHODES | MI | 48652-9523 |
| DONALD CHARNOCK | PO BOX 300854 | | | | DRAYTON PLAINS | MI | 48330-0854 |
| DONALD CHASE | 7183 OAK BROOK CIR | | | | PORTAGE | MI | 49002-4482 |
| DONALD CHASE | 2325 CLYDE PARK | | | | WYOMING | MI | 49509 |
| DONALD CHASTAIN | 4991 E 800 S | | | | MARKLEVILLE | IN | 46056-9739 |
| DONALD CHASTEEN JR | 202 DUKE DR | | | | KOKOMO | IN | 46902-5227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD CHEEK | 6496 E ATHERTON RD | | | | BURTON | MI | 48519-1681 |
| DONALD CHEHOVITS | 7772 TREFEATHEN DR NE | | | | WARREN | OH | 44484-1463 |
| DONALD CHENOWETH | 3689 AMICK WAY | | | | LEXINGTON | KY | 40509-1998 |
| DONALD CHERRINE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DONALD CHERRY | 4162 EASTRIDGE DR | | | | JANESVILLE | WI | 53546-1724 |
| DONALD CHERRY | 1232 ROSE BOWER AVE | | | | KETTERING | OH | 45429-4727 |
| DONALD CHERRY JR | 3649 HIGH DRIVE | | | | SAINT ANN | MO | 63074-2441 |
| DONALD CHERWINSKI SR | 5163 HEIDI LN | | | | SAGINAW | MI | 48604-9510 |
| DONALD CHESLEY | 1047 S MERIDIAN RD | | | | MASON | MI | 48854-9680 |
| DONALD CHESS | 1311 SIFLY RD | | | | ORANGEBURG | SC | 29118-1333 |
| DONALD CHILCUTT | 22213 FRAZHO ST | | | | ST CLAIR SHRS | MI | 48081-2475 |
| DONALD CHILDERS | 3095 FLORINE AVE | | | | MOUNT MORRIS | MI | 48458-9451 |
| DONALD CHILNER | 1171 ARAPAHO DR | | | | BURTON | MI | 48509-1417 |
| DONALD CHINN | 200 OLD HARRODSBURG RD TRLR 110 | | | | FRANKFORT | KY | 40601-8445 |
| DONALD CHITTENDEN | 6344 PALMYRA RD | | | | PALMYRA | MI | 49268-9741 |
| DONALD CHOATE | 1435 W COVE RD | | | | JAMESTOWN | TN | 38556-6378 |
| DONALD CHOICE | 2117 BOULDER RIDGE TRL | | | | MANSFIELD | TX | 76063-5084 |
| DONALD CHONKO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DONALD CHOUINARD | 4105 SMOKEY PINES CT | | | | FORT PIERCE | FL | 34951-3341 |
| DONALD CHOVANAK | 8244 COMOX RD | | | | BLAINE | WA | 98230 |
| DONALD CHRIS | 28096 VAN DYKE AVE | | | | WARREN | MI | 48093-2848 |
| DONALD CHRIST | 108 VILLAGE GREEN LN | | | | BALTIMORE | MD | 21220-2033 |
| DONALD CHRIST | C/O THE LAW OFFICES OF PETER G ANGELOS | 100 N CHARLES ST | 22ND FL | | BALTIMORE | MD | 21201 |
| DONALD CHRISTIAN | 151 E BRICKLEY AVE | | | | HAZEL PARK | MI | 48030-1169 |
| DONALD CHRISTIAN | PO BOX 72423 | | | | NEWPORT | KY | 41072-0423 |
| DONALD CHRISTIANSEN | 18W216 HOLLY AVE | | | | DARIEN | IL | 60561-3653 |
| DONALD CHRISTIANSEN | 533 CLYDE ST | | | | LIBERTY | MO | 64068-2747 |
| DONALD CHRISTIE | 4906 W 123RD PL | | | | ALSIP | IL | 60803-2914 |
| DONALD CHRISTIE | 140 KARLYN DR | | | | NEW CASTLE | DE | 19720-1309 |
| DONALD CHRISTOPHER | 8684 DAIMLER WAY | | | | SACRAMENTO | CA | 95828-5859 |
| DONALD CHRISTOPHER | 11212 CADDIE LN | | | | PAINESVILLE | OH | 44077-8953 |
| DONALD CHRISTOPHER | 1044 PEIDMONT DR | | | | FAIRBORN | OH | 45324-5702 |
| DONALD CHRISTY | 2733 FOX DR | | | | GRANT | MI | 49327-8784 |
| DONALD CHRITZ | 11565 W FREELAND RD | | | | FREELAND | MI | 48623-9502 |
| DONALD CHURCH | | | | | | | |
| DONALD CHURCH JR | 104 CLARENCE ST | | | | HOLLY | MI | 48442-1414 |
| DONALD CHUTE JR | 1151 S 11 MILE RD | | | | LINWOOD | MI | 48634-9720 |
| DONALD CHYBA | 3937 ORCHARD DR | | | | HIGHLAND | MI | 48356-1957 |
| DONALD CIANEK | 2371 JOSE RD | | | | KAWKAWLIN | MI | 48631-9405 |
| DONALD CIESLINSKI | 1070 N COLLON DR | | | | BAD AXE | MI | 48413-9190 |
| DONALD CIOLEK | 91 RICHARD DR | | | | MIO | MI | 48647-9382 |
| DONALD CISNEY | 52 CHESTERFIELD DR | | | | NEW CASTLE | DE | 19720-1249 |
| DONALD CLAEYS | 1108 N BLAIR AVE | | | | ROYAL OAK | MI | 48067-1434 |
| DONALD CLARK | 4066 E DODGE RD | | | | CLIO | MI | 48420-9714 |
| DONALD CLARK | 224 E SUMMIT ST | | | | ALLIANCE | OH | 44601-3073 |
| DONALD CLARK | 3116 TELHAM DR | | | | COLUMBUS | OH | 43204-2215 |
| DONALD CLARK | 10277 WINCHESTER GRADE RD | | | | BERKELEY SPRINGS | WV | 25411-3913 |
| DONALD CLARK | PO BOX 326 | 115 WARREN AVE | | | EAST TAWAS | MI | 48730-0326 |
| DONALD CLARK | 7933 E NATAL AVE | | | | MESA | AZ | 85209-6165 |
| DONALD CLARK | 1445 FOXBORO LN | | | | FLINT | MI | 48532-3703 |
| DONALD CLARK | PO BOX 792 | | | | HARRISBURG | IL | 62946-0792 |
| DONALD CLARK | 14716 N 173RD LN | | | | SURPRISE | AZ | 85388-7835 |
| DONALD CLARK | 186 WOODY TERRY RD | | | | SENECA | SC | 29678-5334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD CLARK | 452 GLENSPRINGS DR APT A | | | | CINCINNATI | OH | 45246 |
| DONALD CLARK | W547 THERESA CT | | | | BRODHEAD | WI | 53520-9532 |
| DONALD CLARK JR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DONALD CLARK SR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| DONALD CLARKE | 815 S MAIN ST | | | | EATON RAPIDS | MI | 48827-1729 |
| DONALD CLARKSTON | 119 E MAPLE DR | | | | FRANKLIN | IN | 46131-9607 |
| DONALD CLAUER | 2322 MOUNT ZION AVE | | | | JANESVILLE | WI | 53545-1261 |
| DONALD CLAUSS | 5668 LAKEVIEW DR | | | | HALE | MI | 48739-8821 |
| DONALD CLAY | 11841 STONE BLUFF DR | | | | GRAND LEDGE | MI | 48837-2415 |
| DONALD CLAYCOMB | 42 COMMUNITY DR | | | | AVON LAKE | OH | 44012-1593 |
| DONALD CLEGG | 9360 SILICA RD | | | | NORTH JACKSON | OH | 44451-9670 |
| DONALD CLEMENS | 926 RICHLAND AVE | | | | LUPTON | MI | 48635-9745 |
| DONALD CLEMENT | 18205 CAROL DR | | | | STRONGSVILLE | OH | 44136-5305 |
| DONALD CLEMENTS | 2190 N KINGSHIGHWAY ST | | | | PERRYVILLE | MO | 63775-7456 |
| DONALD CLEVELAND | 1753 FOX RUN | | | | ROCHESTER HILLS | MI | 48306-3269 |
| DONALD CLEVELAND | 195 MCKEON DR | | | | N ATTLEBORO | MA | 02760-4524 |
| DONALD CLEVELAND | 6401 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108-9756 |
| DONALD CLICK | 1682 DOUGLAS ST | | | | TRENTON | MI | 48183-1764 |
| DONALD CLICK | 1400 JEWELL DR | | | | COLUMBIA | TN | 38401-5211 |
| DONALD CLINE | 6718 WORTH AVE | | | | SYLVANIA | OH | 43560-3282 |
| DONALD CLINE | 302 CINCINNATI AVE | | | | XENIA | OH | 45385-5024 |
| DONALD CLINE | 1303 DANBERRY ST | | | | BURKBURNETT | TX | 76354-3123 |
| DONALD CLINE II | 5817 S AMERICA RD | | | | WABASH | IN | 46992-8975 |
| DONALD CLINGERMAN | 176 DURST DR NW | | | | WARREN | OH | 44483-1102 |
| DONALD CLINGERMAN | 9650 GREEN CYPRESS LN APT 16 | | | | FORT MYERS | FL | 33905-5348 |
| DONALD CLINTON | 4601 BRIGHTWATER CT APT K | | | | OWINGS MILLS | MD | 21117-7628 |
| DONALD CLONCS | PO BOX 81 | | | | ROACHDALE | IN | 46172-0081 |
| DONALD CLOUGH | 302 WARREN AVE | | | | FLUSHING | MI | 48433-1766 |
| DONALD CLYMER | 2320 MINNIE ROSE ST | | | | GUTHRIE | OK | 73044-6011 |
| DONALD COALSON | 3545 HOLLY SPRINGS RD | | | | ROCKMART | GA | 30153-5231 |
| DONALD COATE | 588 BADGER LN | | | | KISSEE MILLS | MO | 65680-8278 |
| DONALD COATES | PO BOX 9 | | | | OLCOTT | NY | 14126-0009 |
| DONALD COATNEY | 5393 DUNMORE DR | | | | DAYTON | OH | 45459-1130 |
| DONALD COATS | 340 LIGHTHOUSE DR UNIT 6 | | | | HARRISON | MI | 48625-8069 |
| DONALD COBB | 5719 LAUREL DR | | | | CASTALIA | OH | 44824-9376 |
| DONALD COBB | 8910 SURREY DR | | | | PENDLETON | IN | 46064-9334 |
| DONALD COBB | 4682 BARNES RD | | | | MILLINGTON | MI | 48746-9662 |
| DONALD COBERLY | 10123 BIRD RIVER RD | | | | BALTIMORE | MD | 21220-1527 |
| DONALD COBERLY | 748 SENECA RD | | | | ELKINS | WV | 26241-8564 |
| DONALD COBLEIGH | 1650 S MARION AVE | | | | JANESVILLE | WI | 53546-5714 |
| DONALD COBURN | 8551 ROCKLAND ST | | | | DEARBORN HTS | MI | 48127-1160 |
| DONALD COBURN | 2158 ROLLINS ST | | | | GRAND BLANC | MI | 48439-4336 |
| DONALD COCHRAN | PO BOX 189 | | | | KENTON | DE | 19955-0189 |
| DONALD COCHRAN | 6240 STUMPH RD | CAMALOT APARTMENTS | | | CLEVELAND | OH | 44130-2296 |
| DONALD COCHRAN | 5478 WOODLAND RIDGE DR | | | | FLINT | MI | 48532-2271 |
| DONALD COCKE | 5368 TORREY RD | | | | FLINT | MI | 48507-3808 |
| DONALD COEN | 36273 OREGON ST | | | | WESTLAND | MI | 48186-4271 |
| DONALD COEUR | 1652 ARTHUR ST | | | | SAGINAW | MI | 48602-1001 |
| DONALD COFFEY | 305 BRELSFORD AVE | | | | TRENTON | OH | 45067-1207 |
| DONALD COFFEY SR | 281 MOULIN ROUGE DR | | | | BONNE TERRE | MO | 63628-9224 |
| DONALD COFFMAN | 3494 E LOWER SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068-9548 |
| DONALD COFFMAN | 3420 BURT RD | | | | HILLSDALE | MI | 49242-9535 |
| DONALD COFFMAN JR | 5227 MARTIN RD | | | | CORUNNA | MI | 48817-9557 |
| DONALD COGGINS | 212 CLARK CIR | | | | BOWLING GREEN | KY | 42103-9599 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD COGSWELL | 655 N COCHRAN AVE | | | | CHARLOTTE | MI | 48813-1129 |
| DONALD COGSWELL | 1445 N 400 E | | | | ANDERSON | IN | 46012-9222 |
| DONALD COKER | 585 PINECROFT DR | | | | CLAYTON | NC | 27520-6919 |
| DONALD COLBURN | 4915 MARY SUE AVE | | | | CLARKSTON | MI | 48346-3919 |
| DONALD COLE | 5295 PIERCE RD NW | | | | WARREN | OH | 44481-9308 |
| DONALD COLE | 1063 KERCHER ST | | | | MIAMISBURG | OH | 45342-1827 |
| DONALD COLE | 7411 MUNSEY RD | | | | CORRYTON | TN | 37721-4703 |
| DONALD COLE | 6457 ORIOLE DR | | | | FLINT | MI | 48506-1722 |
| DONALD COLE | 1 CLAREMOUNT DR DRIV1 | | | | FLAGLER BEACH | FL | 32136 |
| DONALD COLE | 2679 N BEND DR | | | | COLUMBIAVILLE | MI | 48421-8976 |
| DONALD COLEGROVE | | | | | | | |
| DONALD COLEMAN | 5440 DOVETREE BLVD | APT 11 | | | DAYTON | OH | 45439-5119 |
| DONALD COLEMAN | 4431 JENA LN | | | | FLINT | MI | 48507-6225 |
| DONALD COLEMAN | 6628 E PRESIDIO ST | | | | MESA | AZ | 85215-0979 |
| DONALD COLEMAN | 705 WEYBRIDGE DR | | | | BLOOMFIELD | MI | 48304-1085 |
| DONALD COLEMAN | 9746 E 27TH ST S | | | | INDEPENDENCE | MO | 64052-1310 |
| DONALD COLEMAN SR | 2432 MOONGLOW CT | | | | SAGINAW | MI | 48603-8903 |
| DONALD COLLEY | 6948 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9775 |
| DONALD COLLIE | 42023 TWINING DR | | | | STERLING HTS | MI | 48313-3476 |
| DONALD COLLIER | 302 W MAIN BOX 357 | | | | HOPKINS | MI | 49328 |
| DONALD COLLINS | 11008 CHESTNUT DR | | | | PLYMOUTH | MI | 48170-4578 |
| DONALD COLLINS | 196 HINMAN AVE | | | | BUFFALO | NY | 14216-1110 |
| DONALD COLLINS | 266 WOODLAND TRL | | | | SOMERSET | KY | 42501-9211 |
| DONALD COLLINS | 4418 S MAPLE VALLEY RD | | | | SAINT HELEN | MI | 48656-8524 |
| DONALD COLLINS | 1030 WENDALL AVE | | | | NEW CARLISLE | OH | 45344-2850 |
| DONALD COLLINS | | | | | | | |
| DONALD COLLINS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DONALD COLLOM | 511 W JACKSON ST | | | | PARIS | IL | 61944-2652 |
| DONALD COLPEAN | 12536 S CHAPIN RD | | | | BRANT | MI | 48614-9760 |
| DONALD COLPEAN | 3506 COMPSON CIR | | | | RUSKIN | FL | 33570-5932 |
| DONALD COLVIN | 15491 W 700 S | | | | ANDERSON | IN | 46017-9309 |
| DONALD COLVIN | 1030 LARGO LN | | | | MONTGOMERY | AL | 36116-2844 |
| DONALD COLWELL | 192 CUE LAKE DR | | | | HAWTHORNE | FL | 32640-4245 |
| DONALD COMBS | 1275 SANDERS RD | | | | MORGANTOWN | KY | 42261-9242 |
| DONALD COMIS | 4750 S DUCK LAKE RD | | | | COMMERCE TOWNSHIP | MI | 48382-1335 |
| DONALD COMPONATION | 1348 MULBERRY RUN | | | | MINERAL RIDGE | OH | 44440-9433 |
| DONALD COMPONATION | 1993 ORIEL RODGERS RD | | | | GIRARD | OH | 44420-1110 |
| DONALD COMPTON | 2 HUDSON ST | | | | CARLETON | MI | 48117-9197 |
| DONALD CONANT | ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | | EAST ALTON | IL | 62024 |
| DONALD CONDON | 362 VERNA AVE | | | | FORT MYERS | FL | 33908-3431 |
| DONALD CONEY | 1006 MOORELAND ST | | | | BELFAST | TN | 37019-2013 |
| DONALD CONKLIN | 910 N STUART ST | | | | DURAND | MI | 48429-1271 |
| DONALD CONKLIN | 401 COLONIAL DR | | | | STROUDSBURG | PA | 18360 |
| DONALD CONLEY JR | 2942 IROQUOIS DR | | | | THOMPSONS STATION | TN | 37179-5022 |
| DONALD CONNER | 7738 E COUNTY ROAD 875 N | | | | LOSANTVILLE | IN | 47354-9612 |
| DONALD CONNER | 9099 NORTH TWO MILE WEST LOT #304 | | | | MERCEDES | TX | 78570 |
| DONALD CONNORS | 221 HOLLY HILL DR | | | | SOMERSET | KY | 42503-5790 |
| DONALD CONOVER | 5149 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9101 |
| DONALD CONRAD | 105 SUNSET BLVD W | | | | BATTLE CREEK | MI | 49017-5259 |
| DONALD CONVERSE | 847 KINNEVILLE RD | | | | LESLIE | MI | 49251-9584 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD CONWAY | PO BOX 1742 | | | | ELIZABETH | NJ | 07207-1742 |
| DONALD CONWAY | 196 COUNTY ROAD 628 | | | | ELLINGTON | MO | 63638-7722 |
| DONALD COOK | 7095 E 100 S | | | | GREENTOWN | IN | 46936 |
| DONALD COOK | 504 JONES ST | | | | IONIA | MI | 48846-1318 |
| DONALD COOK | 8817 S VILLA PL | | | | OKLAHOMA CITY | OK | 73159-5729 |
| DONALD COOK | 3517 W TOWNLINE RD | | | | BELOIT | WI | 53511 |
| DONALD COOK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DONALD COOK JR | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| DONALD COOK JR | 83 STEELE CIR | | | | NIAGARA FALLS | NY | 14304-1120 |
| DONALD COOLICH | 2220 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9744 |
| DONALD COON | 9225 WILLOW RD | | | | LIBERTY | MO | 64068-8520 |
| DONALD COONEY | 11722 E LANSING RD | | | | DURAND | MI | 48429-9758 |
| DONALD COONS | 1 SHERATON DR | | | | WOLCOTT | CT | 06716-2324 |
| DONALD COONS | 124 VERMONT AVE | | | | LOCKPORT | NY | 14094-5700 |
| DONALD COOPER | 4363 S 450 EAST | | | | MIDDLETOWN | IN | 47356 |
| DONALD COOPER | 401 W TUXEDO AVE | | | | MUSCLE SHOALS | AL | 35661-3233 |
| DONALD COOPER | 721 E LIBERTY ST | | | | CHESANING | MI | 48616-1746 |
| DONALD COOPER JR | 13500 W STATE RD | | | | GRAND LEDGE | MI | 48837-9626 |
| DONALD COOPER JR | PO BOX 2 | | | | JOYCE | WA | 98343 |
| DONALD COPE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DONALD COPEMAN | 45 HAWTHORNE LN | | | | MASON | MI | 48854-1079 |
| DONALD COPP | 633 DONVIEW CIR | | | | TIPP CITY | OH | 45371-1104 |
| DONALD COPPOLA | 445 W WILSON ST | | | | STRUTHERS | OH | 44471-1209 |
| DONALD CORBEIL | 10514 COLUMBIA HWY | | | | EATON RAPIDS | MI | 48827-8303 |
| DONALD CORDES | 23688 LYON RIDGE DR | | | | SOUTH LYON | MI | 48178-8226 |
| DONALD CORDES | 810 GLENDALE AVE | | | | TILTON | IL | 61833-7944 |
| DONALD CORNELL | 9300 RAY RD | | | | GAINES | MI | 48436-9717 |
| DONALD CORNELL JR | 12 LEXINGTON DR | | | | FAIRVIEW HTS | IL | 62208-2120 |
| DONALD CORNETT | 546 NELSON DR | | | | BROWNSBURG | IN | 46112-1102 |
| DONALD CORNETTE | 249 CANARY CIR | | | | RINGGOLD | GA | 30736-4971 |
| DONALD CORRELL | 312 BANDIWOOD DR | | | | CHAPEL HILL | TN | 37034-3034 |
| DONALD CORRIGAN | 280 FREMONT ST | | | | NEWAYGO | MI | 49337-9765 |
| DONALD CORTER | 18601 ROLLING OAK RD | | | | NEWALLA | OK | 74857-1258 |
| DONALD CORTESE | 9380 DENTON HILL RD | | | | FENTON | MI | 48430-8404 |
| DONALD CORTNER | 3235 AMANDA DR | | | | DAYTON | OH | 45406-1102 |
| DONALD CORWIN JR | 47198 EASTBOURNE RD | | | | CANTON | MI | 48188-3023 |
| DONALD COSCARELLI | 13952 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9349 |
| DONALD COSTELLO | 1110 ASHWOOD DR | | | | RUSSELLVILLE | AR | 72801-6537 |
| DONALD COTE | 2737 KINGS MILL RD | | | | LAPEER | MI | 48446-8364 |
| DONALD COTTERMAN JR | 3317 WAYNE AVE | | | | DAYTON | OH | 45420-2458 |
| DONALD COTTON | 3134 FERNCLIFF AVE | | | | ROYAL OAK | MI | 48073-2313 |
| DONALD COTY | 2737 EMERALD WAY | | | | WAYNESVILLE | OH | 45068-9584 |
| DONALD COURTER | 3967 W COURTER DR | | | | FARWELL | MI | 48622-9252 |
| DONALD COURTLEY III | 6507 LITTLE TURKEY RUN | | | | SHELBY TOWNSHIP | MI | 48317-3744 |
| DONALD COURTNEY | 668 S CARLSON ST | | | | WESTLAND | MI | 48186-4003 |
| DONALD COURTNEY | 1713 HIAWATHA DR | | | | WENTZVILLE | MO | 63385-3308 |
| DONALD COUSINEAU | 4486 KNIGHT RD | | | | STERLING | MI | 48659-9408 |
| DONALD COUSINO | 21724 HURON RIVER DR | | | | NEW BOSTON | MI | 48164-9786 |
| DONALD COUSINS | 6210 COUNTY ROAD 707 | | | | ALVARADO | TX | 76009-5970 |
| DONALD COUTURE | 350 KILLARNEY BEACH RD | | | | BAY CITY | MI | 48706-1185 |
| DONALD COUTURE | 1309 STATE ST | | | | BAY CITY | MI | 48706-3672 |
| DONALD COWARD | 3604 CEDAR LOOP | | | | CLARKSTON | MI | 48348-1319 |
| DONALD COWGER | PO BOX 54 | | | | WARREN | OH | 44482-0054 |
| DONALD COX | 425 S MAIN ST | | | | LEWISBURG | OH | 45338-8028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD COX | 325 HOWE ST | | | | LANSING | MI | 48915-1811 |
| DONALD COX | C602 RD 13 | | | | HOLGATE | OH | 43527 |
| DONALD COX | 43 FARNUM ST | | | | BLACKSTONE | MA | 01504-2224 |
| DONALD COX | 5458 N DEWITT RD | | | | SAINT JOHNS | MI | 48879-8411 |
| DONALD COX | 30919 HIVELEY ST | | | | WESTLAND | MI | 48186-9000 |
| DONALD COX | 5936 FELLRATH ST | | | | TAYLOR | MI | 48180-1180 |
| DONALD COX | 1588 S HILL CIR | | | | BLOOMFIELD HILLS | MI | 48304-1121 |
| DONALD COX | 2006 E 45TH ST | | | | ANDERSON | IN | 46013-2530 |
| DONALD COX | 9267 JILL MARIE LN | | | | SWARTZ CREEK | MI | 48473-8613 |
| DONALD COX | 135 STRUNK RD | | | | WARTBURG | TN | 37887-3852 |
| DONALD COX | 20 COACH LOOP | | | | BUFFALO | MO | 65622-6258 |
| DONALD COX | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| DONALD COY | 7515 W 150 S | | | | LOGANSPORT | IN | 46947 |
| DONALD COYLE | 19 LYNN CT | | | | PITTSBORO | IN | 46167-8952 |
| DONALD COYLE | 325 CHRISTINA WAY | | | | CARLISLE | OH | 45005-6210 |
| DONALD COYNE | 33891 LAWTON AVE | | | | EASTLAKE | OH | 44095-2116 |
| DONALD COZAD JR | 100 TOPAZ TRL | | | | CORTLAND | OH | 44410-1313 |
| DONALD CRADDOCK | 163 IRVING ST | | | | LOCKPORT | NY | 14094-2543 |
| DONALD CRADER | RR 2 BOX 2510 | | | | MARBLE HILL | MO | 63764-9508 |
| DONALD CRAIG | 151 CROSKEY BLVD | | | | MEDWAY | OH | 45341-9533 |
| DONALD CRAIG | 4535 KNOLLTON RD | | | | INDIANAPOLIS | IN | 46228-3051 |
| DONALD CRAIG | 11557 EAST 700 NORTH | | | | SHIRLEY | IN | 47384 |
| DONALD CRAMER | 3094 ANDREWS RD | | | | RANSOMVILLE | NY | 14131-9531 |
| DONALD CRAMER | 3958 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9723 |
| DONALD CRAMER | 2264 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9401 |
| DONALD CRAMPTON | 210 PALESTINE BLVD | | | | SAN ANTONIO | TX | 78211-1123 |
| DONALD CRANDELL | 12504 LINDEN RD | | | | LINDEN | MI | 48451-9455 |
| DONALD CRANE JR | 315 JUDAH LOGAN RD | | | | BEDFORD | IN | 47421-6961 |
| DONALD CRAVALHO | 797 CARSON SALT SPRINGS RD | | | | LORDSTOWN | OH | 44481 |
| DONALD CRAWFORD | 4610 CLOVERDALE LOOP | | | | HIXSON | TN | 37343-4415 |
| DONALD CRAWFORD | 111 GRASSLAND DR | | | | GALLATIN | TN | 37066-5708 |
| DONALD CRAWFORD | 2910 CLIME RD | | | | COLUMBUS | OH | 43223-3630 |
| DONALD CRAWFORD | 6937 BINGHAM ST | | | | DEARBORN | MI | 48126-1871 |
| DONALD CREACH | 5498 NW BROWNING DR | | | | KINGSTON | MO | 64650-9127 |
| DONALD CREAMER | 736 W 6TH ST | | | | ANDERSON | IN | 46016-1049 |
| DONALD CREECH | 2944 E CUNNINGTON LN | | | | KETTERING | OH | 45420-3873 |
| DONALD CREECH | 6501  GERMANTOWN RD LOT 11 | | | | MIDDLETOWN | OH | 45042-1225 |
| DONALD CREMEANS | 7120 W PHELPS RD | | | | MANTON | MI | 49663-9055 |
| DONALD CREMER | 4897 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3866 |
| DONALD CRENSHAW | 2415 MAPLES RD | | | | FORT WAYNE | IN | 46816-2427 |
| DONALD CRESS | 7465 REISERT DR | | | | WEST MILTON | OH | 45383-9731 |
| DONALD CREST | 2465 US ROUTE 35 W 35 | | | | EATON | OH | 45320 |
| DONALD CREW | 3735 CORNELL DR | | | | SHREVEPORT | LA | 71107-3905 |
| DONALD CRIDLIN | 2223 WILDING AVE | | | | DAYTON | OH | 45414-3244 |
| DONALD CRIGGER | RR 2 | | | | DEFIANCE | OH | 43512 |
| DONALD CRIPPS | 1733 E BRECKENRIDGE LN | | | | MILTON | WI | 53563-8899 |
| DONALD CRISMON | 3313 CLEMENS DR | | | | SAINT CHARLES | MO | 63301-4400 |
| DONALD CRIST | 13600 KING ST APT 612 | | | | OVERLAND PARK | KS | 66221-8123 |
| DONALD CRITES | 2590 RIVER WOODS DR N | | | | CANTON | MI | 48188-3285 |
| DONALD CRITES | 67051 CAMPGROUND RD | | | | WASHINGTON | MI | 48095-1212 |
| DONALD CRITTENDEN | 7137 LAKEVIEW DR | | | | OSCODA | MI | 48750-9688 |
| DONALD CRIVELLI | 2134 BIRCH TRACE DR | | | | YOUNGSTOWN | OH | 44515-4907 |
| DONALD CROFOOT | 508 W NORTH ST | | | | OWOSSO | MI | 48867-1205 |
| DONALD CROMIE | 1705 ROWLAND AVE | | | | ROYAL OAK | MI | 48067-3536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD CROMPTON | 290 MECCA DR | | | | VANDALIA | OH | 45377-2653 |
| DONALD CROMWELL | 22 LONGBOTTOM CT | | | | KINGSVILLE | MD | 21087-1368 |
| DONALD CRONIN | 23 BB ST | | | | LAKELAND | FL | 33815-4203 |
| DONALD CRONKRIGHT | 2698 CEDARGROVE N | | | | JENISON | MI | 49428-7111 |
| DONALD CROSS | 6156 HERBMOOR DR | | | | TROY | MI | 48098-5604 |
| DONALD CROSS JR | 9555 CHANDLER RD | | | | LAINGSBURG | MI | 48848-9416 |
| DONALD CROWDER | PO BOX 12 | | | | KINGMAN | IN | 47952-0012 |
| DONALD CROWE | 3723 REEDS CRNS RD | | | | CANANDAIGUA | NY | 14424 |
| DONALD CROWELL | 461 SPRINGDALE AVE | | | | SALEM | OH | 44460-1166 |
| DONALD CROWLEY | PO BOX 1885 | | | | FLAGLER BEACH | FL | 32136-1885 |
| DONALD CROYLE | 498 SHELBY ONTARIO RD | | | | MANSFIELD | OH | 44906-1030 |
| DONALD CRUMP | 727 RABBIT HILL DR | | | | MOSCOW MILLS | MO | 63362-2037 |
| DONALD CRUMPTON | 232 COUNTY ROAD 221 | | | | MOULTON | AL | 35650-6490 |
| DONALD CULLEN | 1607 N PARKER CT | | | | JANESVILLE | WI | 53545-0768 |
| DONALD CULLIMORE | 2015 PAMELA PL | | | | LANSING | MI | 48911-1657 |
| DONALD CULPEPPER | 29320 LEEMOOR DR | | | | SOUTHFIELD | MI | 48076-1610 |
| DONALD CUMINS | 6160 S 450 E | | | | MARKLEVILLE | IN | 46056-9745 |
| DONALD CUMMINGS | 990 SAINT JOHNS CHASE | | | | GRAND LEDGE | MI | 48837-9754 |
| DONALD CUMMINGS | 2986 S COUNTY ROAD 625 E | | | | PLAINFIELD | IN | 46168-8106 |
| DONALD CUMMINGS | 17A ANDOVER AVE | | | | S ATTLEBORO | MA | 02703-7103 |
| DONALD CUMMINS | 228 E DAYTON ST | | | | LEWISBURG | OH | 45338-9775 |
| DONALD CUMMINS | 7335 FIELDSTONE AVE | | | | CONNEAUT | OH | 44030-3186 |
| DONALD CUNAT | APT 414 | 1320 SOUTHWEST 82ND TERRACE | | | PLANTATION | FL | 33324-3220 |
| DONALD CUNNANE | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| DONALD CUNNINGHAM | 48771 STATE ROUTE 14 | | | | NEW WATERFORD | OH | 44445-9734 |
| DONALD CUNNINGHAM | 13182 STATE ROUTE 104 | | | | ASHVILLE | OH | 43103-9643 |
| DONALD CUNNINGHAM | 16430 PARK LAKE RD LOT 43 | | | | EAST LANSING | MI | 48823-9458 |
| DONALD CUNNINGHAM | 447 ARCOLA ST | | | | GARDEN CITY | MI | 48135-3129 |
| DONALD CUNNINGHAM | 194 CHIPPEWA RD | | | | PONTIAC | MI | 48341-2007 |
| DONALD CUNNINGHAM JR | 5398 GLENFIELD DR | | | | SAGINAW | MI | 48638-5429 |
| DONALD CUPP | 5615 TOWERLINE RD | | | | HALE | MI | 48739-9058 |
| DONALD CURRAN | 448 JOHNSON RD | | | | OXFORD | GA | 30054-2806 |
| DONALD CURRIE | 9267 BOSTON STATE RD | | | | BOSTON | NY | 14025-9604 |
| DONALD CURRY | 166 TIMBERWOLF WAY | | | | BROOKVILLE | OH | 45309-9342 |
| DONALD CURTIS | 2008 PARKSIDE ST | | | | EAST TAWAS | MI | 48730-9508 |
| DONALD CURTIS | 5510 W TAFT RD | | | | PERRINTON | MI | 48871-9730 |
| DONALD CURTS | 923 PONY EXPRESS TRL | | | | MOORESVILLE | IN | 46158-8276 |
| DONALD CUSHMAN | 2101 PARADISE DR | | | | LEWISBURG | TN | 37091-4555 |
| DONALD CUTCHER | 3901 N AVERILL AVE APT 4H | | | | FLINT | MI | 48506-2585 |
| DONALD CUTHBERT | 585 ALTON RD | | | | GALLOWAY | OH | 43119-9542 |
| DONALD CUTTER | 6999 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-6227 |
| DONALD CYR | 5318 TIFFIN AVE | | | | CASTALIA | OH | 44824-9433 |
| DONALD CYRUS | 114 BLAINE ST | | | | ELYRIA | OH | 44035-5908 |
| DONALD CYRUS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DONALD CZYSZ | 5269 SHRUBOAK DR | | | | STERLING HTS | MI | 48310-3446 |
| DONALD D BAILEY | 79   EAST BURTON AVENUE | | | | DAYTON | OH | 45405-4130 |
| DONALD D BOWSER | 6394  S SHILOH RD | | | | WEST MILTON | OH | 45383-9607 |
| DONALD D BURKE | 8 ANGLEWOOD COURT | | | | FAIRPORT | NY | 14450-8623 |
| DONALD D CAETANO | 9 VICTOR RD | | | | BEACON | NY | 12508-3936 |
| DONALD D CLAYCOMB | 42 COMMUNITY DRIVE | | | | AVON LAKE | OH | 44012-1593 |
| DONALD D DAVIS | 112 MEADOW RD | | | | OAK RIDGE | TN | 37830-5335 |
| DONALD D DESALVO | 15519 CYRSTAL ACRES DR | | | | SANDWICH | IL | 60548 |
| DONALD D DRAYTON | 4815 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9762 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD D GILBERT | 2029 LOGAN AVENUE | | | | HAMILTON | OH | 45015-1022 |
| DONALD D GORROW | 950 CASTILE RD SE | | | | PALM BAY | FL | 32909 |
| DONALD D GRAVES | 93 SEWARD ST APT 101 | | | | DETROIT | MI | 48202-4451 |
| DONALD D HARTMAN LIVING TRUST | DONALD D HARTMAN | 8315 PATSY LANE | | | GOLDEN VALLEY | MN | 55427 |
| DONALD D HOBSON | 526 S MORRISH RD | | | | FLUSHING | MI | 48433 |
| DONALD D IRELAND | 2122 CHERRYWOOD DR | | | | BURTON | MI | 48519-1118 |
| DONALD D KNITTLE | 123   MC EWEN RD | | | | ROCHESTER | NY | 14616-3941 |
| DONALD D KNOX | 287 CRANBERRY CT | | | | WARREN | OH | 44483-1551 |
| DONALD D KONZ | 5101 LINDBERG BLVD | | | | W. CARROLLTON | OH | 45449-2770 |
| DONALD D KONZ | 5101 LINDBERGH BLVD | | | | DAYTON | OH | 45449-2770 |
| DONALD D KOOGLER | 908   FAWCETT DR | | | | BEAVERCREEK | OH | 45434-6143 |
| DONALD D KRUCKENBERG | 1625 W BAKER AVE | | | | FULLERTON | CA | 92833 |
| DONALD D LAMP | 110 NORTH OUTER DRIVE | | | | VIENNA | OH | 44473-9761 |
| DONALD D LEACH | 2151 LITTLE YORK | | | | DAYTON | OH | 45414-1357 |
| DONALD D LEE | 1019 PERSIMMON DR | | | | TROY | MO | 63379-3213 |
| DONALD D NICHOLSON | 1893   CUSTER-ORANGEVILLE | | | | MASURY | OH | 44438-8705 |
| DONALD D OLEARCHIK | 2 STATE PARK DR | | | | TITUSVILLE | NJ | 08560-1111 |
| DONALD D PASCHAL | 2916 SWARTHOUT RD | | | | PINCKNEY | MI | 48169-9207 |
| DONALD D PERECES | 6041 ALLYN RD | | | | HIRAM | OH | 44234-9772 |
| DONALD D RAMSEY | 4311 FOXTON COURT | | | | DAYTON | OH | 45414 |
| DONALD D RESPRESS | 120 W HILL ST | APT A | | | DECATUR | GA | 30030 |
| DONALD D SCHEPPELMAN | 122 ELWILL CT | | | | HOLLAND | MI | 49424-1818 |
| DONALD D SCHERMER | P O BOX 1 HWY 28 | | | | AUTRAIN | MI | 49806-0001 |
| DONALD D SCHLUCHTER | 11830 SPENCER RD | | | | SAGINAW | MI | 48609-9776 |
| DONALD D SEES | 2473 POPLAR ST. | | | | GIRARD | OH | 44420 |
| DONALD D SHREFFLER | 131 SUGAR MAPLE AVE | PO BOX 208 | | | HOLLSOPPLE | PA | 15935 |
| DONALD D SMITH | 1423 KING ST | | | | SAGINAW | MI | 48602-1321 |
| DONALD D SMITH JR | 1420 S NIAGARA ST | | | | SAGINAW | MI | 48602-1336 |
| DONALD D SOLLEY | 68 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7809 |
| DONALD D SYMONDS | 706 MOUND ST | | | | DECORAH | IA | 52101 |
| DONALD D TRUSTY | 2179 EQUINE TRL | | | | WAYNESVILLE | OH | 45068 |
| DONALD D WEHMHOFF | 1905 9TH ST | | | | CLAY CENTER | KS | 67432-1844 |
| DONALD D WIGGINTON | 4730  ROLLING STREET | | | | DAYTON | OH | 45439-2961 |
| DONALD D WOOD | 6662 PINE RIDGE AVE | | | | ENON | OH | 45323-1742 |
| DONALD D'ALESSANDRO | 643 BRIDGEWOOD DR | | | | ROCHESTER | NY | 14612-3713 |
| DONALD D. CAMPBELL | PO BOX 1653 | | | | BIRMINGHAM | MI | 48012 |
| DONALD DABIEW | 1775 STATE ROUTE 95 | | | | BOMBAY | NY | 12914 |
| DONALD DAHLBERG | 5417 CRESTWOOD DR | | | | GRAND BLANC | MI | 48439-4319 |
| DONALD DAIGLE | 3 CURRY LN BROOKSIDE PK | | | | NEWARK | DE | 19713 |
| DONALD DAILEY | 4116 CREEK HILL LN | | | | CORINTH | TX | 76208-5188 |
| DONALD DAILEY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DONALD DAILY | 9710 W LEWISVILLE RD | | | | PARAGON | IN | 46166-9460 |
| DONALD DALE | 201 LIVINGSTON AVE | | | | DAYTON | OH | 45403-2941 |
| DONALD DALE | 1521 N ILLINOIS ST | | | | MARION | IN | 46952-1418 |
| DONALD DALE | 5034 BELSAY RD | | | | GRAND BLANC | MI | 48439-9104 |
| DONALD DALE JR | 427 VIKKI LN | | | | MOUNT MORRIS | MI | 48458-2439 |
| DONALD DALESSANDRO | 1927 SUNSET DR | | | | RICHMOND HTS | OH | 44143-1248 |
| DONALD DALIDE | 6021 JAVA PLUM LN | | | | BRADENTON | FL | 34203-7332 |
| DONALD DALTON | 4231 SOLUN RD | | | | INDIANAPOLIS | IN | 46221-3027 |
| DONALD DALY | 9295 E MAPLE AVE | | | | DAVISON | MI | 48423-8739 |
| DONALD DALY | 4446 RICHARDS RD | | | | DAVISON | MI | 48423-8725 |
| DONALD DALY | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| DONALD DAMANKOS | 5108 MAYVIEW RD | | | | LYNDHURST | OH | 44124-1246 |
| DONALD DAMICO | 456 WATERVLIET AVE APT 3 | | | | DAYTON | OH | 45420-2479 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD DAMICONE | 171 CHAPEL LN | | | | CANFIELD | OH | 44406-1204 |
| DONALD DAMMEN | PO BOX 461 | | | | NECEDAH | WI | 54646-0461 |
| DONALD DAMMER | 1725 MIDLAND RD | | | | BAY CITY | MI | 48706-9470 |
| DONALD DANA | 4149 W BURNS RD | | | | COLEMAN | MI | 48618-9531 |
| DONALD DANIEL | 2458 BINGHAM RD | | | | CLIO | MI | 48420-1972 |
| DONALD DANIELS | 5260 CANTERBURY LN | | | | WARREN | MI | 48092-1711 |
| DONALD DANIELS | 5301 HARSHMANVILLE RD | | | | DAYTON | OH | 45424-5805 |
| DONALD DANKO | 1057 WOODLAWN AVE | | | | GIRARD | OH | 44420-2060 |
| DONALD DANKS | 518 N FARRAGUT ST | | | | BAY CITY | MI | 48708-6533 |
| DONALD DANSBY | 4613 QUEENS AVE | | | | DAYTON | OH | 45406-3233 |
| DONALD DARBY | 8656 IRONWOOD DR | | | | BELLEVILLE | MI | 48111-7418 |
| DONALD DARDEN | 1011 W CLAY ST APT 8 | | | | DANVILLE | IL | 61832-4356 |
| DONALD DARLING | 2453 EASTVIEW AVE | | | | ROSE CITY | MI | 48654-9539 |
| DONALD DARLING | DONALD R DARLING | 203 S WINDING BROOKE DR | | | SEAFORD | DE | 19973 |
| DONALD DASSANCE | 2450 KROUSE RD LOT 519 | | | | OWOSSO | MI | 48867-8113 |
| DONALD DAVID | 10421 N MERIDIAN RD | | | | MERRILL | MI | 48637-9637 |
| DONALD DAVIDSON | 351 JENKINS RD | | | | FORSYTH | MO | 65653-5233 |
| DONALD DAVIDSON | 4639 BANWELL RD | | | | ALANSON | MI | 49706-9794 |
| DONALD DAVIDSON | 4429 CARMANWOOD DR | | | | FLINT | MI | 48507-5652 |
| DONALD DAVIDSON | 6041 N ELMS RD | | | | FLUSHING | MI | 48433-9012 |
| DONALD DAVIES | 3365 MYRWOOD LN | | | | YOUNGSTOWN | OH | 44511-2518 |
| DONALD DAVIS | 1164 WHEATLEYS POND RD | | | | SMYRNA | DE | 19977-3803 |
| DONALD DAVIS | 16840 WACOUSTA RD | | | | GRAND LEDGE | MI | 48837-8228 |
| DONALD DAVIS | 15511 APPOLINE ST | | | | DETROIT | MI | 48227-4002 |
| DONALD DAVIS | 3685 CONN RD | | | | ADAIRVILLE | KY | 42202-8206 |
| DONALD DAVIS | 6081 KINYON DR | | | | BRIGHTON | MI | 48116-9579 |
| DONALD DAVIS | 411 CAMELOT DR | | | | STATESVILLE | NC | 28625-4548 |
| DONALD DAVIS | 1728 SALT SPRINGS RD | | | | MINERAL RIDGE | OH | 44440-9580 |
| DONALD DAVIS | 2100 N HUBBARD RD | | | | HUBBARD | OH | 44425-9609 |
| DONALD DAVIS | 3405 S TOMAHAWK RD LOT 208 | | | | APACHE JUNCTION | AZ | 85219-9182 |
| DONALD DAVIS | 4232 DOANE HWY | | | | POTTERVILLE | MI | 48876-8746 |
| DONALD DAVIS | PO BOX 1244 | | | | ANDERSON | IN | 46015-1244 |
| DONALD DAVIS | 5291 RAVENNA RD | | | | NEWTON FALLS | OH | 44444-9440 |
| DONALD DAVIS | 5183 STATE ROUTE 88 88 | | | | KINSMAN | OH | 44428 |
| DONALD DAVIS | PO BOX 71 | | | | CHESTERFIELD | IN | 46017-0071 |
| DONALD DAVIS | 1121 RUDDELL DR | | | | KOKOMO | IN | 46901-1937 |
| DONALD DAVIS | 504 RIVERVIEW DR | | | | LESAGE | WV | 25537-9700 |
| DONALD DAVIS | 46043 76TH AVE | | | | DECATUR | MI | 49045-9157 |
| DONALD DAVIS | 2628 DUNBAR RD | | | | CROSSVILLE | TN | 38572-6635 |
| DONALD DAVIS | W6071 STATE ROAD 49 | | | | WAUPUN | WI | 53963-9201 |
| DONALD DAVIS | 5340 PLAIN CITY-GEORGESV RD | | | | PLAIN CITY | OH | 43064 |
| DONALD DAVIS | 1017 14TH AVE SW | | | | DECATUR | AL | 35601-2709 |
| DONALD DAVIS | RR 1 | P O BOX 1255 | | | WHEATLAND | MO | 65779 |
| DONALD DAVIS | 314 VALLEY ST | | | | JACKSON | MS | 39209-6327 |
| DONALD DAVIS | PO BOX 117 | | | | COLLINSVILLE | TX | 76233-0117 |
| DONALD DAVIS | PO BOX 25 | | | | EDMOND | OK | 73083-0025 |
| DONALD DAVIS | 900 E MORNINGSIDE DR | | | | FORT WORTH | TX | 76104-6818 |
| DONALD DAVIS | 37 HICKORY HILL DR | | | | O FALLON | MO | 63366-1949 |
| DONALD DAVIS JR | 7428 SHIRE PKWY | | | | MECHANICSVILLE | VA | 23111-1400 |
| DONALD DAVIS JR | 904 GLENMANOR DR | | | | OKLAHOMA CITY | OK | 73110-1212 |
| DONALD DAVOLIO | 116 PIN OAK PL | | | | CAMPBELL | OH | 44405-1683 |
| DONALD DAWE JR | 5225 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1251 |
| DONALD DAWKINS | 2807 13TH ST W | | | | PALMETTO | FL | 34221-3413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD DAWSON | 6041 OBRIEN ROAD | | | | FOSTORIA | MI | 48435-9633 |
| DONALD DAY | 1290 S MILLER RD | | | | SAGINAW | MI | 48609-9586 |
| DONALD DAYHUFF | 49 W HILLSIDE AVE | | | | SPENCER | IN | 47460-1307 |
| DONALD DAYNE | 14248 HUBBARD ST | | | | LIVONIA | MI | 48154-4146 |
| DONALD DE BOLT JR | 150 TYBURN RD | | | | FALLSINGTON | PA | 19054-2501 |
| DONALD DE CLERCK | 45692 BRISTOL CIR | | | | NOVI | MI | 48377-3888 |
| DONALD DE FOE | 30875 GRANDVIEW AVE | | | | WESTLAND | MI | 48186-5060 |
| DONALD DE FRANCE | 209 N MAIN ST | | | | BANCROFT | MI | 48414-7704 |
| DONALD DE GREEN | 7599 MULBERRY RD | | | | CHESTERLAND | OH | 44026-1303 |
| DONALD DE JOHN | 8188 NOBLET RD | | | | DAVISON | MI | 48423-8790 |
| DONALD DE LAND | 8470 FRANCES RD | | | | OTISVILLE | MI | 48463-9471 |
| DONALD DE LISI | 4562 CHESTNUT RD | | | | WILSON | NY | 14172-9763 |
| DONALD DE MANN | 1405 MANITOU LN | | | | MIDDLEVILLE | MI | 49333-8305 |
| DONALD DE NARDIS | 49709 CRANBERRY CREEK DR | | | | MACOMB | MI | 48042-4642 |
| DONALD DE VAUGH | 3715 WOODLAND DR | | | | METAMORA | MI | 48455-9627 |
| DONALD DE WAELSCHE | 30704 TRIANGLE DR | | | | ROCKWOOD | MI | 48173-9563 |
| DONALD DE WOLF | 3314 VAN BUREN AVE | | | | FLINT | MI | 48503-4913 |
| DONALD DEAN | 64 LANSDOWNE BLVD | | | | YOUNGSTOWN | OH | 44506-1135 |
| DONALD DEAN | 1444 LANES SOUTH DR | | | | SPENCER | IN | 47460-7062 |
| DONALD DEAN GRIMM | C/O ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| DONALD DEBATS | 203 S DEAN ST | | | | BAY CITY | MI | 48706-4645 |
| DONALD DEBOLT JR | 4421 ELMSHAVEN DR | | | | LANSING | MI | 48917-3508 |
| DONALD DEBORD | 5580 WHITE COPPESS RD | | | | VERSAILLES | OH | 45380-9546 |
| DONALD DECECCO SR | 4485 NORQUEST BLVD | | | | YOUNGSTOWN | OH | 44515-1627 |
| DONALD DECKARD | 5762 ROAD 177 | | | | GROVER HILL | OH | 45849-9336 |
| DONALD DECKROW | 831 LANGDON RD | | | | STANDISH | MI | 48658-9735 |
| DONALD DEE CREAMER | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| DONALD DEEDS | 2038 HEMLOCK CT | | | | AUSTINTOWN | OH | 44515-4916 |
| DONALD DEGATON | 2916 STATE RD | | | | NEW CASTLE | PA | 16101-2937 |
| DONALD DEGAZIO | 3697 TREMONTE CIR S | | | | ROCHESTER | MI | 48306-4787 |
| DONALD DEGENHARDT | 4045 HEATH RD | | | | FINLEYVILLE | PA | 15332-1501 |
| DONALD DEGENHARDT | 1163 ONTARIO DR | | | | JANESVILLE | WI | 53545-1366 |
| DONALD DEGENHART | 4828 BEACH RIDGE RD | | | | LOCKPORT | NY | 14094-9641 |
| DONALD DEGRAFFENREID | 215 S VALLEY VIEW RD LOT 173 | | | | DONNA | TX | 78537-7248 |
| DONALD DEGROAT | 4421 MACKINAW RD | | | | SAGINAW | MI | 48603-3115 |
| DONALD DEHART | 3601 HACKNEY DR | | | | KETTERING | OH | 45420-1031 |
| DONALD DEHART | 7831 SANTOLINA DR | | | | INDIANAPOLIS | IN | 46237-3701 |
| DONALD DEHMEL | 4389 E VIENNA RD | | | | CLIO | MI | 48420-9753 |
| DONALD DEHN | 14504 E COVINGTON RD | | | | INDEPENDENCE | MO | 64055-4921 |
| DONALD DEIBEL | 3864 FAIRMOOR RD | | | | COLUMBUS | OH | 43228-2115 |
| DONALD DEIS | 837 CRESTMONT DR | | | | DAYTON | OH | 45431-2902 |
| DONALD DELEEL | 186 DENNISON RD | | | | MASSENA | NY | 13662-3223 |
| DONALD DELLEFIELD | 114 BEARS PAW | | | | ELYRIA | OH | 44035-8398 |
| DONALD DELONG | 2225 ROSS HANOVER RD | | | | HAMILTON | OH | 45013-4818 |
| DONALD DELORIS (444258) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DONALD DELSIGNORE | 407 HAMILTON ST | | | | FREDERICKSBRG | VA | 22408-2931 |
| DONALD DEMANUEL | 6969 EMERSON RD | | | | LEXINGTON | MI | 48450-8661 |
| DONALD DEMARIA | G5494 W BALDWIN RD | | | | SWARTZ CREEK | MI | 48473 |
| DONALD DEMBY | 55 GARRISON CIR | | | | WILLINGBORO | NJ | 08046-3303 |
| DONALD DEMENIUK | 3874 SAMUEL AVE | | | | ROCHESTER HLS | MI | 48309-4256 |
| DONALD DEMING | 5435 STANTON LAKE RD | | | | LUM | MI | 48412-9390 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD DEMING | 253 CUTTER CT | | | | NORTH PORT | FL | 34287-6555 |
| DONALD DEMOTT | 8100 BAMFIELD RD | | | | SOUTH BRANCH | MI | 48761-9741 |
| DONALD DEN BRABER | PO BOX 893 | | | | ADA | MI | 49301-0893 |
| DONALD DENISE | 1857 E ROSE CENTER RD | | | | HOLLY | MI | 48442-8569 |
| DONALD DENISON | 6315 SAMRICK AVE NE | | | | BELMONT | MI | 49306-9736 |
| DONALD DENISON | E7951 COUNTY ROAD SS | | | | VIROQUA | WI | 54665-7128 |
| DONALD DENISON | 204 OLD MILL RD | | | | COON VALLEY | WI | 54623-8030 |
| DONALD DENMAN | 1045 CUTOFF RD | | | | FARWELL | MI | 48622-9733 |
| DONALD DENNING | 4691 MARGARET DR | | | | CHARLOTTE | MI | 48813-7621 |
| DONALD DENNIS | 536 NORWOOD AVE | | | | BUFFALO | NY | 14222-1319 |
| DONALD DENNIS | 304 NW LEANNE LN | | | | BLUE SPRINGS | MO | 64015-6614 |
| DONALD DENNIS | 3445 IMLAY CITY RD | | | | ATTICA | MI | 48412-9797 |
| DONALD DENNIS | 1670 HENDRIX RD | | | | MURPHY | NC | 28906 |
| DONALD DENNIS III | 11540 S WACOUSTA RD | | | | EAGLE | MI | 48822-9725 |
| DONALD DENNY | 1317 SCOTTSVILLE RD APT 112 | | | | BOWLING GREEN | KY | 42104-2408 |
| DONALD DENNY JR | 1600 W MEADOW AVE | | | | VISALIA | CA | 93277-2248 |
| DONALD DEPEW | 1710 CASPIAN DR | | | | CULLEOKA | TN | 38451-2079 |
| DONALD DEPEW | 4921 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7133 |
| DONALD DEPOFI | 3680 CUSTER ORANGEVILLE RD NE | | | | BURGHILL | OH | 44404-9728 |
| DONALD DEPRIEST  (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTRY TOWER, 11TH FLOOR, 265 CHURCH | | | NEW HAVEN | CT | 06510 |
| DONALD DEPRIEST (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST | | | NEW HAVEN | CT | 06510 |
| DONALD DERMER | 10400 TIMBER CANYON AVE | | | | LAS VEGAS | NV | 89129-8146 |
| DONALD DERRINGER | 237 BIG ROCK RD | | | | DAYTON | OH | 45431-1842 |
| DONALD DES JARDINS | 831 N PONTIAC TRL LOT 59 | | | | WALLED LAKE | MI | 48390-3205 |
| DONALD DESHONE | 930 FLEETWOOD DR | | | | SAGINAW | MI | 48604-2170 |
| DONALD DETKOWSKI | 3410 PINERIDGE | | | | JOHANNESBURG | MI | 49751-9491 |
| DONALD DETLAFF | 1039 HURON ST | | | | FLINT | MI | 48507-2325 |
| DONALD DETTMANN | 12513 PARK DR | | | | WAYLAND | MI | 49348-9081 |
| DONALD DEVANTIER | 65345 CAMPGROUND RD | | | | WASHINGTON | MI | 48095-1810 |
| DONALD DEVERNA | 5195 N BLUE LAKE RD | | | | CHURUBUSCO | IN | 46723-9736 |
| DONALD DEVINE | 1117 S WINMERE AVE 7 | | | | SELMA | IN | 47383 |
| DONALD DEVLIN | 611 BELLE FOREST ST | | | | LAKE PLACID | FL | 33852-9499 |
| DONALD DEWATERS JR | 1993 W 32ND ST | | | | HOLLAND | MI | 49423-4364 |
| DONALD DEWEY | 113 N FRANCIS AVE | | | | LANSING | MI | 48912-4109 |
| DONALD DEWITT | 3140 CANTERBURY LN | | | | JANESVILLE | WI | 53546-2236 |
| DONALD DEYOUNG | 8184 E CHESTER AVE SW | | | | BYRON CENTER | MI | 49315-9328 |
| DONALD DI DOMENIC | 703 MARYKNOLL DR | | | | LOCKPORT | IL | 60441-2293 |
| DONALD DI LORENZI | 18 AMBERWOOD PL | | | | ROCHESTER | NY | 14626-4166 |
| DONALD DI PERNO | 200 TUPELO DR | | | | GREER | SC | 29651-7414 |
| DONALD DIAS | 4643 CANFIELD RD | | | | CANFIELD | OH | 44406-9350 |
| DONALD DICK | 2552 S SUMMERS RD | | | | IMLAY CITY | MI | 48444-9715 |
| DONALD DICKEN | 410 LEATHERWOOD CIR | | | | BEDFORD | IN | 47421-8805 |
| DONALD DICKERSON | 5857 PICKBOURNE ST | | | | COMMERCE TWP | MI | 48382-3056 |
| DONALD DICKINSON | 3342 COLBY LN | | | | JANESVILLE | WI | 53546-1952 |
| DONALD DICKINSON | 3463 SITTS RD | | | | MASON | MI | 48854-9747 |
| DONALD DICKINSON | 2677 FIX RD | | | | GRAND ISLAND | NY | 14072-2401 |
| DONALD DICKINSON | 4724 HOLLEY BYRON RD | | | | HOLLEY | NY | 14470-9729 |
| DONALD DICKINSON | 536 MILLS RD | | | | SALINE | MI | 48176-1129 |
| DONALD DICKMAN | 12855 DEVONSHIRE LAKES CIR | | | | FORT MYERS | FL | 33913-7968 |
| DONALD DICKS | 1926 HOSLER ST | | | | FLINT | MI | 48503-4416 |
| DONALD DICOLA | LOT 6 | 2038 ALBANY POST ROAD | | | CROTON HDSN | NY | 10520-1160 |
| DONALD DIEBEL | 7225 CARDINAL ST | | | | CLAY | MI | 48001-4107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD DIEDRICH | 2365 WOODLAWN ST | | | | WOLVERINE LAKE | MI | 48390-1966 |
| DONALD DIEHL | 977 ALBRIGHT MCKAY RD N | | | | BROOKFIELD | OH | 44403 |
| DONALD DIFFIN SR | 3290 FLAMINGO DR | | | | SAGINAW | MI | 48601-5759 |
| DONALD DILL | 9162 BLUEBERRY HILL CT | | | | HOWELL | MI | 48843-8066 |
| DONALD DILLARD | PO BOX 33 | | | | WINFIELD | MO | 63389-0033 |
| DONALD DILLARD | 317 ENGLISH TRL | | | | VENUS | TX | 76084-3238 |
| DONALD DILLINGHAM | 18558 KERRVILLE CIR | | | | PORT CHARLOTTE | FL | 33948-9516 |
| DONALD DILLMAN | 2754 CITRUS LAKE DR | | | | KOKOMO | IN | 46902-3779 |
| DONALD DILLON | 5547 E CASSTOWN CLARK RD | | | | CASSTOWN | OH | 45312-8746 |
| DONALD DILLON | 2122 W 2ND ST | APT 142D | | | MARION | IN | 46952 |
| DONALD DILLON II | 6575 DRAKE SETTLEMENT RD | | | | APPLETON | NY | 14008-9640 |
| DONALD DILTS | 1039 NUTMEG SQ S | | | | TROY | OH | 45373-1828 |
| DONALD DINEEN | 96 MAIN ST APT B7 | | | | FOXBORO | MA | 02035-1852 |
| DONALD DINGUS | 3351 LAYER RD SW | | | | WARREN | OH | 44481-9111 |
| DONALD DINNINGER | 1410 CHESANING ST | | | | SAINT CHARLES | MI | 48655-1813 |
| DONALD DITMARS | 33 CHAMBERS RD | | | | MANSFIELD | OH | 44906-1301 |
| DONALD DITTY | 152 DOGWOOD LN | | | | JACKSBORO | TN | 37757-2811 |
| DONALD DOANE | 2054 DINAN CT | | | | SPRING HILL | TN | 37174-7178 |
| DONALD DOBBERT | 141 E COLUMBIA PKWY | | | | COLUMBIA CITY | IN | 46725-1532 |
| DONALD DOBEY | 21 SAINT MICHAEL DR | | | | SAINT PETERS | MO | 63376-1403 |
| DONALD DOBINE | 19324 RYAN RD | | | | DETROIT | MI | 48234-1922 |
| DONALD DOBROSKY | 6561 SHULL RD | | | | TECUMSEH | MI | 49286-9528 |
| DONALD DODD | 5619 TREVOR DR | | | | SHREVEPORT | LA | 71129-5112 |
| DONALD DODGE | 16851 88TH AVE | | | | COOPERSVILLE | MI | 49404-9413 |
| DONALD DOLL | 1606 GEORGETOWN BLVD | | | | LANSING | MI | 48911-5428 |
| DONALD DOMAGALSKI | 810 ARLINGTON DR | | | | LANSING | MI | 48917-3912 |
| DONALD DOMANICK | PO BOX 129 | | | | N CAMBRIA | PA | 15714-0129 |
| DONALD DOMBROWSKI | 4294 GLOVER RD | | | | ALMONT | MI | 48003-8805 |
| DONALD DOMBY | 8626 MONROE RD | | | | DURAND | MI | 48429-1063 |
| DONALD DOMEK | 501 13TH ST | | | | BRODHEAD | WI | 53520-1582 |
| DONALD DOMINO SR. | 51 TREASURE CIR | | | | SEBASTIAN | FL | 32958-6911 |
| DONALD DONALDSON | 4201 SWEETBRIAR | | | | SAGINAW | MI | 48603-2069 |
| DONALD DONAT | 980 PARK DRIVE | | | | ESCONDIDO | CA | 92029 |
| DONALD DONATH | 850 E BROWN RD | | | | MAYVILLE | MI | 48744-9310 |
| DONALD DONOHUE | 40708 NEWPORT DR | | | | PLYMOUTH | MI | 48170-4745 |
| DONALD DONOVAN | 13423 PRICE ST NE | | | | ALLIANCE | OH | 44601-9658 |
| DONALD DONOVAN | 1901 3RD OAK ST | | | | PRESCOTT | MI | 48756-9673 |
| DONALD DOPERALSKI | 7438 W OHIO AVE | | | | MILWAUKEE | WI | 53219-3917 |
| DONALD DORNAN | 102 BLOSSOM LN | | | | NILES | OH | 44446-2031 |
| DONALD DOROBIALA | 4769 PINEVIEW DR | | | | HAMBURG | NY | 14075-2135 |
| DONALD DORSCH | 4120 BROWN RD | | | | OWENDALE | MI | 48754-9723 |
| DONALD DORSETT | 4320 E COUNTY ROAD 700 S | | | | CLOVERDALE | IN | 46120-8804 |
| DONALD DOSS | 4805 N VICKI LN | | | | MUNCIE | IN | 47303-6328 |
| DONALD DOTSON | 1570 E 545TH RD | | | | BRIGHTON | MO | 65617-7174 |
| DONALD DOTTS | 6512 CONTESSING WAY | | | | LAS VEGAS | NV | 89108-0217 |
| DONALD DOTY | 1719 FREEMAN ST | | | | TOLEDO | OH | 43606-4446 |
| DONALD DOUGHERTY | 8117 REED RD | | | | NEW LOTHROP | MI | 48460-9721 |
| DONALD DOUGLAS | 8006 JEFFERSON RD | | | | BROOKLYN | MI | 49230-9702 |
| DONALD DOUGLAS | 8578 E M-21 RT | | | | CORUNNA | MI | 48817 |
| DONALD DOUTRE | 17230 CASTLEVIEW DR | | | | NORTH FORT MYERS | FL | 33917-3824 |
| DONALD DOUTRE JR | 26154 RAMPART BLVD | | | | PUNTA GORDA | FL | 33983-6207 |
| DONALD DOWD | 5582 HUTCHINSON RD | | | | BATAVIA | OH | 45103-8515 |
| DONALD DOWDEN | 161 SWEDES AVE | | | | SHREVEPORT | LA | 71105-3533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD DOWDEN | 39 JUDY DR | | | | MARTINSVILLE | IN | 46151-4316 |
| DONALD DOWN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DONALD DOWNS | PO BOX 17 | | | | GREENTOWN | IN | 46936-0017 |
| DONALD DOYLE | 104 MURRAY ST SE | | | | GRAND RAPIDS | MI | 49548-3360 |
| DONALD DOYLE | 2013 DULVERTON CT | | | | SHREVEPORT | LA | 71118-4708 |
| DONALD DRAGOO | 8367 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423 |
| DONALD DRAHER | 1390 JUDY DR | | | | SIX LAKES | MI | 48886-7712 |
| DONALD DRAKE | 57 SHAFFNER BLVD | | | | MANSFIELD | OH | 44907-1779 |
| DONALD DRAKE | 12333 GRAND BLANC RD | | | | DURAND | MI | 48429-9304 |
| DONALD DRAKE | 5324 E PRATT RD | | | | SAINT JOHNS | MI | 48879-9134 |
| DONALD DRAKE | N 30W22100 WOODFIELD CT | | | | WAUKESHA | WI | 53186-8860 |
| DONALD DRAPER | 1825 TOWNSHIP ROAD 555 | | | | JEROMESVILLE | OH | 44840-9729 |
| DONALD DRAVES | 184 SPICEWOOD CIR | | | | TROUTMAN | NC | 28166-7619 |
| DONALD DRAYTON | 4815 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9762 |
| DONALD DREFFS | 9029 BEMIS RD | | | | YPSILANTI | MI | 48197-9743 |
| DONALD DRIER JR | 5662 LEETE RD | | | | LOCKPORT | NY | 14094-1208 |
| DONALD DRISCOLL | 25 MONROE RD | | | | LEBANON | OH | 45036-1451 |
| DONALD DRIVER | 20815 E 13TH TER S | | | | INDEPENDENCE | MO | 64057-2703 |
| DONALD DRIVER MOTORS, INC | THOMAS BURNS | PO BOX 207 | | | CAMPBELLSPORT | WI | 53010-0207 |
| DONALD DRIVER MOTORS, INC | PO BOX 207 | | | | CAMPBELLSPORT | WI | 53010-0207 |
| DONALD DROGOSCH | 9340 MARIE ST | | | | LIVONIA | MI | 48150-3320 |
| DONALD DROGOWSKI | 3713 LAKESHORE RD | | | | MANISTEE | MI | 49660-8983 |
| DONALD DROLET | 5316 FOREST RIDGE DR | | | | CLARKSTON | MI | 48346-3478 |
| DONALD DROSKE JR | 228 GRAND VISTA TRL | | | | LEESBURG | FL | 34748-8184 |
| DONALD DROUIN | 575 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-9710 |
| DONALD DU BOIS | 1042 LAKE ROAD WEST FRK | | | | HAMLIN | NY | 14464-9602 |
| DONALD DU BOIS | 708 BROOKSIDE DR | | | | OTSEGO | MI | 49078-1512 |
| DONALD DU VAL | 370 EAST ST N | | | | GOSHEN | CT | 06756-1121 |
| DONALD DUBE | 134 MAIN ST APT 513 | | | | UPTON | MA | 01568-1626 |
| DONALD DUBIEL | 4313 BLUESTEM ST | | | | FLOWER MOUND | TX | 75028-1187 |
| DONALD DUBOIS | 873 MAPLE LN | | | | WATERVILLE | OH | 43566-1126 |
| DONALD DUBUC | 12216 DELLA DR | | | | BRIGHTON | MI | 48114-8106 |
| DONALD DUBY | 3279 N OAK RD | | | | DAVISON | MI | 48423-8167 |
| DONALD DUCHENE | 2245 KLENDER RD | | | | BENTLEY | MI | 48613-9702 |
| DONALD DUDLEY | PO BOX 93 | | | | CALEDONIA | MO | 63631-0093 |
| DONALD DUDLEY | 2355 RUSHING DR | | | | MOBILE | AL | 36617-2565 |
| DONALD DUFFALA | 537 FIELDSTONE DR | | | | AMHERST | OH | 44001-1916 |
| DONALD DUFFEY JR | 70 COUNTY ROAD 276 | | | | LAKEVIEW | AR | 72642-9041 |
| DONALD DUFRESNE | 1932 RIVER RD | | | | KAWKAWLIN | MI | 48631-9421 |
| DONALD DUGAN | 77 DUGAN LN | | | | TROY | MO | 63379-2015 |
| DONALD DUHAMELL | 11 BROADMOOR DR | | | | WABASH | IN | 46992-1316 |
| DONALD DUKE | 7855 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-2513 |
| DONALD DUKES | PO BOX 599 | | | | CLINTON | MS | 39060-0599 |
| DONALD DULETZKE | 4243 BORDEAU RD | | | | STANDISH | MI | 48658-9515 |
| DONALD DULING | 135 GERMAN ST | | | | OTTAWA | OH | 45875-9497 |
| DONALD DULUK | 6482 BASSWOOD DR | | | | TROY | MI | 48098-2084 |
| DONALD DUMLER | 2078 N IRISH RD | | | | DAVISON | MI | 48423-9560 |
| DONALD DUMMER JR | 4410 ALDER DR | | | | FLINT | MI | 48506-1462 |
| DONALD DUNAVAN | 109 OAK LN | | | | FLINT | MI | 48506-5297 |
| DONALD DUNCAN | 585 N 1000 W | | | | FARMLAND | IN | 47340-9042 |
| DONALD DUNHAM | 158 MERRYMAN TRL | | | | LONSDALE | AR | 72087-9661 |
| DONALD DUNIPHIN | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| DONALD DUNLAP | 7213 PINES RD | | | | SHREVEPORT | LA | 71129-3405 |
| DONALD DUNLAP | PO BOX 936 | | | | FISHERS | IN | 46038-0936 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD DUNLAP | 423 WHISPERING PINES DR SW | | | | WARREN | OH | 44481-9665 |
| DONALD DUNN JR | 161 TANGLEWOOD PL | | | | HOT SPRINGS | AR | 71913-8543 |
| DONALD DUPLER | 744 LOGGERS CIR | | | | ROCHESTER | MI | 48307-6022 |
| DONALD DUPREST | 1108 GREENWOOD AVE | | | | LANSING | MI | 48915-1541 |
| DONALD DURBIN | PO BOX 7097 | | | | FLINT | MI | 48507-0097 |
| DONALD DURHAM | 2093 CHIMARRA TRL | | | | GRAYLING | MI | 49738-7927 |
| DONALD DURZO | 314 IRONHILL TRCE | | | | WOODSTOCK | GA | 30189-6757 |
| DONALD DUSENBERRY | 27820 PEPPERMILL RD | | | | FARMINGTON HILLS | MI | 48331-3325 |
| DONALD DUSETT | PO BOX 366 | | | | RICHMOND | MI | 48062 |
| DONALD DUSTON II | 8789 E COUNTY ROAD 24 | | | | REPUBLIC | OH | 44867-9663 |
| DONALD DUTTON | 12118 SE 175TH LOOP | | | | SUMMERFIELD | FL | 34491-1848 |
| DONALD DUTTON | 603 CAMARY CT SE | | | | CONYERS | GA | 30094-4160 |
| DONALD DUVERNOIS | 7309 HESS RD | | | | MILLINGTON | MI | 48746-9128 |
| DONALD DUVERNOIS | 1180 W GENESEE ST | | | | FRANKENMUTH | MI | 48734-8502 |
| DONALD DWIGHT GUE SR | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| DONALD DWYER | 1103 CLARK AVE NE | | | | FORT PAYNE | AL | 35967-3003 |
| DONALD DYE | 994 MEADOW LN | | | | XENIA | OH | 45385-1830 |
| DONALD DYE | 3550 PAINESVILLE WARREN RD | | | | SOUTHINGTON | OH | 44470-9777 |
| DONALD DYER | 302 AVENUE M SOUTHWEST | | | | MOORE HAVEN | FL | 33471-2148 |
| DONALD DYER | 11354 BERKSHIRE DR | | | | CLIO | MI | 48420-2127 |
| DONALD DYKSTRA | 2882 HUNTERS DR | | | | JENISON | MI | 49428-8600 |
| DONALD E ADKINS SR | 655   OAKLEAF DR | | | | DAYTON | OH | 45408-1539 |
| DONALD E ANDREWS | 877 CHILI-COLDWATER RD | | | | ROCHESTER | NY | 14624-3845 |
| DONALD E ANSPACH | 128   NORTH MAIN | | | | GERMANTOWN | OH | 45327-1352 |
| DONALD E ARNETT | 2566  S TECUMSEH RD | | | | SPRINGFIELD | OH | 45502-9768 |
| DONALD E ARY | 140   E CENTRAL AVE | | | | SPRINGBORO | OH | 45066-1349 |
| DONALD E BARKER | HC70 BOX 303 | | | | SANDY HOOK | KY | 41171-9507 |
| DONALD E BARRETT | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| DONALD E BAXTER | 7479  HAYES ORANGEVILLE RD | | | | BURGHILL | OH | 44404-9720 |
| DONALD E BECK | 1327 CRESTWOOD AVE | | | | YPSILANTI | MI | 48198-5941 |
| DONALD E BENDER | 2735 TROY RD | | | | SPRINGFIELD | OH | 45504-4325 |
| DONALD E BENTON | 1150  N. LEAVITT ROAD | | | | LEAVITTSBURG | OH | 44430-9642 |
| DONALD E BERG | 5396 BIRDI LANE | | | | CANANDAIGUA | NY | 14424-7991 |
| DONALD E BERGUM JR | 29800 VAN HORN RD | | | | NEW BOSTON | MI | 48164-9720 |
| DONALD E BLAIR | 407 WISSEMAN AVE | | | | MILFORD | DE | 19963 |
| DONALD E BOTKIN | 10208  MILE ROAD | | | | NEW LEBANON | OH | 45345-9664 |
| DONALD E BRITT | 414 ORCHARD WEST | | | | DALLAS | PA | 18612 |
| DONALD E BROWN | C/O GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| DONALD E BUMBALOUGH | 810 PIMLICO DRIVE APT3C | | | | CENTERVILLE | OH | 45459 |
| DONALD E BURGIN | PO BOX 453 | | | | BUFFALO | NY | 14215-0453 |
| DONALD E BURNETT | 106   S ELM ST | | | | FARMERSVILLE | OH | 45325-1125 |
| DONALD E BURNETT | 6422   NORTH ST. RT. 48 | | | | LEBANON | OH | 45036-9484 |
| DONALD E BURTON | 4412 SHAWNEE TRL | | | | JAMESTOWN | OH | 45335-1218 |
| DONALD E BUSH | 803 GLENDALE AVE | | | | TILTON | IL | 61833-7943 |
| DONALD E BUSSARD | 132 SOUTH MAIN STREET | | | | GERMANTOWN | OH | 45327-1330 |
| DONALD E BUTLER | 1263 BRENTWOOD DR | | | | DAYTON | OH | 45406 |
| DONALD E CAMPBELL | RT 1 BOX 73-B | | | | BELINGTON | WV | 26250 |
| DONALD E CARRIER | 9392 HACKER FARM LANE | | | | CENTERVILLE | OH | 45458 |
| DONALD E CHEESMAN | 301 BRENTWOOD ST | | | | TILTON | IL | 61833-7520 |
| DONALD E CLINE JR | 2111 MARSHALL CT | | | | SAGINAW | MI | 48602-3343 |
| DONALD E COATNEY | 5393 DUNMORE DRIVE | | | | DAYTON | OH | 45459-1130 |
| DONALD E COFFMAN | 3494 E LOWER SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068-9548 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD E CONWAY | PO BOX 1742 | | | | ELIZABETH | NJ | 07207-1742 |
| DONALD E COOK | 83 STEELE CIR | | | | NIAGARA FALLS | NY | 14304-1120 |
| DONALD E COX | 425 SOUTH MAIN ST | | | | LEWISBURG | OH | 45338 |
| DONALD E DAMICO | 456 WATERVLIET AVE | APT 3 | | | DAYTON | OH | 45420 |
| DONALD E DAVIS | 5474  BENNER ROAD | | | | MIAMISBURG | OH | 45342-4210 |
| DONALD E DAVIS | 314 VALLEY ST | | | | JACKSON | MS | 39209 |
| DONALD E DEIS | 837   CRESTMONT DRIVE | | | | DAYTON | OH | 45431-2902 |
| DONALD E DOMBY | 8626 MONROE RD | | | | DURAND | MI | 48429-1063 |
| DONALD E DUKE | SHIRLEY SUE DUKE | 2817 REEVESTON RD | | | RICHMOND | IN | 47374 |
| DONALD E ENGLISH | 155 OLD MILL RD | | | | UNION | OH | 45322-2900 |
| DONALD E EVANS | 4249 RICHLAND DR | | | | DAYTON | OH | 45432-1415 |
| DONALD E EWALD | 122 PLYMOUTH AVE S | | | | SYRACUSE | NY | 13211-1836 |
| DONALD E FERNER | 700 ADAMS ST SW | | | | BYRON CENTER | MI | 49315-9512 |
| DONALD E FERRIS | 308 EAST HARRY | | | | HAZEL PARK | MI | 48030-2055 |
| DONALD E FINN | 5922 VAN WORMER DR | | | | TOLEDO | OH | 43612-4041 |
| DONALD E FITZWATER | 53 N. DEVON AVE | | | | INDIANAPOLIS | IN | 46219-5320 |
| DONALD E FLOWERS | 3314 HUNTERS HILL DR 27B | | | | LITHONIA | GA | 30038 |
| DONALD E FOGT SR | 4120 COCKROACH BAY ROAD | LOT 29 | | | RUSKIN | FL | 33570 |
| DONALD E FOLLETT | 3625 BRISBON ST | | | | HARRISBURG | PA | 17111 |
| DONALD E FOREMAN | 3078 N.PARK AVENUE EXTENSION | | | | WARREN | OH | 44481 |
| DONALD E FOUNDS | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| DONALD E FULTON | 81   DEVONSHIRE AVE | | | | DAYTON | OH | 45427-2312 |
| DONALD E GANGER | 2333  CAREW AVE | | | | KETTERING | OH | 45420-3426 |
| DONALD E GARDNER | 11057 14TH AVE N E | | | | SEATTLE | WA | 98125 |
| DONALD E GIBSON II | 3328 SAGAMON AVE | | | | KETTERING | OH | 45428 |
| DONALD E GOSHORN JR | RR 1 BOX 835 | | | | MIFFLINTOWN | PA | 17059 |
| DONALD E GROSS | 4023 DAY BRIDGE PL | | | | ELLENTON | FL | 34222 |
| DONALD E GUEST | 100 W CASTON RD | | | | AKRON | OH | 44319 |
| DONALD E HAMM | 417   FOREST AVE | | | | FRANKLIN | OH | 45005-3617 |
| DONALD E HANEY | 721 CONTRABAND LANE | | | | COOKEVILLE | TN | 38501-3729 |
| DONALD E HARDY | 501 WEST SOUTHERN AVE | | | | SPRINGFIELD | OH | 45506 |
| DONALD E HARLOW | 2101 TITUS AVE. | | | | DAYTON | OH | 45414 |
| DONALD E HAYES | 4366 HILLCREST DR | | | | BELLBROOK | OH | 45305-1421 |
| DONALD E HEMMERLING | 163 LOSSON RD | | | | CHEEKTOWAGA | NY | 14227-2341 |
| DONALD E HERD | 3419 STANFORD PL | | | | DAYTON | OH | 45406 |
| DONALD E HETHERINGTON | 5088 ESTA DR | | | | FLINT | MI | 48506-1573 |
| DONALD E HOAGLAND | 380 REXFORD DRIVE  APT66 | | | | HERMITAGE | PA | 16148 |
| DONALD E HOFFMAN | 11877 SCHAVEY RD | | | | DEWITT | MI | 48820-8715 |
| DONALD E HOGRAF | H2 NANNI DR | | | | WINSTED | CT | 06098-2115 |
| DONALD E HOSKINS | PO BOX 17066 | | | | DAYTON | OH | 45417 |
| DONALD E HOYLE | 4119  ALLENWOOD DRIVE, S.E. | | | | WARREN | OH | 44484-2929 |
| DONALD E HUDSPETH | 4213 STATE ROUTE 7 | | | | BURGHILL | OH | 44404 |
| DONALD E HUMMEL | 1619 CR 302 | | | | GREENWOOD | MS | 38930 |
| DONALD E HUMPHREY | 2929 S POST RD | | | | INDIANAPOLIS | IN | 46239 |
| DONALD E HUNTER | 301 INGLESIDE AVE | | | | DAYTON | OH | 45404-1359 |
| DONALD E HUNTER | 3399 MODENA ST | | | | DAYTON | OH | 45408-2141 |
| DONALD E HYNST | P.O. BOX 181 | | | | CORTLAND | OH | 44410-0181 |
| DONALD E JACOBS | 2204 E. SALZBURG | | | | BAY CITY | MI | 48706-9737 |
| DONALD E JAMISON | 1610  FUNDERBURG ROAD | | | | NEW CARLISLE | OH | 45344-9557 |
| DONALD E JOHNSON | 3405  SENECA RD | | | | SPRINGFIELD | OH | 45502-8706 |
| DONALD E KANE | 17 MARJORIE LANE | | | | HILTON | NY | 14468-9797 |
| DONALD E KRISTAN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DONALD E KRISTAN | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DONALD E KUESTER | 317 YERKES | | | | NORTHVILLE | MI | 48167-1635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD E LAMBERT | 4954 WILMINGTON PIKE | | | | KETTERING | OH | 45440-2142 |
| DONALD E LANE | 268 CENTER ST W | | | | WARREN | OH | 44481 |
| DONALD E LATIN | 12640 SUNLIGHT DRIVE | | | | DALLAS | TX | 75230 |
| DONALD E LEES | 8042 W BROCATEL CT | | | | ORLANDO | FL | 32822-8320 |
| DONALD E LETT | 2912  KENMORE AVE | | | | DAYTON | OH | 45420-2234 |
| DONALD E LIBECAP | 1652 FAUVER AVE | | | | DAYTON | OH | 45410 |
| DONALD E LOEWER | 1458  LEE ROAD | | | | TROY | OH | 45373-1611 |
| DONALD E LONG | P O BOX 26188 | | | | TROTWOOD | OH | 45426 |
| DONALD E MACY | 80   CATHERINE CT | | | | GERMANTOWN | OH | 45327-9304 |
| DONALD E MATHIAS | 204 VERNEDALE DR | | | | MT VERNON | OH | 43050-2920 |
| DONALD E MC DUFFIE | 23600 W. SEVEN MILE ROAD APT D215 | | | | DETROIT | MI | 48219 |
| DONALD E MC HENRY | 469 TREMAINE ST AVENUE | | | | KENMORE | NY | 14217-2537 |
| DONALD E MCCLURE | 10220 S BLOCK RD | | | | BIRCH RUN | MI | 48415 |
| DONALD E MCGINLEY | 12358 PARKLANE ST | | | | MOUNT MORRIS | MI | 48458-1438 |
| DONALD E MCGREGORY | 2135 CO. RD # 241 | | | | MOULTON | AL | 35650 |
| DONALD E MCGREGORY | 2135 CO RD #241 | | | | MOULTON | AL | 35650 |
| DONALD E MCGREW | 3647 MCLEAN RD | | | | FRANKLIN | OH | 45005-4759 |
| DONALD E MILLER | 5202 HUNTSWELL CT | | | | KATY | TX | 77494 |
| DONALD E MINOTTI | 677 ROOSEVELT ST NW | | | | WARREN | OH | 44483-3139 |
| DONALD E MONTGOMERY | 34575 STACY STREET APT 109 | | | | WESTLAND | MI | 48185 |
| DONALD E MOORE | 1113 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| DONALD E MORRIS | 6710 ELMRIDGE DR | | | | FLINT | MI | 48505-2480 |
| DONALD E NEHER | 701 WHITCOMB BLVD., BLDG 10 A | | | | TARPON SPRINGS | FL | 34689-2647 |
| DONALD E OZIAS | 2900 APPLETON AVE | | | | INDEPENDENCE | MO | 64052-2939 |
| DONALD E PAONE | 285   STONEHENGE ROAD | | | | ROCHESTER | NY | 14609-3213 |
| DONALD E PARTLO | 13650 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9303 |
| DONALD E PATRICK | 102 DEETER DR | | | | CLAYTON | OH | 45315-8828 |
| DONALD E PEET | 114 STEVENS ST | | | | LOCKPORT | NY | 14094-4232 |
| DONALD E PENNINGTON | 3001 PARK RD | | | | GOSHEN | OH | 45122-8900 |
| DONALD E PRICE | 234 VILLA POINTE DR | | | | SPRINGBORO | OH | 45066-8318 |
| DONALD E PULFORD JR | 172 PARKDALE AVE | | | | PONTIAC | MI | 48340-2550 |
| DONALD E PULLEN | 205 MINTY DR | | | | DAYTON | OH | 45415 |
| DONALD E PURTLEBAUGH | 127 WESTRIDGE PL | | | | GREENWOOD | IN | 46142-2123 |
| DONALD E RHOADS | 2855 ANDERSON-MORRIS ROAD | | | | NILES | OH | 44446 |
| DONALD E ROBBINS | 3031 COUNTRYSIDE LN | | | | MIAMISBURG | OH | 45342-5034 |
| DONALD E ROOT | 2108  WESTLAWN DR | | | | KETTERING | OH | 45440-1824 |
| DONALD E ROSE | 1328 FUDGE DR | | | | BEAVERCREEK | OH | 45434 |
| DONALD E ROSS | 5196 MONTGOMERY AVE. | | | | FRANKLIN | OH | 45005-1387 |
| DONALD E ROSS | 731 WHITE OAK DR | | | | WARNE | NC | 28909 |
| DONALD E ROUSE | MARILYN B ROUSE | 903 W 131ST PL | | | KANSAS CITY | MO | 64145 |
| DONALD E SAMPSON | 1440 RIDGE ST SE | | | | MINERAL RIDGE | OH | 44440-9788 |
| DONALD E SANDS | 1024  STYER DR | | | | NEW CARLISLE | OH | 45344-2749 |
| DONALD E SCHNEIDER | 2255 HENN HYDE RD NE | | | | WARREN | OH | 44484-1243 |
| DONALD E SCHNEIDER | 1101 GREGORY ST STE 350 | | | | CINCINNATI | OH | 45202-1771 |
| DONALD E SHACKLEFORD | 97 JONES ST | | | | MOUNT CLEMENS | MI | 48043-5736 |
| DONALD E SHAWLER | 123 ZINFANDALE | | | | UNION | OH | 45322 |
| DONALD E SHEARER | 13019  RUNKLE RD | | | | SAINT PARIS | OH | 43072-9622 |
| DONALD E SINDLEDECKER | 3361 RAVENNA WARREN RD. | | | | NEWTON FALLS | OH | 44444-9762 |
| DONALD E SMITH | 62 TIMBER CIR | | | | HUBBARD | OH | 44425 |
| DONALD E STAPLES | | | | | | | |
| DONALD E STEINBECK | 1003 BEECH TREE RD | | | | JACKSONVILLE | NC | 28546-6001 |
| DONALD E STEPHENS | 839 MCCLEARY AVE APT B | | | | DAYTON | OH | 45406-2825 |
| DONALD E STEWART SR | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD E STOVES JR | C/O WILLIAMS KHERKHER HART & BOUNDAS L L P | 8441 GULF FREEWAY | STE 600 | | HOUSTON | TX | 77007 |
| DONALD E STRAWSER | 216   SWEITZER ST. | | | | GREENVILLE | OH | 45331-1346 |
| DONALD E STREHLE | 1058 HIGHVIEW DR | | | | BEAVERCREEK | OH | 45434 |
| DONALD E STROUTH | 171 OAK STREET | | | | FAIRBORN | OH | 45324-3341 |
| DONALD E SWICK | 204 TOURNAMENT TRAIL | | | | COURTLAND | OH | 44410 |
| DONALD E SZELAG | 10   GERLING PLACE | | | | ROCHESTER | NY | 14611-1708 |
| DONALD E TERBOVICH | 2056  PARKWOOD DR. N. W. | | | | WARREN | OH | 44485-2325 |
| DONALD E THOMPSON | 612 BLOOMFIELD AVE | | | | PONTIAC | MI | 48341-2714 |
| DONALD E ULLERY | 223 WILSON PARK DR | | | | W CARROLLTON | OH | 45449 |
| DONALD E VAGEDES | 248 SW 159 LANE | HAMPTON LAKES | | | SUNRISE | FL | 33326-- 22 |
| DONALD E WALKER | 6122  ST RT 73 S. | | | | WILMINGTON | OH | 45177-9378 |
| DONALD E WALKER | PO BOX 22 | | | | CHARLES TOWN | WV | 25414-0022 |
| DONALD E WALLEN | 4472 ELMSHAVEN DR | | | | DAYTON | OH | 45424-4726 |
| DONALD E WASTLER | PO BOX 478 | | | | BROOKVILLE | OH | 45309-0478 |
| DONALD E WATERS | 6945 JOSEPH DR | | | | ENON | OH | 45323-1449 |
| DONALD E WEBB | 4608  CUTLASS DR | | | | ENGLEWOOD | OH | 45322-2514 |
| DONALD E WEBER | 354 MIDLAND AVE. | | | | HARTFORD | WI | 53027 |
| DONALD E WELCH | 6720 BEJAY DR | | | | TIPP CITY | OH | 45371 |
| DONALD E WELLS JR | 939 HICKORY TRAIL DRIVE | | | | WILMINGTON | OH | 45177-2795 |
| DONALD E WHEELER | 1146 WHITEWOOD DR | | | | DELTONA | FL | 32725 |
| DONALD E WHITACRE | 150  HELEN ST | | | | ENON | OH | 45323-- 13 |
| DONALD E WHITE SR | 1258 E CORNELL AVE | | | | FLINT | MI | 48505-1751 |
| DONALD E WILLIAMS | 3181 SOUTHERN BLVD | | | | KETTERING | OH | 45409-1443 |
| DONALD E WILSON | 9397 S UNION RD | | | | MIAMISBURG | OH | 45342 |
| DONALD E WRIGHT | 6395 JASON LANE | | | | CENTERVILLE | OH | 45459 |
| DONALD E WRIGHT JR | 853 RAVINE TERRACE DR | | | | ROCHESTER HILLS | MI | 48307-2723 |
| DONALD E WYSONG | 3203 NEW MARKET BANTA RD | | | | W ALEXANDRIA | OH | 45381-9708 |
| DONALD E YANKEY | 10552 LONG JOHN SILVER TRL | | | | HILLSBORO | OH | 45133-7302 |
| DONALD E YOUNG | 36 WEST HAM CIR | | | | NORTH CHILI | NY | 14514 |
| DONALD E. ALEXANDER | | | | | | | |
| DONALD E. SHEPARDSON | | | | | | | |
| DONALD E. WIDENER | 1001 WOODSIDE AVE | | | | BAY CITY | MI | 48708-5470 |
| DONALD EADIE | 4303 LAKE AVE | | | | LOCKPORT | NY | 14094-1180 |
| DONALD EAGLE | 811 W 3RD ST | | | | RECTOR | AR | 72461-1621 |
| DONALD EAGLIN | 1815 WHITTIER AVE | | | | ANDERSON | IN | 46011-2101 |
| DONALD EARLEY | 850 S MAIN ST | | | | MONROE | OH | 45050-1613 |
| DONALD EARLS | 7384 N CR 600 WEST | | | | FRANKTON | IN | 46044 |
| DONALD EARLS | 8221 S COUNTY ROAD 300 W | | | | MUNCIE | IN | 47302-8831 |
| DONALD EARLY | 2512 MICHAEL CT | | | | ANDERSON | IN | 46012-4474 |
| DONALD EASH | 5737 KIRK RD | | | | CANFIELD | OH | 44406-9645 |
| DONALD EAST | 2724 VANDERBILT AVE | | | | PORTAGE | MI | 49024-6054 |
| DONALD EASTERLING | 1793 QUAIL HILL DR | | | | LAKELAND | FL | 33810-3047 |
| DONALD EASTMAN | 16101 N WHEELING AVE | | | | GASTON | IN | 47342-8916 |
| DONALD EASTMAN | 5402 109TH AVE | | | | PULLMAN | MI | 49450-9629 |
| DONALD EASTON | PO BOX 141 | | | | FRIENDSHIP | WI | 53934-0141 |
| DONALD EATHERTON | 12400 E BANNISTER ROAD | | | | KANSAS CITY | MO | 64138 |
| DONALD EBEL | G6154 CRABTREE | | | | BURTON | MI | 48519 |
| DONALD EBENHOEH | 3958 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9606 |
| DONALD EBERHART | 707 ARDEN DR | | | | WINDER | GA | 30680-7601 |
| DONALD EBERLE | 256 DUSHANE DR | | | | BUFFALO | NY | 14223-2111 |
| DONALD ECHELBARGER | 131 S HAMMER ST | | | | GREENTOWN | IN | 46936-1414 |
| DONALD ECKER | 289 HAMILTON AVE | | | | TONAWANDA | NY | 14150-5909 |
| DONALD ECKHART | 115  WINIFRED  AVE | | | | LANSING | MI | 48917-3435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD ECKINGER | 316 N HENRY ST | | | | CRESTLINE | OH | 44827-1631 |
| DONALD EDDY | 13391 RIDGE RD W | | | | ALBION | NY | 14411-9110 |
| DONALD EDDY | 1621 COOLIDGE AVE | | | | SAGINAW | MI | 48638-4732 |
| DONALD EDDY | 30 WINTHROP ST | | | | BRISTOL | CT | 06010-5675 |
| DONALD EDINGTON | 11613 S CORK RD | | | | MORRICE | MI | 48857-9722 |
| DONALD EDOUARD | 204 CEDARCREEK PL | | | | NASHVILLE | TN | 37211-6610 |
| DONALD EDWARDS | 1631 S HILL BLVD | | | | BLOOMFIELD HILLS | MI | 48304-1128 |
| DONALD EDWARDS | 18410 ROUTE 954 HWY N | | | | HOME | PA | 15747-5904 |
| DONALD EDWARDS | 1708 S WARNER ST | | | | BAY CITY | MI | 48706-5265 |
| DONALD EDWARDS | 2417 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5978 |
| DONALD EDWARDS | 4267 DROWFIELD DRIVE | | | | DAYTON | OH | 45426-1915 |
| DONALD EDWARDS | 2609 RIDGE LAKE DR | | | | SHREVEPORT | LA | 71109-3021 |
| DONALD EFU | 4915 S CROSSINGS | | | | SAGINAW | MI | 48603-8709 |
| DONALD EFU | 4915 SOUTH CROSSINGS 41 | | | | SAGINAW | MI | 48603 |
| DONALD EGERER | 2719 SHATTUCK RD | | | | SAGINAW | MI | 48603-3347 |
| DONALD EGGERT | 6716 CLOVERTON DR | | | | WATERFORD | MI | 48329-1204 |
| DONALD EGLESTON | 3564 PARALLEL RD | | | | MORAINE | OH | 45439-1214 |
| DONALD EHLERS | 161 ILION ST | | | | TONAWANDA | NY | 14150-5421 |
| DONALD EHRHART JR | 3527 N GENESEE RD | | | | FLINT | MI | 48506-2109 |
| DONALD EICHELT | 216 N GRANT AVE | | | | JANESVILLE | WI | 53548-3428 |
| DONALD EICHINGER | 2939 BANGOR RD | | | | BAY CITY | MI | 48706-1855 |
| DONALD EICHSTAEDT | 100 S JEFFERSON AVE STE 102 | GUARDIANSHIP SERV. SAGINAW | | | SAGINAW | MI | 48607-1274 |
| DONALD EICKHOFF | 17425 STUBBS STATION RD | | | | PLATTE CITY | MO | 64079-9122 |
| DONALD EIDEN | 7244 OSAGE AVE | | | | ALLEN PARK | MI | 48101-2473 |
| DONALD EILAND | 4768 MELROSE ST | | | | SAGINAW | MI | 48601-6925 |
| DONALD EISENBEIS | 6369 MILESTRIP RD | | | | ORCHARD PARK | NY | 14127-1527 |
| DONALD EISENBRAUN | 5141 ALVA AVE NW | | | | WARREN | OH | 44483-1209 |
| DONALD ELAM | PO BOX 430472 | | | | PONTIAC | MI | 48343-0472 |
| DONALD ELDER | PO BOX 343 | | | | GALESBURG | MI | 49053-0343 |
| DONALD ELDRIDGE | 1307 E 37TH ST | | | | ANDERSON | IN | 46013-5220 |
| DONALD ELFES | 3922 S BAY BLUFFS DR | | | | CEDAR | MI | 49621-8410 |
| DONALD ELKINS | 1401  W  MAIN  ST | | | | OWOSSO | MI | 48857-2043 |
| DONALD ELKINS | 11234 E VALLEY RD | | | | MT PLEASANT | MI | 48858-9427 |
| DONALD ELLENBROOK | 63 DAYTON ST | | | | OXFORD | MI | 48371-4627 |
| DONALD ELLER | 6169 JOHNSON RD | | | | FLUSHING | MI | 48433-1195 |
| DONALD ELLER | 108 WM PENN AVE | | | | PENNSVILLE | NJ | 08070 |
| DONALD ELLERBROCK | 25815 STATE ROUTE 224 | | | | FORT JENNINGS | OH | 45844-8813 |
| DONALD ELLIOTT | 800 HANGING TREE RD | | | | BOWIE | TX | 76230-2317 |
| DONALD ELLIOTT | 5420 BLACK BEAR CIR | | | | INDIANAPOLIS | IN | 46239-6819 |
| DONALD ELLIOTT | 5235 S 50 W | | | | ANDERSON | IN | 46013-9500 |
| DONALD ELLIOTT | 10605 HIGHWAY 5 S | | | | SALESVILLE | AR | 72653-9695 |
| DONALD ELLIOTT | 2024 EVERETT AVE | | | | YOUNGSTOWN | OH | 44514-1022 |
| DONALD ELLIOTT | 1516 HEIGHTS LN | | | | LONGWOOD | FL | 32750-3303 |
| DONALD ELLIOTT | 14008 PLACID DR | | | | HOLLY | MI | 48442-8308 |
| DONALD ELLIOTT | 1537 TUSCANY LN | | | | HOLT | MI | 48842-2033 |
| DONALD ELLIOTT | 2575 MIDLAND RD | | | | BAY CITY | MI | 48706-9202 |
| DONALD ELLIOTT | 5105 N POST RD | | | | SPENCER | OK | 73084-4125 |
| DONALD ELLIOTT | 908 DUCK RD | | | | GRANDVIEW | MO | 64030-1785 |
| DONALD ELLIOTT | | | | | | | |
| DONALD ELLIOTT DEAN | BARON & BUDD P C | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| DONALD ELLIS | 404 SUMMER ST | | | | WOONSOCKET | RI | 02895-1161 |
| DONALD ELLIS | 1441 BELFORD RD | | | | HOLLY | MI | 48442-9413 |
| DONALD ELLIS | 5396 WILLARD RD | | | | BIRCH RUN | MI | 48415-8770 |
| DONALD ELLIS | 9999 BEECHER RD | | | | CLAYTON | MI | 49235-9517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD ELLIS | 4047 N 200 W | | | | ANDERSON | IN | 46011-9222 |
| DONALD ELLIS | 9881 W 250 S | | | | RUSSIAVILLE | IN | 46979-9724 |
| DONALD ELLIS | 3338 N 2053 EAST RD | | | | RIDGE FARM | IL | 61870-9402 |
| DONALD ELLIS | 3729 MEXICO RIDGE RD | | | | BENNINGTON | IN | 47011-1733 |
| DONALD ELLISON | 2822 COOK RD | | | | SPRING VALLEY | OH | 45370-7756 |
| DONALD ELLS | 3851 E WALKER RD | | | | SAINT JOHNS | MI | 48879-9056 |
| DONALD ELLS | 5888 W VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-8883 |
| DONALD ELLSWORTH | 11573 E TOWNLINE LAKE RD | | | | GLADWIN | MI | 48624-9520 |
| DONALD ELLSWORTH I I | 9481 E CLARENCE RD | | | | HARRISON | MI | 48625-9038 |
| DONALD ELZINGA | 6023 HATCHERY RD | | | | WATERFORD | MI | 48329-3145 |
| DONALD EMERICK | 1325 DONSON CIR | | | | KETTERING | OH | 45429-5759 |
| DONALD EMERSON | 6 ELGIN AVE | | | | MASSENA | NY | 13662-1025 |
| DONALD EMERSON | 2038 PALM ST SPC 501 | | | | LAS VEGAS | NV | 89104-4870 |
| DONALD EMERSON JR | 2222 W HURON RD | | | | STANDISH | MI | 48658-9222 |
| DONALD EMERY JR | 11000 N 91ST AVE LOT 84 | | | | PEORIA | AZ | 85345-5662 |
| DONALD EMMENDORFER | 15770 BUECHE RD | | | | CHESANING | MI | 48616-9770 |
| DONALD EMMONS | 2830 VIA ROMA CT | | | | GULF BREEZE | FL | 32563-3073 |
| DONALD EMRICK | 112 PAGETT DR | | | | GERMANTOWN | OH | 45327-8308 |
| DONALD ENDERT | 5150 ROSSMAN RD | | | | KINGSTON | MI | 48741-9536 |
| DONALD ENDICOTT | 9560 E 192ND ST | | | | NOBLESVILLE | IN | 46060-1106 |
| DONALD ENDICOTT | 19505 CRYSTAL CT | | | | HARRAH | OK | 73045-6322 |
| DONALD ENDLICH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| DONALD ENDLINE JR. | 1645 PARISH RD | | | | KAWKAWLIN | MI | 48631-9435 |
| DONALD ENDRES | 13073 S FRANCIS RD | | | | DEWITT | MI | 48820-9209 |
| DONALD ENDRESS | 1 OCEANS W BLVD APT 10 A5 | | | | DAYTONA BEACH | FL | 32118 |
| DONALD ENGEL | 53 AUBURN STREET EXT APT 7 | | | | FRAMINGHAM | MA | 01701-4853 |
| DONALD ENGEL | 80 PARK AVENUE | | | | NEW YORK | NY | 10016 |
| DONALD ENGINEERING | ATTN: MARK GAUTHIER | 3891 CLAY AVE SW | | | GRAND RAPIDS | MI | 49548-3088 |
| DONALD ENGINEERING CO INC | 3891 CLAY AVE SW | | | | GRAND RAPIDS | MI | 49548-3012 |
| DONALD ENGINEERING COMPANY | 3891 CLAY AVE SW | | | | GRAND RAPIDS | MI | 49548-3012 |
| DONALD ENGLE | PO BOX 280 | | | | CALVIN | KY | 40813-0280 |
| DONALD ENGLERT | 120 WOOD RD | | | | ROCHESTER | NY | 14626-3225 |
| DONALD ENGLISH | 155 S OLD MILL RD | | | | UNION | OH | 45322-2900 |
| DONALD ENGMAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DONALD ENGRAM | 521 E 114TH ST | | | | CLEVELAND | OH | 44108-1473 |
| DONALD ENNEKING | FRENCH & MUDD | ONE METROPOLITAN SQUARE 211 NORTH BROADWAY #2940 | | | SAINT LOUIS | MO | 63102 |
| DONALD ENNIS | 1073 CLAYTON GREENSPRING RD | | | | SMYRNA | DE | 19977-9414 |
| DONALD ENNIS | PO BOX 123 | | | | RUSSELLS POINT | OH | 43348-0123 |
| DONALD ENO | 2261 GULF TO BAY BLVD APT 122 | | | | CLEARWATER | FL | 33765 |
| DONALD ENRIGHT | 668 LOHR RD | | | | MANSFIELD | OH | 44903-7536 |
| DONALD ENSINGER | 611 VAUGHAN'S GAP ROAD | | | | SPRING HILL | TN | 37174 |
| DONALD ENSMINGER | 102 BASSWOOD CIR | | | | WILLOW SPRING | NC | 27592-7016 |
| DONALD ENYEART | 11564 GREENWOOD SPRINGRIDGE RD | | | | SHREVEPORT | LA | 71129-9765 |
| DONALD EPP | 19650 JAMES RD | | | | NOBLESVILLE | IN | 46062-9546 |
| DONALD ERHART | 13725 SE 86TH TER | | | | SUMMERFIELD | FL | 34491-7926 |
| DONALD ERICKSON | 1123 N OAKHILL AVE | | | | JANESVILLE | WI | 53548-1448 |
| DONALD ERKFRITZ | 7514 MACEDAY LAKE RD | | | | WATERFORD | MI | 48329-2626 |
| DONALD ERTZ | 1522 FERN LN | | | | SOUTH BELOIT | IL | 61080-8802 |
| DONALD ERVIN | 8600 SW 60TH CT | | | | OCALA | FL | 34476-8520 |
| DONALD ERWAY | 12829 EAGLE HARBOR KNOWLESVILLE RD | | | | ALBION | NY | 14411-9134 |
| DONALD ESSELTINE | 102 MANGO RD NE | | | | LAKE PLACID | FL | 33852-9107 |
| DONALD ESSENBURG | 6935 MEESE DR | | | | LANSING | MI | 48911-6551 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD ESTEP | 202 CHINKAPIN RILL | | | | FENTON | MI | 48430-8791 |
| DONALD ESTHEIMER | 12398 FORDLINE ST | | | | SOUTHGATE | MI | 48195-2304 |
| DONALD ETCHISON | 12676 N 175 E | | | | ALEXANDRIA | IN | 46001-8813 |
| DONALD ETHERINGTON | 4236 W 400 S | | | | RUSSIAVILLE | IN | 46979-9458 |
| DONALD ETHIER | 151 PASEO GRANDE | | | | SAN LORENZO | CA | 94580-2501 |
| DONALD ETTER | PO BOX 396 | | | | BOYD | TX | 76023-0396 |
| DONALD ETTINGER | 1595 E ROUND LAKE RD | | | | DEWITT | MI | 48820-8405 |
| DONALD EUBANKS | 3177 MERIDIAN PARKE DR | | | | GREENWOOD | IN | 46142-9629 |
| DONALD EUGEN BEHM | 2105 N CARROLTON DR | | | | MUNCIE | IN | 47304-9604 |
| DONALD EUGENE BEHR | 2490 W STATE ROUTE 571 | | | | TIPP CITY | OH | 45371 |
| DONALD EVANETICH | 11251 LAKE FOREST DR | | | | CHESTERLAND | OH | 44026-1334 |
| DONALD EVANS | G2219 NOBLE AVENUE | | | | FLINT | MI | 48532 |
| DONALD EVANS | 4684 E MOORESTOWN RD | | | | LAKE CITY | MI | 49651-9739 |
| DONALD EVANS | 167 ROBERT LARK LN | | | | EVERGREEN | AL | 36401-5644 |
| DONALD EVANS | PO BOX 407 | | | | CLOVERDALE | IN | 46120-0407 |
| DONALD EVANS | 505 S KIPPEN DR SE | | | | KENTWOOD | MI | 49548-6872 |
| DONALD EVANS | 190 LINCOLN ST | | | | HUDSON | MI | 49247-1119 |
| DONALD EVANS | 3120 W 12TH ST | | | | ANDERSON | IN | 46011-2475 |
| DONALD EVANS | 7910 BROWN RD | | | | OSTRANDER | OH | 43061-9314 |
| DONALD EVANS | 14944 PALMYRA RD | | | | DIAMOND | OH | 44412-9618 |
| DONALD EVANS | 4249 RICHLAND AVE | | | | DAYTON | OH | 45432-1415 |
| DONALD EVELETH | 3725 HIGHLAND CT | | | | HIGHLAND | MI | 48356-1831 |
| DONALD EVERETT | 8177 FAULKNER DR | | | | DAVISON | MI | 48423-9535 |
| DONALD EVERETT | 160 BAKERFIELD DR | COMMODORE II | | | MIDDLETOWN | DE | 19709-9452 |
| DONALD EVERETT | 4748 THORNTON HWY | | | | CHARLOTTE | MI | 48813-9588 |
| DONALD EVERETT | 1740 E 1050 S | | | | FAIRMOUNT | IN | 46928-9101 |
| DONALD EVERETT | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DONALD EVERHART | 2821 W MEMORIAL DR | | | | JANESVILLE | WI | 53548-9519 |
| DONALD EVERS | PO BOX 338 | | | | HARTLAND | MI | 48353-0338 |
| DONALD EVERSON | 4217 BRISTOLWOOD DR | | | | FLINT | MI | 48507-5536 |
| DONALD EWALD | 9200 CRESCENT BEACH RD | | | | PIGEON | MI | 48755-9619 |
| DONALD EYCLESHYMER | 12100 DUFFIELD RD | | | | MONTROSE | MI | 48457-9703 |
| DONALD F ANEZ | 613 E PEARL ST | | | | GREENVILLE | MI | 48838-1321 |
| DONALD F ARCHANGELI | 8021 HINTZ RD | | | | SOUTH BRANCH | MI | 48761-9717 |
| DONALD F BACON | 120 JAY- VEE LANE | | | | ROCHESTER | NY | 14612-2214 |
| DONALD F BALLARD, JR. | 428 KNECHT DR. | | | | DAYTON | OH | 45405 |
| DONALD F BARR | S. 3856 BICKLE RD | | | | LA FARGE | WI | 54639 |
| DONALD F BASQUIN | 50953 S I-94 SERV DR #6 | | | | BELLEVILLE | MI | 48111 |
| DONALD F BRAINARD | 2476 NORTHVIEW DR | | | | COURTLAND | OH | 44410 |
| DONALD F CHAMBERS | 2746 WYOMING DR | | | | XENIA | OH | 45385-4442 |
| DONALD F CRAMER | 3958 E. CEDAR LAKE DR. | | | | GREENBUSH | MI | 48738-9723 |
| DONALD F DEBORD | 5580 WHITE COPPESS RD | | | | VERSAILLES | OH | 45380-9546 |
| DONALD F DILL | 9162 BLUEBERRY HILL CT | | | | HOWELL | MI | 48843-8066 |
| DONALD F DUDLEY | 1790 PARNALL ST, S COMPLEX PRISONER#230944 | | | | JACKSON | MI | 49201 |
| DONALD F ENNIS | PO BOX 533 | | | | WEST LIBERTY | OH | 43357 |
| DONALD F FARQUHARSON | 1294 HAWTHORNE AVE | | | | YPSILANTI | MI | 48198-5944 |
| DONALD F FINCH | 1436 SLEIGHT RD | | | | NEWARK | NY | 14513-9393 |
| DONALD F FINLEY | 307 S H ST | | | | TILTON | IL | 61833-7826 |
| DONALD F FLORY | 5566 MICHAEL DR | | | | BAY CITY | MI | 48706-3113 |
| DONALD F FUERST | 850   CARSON DR | | | | LEBANON | OH | 45036-1316 |
| DONALD F HARRINGTON JR | 300 BREMAN AVE | | | | SYRACUSE | NY | 13211-1533 |
| DONALD F JONES | 200 SETH GREEN DRIVE | APT 902 | | | ROCHESTER | NY | 14621 |
| DONALD F LANDIS | 706 MATTY AVE | | | | SYRACUSE | NY | 13211-1310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD F LEWIS I I | 10676 NORTH 25A | | | | PIQUA | OH | 45356 |
| DONALD F MISHLAN | 28 KINGS BLVD | | | | LEESBURG | FL | 34748-8931 |
| DONALD F MORFORD | 11023 REES ST NE | | | | DONALD | OR | 97020 |
| DONALD F MOSSBARGER | 970   MARTY LEE LANE | | | | CARLISLE | OH | 45005-3838 |
| DONALD F RONYAK | 40 MILL TRACE RD. | | | | YOUNGSTOWN | OH | 44511-3562 |
| DONALD F SAMPSON | 1032  HUDSON AVENUE | | | | ROCHESTER | NY | 14621-3753 |
| DONALD F SAMPSON | 453 TANTON WAY APT C | | | | WEBSTER | NY | 14580-4093 |
| DONALD F SIGL AND JEANNE SIGL | JT WROS | 4250 WHILEAWAY CT | | | COLORADO SPRINGS | CO | 80917-3540 |
| DONALD F SMITH | 906 SOUTHLAND TRL NW | | | | BROOKHAVEN | MS | 39601 |
| DONALD F WAKER | 755   SPRING GARDEN PL | | | | DAYTON | OH | 45431-2753 |
| DONALD F. NEUBAUER | | | | | | | |
| DONALD FADER | 1029 PAWNEE DR | | | | BURTON | MI | 48509-1446 |
| DONALD FAES | 430 HAMLIN WAY | | | | BROOKSVILLE | FL | 34601-1256 |
| DONALD FAGERMAN | 8678 LAMPLIGHTER LN | | | | CADILLAC | MI | 49601-9532 |
| DONALD FAILOR | 14890 RUSSELL AVE | | | | ALLEN PARK | MI | 48101-2942 |
| DONALD FAIRCHILD | 2255 PAVONIA RD | | | | MANSFIELD | OH | 44903-7809 |
| DONALD FAIRCHILD JR | 2255 PAVONIA RD | | | | MANSFIELD | OH | 44903-7809 |
| DONALD FAIRMAN | 213 S CUMBERLAND ST | | | | FLINT | MI | 48503-2161 |
| DONALD FALL | 6421 JOY DR | | | | SHREVEPORT | LA | 71119-5109 |
| DONALD FALLIN | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| DONALD FALLIS | 215 S LAKESHORE DR UNIT 9 | | | | LUDINGTON | MI | 49431-2076 |
| DONALD FANONI | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DONALD FARBERG | 510 LEMON ARBOR DR | | | | EVANSVILLE | WI | 53536-1450 |
| DONALD FARMER | 2526 THAYER CT | | | | ANDERSON | IN | 46011-2564 |
| DONALD FARMER | PO BOX 386 | | | | SHALLOTTE | NC | 28459-0386 |
| DONALD FARNER | 117 HICKORY HOLLOW DR | | | | INMAN | SC | 29349-9479 |
| DONALD FARON | 3848 HILLSDALE DRIVE | | | | AUBURN HILLS | MI | 48326-1899 |
| DONALD FARRA | PO BOX 1603 | | | | DAYTON | OH | 45401-1603 |
| DONALD FARRELL | 7166 TULLAMORE LN | | | | FRANKLIN | TN | 37067-6511 |
| DONALD FARRIS | 8132 SENATOR ST | | | | DETROIT | MI | 48209-4301 |
| DONALD FARRIS | 5404 ROBERTA DR | | | | FORT WORTH | TX | 76180-6816 |
| DONALD FAUGHN | 324 LAKESIDE DR | | | | FAIRFIELD BAY | AR | 72088-2602 |
| DONALD FAUGHT | 10210 COUNTY ROAD 612 | | | | LEWISTON | MI | 49756-9117 |
| DONALD FAULKNER | 1727 SCOUT RD | | | | EATON RAPIDS | MI | 48827-9345 |
| DONALD FAUSKE | 4300 E APOLLO LN | | | | JANESVILLE | WI | 53546-9619 |
| DONALD FAUSTIN | 8924 VANDERBILT RD | | | | FAIRGROVE | MI | 48733-9741 |
| DONALD FAWK | 2092 TICE DR | | | | CULLEOKA | TN | 38451-2719 |
| DONALD FAY | 3141 OLD STONE RD | | | | STOUGHTON | WI | 53589-4069 |
| DONALD FEAGAN | RR 1 BOX 427 | | | | MARBLE HILL | MO | 63764-9721 |
| DONALD FEDERICO | 3056 W JENNIE LN | | | | MT PLEASANT | MI | 48858-9774 |
| DONALD FEDERSPIEL | 3319 W MAPLE RIDGE RD | | | | TWINING | MI | 48766-9766 |
| DONALD FEESS | 10796 W MOUNT HOPE HWY | | | | VERMONTVILLE | MI | 49096-8757 |
| DONALD FEHRENBACH | 4840 OLD PLANK RD | | | | ONONDAGA | MI | 49264-9701 |
| DONALD FEIGHNER | 1238 CALDWELL AVE | | | | FLINT | MI | 48503-1202 |
| DONALD FEIGL | 13365 SYCAMORE DR | | | | PLATTE CITY | MO | 64079-8358 |
| DONALD FELDPAUSCH | 552 N WALNUT ST | | | | FOWLER | MI | 48835-9704 |
| DONALD FELTNER | 8350 LAFAYETTE RD | | | | INDIANAPOLIS | IN | 46278-1032 |
| DONALD FELTY | 8205 W 77TH ST | | | | OVERLAND PARK | KS | 66204-2601 |
| DONALD FENSTERMAKER | 973 CENTER ST E | | | | WARREN | OH | 44481-9306 |
| DONALD FERGUSON | 38804 WINSOR DR | | | | ZEPHYRHILLS | FL | 33540-1436 |
| DONALD FERNER | 700 ADAMS ST SW | | | | BYRON CENTER | MI | 49315-9512 |
| DONALD FERRELL | RR 2 BOX 285 | | | | ALBANY | KY | 42602-9525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD FERRELL | 7856 BIRCH ST | | | | TAYLOR | MI | 48180-2310 |
| DONALD FERRIGAN | 13161 PEACOCK RD | | | | LAINGSBURG | MI | 48848-9257 |
| DONALD FERRIS JR | 101 LITTLETON CIR | | | | DELAND | FL | 32724-8800 |
| DONALD FERTAL | 400 S LAKE DR | | | | BRICK | NJ | 08724-2138 |
| DONALD FETTERHOFF | 4174 JOHNSON RD | | | | LOCKPORT | NY | 14094-1251 |
| DONALD FEY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DONALD FEYERS | 122 LENOX DR | | | | COLUMBIA | TN | 38401-7273 |
| DONALD FICARRA | PO BOX 375 | | | | LAKE CITY | MI | 49651-0375 |
| DONALD FICK | 20 CHERRYTREE CT | | | | PALM COAST | FL | 32137-9050 |
| DONALD FICKE | 1790 MAIN STREET EXT SW | | | | WARREN | OH | 44481-8649 |
| DONALD FICKE | BRENT COON & ASSOCIATES | 215 ORLEANS | | | BEAUMONT | TX | 77701 |
| DONALD FICKEY | 1034 BURCHCLIFF CIR | | | | WEST CARROLLTON | OH | 45449-1613 |
| DONALD FICKIES | 5213 STARR AVE | | | | LANSING | MI | 48911-3526 |
| DONALD FIELD | 3755 DAVID K DR | | | | WATERFORD | MI | 48329-1320 |
| DONALD FIELDER | 5163 SAPPHIRE CIR | | | | EAST LANSING | MI | 48823-7265 |
| DONALD FIELDS | PO BOX 143 | 301 E WALNUT | | | SUMMITVILLE | IN | 46070-0143 |
| DONALD FIELDS | 1338 S WHITCOMB AVE | | | | INDIANAPOLIS | IN | 46241-3327 |
| DONALD FIELDS | 625 CHESTNUT DR | | | | GAS CITY | IN | 46933-1248 |
| DONALD FIFER | 555 NW W HWY | | | | KINGSVILLE | MO | 64061-9120 |
| DONALD FIGURSKI | 8795 CONSTITUTION BLVD | | | | STERLING HEIGHTS | MI | 48313-3902 |
| DONALD FIKE | 1230 MARKHAM ST | | | | FLINT | MI | 48507-2308 |
| DONALD FIKE | 103 BLUE HERON DR | | | | EATONTON | GA | 31024-5652 |
| DONALD FILARSKI | 972 CR 482D | | | | LAKE PANASOFFKEE | FL | 33538-5772 |
| DONALD FILION | 2556 W FILION RD | | | | FILION | MI | 48432-9787 |
| DONALD FINCH | 9137 OLD M 78 | | | | HASLETT | MI | 48840-9309 |
| DONALD FINKEL | 6517 N LAKESHORE RD | | | | PORT HOPE | MI | 48468-9616 |
| DONALD FINKEL JR | 40875 MCNAMARA DR | | | | CLINTON TWP | MI | 48038-2275 |
| DONALD FINLEY | 2302 WISCONSIN AVE | | | | FLINT | MI | 48506-4806 |
| DONALD FINNEY | 38720 CHESHIRE DR | | | | NORTHVILLE | MI | 48167-9016 |
| DONALD FINNIE | 425 S LOMBARD AVE | | | | LOMBARD | IL | 60148-2844 |
| DONALD FINSTER | 505 SHADE DR | | | | W CARROLLTON | OH | 45449-1370 |
| DONALD FIRMENT | 2011 CELESTIAL DR NE | | | | WARREN | OH | 44484-3972 |
| DONALD FISCHESSER | 1016 FRONT ST | | | | NEW RICHMOND | OH | 45157-1002 |
| DONALD FISHER | 2921 APPALOOSA WAY | | | | LANSING | MI | 48906-9039 |
| DONALD FISHER | 108 CORRIN CIR | | | | CORTLAND | OH | 44410-1390 |
| DONALD FISHER | 1702 W B AVE | | | | PLAINWELL | MI | 49080-9613 |
| DONALD FISHER | 2395 PARK RD | | | | MIO | MI | 48647-9513 |
| DONALD FISHER | 10459 POPLAR ST NE | | | | ROCKFORD | MI | 49341-9516 |
| DONALD FISHER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DONALD FITCH | 2285 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1335 |
| DONALD FITZPATRICK | 1124 HUNTING HOLLOW | | | | GRAFTON | OH | 44044-1072 |
| DONALD FITZPATRICK | 9285 ALPINE AVE | | | | SPARTA | MI | 49345-8443 |
| DONALD FITZSIMMONS | 7684 SUSSEX DR | | | | WEST CHESTER | OH | 45069-3210 |
| DONALD FLANDERS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DONALD FLANNERY | | | | | | | |
| DONALD FLECHSENHAAR | 60 S NEW YORK ST | | | | LOCKPORT | NY | 14094-4227 |
| DONALD FLEMING | 622 GRANADA DR | | | | PONTIAC | MI | 48342-1730 |
| DONALD FLEMING | 8115 LAWRENCE WOODS BLVD | | | | INDIANAPOLIS | IN | 46236-9405 |
| DONALD FLEMING | 5122 VISTA LN | | | | CASCO | MI | 48064-4693 |
| DONALD FLENNIKEN | 5907 MOUNTAINWOOD DR | | | | ARLINGTON | TX | 76016-2104 |
| DONALD FLESHER | 17321 HUBERT ST | | | | ATHENS | AL | 35611-5632 |
| DONALD FLETCHER | 585 BURNS RD | | | | MILFORD | MI | 48381-4409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD FLEURETTE | 13443 MEDINA RD | | | | HUDSON | MI | 49247-9506 |
| DONALD FLINDERS | 473 N WAYNESVILLE RD | | | | LEBANON | OH | 45036-9332 |
| DONALD FLOOD | 2114 INDEPENDENCE RD | | | | JANESVILLE | WI | 53545-0532 |
| DONALD FLORY | 5566 MICHAEL DR | | | | BAY CITY | MI | 48706-3113 |
| DONALD FLOWERS | 691 GOLD LEAF CT | | | | STREETSBORO | OH | 44241-3931 |
| DONALD FLOWERS | APT 128 | 210 WEST DRAHNER ROAD | | | OXFORD | MI | 48371-5087 |
| DONALD FLOYD | 7454 GOLDENROD CT | | | | BRIGHTON | MI | 48116 |
| DONALD FLUCKS | 49842 BEMIS RD | | | | BELLEVILLE | MI | 48111-9766 |
| DONALD FLYNN | 5805 LEETE RD | | | | LOCKPORT | NY | 14094-1209 |
| DONALD FLYNN | 6496 E CARPENTER RD | | | | FLINT | MI | 48506-1261 |
| DONALD FODOR | 2755 ROCKLEDGE TRL | | | | DAYTON | OH | 45430-1931 |
| DONALD FOGT SR | 4120 COCKROACH BAY RD LOT 29 | | | | RUSKIN | FL | 33570-2613 |
| DONALD FOLAND | 6460 S 600 E | | | | GAS CITY | IN | 46933-9549 |
| DONALD FOLKES | 20498 W RIDGE RD | | | | ELSIE | MI | 48831-9245 |
| DONALD FOLTS | 312 2ND AVE | | | | WAYLAND | NY | 14572-1234 |
| DONALD FOLTZ | 260 PARK ST 173 | | | | SUNFIELD | MI | 48890 |
| DONALD FOOTE | 3696 SILVER LEAF | | | | WHITE LAKE | MI | 48383-3530 |
| DONALD FORBES | 1042 SPRINGWOOD DR | | | | HEMLOCK | MI | 48626-9396 |
| DONALD FORCHE | 11404 FORCHE RD | | | | BLISSFIELD | MI | 49228-9540 |
| DONALD FORD | 1321 S ELM ST | | | | W CARROLLTON | OH | 45449-2339 |
| DONALD FORD | 194 LE GRAND CT | | | | WHITE LAKE | MI | 48383-2623 |
| DONALD FOREHAND | 9521 SE LITTLE CLUB WAY N | | | | TEQUESTA | FL | 33469-1357 |
| DONALD FOREMAN | 3078 N PARK AVENUE EXT | | | | WARREN | OH | 44481-9365 |
| DONALD FORRER | 6969 STATE ROAD 32 W | | | | ANDERSON | IN | 46011-9752 |
| DONALD FORREST | 2215 NEW HOPE RD | | | | BIG SANDY | TN | 38221-3035 |
| DONALD FORREST | 6143 S FORREST SIDE RD | | | | BRIMLEY | MI | 49715-9243 |
| DONALD FORTE | 1202 SAN JUAN DR | | | | FLINT | MI | 48504-3231 |
| DONALD FOSS | 9418 TIMBER WHEEL COURT | | | | FORT WAYNE | IN | 46835-9310 |
| DONALD FOSS | 470 TREETOP DR | | | | BREMEN | GA | 30110-4423 |
| DONALD FOSTER | 2834 W COUNTY ROAD 400 N | | | | GREENSBURG | IN | 47240-7949 |
| DONALD FOSTER | 6818 PEACEFUL VALLEY DR | | | | BURLESON | TX | 76028-3108 |
| DONALD FOSTER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DONALD FOUNTAIN | 809 RUIE RD | | | | NORTH TONAWANDA | NY | 14120-1725 |
| DONALD FOURNIER | 6345 TANGLEWOOD LN | | | | GRAND BLANC | MI | 48439-9706 |
| DONALD FOWLER | 400 E 11TH ST | | | | KEARNEY | MO | 64060-8712 |
| DONALD FOWLER | 418 E SUMMER ST | C/O BERNICE LUSTFELDT | | | PAXTON | IL | 60957-1742 |
| DONALD FOWLER | 7970 SCHREPFER RD | | | | HOWELL | MI | 48855-8325 |
| DONALD FOWLER | 3770 EMERALD AVE | | | | ST JAMES CITY | FL | 33956 |
| DONALD FOX | PO BOX 69 | | | | KELTON | PA | 19346-0069 |
| DONALD FOX | 5007 COLMESNEIL ST | | | | PEARLAND | TX | 77584-1244 |
| DONALD FOX | 5377 NEWELL DR | | | | KETTERING | OH | 45440-2841 |
| DONALD FOX | 1233 W COOK RD | | | | GRAND BLANC | MI | 48439-9364 |
| DONALD FOY | 5413 NEW RD | | | | YOUNGSTOWN | OH | 44515-4006 |
| DONALD FRAIDENBURG | 5137 FAIRCHILD ST | | | | SWARTZ CREEK | MI | 48473-1211 |
| DONALD FRAME | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DONALD FRANCIS | 3203 VENICE RD | | | | SANDUSKY | OH | 44870-1748 |
| DONALD FRANCIS | 60 COUNTRY GABLES CIR | | | | ROCHESTER | NY | 14606-3538 |
| DONALD FRANCIS | 429 N HUBBARD RD | | | | LOWELLVILLE | OH | 44436-9736 |
| DONALD FRANCIS | 44335 PINE DR. | APT# 205 | | | STERLING HTS | MI | 48313 |
| DONALD FRANCY | PO BOX 640 | | | | HARRISONVILLE | MO | 64701-0640 |
| DONALD FRANK | 16210 W FINNERNAN RD | | | | EVANSVILLE | WI | 53536-8521 |
| DONALD FRANK JR | 249 OLD LEBANON CHURCH RD | | | | PLEASANT HILLS | PA | 15236-3735 |
| DONALD FRANKLIN | 2881 PARKMAN RD NW APT 163 | | | | WARREN | OH | 44485-1652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD FRANKLIN | 1496 E WILLIAMSON ST | | | | BURTON | MI | 48529-1628 |
| DONALD FRANKLIN | 707 BYRON DR | | | | MILFORD | MI | 48381-2811 |
| DONALD FRANKLIN | 1610 HAMMOND PARK DR APT E | | | | WELLSVILLE | OH | 43968-9769 |
| DONALD FRANKS | 252 MARLIN RD | | | | ABSECON | NJ | 08201 |
| DONALD FRANKS | 314 POWER ST | | | | FOWLERVILLE | MI | 48836-9206 |
| DONALD FRANZEN | 256 FOSSIL POINT CT | | | | WILMINGTON | IL | 60481-8564 |
| DONALD FRASER | 4110 W COMMERCE RD | | | | MILFORD | MI | 48380-3116 |
| DONALD FRASER | 501 WHITE OAK TRL | | | | SPRING HILL | TN | 37174-7541 |
| DONALD FRASHOUR | 5423 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9665 |
| DONALD FRASIER | 1440 PAR CT | | | | LINDEN | MI | 48451-9403 |
| DONALD FRAWLEY | 102 TERRYLYN DR 4N | | | | TIPTON | IN | 46072 |
| DONALD FRAZEE | THE SUTTER LAW FIRM, PLLC | 1598 KANAWHA BLVD EAST | | | CHARLESTON | WV | 25311 |
| DONALD FRAZER | 1814 CRAWFORDS FERRY RD | | | | HARTWELL | GA | 30643-2714 |
| DONALD FRAZIER | 4638 GOODISON PLACE DR | | | | ROCHESTER | MI | 48306-1648 |
| DONALD FRECK | 117 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1848 |
| DONALD FRED BANKS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| DONALD FREEL | 177 ESTATES LAKE DR | | | | CROSSVILLE | TN | 38571-0986 |
| DONALD FREEMAN | 2310 E SYCAMORE ST | | | | TONGANOXIE | KS | 66086-8300 |
| DONALD FREEMAN | 32 BLUEBIRD HILL DR | | | | ORION | MI | 48359-1806 |
| DONALD FREEMAN | 37 SOUTH LIVERPOOL STREET | | | | MANCHESTER | PA | 17345-1122 |
| DONALD FREEMAN | 2021 KALEY AVE | | | | WESTLAND | MI | 48186-4590 |
| DONALD FREEMAN | 1264 E MORPHY ST | | | | FORT WORTH | TX | 76104-5357 |
| DONALD FREEMAN | 46527 HAMPTON DR | | | | SHELBY TOWNSHIP | MI | 48315-5635 |
| DONALD FREMD | 9277 EMILY DR | | | | DAVISON | MI | 48423-2868 |
| DONALD FRENCH | 13238 WALTER AVE | | | | WARREN | MI | 48088-8520 |
| DONALD FRENCH | 2368 WENZEL HWY | | | | ROGERS CITY | MI | 49779-9789 |
| DONALD FRENCH | 3114 KENDRICK ST | | | | SAGINAW | MI | 48638-6625 |
| DONALD FRIDLEY JR | 1525 CELIA CT | | | | NILES | OH | 44446-3805 |
| DONALD FRIED | 40 GLENHURST DR | | | | OBERLIN | OH | 44074-1435 |
| DONALD FRIEND JR | 1395 W MAPLE AVE | | | | FLINT | MI | 48507-5613 |
| DONALD FRISBIE | ROUTE 2 BENTON RD | | | | GRAND LEDGE | MI | 48837 |
| DONALD FRITZ | 2125 FAIRFIELD RD | | | | PORTAGE | MI | 49002-1547 |
| DONALD FRITZLER | 1310 ARROW ST | | | | PORT CHARLOTTE | FL | 33952-2302 |
| DONALD FROOM | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DONALD FROST | 554 WESTWOOD RD NW | | | | ALDEN | MI | 49612-9620 |
| DONALD FROST II | 3162 LA MIRAGE DR | | | | LAUDERHILL | FL | 33319-4269 |
| DONALD FRUITS | PO BOX 145 | | | | WAYNETOWN | IN | 47990-0145 |
| DONALD FRY | PO BOX 710 | | | | LOCKPORT | NY | 14095-0710 |
| DONALD FRY | 7228 AKRON RD | | | | LOCKPORT | NY | 14094-6206 |
| DONALD FRY | 576 S 500 E | | | | GREENFIELD | IN | 46140-9720 |
| DONALD FRY | 11130 CRAWFORD | | | | PINCKNEY | MI | 48169-9755 |
| DONALD FRY | 417 SHELBY ST | | | | SANDUSKY | OH | 44870-2257 |
| DONALD FRYE JR | 491 LAKESIDE DR | | | | WATERFORD | MI | 48328-4039 |
| DONALD FRYMAN | 822 PIGGEON | | | | SALEM | OH | 44460 |
| DONALD FUERST | 850 CARSON DR | | | | LEBANON | OH | 45036-1316 |
| DONALD FUESLEIN | 4264 W GRESHAM HWY | | | | CHARLOTTE | MI | 48813-8828 |
| DONALD FUHST | 2714 EPSILON TRL | | | | FLINT | MI | 48506-1847 |
| DONALD FULLER | 7760 RIDGE RD | | | | GASPORT | NY | 14067-9424 |
| DONALD FULLER | 2909 S COUNTY ROAD D | | | | JANESVILLE | WI | 53548-9226 |
| DONALD FULTON | 81 DEVONSHIRE AVE | | | | DAYTON | OH | 45427-2312 |
| DONALD FULTON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| DONALD FUNCK | 5333 BURGUNDY DR | | | | CLARKSTON | MI | 48346-3201 |
| DONALD FUNK | 404 BARLYNN RD | | | | BETHEL PARK | PA | 15102-1524 |
| DONALD FURMAN | 8236 EATON DR | | | | NORTHVILLE | MI | 48167-8666 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD FURMAN | 4403 STRATFORD CT | | | | HUDSONVILLE | MI | 49426-9337 |
| DONALD FURNISH | 8692 E STATE ROAD 250 | | | | CANAAN | IN | 47224-9778 |
| DONALD FUSTON | 1100 TAYWOOD RD APT 40 | | | | ENGLEWOOD | OH | 45322-2470 |
| DONALD G ACORN | 9 B OHIO DR. | | | | WHITING | NJ | 08759 |
| DONALD G BANKER | 4692  TRIPHAMMER RD | | | | GENESEO | NY | 14454-9749 |
| DONALD G BARTLEY | 1703 WASHINGTON ST | | | | NEW SMYRNA BEACH | FL | 32168-1628 |
| DONALD G BEALS | 947 RICHMOND PALESTINE RD | | | | NEW PARIS | OH | 45347-9124 |
| DONALD G BELTZ | 6705 HATCHERY RD | | | | WATERFORD | MI | 48327-1129 |
| DONALD G BERGMAN | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| DONALD G BOLING | RR1 BOX 126 | | | | SHERIDAN | IN | 46069-9519 |
| DONALD G BRADFIELD | 8978 CEDARGATE PL | | | | DAYTON | OH | 45424 |
| DONALD G BRADFIELD | 1516 GUMMER AVE APT #2 | | | | DAYTON | OH | 45403-3337 |
| DONALD G COURTNEY | 1713 HIAWATHA DR | | | | WENTZVILLE | MO | 63385-3308 |
| DONALD G COYLE | 325 CHRISTINA WAY | | | | CARLISLE | OH | 45005-6210 |
| DONALD G DANKO | 1057 WOODLAWN AVE | | | | GIRARD | OH | 44420-2060 |
| DONALD G DICOLA | 2038 ALBANY POST RD LOT 6 | | | | CROTON ON HUDSON | NY | 10520-1160 |
| DONALD G EHLERS | 161  ILLION ST | | | | TONAWANDA | NY | 14150-5421 |
| DONALD G GEDNEY | 18890 GENTIAN AVENUE | | | | RIVERSIDE | CA | 92508-8824 |
| DONALD G GIBBS | 1175 MARIE DRIVE | | | | GIRARAD | OH | 44420 |
| DONALD G GULASA | 4725 SHELLER AVE | | | | DAYTON | OH | 45432-1623 |
| DONALD G HALL | 3628 PAINSVILLE-WARREN RD | | | | SOUTHINGTON | OH | 44470-9777 |
| DONALD G HENDRIX | 2904 GREENWAY DR | | | | BURLESON | TX | 76028-8306 |
| DONALD G HENKEL | 6874 ADOBE CT | | | | PLEASANTON | CA | 94588-4401 |
| DONALD G HISEY | P.O. BOX 873 | | | | SONANIA | OH | 45303 |
| DONALD G HOGUE | 537 N LIVINGSTON AVE | | | | INDIANAPOLIS | IN | 46222-3401 |
| DONALD G HUTTON | 2329 TERRYLYNN AVE | | | | DAYTON | OH | 45439 |
| DONALD G HYATT | GREG HYATT | 19200 PRIMARY RD | | | CLEVELAND | OH | 44135-3184 |
| DONALD G KRUEGER | 5243  BRANDT PIKE | | | | DAYTON | OH | 45424-6111 |
| DONALD G LAKES | 5419 WOODBINE AVE. | | | | DAYTON | OH | 45432-3655 |
| DONALD G LILLY | PO BOX 512 | | | | NIAGARA FALLS | NY | 14304-0512 |
| DONALD G MARTIN | 43568 ARBOR WAY #135 | | | | CANTON | MI | 48188-1872 |
| DONALD G MAUDLIN | 6925 JORDON LANE | | | | NASHVILLE | IN | 47448 |
| DONALD G NICHOLS | | | | | | | |
| DONALD G PFEIFFER JR | 214 ROESCH AVE UPPER | | | | BUFFALO | NY | 14207 |
| DONALD G PRUNTY | 5911 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5515 |
| DONALD G QUARLES | PO BOX 3121 | 2722 HORTON DR | | | ANDERSON | IN | 46018-3121 |
| DONALD G RALEY | C/O NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| DONALD G REED | 9430 PINCKNEY LANE | | | | MURRELLS INLET | SC | 29576-8630 |
| DONALD G REIF | 9425 E WASHINGTON | | | | SAGINAW | MI | 48601 |
| DONALD G RING | 3800 OLD GLASGOW RD | | | | SCOTTSVILLE | KY | 42164-9529 |
| DONALD G ROSS | 3495 N. CLARKSVILLE RD | | | | OREGONIA | OH | 45054-9735 |
| DONALD G ROSS | 277 S. KIMMEL RD. | | | | CLAYTON | OH | 45315-8910 |
| DONALD G SPARROW | 4078 FLUSHING RD | | | | FLINT | MI | 48504 |
| DONALD G STULPIN | 117  FLORENCE AVE | | | | ROCHESTER | NY | 14616-4636 |
| DONALD G TAYLOR | 1408 WOODWARD AVE | | | | SPRINGFIELD | OH | 45506-2736 |
| DONALD G TEDROW AND GLORIA L TEDROW | 97 CEDARBROOK DRIVE | | | | CHURCHVILLE | PA | 18966-1101 |
| DONALD G TIPTON | 131 MOON BOW DR | | | | LAFOLLETTE | TN | 37766-- 56 |
| DONALD G WILSON | THE DONALD G WILSON REV TRUST AGREE | DTD 4/17/95  DONALD G AND PATRICIA WILSON TTEE | 3449 HADFIELD GREENE | | SARASOTA | FL | 34235 |
| DONALD G. CORTUM | | | | | | | |
| DONALD G. FISHER | FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD G. MILLER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DONALD GABBARD | PO BOX 611 | | | | SPRING HILL | TN | 37174-0611 |
| DONALD GABY | 7101 BLANKENSHIP CIR | | | | DAVISON | MI | 48423-2341 |
| DONALD GACHTER | 5331 E SISSON RD | | | | SHERIDAN | MI | 48884 |
| DONALD GADD | 221 NORTH RD | | | | NILES | OH | 44446-2057 |
| DONALD GADDIS | 1365 WHITNEY ROAD | | | | WATERFORD | MI | 48328-1165 |
| DONALD GADOW | 1601 W 6TH AVE | | | | BRODHEAD | WI | 53520-1829 |
| DONALD GAEDERT | 8712 N HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9003 |
| DONALD GAERTNER | 823 FLEETWOOD DR | | | | SAGINAW | MI | 48604-2110 |
| DONALD GAIRHAN | 13280 N CLIO RD | | | | CLIO | MI | 48420-1025 |
| DONALD GAJDEK | 13348 DEAN DRIVE | | | | NORTH HUNTINGTON | PA | 15642 |
| DONALD GALBRAITH | 777 APPLETON RD | | | | ELKTON | MD | 21921-3901 |
| DONALD GALBRALTH | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DONALD GALE | 2200 CLEVELAND AVE APT 2121 | | | | MIDLAND | MI | 48640-5544 |
| DONALD GALE | PO BOX 109 | | | | PALMER | MI | 49871-0109 |
| DONALD GALLAGHER | 304 DIANNE CIR | | | | BOSSIER CITY | LA | 71111-5114 |
| DONALD GALLE | 1533 JACOBS RD | | | | COLUMBIA | TN | 38401-1358 |
| DONALD GALLOWAY | 1800 TWIN BRANCH DR | | | | MARIETTA | GA | 30062-1856 |
| DONALD GALLOWAY | 420 HAVEN ST LOT 23 | | | | EATON RAPIDS | MI | 48827-1859 |
| DONALD GALYEN JR | 4462 S SILVER ISLAND RD | | | | KINGMAN | IN | 47952-8322 |
| DONALD GAMBRELL | 7095 JENEROUS | | | | CENTER LINE | MI | 48015-1108 |
| DONALD GANGER | 2333 CAREW AVE | | | | KETTERING | OH | 45420-3426 |
| DONALD GANSSLEY | 9526 FENHILL DR | | | | GRAND BLANC | MI | 48439-8314 |
| DONALD GANTTER | 10809 NE 16TH | | | | NICOMA PARK | OK | 73066 |
| DONALD GARCEAU | 1048 KELSEA CIR | | | | LADY LAKE | FL | 32159-2432 |
| DONALD GARCIA | 5003 DUNBAR CT | | | | GLADWIN | MI | 48624-8520 |
| DONALD GARDE | 5677 W, 900 N - 90 | | | | MARKLE | IN | 46770 |
| DONALD GARDNER | 17581 JEANETTE ST | | | | SOUTHFIELD | MI | 48075-1918 |
| DONALD GARDNER | 884 VILLAGE GREEN LN APT 1079 | | | | WATERFORD | MI | 48328-2447 |
| DONALD GARDNER | 8150 GARTH POINT LN | | | | RAPID RIVER | MI | 49878-9230 |
| DONALD GARDNER | 1906 PRIMROSE PL | | | | HUDSON | WI | 54016-7264 |
| DONALD GARDNER | 22514 VINCENT ST | | | | PECULIAR | MO | 64078-9311 |
| DONALD GARFIELD | PO BOX 202 | | | | CLIO | MI | 48420-0202 |
| DONALD GARGASZ | 31177 GEORGETOWN RD | | | | SALEM | OH | 44460-9740 |
| DONALD GARLIT | 49651 SHENANDOAH CIR | | | | CANTON | MI | 48187-1163 |
| DONALD GARMAN | 5879 VILLA AVE | | | | INDIANAPOLIS | IN | 46227-8725 |
| DONALD GARNER | 3826 N ROGERS HWY | | | | BRITTON | MI | 49229-9728 |
| DONALD GARNER | 5067 PINE KNOB TRL | | | | CLARKSTON | MI | 48346-4125 |
| DONALD GARNIER JR | 3852 SHARP RD | | | | ADRIAN | MI | 49221-9639 |
| DONALD GARNO | 12710 EAST RD | | | | BURT | MI | 48417-2083 |
| DONALD GARPIEL | 2606 N ANTHONY BLVD | | | | FORT WAYNE | IN | 46805-3663 |
| DONALD GARRETT | 3580 ALKIRE RD | | | | GROVE CITY | OH | 43123-1048 |
| DONALD GARRETT | 104 WEST MANSFIELD AVENUE | | | | PONTIAC | MI | 48340-2658 |
| DONALD GARRETT | 2541 ATTAWAY AVE | | | | SHREVEPORT | LA | 71103-4001 |
| DONALD GARRISON | 2012 N D ST | | | | ELWOOD | IN | 46036-1633 |
| DONALD GARRISON | PO BOX 211 | | | | ROSSVILLE | IL | 60963-0211 |
| DONALD GARSKE | RR 1 BOX 99 | | | | LAKELAND | GA | 31635-9718 |
| DONALD GARSKE | 1116 WEST 7TH ST | #224 | | | COLUMBIA | TN | 38401 |
| DONALD GARWOOD | 10689 S MARION RD | | | | LA FONTAINE | IN | 46940-9323 |
| DONALD GARZA | 5743 GOLDFINCH WAY | | | | DALLAS | TX | 75249-2316 |
| DONALD GASCH | 9127 MELVILLE ST | | | | DETROIT | MI | 48209-2629 |
| DONALD GASKIN | 1068 CAMPBELL RD | | | | GREENWOOD | IN | 46143-9743 |
| DONALD GASKINS JR | 6417 BOYER ST | | | | PHILADELPHIA | PA | 19119-3909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD GATT | 52046 PEBBLE CREEK DR | | | | CHESTERFIELD | MI | 48047-5971 |
| DONALD GAUER | 8875 EMERICK RD W | | | | WEST MILTON | OH | 45383-9773 |
| DONALD GAUGER | 739 WASHINGTON AVE | | | | DIXON | IL | 61021-1719 |
| DONALD GAULKE | 7180 SPRUCE RD | | | | ARPIN | WI | 54410-9502 |
| DONALD GAUNCE | 6512 SLOAN AVE | | | | KANSAS CITY | KS | 66104-1361 |
| DONALD GAUNT | 527 DINNINY RD | | | | WAVERLY | NY | 14892-9434 |
| DONALD GAUTHIER | 415 CREEKVIEW DR | | | | MURFREESBORO | TN | 37128-3873 |
| DONALD GAW | 1611 S HIGH ST | | | | MUNCIE | IN | 47302-3250 |
| DONALD GAY | | | | | | | |
| DONALD GEARHART | 214 ASHLYNN CT | | | | NEWTON FALLS | OH | 44444-8768 |
| DONALD GEARY | 220 W DURBIN CIR | | | | BELLVILLE | OH | 44813-1135 |
| DONALD GEATER | 3305 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5355 |
| DONALD GEBERS | 20811 W 100TH TER | | | | LENEXA | KS | 66220-3750 |
| DONALD GEDDIS | 35255 GREENWICH AVE | | | | NORTH RIDGEVILLE | OH | 44039-1392 |
| DONALD GEDERT | 6005 FALLEN LEAF DR | | | | TOLEDO | OH | 43615-2506 |
| DONALD GEDNEY | 18890 GENTIAN AVE | | | | RIVERSIDE | CA | 92508-8824 |
| DONALD GEER | 595 TR 851 | | | | ASHLAND | OH | 44805 |
| DONALD GEIGER | 4223 N GALE RD | | | | DAVISON | MI | 48423-8952 |
| DONALD GEISWEIDT JR | 8795 CRANBERRY RIDGE DR | | | | BROADVIEW HTS | OH | 44147 |
| DONALD GELDERSMA | 6880 VISTA GRANDE DR NE | | | | ROCKFORD | MI | 49341-9613 |
| DONALD GELLINGER | 23560 FALL RD | | | | CICERO | IN | 46034-9708 |
| DONALD GELUNAS | 3800 NEW HIGHWAY 96 W | | | | FRANKLIN | TN | 37064-4716 |
| DONALD GENE LACHAPELLE | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| DONALD GENORD JR | 45284 RIVERWOODS DR | | | | MACOMB | MI | 48044-5782 |
| DONALD GENTILE | 11483 HARBOUR LIGHT DR | | | | N ROYALTON | OH | 44133-2680 |
| DONALD GENTRY | PO BOX 162 | | | | BARRY | TX | 75102-0162 |
| DONALD GENTRY | 27659 PALOMINO DR | | | | WARREN | MI | 48093-8326 |
| DONALD GEORGE | 1991 PLACID LAKES BLVD | | | | LAKE PLACID | FL | 33852-6622 |
| DONALD GEORGE | 150 CALM LAKE CIR | | | | ROCHESTER | NY | 14612 |
| DONALD GEORGE | 1415 N LEXINGTON DR | | | | JANESVILLE | WI | 53545-1276 |
| DONALD GEORGE | 7630 W HIBBARD RD | | | | OVID | MI | 48866-9599 |
| DONALD GERAGHTY | 124 BIG CEDAR DR | | | | RUTHERFORDTON | NC | 28139-8630 |
| DONALD GERBER | 5200 BURTCH RD | | | | GRANT TOWNSHIP | MI | 48032-2908 |
| DONALD GERBER | 800 MISSOURI RIVER DR | | | | ADRIAN | MI | 49221-3776 |
| DONALD GERDEMAN | 411 CLINTON ST APT B | | | | FINDLAY | OH | 45840-4786 |
| DONALD GERGER | 7401 RATHBUN RD | | | | BIRCH RUN | MI | 48415-8474 |
| DONALD GERKEN | 4280 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5163 |
| DONALD GERLING | 1220 NORMANDY DR | | | | HAMILTON | OH | 45013-3915 |
| DONALD GERMAIN | 4573 W BEECHER RD | | | | ADRIAN | MI | 49221-9704 |
| DONALD GERMAIN | 200 FULTON ST | | | | GRAYLING | MI | 49738-1812 |
| DONALD GERNAND | 594 E 500 S | | | | ANDERSON | IN | 46013-3924 |
| DONALD GEROW | 3216 N WASHBURN RD | | | | DAVISON | MI | 48423-8005 |
| DONALD GEROW | 3129 RHODA ST | | | | FLINT | MI | 48507-4554 |
| DONALD GESSNER | 226 CARPENTER AVE NW | | | | GRAND RAPIDS | MI | 49504-5803 |
| DONALD GETTINGER | 2110 S MANVILLE RD | | | | MUNCIE | IN | 47302-4854 |
| DONALD GIARDINI | 42 MEDBURY RD | | | | NORTH ATTLEBORO | MA | 02760-4737 |
| DONALD GIBBS | 10300 E BACON RD | | | | PITTSFORD | MI | 49271-9842 |
| DONALD GIBBS | 2902 ROLFE RD | | | | MASON | MI | 48854-9787 |
| DONALD GIBSON | 970 LAVER RD | | | | MANSFIELD | OH | 44905-2345 |
| DONALD GIBSON | 7520 ELIN CT | | | | DAYTON | OH | 45415-1150 |
| DONALD GIBSON | 1195 PATTERSON BRANCH RD | | | | SOMERSET | KY | 42503-5519 |
| DONALD GIBSON | PO BOX 873 | | | | LANCASTER | OH | 43130-0873 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD GIBSON | 1286 S COUNTY ROAD 1300 E | | | | FRANKFORT | IN | 46041-8995 |
| DONALD GIBSON JR | 325 SOUTH WALDEN | LANE APT. D | | | WELLINGTON | OH | 44090 |
| DONALD GIERSZON | 150 TIMRECK RD | | | | TAWAS CITY | MI | 48763-9381 |
| DONALD GIES | 1801 S CHILSON ST | | | | BAY CITY | MI | 48706-5218 |
| DONALD GIFFORD | 4192 EDMUND ST | | | | WAYNE | MI | 48184-2149 |
| DONALD GILBERT | 6393 E ISLAND RD | | | | ELSIE | MI | 48831-9768 |
| DONALD GILBERT | 116 CORALBERRY CT | | | | EDGERTON | WI | 53534-2420 |
| DONALD GILBERT | 907 PARK AVE | | | | NEWPORT | KY | 41071-2235 |
| DONALD GILBERT | 102 N RIVER ST APT 114 | | | | JANESVILLE | WI | 53548-2973 |
| DONALD GILBERT | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DONALD GILCHRIST | 120 28TH ST | | | | ALLEGAN | MI | 49010-9738 |
| DONALD GILKERSON | 22009 NE 172ND ST | | | | KEARNEY | MO | 64060-9333 |
| DONALD GILLELAND | 3035 GREENVALLEY RD | | | | SNELLVILLE | GA | 30078-3297 |
| DONALD GILLES | 624 PARK VIEW | | | | CLIO | MI | 48420-1481 |
| DONALD GILLESPIE | 199 LAWNVIEW AVE | | | | NILES | OH | 44446-2045 |
| DONALD GILLESPIE | 2457 BARRINGTON WAY UNIT 331 | | | | WOOSTER | OH | 44691-7258 |
| DONALD GILLESPIE | 2320 ACADEMY RD | | | | HOLLY | MI | 48442-8352 |
| DONALD GILLETTE | 4702 ECKHARDT RD | | | | EDEN | NY | 14057-9751 |
| DONALD GILLIS | 7719 SPRING TRACE RD | | | | BRIGHTON | MI | 48114-7314 |
| DONALD GILLIS | 18 DAVEY CRES | | | | ROCHESTER | NY | 14624-1034 |
| DONALD GILLUM | 2221 NOBLE ST | | | | ANDERSON | IN | 46016-4446 |
| DONALD GILLUM | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| DONALD GILMORE | 1132 THOMERSON PARK RD | | | | AUSTIN | KY | 42123-9726 |
| DONALD GILMORE JR | 775 PETTIT RD | | | | LUPTON | MI | 48635-9775 |
| DONALD GINCHOFF | 7100 ULMERTON RD APT 271 | | | | LARGO | FL | 33771 |
| DONALD GINDLER | PO BOX 24 | | | | SAINT JACOB | IL | 62281-0024 |
| DONALD GINN | 105 SE FLAGSTONE DR | | | | LEES SUMMIT | MO | 64063-3415 |
| DONALD GIOVANNONE | 288 ATLANTIC ST NW | | | | WARREN | OH | 44483-4705 |
| DONALD GIOVENTU | 7025 CHASE RUN LN | | | | FLUSHING | MI | 48433-2282 |
| DONALD GIPSON | 30 WONDERING POINTE | | | | SOMERSET | KY | 42503 |
| DONALD GLADDEN | 20430 GLENMORE | | | | REDFORD | MI | 48240-1040 |
| DONALD GLANZMAN | 28181 W HURON RIVER DR | | | | FLAT ROCK | MI | 48134-9736 |
| DONALD GLASPIE | 4080 TOTEM LN | | | | WATERFORD | MI | 48328-4270 |
| DONALD GLASS | 4646 N HIGHLAND AVE | | | | KANSAS CITY | MO | 64116-2001 |
| DONALD GLASS | 8791 FAIRLANE DR | | | | OLMSTED FALLS | OH | 44138-2144 |
| DONALD GLASS | 15690 W BETHEL AVE | | | | ALEXANDRIA | IN | 46001-9348 |
| DONALD GLAY | 1145 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1102 |
| DONALD GLEASON | 4742 MANCHESTER RD | | | | MIDDLETOWN | OH | 45042-3044 |
| DONALD GLEFKE | 27578 DOVER AVE | | | | WARREN | MI | 48088-4733 |
| DONALD GLEN INGRAM | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DONALD GLEN INGRAM | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DONALD GLEN SHEPPARD | | | | | | | |
| DONALD GLENESKI | 37238 INGLESIDE ST | | | | CLINTON TWP | MI | 48036-2615 |
| DONALD GLESSNER | 167 PARLIAMENT RD | | | | SHADY SPRING | WV | 25918-8432 |
| DONALD GLOGOWER | 1954 LUCCA ST. | | | | BOYNTON BEACH | FL | 33742 |
| DONALD GLOGOWER | 9054 LUCCA ST | | | | BOYNTON BEACH | FL | 33472 |
| DONALD GLOWAZ | 121 OSPREY DR | | | | LAKE FREDERICK | VA | 22630-2007 |
| DONALD GLUECKERT | 542 SCRANTON ST | | | | DAYTON | OH | 45404-2714 |
| DONALD GLUMM | 14529 LAWTON STA | | | | WEST OLIVE | MI | 49460-8416 |
| DONALD GLYNN | 8272 NEFF ROAD | | | | MOUNT MORRIS | MI | 48458-1300 |
| DONALD GOCH | 75475 OMO RD | | | | ARMADA | MI | 48005-2739 |
| DONALD GODDARD | | | | | | | |
| DONALD GODFREY | PO BOX 96 | | | | ARAGON | GA | 30104-0096 |
| DONALD GOELDE | 2620 DELAVAN DR | | | | CENTERVILLE | OH | 45459-3548 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD GOEN | TRLR D7 | 2721 MOUNDS ROAD | | | ANDERSON | IN | 46016-5866 |
| DONALD GOERGE | 11385 W KINLEY RD | | | | FOWLER | MI | 48835-9758 |
| DONALD GOES | 4452 S GREENRIDGE CIR | | | | GREENFIELD | WI | 53220-3300 |
| DONALD GOETSCHY | 8255 DOYLE RD | | | | LAINGSBURG | MI | 48848-9649 |
| DONALD GOFORTH | 3219 RANDOLPH ST NW | | | | WARREN | OH | 44485-2527 |
| DONALD GOINES | 9558 PARDEE RD | | | | TAYLOR | MI | 48180-3547 |
| DONALD GOINS | 14235 S DIXIE HWY | | | | MONROE | MI | 48161-9563 |
| DONALD GOINS JR | 4428 BEATTIE RD | | | | MUSKEGON | MI | 49445-9541 |
| DONALD GOLDMAN | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| DONALD GOLDSMITH | 1900 E RACINE ST APT 5 | | | | JANESVILLE | WI | 53545-4363 |
| DONALD GOLIGHTLY | 2926 CONCORD ST | | | | FLINT | MI | 48504-3040 |
| DONALD GON | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DONALD GOOD | 1270 WOODCREEK DR | | | | GREENWOOD | IN | 46142-8379 |
| DONALD GOOD | 41855 FIVE MILE RD | | | | PLYMOUTH | MI | 48170-2663 |
| DONALD GOODE | 596 FERNHURST CT | | | | LAKE ORION | MI | 48362-1416 |
| DONALD GOODEN JR | 18330 MIDWAY AVE | | | | SOUTHFIELD | MI | 48075-4163 |
| DONALD GOODKNECHT | 1330 W MEAD RD | | | | SAINT JOHNS | MI | 48879-9411 |
| DONALD GOODMAN | 3478 SHANDON RD | | | | ROCK HILL | SC | 29730-9593 |
| DONALD GOODMAN | 21602 N 135TH WAY | | | | SUN CITY WEST | AZ | 85375-5808 |
| DONALD GOODNIGHT | 7409 HIDDEN VALLEY DR | | | | PLAINFIELD | IN | 46168-2802 |
| DONALD GOODRIDGE | C/O BARRISTERS & SOLICITORS | ATTN: WARD BRANCH, BRANCH MACMASTER | SUITE 1410 - 777 HORNBY ST | VANCOUVER BC V6Z 1S4 | | | |
| DONALD GOODROW | 5218 VICKIE DR | | | | GLADWIN | MI | 48624-9020 |
| DONALD GOODSELL JR | 5105 YOUNGSTOWN PL | | | | SAGINAW | MI | 48601-9308 |
| DONALD GOODVICH | 2910 S TOWNLINE RD | | | | HOUGHTON LAKE | MI | 48629-9491 |
| DONALD GORA SR | 18330 EASTLAND ST APT 202 | | | | ROSEVILLE | MI | 48066-2176 |
| DONALD GORBUTT I I | PO BOX 16 | | | | SWARTZ CREEK | MI | 48473-0016 |
| DONALD GORDON | 566 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9730 |
| DONALD GORDON | 2135 STATE ROUTE 7 | | | | FOWLER | OH | 44418-9718 |
| DONALD GORDON | 837 LINCOLN AVE | | | | FLINT | MI | 48507-1753 |
| DONALD GORDON | 3 PINE TREE DR | | | | BROOMALL | PA | 19008 |
| DONALD GORDON SR | 17577 WHITNEY RD APT 128 | | | | STRONGSVILLE | OH | 44136-9410 |
| DONALD GORE | 1069 LASK DR | | | | FLINT | MI | 48532-3634 |
| DONALD GORENFLO | 1100 S COUNTRY CT | | | | LENNON | MI | 48449-9629 |
| DONALD GOSH | 901 HILLTOP DR | | | | JACKSBORO | TN | 37757-2038 |
| DONALD GOSNELL | 13844 STARLITE DR | | | | BROOK PARK | OH | 44142-3244 |
| DONALD GOSS | 307 W JOHN ST | | | | BAY CITY | MI | 48706-4471 |
| DONALD GOSSER | 1083 W KELLER HILL RD | | | | MOORESVILLE | IN | 46158-7288 |
| DONALD GOTHARD | 5510 BROOKSIDE LN | | | | WASHINGTON | MI | 48094-2683 |
| DONALD GOTTLIEB | 32587 GREENWOOD DR | | | | AVON LAKE | OH | 44012-1623 |
| DONALD GOTTS | 10299 EVELYN DR | | | | CLIO | MI | 48420-7713 |
| DONALD GOULD | 13255 GERA RD | | | | BIRCH RUN | MI | 48415-9332 |
| DONALD GOULD JR | 675 BLUNDON RD | | | | REEDVILLE | VA | 22539-4326 |
| DONALD GOULET | 69 YORK ST | | | | BAY CITY | MI | 48708-9115 |
| DONALD GOWAN | 12 HALKIRK DR | | | | PINEHURST | NC | 28374-9758 |
| DONALD GRACEY | 5302 CRESTWAY DR | | | | BAY CITY | MI | 48706-3328 |
| DONALD GRACEY | 235 N FARRAGUT ST | | | | BAY CITY | MI | 48708-6554 |
| DONALD GRAFFIUS JR | 38339 STATE ROUT 558 | | | | LEETONIA | OH | 44431 |
| DONALD GRAFTON | 114 DEVONSHIRE DR | | | | PRUDENVILLE | MI | 48651-9739 |
| DONALD GRAHAM | 619 MANVILLE RD | | | | WOONSOCKET | RI | 02895-5555 |
| DONALD GRAHAM | 8735 N MT TABOR RD | | | | ELLETTSVILLE | IN | 47429-9539 |
| DONALD GRAHAM | 3516 BEECHWOOD LN | | | | ANDERSON | IN | 46011-3808 |
| DONALD GRAHAM | 5112 CUTLER RD | | | | BATH | MI | 48808-9428 |
| DONALD GRAHAM | 9247 2 1/2 MILE ROAD | | | | EAST LEROY | MI | 49051-9734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD GRAHAM | 1480 TINHOUSE RD | | | | HILLSBORO | MO | 63050-4710 |
| DONALD GRAHAM | 6026 W 54TH TER | | | | MISSION | KS | 66202-1631 |
| DONALD GRAHAM | 720 115TH AVENUE | | | | TEASURE ISLAND | FL | 33706 |
| DONALD GRAMLICH | 800 NW 11TH ST | | | | BLUE SPRINGS | MO | 64015-3034 |
| DONALD GRAMZA | 801 HAWTHORNE AVE APT 3 | | | | S MILWAUKEE | WI | 53172-1644 |
| DONALD GRANDA | 7355 W FRUMIN CT | | | | WESTLAND | MI | 48185-2545 |
| DONALD GRANLUND | 1317 W BURBANK AVE | | | | JANESVILLE | WI | 53546-6108 |
| DONALD GRANT | 3932 MARSH CREEK LN | | | | ROOTSTOWN | OH | 44272-9280 |
| DONALD GRASHEL | 109 STANTON HALL LN | | | | FRANKLIN | TN | 37069-8456 |
| DONALD GRASSMANN | 10445 MILLIMAN RD | | | | MILLINGTON | MI | 48746-9750 |
| DONALD GRAVES | 353 S 30TH ST | | | | SAGINAW | MI | 48601-6347 |
| DONALD GRAVES | 8911 CHADBOURN DR | | | | ORLAND PARK | IL | 60462-5651 |
| DONALD GRAVES | 80 TRELAWNEY LN | | | | COVINGTON | GA | 30016-6881 |
| DONALD GRAVES | 704 CYPRESS ST | | | | MANISTEE | MI | 49660-1912 |
| DONALD GRAVES | 4534 LENNOX AVE | | | | SHERMAN OAKS | CA | 91423-2613 |
| DONALD GRAVES | N-3841 16 MILE LAKE ROAD | | | | MUNISING | MI | 49862 |
| DONALD GRAVES JR | 11080 MCCLURE RD | | | | MARTINSVILLE | IN | 46151-9784 |
| DONALD GRAVES JR | 86 HELEN ST | | | | OXFORD | MI | 48371-3602 |
| DONALD GRAY | 1928 W KALAMAZOO ST | | | | LANSING | MI | 48915-1146 |
| DONALD GRAY | 301 SANTA FE PIKE | | | | COLUMBIA | TN | 38401-2399 |
| DONALD GRAY | 829 DEWEY ST | | | | UNION | NJ | 07083-6824 |
| DONALD GRAY | 82 ARGILE CT | | | | FRANKLIN | OH | 45005-1574 |
| DONALD GRAY | 258 THURMAN AVE | | | | LAKE PLACID | FL | 33852-6075 |
| DONALD GRAY | 3494 HODGENS PKWY | | | | BURTON | MI | 48519-1514 |
| DONALD GRAY | 11116 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9439 |
| DONALD GRAY | 11492 CELINA RD | | | | BURKESVILLE | KY | 42717 |
| DONALD GRAY | 3403 S VASSAR RD | | | | DAVISON | MI | 48423-2424 |
| DONALD GREELEY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DONALD GREEN | 2153 BRISTOW RD | | | | BOWLING GREEN | KY | 42103-9518 |
| DONALD GREEN | 13434 LAKE SHORE BLVD | | | | CLEVELAND | OH | 44110-1926 |
| DONALD GREEN | 2572 MANUEL DR | | | | LILLIAN | AL | 36549-5214 |
| DONALD GREEN | 2536 WICKERSHAM DR S | | | | KOKOMO | IN | 46901-4008 |
| DONALD GREEN | 411 DUTCH HILL RD | | | | WARREN | PA | 16365-4828 |
| DONALD GREEN | 213 CRAWFORD ST | | | | CAMPBELLSVILLE | KY | 42718-1113 |
| DONALD GREEN JR | 7029 WILSON RD | | | | OTISVILLE | MI | 48463-9426 |
| DONALD GREEN JR | 5549 CLAY CT | | | | LEESBURG | FL | 34748-8039 |
| DONALD GREENAMYER | PO BOX 26 | 710 I STREET | | | RIVERTON | IA | 51650-0026 |
| DONALD GREENBUSH | 7777 46TH AVE N | | | | ST PETERSBURG | FL | 33709 |
| DONALD GREENE | RR 1 BOX 214 | | | | DAMASCUS | GA | 39841-9708 |
| DONALD GREENE | 10485 BAKER DR | | | | CLIO | MI | 48420-7719 |
| DONALD GREENLEES | 4370 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4023 |
| DONALD GREENMAN | 9653 CROSLEY FARM DR APT 88 | | | | CINCINNATI | OH | 45251-5168 |
| DONALD GREENMAN | 6305 ORIOLE DR | | | | FLINT | MI | 48506-1748 |
| DONALD GREENMAN | 15120 ALMONT RD | | | | ALLENTON | MI | 48002-3000 |
| DONALD GREENWAY | 3300 GREYSTONE CT | | | | LOGANVILLE | GA | 30052-6153 |
| DONALD GREER | 4093 N TIPSICO LAKE RD | | | | HARTLAND | MI | 48353-1708 |
| DONALD GREGERSON | 1256 S ORCHARD ST | | | | JANESVILLE | WI | 53546-5463 |
| DONALD GREGGI | 34670 FAIRCHILD ST | | | | WESTLAND | MI | 48186-8408 |
| DONALD GREGORY | 11135 DODGE RD | | | | MONTROSE | MI | 48457-9010 |
| DONALD GREGORY | 2442 N PORTLAND ARCH RD | | | | COVINGTON | IN | 47932-8137 |
| DONALD GREGORY | 3552 DEER FIELD CIR | | | | SEVIERVILLE | TN | 37862-8279 |
| DONALD GREMEL | 2221 W LABRIEGO DR | | | | TUCSON | AZ | 85741-3136 |
| DONALD GRENCE | 14096 LA CHENE AVE | | | | WARREN | MI | 48088-3222 |
| DONALD GRESLEY | 225 OLD OAK DR | | | | CORTLAND | OH | 44410-1121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD GREW | 280 AGNES DR | | | | BAY CITY | MI | 48708-8424 |
| DONALD GRIBBLE | 21 CHANCEL LN | | | | GLEN ELLYN | IL | 60137-6167 |
| DONALD GRIFFIN | 1881 E EAGLE BAY DR | | | | BLOOMINGTON | IN | 47401-8300 |
| DONALD GRIFFIN | 7351 E POTTER RD | | | | DAVISON | MI | 48423-9565 |
| DONALD GRIFFIN | 3125 PINTO CIR | | | | LANSING | MI | 48906-9079 |
| DONALD GRIFFIN | PO BOX 232 | | | | NEW CONCORD | KY | 42076-0232 |
| DONALD GRIFFIN | 509 W 12TH ST | | | | FLINT | MI | 48503-3862 |
| DONALD GRIFFIN | 9520 HENDERSON RD | | | | GOODRICH | MI | 48438-9765 |
| DONALD GRIFFIN | | | | | | | |
| DONALD GRIFFIN | 805 MAPLE ROAD | | | | ORTONVILLE | MI | 48462 |
| DONALD GRIFFIN | 805 MAPLE RD. | | | | ORTONVILLE | MI | 48462 |
| DONALD GRIFFIS | 18006 HILLCREST DR | | | | LAKE MILTON | OH | 44429-9728 |
| DONALD GRIFFITH | 7435 S HURON RIVER DR | | | | YPSILANTI | MI | 48197-7001 |
| DONALD GRIGG | 37973 BRONSON DR | | | | CLINTON TWP | MI | 48036-4427 |
| DONALD GRIGGS | 2519 DOWNING ST | | | | MELVINDALE | MI | 48122-1905 |
| DONALD GRIM | PO BOX 44 | | | | OMER | MI | 48749-0044 |
| DONALD GRIM | 13067 NEFF RD | | | | CLIO | MI | 48420-1820 |
| DONALD GRIMM | 45422 ENGEL DR | | | | UTICA | MI | 48317-5718 |
| DONALD GRINKO | C/O ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| DONALD GROCHOLSKI | 1695 PARISH RD | | | | KAWKAWLIN | MI | 48631-9435 |
| DONALD GRODI | 4032 CLOVER RIDGE CT | | | | TOLEDO | OH | 43623-1240 |
| DONALD GROFF | PO BOX 6 | | | | WEIKERT | PA | 17885-0006 |
| DONALD GROGG | 24206 GRAND TRAVERSE AVE | | | | BROWNSTOWN | MI | 48134-8051 |
| DONALD GROHS | 3071 PARK DR | | | | BRIGHTON | MI | 48114-7548 |
| DONALD GRONAU | 51471 25TH ST | | | | MATTAWAN | MI | 49071-9338 |
| DONALD GROOBERT | 397 HOPE HILL RD | | | | YALESVILLE | CT | 06492-2228 |
| DONALD GROOTEN | 22651 DAVIS DR | | | | THREE RIVERS | MI | 49093-9630 |
| DONALD GROOVER | 1225 N 9TH ST | | | | ELWOOD | IN | 46036-1010 |
| DONALD GROSS | 541 LOOKING GLASS AVE | | | | PORTLAND | MI | 48875-1242 |
| DONALD GROTH | 42706 LILLEY PTE DR #19 | | | | CANTON | MI | 48187 |
| DONALD GROVE | 1133 WILLOW ST | | | | GRAND LEDGE | MI | 48837-2132 |
| DONALD GROVER | 4897 S BROAD ST | | | | YARDVILLE | NJ | 08620-2209 |
| DONALD GROVER | 10271 NAPOLEON RD | | | | BOWLING GREEN | OH | 43402-9567 |
| DONALD GROVESTEEN JR | 4394 GRANGE HALL ROAD | | | | HOLLY | MI | 48442-1116 |
| DONALD GROVOM | 11520 WATER ST | | | | CLIO | MI | 48420-1647 |
| DONALD GRUBB | PO BOX 194 | | | | PERRY | MI | 48872-0194 |
| DONALD GRUBER | 88 MOON RIDGE DR | | | | MILFORD | MI | 48380-2674 |
| DONALD GRUESBECK | 7100 WHITE PINE DR | | | | PERRY | MI | 48872-9138 |
| DONALD GRUNDEN | 67 PAINT ISLAND SPRING RD | | | | MILLSTONE TOWNSHIP | NJ | 08510-7948 |
| DONALD GRUNENBERG | 2735 11TH ST | | | | CUYAHOGA FALLS | OH | 44221-2051 |
| DONALD GRZEBIENIK | 1666 EAGLE TRL | | | | OXFORD | MI | 48371-6064 |
| DONALD GUE | 1422 LELAND DR | | | | SUN CITY CENTER | FL | 33573-6371 |
| DONALD GUETTLER | 2537 W MYOPIA DR | | | | ANTHEM | AZ | 85086 |
| DONALD GUILLOZ | 100 HEMLOCK LN | | | | GREENEVILLE | TN | 37745-6762 |
| DONALD GUINN | 13209 W COUNCIL RD | | | | YORKTOWN | IN | 47396-9785 |
| DONALD GULASA | 4725 SHELLER AVE | | | | DAYTON | OH | 45432-1623 |
| DONALD GULLEDGE | 23784 TUSCANY AVE | | | | EASTPOINTE | MI | 48021-1823 |
| DONALD GUNDER | 354 SPRUCE ST | | | | BURNSIDE | KY | 42519-9148 |
| DONALD GUNN | 36668 HIVELEY ST | | | | WESTLAND | MI | 48186-4000 |
| DONALD GUNN | 13058 COTTONWOOD LN | | | | CLIO | MI | 48420-1054 |
| DONALD GUNSOLUS | 7501 WILLOW OAK LN | | | | ARLINGTON | TX | 76001-7042 |
| DONALD GUNTER | 8652 HARRIET LN | | | | STANTON | CA | 90680-1811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD GUREWICZ | 45809 GUREWICZ RD | | | | SUMMERFIELD | OH | 43788-9735 |
| DONALD GURITZ | 1635 123RD AVE | | | | HOPKINS | MI | 49328-9629 |
| DONALD GUSHEN | 5166 SPINNING WHEEL DR | | | | GRAND BLANC | MI | 48439-4228 |
| DONALD GUSTAFSON | 511 SHARON TPKE | | | | GOSHEN | CT | 06756-1302 |
| DONALD GUSTWILLER | 15076 ROAD 83 | | | | ANTWERP | OH | 45813-9535 |
| DONALD GUTHRIE | 1326 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46219-3120 |
| DONALD GUTHRIE | 15 LIBERTY LN | | | | COVINGTON | GA | 30016-8176 |
| DONALD GUTHRIE | 5170 POTTER RD | | | | BURTON | MI | 48509-1159 |
| DONALD GUTHRIE | 431 CAMDEN AVE | | | | ROMEOVILLE | IL | 60446-1356 |
| DONALD GUY | 6230 BRENTSHIRE CT | | | | CENTERVILLE | OH | 45459-2302 |
| DONALD GUZA | 5414 STRUTHERS RD | | | | WINTER HAVEN | FL | 33884-2617 |
| DONALD GWALTNEY | 315 FEDERAL DR | | | | ANDERSON | IN | 46013-4709 |
| DONALD GWINN | 1044 W BERGIN AVE | | | | FLINT | MI | 48507-3602 |
| DONALD GYSAN | 440 COVE ST | | | | SANDUSKY | OH | 44870-2935 |
| DONALD GYURICH | 1609 32ND ST | | | | BAY CITY | MI | 48708-8726 |
| DONALD H BRENNER & JEAN R BRENNER JT TEN | DONALD H BRENNER & JEAN R BRENNER | 184 SCAMRIDGE CURVE | | | WILLIAMSVILLE | NY | 14221-5213 |
| DONALD H BROWN | 5801 W BETHEL APT 615 | | | | MUNCIE | IN | 47304 |
| DONALD H BROWN & SHARON BROWN & JTWROS | 1547 SINGLETON AVE | | | | WICHITA FALLS | TX | 76302-4119 |
| DONALD H CHILCUTT | 22213 FRAZHO ST | | | | ST CLAIR SHRS | MI | 48081-2475 |
| DONALD H DAWKINS | 3737 RISHER RD SW | | | | WARREN | OH | 44481 |
| DONALD H DOYLE | 2018 W SCHANTZ | | | | KETTERING | OH | 45409 |
| DONALD H GLUECKERT | 542 SCRANTON STREET | | | | DAYTON | OH | 45404-2714 |
| DONALD H GRIM | 13067 NEFF RD | | | | CLIO | MI | 48420-1820 |
| DONALD H HODGES | PO BOX 394 | | | | VIENNA | OH | 44473 |
| DONALD H JOCK | 117  LAKE AVE | | | | HILTON | NY | 14468-1101 |
| DONALD H KEENER JR | 11635 BLOTT RD | | | | NORTH JACKSON | OH | 44451-9716 |
| DONALD H KNIGHT | 4032 N MAIN ST APT 422 | | | | DAYTON | OH | 45405-1607 |
| DONALD H LEHMAN | 1292 S TRAINER RD | | | | ROCKFORD | IL | 61108 |
| DONALD H MAKARCHUK | 130 BARCLAY COURT | | | | ROCHESTER | NY | 14612-2380 |
| DONALD H MCPHAIL | 262 DUPONT AVE | | | | TONAWANDA | NY | 14150-7817 |
| DONALD H MORROW | 1213 ROYCE DRIVE | | | | SOMERSET | KY | 42503-9720 |
| DONALD H NOOKS | 1049 SUPERIOR AVENUE | | | | DAYTON | OH | 45407 |
| DONALD H OBERLIN | 2571  FLOWERSTONE DRIVE | | | | DAYTON | OH | 45449-3212 |
| DONALD H OLDENBURG | PO BOX 465 | | | | LIVONIA | NY | 14487-0465 |
| DONALD H PERKINS | 4259 SMITH STEWART RD | | | | VIENNA | OH | 44473-9678 |
| DONALD H REED | 13712 SUMMER LN | | | | GRAND LEDGE | MI | 48837 |
| DONALD H RICHTER | 208 SILVER LAKE DR #101 | | | | VENICE | FL | 34292 |
| DONALD H SHERMAN | 116 HILLTOP PL | | | | COLLINSVILLE | IL | 62234-5105 |
| DONALD H STEWART | C/O GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| DONALD H THORPE | 14945 HOYLE RD | | | | BERLIN CENTER | OH | 44401 |
| DONALD H WALL SR | 572 RIVER RD DR SE | | | | BOGUE CHITTO | MS | 39629-9720 |
| DONALD H WALSH | 5127 STATE ROUTE 5 | | | | NEWTON FALLS | OH | 44444-9574 |
| DONALD H WILLIAMS SR | 1128 E HUMPHREY AVE | | | | FLINT | MI | 48505-1526 |
| DONALD H. CLOPP | 177 EAST SHORE DR | | | | DINGMANS FERRY | PA | 18328 |
| DONALD H. MCPHERSON | | | | | | | |
| DONALD HAAG | 2987 EWINGS RD | | | | NEWFANE | NY | 14108-9636 |
| DONALD HAAG | 9485 RYELLA | | | | DAVISBURG | MI | 48350-2839 |
| DONALD HAAS | PO BOX 225 | | | | LEWISTON | MI | 49756-0225 |
| DONALD HABEREK | 29678 HIGH VALLEY RD | | | | FARMINGTON HILLS | MI | 48331-2135 |
| DONALD HABERSKI | 15670 SUGAR MAPLE | | | | FRASER | MI | 48026-5203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD HABKIRK | 4444 W COURT ST | | | | FLINT | MI | 48532-4329 |
| DONALD HACKLER | 700 N BENTSEN PALM DR LOT 32 | | | | MISSION | TX | 78572-9451 |
| DONALD HACKNEY | 2049 E DE SOTO AVE | | | | SAINT LOUIS | MO | 63107-1205 |
| DONALD HACKSTADT | 31399 HONEY LOCUST RD | | | | JONESBURG | MO | 63351-2435 |
| DONALD HACKWORTH | 22 PLUMBRIDGE LN | | | | HILTON HEAD ISLAND | SC | 29928-3360 |
| DONALD HACKWORTH | 604 OAK HOLLOW CT | | | | COLUMBUS | OH | 43228-2720 |
| DONALD HADDIX | PO BOX 436 | | | | DAVISON | MI | 48423-0436 |
| DONALD HADDOCK | 5094 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8727 |
| DONALD HADLEY | 303 E MAPLE ST | | | | HOLLY | MI | 48442-1647 |
| DONALD HAEFELE | 12589 ALBION RD | | | | NORTH ROYALTON | OH | 44133-2445 |
| DONALD HAENEL | 3791 STOELTING RD | | | | SANBORN | NY | 14132-9420 |
| DONALD HAFNER | 10490 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9505 |
| DONALD HAGADONE | PO BOX 251 | | | | ROSCOMMON | MI | 48553-0251 |
| DONALD HAGEMEISTER | 12340 HALL RD | | | | ATLANTA | MI | 49709-9362 |
| DONALD HAGEN | 67 THATCH PALM ST E | | | | LARGO | FL | 33770-7436 |
| DONALD HAGEN | 4405 MUIRFIELD DR | | | | BRIGHTON | MI | 48116-9784 |
| DONALD HAGERMAN | 3027 115TH AVE | | | | EVART | MI | 49631-8049 |
| DONALD HAGEWOOD | 3030 HIGHWAY 49 E | | | | CHARLOTTE | TN | 37036-5943 |
| DONALD HAGGADONE | 4605 BENSCH RD | | | | ALGER | MI | 48610-8515 |
| DONALD HAHN | 18140 AUDETTE ST | | | | DEARBORN | MI | 48124-4217 |
| DONALD HAINES | 8777 MILLINGTON RD | | | | VASSAR | MI | 48768-9649 |
| DONALD HAINES | 1219 W 1ST ST | | | | ANDERSON | IN | 46016-2401 |
| DONALD HAJEK | 2475 LYNN RD | | | | MORRIS | IL | 60450-8261 |
| DONALD HAKES | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| DONALD HALE | 3631 RAINBOW CIR | | | | SNELLVILLE | GA | 30039-2842 |
| DONALD HALE | 9355 BUELL RD | | | | MILLINGTON | MI | 48746-9536 |
| DONALD HALE | 4068 HILLSDALE AVE | | | | OROVILLE | CA | 95966 |
| DONALD HALKA | 4392 REID RD | | | | SWARTZ CREEK | MI | 48473-8858 |
| DONALD HALL | 791 PAMELA WOOD ST | | | | THOUSAND OAKS | CA | 91320-4155 |
| DONALD HALL | 7157 ORCHARD PARK RD | | | | OAKFIELD | NY | 14125-9770 |
| DONALD HALL | 5030 STARR ST | | | | NEWTON FALLS | OH | 44444-9409 |
| DONALD HALL | 23 EDGEWOOD DR | | | | ARCANUM | OH | 45304-1431 |
| DONALD HALL | 496 WOODVILLE RD | | | | MITCHELL | IN | 47446-6902 |
| DONALD HALL | 3628 PAINESVILLE WARREN RD | | | | SOUTHINGTON | OH | 44470-9777 |
| DONALD HALL | 558 DAVIS ST | | | | LAKE | MI | 48632-9136 |
| DONALD HALL | 1040 CLARA ST | | | | COMMERCE TOWNSHIP | MI | 48390-1022 |
| DONALD HALL | PO BOX 249 | | | | LEAKEY | TX | 78873-0249 |
| DONALD HALL | 22138 CHATSFORD CIRCUIT ST | | | | SOUTHFIELD | MI | 48034-6237 |
| DONALD HALL | 4966 CASEY RD | | | | DRYDEN | MI | 48428-9363 |
| DONALD HALL | 10013 FOREST LN | | | | MIDWEST CITY | OK | 73130-5613 |
| DONALD HALL | 3314 OLD CAPITOL TRL APT G8 | | | | WILMINGTON | DE | 19808-6255 |
| DONALD HALL | 7229 SUMMERLYN DR | | | | FORT WAYNE | IN | 46835-9150 |
| DONALD HALL | 234 CHATHAM DR | | | | FAIRBORN | OH | 45324-4116 |
| DONALD HALL JR | 5855 EAGLEWOOD DR | | | | SYLVANIA | OH | 43560-3669 |
| DONALD HALLA | 7606 N COUNTY ROAD M | | | | EVANSVILLE | WI | 53536-8408 |
| DONALD HALLER | 6177 HOWE RD | | | | MIDDLETOWN | OH | 45042-9601 |
| DONALD HALLMANN | W1599 GOLF VIEW DR | | | | MONTELLO | WI | 53949-8543 |
| DONALD HALSEY | 11126 PANSING RD | | | | BROOKVILLE | OH | 45309-9640 |
| DONALD HALTER | PO BOX 38 | | | | CHINESE CAMP | CA | 95309-0038 |
| DONALD HAMADY | PO BOX 722 | | | | FLINT | MI | 48501-0722 |
| DONALD HAMBLIN | 69 OHIO ST APT 2 | | | | YPSILANTI | MI | 48198-5776 |
| DONALD HAMBY | 3252 MARS HILL RD NW | | | | ACWORTH | GA | 30101-4050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD HAMILTON | 248 AUBURNDALE AVE | | | | AUBURNDALE | MA | 02466-1619 |
| DONALD HAMILTON | 1718 WEBSTER ST | | | | BALTIMORE | MD | 21230-4747 |
| DONALD HAMILTON | 5851 N STATE ROUTE 741 | | | | SPRINGBORO | OH | 45066-7776 |
| DONALD HAMILTON | 754 THREE WOOD DR | | | | FAYETTEVILLE | NC | 28312-8720 |
| DONALD HAMLIN | PO BOX 1438 | | | | PINE KNOT | KY | 42635-1438 |
| DONALD HAMMAN | 708 N SAINT JOE DR | | | | PARK HILLS | MO | 63601-2336 |
| DONALD HAMMER | PO BOX 256 | | | | SHIRLEY | IN | 47384-0256 |
| DONALD HAMMIS II | 1298 ALLENDALE DR | | | | SAGINAW | MI | 48638-5410 |
| DONALD HAMMOCK | 1613 ELESMERE OAK CT | | | | DULUTH | GA | 30097-5266 |
| DONALD HAMMON | 15091 COUNTY ROAD 169 | | | | DEFIANCE | OH | 43512-9301 |
| DONALD HAMMOND | 65 GAYLE DR | | | | PICKERINGTON | OH | 43147-2023 |
| DONALD HAMMOND | 250 GUTE ST | | | | OWOSSO | MI | 48867-4407 |
| DONALD HAMMOND | 7551 CORAL DR | | | | GRAND BLANC | MI | 48439-8590 |
| DONALD HAMPTON | 9930 WINDEMERE CT | | | | DAVISON | MI | 48423-8416 |
| DONALD HANCOCK | 2530 FIRE STATION RD | | | | MARTINSVILLE | IN | 46151-9240 |
| DONALD HAND | 1122 FERRY ST | | | | EASTON | PA | 18042-4111 |
| DONALD HANDLOVITS | 702 CARAVELLE DR | | | | SAGINAW | MI | 48604-1808 |
| DONALD HANDS | 3744 TARTAN CIR | | | | PORTAGE | MI | 49024-4094 |
| DONALD HANDS JR | 2326 DEERFIELD LN | | | | MANSFIELD | OH | 44906-4017 |
| DONALD HANEL | 9 MOSSOAK DRIVE | APT 2 | | | KETTERING | OH | 45429 |
| DONALD HANEL | 9 MOSSOAK DR APT 2 | | | | KETTERING | OH | 45429-2918 |
| DONALD HANEY | 3260 CANTERBURY LN | | | | JANESVILLE | WI | 53546-2234 |
| DONALD HANEY | 721 CONTRABAND LN | | | | COOKEVILLE | TN | 38501-3729 |
| DONALD HANKINS | 313 N CADDO ST | | | | LIPAN | TX | 76462-2011 |
| DONALD HANKS | 3225 SUFFOLK LN | | | | FALLSTON | MD | 21047-1105 |
| DONALD HANLEY | 14617 SHAMROCK WAY | | | | SMITHVILLE | MO | 64089-8260 |
| DONALD HANNIS | 121 SOUTH HIGH BOX 49 | | | | JAMESTOWN | IN | 46147 |
| DONALD HANSEN | 7157 HILL RD | | | | SWARTZ CREEK | MI | 48473-7601 |
| DONALD HANSEN | 4299 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9211 |
| DONALD HANSEN JR | 1409 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4977 |
| DONALD HANSON | 19 SAINTPAULIA ST | | | | HOMOSASSA | FL | 34446-5808 |
| DONALD HANSON | 4 S WRIGHT RD | | | | JANESVILLE | WI | 53546-8672 |
| DONALD HANSON | 45600 JUDD RD | | | | BELLEVILLE | MI | 48111-9235 |
| DONALD HANSON | 1021 N HENKE RD | | | | JANESVILLE | WI | 53546-9294 |
| DONALD HARDESTY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DONALD HARDIN | 6104 COVINGTON LN | | | | WARR ACRES | OK | 73132-6402 |
| DONALD HARDING | 2544 N 700 W | | | | GREENFIELD | IN | 46140-9631 |
| DONALD HARDMAN | 3902 FAIRFAX AVE | | | | SHREVEPORT | LA | 71108-2218 |
| DONALD HARDY | PO BOX 301006 | | | | DRAYTON PLAINS | MI | 48330-1006 |
| DONALD HARDY | 3813 EMMAUS LN | | | | HOWELL | MI | 48855-7353 |
| DONALD HARDY | 501 W SOUTHERN AVE | | | | SPRINGFIELD | OH | 45506-2501 |
| DONALD HARDY | E864 STATE ROUTE 108 | R1 | | | HOLGATE | OH | 43527-9708 |
| DONALD HARDY | 255 S LAKEVIEW DR | EAST LAKE ESTATES | | | NACOGDOCHES | TX | 75964-5599 |
| DONALD HARGRAVES | 4422 HEDGEWOOD AVE | | | | SPRING HILL | FL | 34608-3310 |
| DONALD HARLESS | 2420 S F ST | | | | ELWOOD | IN | 46036-2548 |
| DONALD HARLOW | 4668 MIDWAY ST | | | | SAGINAW | MI | 48638-4524 |
| DONALD HARMER | 728 ORIENT ST | | | | MEDINA | NY | 14103-1633 |
| DONALD HARMON | 1178 N GREENTREE TER | | | | LECANTO | FL | 34461-8084 |
| DONALD HARMON | 5324 DRAYTON RD | | | | CLARKSTON | MI | 48346-3710 |
| DONALD HARMON | 1498 SAWMILL RD | | | | CROSSVILLE | TN | 38555-1477 |
| DONALD HARNACK | 27900 WHITCOMB ST | | | | LIVONIA | MI | 48154-3441 |
| DONALD HARNDEN | 7418 WINN RD | | | | LYNN | MI | 48097-1521 |
| DONALD HARNECK | 3630 DAVISON LAKE RD | | | | ORTONVILLE | MI | 48462-9531 |
| DONALD HARNER | 118 W CLARK ST | | | | SWAYZEE | IN | 46986-9701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD HARPER | 1480 MID BROADWELL RD | | | | ALPHARETTA | GA | 30004-1104 |
| DONALD HARPER | 6092 S COUNTY ROAD 275 E | | | | CLAYTON | IN | 46118-9799 |
| DONALD HARRINGTON | 9755 LEYLAND DR UNIT 7 | | | | MYRTLE BEACH | SC | 29572-5548 |
| DONALD HARRIS | 119 SMITH ST | | | | NEWARK | NJ | 07106-1109 |
| DONALD HARRIS | 851 WASHINGTON ST | | | | BELLE VERNON | PA | 15012-2807 |
| DONALD HARRIS | 6072 KETCHUM AVE | | | | NEWFANE | NY | 14108-1036 |
| DONALD HARRIS | 118 W HARVEST DR BARB'S FARM | | | | NEW CASTLE | DE | 19720 |
| DONALD HARRIS | 2276 LANDINGS CT | | | | NORCROSS | GA | 30071-4515 |
| DONALD HARRIS | 2361 BENTLEY CT | | | | GRAND PRAIRIE | TX | 75052-4127 |
| DONALD HARRIS | 406 MORRIS AVE | | | | BELLWOOD | IL | 60104-1471 |
| DONALD HARRIS | 8321 E CARPENTER RD | | | | DAVISON | MI | 48423-8915 |
| DONALD HARRIS | 7165 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2279 |
| DONALD HARRIS | 2266 N IRISH RD | | | | DAVISON | MI | 48423-9562 |
| DONALD HARRIS | 630 N POINT DR | | | | GRAYLING | MI | 49738-8923 |
| DONALD HARRIS | 37580 HILLCREST DR | | | | WAYNE | MI | 48184-1049 |
| DONALD HARRIS | 809 WOOD RD | | | | LA SALLE | MI | 48145-9715 |
| DONALD HARRIS | 2813 VINSETTA BLVD | | | | ROYAL OAK | MI | 48073-3341 |
| DONALD HARRIS | 460 W CANFIELD ST APT 103 | | | | DETROIT | MI | 48201-1318 |
| DONALD HARRIS | 13230 COGSWELL ST | | | | ROMULUS | MI | 48174-4707 |
| DONALD HARRIS | 43 SOLOMAN ST | | | | TROTWOOD | OH | 45426 |
| DONALD HARRISON | 31935 TROPICAL SHORES DR | | | | TAVARES | FL | 32778-4738 |
| DONALD HARRISON | 15814 TYRONE AVE | | | | KENT CITY | MI | 49330-9740 |
| DONALD HARRISON | 688 ELLSWORTH WAY | | | | THE VILLAGES | FL | 32162 |
| DONALD HARSEN | 5292 SE MOHAWK DR | | | | LATHROP | MO | 64465-8108 |
| DONALD HART | 232 CEDAR BEND DR | | | | LAKE ORION | MI | 48362-3284 |
| DONALD HART | 1293 PARTINGTON AVE | | | WINDSOR ON CANADA N9B 2P3 | | | |
| DONALD HART | 31258 BIRCHWOOD ST | | | | WESTLAND | MI | 48186-9016 |
| DONALD HART | 10334 STADIUM DR | | | | KALAMAZOO | MI | 49009-7942 |
| DONALD HART | 1097 LORENE AVE | | | | MOUNT MORRIS | MI | 48458-2112 |
| DONALD HART | 7504 VIENNA RD | | | | OTISVILLE | MI | 48463-9475 |
| DONALD HART | 7678 BRAY RD | | | | VASSAR | MI | 48768-9688 |
| DONALD HART JR | 3385 ANN DR | | | | FLUSHING | MI | 48433-2307 |
| DONALD HARTFORD | 5828 MULLEN RD | | | | SHAWNEE | KS | 66216-4638 |
| DONALD HARTLEY | 2013 W 15TH ST | | | | MUNCIE | IN | 47302-2180 |
| DONALD HARTLEY | 2804 E STATE ROAD 18 | | | | MONTPELIER | IN | 47359-9616 |
| DONALD HARTLEY | 29 W BLOSSOM HILL RD | | | | DAYTON | OH | 45449-1611 |
| DONALD HARTMAN | 2455 W 800 N | | | | CAYUGA | IN | 47928-8043 |
| DONALD HARTMAN | 1834 FAIRVIEW CT | | | | SALEM | OH | 44460-4017 |
| DONALD HARTZELL | 114 ROUND UP TRL | | | | FISHERS | IN | 46038-1732 |
| DONALD HARVEY | 2863 NEWTONS CREST CIR | | | | SNELLVILLE | GA | 30078-6943 |
| DONALD HARVEY | 2120 CANARY CT | | | | DAYTON | OH | 45414-3108 |
| DONALD HARVEY | 3119 MCKINLEY ST | | | | ANDERSON | IN | 46016-5465 |
| DONALD HARVEY | C/O CHARLES E. LAUFFER, JR. | 821 ESE LOOP 323, SUITE 530 | | | TYLER | TX | 75701 |
| DONALD HARVEY KELLEY | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| DONALD HARWOOD | 1301 MOLINE ST | | | | STOUGHTON | WI | 53589-2698 |
| DONALD HASKE | 14020 LONG LAKE HWY | | | | ALPENA | MI | 49707-9344 |
| DONALD HASKETT | PO BOX 53465 | | | | INDIANAPOLIS | IN | 46253-0465 |
| DONALD HASKINS | 6787 N WELLMAN RD | | | | WOODLAND | MI | 48897-8700 |
| DONALD HASS JR | 758 LOVELAND RD | | | | ADRIAN | MI | 49221-1459 |
| DONALD HASSELBACH JR | 9216 N PLATT RD | | | | MILAN | MI | 48160-9538 |
| DONALD HASSELL | 821 SUNSET DR | | | | LUPTON | MI | 48635-9747 |
| DONALD HASSLER | 406 N COLUMBIA ST | | | | BRAZIL | IN | 47834-1836 |
| DONALD HATFIELD | 597 CLARENDON AVE | | | | GALION | OH | 44833-9330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD HATFIELD | PO BOX 205 | | | | OOLITIC | IN | 47451-0205 |
| DONALD HATT | 4650 ROSSMAN RD | | | | KINGSTON | MI | 48741-9531 |
| DONALD HATTEN JR | 467 S DETROIT ST | | | | XENIA | OH | 45385-5501 |
| DONALD HATTON | 15889 N 850 W | | | | GASTON | IN | 47342 |
| DONALD HAUETER | 1261 BARNES RD | | | | LESLIE | MI | 49251-9310 |
| DONALD HAUFSCHILD | W147N8265 MANCHESTER DR | | | | MENOMONEE FALLS | WI | 53051-3997 |
| DONALD HAUGHT | 7426 DAVIS HWY | | | | CHARLOTTE | MI | 48813-8305 |
| DONALD HAUN JR | 4208 GREENVILLE RD | | | | CORTLAND | OH | 44410-9750 |
| DONALD HAUPT | 1398 OVERLOOK DR | | | | ALLIANCE | OH | 44601-3636 |
| DONALD HAUSER | 18490 GREGORY RD | | | | GREGORY | MI | 48137-9520 |
| DONALD HAVEN | 3390 W 88TH ST | | | | CLEVELAND | OH | 44102-4859 |
| DONALD HAVERKAMP | 49 PRYOR LN | | | | LAKE PLACID | FL | 33852-6929 |
| DONALD HAWES II | 1186 AIRPORT RD | | | | WATERFORD | MI | 48327-1801 |
| DONALD HAWHEE | 9021 FM 2606 | | | | HENRIETTA | TX | 76365-6408 |
| DONALD HAWK | 210 W DURBIN AVE | | | | BELLVILLE | OH | 44813-1178 |
| DONALD HAWKINS | 5619 BAYSHORE RD LOT 454 | | | | PALMETTO | FL | 34221-1200 |
| DONALD HAWKINS | 813 FERNDALE AVE | | | | TILTON | IL | 61833-7931 |
| DONALD HAWKINS | 5381 FRANKWILL AVE | | | | CLARKSTON | MI | 48346-3725 |
| DONALD HAWKINS | 193 PARKWOOD AVE | | | | COLUMBUS | OH | 43203-1767 |
| DONALD HAWLEY | 11426 HARBOUR LIGHT DR | | | | N ROYALTON | OH | 44133-2602 |
| DONALD HAWN | 8209 N 125 W | | | | CAYUGA | IN | 47928-8038 |
| DONALD HAYCRAFT | 4404 CARMANWOOD DR | | | | FLINT | MI | 48507-5653 |
| DONALD HAYDEN | 2508 FAIRWAY CT | | | | MISSION | TX | 78572-2053 |
| DONALD HAYES | PO BOX 782 | | | | BAY CITY | MI | 48707-0782 |
| DONALD HAYES | 111 BROKEN ARROW DR | | | | CROSSVILLE | TN | 38572-6619 |
| DONALD HAYES | 702 THOMAS POINT DR | | | | FORTVILLE | IN | 46040-1403 |
| DONALD HAYES | 2415 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-3524 |
| DONALD HAYES | 4366 HILLCREST DR | | | | BELLBROOK | OH | 45305-1421 |
| DONALD HAYES | ROUTE 1 | BOX 126B | | | BUNKER | MO | 63629 |
| DONALD HAYNES | PO BOX 58625 | | | | FAIRBANKS | AK | 99711-0625 |
| DONALD HAYNES | 2021 CRESCENT DR | | | | BAY CITY | MI | 48706-9406 |
| DONALD HAYNES | 3204 CANADAY DR | | | | ANDERSON | IN | 46013-2213 |
| DONALD HAYNES | 6475 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7006 |
| DONALD HAYWARD | PO BOX 462 | | | | HILLMAN | MI | 49746-0462 |
| DONALD HAYWARD | 17886 CRYSTAL RIVER DR | | | | MACOMB | MI | 48042-2383 |
| DONALD HAYWARD JR | 6500 LYMAN AVE | | | | DOWNERS GROVE | IL | 60516-2917 |
| DONALD HAYWOOD | 321 FITZNER DR | | | | DAVISON | MI | 48423-1947 |
| DONALD HAYWORTH | 5416 N OAK RIDGE RD | | | | MORGANTOWN | IN | 46160-8869 |
| DONALD HAZELTON | 20242 RD E 16 | | | | CONTINENTAL | OH | 45831 |
| DONALD HAZLEWOOD | 445 GLEN LILY RD | | | | BOWLING GREEN | KY | 42101-2873 |
| DONALD HEAD | 303 SMITH ST APT 817 | | | | CLIO | MI | 48420-1364 |
| DONALD HEADRICK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DONALD HEANEY | 1448 SCHOOL LN | | | | BENSALEM | PA | 19020-4146 |
| DONALD HEANEY | 11 PARKWAY VW | | | | HILTON | NY | 14468-9526 |
| DONALD HEAPS | 1016 TRACY RD | | | | LANCASTER | PA | 17601 |
| DONALD HEARD | 1211 PREAKNESS DR | | | | ALPHARETTA | GA | 30022-2710 |
| DONALD HEATH | 1905 ROCKCREEK LN | | | | FLINT | MI | 48507-2274 |
| DONALD HEATH | 3641 MANDALAY DR | | | | DAYTON | OH | 45416-1121 |
| DONALD HECHT | 1715 WOODRAIL AVE | | | | COLUMBIA | MO | 65203-0947 |
| DONALD HECHT | 3696 ELMWOOD CT | | | | VASSAR | MI | 48768-9452 |
| DONALD HECHT JR | 126 OLD NORTHWEST BRIDGE RD | | | | JACKSONVILLE | NC | 28540-8781 |
| DONALD HECK | 13333 LINDA VISTA ST | | | | BELLEVILLE | MI | 48111-2277 |
| DONALD HECT | 6125 JACKPINE TRL | | | | ALGER | MI | 48610-9460 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD HEDGE | PO BOX 4 | | | | WHITTAKER | MI | 48190-0004 |
| DONALD HEDGES | 3517 W 30TH ST | | | | MUNCIE | IN | 47302-4944 |
| DONALD HEFFERNAN | 1239 TREASCH DR | | | | CUYAHOGA FALLS | OH | 44221-5244 |
| DONALD HEFFNER | PO BOX 49 | | | | ORTONVILLE | MI | 48462-0049 |
| DONALD HEFNER | 6412 HERON PARK WAY | | | | CLARKSTON | MI | 48346-4803 |
| DONALD HEICHEL | 3030 DAVISON LAKE RD | | | | ORTONVILLE | MI | 48462-9513 |
| DONALD HEIN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DONALD HEINRICH | 10 MUSTANG DR | | | | O FALLON | MO | 63366-2988 |
| DONALD HEINZ | 11762 CLUBMOSS DR | | | | FREELAND | MI | 48623 |
| DONALD HEINZERLING | 536 E 8TH ST | | | | PORT CLINTON | OH | 43452-2013 |
| DONALD HEISER | 5038 AUKER DR | | | | FLINT | MI | 48507-4502 |
| DONALD HEISEY | 307 W FIRST ST | | | | BLEVINS | AR | 71825-9003 |
| DONALD HEISTERMAN | 3464 MILL GREEN RD | | | | STREET | MD | 21154-1724 |
| DONALD HEITCHUE | 2327 CLAWSON AVE | | | | ROYAL OAK | MI | 48073-3798 |
| DONALD HEITSMAN | 1436 TYLER ST | | | | JANESVILLE | WI | 53545-4939 |
| DONALD HELD | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| DONALD HELISEK | 5871 DANIELLE CT | | | | PAHRUMP | NV | 89061-7567 |
| DONALD HELLERT | 52 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1846 |
| DONALD HELLIER | 1203 QUEENS XING | | | | WILLIAMSBURG | VA | 23185-6606 |
| DONALD HELLIS | 430 PECK RD | | | | SPENCERPORT | NY | 14559-9502 |
| DONALD HELMEID | 124 CHICKADEE LN | | | | JANESVILLE | WI | 53546-2979 |
| DONALD HELMICK | 2519 E BOMBAY RD | | | | MIDLAND | MI | 48642-7378 |
| DONALD HELMS | PO BOX 526 | | | | CLARENCE | NY | 14031-0526 |
| DONALD HELSEL | 16652 HEISER RD | | | | BERLIN CENTER | OH | 44401-8712 |
| DONALD HELTERBRAND | 112 W 5TH ST | | | | LAPEL | IN | 46051-9516 |
| DONALD HELTON | 1337 SALEM CHURCH RD | | | | BOSTIC | NC | 28018-7526 |
| DONALD HELTON | 785 SANSIDE DR | | | | YORK | SC | 29745-6404 |
| DONALD HEMKER | 1826 FRY RD | | | | BURT | MI | 48417-2099 |
| DONALD HEMMER | 25 N VERNON ST | | | | MIDDLEPORT | NY | 14105-1015 |
| DONALD HENDERSHOT JR | 5774 LEMON RD | | | | BANCROFT | MI | 48414-9401 |
| DONALD HENDERSON | 1320 LISCUM DR | | | | DAYTON | OH | 45418-1978 |
| DONALD HENDERSON | 2171 PLANTATION CT | | | | LAWRENCEVILLE | GA | 30044-3745 |
| DONALD HENDERSON | 3213 MILBOURNE AVE | | | | FLINT | MI | 48504-2687 |
| DONALD HENDERSON | 3879 COUNTY ROAD 217 | | | | TRINITY | AL | 35673-3518 |
| DONALD HENDERSON | 20465 HUBBARD RD | | | | BATTLE CREEK | MI | 49017-8000 |
| DONALD HENDERSON | 7117 GREENSPRING DR | | | | ARLINGTON | TX | 76016-5036 |
| DONALD HENDERSON | 1320  LISCUM DR | | | | DAYTON | OH | 45418-1978 |
| DONALD HENDLEY SR | 1388 QUAKER RD | | | | BARKER | NY | 14012-9605 |
| DONALD HENDRICK | 8517 DAYTON MOUNTAIN HWY | | | | DAYTON | TN | 37321-7481 |
| DONALD HENDRIX | 2904 GREENWAY DR | | | | BURLESON | TX | 76028-8306 |
| DONALD HENLEY | 556 LINN RD | | | | WILLIAMSTON | MI | 48895-9360 |
| DONALD HENLINE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DONALD HENNAGIR | 11420 FAIRBANKS RD | | | | LINDEN | MI | 48451-9426 |
| DONALD HENNARICHS | N8708 THRUSH RD | | | | CRIVITZ | WI | 54114-8608 |
| DONALD HENRY | 4300 SE SAINT LUCIE BLVD LOT 209 | | | | STUART | FL | 34997-6850 |
| DONALD HENRY | 11425 FOWLER DR | | | | REMUS | MI | 49340-9429 |
| DONALD HENRY | 1178 HORSESHOE DR | | | | ALGER | MI | 48610-9342 |
| DONALD HENRY | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| DONALD HENSLEY | 6714 STATE ROUTE 753 | | | | HILLSBORO | OH | 45133-8186 |
| DONALD HENSLEY | 1812 WOOD DALE CIR | | | | CEDAR HILL | TX | 75104-7832 |
| DONALD HERALD | 8156 RILEY RD | | | | CORUNNA | MI | 48817-9726 |
| DONALD HERBERT | 32117 PENDLEY RD | | | | WILLOWICK | OH | 44095-3875 |
| DONALD HERBST, JR. | 4083 SUGAR BUSH | | | | GRANT | MI | 49327-9687 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD HEREK | 65 JANICE CT # 212 | | | | ESSEXVILLE | MI | 48732 |
| DONALD HERGE | RR 1 | | | | DEFIANCE | OH | 43512 |
| DONALD HERITAGE | 10374 N ELLENDALE RD | | | | EDGERTON | WI | 53534-8405 |
| DONALD HERMAN | 102 2ND ST | | | | GRINDSTONE | PA | 15442-1126 |
| DONALD HERMANN | PO BOX 5101 | | | | CHEBOYGAN | MI | 49721-5101 |
| DONALD HERMANN | 31455 SOMERSET RD | | | | PAOLA | KS | 66071-8437 |
| DONALD HERNDON | 4756 N COUNTY ROAD 200 E | | | | PETERSBURG | IN | 47567-8914 |
| DONALD HEROD | PO BOX 504 | | | | BLACK HAWK | CO | 80422-0504 |
| DONALD HERR | PO BOX 143 | | | | LAKE TOMAHAWK | WI | 54539-0143 |
| DONALD HERRICK | 105 LYFORD LN | | | | MINOA | NY | 13116-1015 |
| DONALD HERRICK | 25617 CHERNICK ST | | | | TAYLOR | MI | 48180-2071 |
| DONALD HERRING | 4782 S 900 E | | | | UPLAND | IN | 46989-9791 |
| DONALD HERRINGTON | 3439 STATE HIGHWAY 67 | | | | GOSPORT | IN | 47433-7726 |
| DONALD HERRON | 4804 N CAMELOT DR | | | | MUNCIE | IN | 47304-6213 |
| DONALD HERRON | 7077 E ATHERTON RD | | | | DAVISON | MI | 48423-2401 |
| DONALD HERSMAN | 8410 GARNET DR | | | | CENTERVILLE | OH | 45458-2147 |
| DONALD HERSMAN | C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWE PLLC | PO BOX 298 | | | CHARLOTTESVILLE | VA | 22902 |
| DONALD HERSTEIN | 11275 N 99TH AVE LOT 82 | | | | PEORIA | AZ | 85345-5477 |
| DONALD HERTZINGER | 1212 WINESAP WAY APT H | | | | ANDERSON | IN | 46013-5558 |
| DONALD HERWEHE | 106 N COOK RD | | | | MUNCIE | IN | 47303-4507 |
| DONALD HESCHKE | 7691 HUMPHREY RD | | | | GASPORT | NY | 14067-9308 |
| DONALD HESKETT | 409 N OHIO ST | | | | HUMANSVILLE | MO | 65674-8705 |
| DONALD HESSELL | PO BOX 581 | | | | HAZEL PARK | MI | 48030-0581 |
| DONALD HESTER | 174 LAUREL LEAH | | | | OXFORD | MI | 48371-6334 |
| DONALD HESTER | 311 N WARD RD | | | | RAYMORE | MO | 64083-9749 |
| DONALD HETHERINGTON | 5088 ESTA DR | | | | FLINT | MI | 48506-1573 |
| DONALD HETRICK | 537 MEADOW LN | | | | ROCHESTER | MI | 48307-2222 |
| DONALD HEUCHERT | 8911 FULMER RD | | | | MILLINGTON | MI | 48746-8708 |
| DONALD HEUSTED | 1815 KINGSBURY DR | | | | LAPEER | MI | 48446-9630 |
| DONALD HEWITT | 2146 MONROE RD | | | | TIPTON | MI | 49287-9503 |
| DONALD HEYER | 2772 S 74TH ST | | | | WEST ALLIS | WI | 53219-2801 |
| DONALD HIATT | 5414 CLARK RD BOX 184 | | | | BATH | MI | 48808 |
| DONALD HIBBARD JR | 2620 BOWEN RD | | | | HOWELL | MI | 48855-7712 |
| DONALD HIBBERD | 6834 SHELDON RD | | | | WHITMORE LAKE | MI | 48189-9107 |
| DONALD HICKMAN | 764 ASBURY LN | | | | SUNRISE BEACH | MO | 65079-7832 |
| DONALD HICKS | 15024 STRATHMOOR ST | | | | DETROIT | MI | 48227-2934 |
| DONALD HICKS | 170 CLAUDE CARROLL RD | | | | HOHENWALD | TN | 38462-5528 |
| DONALD HICKS | 909 MAPLE LEAF ST | | | | FRANKLIN | KY | 42134-2444 |
| DONALD HIDAY | 1120 EVANS RD | | | | GAS CITY | IN | 46933-2237 |
| DONALD HIGBEE | 130 E 75TH ST | | | | ANDERSON | IN | 46013-3902 |
| DONALD HIGGINS | 2949 2 MILE RD | | | | BAY CITY | MI | 48706-1246 |
| DONALD HIGH | 7925 BERMEJO RD | | | | FORT WORTH | TX | 76112-6144 |
| DONALD HIGHTREE | 12531 S 18TH ST | | | | VICKSBURG | MI | 49097-8426 |
| DONALD HILEMAN | 243 HOSTETLER LANE | | | | JOHNSTOWN | PA | 15904 |
| DONALD HILL | THOMAS M WILSON ESQ | KELLEY & FERRARO LLP | 127 PUBLIC SQUARE | 2200 KEY TOWER | CLEVELAND | OH | 44114 |
| DONALD HILL | 8205 N YOSEMITE DR | | | | MUNCIE | IN | 47303-9054 |
| DONALD HILL | 3047 CINNAMON DR W | | | | WEST SALEM | OH | 44287-9124 |
| DONALD HILL | 13665 GUY ST | | | | DEFIANCE | OH | 43512-8750 |
| DONALD HILL | 2005 MARLINDALE RD | | | | CLEVELAND HTS | OH | 44118-2512 |
| DONALD HILL | 9800 MASSASOIT AVE | | | | OAK LAWN | IL | 60453-3653 |
| DONALD HILL | 18272 64TH AVE | | | | COOPERSVILLE | MI | 49404-9465 |
| DONALD HILL | 10660 N MASON RD | | | | WHEELER | MI | 48662-9720 |
| DONALD HILL | 4318 S FLORIDA AVE LOT 108 | | | | INVERNESS | FL | 34450-8555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD HILL | 56 S 3RD AVE | | | | BEECH GROVE | IN | 46107-1805 |
| DONALD HILL | 509 METCALF RD | | | | ELYRIA | OH | 44035-2923 |
| DONALD HILL | 7219 N ALTER ST | | | | BALTIMORE | MD | 21207-6421 |
| DONALD HILL | 1658 RUSSET AVE | | | | DAYTON | OH | 45410-3443 |
| DONALD HILLAKER | 9528 HENNE RD | | | | BAY PORT | MI | 48720-9768 |
| DONALD HILLARD | 753 DEER CREEK DR | | | | VANDALIA | OH | 45377-9453 |
| DONALD HILLEGAS | 2378 PRESSLER RD | | | | AKRON | OH | 44312-4852 |
| DONALD HILLMAN | 795 PRESTON DR | | | | WAYNESVILLE | OH | 45068-8458 |
| DONALD HILNER | PO BOX 56 | 1797 KENT RD | | | KENT | NY | 14477-0056 |
| DONALD HILTON | 5489 BROBECK ST | | | | FLINT | MI | 48532-4005 |
| DONALD HILTS | 9699 PORTER RD | | | | NIAGARA FALLS | NY | 14304-1649 |
| DONALD HINKLE | 15892 CREED RD | | | | DIAMOND | OH | 44412-9606 |
| DONALD HINKLE | 112 GULLY BRANCH LN UNIT 3 | | | | MYRTLE BEACH | SC | 29572-5573 |
| DONALD HINKLE, JR | 5972 E 500 S | | | | KOKOMO | IN | 46902-9712 |
| DONALD HINTON JR. | 14126 SYLVIA AVE | | | | CLEVELAND | OH | 44110-1909 |
| DONALD HITCHCOCK | 412 W MERIDIAN ST | | | | SHARPSVILLE | IN | 46068-9593 |
| DONALD HITCHCOCK | 18193 STATE ROUTE 15 | | | | CONTINENTAL | OH | 45831-9638 |
| DONALD HITE | 133 KERNS ST | | | | INWOOD | WV | 25428-3669 |
| DONALD HIXSON | 3342 MCCLUSKEY | | | | PINCKNEY | MI | 48169-8433 |
| DONALD HLAVACEK | 4408 WILLOW BEND RD SE | | | | DECATUR | AL | 35603-5313 |
| DONALD HOAG | 11788 ROUND LAKE RD | | | | HORTON | MI | 49246-9734 |
| DONALD HOAGLAND | 380 REXFORD DR APT 66 | | | | HERMITAGE | PA | 16148-2610 |
| DONALD HOBBS | 1900 SCIOTO CT | | | | KETTERING | OH | 45420-2191 |
| DONALD HOBBS | 403 RICK KELLEY LN | | | | SENECA | SC | 29678-1048 |
| DONALD HOBSON | 4053 BEN HOGAN DR | | | | FLINT | MI | 48506-1401 |
| DONALD HOCK | 2707 HAGNI RD NE | | | | KALKASKA | MI | 49646-9710 |
| DONALD HOCKER | 677 HILLGROVE CT | | | | CINCINNATI | OH | 45246-1436 |
| DONALD HODGES | PO BOX 394 | | | | VIENNA | OH | 44473-0394 |
| DONALD HODGES | 509 RUSTIC DR | | | | SAGINAW | MI | 48604-2161 |
| DONALD HODGES | 380 W RIVER RD | | | | FLUSHING | MI | 48433-2161 |
| DONALD HODGES | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DONALD HODGESON | 9185 N LINDEN RD | | | | CLIO | MI | 48420-8524 |
| DONALD HOEGER | | | | | | | |
| DONALD HOEVE | C/O COONEY & CONWAY | 120 N LA SALLE  30TH FL | | | CHICAGO | IL | 60602 |
| DONALD HOEZEE | 400 PARKSIDE DR APT 108 | | | | ZEELAND | MI | 49464-2087 |
| DONALD HOFER | 36147 HARCOURT | | | | CLINTON TWP | MI | 48035-1311 |
| DONALD HOFFMAN | 1941 LAKE POINTE DR | | | | ORTONVILLE | MI | 48462-8860 |
| DONALD HOFFMAN | 11877 SCHAVEY RD | | | | DEWITT | MI | 48820-8715 |
| DONALD HOFFMAN | 188 PARK ISLAND DR | | | | LAKE ORION | MI | 48362-2760 |
| DONALD HOFKAMP | 1004 RANDY LN | | | | SAINT JOHNS | MI | 48879-1182 |
| DONALD HOGAN | 523 THEO AVE | | | | LANSING | MI | 48917-2651 |
| DONALD HOGAN | 21450 CLARK LN | | | | BELLEVILLE | MI | 48111-9111 |
| DONALD HOGAN | 1427 CHATHAM DR | | | | FLINT | MI | 48505-2591 |
| DONALD HOGRAF | H2 NANNI DR | | | | WINSTED | CT | 06098-2115 |
| DONALD HOGUE | 537 N LIVINGSTON AVE | | | | INDIANAPOLIS | IN | 46222-3401 |
| DONALD HOJNACKI | 9310 28TH ST SE | | | | ADA | MI | 49301-9372 |
| DONALD HOLBEN | 167 KENTON PL | | | | HAMBURG | NY | 14075-4309 |
| DONALD HOLBROOK | 359 STRATFORD CT | | | | DIMONDALE | MI | 48821-9779 |
| DONALD HOLDER | 2250 MILLERS INLET RD | | | | DANDRIDGE | TN | 37725-6755 |
| DONALD HOLDER | 47324 ROLAND ST | | | | SHELBY TOWNSHIP | MI | 48317-2945 |
| DONALD HOLDREN | 13375 NC HIGHWAY 801 | | | | MOUNT ULLA | NC | 28125-8650 |
| DONALD HOLDT | 101 HATSWAP CIRCLE | | | | CAMBRIDGE | MD | 21613 |
| DONALD HOLEMAN | 29336 CEDARWOOD | #15 | | | ROSEVILLE | MI | 48066 |
| DONALD HOLES | 3395 RANDALL RD | | | | RANSOMVILLE | NY | 14131-9678 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD HOLLAN | 1421 ROSEMONT BLVD | | | | DAYTON | OH | 45410-3120 |
| DONALD HOLLAND | 5517 CLUB HOUSE DR | | | | FORT WORTH | TX | 76148-4006 |
| DONALD HOLLAND | 8809 CARRIAGE LN | | | | PENDLETON | IN | 46064-9341 |
| DONALD HOLLAND | 12228 N ELMS RD | | | | CLIO | MI | 48420-9467 |
| DONALD HOLLAND | 502 PARK PL | | | | MARSHALL | TX | 75672-5862 |
| DONALD HOLLFELDER | 1198 STALEY RD | | | | GRAND ISLAND | NY | 14072-2113 |
| DONALD HOLLIMAN | 8632 W COUNTY ROAD 550 N | | | | MIDDLETOWN | IN | 47356-9785 |
| DONALD HOLLINGSHEAD | 140 E LAKE CT | | | | LAGRANGE | OH | 44050-9477 |
| DONALD HOLLIS | 2810 ROCKFORD LN | | | | KOKOMO | IN | 46902-3202 |
| DONALD HOLLIS | PO BOX 235 | | | | BUCHANAN | VA | 24066 |
| DONALD HOLMES | 1566 EARLHAM DR | | | | DAYTON | OH | 45406-4733 |
| DONALD HOLMSTROM | 607 KEMP CT | | | | GLADWIN | MI | 48624-1953 |
| DONALD HOLT | 9938 W CENTER ST | | | | ANDERSON | IN | 46011-9007 |
| DONALD HOLTGRAVE | PO BOX 378 | 805 CHURCH ST | | | GERMANTOWN | IL | 62245-0378 |
| DONALD HOLTON | 866 N GAVORD RD | | | | STERLING | MI | 48659-9703 |
| DONALD HOLZEN | 25335 AFTON ST | | | | SELFRIDGE ANGB | MI | 48045-3101 |
| DONALD HOLZHAUSEN | 7655 WERKNER RD | | | | CHELSEA | MI | 48118-9516 |
| DONALD HOMAN | 1025 N PINE ST | | | | JANESVILLE | WI | 53548-1542 |
| DONALD HOMER | 13628 WALNUT ST | | | | BATH | MI | 48808-9725 |
| DONALD HOOK | 70750 ELDRED RD | | | | BRUCE TWP | MI | 48065-4234 |
| DONALD HOOPER | 2354 MOFFETT RD | | | | LUCAS | OH | 44843-9774 |
| DONALD HOOVER | 7121 PARK ST | | | | SHAWNEE | KS | 66216-3710 |
| DONALD HOOVER JR | 4802 PUMPKIN VINE DR | | | | KOKOMO | IN | 46902-2855 |
| DONALD HOP | 6323 SPRINGMONT DR | | | | HUDSONVILLE | MI | 49426-8702 |
| DONALD HOPFINGER | 107 ENGELHARDT DR | | | | BAY CITY | MI | 48706 |
| DONALD HOPKINS | 6545 HILLCREST DR | | | | HOLLY | MI | 48442-8748 |
| DONALD HOPKINS | 5210 MOCERI LN | | | | GRAND BLANC | MI | 48439-4330 |
| DONALD HOPKINS | 10844 COUNTY ROAD 23 | | | | MOUNT HOPE | AL | 35651-9758 |
| DONALD HOPKINS | 1812 CASPIAN DR | | | | CULLEOKA | TN | 38451-2085 |
| DONALD HORGER | 516 LOCKE ST | | | | EAST TAWAS | MI | 48730-1146 |
| DONALD HORN | 4371 W 1000 N | | | | ALEXANDRIA | IN | 46001-8576 |
| DONALD HORNER | 11271 RT 36 | | | | PIONESTA | PA | 16353 |
| DONALD HORNEY | 6102 PEARL ST | | | | ZEPHYRHILLS | FL | 33542-2685 |
| DONALD HORNING | CRIM ROAD | | | | PARISH | NY | 13131 |
| DONALD HORNYAK | 450 DAVIS RD | | | | CORTLAND | NY | 13045-9218 |
| DONALD HORTON | 9932 BOUCHER RD | | | | OTTER LAKE | MI | 48464-9418 |
| DONALD HORTON | 802 E CHESTNUT ST | | | | DESLOGE | MO | 63601-3314 |
| DONALD HORVATH | 8 KNOLLWOOD DR | | | | EAST HANOVER | NJ | 07936-3627 |
| DONALD HOSE | 1346 KLEIN RD | | | | STERLING | MI | 48659-9610 |
| DONALD HOSIER | 1147 CHERRY TREE RD | | | | BURKESVILLE | KY | 42717-8752 |
| DONALD HOSIER | 3610 S CALEXICO AVE | | | | TUCSON | AZ | 85730-2646 |
| DONALD HOTCHKIN | 12475 CHERRY LN | | | | GRAND LEDGE | MI | 48837-8914 |
| DONALD HOTTON | 59432 GLACIER CLUB DR | | | | WASHINGTN TWP | MI | 48094-4320 |
| DONALD HOUGHTON | 605 HART ST | | | | ESSEXVILLE | MI | 48732-1379 |
| DONALD HOUK | 3035 N 300 E | | | | GREENFIELD | IN | 46140-8330 |
| DONALD HOULT | 4042 BLUEBIRD DR | | | | COMMERCE TWP | MI | 48382-4000 |
| DONALD HOUNSHELL | PO BOX 83 | | | | CARLISLE | OH | 45005-0083 |
| DONALD HOUSE | 12651 SEMINOLE BLVD LOT 36 | | | | LARGO | FL | 33778-2206 |
| DONALD HOUSE | 4304 W BEECHWOOD AVE | | | | MUNCIE | IN | 47304-3637 |
| DONALD HOUSE | 3891 PORT AUSTIN ROAD | | | | CASEVILLE | MI | 48725-9790 |
| DONALD HOUSE | 4831 W MONROE ST | | | | CHICAGO | IL | 60644-4410 |
| DONALD HOUSEHOLDER | 15088 HARRISON AVE | | | | ALLEN PARK | MI | 48101-1807 |
| DONALD HOUSEY | 22540 ARDMORE PARK DR | | | | ST CLAIR SHRS | MI | 48081-2011 |
| DONALD HOUSTON | 203 RAINEY LN | | | | RICHMOND | MO | 64085-2315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD HOVATER | HC - 71 BOX 167 | | | | ALPHA | KY | 42603 |
| DONALD HOVER | 4821 CHAMBERS LN | | | | SPRING HILL | TN | 37174-2219 |
| DONALD HOVIS | 2515 S PARK RD | | | | KOKOMO | IN | 46902-3371 |
| DONALD HOWARD | 17605 26TH AVE N | | | | PLYMOUTH | MN | 55447-1603 |
| DONALD HOWARD | 15412 DAWKINS RD | | | | NEW HAVEN | IN | 46774-9641 |
| DONALD HOWARD | 543 BARBARA DR | | | | TIPP CITY | OH | 45371-1201 |
| DONALD HOWARD | 11625 ROAD 117 | | | | PAULDING | OH | 45879-9301 |
| DONALD HOWARD | 293 E 2ND ST | | | | XENIA | OH | 45385-3451 |
| DONALD HOWARD | 315 W 2ND ST | | | | DAVISON | MI | 48423-1315 |
| DONALD HOWARD | 12770 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9457 |
| DONALD HOWARD | RR 2 BOX 235 | | | | POLO | MO | 64671 |
| DONALD HOWARD | 817 MARION AVE | | | | SOUTH MILWAUKEE | WI | 53172-3238 |
| DONALD HOWARD | 13761 W MICHIGAN AVE | | | | MARSHALL | MI | 49068-9510 |
| DONALD HOWARD | PO BOX 96 | | | | GRAY SUMMIT | MO | 63039-0096 |
| DONALD HOWARD | 305 OAKWOOD DR | | | | FLUSHING | MI | 48433-1880 |
| DONALD HOWARD | 47277 BEMIS RD | | | | BELLEVILLE | MI | 48111-8930 |
| DONALD HOWELL | 526 CLYDE PL | | | | VANDALIA | OH | 45377-1825 |
| DONALD HOWELL | 225 NEW YORK AVE | | | | LAKE ORION | MI | 48362-2849 |
| DONALD HOWELL | 7056 E LAMAR ALEXANDER PKWY APT E5 | | | | TOWNSEND | TN | 37882 |
| DONALD HOWELL | 303 SHAKER MILL BEND RD | | | | BOWLING GREEN | KY | 42103-9084 |
| DONALD HOYLE | 4119 ALLENWOOD DR SE | | | | WARREN | OH | 44484-2929 |
| DONALD HOZESKA | 3692 MIDLAND RD | | | | SAGINAW | MI | 48603-9685 |
| DONALD HRITZ | 3418 JUDITH DR | | | | ELLENTON | FL | 34222-3524 |
| DONALD HRONEK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DONALD HRYNYSHYN | 32 LYNTHWAITE FARM LN | VILLAGE OF ROCKY RUN | | | WILMINGTON | DE | 19803-1544 |
| DONALD HUBBELL | PO BOX 53 | | | | CRESCENT MILLS | CA | 95934-0053 |
| DONALD HUBBS | 1421 MEDLIN RD | | | | MONROE | NC | 28112-7460 |
| DONALD HUBBUCH | 2915 CRENSHAW CT | | | | SPRING HILL | TN | 37174-8212 |
| DONALD HUBER | 12287 MARGARET DR | | | | FENTON | MI | 48430-8805 |
| DONALD HUBER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DONALD HUDAK | 620 CHATMAN CT | | | | MURRELLS INLET | SC | 29576-9274 |
| DONALD HUDDLESTON | 11773 LAUX DR | | | | BRIDGETON | MO | 63044-2124 |
| DONALD HUDSON | 921 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-9711 |
| DONALD HUDSON | 1929 MAYFIELD RD | | | | LAPEER | MI | 48446-7722 |
| DONALD HUDSON | 139 YOCKEY ESTS | | | | MITCHELL | IN | 47446-6924 |
| DONALD HUDSON | PO BOX 182 | | | | AMBOY | IN | 46911-0182 |
| DONALD HUFF | 14955 FARMBROOK DR | | | | PLYMOUTH | MI | 48170-2745 |
| DONALD HUFF | 145 4TH ST | | | | FORT JENNINGS | OH | 45844-9607 |
| DONALD HUFF | 3738 WILMORE ST | | | | DAYTON | OH | 45416-1428 |
| DONALD HUFF | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DONALD HUFFMAN | 12170 MACCLAIN NE | | | | CEDAR SPRINGS | MI | 49319-9754 |
| DONALD HUGGINS JR | 6204 SE 57TH ST | | | | OKLAHOMA CITY | OK | 73135-5402 |
| DONALD HUGHES | 520 BULLDOG ST | | | | WEST POINT | MS | 39773-2151 |
| DONALD HUGHES | 1047 SHIRKEY LN | | | | OMER | MI | 48749-9745 |
| DONALD HUGHES | PO BOX 25 | | | | PENDLETON | IN | 46064-0025 |
| DONALD HUGHES | G 8140 CLIO RD. | | | | MOUNT MORRIS | MI | 48458 |
| DONALD HUGHES | G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA SUITE | | | BIRMINGHAM | AL | 35209 |
| DONALD HUGHES | 18901 BLACKMOOR ST | | | | DETROIT | MI | 48234-3724 |
| DONALD HUGHES SR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DONALD HUGHETT | 8290 N BRIARHOPPER RD | | | | MONROVIA | IN | 46157-9125 |
| DONALD HUGHSON | 740 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9382 |
| DONALD HULL | 1890 RIVERVIEW DR | | | | DEFIANCE | OH | 43512-2524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD HULL | 362 CRESTWOOD DR | | | | OXFORD | MI | 48371-6138 |
| DONALD HULL | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| DONALD HULLET | PO BOX 528 | | | | WHEATLAND | OK | 73097-0528 |
| DONALD HUMPHREYS | 8149 HARRIS RD | | | | MILLINGTON | MI | 48746-9221 |
| DONALD HUMPHREYS | 5111 TUBBS RD | | | | WATERFORD | MI | 48327-1360 |
| DONALD HUNT | 2353 OAKLAND MNR | | | | LAWRENCEVILLE | GA | 30044-3721 |
| DONALD HUNT | 1351 S 560 W | | | | RUSSIAVILLE | IN | 46979-9437 |
| DONALD HUNT | 22176 HALL RD | | | | WOODHAVEN | MI | 48183-1555 |
| DONALD HUNT | 5347 DELAND RD | | | | FLUSHING | MI | 48433-2911 |
| DONALD HUNT | 21513 BROOKLYN BRIDGE DR | | | | MACOMB | MI | 48044-6403 |
| DONALD HUNTER | 301 INGLESIDE AVE | | | | DAYTON | OH | 45404-1359 |
| DONALD HUNTER | 300 E MAIN ST BOX 76 | | | | ARCADIA | IN | 46030 |
| DONALD HUNTER | 4050 STONELEIGH CT | | | | MARION | IN | 46952-8621 |
| DONALD HUNTER | 1233 GREBE RD | | | | HIGHLAND | MI | 48357-3922 |
| DONALD HUNTLEY SR | 700 SOUTH AVE B6 | | | | CHEYENNE | WY | 82007-1341 |
| DONALD HUPFER | 7319 FREEMAN LN | | | | HURON | OH | 44839-9623 |
| DONALD HURLEY | 65 S MAPLE ST | | | | GERMANTOWN | OH | 45327-1216 |
| DONALD HURST | 403 RED OAK LN | | | | LAWRENCEVILLE | GA | 30045-6223 |
| DONALD HURST | 1925 SCHUST RD | | | | SAGINAW | MI | 48604-1615 |
| DONALD HURST | 1832 MOUNT ZION AVE | | | | JANESVILLE | WI | 53545-1237 |
| DONALD HURST | 12 WINCHESTER CT | | | | ANDERSON | IN | 46013-4447 |
| DONALD HUSS JR | 108 HILL LN | | | | OXFORD | PA | 19363-2501 |
| DONALD HUSSEY | 423 RAVEN CLIFF RD | | | | CLEVELAND | SC | 29635-9663 |
| DONALD HUSTAD | 740 BLIVEN RD | | | | EDGERTON | WI | 53534-9506 |
| DONALD HUTCHINSON | 2901 GULLIFORD DR SE | | | | LOWELL | MI | 49331-8955 |
| DONALD HUTCHINSON | 118 CASS ST | | | | HOUGHTON LAKE | MI | 48629-9605 |
| DONALD HUTCHINSON | 2777 MASON GRISSOM RD | | | | ROCK ISLAND | TN | 38581-3840 |
| DONALD HUTCHINSON | PO BOX 216 | | | | S CARROLLTON | KY | 42374-0216 |
| DONALD HUTCHINSON | 1275 RUGBY CIR | | | | BLOOMFIELD HILLS | MI | 48302-0945 |
| DONALD HUTCHINSON | 105 S HOSPITAL RD | | | | WATERFORD | MI | 48327-3817 |
| DONALD HUTCHISON | 10431 RENE DR | | | | CLIO | MI | 48420-1925 |
| DONALD HUTTON | 2329 TERRYLYNN AVE | | | | DAYTON | OH | 45439-2770 |
| DONALD HYATT | 2801 RATON DR | | | | FORT WORTH | TX | 76116-3903 |
| DONALD HYATT | G2418 WILL-JO LANE | | | | FLINT | MI | 48507 |
| DONALD HYDE | 4356 S VASSAR RD | | | | BURTON | MI | 48519-1700 |
| DONALD HYLAND | 147 REIMER DR | | | | IONIA | MI | 48846-2125 |
| DONALD HYNSON | 18 CHIMING RD | | | | NEW CASTLE | DE | 19720-2913 |
| DONALD HYNST | PO BOX 181 | | | | CORTLAND | OH | 44410-0181 |
| DONALD HYTINEN | 48803 VILLAGE DR | | | | MACOMB | MI | 48044-1850 |
| DONALD HYVARINEN | 9202 E PITTSBURG RD | | | | DURAND | MI | 48429-9402 |
| DONALD I DAVIS | 15511 APPOLINE ST | | | | DETROIT | MI | 48227-4002 |
| DONALD I GEORGE | 1991 PLACID LAKES BLVD | | | | PLACID LAKE | FL | 33852 |
| DONALD I GUYER | 84 TAYLOR DR | | | | RONKS | PA | 17572 |
| DONALD I HAMROCK | 100   APT C DEVONHURST DR | | | | KETTERING | OH | 45429-2163 |
| DONALD I MAYS, JR. | 2554 LONGINES RD | | | | DAYTON | OH | 45414 |
| DONALD I PRYOR | 3750 LAWNDALE LANE N | #302 | | | PLYMOUTH | MN | 55446 |
| DONALD I SIEFERT | 133 PROSPECT HILL RD | | | | BREWSTER | NY | 10509 |
| DONALD IGNASIAK | 27333 E SKYE DR | | | | FARMINGTON HILLS | MI | 48334-5332 |
| DONALD IHLENFELDT | 9210 3RD ST NE | | | | BLAINE | MN | 55434-1255 |
| DONALD IHRKE | 1144 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1704 |
| DONALD IMESON | 16506 W HORSESHOE TRL | | | | LINDEN | MI | 48451-8938 |
| DONALD INDA | 2608 LOCKSLEY CT | | | | TROY | MI | 48083-5713 |
| DONALD INGRAHAM | 8227 DAVISON RD | | | | DAVISON | MI | 48423-2037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD INGRAM | 4393 E. STANLEY RD BOX 214 | | | | GENESEE | MI | 48437 |
| DONALD INKROTT | 12308 ROAD G12 | | | | OTTAWA | OH | 45875-9647 |
| DONALD INMAN | 8040 BEECHER RD | | | | FLUSHING | MI | 48433-9424 |
| DONALD INMAN | 2110 ROBIN RD | | | | BOWLING GREEN | KY | 42101-3655 |
| DONALD INNES | 6123 PIMENTA AVE | | | | LAKEWOOD | CA | 90712-1041 |
| DONALD IRELAN | 43273 BORDEAUX AVE | | | | STERLING HEIGHTS | MI | 48314-2215 |
| DONALD IRVING | 2720 MAUMEE AVE | | | | FORT WAYNE | IN | 46803-1427 |
| DONALD IRWIN | 38 DUNN FALL RIVER RD | | | | LEOMA | TN | 38468-5006 |
| DONALD IRWIN | 300 N FULTON ST | APT 24 | | | SALISBURY | NC | 28144-4253 |
| DONALD IRWIN | PO BOX 36 | | | | FARWELL | MI | 48622-0036 |
| DONALD IRWIN | 7212 US 31 S APT 25A | | | | INDIANAPOLIS | IN | 46227-0560 |
| DONALD IRWIN | 6140 FOXTRAIL PATH | | | | SWARTZ CREEK | MI | 48473-8900 |
| DONALD ISAAC | 1000 CHAUCER GATE CT | | | | LAWRENCEVILLE | GA | 30043-2546 |
| DONALD ISAAC | 606 WEST ST | | | | NEW VIENNA | OH | 45159-9209 |
| DONALD ISAKSON | 2659 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-9576 |
| DONALD IVEY | 8035 HIGHWAY 79 N | | | | BUCHANAN | TN | 38222-5102 |
| DONALD IZOR | 4964 FIELD POINT CT | | | | DAYTON | OH | 45440-4443 |
| DONALD J ALLHANDS | 709 GLENDALE AVE | | | | TILTON | IL | 61833-7941 |
| DONALD J AND PATRICIA A MAZANET | C/O DONALD J MAZANET | 3702 MAPLE CT | | | GREEN BAY | WI | 54311 |
| DONALD J AND TOSHIE G ANDERSON | 409 OLMSTEAD ST | | | | WINONA | MN | 55987-2958 |
| DONALD J BARNETT | 6631 HEDINGTON SQ #4 | | | | CENTERVILLE | OH | 45459-6973 |
| DONALD J BENNETT SR | 707 DELLWOOD ST | | | | TILTON | IL | 61833-8020 |
| DONALD J BENVENUTI | 16155 MEREDITH COURT | | | | LINDEN | MI | 48451-9095 |
| DONALD J BETTES | 1094  BROOKDALE DRIVE | | | | CRESTLINE | OH | 44827-9678 |
| DONALD J BITTORF | 3153 ELLEMAN ROAD | | | | LUDLOW FALLS | OH | 45339 |
| DONALD J BLACK | 5327 S WASHINGTON AVE | | | | LANSING | MI | 48911-3649 |
| DONALD J BOWEN | 8237 E FORK LN | | | | CRAWFORD | TN | 38554-3661 |
| DONALD J BOYKIN | 29   FOXSHIRE LANE | | | | ROCHESTER | NY | 14606-5350 |
| DONALD J BRADY | 6802 RADEWAHN RD | | | | SAGINAW | MI | 48604-9212 |
| DONALD J BRUSH JR | 2980  KREITZER RD | | | | DAYTON | OH | 45439-1644 |
| DONALD J BUCKHOLZ | 436 WINTERHAVEN LN | | | | BROWNSVILLE | TX | 78526-9535 |
| DONALD J CARBONE | 417 SPRUCE PL SE | | | | CONCORD | NC | 28025-2762 |
| DONALD J COLLINS | 4418 S MAPLE VALLEY RD | | | | SAINT HELEN | MI | 48656-8524 |
| DONALD J CROMPTON | 290 MECCA DR | | | | VANDALIA | OH | 45377-2653 |
| DONALD J DEAN | 6481  SHILOH SPRINGS ROAD | | | | DAYTON | OH | 45426-3929 |
| DONALD J DENISON | E7951 COUNTY ROAD SS | | | | VIROQUA | WI | 54665-7128 |
| DONALD J DIMIT | 8477 KING GRAVES RD NE | | | | WARREN | OH | 44484-1112 |
| DONALD J DODDATO | 3562 TAMARACK DR. | | | | SHARPSVILLE | PA | 16150 |
| DONALD J DORAN | 510 KENNEDY AVE | | | | YPSILANTI | MI | 48198-6107 |
| DONALD J DOYLE | 2013 DULVERTON CT | | | | SHREVEPORT | LA | 71118-4708 |
| DONALD J DUPREST | 1108 GREENWOOD AVE | | | | LANSING | MI | 48915-1541 |
| DONALD J EDWARDS | 4850  GOODYEAR DR | | | | DAYTON | OH | 45406-1128 |
| DONALD J EDWARDS SR | 204 FLORIDA RD N | | | | SYRACUSE | NY | 13211-1618 |
| DONALD J ELLS | 3851 E WALKER RD | | | | SAINT JOHNS | MI | 48879-9056 |
| DONALD J FINSTER | 505 SHADE DR | | | | W CARROLLTON | OH | 45449-1370 |
| DONALD J FLOWERS | APT 128 | 210 WEST DRAHNER ROAD | | | OXFORD | MI | 48371-5087 |
| DONALD J FRANCIS | 429 N. HUBBARD RD. | | | | LOWELLVILLE | OH | 44436-9736 |
| DONALD J GENTRY | 786 MARTHA DR | | | | FRANKLIN | OH | 45005-2020 |
| DONALD J GUY | 6230  BRENTSHIRE COURT | | | | CENTERVILLE | OH | 45459-2302 |
| DONALD J HALLBACK | C/O SIEBEN POLK PA | 1640 S FRONTAGE RD | STE 200 | | HASTINGS | MN | 55033 |
| DONALD J HATTEN JR | 467   SOUTH DETROIT | | | | XENIA | OH | 45385-5501 |
| DONALD J HAYNE | C/O NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| DONALD J HENRY | 4300 SE ST. LUCY BLVD. UNIT 209 | | | | STEWART | FL | 34997-6850 |
| DONALD J HILL | 1658 RUSSET AVE | | | | DAYTON | OH | 45410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD J INMAN | 8040 BEECHER RD | | | | FLUSHING | MI | 48433-9424 |
| DONALD J JANES | 6784 FULLER RD | | | | GREENVILLE | MI | 48838-9226 |
| DONALD J JOSEPH | 4051 CATLIN RD | | | | COLUMBIAVILLE | MI | 48421-8938 |
| DONALD J KAUFFMAN | P O BOX 433 | | | | MILLSTON | WI | 54643-0433 |
| DONALD J KEEGAN | AND ANTOINETTE KEEGAN JTWROS | 624 HIXSON AVE | | | SYRACUSE | NY | 13206 |
| DONALD J KEMPERMAN | 1343 CRESTWOOD AVE | | | | YPSILANTI | MI | 48198-5941 |
| DONALD J KILPATRICK | 808 BOULEVARD ST | | | | SYRACUSE | NY | 13211-1805 |
| DONALD J KOELEMEYER | 1600 FERRY RD | | | | GRAND ISLAND | NY | 14072-3028 |
| DONALD J KOWALSKE JR | 1248 BRENTHAVEN LN | | | | FLORISSANT | MO | 63031-2412 |
| DONALD J LANNERS | 617 27TH STREET NW | | | | ROCHESTER | NY | 55901 |
| DONALD J LAUGHLIN | 230 DUPONT AVE | | | | TONAWANDA | NY | 14150-7817 |
| DONALD J LEACH | 10101 CASTLE ST | | | | DEARBORN | MI | 48126-1601 |
| DONALD J LEIKER | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DONALD J LYONS | 3032 FORT STANWIX RD | | | | HENDERSON | NV | 89052 |
| DONALD J MALARCIK | 204 BOOTHBAY ST | | | | HENDERSON | NV | 89074 |
| DONALD J MARCIANO JR | 6558 4TH SECTION RD | # B105 | | | BROCKPORT | NY | 14420-2472 |
| DONALD J MARTIN | 2753 CHICKADEE ST | | | | ROCHESTER HLS | MI | 48309-3433 |
| DONALD J MCGARRY | | | | | | | |
| DONALD J MEEKS | 5176 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430 |
| DONALD J MENEELY JR | 7124 N. BLUE SAGE | | | | PUNTA GORDA | FL | 33955-1101 |
| DONALD J MERCHANT II | 12    WINTERBERRY LOOP | | | | W HENRIETTA | NY | 14586-9437 |
| DONALD J MIILU | 1800 BAILEY ST | | | | LANSING | MI | 48910-9127 |
| DONALD J MYERS | 3276  SHETLAND RD | | | | XENIA | OH | 45385-6038 |
| DONALD J NUNNERY | 312 TRUVILLION TRL NE | | | | BROOKHAVEN | MS | 39601-9653 |
| DONALD J OESCHGER | 1240  KLEM RD | | | | WEBSTER | NY | 14580-8630 |
| DONALD J PANCAKE | 2801 COMANCHE DR | | | | KETTERING | OH | 45420 |
| DONALD J POFFENBERGER | 6605 ROSEBURY DRIVE | | | | HUBER HEIGHTS | OH | 45424 |
| DONALD J POWELL | 511 FRENCH ST | | | | ADRIAN | MI | 49221-3300 |
| DONALD J PURCELL | 427 WILER ROAD | | | | HILTON | NY | 14446 |
| DONALD J RHOADS | 12969 OVERSTREET RD | | | | WINDERMERE | FL | 34786 |
| DONALD J ROBLES | 2316 CALONA PL | | | | SAN JACINTO | CA | 92583-5740 |
| DONALD J SACK | 59 TRESSLER LANE | | | | CAPE MAY COURT HOUSE | NJ | 08210 |
| DONALD J SCHWARZ | | | | | | | |
| DONALD J SHELLEY | 2460  TRINITY DRIVE | | | | MIDDLETOWN | OH | 45044-8830 |
| DONALD J SHIVAS | 31 SNYDER DRIVE | | | | WHARTON | NJ | 07885-2836 |
| DONALD J SKAFF | 2323 FORBES AVE | | | | CLAREMONT | CA | 91711 |
| DONALD J SLAVEN | 13157 WASHINGTONVILLE RD | | | | SALEM | OH | 44460-9247 |
| DONALD J SNOWDEN | 912 SCIOTO ST | | | | YOUNGSTOWN | OH | 44505 |
| DONALD J SNOWDEN JR. | 3624 KIOWA DR | | | | YOUNGSTOWN | OH | 44511 |
| DONALD J STADNIKA | 2600 GRACE CT | | | | SAGINAW | MI | 48603-2840 |
| DONALD J STOVER | PO BOX 86 | | | | HILTON | NY | 14468-0086 |
| DONALD J STREBIG | 1032 STONE DR. | | | | W ALEXANDRIA | OH | 45381 |
| DONALD J SYPERT | 3831 NORTH WOODS CT NE #5 | | | | WARREN | OH | 44483-4584 |
| DONALD J TAYLOR | 1950 CIDER MILL WAY | | | | TIPP CITY | OH | 45371 |
| DONALD J THOMPSON | 157    BEAM DR. | | | | FRANKLIN | OH | 45005-2003 |
| DONALD J TIMKO | 4714 VERONA ST NW | | | | WARREN | OH | 44483-1741 |
| DONALD J TUCKER | 5573 LEWISBURG OZIAS RD R | | | | LEWISBURG | OH | 45338 |
| DONALD J VALLEY | 2406 CUMINGS AVE | | | | FLINT | MI | 48503-3544 |
| DONALD J VICROY | 4716  FORSYTH AVE | | | | DAYTON | OH | 45406-3211 |
| DONALD J WEHRMAN | DONALD J WEHRMAN AND ELIZABETH A WEHRMAN JTTEN (TOD) | 1075 WEEDEN RD | | | CARO | MI | 48723 |
| DONALD J WHITLOCK | 30977 STONE RIDGE DR APT 2112 | | | | WIXOM | MI | 48393-3882 |
| DONALD J WILCOX | 208 N MONROE ST | | | | BAY CITY | MI | 48708-6440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD J WILLIAMS | 1012 GATEWICK CT | | | | FRANKLIN | TN | 37067-8640 |
| DONALD J WILSON | PO BOX 8193 | | | | FLINT | MI | 48501-8193 |
| DONALD J WILSON | 5463 NEW BURLINGTON | | | | WILMINGTON | OH | 45177 |
| DONALD J WOLAK | 6554 TIMBER RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48301-3060 |
| DONALD J YELINEK | 7520 S OAK RD | | | | GRAYLING | MI | 49738-7343 |
| DONALD J ZOLINSKI | 6820 DUNBURTON CIRCLE | | | | SAGINAW | MI | 48603-8630 |
| DONALD J. AND BETTY R SCHMIDT TRST DTD 8/27/87 | BETTY R. SCHMIDT TTEE | 900 RIGGINS RD #613 | | | TALLAHASSE | FL | 32308-2219 |
| DONALD J. CAMERSON, II, BRESSLER, AMERY & ROSS | PO BOX | | | | MORRISTOWN | NJ | 07932 |
| DONALD J. VANARIA | | | | | | | |
| DONALD JABLONSKI | 3495 FLORETTA ST | | | | CLARKSTON | MI | 48346-4015 |
| DONALD JACKETT | 9889 GENESEE RD | | | | MILLINGTON | MI | 48746-9762 |
| DONALD JACKSON | 15026 E RENO AVE | | | | CHOCTAW | OK | 73020-7514 |
| DONALD JACKSON | 128 BIG TATER VALLEY RD | | | | LUTTRELL | TN | 37779 |
| DONALD JACKSON | 10528 WADE PARK AVE | | | | CLEVELAND | OH | 44106-1844 |
| DONALD JACKSON | 3424 HARLAN CARROLL RD | | | | WAYNESVILLE | OH | 45068-9414 |
| DONALD JACKSON | 39 KREBS DR | | | | SABINA | OH | 45169-1233 |
| DONALD JACKSON | 2415 WESTLINE DR | | | | JOLIET | IL | 60431-1244 |
| DONALD JACKSON | 1006 MAY ST | | | | DANVILLE | IL | 61832-3239 |
| DONALD JACKSON | 34131 GLOUSTER CIR | | | | FARMINGTN HLS | MI | 48331-1516 |
| DONALD JACKSON MD | 30094 KINGSWAY DR | | | | FARMINGTON HILLS | MI | 48331-1709 |
| DONALD JACOBS | 20630 EDGERTON JUNCTION RD | | | | CAMDEN POINT | MO | 64018-9198 |
| DONALD JACOBS | 1817 LINCOLN AVE | | | | WILMINGTON | DE | 19808-6107 |
| DONALD JACOBS | 5420 NAUGHTON DR | | | | HUBER HEIGHTS | OH | 45424-6002 |
| DONALD JAEGER | 29134 ROYCROFT ST | | | | LIVONIA | MI | 48154-3804 |
| DONALD JAGUSCH | 5000 N BURKHART RD | | | | HOWELL | MI | 48855-7703 |
| DONALD JAKOVINA | 1187 S TURNER RD | | | | AUSTINTOWN | OH | 44515-4336 |
| DONALD JAMES | 730 LAKESTONE CT | | | | ROSWELL | GA | 30076-2958 |
| DONALD JAMES | 5350 CEMETERY RD | | | | NOBLE | OK | 73068-8601 |
| DONALD JAMES | 4343 HAZEL ST | | | | CLARKSTON | MI | 48348-1434 |
| DONALD JAMES COMEAUX SR | BARON & BUDD P C | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| DONALD JAMES DROST IRA | M L STERN & CO | ATTN: CLIFF MILLIMAN | 2804 GATEWAY OAKS DR | | SACRAMENTO | CA | 95833 |
| DONALD JAMES MORTON | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| DONALD JAMISON | 1610 FUNDERBURG RD | | | | NEW CARLISLE | OH | 45344-9557 |
| DONALD JAMISON | 364 BRECK DR | | | | CARO | MI | 48723-1202 |
| DONALD JAMISON | 2707 BEN MIL DR | | | | ATTICA | MI | 48412-9400 |
| DONALD JANA | 8455 BARRINGTON DR | | | | YPSILANTI | MI | 48198-9400 |
| DONALD JANES | 6784 FULLER RD | | | | GREENVILLE | MI | 48838-9226 |
| DONALD JANES SR | 22211 STEPHENS ST | | | | SAINT CLAIR SHORES | MI | 48080-3972 |
| DONALD JANSEN | 1716 GARDEN DR | | | | JANESVILLE | WI | 53546-5626 |
| DONALD JAREMA | 6201 MASTERS AVE | | | | SAGINAW | MI | 48604-9573 |
| DONALD JAREMA JR | 3600 QUANICASSEE RD | | | | FAIRGROVE | MI | 48733-9700 |
| DONALD JARKE | 1180 N 400 E | | | | KOKOMO | IN | 46901-3625 |
| DONALD JAROIS | 5635 TETON TRL | | | | WHITE LAKE | MI | 48383-4017 |
| DONALD JAROS | 4256 N HAVEN AVE | | | | TOLEDO | OH | 43612-1754 |
| DONALD JARRETT | 1169 W COUNTY ROAD 800 N | | | | LIZTON | IN | 46149-9336 |
| DONALD JARVIS | 3123 WYATT DR | | | | BOWLING GREEN | KY | 42101-0765 |
| DONALD JARVIS | 1106 MEL AVE | | | | LANSING | MI | 48911-3620 |
| DONALD JAY | 2313 OAK PARK DR | | | | RICHMOND | IN | 47374 |
| DONALD JEFFERS | 3484 LOON LAKE CT | | | | LINDEN | MI | 48451-9440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD JEFFRIES | 2370 EASTRIDGE DR | | | | HAMILTON | OH | 45011-2009 |
| DONALD JEKEL | 8218 SHADY BROOK LN | | | | FLUSHING | MI | 48433-3008 |
| DONALD JELONEK | 62 MARY LOU LN | | | | DEPEW | NY | 14043-1918 |
| DONALD JENACK | 9 SERRA LN | | | | MASSENA | NY | 13662-1640 |
| DONALD JENKINS | 5326 LAKE MARGARET DR APT 710 | | | | ORLANDO | FL | 32812-6097 |
| DONALD JENKINS | 5282 N RAISIN CENTER HWY | | | | TECUMSEH | MI | 49286-9579 |
| DONALD JENKINS | 278 NORRIS ROAD | | | | BOWLING GREEN | KY | 42101-8719 |
| DONALD JENKS SR | 3454 EAGLE HARBOR RD | | | | ALBION | NY | 14411-9306 |
| DONALD JENNINGS | PO BOX 162 | | | | MACOMB | OK | 74852-0162 |
| DONALD JENNINGS | 8300 RATHBONE ST | | | | DETROIT | MI | 48209-1976 |
| DONALD JENNINGS | 674 BENEDICT AVE | | | | MANSFIELD | OH | 44906-2024 |
| DONALD JENSEN | 5055 IVANREST AVE SW | | | | WYOMING | MI | 49418-9323 |
| DONALD JENSEN | 552 S JACKSON ST | | | | JANESVILLE | WI | 53548-4723 |
| DONALD JENSEN | 44 SUNSET VISTA WAY | | | | MONTICELLO | KY | 42633-8091 |
| DONALD JENSEN | 1811 GRIDER POND RD | | | | BOWLING GREEN | KY | 42104-4573 |
| DONALD JESKE | 1269 N HURON RD | | | | LINWOOD | MI | 48634-9412 |
| DONALD JETTY | 3 SENECA ST | | | | BALDWINSVILLE | NY | 13027-2312 |
| DONALD JEWETT | 3827 LYTLE RD | | | | WAYNESVILLE | OH | 45068-9482 |
| DONALD JEZEWSKI | 2866 STRIETER DR | | | | BAY CITY | MI | 48706-2638 |
| DONALD JEZOWSKI | 2823 8 MILE RD | | | | AUBURN | MI | 48611-9736 |
| DONALD JOBE | BLOCK L 212 | | | | LAKE LOTAWANA | MO | 64086 |
| DONALD JOCHIM JR | 2766 SCRIBNER MILL RD | | | | CULLEOKA | TN | 38451-2633 |
| DONALD JOCK | 117 LAKE AVE | | | | HILTON | NY | 14468-1101 |
| DONALD JOE LAMBERT | C/O MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES SUITE 500 | | | PITTSBURGH | PA | 15219-1331 |
| DONALD JOE PITTS | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| DONALD JOHNNY (444259) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DONALD JOHNS | 6390 ROBINSON AVE | | | | ALLEN PARK | MI | 48101-2344 |
| DONALD JOHNS | 8165 CO RD 55 RD 9 | | | | MANSFIELD | OH | 44904 |
| DONALD JOHNS | 7429 TOWNSHIP ROAD 119 | | | | FREDERICKTOWN | OH | 43019-9268 |
| DONALD JOHNSON | 1408 LAUREL AVE | | | | SAINT PAUL | MN | 55104-6734 |
| DONALD JOHNSON | 204 S COOK ST | | | | DURAND | MI | 48429-1508 |
| DONALD JOHNSON | 13827 NORBY RD | | | | GRANDVIEW | MO | 64030-3691 |
| DONALD JOHNSON | 1203 NW 665TH RD | | | | HOLDEN | MO | 64040-9477 |
| DONALD JOHNSON | 6094 AMANDA DR | | | | SAGINAW | MI | 48638-4357 |
| DONALD JOHNSON | 9043 RICHFIELD RD | | | | SAINT HELEN | MI | 48656-9708 |
| DONALD JOHNSON | G 6104 DETROIT ST | | | | MOUNT MORRIS | MI | 48458 |
| DONALD JOHNSON | 2319 BROWNELL BLVD | | | | FLINT | MI | 48504-7198 |
| DONALD JOHNSON | W15109 CTRD A | | | | MELROSE | WI | 54642 |
| DONALD JOHNSON | 3405 SENECA RD | | | | SPRINGFIELD | OH | 45502-8706 |
| DONALD JOHNSON | 100 JACKSON PARK DR | | | | HOSCHTON | GA | 30548-6305 |
| DONALD JOHNSON | 4527 GENESEE RD | | | | LAPEER | MI | 48446-3639 |
| DONALD JOHNSON | 1699 MAPLE LN | | | | DAYTON | OH | 45432-2415 |
| DONALD JOHNSON | 2229 DRY PRONG RD | | | | MULBERRY | TN | 37359-5662 |
| DONALD JOHNSON | 3019 WINDSOR DR | | | | COLUMBIA | TN | 38401-4965 |
| DONALD JOHNSON | 22151 KENOSHA ST | | | | OAK PARK | MI | 48237-3503 |
| DONALD JOHNSON | 252 S SANFORD ST | | | | PONTIAC | MI | 48342-3149 |
| DONALD JOHNSON | 23415 BEECH RD | | | | SOUTHFIELD | MI | 48033-3483 |
| DONALD JOHNSON | 3233 N VAN BUREN ST | | | | BAY CITY | MI | 48708-5451 |
| DONALD JOHNSON | 4515 CEDARDALE LN | | | | FLUSHING | MI | 48433-1013 |
| DONALD JOHNSON | 341 LAMB ST | | | | PERRY | MI | 48872-9507 |
| DONALD JOHNSON | 1124 E SCHOOL ST | | | | ANDERSON | IN | 46012-1526 |
| DONALD JOHNSON | 27390 EVERETT ST | | | | SOUTHFIELD | MI | 48076-3619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD JOHNSON | 209 E CORUNNA AVE | | | | CORUNNA | MI | 48817-1406 |
| DONALD JOHNSON | 3311 CRAIN RD | | | | ONONDAGA | MI | 49264-9731 |
| DONALD JOHNSON | 12 E HILL RD | | | | SOUTH COLTON | NY | 13687-3408 |
| DONALD JOHNSON | 637 W FOSS AVE | | | | FLINT | MI | 48505-2007 |
| DONALD JOHNSON | 619 LANCASTER DR | | | | SPRING HILL | TN | 37174-2431 |
| DONALD JOHNSON | 9742 S VANDERPOEL AVE | | | | CHICAGO | IL | 60643-1232 |
| DONALD JOHNSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DONALD JOHNSTON | 14978 UNIVERSITY ST | | | | ALLEN PARK | MI | 48101-3021 |
| DONALD JOHNSTON JR | PO BOX 92 | | | | GLEN ELLYN | IL | 60138-0092 |
| DONALD JOLLEY | 3153 TANYARD HOLLOW RD | | | | CULLEOKA | TN | 38451-2341 |
| DONALD JONES | 2861 MERCER WEST MIDDLESEX RD APT 326 | | | | WEST MIDDLESEX | PA | 16159-3046 |
| DONALD JONES | 3801 STILLWELL RD | | | | HAMILTON | OH | 45013-9162 |
| DONALD JONES | 625 HISTORY BRIDGE LN | | | | HAMILTON | OH | 45013-3661 |
| DONALD JONES | 1905 OLD STATE RD | | | | TAWAS CITY | MI | 48763-8624 |
| DONALD JONES | 1133 YEOMANS ST LOT 29 | | | | IONIA | MI | 48846-1940 |
| DONALD JONES | 2525 BROWN ST | | | | FLINT | MI | 48503-3334 |
| DONALD JONES | 11104 ASPEN CT | | | | SOUTH LYON | MI | 48178-6604 |
| DONALD JONES | 5018 S HARMON ST | | | | MARION | IN | 46953-5736 |
| DONALD JONES | PO BOX 563 | | | | DE GRAFF | OH | 43318-0563 |
| DONALD JONES | PMB F 148569 | 3590 ROUND BOTTOM ROAD | | | CINCINNATI | OH | 45244 |
| DONALD JONES | 2281 KATHERINE BLVD | | | | MEDWAY | OH | 45341-9756 |
| DONALD JONES | 8644 COUNTY ROAD 59 | | | | MOULTON | AL | 35650-5722 |
| DONALD JONES | 12750 ELGIN AVE | | | | HUNTINGTON WOODS | MI | 48070-1435 |
| DONALD JONES | 6098 BEARD RD R 1 | | | | PERRY | MI | 48872 |
| DONALD JONES | APT 108 | 1255 WEST MAIN STREET | | | WHITEWATER | WI | 53190-1679 |
| DONALD JONES | PO BOX 300801 | | | | KANSAS CITY | MO | 64130-0801 |
| DONALD JONES | 3023 SYLVAN DR | | | | ROYAL OAK | MI | 48073-3247 |
| DONALD JONES | 7087 MISSION HILLS DR | | | | YPSILANTI | MI | 48197-9551 |
| DONALD JONES | 1134 WILLOW ST | | | | GRAND LEDGE | MI | 48837-2133 |
| DONALD JONES | 714 SHEPARD ST | | | | INDIANAPOLIS | IN | 46221-1156 |
| DONALD JONES | PO BOX 1552 | | | | MUNCIE | IN | 47308-1552 |
| DONALD JONES | 1239 JEWELL RD | | | | MILAN | MI | 48160-9529 |
| DONALD JONES | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| DONALD JONES JR | PO BOX 180632 | | | | ARLINGTON | TX | 76096-0632 |
| DONALD JONUSKA | 405 QUINCY ST | | | | FRIENDSHIP | WI | 53934-8812 |
| DONALD JORDAN | 139 DUNSINANE DR | | | | NEW CASTLE | DE | 19720-2318 |
| DONALD JORDAN | 34 COURIER BLVD | | | | BUFFALO | NY | 14217-2011 |
| DONALD JORDAN | PO BOX 174 | | | | MINERAL RIDGE | OH | 44440-0174 |
| DONALD JORDAN | UNIT 503 | 3600 LAKE BAYSHORE DRIVE | | | BRADENTON | FL | 34205-9050 |
| DONALD JORY | 2852 N STEWART RD | | | | CHARLOTTE | MI | 48813-9775 |
| DONALD JOSEPH | 1541 MARCELLE AVE | | | | FINDLAY | OH | 45840-7054 |
| DONALD JOSEPH | 4051 CATLIN RD | | | | COLUMBIAVILLE | MI | 48421-8938 |
| DONALD JOSEPH DUFF | C/O LEVIN SIMES KAISER AND GORNICK LLP | ATTN JEFFREY KAISER | 44 MONTGOMERY ST  36TH FL | | SAN FRANCISCO | CA | 94104 |
| DONALD JOSLIN | 2563 MILLER RD | | | | NATIONAL CITY | MI | 48748-9530 |
| DONALD JOY | 3180 ELKHORN RD | | | | PARIS | TN | 38242-7901 |
| DONALD JOYCE | 2221 PEACH ORCHARD RD | | | | CULLEOKA | TN | 38451-2167 |
| DONALD JR, CALVIN | 3148 KESSLER BLVD NORTH DR | | | | INDIANAPOLIS | IN | 46222-1927 |
| DONALD JR, JOHN K | 256 BOARDMAN BLVD | | | | YOUNGSTOWN | OH | 44512-6046 |
| DONALD JR, LESTER R | 1904 TEAKWOOD DR | | | | JACKSON | MS | 39212-2534 |
| DONALD JR, RICHARD L | APT E | 3215 PRAIRIE VIEW CIRCLE | | | DANVILLE | IN | 46122-8459 |
| DONALD JUBB | 3226 INGERSOLL RD | | | | LANSING | MI | 48906-9149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD JUDD | 30 WINCHESTER CANYON RD SPC 86 | | | | GOLETA | CA | 93117-1956 |
| DONALD JUDSON | 227 JUNIPER DR | | | | DAVISON | MI | 48423-1809 |
| DONALD JUDY | 13606 GOLTS CALDWELL RD | | | | GOLTS | MD | 21635-2037 |
| DONALD JULIEN | 3840 STEWARTSVILLE RD | | | | WILLIAMSTOWN | KY | 41097-3139 |
| DONALD JULSON | 805 W SAGINAW ST | | | | LANSING | MI | 48915-1962 |
| DONALD JUMP | 10102 ISABELLE LN | | | | GREENWOOD | LA | 71033-2419 |
| DONALD K ANDERSEN | 901 S COOLIDGE DR | | | | SIX LAKES | MI | 48886-8756 |
| DONALD K BAILEY | 3801 LTTLE COTTONWOOD LN | | | | SANDY | UT | 84092-6091 |
| DONALD K BERG | N12003 OLSON RD | | | | ALMA CENTER | WI | 54611-8710 |
| DONALD K BLACKFORD | 9912  REDBARN TR. | | | | CENTERVILLE | OH | 45458 |
| DONALD K CAMPBELL | 3823 FULLER AVE | | | | KANSAS CITY | MO | 64129-1808 |
| DONALD K DOGGETT | 2778 COUNTRY SQUIRE DR | | | | NEW CARLISLE | OH | 45344 |
| DONALD K EGLESTON | 3564  PARALLEL RD | | | | DAYTON | OH | 45439-1214 |
| DONALD K FOX | 5377 NEWELL DR. | | | | KETTERING | OH | 45440-2841 |
| DONALD K FURMAN | 8236 EATON DR | | | | NORTHVILLE | MI | 48167-8666 |
| DONALD K GUNDER | 354 SPRUCE DRIVE | | | | BURNSIDE | KY | 42519-- 91 |
| DONALD K HALL | 234 CHATHAM DR | | | | FAIRBORN | OH | 45324-4116 |
| DONALD K HILTON | 5489 BROBECK ST | | | | FLINT | MI | 48532-4005 |
| DONALD K HOCHADEL | 3938 GARDENVIEW PLACE | | | | KETTERING | OH | 45429 |
| DONALD K JONES | 725 CHERRY-BLOSSOM DR | | | | W CARROLLTON | OH | 45449 |
| DONALD K JONES | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN ST STE 600 | | NORFOLK | VA | 23510 |
| DONALD K KILLION | 1068 ARLINGTON DR | | | | XENIA | OH | 45385 |
| DONALD K LANDIS | 807 W. PEKIN RD | | | | LEBANON | OH | 45036-9785 |
| DONALD K MOATS | 6299 MARSHALL RD | | | | CENTERVILLE | OH | 45459 |
| DONALD K NARES | 400 OXFORD STREET | | | | ROCHESTER | NY | 14607 |
| DONALD K RICHARDS | 120 COURT ST N | | | | STANDISH | MI | 48658-9416 |
| DONALD K ROBINETTE | C/O JEFFREY S GOLDSTEIN P A | 10320 LITTLE PATUXENT PARKWAY | SUITE 322 | | COLUMBIA | MD | 21044 |
| DONALD K SMOOT | 1315  W. STATE | | | | SPRINGFIELD | OH | 45506-2331 |
| DONALD K SPURZA | 300 FLORIDA RD N | | | | SYRACUSE | NY | 13211-1520 |
| DONALD K STEWART | 1169 E YALE AVE | | | | FLINT | MI | 48505-1518 |
| DONALD KABEL | 36 W MAIN ST | | | | CORFU | NY | 14036-9543 |
| DONALD KACALSKI | 10145 SE 165TH PL | | | | SUMMERFIELD | FL | 34491-8612 |
| DONALD KACIR | 4029 CALDER CT E | | | | COLUMBUS | OH | 43221-5705 |
| DONALD KACZMARCZYK | 1619 JAMES RD | | | | BEAVERTON | MI | 48612-9148 |
| DONALD KACZMER | 346 HICKORY AVE | | | | ROMEOVILLE | IL | 60446-1630 |
| DONALD KAISER | 15600 CAMDEN AVE | | | | EASTPOINTE | MI | 48021-1680 |
| DONALD KALFAYAN | PO BOX 78 | 14330 N BEAR RD | | | PARADISE | MI | 49768-0078 |
| DONALD KALISZCZAK | 48314 ROUNDSTONE CT | | | | CANTON | MI | 48187-5908 |
| DONALD KALLIO | 2331 ARROW HEAD DR | | | | LAPEER | MI | 48446-8001 |
| DONALD KAMM | 10735 E LANSING RD | | | | DURAND | MI | 48429-1812 |
| DONALD KAMPMANN | 28474 WYNIKADO AVE | | | | MILLSBORO | DE | 19966-2528 |
| DONALD KANDLBINDER | 617 BASSWOOD DR | | | | LESLIE | MO | 63056-1335 |
| DONALD KANIEWSKI | 37 EMERALD DR | | | | RACINE | WI | 53406-3419 |
| DONALD KANINE | 721 ALLEN AVE | | | | ALMA | MI | 48801-2731 |
| DONALD KANSKI | 5801 CABOT ST | | | | DETROIT | MI | 48210-1892 |
| DONALD KANTOLA | 7424 ORMOND RD | | | | DAVISBURG | MI | 48350-2428 |
| DONALD KAPFERER | 1120 HIGHLAND AVE | | | | BRUNSWICK | OH | 44212-2817 |
| DONALD KARABACZ | 3415 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-7913 |
| DONALD KARASZEWSKI | 4 WINDTREE LN | | | | WEST SENECA | NY | 14224-1318 |
| DONALD KARL | 30 WALNUT ST | | | | EAST AURORA | NY | 14052-2330 |
| DONALD KARL | ATTN MICHAEL C SHEPARD | THE SHEPARD LAW FIRM PC | 10 HIGH ST | | BOSTON | MA | 02110 |
| DONALD KARMAZYN | 122 LOWELL LN | | | | WEST SENECA | NY | 14224-1547 |
| DONALD KARNUTH | 5081 STOCKTON HARTFIELD RD | | | | STOCKTON | NY | 14784-9702 |
| DONALD KARPINSKI | 63304 EAST CHARLESTON DRIVE | | | | WASHINGTON | MI | 48095-2429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD KARR | 2432 HIGHLAND AVE | | | | ANDERSON | IN | 46011-1316 |
| DONALD KARR | 940 MORITZ LN | | | | MANSFIELD | OH | 44903-8873 |
| DONALD KASH | 2195 PAINTER PL | | | | MIAMISBURG | OH | 45342-3984 |
| DONALD KASSING | 3135 OLD FARM RD | | | | FLINT | MI | 48507-1250 |
| DONALD KASZUBOWSKI | 37138 HANCOCK ST | | | | CLINTON TWP | MI | 48036-2544 |
| DONALD KATHKE | 6622 KING FISHER CT | | | | APPLETON | NY | 14008-9500 |
| DONALD KATT | 107 S BIRNEY ST | | | | BAY CITY | MI | 48708-7528 |
| DONALD KAUFMAN | 2105 CRIDER ROAD | | | | MANSFIELD | OH | 44903 |
| DONALD KAVAN | 230 DAMON LN | | | | MARSHFIELD | MO | 65706-8566 |
| DONALD KAYS | 117 HADLEY ST | | | | MOORESVILLE | IN | 46158-1427 |
| DONALD KEANER | 6978 TROWBRIDGE CT | | | | SAGINAW | MI | 48603-8637 |
| DONALD KEARLEY | 4212 RUTH DR | | | | ROOTSTOWN | OH | 44272-9677 |
| DONALD KEARNS | 1355 BUNNY TRL | | | | WINSTON SALEM | NC | 27105-9648 |
| DONALD KEARNS | 2573 CHELTENHAM KNL | | | | HOWELL | MI | 48843-6908 |
| DONALD KECK | 5707 MAPLE AVE | | | | CASTALIA | OH | 44824-9494 |
| DONALD KEEBLER | 8333 BONNIE CT | | | | GRAND BLANC | MI | 48439-1872 |
| DONALD KEEHN | 548 WEXFORD RD | | | | JANESVILLE | WI | 53546-1912 |
| DONALD KEELER | 19019 AMMAN RD | | | | CHESANING | MI | 48616-9714 |
| DONALD KEELER | 3085 10 MILE RD | | | | EVART | MI | 49631-8121 |
| DONALD KEELY | 4369 DIXON DR | | | | SWARTZ CREEK | MI | 48473-8222 |
| DONALD KEELY | 644 WINTERS EAVE | | | | FLUSHING | MI | 48433-1947 |
| DONALD KEEN | 6471 NUGGET AVE NE | | | | BELMONT | MI | 49306-9660 |
| DONALD KEEN | 277 DANNA DR | | | | SCOTTSVILLE | KY | 42164-6312 |
| DONALD KEEN | 10164 SMITH GROVE RD | | | | SCOTTSVILLE | KY | 42164-9401 |
| DONALD KEENE | 8940 DOUGLAS AVE | | | | KALAMAZOO | MI | 49009-5200 |
| DONALD KEENE | 31 BRANDON LN | | | | BRISTOL | VA | 24201-3140 |
| DONALD KEENE | 360 E MILLER RD | | | | MIDLAND | MI | 48640-8211 |
| DONALD KEENER JR | 11635 BLOTT RD | | | | NORTH JACKSON | OH | 44451-9716 |
| DONALD KEESLING | 4148 N MEADOW SPRINGS DR | | | | NEW CASTLE | IN | 47362-9049 |
| DONALD KEETON | 34229 US HIGHWAY 50 | | | | LONDONDERRY | OH | 45647-9775 |
| DONALD KEEVIN | 5773 W 300 S | | | | ANDERSON | IN | 46011-9433 |
| DONALD KEIL | 22315 SMITH RD | | | | ATHENS | AL | 35613-4459 |
| DONALD KEITH | PO BOX 182 | | | | CHIPPEWA LAKE | MI | 49320-0182 |
| DONALD KEITH | 10311 CRONK RD | | | | LENNON | MI | 48449-9647 |
| DONALD KELLER | 6015 DEANE DR | | | | TOLEDO | OH | 43613-1163 |
| DONALD KELLER | 11581 22 MILE RD | | | | MARSHALL | MI | 49068-9730 |
| DONALD KELLEY | 743 RUSTIC DR | | | | SAGINAW | MI | 48604-2132 |
| DONALD KELLEY | 6040 KEITHLEY RD | | | | TROY | MO | 63379-5004 |
| DONALD KELLOGG | 57 S FREMONT ST | | | | JANESVILLE | WI | 53545-2662 |
| DONALD KELLOGG | 3401 PONDEROSA DRIVE | | | | RIDGWAY | CO | 81432 |
| DONALD KELLY | 5477 HEATHER HILL DR | | | | MENTOR | OH | 44060-1705 |
| DONALD KELLY | 12300 N CORD 575 W | | | | GASTON | IN | 47342 |
| DONALD KELLY | 8710 32 MILE RD | | | | WASHINGTON | MI | 48095-1319 |
| DONALD KELLY | 2716 14TH CT | APT 106 | | | PALM HARBOR | FL | 34684-3846 |
| DONALD KELLY | PO BOX 310872 | | | | FLINT | MI | 48531-0872 |
| DONALD KELLY | 10236 UNITA DR | | | | FORT WAYNE | IN | 46804-6900 |
| DONALD KEMP | 30003 WORTH ST | | | | GIBRALTAR | MI | 48173-9528 |
| DONALD KEMP | 1700 PEET RD | | | | NEW LOTHROP | MI | 48460-9613 |
| DONALD KEMP | 20724 ANN ARBOR TRL | | | | DEARBORN HTS | MI | 48127-2647 |
| DONALD KEMP | 4213 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9735 |
| DONALD KEMPER | 631 S JEFFERSON ST | | | | DELPHOS | OH | 45833-2052 |
| DONALD KEMPERMAN | 1343 CRESTWOOD AVE | | | | YPSILANTI | MI | 48198-5941 |
| DONALD KEMPF | 4847 APPLETREE LN | | | | BAY CITY | MI | 48706-9261 |
| DONALD KEMPTON | 3328 MILL RD | | | | GASPORT | NY | 14067-9411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD KENDALL | 13857 S CEDAR RD | | | | HOMER GLEN | IL | 60491-9310 |
| DONALD KENDIG | 2762 OLD YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45324-2146 |
| DONALD KENDRICK | 6008 COUNTY ROAD 401 | | | | GRANDVIEW | TX | 76050-3167 |
| DONALD KENNEDY | 3909 S WEBSTER ST | | | | KOKOMO | IN | 46902-6706 |
| DONALD KENNEDY | 923 TITTABAWASSEE RD | | | | MERRILL | MI | 48637-9335 |
| DONALD KENNEDY | 1912 GROVE AVE | | | | OWOSSO | MI | 48867-3921 |
| DONALD KENNELL | 5809 MENDOTA DR | | | | KOKOMO | IN | 46902-5534 |
| DONALD KENNETH DOVE AND JOEANN HILL DOVE | 154 WOODFORD DR | | | | WINCHESTER | KY | 40391 |
| DONALD KENT | 8769 N BLACK OAK DR | | | | EDGERTON | WI | 53534-8636 |
| DONALD KENWORTHY | 2310 EBBERTS RD | | | | TROY | OH | 45373-9637 |
| DONALD KENYON | 10468 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9704 |
| DONALD KEPHART | 12672 SALEM WARREN RD | | | | SALEM | OH | 44460-9668 |
| DONALD KERR | 2303 BRADFORD DR | | | | FLINT | MI | 48507-4403 |
| DONALD KERR | 1400 STATE ST | | | | BAY CITY | MI | 48706-3686 |
| DONALD KERRIDGE | 413 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2615 |
| DONALD KERRIGAN | 2508 E MEMORIAL DR | | | | MUNCIE | IN | 47302-4776 |
| DONALD KESKULA | 34 LOWER HILL LN | | | | FAIRPORT | NY | 14450-4001 |
| DONALD KESSLER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DONALD KESTLER | 1214 MADISON RD | | | | ELWOOD | IN | 46036-3220 |
| DONALD KETNER | 24568 COUNTY ROAD I 23 | | | | OAKWOOD | OH | 45873 |
| DONALD KEYS | 14803 RUTHERFORD ST | | | | DETROIT | MI | 48227-1807 |
| DONALD KIDD | 4159 COUNTY ROAD 144 | | | | TOWN CREEK | AL | 35672-5747 |
| DONALD KIDD | 14027 MANSA DR | | | | LAMIRADA | CA | 90638-3527 |
| DONALD KIJEWSKI | 28140 WEXFORD DR | | | | WARREN | MI | 48092-4166 |
| DONALD KILBEY | 1619 E INMAN PKWY APT 3 | | | | BELOIT | WI | 53511-6534 |
| DONALD KILE | 2114 SUNNYTHORN RD | | | | BALTIMORE | MD | 21220-4923 |
| DONALD KILLEY | 2038 W ANDERSON RD | | | | LINWOOD | MI | 48634-9743 |
| DONALD KIMBERLIN | 5127 PATRICIA ST | | | | INDIANAPOLIS | IN | 46224-2372 |
| DONALD KIMBLE | 3502 LAKE CARLTON RD | | | | LOGANVILLE | GA | 30052-5468 |
| DONALD KIMBLER | 4255 JOYCE AVE | | | | WATERFORD | MI | 48329-4114 |
| DONALD KIMMET | PO BOX 187 | | | | OTTOVILLE | OH | 45876-0187 |
| DONALD KIMSEY | 4912 W 72ND ST | | | | PRAIRIE VILLAGE | KS | 66208-2403 |
| DONALD KINASZ | 1735 HUNTINGTON RD | | | | SAGINAW | MI | 48601-5152 |
| DONALD KINCHELOE | 4414 NW LAKE DR | | | | LEES SUMMIT | MO | 64064-1485 |
| DONALD KINDRED JR | 2250 WHITEBLUFF WAY | | | | BUFORD | GA | 30519-5191 |
| DONALD KING | 374 ARMISTICE BLVD | | | | PAWTUCKET | RI | 02861-2452 |
| DONALD KING | 105 TROWBRIDGE ST | | | | BUFFALO | NY | 14220-1426 |
| DONALD KING | 6135 GROVE RD | | | | CLINTON | OH | 44216-9763 |
| DONALD KING | 22460 KLINES RESORT RD LOT 217 | | | | THREE RIVERS | MI | 49093-8621 |
| DONALD KING | 8338 FULTON ST E | | | | ADA | MI | 49301-9129 |
| DONALD KING | 111 MILTON AVE | | | | YOUNGSTOWN | OH | 44509-2846 |
| DONALD KING | 6935 BEECHWOOD DR | | | | SARANAC | MI | 48881-9748 |
| DONALD KING | 13424 HEATHERTON RD | | | | JOHANNESBURG | MI | 49751-9739 |
| DONALD KING | 526 MCGLOTHLIN RD | | | | EWING | KY | 41039-8283 |
| DONALD KING | 7845 W AIRLINE RD | P O BOX 52 | | | WEIDMAN | MI | 48893-7712 |
| DONALD KING | 7350 WILDERNESS WAY | | | | WEATHERFORD | TX | 76085-3819 |
| DONALD KING | PO BOX 503 | | | | BISMARCK | MO | 63624-0503 |
| DONALD KING | 3908 E BAKER RD | | | | MIDLAND | MI | 48642-8407 |
| DONALD KING | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| DONALD KINGSBURY | 6060 BEMIS RD | | | | YPSILANTI | MI | 48197-8977 |
| DONALD KINMAN | 201 DICKEY AVE | | | | FAIRBORN | OH | 45324-2310 |
| DONALD KINNEAR | 27828 BARKLEY ST | | | | LIVONIA | MI | 48154-3969 |
| DONALD KINNEAR | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD KINNEY JR | 414 ROSE ST | | | | VICKSBURG | MI | 49097-1116 |
| DONALD KINSEY | 24 W BELLAMY DR | | | | NEW CASTLE | DE | 19720-2377 |
| DONALD KINSLEY | 6035 S TRANSIT RD LOT 468 | | | | LOCKPORT | NY | 14094-7108 |
| DONALD KINSLOW | 188 SHADY LN | | | | RUSSELLVILLE | AR | 72802-1323 |
| DONALD KINZIE | 400 TWIN BRANCH DR S | | | | SATSUMA | AL | 36572-2054 |
| DONALD KIRBY | 6395 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7062 |
| DONALD KIRBY | 2844 W ROBIN DR | | | | SAGINAW | MI | 48601-9210 |
| DONALD KIRBY | 5008 N FOX RD | | | | JANESVILLE | WI | 53548-8704 |
| DONALD KIRCHNER | 250 E RIVERWOOD DR | | | | OCONOMOWOC | WI | 53066 |
| DONALD KIRK | 1704 SOUTH RIVER RD APT5 | | | | JANESVILLE | WI | 53546 |
| DONALD KIRKPATRICK | 4202 W WACKERLY ST | | | | MIDLAND | MI | 48640-2118 |
| DONALD KIRST | 7011 S 118TH ST | | | | FRANKLIN | WI | 53132-1372 |
| DONALD KISER | 6284 BAYOUSIDE DR | | | | CHAUVIN | LA | 70344-3708 |
| DONALD KISER | 208 E PARISH ST | | | | SANDUSKY | OH | 44870-4843 |
| DONALD KITA | 1525 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4963 |
| DONALD KITCHEN | 1427 HAWN ST | | | | YOUNGSTOWN | OH | 44506-1719 |
| DONALD KITTLE | 279 MAPLEWOOD DR | | | | ALLIANCE | OH | 44601-4859 |
| DONALD KITTLE | APT 7 | 7340 CRYSTAL LAKE DRIVE | | | SWARTZ CREEK | MI | 48473-8960 |
| DONALD KITTS | 1294 CO RD 758 RD 5 | | | | ASHLAND | OH | 44805 |
| DONALD KLAMERT KATHY HUNGNESS | INDIVIDUALLY/GUARDIAN/MINORS | | | | ACME | MI | 48365 |
| DONALD KLANN | PO BOX 5002 | | | | EVERGLADES CITY | FL | 34139-5002 |
| DONALD KLASS | 166 E BORTON RD | | | | ESSEXVILLE | MI | 48732-9745 |
| DONALD KLCO | 7466 GERALDINE DR | | | | SWARTZ CREEK | MI | 48473-7641 |
| DONALD KLEIN | 1527 SAINT MARYS CT | | | | ESSEXVILLE | MI | 48732-1564 |
| DONALD KLEIN | 4323 WOLF PAW LN | | | | ANDERSON | IN | 46013-1217 |
| DONALD KLEIN | 27601 RIVERDALE LN | | | | BONITA SPRINGS | FL | 34134-4038 |
| DONALD KLEIN | 8075 WOODHALL RD | | | | BIRCH RUN | MI | 48415-8436 |
| DONALD KLEINE | DOUGLAS COUNTY ATTORNEY | 100 HALL OF JUSTICE | | | OMAHA | NE | 68183-0001 |
| DONALD KLEINERT | 7230 GREY ESTATES DR | | | | LAMBERTVILLE | MI | 48144-8507 |
| DONALD KLEISMIT | 3312 PANORAMA CIR | | | | DAYTON | OH | 45415-2419 |
| DONALD KLEVEN JR | 1921 ULLYOT CT | | | | FORT WAYNE | IN | 46804-2119 |
| DONALD KLINCK | 337 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1512 |
| DONALD KLINE | 1104 ADAMS RD | | | | BURTON | MI | 48509-2300 |
| DONALD KLINE | 190 BOB RIDGE RD | | | | ROACH | MO | 65787 |
| DONALD KLINE JR | 3970 CATHEYS CREEK RD | | | | HAMPSHIRE | TN | 38461-4612 |
| DONALD KLINGSHIRN | 1445 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8601 |
| DONALD KLOOSTER | 14765 CROFTON DR | | | | SHELBY TWP | MI | 48315-4421 |
| DONALD KLOPF | 10164 DIXIE HWY | | | | BIRCH RUN | MI | 48415-8756 |
| DONALD KLOS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DONALD KLOSTERMEIER | 5775 PARADISE DR | | | | READING | MI | 49274-9829 |
| DONALD KNAPP | 2833 COLUMBUS ST | | | | GROVE CITY | OH | 43123-2805 |
| DONALD KNEPPER | 1784 RED OAK CT | | | | LIBERTY | MO | 64068-7756 |
| DONALD KNERR | G11414 LEWIS RD | | | | CLIO | MI | 48420 |
| DONALD KNICK | 1449 HILLGROVE WOODINGTON RD | | | | UNION CITY | OH | 45390-9082 |
| DONALD KNIGHT | 4032 N MAIN ST APT 422 | | | | DAYTON | OH | 45405-1607 |
| DONALD KNIGHT | 2316 SCHOOL CT | | | | VISALIA | CA | 93292-2609 |
| DONALD KNIGHT II | 3320 E ISABELLA AVE | | | | MESA | AZ | 85204-7350 |
| DONALD KNISELY | 405 THEO AVE | | | | LANSING | MI | 48917-2610 |
| DONALD KNITTLE | 123 MCEWEN RD | | | | ROCHESTER | NY | 14616-3941 |
| DONALD KNOBLAUCH | 2707 WITT HWY | | | | DEERFIELD | MI | 49238-9760 |
| DONALD KNOBLOCH | 170 TILLIE LN | | | | NEW CARLISLE | OH | 45344-9006 |
| DONALD KNOEPFEL | 4416 SCOTT HOLLOW RD | | | | CULLEOKA | TN | 38451-3105 |
| DONALD KNOLL | 82 EASTWICK DR | | | | WILLIAMSVILLE | NY | 14221-2626 |
| DONALD KNOWLTON | 8329 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD KNOX | 287 CRANBERRY CT | | | | WARREN | OH | 44483-1551 |
| DONALD KNUDSEN | 106 N CORNER STONE CHURCH RD | | | | EOLIA | MO | 63344-2215 |
| DONALD KOBES | 5858 E FALL CREEK PARKWAY NORTH DR | | | | INDIANAPOLIS | IN | 46226-1051 |
| DONALD KOBISH | 1425 EVELYN AVE | | | | YPSILANTI | MI | 48198-6475 |
| DONALD KOBRAK | 3231 NORTHFIELD CT | | | | LAKE ORION | MI | 48360-1731 |
| DONALD KOCHANSKI | 28512 BOSTON ST | | | | SAINT CLAIR SHORES | MI | 48081-1026 |
| DONALD KOCHER | 4030 PARKWOOD AVE | | | | YOUNGSTOWN | OH | 44505-1559 |
| DONALD KOCHER | 1265 SIGNATURE DR | | | | AUSTINTOWN | OH | 44515-3868 |
| DONALD KOCOL | 5499 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8765 |
| DONALD KOEBKE | 2310 DAVID ST | | | | SAGINAW | MI | 48603-4112 |
| DONALD KOEHLER | 105 CAPTIVA ST | | | | NOKOMIS | FL | 34275-1505 |
| DONALD KOEHLER | 194 EVERGREEN N | | | | BARNESVILLE | GA | 30204-3184 |
| DONALD KOEHLER | 1990 LOTUS DR | | | | ERIE | MI | 48133-9625 |
| DONALD KOEHLER | PO BOX 87891 | | | | CANTON | MI | 48187-0891 |
| DONALD KOELEMEYER | 1600 FERRY RD | | | | GRAND ISLAND | NY | 14072-3028 |
| DONALD KOELLING | 6069 HIGHWAY C C | | | | LESLIE | MO | 63056 |
| DONALD KOENIG | 4303 CURTICE RD | | | | NORTHWOOD | OH | 43619-1917 |
| DONALD KOHLFELD | 2954 AINTREE DR | | | | SAINT CHARLES | MO | 63303-6015 |
| DONALD KOHLSCHMIDT | 1901 BOWMANVILLE RD | | | | GLADWIN | MI | 48624-8301 |
| DONALD KOHORST | 245 APPLEWOOD DR | | | | LAKESIDE PARK | KY | 41017-3102 |
| DONALD KOLB | APT 108 | 3085 NORTH GENESEE ROAD | | | FLINT | MI | 48506-2190 |
| DONALD KOLBERG | 823 SUSSEX DR | | | | JANESVILLE | WI | 53546-1815 |
| DONALD KOLENDA | 8901 N BALES AVE | | | | KANSAS CITY | MO | 64156-8924 |
| DONALD KOLIS | 25615 LARAMIE DR | | | | NOVI | MI | 48374-2365 |
| DONALD KOLKA JR | 232 STATE PARK DR | | | | BAY CITY | MI | 48706-1761 |
| DONALD KOLLAR | 169 ROCHE WAY | | | | BOARDMAN | OH | 44512-6219 |
| DONALD KOLLY | 49925 MILLER CT | | | | CHESTERFIELD | MI | 48047-4329 |
| DONALD KOLODZIEJCZAK | 814 HINFORD AVE | | | | LAKE ORION | MI | 48362-2645 |
| DONALD KONESKY | 1109 STURGEON POINT RD | | | | DERBY | NY | 14047-9104 |
| DONALD KONIECZKA | 1068 W ROWLAND ST | | | | FLINT | MI | 48507-4047 |
| DONALD KONING | 12303 WILLOW AVE | | | | GRANT | MI | 49327-9773 |
| DONALD KONKEL | 2500 RIVER RD APT 46 | | | | MARYSVILLE | MI | 48040-1949 |
| DONALD KONZ | 5101 LINDBERGH BLVD | | | | DAYTON | OH | 45449-2770 |
| DONALD KOOGLER | 908 FAWCETT DR | | | | BEAVERCREEK | OH | 45434-6143 |
| DONALD KOONTZ | 19557 STAFFORD ST | | | | CLINTON TWP | MI | 48035-4825 |
| DONALD KOPACKI | 5314 S TOWNLINE RD | | | | STERLING | MI | 48659-9748 |
| DONALD KOPACZ | 1152 638 LOOP | | | | MANCHESTER | KY | 40962 |
| DONALD KOPEC | 607 INLAND DR | | | | MANTEO | NC | 27954-9401 |
| DONALD KOPSTAIN | 15814 W CLEAR CANYON DR | 516 | | | SURPRISE | AZ | 85374-4516 |
| DONALD KOPULOS | 2803 W 12 MILE RD | | | | IRONS | MI | 49644-8699 |
| DONALD KORDUS | 26724 OAK LN | | | | WIND LAKE | WI | 53185-2108 |
| DONALD KORF | 19420 NIVER RD | | | | OAKLEY | MI | 48649-9709 |
| DONALD KORKOSKE | 4390 WILLOUGHBY RD | | | | HOLT | MI | 48842-9411 |
| DONALD KORTE | 131 BIG BARREN TRL | | | | BOWLING GREEN | KY | 42103-9019 |
| DONALD KORTY | 18381 HERITAGE CIR | | | | TRAVERSE CITY | MI | 49686-9794 |
| DONALD KOSCIELNIAK | 2900 OAK LANE TRL | | | | BRIGHTON | MI | 48114-9400 |
| DONALD KOSENSKY | PO BOX 220 | | | | GLENCOE | OK | 74032-0220 |
| DONALD KOSINSKI | 9296 LAKE RD | | | | OTISVILLE | MI | 48463-9611 |
| DONALD KOSS | 33466 BROWNLEA DR | | | | STERLING HTS | MI | 48312-6614 |
| DONALD KOVACS | 1040 GARY AVE | | | | GIRARD | OH | 44420-1942 |
| DONALD KOVACS | 5758 DANBURY LN | | | | SARASOTA | FL | 34233-3558 |
| DONALD KOWALEWSKI | 150 HIGH ST | | | | BELLEVUE | OH | 44811-1419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD KOWALSKE | 14839 BERWICK ST | | | | LIVONIA | MI | 48154-3551 |
| DONALD KOWALSKE JR | 1248 BRENTHAVEN LN | | | | FLORISSANT | MO | 63031-2412 |
| DONALD KOWALSKI | 51 HEATHER LN | | | | TERRYVILLE | CT | 06786-7109 |
| DONALD KOWALSKI | 36699 THOMAS DR | | | | STERLING HTS | MI | 48312-2950 |
| DONALD KOZAK | 2504 DEWES LN | | | | NAPERVILLE | IL | 60564-8474 |
| DONALD KOZIOL | 2949 BARTH ST | | | | FLINT | MI | 48504-3051 |
| DONALD KRAGENBRINK | 6345 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9578 |
| DONALD KRAMER | O 7420 21ST AVE | | | | JENISON | MI | 49428 |
| DONALD KRAMER | 1413 GYPSY LN | | | | NILES | OH | 44446-3237 |
| DONALD KRAUSE | 8 SEABISCUIT DR | | | | SAINT CHARLES | MO | 63301-3239 |
| DONALD KREBS | 201 SOUTH ST | | | | CHESTERFIELD | IN | 46017-1741 |
| DONALD KREEL | 9621 S NICHOLSON RD | | | | OAK CREEK | WI | 53154-5214 |
| DONALD KREILACH | 1037 NOKOMIS WAY DR | | | | WATERFORD | MI | 48328 |
| DONALD KRESSER | 8877 RANDOM RD | | | | FORT WORTH | TX | 76179-2726 |
| DONALD KRESSLEY | 1840 W 200 N | | | | FRANKFORT | IN | 46041 |
| DONALD KRIBS | 657 GRANT ST | | | | VASSAR | MI | 48768-1431 |
| DONALD KRIEG | PO BOX 147 | N 3813 COUNTY RD. K.D. | | | BIG BAY | MI | 49808-0147 |
| DONALD KRIESMAN | 5261 EDGEWATER DR | | | | SHEFFIELD LK | OH | 44054-1705 |
| DONALD KRISS | 2139 S 48TH TER | | | | KANSAS CITY | KS | 66106-2440 |
| DONALD KROLL | 1707 S HARRISON ST | | | | ALEXANDRIA | IN | 46001-2817 |
| DONALD KROMER JR | 6719 STEWART SHARON RD | | | | BROOKFIELD | OH | 44403-9788 |
| DONALD KROMPETZ | 3442 VALLEY CIR | | | | BAY CITY | MI | 48706-1629 |
| DONALD KROPP | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| DONALD KRUCHINSKY | 50 THOMAS ST | | | | OLD BRIDGE | NJ | 08857-2240 |
| DONALD KRUEGER | 16 HIGHLAND AVE | | | | EDGERTON | WI | 53534-1932 |
| DONALD KRUEGER | 5243 BRANDT PIKE | | | | DAYTON | OH | 45424-6111 |
| DONALD KRUEGER JR. | 20490 HUNT CLUB DR | | | | HARPER WOODS | MI | 48225-1740 |
| DONALD KRUPP | 3339 E LAKE RD | | | | CLIO | MI | 48420-7931 |
| DONALD KRUSE | 496 S MAPLELEAF RD | | | | LAPEER | MI | 48446-3537 |
| DONALD KRUSE | 1534 N OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9713 |
| DONALD KRZEMINSKI | 3852 DUDLEY ST | | | | DEARBORN | MI | 48124-3690 |
| DONALD KRZEWINSKI | 110 STANLEY DR | | | | BAY CITY | MI | 48708-9118 |
| DONALD KRZYSIK | 3723 N FRASER RD | | | | PINCONNING | MI | 48650-9424 |
| DONALD KUCHAR | 7800 N STATE RD | | | | OWOSSO | MI | 48867-9637 |
| DONALD KUFFNER | 21560 MCCLUNG AVE | | | | SOUTHFIELD | MI | 48075-3220 |
| DONALD KUGEL | 1318 W BARNES AVE | | | | LANSING | MI | 48910-1212 |
| DONALD KUGLER | 517 BYRAM KINGWOOD RD 517 | | | | FRENCHTOWN | NJ | 08825 |
| DONALD KUHN JR. | 135 MARSEILLES AVE | | | | ELYRIA | OH | 44035-4039 |
| DONALD KUHNS | 28968 S RABER RD | | | | GOETZVILLE | MI | 49736-9364 |
| DONALD KUIPER | 7991 BAILEY DR NE | | | | ADA | MI | 49301-9743 |
| DONALD KUJAWA | 1107 DARTMOOR AVE | | | | PARMA | OH | 44134-3215 |
| DONALD KUKLA | 4259 ZANDER DR | | | | BAY CITY | MI | 48706-2247 |
| DONALD KUMRITS | 7289 LEIX RD | | | | MILLINGTON | MI | 48746-9641 |
| DONALD KUNST I I | 11270 W MAPLE RAPIDS RD | | | | FOWLER | MI | 48835-9610 |
| DONALD KUNZ | 1721 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9618 |
| DONALD KURNIK | 34 BAXTER ST | | | | BUFFALO | NY | 14207-1122 |
| DONALD KURYLOWICH | 3550 VANDECARR RD | | | | OWOSSO | MI | 48867-9117 |
| DONALD KUS | 11337 UNION ST | | | | MOUNT MORRIS | MI | 48458-2210 |
| DONALD KUSKY | 4111 W LAKE RD | | | | CLIO | MI | 48420-8852 |
| DONALD KUSMIERZ | 2729 N CREEK RD | | | | LAKE VIEW | NY | 14085-9611 |
| DONALD KUTSKO | 250 S BROAD ST | | | | CANFIELD | OH | 44406-1601 |
| DONALD L & MARY J NEELY | 1927 SPRUCE PL | | | | WHITE BEAR LAKE | MN | 55110-7301 |
| DONALD L ALEXANDER | 4910 WOODMAN PK DR #9 | | | | DAYTON | OH | 45432-1113 |
| DONALD L AMEND | 25   HILLTOP DR | | | | LEROY | NY | 14482-1419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD L ANDERSON | 2 KOSMO DRIVE APT #317 | | | | DAYTON | OH | 45407 |
| DONALD L ANDERSON | 2 KOSMO DR APT 317 | | | | DAYTON | OH | 45402-8365 |
| DONALD L ARMSTRONG | 9840 POST TOWN RD | | | | DAYTON | OH | 45426-4354 |
| DONALD L ASDELL JR | 3326 MEINRAD DR | | | | WATERFORD | MI | 48329-3531 |
| DONALD L BADDERS | 4103  TREDWELL PL | | | | BEAVERCREEK | OH | 45430-1816 |
| DONALD L BAILEY | 3811 NORTH WOODS COURT | UNIT 1 | | | WARREN | OH | 44483 |
| DONALD L BAKER | 5849  7 GABLES AVE | | | | TROTWOOD | OH | 45426-2115 |
| DONALD L BATISKY | 4312  MELLINGER RD | | | | CANFIELD | OH | 44406-9324 |
| DONALD L BENTON | 1376 VENETIA ROAD | | | | EIGHTY FOUR | PA | 15330-2683 |
| DONALD L BISHOP & NANCY F BISHOP | C/O EDWARDS STOREY MARSHALL HELVESTON & EASTERLING LLP | ATTN  HON JAMES C HELVESTON | PO BOX 835, 103 EAST BROAD STREET | | WEST POINT | MS | 39773 |
| DONALD L BLACK JR. | 75 TOWNSHIP RD. 302 | | | | HAMMONDSVILLE | OH | 43930 |
| DONALD L BLOMGREN IRA | 1137 OKLAHOMA DR | | | | AMES | IA | 50014 |
| DONALD L BREWINGTON | ELOISE W BREWINGTON | 116 SPRINGS EDGE DR | | | MONTGOMERY | TX | 77356-5951 |
| DONALD L BROWN | 3090 COLUMBINE DR | | | | SAGINAW | MI | 48603-1920 |
| DONALD L BROWN | PO BOX 117 | 138 OAKWOOD AVE | | | CLIFFSIDE PARK | NJ | 07010-0117 |
| DONALD L BROWN | 138 OAKWOOD AVE | | | | CLIFFSIDE PARK | NJ | 07010-1042 |
| DONALD L BURDETTE & SANDRA K BURDETTE | MCKENNA & ASSOCIATES PC | 438 BOULEVARD OF THE ALLIES STE 500 | | | PITTSBURGH | PA | 15219-1331 |
| DONALD L CALDWELL | 506 E THIRD ST | | | | LAKESIDE | OH | 43440 |
| DONALD L CALL | 391  EAST RAHN ROAD | | | | DAYTON | OH | 45429-5946 |
| DONALD L CARNEY | 3133 LAKE CT | | | | GREENWOOD | IN | 46142-8525 |
| DONALD L CHAFFIN | 2125 CARIBOU LOOP CIRCLE | | | | WASILLA | AK | 99654-1829 |
| DONALD L CHANCE | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| DONALD L CHRISTIAN | 151 EAST BRICKLEY AVENUE | | | | HAZEL PARK | MI | 48030-1169 |
| DONALD L CHRISTY | 4402  DANA DR. | | | | FRANKLIN | OH | 45005 |
| DONALD L CLINE | 302  CINCINNATI AVE | | | | XENIA | OH | 45385-5024 |
| DONALD L CORBETT | 6910 BURGUNDY AVE NW | | | | NORTH CANTON | OH | 44720 |
| DONALD L COTTERMAN JR | 3317 WAYNE AVE | | | | DAYTON | OH | 45420 |
| DONALD L CUMMINS | 228  E DAYTON | | | | LEWISBURG | OH | 45338-9775 |
| DONALD L DELONG | 2225  ROSS HANOVER RD | | | | HAMILTON | OH | 45013-4818 |
| DONALD L DEVORE | 12214 WOLCOTT RD | | | | SAINT PARIS | OH | 43072 |
| DONALD L EADIE | 4303 LAKE AVE | | | | LOCKPORT | NY | 14094-1180 |
| DONALD L ELLINGER | 8731  PARK HAVEN POINT | | | | CENTERVILLE | OH | 45458-2834 |
| DONALD L EMRICK | 112 PAGETT DRIVE | | | | GERMANTOWN | OH | 45327-8308 |
| DONALD L EMRICK | 75 KATHIE CT | | | | GERMANTOWN | OH | 45327 |
| DONALD L ESTEP & BONNY L ESTEP | 7191 GUTHRIE RD | | | | SHILOH | OH | 44878 |
| DONALD L FIELDS | 1338 SOUTH WHITCOMB AVENUE | | | | INDIANAPOLIS | IN | 46241-3327 |
| DONALD L FODOR | 2755  ROCKLEDGE TRL | | | | DAYTON | OH | 45430-1931 |
| DONALD L FOLKES | 20498 W RIDGE RD | | | | ELSIE | MI | 48831-9245 |
| DONALD L FRANCIS | 60 COUNTRY GABLES CIR | | | | ROCHESTER | NY | 14606-3538 |
| DONALD L FREMD | 9277 EMILY DR | | | | DAVISON | MI | 48423-2868 |
| DONALD L GARDNER | 1039 CLOVIS AVE | | | | MOUNT MORRIS | MI | 48458-2503 |
| DONALD L GARRETT | 104 W MANSFIELD AVE | | | | PONTIAC | MI | 48340-2658 |
| DONALD L GARRETT | 4008 PRESCOTT AVE | | | | DAYTON | OH | 45406 |
| DONALD L GEISWEIDT JR | 8795 CRANBERRY RIDGE DR | | | | BROADVIEW HEIGHTS | OH | 44147 |
| DONALD L GENTILE | 11483 HARBOUR LIGHT DR | | | | N ROYALTON | OH | 44133-2680 |
| DONALD L GIOVANNONE | 288 ATLANTIC ST NW | | | | WARREN | OH | 44483-4705 |
| DONALD L GOINS JR | 319  GLADYS AVE | | | | CARLISLE | OH | 45005-1314 |
| DONALD L GRAY | 258 THURMAN AVE | | | | LAKE PLACID | FL | 33852-6075 |
| DONALD L GRAY | 5102 GRAPEVINE BLVD | | | | WEST LAFAYETTE | IN | 47906 |
| DONALD L GREEN | 4025 CLEVELAND AVE | | | | DAYTON | OH | 45410-3401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD L GREEN | 12905 E. COUNTY RD 700 S. | | | | LOSANTVILLE | IN | 47354-9502 |
| DONALD L GRIFFIN | 4489 CLOVERLANE AVE. NW | | | | WARREN | OH | 44483 |
| DONALD L GROESBECK | 795 SPRING GARDEN PLACE | | | | DAYTON | OH | 45431-2753 |
| DONALD L GUNTER | 8652 HARRIET LN | | | | STANTON | CA | 90680-1811 |
| DONALD L HALL | 23 EDGEWOOD DR. | | | | ARCANUM | OH | 45304-1431 |
| DONALD L HARRIS | 7165 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2279 |
| DONALD L HAVERKAMP | 49 PRYOR LANE | | | | LAKE PLACID | FL | 33852 |
| DONALD L HAWKINS | 14429  WATKINS DR. | | | | LA MIRADA | CA | 90638-4143 |
| DONALD L HAWKINS | 813 FERNDALE AVE | | | | TILTON | IL | 61833-7931 |
| DONALD L HENRY | 11425 FOWLER DR | | | | REMUS | MI | 49340-9429 |
| DONALD L HILL | 1485  KINGTREE CT APT D | | | | DAYTON | OH | 45417 |
| DONALD L HOBBS | 1900  SCIOTO | | | | KETTERING | OH | 45420-2191 |
| DONALD L HOCK | 12   E HUDSON AVE | | | | DAYTON | OH | 45405-3502 |
| DONALD L HOLBROOK | 408 W SHERIDAN RD | | | | LANSING | MI | 48906-2227 |
| DONALD L HOUSE | 52 S TAYLOR ST | | | | FARMERSVILLE | OH | 45325 |
| DONALD L HUTCHINSON | 2901 GULLIFORD DR SE | | | | LOWELL | MI | 49331-8955 |
| DONALD L IRVING | 2720 MAUMEE AVE | | | | FORT WAYNE | IN | 46803-1427 |
| DONALD L IZOR | 4964 FIELD POINT CT | | | | DAYTON | OH | 45440 |
| DONALD L JACOBS | 5420  NAUGHTON DR | | | | HUBER HEIGHTS | OH | 45424-6002 |
| DONALD L JACOBSON | 4560 AMESBOROUGH RD | | | | DAYTON | OH | 45420 |
| DONALD L JOHNSON | 1280 BAKER RD | | | | FRANKLIN | PA | 16323 |
| DONALD L JONES | P.O. BOX 563 | | | | DEGRAFF | OH | 43318 |
| DONALD L JONES | 2281 KATHERINE BLVD | | | | MEDWAY | OH | 45341 |
| DONALD L JONES | 277 RIVER FALLS DR | | | | DUNCAN | SC | 29334-9250 |
| DONALD L JONES, JR. | 4019 MIDDLEBROOK DR | | | | DAYTON | OH | 45440 |
| DONALD L KENDIG | 2762 OLD YELLOW SPRINGS RD. | | | | FAIRBORN | OH | 45324-2146 |
| DONALD L KIDD | 5310 FLAMINGO CT. | | | | DAYTON | OH | 45431 |
| DONALD L KILBY | 118   LEROY STREET | | | | DAYTON | OH | 45407-3031 |
| DONALD L KLEISMIT | 3312  PANORAMA CIR | | | | DAYTON | OH | 45415-2419 |
| DONALD L KLEYKAMP | 6014  GOTHIC PLACE | | | | CENTERVILLE | OH | 45459-2908 |
| DONALD L KNOBLOCH | 170 TILLIE LANE | | | | NEW CARLISLE | OH | 45344-9006 |
| DONALD L KOHLER | 6919 BEECH RD | | | | RACINE | WI | 53402 |
| DONALD L LANDESS | 759   SHIRLEY DR | | | | TIPP CITY | OH | 45371-3100 |
| DONALD L LANDON | | | | | | | |
| DONALD L LEE SR | 535 CALDER AVE | | | | YPSILANTI | MI | 48198-6189 |
| DONALD L LIEB F/T | LIEB LIVING TRUST DTD 12/15/92 | 3636 W MONTE VISTA | | | VISALIA | CA | 93277-7197 |
| DONALD L LOWE | 815 LAKESHORE DR | | | | MEDWAY | OH | 45341 |
| DONALD L MACKEY | 5191 HOAGLAND BLACK STUB RD | | | | CORTLAND | OH | 44410-- 95 |
| DONALD L MARCUM | 1898 BEAL RD | | | | MANSFIELD | OH | 44903-9174 |
| DONALD L MARKAJANI | 290   VINAL AVE | | | | ROCHESTER | NY | 14609-1229 |
| DONALD L MARTIN | 7125 COLBATH ROAD | | | | OSCODA | MI | 48750-9618 |
| DONALD L MARVIN | 15755 PENN DRIVE | | | | LIVONIA | MI | 48154 |
| DONALD L MATHEWS | 9536 KALE PLACE | | | | DIAMONDHEAD | MS | 39525 |
| DONALD L MATLOCK | 937 MARION ST | | | | DAYTONA BEACH | FL | 32114 |
| DONALD L MAURER | 13   ABBINGTON DR NW | | | | WARREN | OH | 44481-9002 |
| DONALD L MCCORMICK | 549   CONARD DR. | | | | XENIA | OH | 45385-2652 |
| DONALD L MCCROREY | 3075 GREEN CORNERS RD | | | | LAPEER | MI | 48446-9741 |
| DONALD L MCNAMER | PO BOX 186 | | | | READSTOWN | WI | 54652-0186 |
| DONALD L MCNUTT | 4457 PEKIN RD | | | | WAYNESVILLE | OH | 45068-9546 |
| DONALD L MECK | 9871 N MUDHEN LAKE RD | | | | SIREN | WI | 54872 |
| DONALD L MILES | | | | | | | |
| DONALD L MILLAGE | 537 WEAKLEY CREEK RD | | | | LAWRENCEBURG | TN | 38464-6018 |
| DONALD L MILLER | 219 E MAIN ST | | | | W CARROLLTON | OH | 45449-1417 |
| DONALD L MYERS | 106 N FIRST ST | | | | CLARKSVILLE | OH | 45113-8699 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD L NEWTON | 30   SOUTH EIGHTH STREET | | | | MIAMISBURG | OH | 45342-2472 |
| DONALD L NOBLE | 7697 DICKEY RD | | | | MIDDLETOWN | OH | 45042-9251 |
| DONALD L NULL | 4344 LAKELAND TERR. | | | | COLLEGE CORNER | OH | 45003-9802 |
| DONALD L OCONNOR | 10561 FREDERICK PIKE | | | | VANDALIA | OH | 45377 |
| DONALD L ONESTI | 2026 CHESTNUT HILL DR. | | | | YOUNGSTOWN | OH | 44511-1228 |
| DONALD L PASCOE | 1644 E NEWARK RD | | | | LAPEER | MI | 48446-9418 |
| DONALD L PERRY | 206 E PIPER AVE | | | | FLINT | MI | 48505-2720 |
| DONALD L PHILLIPS | 3422 LYNN DRIVE | | | | FRANKLIN | OH | 45005 |
| DONALD L POUILLON | 2441 BEATRICE RD | | | | HARRISON | MI | 48625-9532 |
| DONALD L PRINGLE II | 1660 N MILLER RD | | | | SAGINAW | MI | 48609-9531 |
| DONALD L PRINGLE III | PO BOX 6771 | | | | SAGINAW | MI | 48608-6771 |
| DONALD L RACE | 8800 MACOMB ST | APT 240 | | | GROSSE ILE | MI | 48138 |
| DONALD L RAKESTRAW | 5533 AUTUMN WOODS DR #3 | | | | TROTWOOD | OH | 45426-- 13 |
| DONALD L RAMSEY | 8231 ROBERTS ST | | | | MASURY | OH | 44438 |
| DONALD L RAY | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DONALD L RICKERT | 2504  S CANAL ST | | | | NEWTON FALLS | OH | 44444-9461 |
| DONALD L ROBERTS | 91   BRIGHT AUTUMN LA | | | | ROCHESTER | NY | 14626-1278 |
| DONALD L ROBINSON | 501 LA VISTA RD W | | | | LODI | OH | 44254-1139 |
| DONALD L ROBINSON SR | 66 E FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2726 |
| DONALD L ROGERS | 131 HIGHRIDGE CT | | | | FRANKLIN | OH | 45005 |
| DONALD L ROUDEBUSH | 2108 GRICE LN | | | | KETTERING | OH | 45429 |
| DONALD L RUGGLES | 4986 STROUPS HICKOX RD | | | | W FARMINGTON | OH | 44491 |
| DONALD L SARGENT | 1312  CLAYTON RD | | | | BROOKVILLE | OH | 45309-9315 |
| DONALD L SARGENT JR | 280 MARY ELLEN STREET | | | | SOUTH LEBANON | OH | 45065 |
| DONALD L SCHNEIDER | 2537  MARSCOTT DR | | | | CENTERVILLE | OH | 45440 |
| DONALD L SHIFLETT | 612 E LEXINGTON RD | | | | EATON | OH | 45320-- 13 |
| DONALD L SHORT | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| DONALD L SMITH | 2909 S HAMAKER ST | | | | MARION | IN | 46953-3532 |
| DONALD L SMITH | 2316 EDEN LN | | | | DAYTON | OH | 45431 |
| DONALD L SMITH I I | 14823 GAIL ST | | | | DEFIANCE | OH | 43512-8865 |
| DONALD L SPRAGUE | 1708 DIFFORD DR | | | | NILES | OH | 44446 |
| DONALD L STEINHOFF TTEE | DONALD L STEINHOFF REV TRUST | U/A DTD 07/31/1995 | 1242 SAALE RD | | WEST ALTON | MO | 63386 |
| DONALD L STROUD | 3151 MARIGOLD CT | | | | KETTERING | OH | 45440 |
| DONALD L STUART | 393 W 3RD ST | | | | MANSFIELD | OH | 44903-1745 |
| DONALD L SULLIVAN | 473 DANFORTH PL | | | | RIVERSIDE | OH | 45431 |
| DONALD L TALBERT | 6110 MAGNOLIA DR | | | | MOUNT MORRIS | MI | 48458-2816 |
| DONALD L TAYLOR | 3269 INDIAN RIPPLE ROAD | | | | BEAVERCREEK | OH | 45440-3632 |
| DONALD L TERRILL | 4141 HAMILTON EATON  RD. | LOT 96 | | | HAMILTON | OH | 45011 |
| DONALD L TUCKER | 209 STAHL AVE. | | | | CORTLAND | OH | 44410 |
| DONALD L TURCOTTE | 61 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1827 |
| DONALD L VAUGHN | 814 BAYBERRY DR | | | | NEW CARLISLE | OH | 45344-1248 |
| DONALD L WALLS | 4118 GRANGE HALL RD | | | | SPRINGFIELD | OH | 45504-3714 |
| DONALD L WASHINGTON | 1229 CHARLES AVE | | | | FLINT | MI | 48505-1678 |
| DONALD L WASILEWSKI | 3571 DEMURA DR SE | | | | WARREN | OH | 44484-3721 |
| DONALD L WATTS | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| DONALD L WEBB | 135 HURON AVE 1 | | | | DAYTON | OH | 45417 |
| DONALD L WEBER | 14204 MCKINLEY RD | | | | MONTROSE | MI | 48457-9775 |
| DONALD L WERTON | 254 KANSAS AVE | | | | YPSILANTI | MI | 48198-6027 |
| DONALD L WHITE | 165 E MARLEY RD | | | | JAMESTOWN | PA | 16134-9528 |
| DONALD L WITT | C/O JULIE A. WITT | 4015 CLEVELAND AVE | | | DAYTON | OH | 45410 |
| DONALD L WOODS | 5391 CO-RD 1101 | | | | VINEMONT | AL | 35179-7064 |
| DONALD L WRIGHT | 201 WRIGHT AVE | | | | SYRACUSE | NY | 13211-1637 |
| DONALD L YORK | 45 HONEYSUCKLE TERRACE | | | | FAIRPORT | NY | 14450-1023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD L. ADLE | DONALD L. ADLE | 3816 LOUIS CIR | | | TARPON SPRINGS | FL | 34688-9011 |
| DONALD L. BENDER AND MARY JANE BENDER | 5321 ROSA CT | | | | SWARTZ CREEK | MI | 48473 |
| DONALD L. CHENOWETH | | | | | | | |
| DONALD L. CROSS | 15273 PINEHURST DR. | | | | LANSING | MI | 48906 |
| DONALD L. CROSS  SR. | 15273 PINEHURST  DR. | | | | LANSING | MI | 48906 |
| DONALD L. MIMS | MONTGOMERY COUNTY ADMINISTRATOR | 100 S LAWRENCE ST | | | MONTGOMERY | AL | 36104-4209 |
| DONALD LA FOND | 132 QUESTVIEW DR | | | | HOUGHTON LAKE | MI | 48629-8669 |
| DONALD LA FOREST | 8786 AIDAN AVE | | | | GAYLORD | MI | 49735-8290 |
| DONALD LA SHOMB | 506 OAKWOOD ROAD | | | | ROCHESTER | NY | 14616-4049 |
| DONALD LABARGE | PO BOX 117 | | | | NORFOLK | NY | 13667-0117 |
| DONALD LABEAN | 5447 N FRASER RD | | | | PINCONNING | MI | 48650-8427 |
| DONALD LABEFF | 505 SHEPARD ST | | | | SAGINAW | MI | 48604-1231 |
| DONALD LABERT | 10330 WINSTED LN | | | | BRIGHTON | MI | 48114-8126 |
| DONALD LACHANCE | PO BOX 95 | | | | HARRAH | OK | 73045-0095 |
| DONALD LACHANCE JR | 23546 SKAGG CITY RD | | | | TECUMSEH | OK | 74873-7503 |
| DONALD LACKEY | 109 BROOKVIEW CT | | | | HUDSON OAKS | TX | 76087-9211 |
| DONALD LACKEY | 438 NW 1711TH RD | | | | KINGSVILLE | MO | 64061-9310 |
| DONALD LACLAIR | 3048 BIGLEAF DR | | | | LITTLE ELM | TX | 75068-6600 |
| DONALD LACROIX | PO BOX 141 | | | | BETHPAGE | TN | 37022-0141 |
| DONALD LACROIX | 16556 BASS LAKE AVE | | | | GOWEN | MI | 49326-9433 |
| DONALD LACY | 362 LAWSON ST | | | | SMITHS GROVE | KY | 42171-8104 |
| DONALD LADICK | 29W184 LAKESIDE DR | | | | NAPERVILLE | IL | 60564-9669 |
| DONALD LAFAVE | 3056 E DODGE RD | | | | CLIO | MI | 48420-9782 |
| DONALD LAFAYETTE | 3273 BRONSON LAKE RD | | | | LAPEER | MI | 48446-9001 |
| DONALD LAFERNEY | 17140 FISH LAKE RD | | | | HOLLY | MI | 48442-8336 |
| DONALD LAFRAMBOISE | 1103 RIP STEELE RD | | | | COLUMBIA | TN | 38401-7742 |
| DONALD LAFRAMBOISE | 661 RABBIT TRAIL RD | | | | LYNNVILLE | TN | 38472-5224 |
| DONALD LAFRANCE | 2 SAW MILL LN | | | | PLANTSVILLE | CT | 06479-1318 |
| DONALD LAGAMBA | 1649 WESTHAMPTON DR | | | | AUSTINTOWN | OH | 44515-3860 |
| DONALD LAGE JR | 5766 FOREST STREET | | | | MINDEN CITY | MI | 48456-9729 |
| DONALD LAKE | 1175 N SHORE DR | | | | SPRINGPORT | MI | 49284-9464 |
| DONALD LAKES | 5419 WOODBINE AVE | | | | DAYTON | OH | 45432-3655 |
| DONALD LAMAR | 318 NEWELL AVE | | | | DANVILLE | IL | 61832-1516 |
| DONALD LAMB | 1018 HERON RUN DR | | | | LELAND | NC | 28451-7691 |
| DONALD LAMB | 2776 E 200 S | | | | WASHINGTON | IN | 47501-7771 |
| DONALD LAMB JR | 25604 NORMANDY ST | | | | ROSEVILLE | MI | 48066-5720 |
| DONALD LAMBERMONT | 6849 N. 490 W. | | | | GREENCASTLE | IN | 46135 |
| DONALD LAMBERT | 4954 WILMINGTON PIKE | | | | KETTERING | OH | 45440-2142 |
| DONALD LAMBERT | 6776 SOMERS GRATIS RD | | | | CAMDEN | OH | 45311-8808 |
| DONALD LAMBERT | 23365 ROAD 104 | | | | OAKWOOD | OH | 45873-9644 |
| DONALD LAMBERT | RR 4 BOX 5-B | | | | CHAPMANVILLE | WV | 25508 |
| DONALD LAMBERT | 3109 DARRYL DR | | | | FORISTELL | MO | 63348-1227 |
| DONALD LAMBIE | 13230 HIDE AWAY LN | | | | DEWITT | MI | 48820-8093 |
| DONALD LAMOREAUX | 196 LAMOREAUX DR NW | | | | COMSTOCK PARK | MI | 49321-9146 |
| DONALD LAMP | 110 N OUTER DR | | | | VIENNA | OH | 44473-9761 |
| DONALD LAMROUEX JR | 1965 N STATE RD | | | | OWOSSO | MI | 48867-9042 |
| DONALD LANCASTER | 809 N KNIGHT CIR | | | | MARION | IN | 46952-2466 |
| DONALD LANDES | 5522 ARBOR DR APT 26 | | | | ANDERSON | IN | 46013-1375 |
| DONALD LANDESS | 759 SHIRLEY DR | | | | TIPP CITY | OH | 45371-3100 |
| DONALD LANDHEER | 910 ARIANNA ST NW | | | | GRAND RAPIDS | MI | 49504-3150 |
| DONALD LANDINI | 11538 ZELZAH AVE | | | | GRANADA HILLS | CA | 91344-2019 |
| DONALD LANDIS | 807 W PEKIN RD | | | | LEBANON | OH | 45036-9785 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD LANDIS | 13647 LA CHENE AVE | | | | WARREN | MI | 48088-3232 |
| DONALD LANDRAM | 1785 SUNRISE DR | | | | CARO | MI | 48723-9318 |
| DONALD LANDRETH | 5696 N STATE ROAD 39 | | | | LIZTON | IN | 46149-9529 |
| DONALD LANDRISCINA | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| DONALD LANDRY | 450 CAMBRIDGE ST | | | | NAPOLEON | OH | 43545-2065 |
| DONALD LANE | PO BOX 2940 | | | | SCOTTDALE | PA | 15683 |
| DONALD LANE | 11488 PLAZA DR | | | | CLIO | MI | 48420-2110 |
| DONALD LANE | 8429 GLENANN DR | | | | N RICHLND HLS | TX | 76180-4117 |
| DONALD LANE | 30180 W HURON RIVER DR | | | | FLAT ROCK | MI | 48134-9748 |
| DONALD LANE | 3207 STARKWEATHER ST | | | | FLINT | MI | 48506-2689 |
| DONALD LANE | | | | | | | |
| DONALD LANG | 6536 N LIBERTY ST | | | | KEITHVILLE | LA | 71047-9220 |
| DONALD LANG | 11490 WATER ST | | | | CLIO | MI | 48420-1632 |
| DONALD LANGE | 10108 MUNICH DR | | | | PARMA | OH | 44130-7511 |
| DONALD LANGE | 1800 N 59TH ST | | | | KANSAS CITY | KS | 66102-1201 |
| DONALD LANGE | 9366 TIGER RUN TRL | | | | DAVISON | MI | 48423-8430 |
| DONALD LANGE JR | 402 MURBACH ST | | | | ARCHBOLD | OH | 43502-1254 |
| DONALD LANGLEY | 41953 GAINSLEY DR | | | | STERLING HTS | MI | 48313-2555 |
| DONALD LANKER | 5256 OLD K7 HWY | | | | SHAWNEE | KS | 66226 |
| DONALD LANKFORD | 25 GINGELL CT | | | | PONTIAC | MI | 48342-1432 |
| DONALD LANNING | 5362 N INTERSTATE HIGHWAY 45 | | | | ENNIS | TX | 75119-0911 |
| DONALD LANTZ | 508 MAPLEWOOD ST | | | | DELTA | OH | 43515-1216 |
| DONALD LAPAK | 6579 SHORELINE DR | | | | TROY | MI | 48085-1056 |
| DONALD LAPAN | 2057 CAMDEN CT | | | | HUNTINGTON | IN | 46750-3996 |
| DONALD LAPOUTTRE | 1215 N CHILSON ST | | | | BAY CITY | MI | 48706-3534 |
| DONALD LAQUERRE | 1570 WITHEY RD | | | | COLUMBUS | MI | 48063-3003 |
| DONALD LARCOM | 41 TURQUOISE AVE | | | | NAPLES | FL | 34114-8253 |
| DONALD LAROSE | 8540 COUNTY ROAD 612 | | | | LEWISTON | MI | 49756-9108 |
| DONALD LARREW | 3430 TAYLOR AVE | | | | BRIDGETON | MO | 63044-3055 |
| DONALD LARSON | 3310 S 67TH ST | | | | MILWAUKEE | WI | 53219-4220 |
| DONALD LARSON | 623 N RINGOLD ST | | | | JANESVILLE | WI | 53545-2556 |
| DONALD LARUE | 1086 CRESTVIEW DR | | | | CRESTLINE | OH | 44827-9616 |
| DONALD LASCH JR | 2202 PIONEER RD | | | | JANESVILLE | WI | 53546-5647 |
| DONALD LASITER | 629 S PETERMAN RD | | | | GREENWOOD | IN | 46142-8570 |
| DONALD LASKEY | 2730 OTTO RD | | | | CHARLOTTE | MI | 48813-9790 |
| DONALD LASSITER | 5242 COUNTRY WOOD LN | | | | GRAND BLANC | MI | 48439-9014 |
| DONALD LATHROP | 2019 WESTSIDE DR | | | | ROCHESTER | NY | 14624-2022 |
| DONALD LATOURELLE | 46520 VALLEY CT | | | | MACOMB | MI | 48044-5443 |
| DONALD LATTA | 4 STANDISH RD | | | | LOCKPORT | NY | 14094-3315 |
| DONALD LAUSENG | 961 TRUMAN RD | | | | BARRYTON | MI | 49305-9721 |
| DONALD LAUVE | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| DONALD LAUX | 12454 S M 52 | | | | PERRY | MI | 48872-8105 |
| DONALD LAVIOLETTE | 7404 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9758 |
| DONALD LAVRACK | 2598 BUSCH RD | | | | BIRCH RUN | MI | 48415-8918 |
| DONALD LAWRENCE | 296 WELLSBORO ST | | | | WALLED LAKE | MI | 48390-3466 |
| DONALD LAWSON | 129 FOXWOOD DR | | | | BROWNSBURG | IN | 46112-1863 |
| DONALD LAWSON | PO BOX 403 | | | | UNIONTOWN | AR | 72955-0403 |
| DONALD LAWSON | 4605 W ROYERTON RD | | | | MUNCIE | IN | 47304-9103 |
| DONALD LAWSON | 5350 MILLER TRL | | | | GLENNIE | MI | 48737-9602 |
| DONALD LAWSON | 3418 CLIFFORD RD | | | | MAYVILLE | MI | 48744-9506 |
| DONALD LAWSON | 15 TOBIN DR | | | | HOMER | NY | 13077-1125 |
| DONALD LAY | 9234 BELLEFONTAINE RD | | | | NEW CARLISLE | OH | 45344-2006 |
| DONALD LAZZARO | 1929 JORDAN ST | | | | SAGINAW | MI | 48602-1120 |
| DONALD LE BLANC | 30116 MIRAGE CT | | | | WARREN | MI | 48093-2587 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD LE MASTER | PO BOX 799 | | | | GRAYSON | KY | 41143-0799 |
| DONALD LEACH | 2151 LITTLE YORK RD | | | | DAYTON | OH | 45414-1357 |
| DONALD LEACH | 10101 CASTLE ST | | | | DEARBORN | MI | 48126-1601 |
| DONALD LEACH | 3952 MARIE DR | | | | BRUNSWICK | OH | 44212-3930 |
| DONALD LEACH | 305 GOODRICH DR | | | | RICHMOND | MO | 64085-2814 |
| DONALD LEACH | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DONALD LEAFGREEN | 7790 GOLF BLVD | | | | ZOLFO SPRINGS | FL | 33890-3419 |
| DONALD LEAL | APT 2014 | 16013 S DESERT FOOTHILLS PKWY | | | PHOENIX | AZ | 85048-8447 |
| DONALD LEBOO | 25 CHERRY CREEK LN | | | | ROCHESTER | NY | 14626-4201 |
| DONALD LEBRUN | 224 WINTHROP ST | | | | WOONSOCKET | RI | 02895 |
| DONALD LEDERMAN | 1645 HEMMINGWAY CT | | | | JANESVILLE | WI | 53545-8846 |
| DONALD LEE | 6397 CLIFTON ST | | | | DETROIT | MI | 48210-1147 |
| DONALD LEE | 1285 LOWER BELLBROOK RD | | | | XENIA | OH | 45385-7317 |
| DONALD LEE | 725 E HIGH ST | | | | DEFIANCE | OH | 43512-1825 |
| DONALD LEE | 1019 PERSIMMON DR | | | | TROY | MO | 63379-3213 |
| DONALD LEE | 120 BOULDER DR | | | | MORRIS | IL | 60450-3324 |
| DONALD LEE | 11724 ZEIMAN RD | | | | MAYBEE | MI | 48159-9534 |
| DONALD LEE BUSH | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| DONALD LEE ZIEGLER | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| DONALD LEER | 10941 E 234TH ST | | | | CICERO | IN | 46034-9709 |
| DONALD LEES | 8042 BROCATEL CT | | | | ORLANDO | FL | 32822-8320 |
| DONALD LEET | 3594 FRANCOIS ST | | | | WEST BRANCH | MI | 48661-8483 |
| DONALD LEFTRIDGE | 15013 EDMORE DR | | | | DETROIT | MI | 48205-1372 |
| DONALD LEGENDRE | 710 N HURON RD | | | | LINWOOD | MI | 48634-9410 |
| DONALD LEGG | 3451 WICKLOW RD | | | | COLUMBUS | OH | 43204-1142 |
| DONALD LEGG | 17892 LAWNVIEW AVE | | | | LAKE MILTON | OH | 44429-9567 |
| DONALD LEGGETT | 6400 TAMMY LN | | | | MECHANICSVILLE | VA | 23111-3338 |
| DONALD LEGLER | W1975 MORTENSEN RD | | | | BROOKLYN | WI | 53521-9712 |
| DONALD LEGRONE | PO BOX 841 | | | | MOUNT MORRIS | MI | 48458-0841 |
| DONALD LEHMAN | 704 NORTH 7TH STREET | | | | NEWARK | NJ | 07107 |
| DONALD LEHNA | 7009 RIDGE RUN CIR | | | | PROSPECT | KY | 40059-9215 |
| DONALD LEIMBACHER | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| DONALD LEINTHALL | 668 FERNANDINA ST NORHT WEST | | | | PALM BAY | FL | 32907 |
| DONALD LEIPPLY | 7455 MINES RD SE | | | | WARREN | OH | 44484-3836 |
| DONALD LEISURE | 15701 W 750 S | | | | DALEVILLE | IN | 47334 |
| DONALD LEITZ | 1616 KENSINGTON ST | | | | JANESVILLE | WI | 53546-5834 |
| DONALD LEMASTER JR | 1526 POTTER DR | | | | COLUMBIA | TN | 38401-9120 |
| DONALD LEMASTER JR | 4117 TAYLORS STORE RD | | | | HAMPSHIRE | TN | 38461-4647 |
| DONALD LEMIRE | 800 KAY RD NE #1245 | | | | BRADENTON | FL | 34212-9454 |
| DONALD LENHART | 1642 DEL REY DR | | | | LILLIAN | AL | 36549-5253 |
| DONALD LENZEN | 1110 SCHRIBER AVE | | | | JOLIET | IL | 60435-4454 |
| DONALD LEO KOVERMAN | 4841 HAPLIN DR. | | | | DAYTON | OH | 45439 |
| DONALD LEON GREEN | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| DONALD LEONARD | 3308 MEADOWLARK LN | | | | BURTON | MI | 48519-2850 |
| DONALD LEONARD | 123 LAUREL TER | | | | BECKLEY | WV | 25801-6508 |
| DONALD LEONARD | 10676 E REMICK RD | | | | SAINT LOUIS | MI | 48880-9509 |
| DONALD LESH | 666 EAGLE RUN | | | | LAKELAND | FL | 33809-5638 |
| DONALD LESLIE | 5324 KERBY PL | | | | SAGINAW | MI | 48603-2844 |
| DONALD LETOSKY | 17035 ANTHONY CT | | | | MACOMB | MI | 48044-5584 |
| DONALD LETT | 2912 KENMORE AVE | | | | DAYTON | OH | 45420-2234 |
| DONALD LEUTERITZ | 365 S FRANKLIN RD | | | | INDIANAPOLIS | IN | 46219-7721 |
| DONALD LEVAY | 15218 UNIVERSITY ST | | | | ALLEN PARK | MI | 48101-3088 |
| DONALD LEVEN | 32T LAKE SHORE DR | | | | LAKE LOTAWANA | MO | 64086 |
| DONALD LEVI | 1100 WILLIAM JUDD RD | | | | EDMONTON | KY | 42129-8835 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD LEWANDOWSKI | 6207 JEFF CT | | | | KOKOMO | IN | 46901-3726 |
| DONALD LEWANDOWSKI | 6337 HUNTER POINTE ST | | | | WESTLAND | MI | 48185-6683 |
| DONALD LEWANDOWSKI & LILLIAN LEWANDOWSKI | DONALD J LEWANDOWSKI TR & LILLIAN LEWANDOWSKI TR | DONALD & LILLIAN LEWANDOWSKI JT | REV LIV TRUST U/A DTD 12/11/98 | 4915 S 79TH ST | GREENFILED | WI | 53220-4209 |
| DONALD LEWIS | 1440 EDENFIELD CT | | | | LITHONIA | GA | 30058-6138 |
| DONALD LEWIS | 132 GLENWOOD DR | | | | SHELBY | OH | 44875-1830 |
| DONALD LEWIS | 132 COUNTY ROAD 4501 | | | | MERIDIAN | MS | 39301-9001 |
| DONALD LEWIS | 1404 JILL LN | | | | EXCLSOR SPRGS | MO | 64024-9789 |
| DONALD LEWIS | PO BOX 473 | | | | EXCELSIOR SPG | MO | 64024-0473 |
| DONALD LEWIS | 1438 LAFAYETTE ST | | | | JANESVILLE | WI | 53546-2424 |
| DONALD LEWIS | 1259 TOWNSHIP ROAD 1706 # 4 | | | | ASHLAND | OH | 44805 |
| DONALD LEWIS I I | 10676 NORTH 25A | | | | PIQUA | OH | 45356 |
| DONALD LEYDEN JR | 13921 PRINCE CHARLES DR | | | | N ROYALTON | OH | 44133-4123 |
| DONALD LEYS JR | 11787 S US HIGHWAY 27 | | | | DEWITT | MI | 48820-9730 |
| DONALD LIAS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DONALD LIBBY | 7950 BADD RD | | | | ONAWAY | MI | 49765-8879 |
| DONALD LIBOLT | 16817 PEACH RIDGE AVE | | | | KENT CITY | MI | 49330-9176 |
| DONALD LICHON | 7248 W RONRICK PL | | | | FRANKENMUTH | MI | 48734-9107 |
| DONALD LICQUIA | 1115 RISECLIFF DR | | | | GRAND BLANC | MI | 48439-8880 |
| DONALD LIDDLE | 1208 TALBOTT SQ | | | | BELCAMP | MD | 21017-1338 |
| DONALD LIEBETREU | 7566 LINDSEY RD | | | | CASCO | MI | 48064-2701 |
| DONALD LIEFER | 38504 LANSE CREUSE ST | | | | HARRISON TWP | MI | 48045-3484 |
| DONALD LIMBACK | PO BOX 203 | | | | ALMA | MO | 64001-0203 |
| DONALD LIMP | 9721 SW 155TH ST | | | | DUNNELLON | FL | 34432-7034 |
| DONALD LINCICOME | 329 CHAPMAN WAY | | | | LEXINGTON | OH | 44904-1080 |
| DONALD LINCOLN | PO BOX 4161 | | | | DETROIT | MI | 48204-0161 |
| DONALD LIND | PO BOX 1575 | | | | DUBOIS | WY | 82513-1575 |
| DONALD LINDELIEN | 654 NANCY K. CROSSING | | | | ROANOKE | IN | 46783 |
| DONALD LINDEN | 3924 TRUMAN ST | | | | CONKLIN | MI | 49403-8742 |
| DONALD LINDON | 68351 CHERRY BLOSSOM LN | | | | BRUCE TWP | MI | 48065-5020 |
| DONALD LINEBERRY | 515 W JACKSON ST | | | | ALEXANDRIA | IN | 46001-1312 |
| DONALD LINGENFELTER | 2301 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-7606 |
| DONALD LINK | 15448 SPONSELLER RD | | | | DEFIANCE | OH | 43512-8818 |
| DONALD LINK | 1541 BROADWAY | | | | GRAND ISLAND | NY | 14072-2723 |
| DONALD LINK | 210 SHILOH RD | | | | CORINTH | KY | 41010-2338 |
| DONALD LINN | 6114 ROCKING CHAIR RD | | | | GRAND BLANC | MI | 48439-7919 |
| DONALD LINNERUD | 3260 ANTIQUA RD | | | | LAKE WALES | FL | 33859-6912 |
| DONALD LINNEWEBER | DONALD LINNEWEBER IRA | 3129 25TH ST | #142 | | COLUMBUS | IN | 47203 |
| DONALD LIPSCOMB | 4480 MONTE RD SE | | | | DEMING | NM | 88030-8220 |
| DONALD LIPTAK | 13091 WOLF CREEK RD | | | | HUBBARD LAKE | MI | 49747-9715 |
| DONALD LISZAK | 321 DOGWOOD LN | | | | DELTA | OH | 43515-9122 |
| DONALD LITTLE | 1205 WESTCHESTER DR SW | | | | LILBURN | GA | 30047-5444 |
| DONALD LITTLE | 1470 HARMON DR | | | | BEAVERTON | MI | 48612-8846 |
| DONALD LITTLE | 3336 S KEARSLEY BLVD | | | | FLINT | MI | 48506-2045 |
| DONALD LITTLE | 1936 2ND ST | | | | WESTLAND | MI | 48186-4451 |
| DONALD LITTLE SR | 1609 HOWARD AVE | | | | ESSEX | MD | 21221-2911 |
| DONALD LITTLE SR | 9495 S SPRINKLE RD | | | | PORTAGE | MI | 49002-7444 |
| DONALD LITTLES | 19640 TELEGRAPH RD | | | | DETROIT | MI | 48219-1624 |
| DONALD LITVIN | 16447 SOUTHWAY DR | | | | BROOK PARK | OH | 44142-3658 |
| DONALD LITZ | 9694 NEISWANDER RD | | | | ASHVILLE | OH | 43103-9741 |
| DONALD LIVELEY | 227 W WASHINGTON ST | | | | GARDNER | KS | 66030-1143 |
| DONALD LIVELY | 663 HALLOCK YOUNG RD | | | | MINERAL RIDGE | OH | 44440-9753 |
| DONALD LIVESAY | 4453 ARDONNA LN | | | | DAYTON | OH | 45432-1809 |
| DONALD LIVINGSTON | 28875 SUGARBERRY DR | | | | CHESTERFIELD | MI | 48051-2741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD LIVINGSTON | 4482 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9136 |
| DONALD LLOYD | 2880 ANN ARBOR ROAD | | | | LEWISTON | MI | 49756-9098 |
| DONALD LLOYD | 14815 MORRIS AVE | | | | ALLEN PARK | MI | 48101-3052 |
| DONALD LLOYD | 3119 CLARENCE AVE | | | | BERWYN | IL | 60402-3115 |
| DONALD LLOYD | 128 N MAPLELEAF RD | | | | LAPEER | MI | 48446-8003 |
| DONALD LOBSER | 2858 LOCHMOOR BLVD | | | | LAKE ORION | MI | 48360-1986 |
| DONALD LOCKETT | # B | 1083 SCHOFIELD STREET EXT | | | CURWENSVILLE | PA | 16833-6847 |
| DONALD LOCKSTAEDT | 436 BELVEDERE E | | | | COLGATE | WI | 53017-9706 |
| DONALD LOCKWOOD | 10240 N STATE ROAD 1 | | | | OSSIAN | IN | 46777-9751 |
| DONALD LODGE JR | 5427 E COVINA RD | | | | MESA | AZ | 85205-7347 |
| DONALD LOEB | 49113 EDINBOROUGH DR | | | | CHESTERFIELD | MI | 48047-1740 |
| DONALD LOEFFLER | 696 E SEBEWAING ST | | | | SEBEWAING | MI | 48759-1133 |
| DONALD LOEWER | 1458 LEE RD | | | | TROY | OH | 45373-1611 |
| DONALD LOGAN | 846 RIDGESIDE DR | | | | MILFORD | MI | 48381-4904 |
| DONALD LOGAN | 5040 W 80 S | | | | KOKOMO | IN | 46901-8899 |
| DONALD LOGAN | 1900 WINFORD RD | | | | BALTIMORE | MD | 21239-3734 |
| DONALD LOLL | 304 BRANDED BLVD | | | | KOKOMO | IN | 46901-4046 |
| DONALD LOLLEY | 3617 COUNTRY SIDE DR | | | | ADRIAN | MI | 49221-7701 |
| DONALD LONDON | 4822 GENESIS RD | | | | CROSSVILLE | TN | 38571-0214 |
| DONALD LONG | 505 DELMAR PL | | | | SYRACUSE | NY | 13208-3112 |
| DONALD LONG | PO BOX 26188 | | | | TROTWOOD | OH | 45426-0188 |
| DONALD LONG | 11321 IRISH RD | | | | OTISVILLE | MI | 48463-9447 |
| DONALD LONG | 2702 S MERIDIAN ST | | | | MARION | IN | 46953-3753 |
| DONALD LONG | 415 S OAKLAND AVE | | | | INDIANAPOLIS | IN | 46201-4364 |
| DONALD LONGMIRE | 100 VALLEY RIDGE RD | | | | FRANKLIN | TN | 37064-5260 |
| DONALD LONGSTREET | 12303 WOODSIDE DR APT 2 | | | | GRAND BLANC | MI | 48439-1649 |
| DONALD LONGSTRETH | PO BOX 217 | | | | OAKWOOD | IL | 61858-0217 |
| DONALD LOOMIS | 3345 HOLLIDAY DR | | | | BERLIN CENTER | OH | 44401-9736 |
| DONALD LOOMIS | 2973 N STATE RD | | | | ITHACA | MI | 48847-9770 |
| DONALD LOOTENS | 22480 CLEARWATER DR | | | | MACOMB | MI | 48044-3731 |
| DONALD LORTON | 701 APPLEBY CT | | | | HUNTINGTON | IN | 46750-7962 |
| DONALD LOSEE | 13205 BUECHE RD | | | | MONTROSE | MI | 48457-9358 |
| DONALD LOSTETTER | 10205 N 105TH DR | | | | SUN CITY | AZ | 85351-4416 |
| DONALD LOSURE | 2600 W MICHIGAN AVE LOT 27A | TIMBERLAKE PARK | | | PENSACOLA | FL | 32526-2201 |
| DONALD LOUDIN | PO BOX 14A | HC 078 | | | ROCK CAVE | WV | 26234 |
| DONALD LOUGHEED | 7473 HILL RD | | | | SWARTZ CREEK | MI | 48473-7602 |
| DONALD LOUNDS | 1065 S STEWART RD | | | | CHARLOTTE | MI | 48813-7332 |
| DONALD LOUWSMA | 5519 ATTICA RD | | | | ATTICA | MI | 48412-9710 |
| DONALD LOVE | 1628 LIBERTY ST | | | | LAPEER | MI | 48446-1836 |
| DONALD LOVE JR. | 1628 LIBERTY ST | | | | LAPEER | MI | 48446-1836 |
| DONALD LOVELACE | 3199 DEVONDALE RD | | | | ROCHESTER HLS | MI | 48309-4034 |
| DONALD LOVELL | 1706 CLARA ST | | | | ATHENS | AL | 35611-5421 |
| DONALD LOVELL | 31000 CORTE ARROYO VIS | | | | TEMECULA | CA | 92592-5452 |
| DONALD LOVELL | 1446 N HARBORS WOODLAND CT | | | | WINCHESTER | IN | 47394-8376 |
| DONALD LOVELY | 100 TRACY ALLISON LN | | | | CLINTON | TN | 37716-7008 |
| DONALD LOVERN | 9777 BURNING TREE DR | | | | GRAND BLANC | MI | 48439-9588 |
| DONALD LOVE | 596 US HIGHWAY 395 N UNIT 14 | | | | GARDNERVILLE | NV | 89410-7932 |
| DONALD LOWE | ROUTE 2, BOX 3420 | | | | DINGESS | WV | 25671 |
| DONALD LOWELL ZIEGLAR ROLLOVER IRA FJ50761LS | UBS FINANCIAL SERVICES INC | 4400 POST OAK PARKWAY STE 1700 | | | HOUSTON | TX | 77027 |
| DONALD LOZO | 2544 OLD BEAVER ROAD | | | | KAWKAWLIN | MI | 48631-9126 |
| DONALD LOZO | LEVY PHILLIPS & KONIGSBERG | 800 3RD AVE 13TH FL | | | NEW YORK | NY | 10022-4213 |
| DONALD LUCARELL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DONALD LUCARELL | 7800 CORINTH COURT RD | | | | FARMDALE | OH | 44417-9764 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD LUCAS | 27255 WELSH DR | | | | WARREN | MI | 48092-2611 |
| DONALD LUCKEY JR | PO BOX 102 | | | | W MIDDLETON | IN | 46995-0102 |
| DONALD LUCKHURST | 1203 FENNER RD | | | | OWOSSO | MI | 48867-9356 |
| DONALD LUDLOW | 11134 4 1/2 MILE RD | | | | BATTLE CREEK | MI | 49015-9346 |
| DONALD LUDWICK | 1097 S MILLER RD | | | | SAGINAW | MI | 48609-9502 |
| DONALD LUDWIG | 274 BELLINGHAM DR | | | | CENTERVILLE | OH | 45458-2513 |
| DONALD LUDWIG | 5587 S 400 W | | | | PERU | IN | 46970-7447 |
| DONALD LUDWIG | 1356 CAROL PL | | | | MONTGOMERY | IL | 60538-1806 |
| DONALD LUEBBERT | 1220 HOLLIDAY DR | | | | LAKE ORION | MI | 48362-3717 |
| DONALD LULL | 15340 VIVIAN ST | | | | TAYLOR | MI | 48180-5022 |
| DONALD LUMLEY | 147 WINGATE DR | | | | TROY | MO | 63379-3974 |
| DONALD LUMSDEN | 6044 E ENSENADA ST | | | | MESA | AZ | 85205-5929 |
| DONALD LUNCEFORD JR | 5555 KINNAMON RD | | | | ODESSA | MO | 64076-1715 |
| DONALD LUND | 403 S WOODHAMS ST | | | | PLAINWELL | MI | 49080-1756 |
| DONALD LUNEKE | 311 MINTY DR | | | | DAYTON | OH | 45415-3016 |
| DONALD LUPTOWSKI | 2393 MIDLAND RD | | | | BAY CITY | MI | 48706-9402 |
| DONALD LUSK | 1025 BAYFIELD ST | | | | LAKE ORION | MI | 48362-3607 |
| DONALD LUSK | 3571 DOVE ROAD | | | | PORT HURON | MI | 48060-4763 |
| DONALD LUSTIC | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DONALD LUTE | 225 MEMORY LN APT 3 | | | | NAPLES | FL | 34112-3100 |
| DONALD LUZIER | LEVY PHILLIPS & KONIGSBERG | 800 3RD AVE 13TH PL | | | NEW YORK | NY | 10022-4213 |
| DONALD LYKINS | 20059 N SHADOW MOUNTAIN DR | | | | SURPRISE | AZ | 85374-4921 |
| DONALD LYLE | 2618 N SAWYER AVE | | | | CHICAGO | IL | 60647-1612 |
| DONALD LYNCH | 7967 W LEFTY CT | | | | CRYSTAL RIVER | FL | 34428-5931 |
| DONALD LYNK | 535 N GROSSE POINTE RD | | | | BARTON CITY | MI | 48705-9727 |
| DONALD LYNN | 804 SEARLES RD | | | | TOLEDO | OH | 43607-2849 |
| DONALD LYNN BURKHART | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| DONALD LYONS | 1015 E 34TH ST | | | | MARION | IN | 46953-4412 |
| DONALD LYONS | 4272 HOLL AVE | | | | SHEFFIELD LK | OH | 44054-2118 |
| DONALD LYONS | 3679 SANDBAR DR | | | | COMMERCE TOWNSHIP | MI | 48382-1067 |
| DONALD LYSENG | PO BOX 405 | | | | DOUGLAS CITY | CA | 96024-0405 |
| DONALD LYTTON | PO BOX 2238 | | | | BELLINGHAM | WA | 98227-2238 |
| DONALD M & TAMARA N OCHACHER | DONALD M. OCHACHER | 6259 RANDI AVENUE | | | WOODLAND HILLS | CA | 91367 |
| DONALD M ADKISON & ELIZABETH ADKISON | MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES SUITE 500 | | | PITTSBURGH | PA | 15219 |
| DONALD M ADKISON & ELIZABETH S ADKISON | MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES | STE 500 | | PIITSBURGH | PA | 15219-1331 |
| DONALD M AIKMAN TRUSTEE | ACCT OF LARRY A SWANEY | PO BOX 11723 | | | FORT WAYNE | IN | 46860-1723 |
| DONALD M AIKMAN TRUSTEE | ACCT OF MAX L WEAVER | PO BOX 11723 | | | FORT WAYNE | IN | 46860-1723 |
| DONALD M AIKMAN TRUSTEE | 203 W WAYNE ST STE 400 | | | | FORT WAYNE | IN | 46802-3610 |
| DONALD M AIKMAN-TRUSTEE | ACCOUNT OF TIMOTHY J CREMEANS | PO BOX 11723 | | | FORT WAYNE | IN | 46860-1723 |
| DONALD M ALBERT | 5498 PIERCE RD NW | | | | WARREN | OH | 44481 |
| DONALD M ALBERT JR. | 2909 CUSTER ORANGEVILLE RD NE R | | | | BURGHILL | OH | 44404 |
| DONALD M BERRYMAN | 308 SW 32ND ST | | | | MOORE | OK | 73160-7553 |
| DONALD M BRANDI | 1502 SOUTHRIDGE DR | | | | WATERVILLE | OH | 43566-1622 |
| DONALD M CHEEK | 6496 E ATHERTON RD | | | | BURTON | MI | 48519-1681 |
| DONALD M COOK | 4716 KENILWOOD AVE | | | | DAYTON | OH | 45424-1909 |
| DONALD M CRONKRIGHT | 2698 CEDARGROVE N | | | | JENISON | MI | 49428-7111 |
| DONALD M DILTS | 1039 NUTMEG SQ.  S. | | | | TROY | OH | 45373-1828 |
| DONALD M EVANS | 635 W. JUDSON ST. | | | | YOUNGSTOWN | OH | 44511-3255 |
| DONALD M FARRA | P O BOX 1603 | | | | DAYTON | OH | 45401-1603 |
| DONALD M FUSTON | 1100 TAYWOOD RD. APT #40 | | | | ENGLEWOOD | OH | 45322 |
| DONALD M GARNIER JR | 3852 SHARP RD | | | | ADRIAN | MI | 49221-9639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD M GREER | 9831  MINTWOOD RD | | | | CENTERVILLE | OH | 45458-5124 |
| DONALD M HERMETZ | 5010 CHINQUAPIN DR | | | | MAYSLICK | KY | 41055 |
| DONALD M JACKSON | 681 MARTHA AVE. | | | | CAMPBELL | OH | 44405 |
| DONALD M KIMBROUGH | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| DONALD M KOVACICH | 2608 SHOOTING STAR RIDGE | | | | LEWISTOWN | MT | 59457 |
| DONALD M LAY | 9234  BELLEFONTAINE RD | | | | NEW CARLISLE | OH | 45344-2006 |
| DONALD M MADDALENA | P.O. BOX 295 | | | | HAMLIN | NY | 14464-0295 |
| DONALD M MCELROY | PO BOX 5567 | | | | SUN CITY WEST | AZ | 85376-5567 |
| DONALD M MICHAELS | 473 PORTER AVE | | | | CAMPBELL | OH | 44405-1447 |
| DONALD M PFANNES | 1032 EDDIE DR | | | | AUBURN | MI | 48611 |
| DONALD M ROGERS | 112 LANCE DRIVE | | | | FRANKLIN | OH | 45005 |
| DONALD M SCHLICKER | 821  BAY ST | | | | ROCHESTER | NY | 14609-4723 |
| DONALD M SCHULZ | 410  E STENZIL ST | | | | NO TONAWANDA | NY | 14120-1757 |
| DONALD M SCHUSTER JR | 8502 MURRAY RIDGE RD | | | | ELYRIA | OH | 44035-4751 |
| DONALD M SPURLOCK | 6112 RUTLEDGE PIKE | | | | RUTLEDGE | TN | 37861 |
| DONALD M TIBERIO | PO BOX 428 | | | | CHEROKEE | NC | 28719-0428 |
| DONALD M WASSERMAN | 39 HUDSON STREET | | | | HACKENSACK | NJ | 07601 |
| DONALD M WHEATLEY | 820 FAIRMEAD ROAD | APT A | | | PLAINFIELD | IN | 46168 |
| DONALD M WILDEY JR | 355  PENFIELD RD | | | | MACEDON | NY | 14502-9353 |
| DONALD M WILLIAMS | PO BOX 54 | | | | COLUMBUS GRV | OH | 45830-0054 |
| DONALD M WOODARD | 545 KEPLER RD | | | | DAYTON | OH | 45414-1321 |
| DONALD M ZICCARDI | BARON & BUDD P C | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| DONALD M. ZAJAC | 201 N. GOLDEN BEACH DR. | | | | KEWADIN | MI | 49648 |
| DONALD M/CATHERINE BRICKER | 601 W ARCH ST | | | | FRACKVILLE | PA | 17931-2010 |
| DONALD MAACKS | 3979 FOREST PARK WAY APT 114 | | | | NORTH TONAWANDA | NY | 14120-3741 |
| DONALD MAAS | APT 1 | 3330 SOUTH PENNSYLVANIA | | | LANSING | MI | 48910-4792 |
| DONALD MAC LENNAN | 28141 PEPPERMILL RD | | | | FARMINGTON HILLS | MI | 48331-3332 |
| DONALD MAC MILLAN | 6433 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8848 |
| DONALD MACALPINE | 5660 EDGAR RD | | | | CLARKSTON | MI | 48346-1933 |
| DONALD MACARTHUR | 2925 RICHFIELD RD | | | | FLINT | MI | 48506-2473 |
| DONALD MACDONALD | 6231 CHEYENNE TRL | | | | BAXTER | TN | 38544-4750 |
| DONALD MACIUBA | 137 DINGENS ST | | | | BUFFALO | NY | 14206-2304 |
| DONALD MACKAY | 5354 BARNES RD | | | | MILLINGTON | MI | 48746-8709 |
| DONALD MACKENZIE | 5625 BROWN RD | | | | VERMONTVILLE | MI | 49096-9741 |
| DONALD MACKEY | 5191 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9519 |
| DONALD MACKINNON | 26142 STEELE RD | | | | FARMINGTON HILLS | MI | 48331-3831 |
| DONALD MACKINTOSH | 600 N PANTANO RD APT 405 | | | | TUCSON | AZ | 85710-2373 |
| DONALD MACLEOD | 121 PURITAN DR | | | | WARWICK | RI | 02888-3303 |
| DONALD MACMILLAN | 4981 E OAKWOOD DR | | | | ANDERSON | IN | 46017-9532 |
| DONALD MACRAE | | | | | | | |
| DONALD MADDEN | 16125 ASPEN HOLW | | | | FENTON | MI | 48430-9138 |
| DONALD MADDEN | PO BOX 81 | | | | REDFOX | KY | 41847-0081 |
| DONALD MADDOX | PO BOX 63 | | | | PARKER CITY | IN | 47368-0063 |
| DONALD MAENLE | 10104 DOUGLAS RD | | | | TEMPERANCE | MI | 48182-9632 |
| DONALD MAGGARD | 267 S STATE ROAD 135 | | | | FRANKLIN | IN | 46131-8415 |
| DONALD MAGUIRE | 152 SMYRNA RD | | | | BYRDSTOWN | TN | 38549-4458 |
| DONALD MAGUYLO | 1291 ASCOT LN | | | | FRANKLIN | TN | 37064-6733 |
| DONALD MAHAFFEY JR | 10031 JUDD RD | | | | WILLIS | MI | 48191-9748 |
| DONALD MAHONEY | 22703 OLD KANSAS CITY RD | | | | SPRING HILL | KS | 66083-4037 |
| DONALD MAIYER | 1305 MAX WALTON DR | | | | MANSFIELD | OH | 44903-8862 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD MAIZE | 1772 VP LUNN DRIVE | | | | SPRING HILL | TN | 37174-5501 |
| DONALD MAKARCHUK | 130 BARCLAY CT | | | | ROCHESTER | NY | 14612-2380 |
| DONALD MAKOWSKI | 1104 CORA ST NW | | | | GRAND RAPIDS | MI | 49504-4037 |
| DONALD MAKOWSKI | 8454 REESE RD | | | | BIRCH RUN | MI | 48415-9725 |
| DONALD MALEN | 1051 ROCK SPRING RD | | | | BLOOMFIELD | MI | 48304-3145 |
| DONALD MALKASKI | 936 S MAIN ST | | | | CHESANING | MI | 48616-1738 |
| DONALD MALOY | 5692 PARKVIEW CT | | | | ANN ARBOR | MI | 48108-8557 |
| DONALD MALUSI SR | 1802 S JACKSON ST | | | | BAY CITY | MI | 48708-8702 |
| DONALD MANCEVICH | 998 DUTCHER RD | | | | GLADWIN | MI | 48624-7908 |
| DONALD MANCHESTER | 18880 DELAWARE AVE | | | | REDFORD | MI | 48240-1935 |
| DONALD MANCOUR | 7122 MANCOUR DR | | | | GRAND BLANC | MI | 48439-7403 |
| DONALD MANDELKA | 34652 JESICA LN | | | | NEW BOSTON | MI | 48164-9224 |
| DONALD MANDERNACH | 1121 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439-9263 |
| DONALD MANDERS | 1227 LAGUNA DR | | | | HURON | OH | 44839-2608 |
| DONALD MANHART | 170 LORELEE DR | | | | TONAWANDA | NY | 14150-4325 |
| DONALD MANIATIS | 5831 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-9787 |
| DONALD MANIATIS | 5831  SODOM HUTCHINGS RD.NE | | | | FARMDALE | OH | 44417-9787 |
| DONALD MANKINS | 93 OAK FOREST DR. WB #51A | | | | WHITNEY | TX | 76692 |
| DONALD MANKOWSKI | 9276 NEFF RD | | | | CLIO | MI | 48420-1661 |
| DONALD MANN | 1705 N LINDSAY ST | | | | KOKOMO | IN | 46901-2022 |
| DONALD MANN | 4527 SODOM HUTCHINGS RD | | | | FOWLER | OH | 44418-9706 |
| DONALD MANN | 182 PLEASANT VIEW DR | | | | LANCASTER | NY | 14086-1102 |
| DONALD MANNING | 2850 COLUMBIANA RD | | | | NEW SPRINGFIELD | OH | 44443-8724 |
| DONALD MANNING | 1606 E PARKVIEW DR | | | | MARION | IN | 46952-1431 |
| DONALD MANNING | 8303 MESSMORE RD | | | | SHELBY TOWNSHIP | MI | 48317-4433 |
| DONALD MANNING | 969 ROCKY CRK W | | | | BEDFORD | IN | 47421-8502 |
| DONALD MANRING | 2138 E 800 N | | | | ALEXANDRIA | IN | 46001-8313 |
| DONALD MANSSUR | 4374 BRIDGEMAN TRL | | | | SWARTZ CREEK | MI | 48473-8805 |
| DONALD MANTHEI II | 2244 GLENCOE RD | | | | CULLEOKA | TN | 38451-2153 |
| DONALD MANTLO | PO BOX 654 | 8651 THOMPSON RD | | | LAKE ODESSA | MI | 48849-0654 |
| DONALD MARBRY | 1047 HAYES RD | | | | CROSSVILLE | TN | 38555-6932 |
| DONALD MARCHIONNI | PO BOX 358 | | | | CLARE | MI | 48617-0358 |
| DONALD MARCIL | 26406 SAN ROSA DR | | | | ST CLAIR SHRS | MI | 48081-3835 |
| DONALD MARCINIAK | 5010 KASEMEYER RD | | | | BAY CITY | MI | 48706-3147 |
| DONALD MARCUM | 1898 BEAL RD | | | | MANSFIELD | OH | 44903-9174 |
| DONALD MARCUM | 1249 BONNIE DR | | | | MANSFIELD | OH | 44905-3007 |
| DONALD MARCUM | 5214 ARBELA RD | | | | MILLINGTON | MI | 48746-9745 |
| DONALD MARCUM | 2046 HERITAGE POINT DR | | | | DAYTON | OH | 45409-2007 |
| DONALD MARCUS | 6123 PALMYRA RD | | | | PALMYRA | MI | 49268-9741 |
| DONALD MARGHERINI | 8635 CIRCLE DR | | | | HARRISON | MI | 48625-9058 |
| DONALD MARINO | 2875 HARTLINE DR | | | | ROCHESTER HILLS | MI | 48309-4314 |
| DONALD MARISTCH | 2223 JAMAICA DR | | | | WILMINGTON | DE | 19810-2827 |
| DONALD MARK SMITH | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| DONALD MARKOVICH | 7965 CLIFFVIEW DR | | | | POLAND | OH | 44514-2759 |
| DONALD MARLATT | 20786 E LOCKWOOD ROW | | | | DE TOUR VILLAGE | MI | 49725-9502 |
| DONALD MARLOW | 2630 SOUTH PALMEDEN DRIVE | | | | LAKELAND | FL | 33803-3832 |
| DONALD MARNON | 17645 FOX | | | | REDFORD | MI | 48240-2311 |
| DONALD MARSH | 12099 M-68 HWY | | | | MILLERSBURG | MI | 49759 |
| DONALD MARSH | PO BOX 916 | | | | ADA | MI | 49301-0916 |
| DONALD MARSHALKO | 28035 LIME CITY RD | | | | PERRYSBURG | OH | 43551-4146 |
| DONALD MARSHALL | 6230 W WILSON RD | | | | CLIO | MI | 48420-9462 |
| DONALD MARSHALL | 219 S PROSPECT ST | | | | YPSILANTI | MI | 48198-7916 |
| DONALD MARSHALL | 5191 SW 178TH TER | | | | DUNNELLON | FL | 34432-2140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD MARSHALL | 9 CHALLANDER WAY | | | | BORDENTOWN | NJ | 08505-4280 |
| DONALD MARTEENY | 1830 E DAVISBURG RD | | | | HOLLY | MI | 48442-8025 |
| DONALD MARTEL | 8600 GLEN VIEW DR | | | | HOWELL | MI | 48843-8111 |
| DONALD MARTELL | 561 HIGHWAY 469 N | | | | FLORENCE | MS | 39073-8926 |
| DONALD MARTIN | 3293 S WRIGHT RD | | | | FOWLER | MI | 48835-9110 |
| DONALD MARTIN | 2846 GREENWOOD LN | | | | YOUNGSTOWN | NY | 14174-9607 |
| DONALD MARTIN | 5288 MCCLELLAND RD | | | | NEWFANE | NY | 14108-9629 |
| DONALD MARTIN | 119 RUBY RD | | | | LIVERPOOL | NY | 13088-5431 |
| DONALD MARTIN | 3177 LODGEPOLE DR | | | | WHITELAND | IN | 46184-9295 |
| DONALD MARTIN | 3223 FOX TRAIL RD | | | | EDMOND | OK | 73034-2253 |
| DONALD MARTIN | 249 N MADISON ST | P.O. BOX 292 | | | REPUBLIC | OH | 44867-9796 |
| DONALD MARTIN | PO BOX 14754 | | | | SAGINAW | MI | 48601-0754 |
| DONALD MARTIN | 4004 RICHMOND ST | | | | LANSING | MI | 48911-2420 |
| DONALD MARTIN | 2753 CHICKADEE ST | | | | ROCHESTER HILLS | MI | 48309-3433 |
| DONALD MARTIN | 7125 COLBATH RD | | | | OSCODA | MI | 48750-9618 |
| DONALD MARTIN | PO BOX 120 | | | | VERMONTVILLE | MI | 49096-0120 |
| DONALD MARTIN | 43568 W ARBOR WAY DR APT 135 | | | | CANTON | MI | 48188-1872 |
| DONALD MARTIN | 766 OLD MOUNT PLEASANT SCHOOL RD | | | | ALVATON | KY | 42122-8624 |
| DONALD MARTIN | 3820 VILLA ROSA DR | | | | CANFIELD | OH | 44406-8071 |
| DONALD MARTIN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DONALD MARTIN JR | 209 W JONQUIL AVE | | | | MCALLEN | TX | 78501-1874 |
| DONALD MARTIN JR | 12839 TURNER RD | | | | PORTLAND | MI | 48875-9489 |
| DONALD MARTINDALE | 28836 ARMANDA DR | | | | WARREN | MI | 48088-4388 |
| DONALD MARTINDALE | 4211 KITRIDGE RD | | | | DAYTON | OH | 45424-5807 |
| DONALD MARTINDALE | 6890 FOLLIN RD | | | | BELLVILLE | OH | 44813-9342 |
| DONALD MARTINEZ | 22111 CLEVELAND ST APT 209 | | | | DEARBORN | MI | 48124-3461 |
| DONALD MARTINI | PO BOX 502 | | | | CHARDON | OH | 44024-0502 |
| DONALD MARTINI | 1163 EAGER PINES CT | | | | HOWELL | MI | 48843-6867 |
| DONALD MARTINO | 1 S HILLSIDE AVE | | | | ELMSFORD | NY | 10523-3602 |
| DONALD MARTINSKI | 3300 E MONROE RD | | | | MIDLAND | MI | 48642-7246 |
| DONALD MARTZ JR | 433 ELM TWIN CT | | | | LINTHICUM | MD | 21090-2158 |
| DONALD MARX | 1047 N DYE RD | | | | FLINT | MI | 48532-2213 |
| DONALD MASON | PO BOX 280854 | | | | KANSAS CITY | MO | 64128-0854 |
| DONALD MASON | 814 HARRISBURG PIKE | | | | COLUMBUS | OH | 43223-2161 |
| DONALD MASON | 2535 SE 6TH AVE | | | | OKEECHOBEE | FL | 34974-3215 |
| DONALD MASON | 311 W TILDEN DR | | | | BROWNSBURG | IN | 46112-1541 |
| DONALD MASON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DONALD MASSEY | 33361 WESTLAKE DR | | | | STERLING HEIGHTS | MI | 48312-6336 |
| DONALD MASSON | 2421 S SHERIDAN RD | | | | LENNON | MI | 48449-9728 |
| DONALD MASTA | 2638 DANBURY CIR | | | | SPRING HILL | TN | 37174-8280 |
| DONALD MASTEN | 8 EDGEMONT RD | | | | NEWARK | DE | 19711-7628 |
| DONALD MASTERS | 2010 HILLCREST DR | | | | ANDERSON | IN | 46012-4225 |
| DONALD MASTERS | 122 LOCUST DR | | | | GAS CITY | IN | 46933-1133 |
| DONALD MASTERS | 8844 SHEPHERD RD | | | | ONSTED | MI | 49265-9523 |
| DONALD MATEWICZ | 263 BEDLINGTON DR | | | | ROCHESTER HLS | MI | 48307-3520 |
| DONALD MATHEWS | 9536 KALE PL | | | | DIAMONDHEAD | MS | 39525-4113 |
| DONALD MATHEWS | 3909 GREENBROOK LN | | | | FLINT | MI | 48507-2266 |
| DONALD MATHEWS JR. | 3357 US ROUTE 422 | | | | SOUTHINGTON | OH | 44470-9303 |
| DONALD MATHIAS | 204 VERNEDALE DR | | | | MOUNT VERNON | OH | 43050-2920 |
| DONALD MATHIS | PO BOX 15338 | | | | FORT WORTH | TX | 76119-0338 |
| DONALD MATLOCK | 1038 EAST RICHMOND STREET | | | | KOKOMO | IN | 46901-3116 |
| DONALD MATLOCK | 937 MARION ST | | | | DAYTONA BEACH | FL | 32114-6005 |
| DONALD MATOVICH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD MATRICARDI | 7208 FOREST HILL AVE | | | | POLAND | OH | 44514-3729 |
| DONALD MATTER | 173 NORTH ST. BOX 806 | | | | ELIZABETHVILLE | PA | 17023 |
| DONALD MATTES | 4123 N MILTON SHOPIERE RD | | | | MILTON | WI | 53563-9759 |
| DONALD MATTHES | 2474 N SILVERLEAF WAY | | | | MERIDIAN | ID | 83646-3966 |
| DONALD MATTHEWS | PO BOX 606 | | | | MANILA | AR | 72442-0606 |
| DONALD MATTHYSSE | 1823 ELIZABETH LN | | | | JENISON | MI | 49428-7726 |
| DONALD MATTICE | 621 COONEY RD | | | | CALEDONIA | NY | 14423-9772 |
| DONALD MATTSON | PO BOX 174 | | | | IMLAY CITY | MI | 48444-0174 |
| DONALD MATUREN | PO BOX 234 | | | | TAWAS CITY | MI | 48764-0234 |
| DONALD MAUDLIN | 6053 W PROWSVILLE RIDGE RD R | | | | CAMPBELLSBURG | IN | 47108 |
| DONALD MAUL | 161 S NANAGOSA TRL | | | | SUTTONS BAY | MI | 49682-9558 |
| DONALD MAULDIN | 207 JAMES ST | | | | WINDER | GA | 30680-7903 |
| DONALD MAULT | 4814 S MANNING RD | | | | HOLLEY | NY | 14470-9042 |
| DONALD MAUND | 40 BAYWOOD DR | | | | CHEEKTOWAGA | NY | 14227-2666 |
| DONALD MAURER | 13 ABBINGTON DR NW | | | | WARREN | OH | 44481-9002 |
| DONALD MAURER | 6080 E HOLLAND RD | | | | SAGINAW | MI | 48601-9410 |
| DONALD MAURICE | 6324 WINNEBAGO CT | | | | FORT WAYNE | IN | 46815-6364 |
| DONALD MAXSON | 3552 MILLER RD | | | | BAY CITY | MI | 48706-1320 |
| DONALD MAXWELL | 1348 N COUNTY ROAD 900 E | | | | AVON | IN | 46123-5364 |
| DONALD MAY | PO BOX 167 | | | | INWOOD | WV | 25428-0167 |
| DONALD MAY | 725 BURTON ST SE | | | | GRAND RAPIDS | MI | 49507-3203 |
| DONALD MAYBANK | 2569 MARIUS ST | | | | LEWISTON | MI | 49756-8883 |
| DONALD MAYBERRY | 407 DICE ST | | | | HOOPESTON | IL | 60942-1924 |
| DONALD MAYBERRY | 9319 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-8821 |
| DONALD MAYER | 2516 MAHAN DENMAN RD | | | | CORTLAND | OH | 44410-9683 |
| DONALD MAYERS | 1170 RICE RD | | | | ELMA | NY | 14059-9254 |
| DONALD MAYES | 3390 S SHELBY 750 W | | | | FRANKLIN | IN | 46131-9208 |
| DONALD MAYETTE | 11 MOUNTAIN RFD 2 | | | | HOLLAND | MA | 01521 |
| DONALD MAYHEW | 601 SHEARERS RD | | | | MOORESVILLE | NC | 28115-9776 |
| DONALD MC AFEE | 325 N POINTE DR | | | | ARCHBOLD | OH | 43502-9332 |
| DONALD MC ANULTY | 51122 COLONY LN | | | | BELLEVILLE | MI | 48111-4430 |
| DONALD MC ARTHUR | 3905 SHAWNEE AVE | | | | FLINT | MI | 48507-2842 |
| DONALD MC ATEE | 30204 SOUTHFIELD RD APT 220 | | | | SOUTHFIELD | MI | 48076-1321 |
| DONALD MC BRIDE | 4336 LAWNWOOD LN | | | | BURTON | MI | 48529-1931 |
| DONALD MC CAMMON | 6300 SOUTH AVE APT 1802 | | | | BOARDMAN | OH | 44512-3641 |
| DONALD MC CLELLAN | 246 W 13TH ST | | | | SALEM | OH | 44460-1104 |
| DONALD MC CLURE | PO BOX 823 | | | | CAMPTON | KY | 41301-0823 |
| DONALD MC COLLUM | 5373 S SHERIDAN AVE | | | | DURAND | MI | 48429-9605 |
| DONALD MC COMBS | 1361 HIGHLAND ST | | | | COLUMBUS | OH | 43201-2714 |
| DONALD MC CONNAUGHEY | 2840 STERNS RD | | | | LAMBERTVILLE | MI | 48144-8675 |
| DONALD MC COOL | 308 MARKET AVE | | | | YUKON | OK | 73099-4495 |
| DONALD MC COOL | 2605 S 45TH ST | | | | KANSAS CITY | KS | 66106-3617 |
| DONALD MC CORMICK | 509 S CENTRAL ST | | | | BUCKNER | MO | 64016-2504 |
| DONALD MC CORMICK | 2339 WOODHILL CT | | | | PLAINFIELD | IL | 60586-6992 |
| DONALD MC CORMICK | 4132 THORNEY DR | | | | SHELBY TOWNSHIP | MI | 48316-2270 |
| DONALD MC COY | 1573 RYAN ST | | | | FLINT | MI | 48532-5067 |
| DONALD MC DUFFIE | 2600 W 7 MILE RD APT 215 | | | | DETROIT | MI | 48219-1762 |
| DONALD MC ELRATH JR | 2030 CASALOMA CT | | | | FLINT | MI | 48532-2717 |
| DONALD MC FADDEN | 2392 HAZLETTVILLE RD | | | | DOVER | DE | 19904-5538 |
| DONALD MC FARLANE | 2165 PRAIRIE VW | | | | GRAND BLANC | MI | 48439-8097 |
| DONALD MC GEE | 51122 US 131 | | | | THREE RIVERS | MI | 49093 |
| DONALD MC GILL | 2210 LAKE GEORGE RD | | | | LEONARD | MI | 48367-2702 |
| DONALD MC GREW | 10872 RIDGE VIEW TRL | | | | FENTON | MI | 48430-4032 |
| DONALD MC GUIRE | 672 DUNKS RD | | | | UNION CITY | MI | 49094-9726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD MC HENRY | 469 TREMAINE AVE | | | | KENMORE | NY | 14217-2537 |
| DONALD MC HUGH | 2301 LONGCREST AVE | | | | BETHEL PARK | PA | 15102-2125 |
| DONALD MC HUGH JR | 139 GOLDENROD LN | | | | LIGONIER | PA | 15658-3565 |
| DONALD MC INTYRE | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| DONALD MC KAY | 2287 S STATE RD | | | | DAVISON | MI | 48423-8701 |
| DONALD MC KAY | 4020 HILLSDALE AVE NE | | | | GRAND RAPIDS | MI | 49525-1439 |
| DONALD MC KAY | 935 SUNSET RIDGE LN | | | | LAWRENCEVILLE | GA | 30045-2335 |
| DONALD MC KENZIE | 1029 RUIE RD | | | | N TONAWANDA | NY | 14120-1763 |
| DONALD MC LAUGHLIN | 907 6TH AVE | | | | LAKE ODESSA | MI | 48849-1025 |
| DONALD MC MANUS | 6574 LONGWORTH DR | | | | WATERFORD | MI | 48329-1341 |
| DONALD MC MASTER | 5548 ROBBINS AVE | | | | PORTAGE | IN | 46368-4326 |
| DONALD MC RAE | 615 SCENIC DR | | | | EWING | NJ | 08628-2206 |
| DONALD MC VETY | 14978 COLPAERT DR | | | | WARREN | MI | 48088-6207 |
| DONALD MCAFEE | PO BOX 361104 | | | | STRONGSVILLE | OH | 44136-0019 |
| DONALD MCALLISTER | 296 W RIDGE RD | | | | NOTTINGHAM | PA | 19362-9160 |
| DONALD MCALPINE | 2134 DIXON RD | | | | CARO | MI | 48723-9606 |
| DONALD MCATEE | 715 VIEWPOINT DR | | | | PLAINFIELD | IN | 46168-1086 |
| DONALD MCBRIDE | 12258 NORHT STATE RD. 9 | | | | ALEXANDRIA | IN | 46001 |
| DONALD MCBURNETT | 4002 LAFAYETTE DR | | | | POWDER SPGS | GA | 30127-2627 |
| DONALD MCCARTNEY | 4462 WINTERS DR | | | | FLINT | MI | 48506-2001 |
| DONALD MCCLAIN | 276 KERN RD | | | | FOWLERVILLE | MI | 48836-8284 |
| DONALD MCCLARY | 6110 N TUNNEL RD | | | | UNIONVILLE | IN | 47468-9731 |
| DONALD MCCLEARY | 21 W 8TH ST | | | | NEWTON FALLS | OH | 44444-1551 |
| DONALD MCCLURE | 428 N DEERFIELD AVE | | | | LANSING | MI | 48917-2986 |
| DONALD MCCLURE | 14110 OAKES RD | | | | PERRY | MI | 48872-9132 |
| DONALD MCCLURE | 3600 KING RD | | | | SAGINAW | MI | 48601-7140 |
| DONALD MCCOIC | 1749 GARDEN DRIVE | | | | JANESVILLE | WI | 53546-5625 |
| DONALD MCCOLLEY | PO BOX 359 | | | | CARTHAGE | IN | 46115-0359 |
| DONALD MCCONAUGHEY | 4416 HELSEY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470-9512 |
| DONALD MCCONIHA | 5248 AZALEA CIR | | | | RIDGE MANOR | FL | 33523-8828 |
| DONALD MCCONNER | 448 MARTIN LUTHER KING JR BLVD S | | | | PONTIAC | MI | 48342-3415 |
| DONALD MCCORMICK | 549 CONARD DR | | | | XENIA | OH | 45385-2652 |
| DONALD MCCORMICK JR | 1200 STONEBROOKE DR | | | | HOWELL | MI | 48843-9707 |
| DONALD MCCOY | 6400 RIDGE VIEW CIR | | | | BESSEMER | AL | 35022-7022 |
| DONALD MCCOY | 1104 PROGRESS ST | | | | MIDDLETOWN | IN | 47356-1240 |
| DONALD MCCOY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DONALD MCCRACKEN | 23825 TRAIL RIDGE DR | | | | ROMULUS | MI | 48174-9331 |
| DONALD MCCRIMMON | 10820 BIVENS RD | | | | NASHVILLE | MI | 49073-9504 |
| DONALD MCCROREY | 3075 GREEN CORNERS RD | | | | LAPEER | MI | 48446-9741 |
| DONALD MCCROSSIN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DONALD MCCUE | 562 MOUNT HOPE RD | | | | LINCOLN UNIV | PA | 19352-8912 |
| DONALD MCCULLOUGH | 5122 THRUSH DR | | | | INDIANAPOLIS | IN | 46224-2346 |
| DONALD MCCULLOUGH | 1125 ELIZABETH ST | | | | LIBERTY | MO | 64068-2024 |
| DONALD MCCULLY | 2435 S HIGHWAY W | | | | FOLEY | MO | 63347-2721 |
| DONALD MCCULLY | 3925 LAKE MEAD DR | | | | FORT WAYNE | IN | 46804-6909 |
| DONALD MCCUNE | APT 220 | 2260 PAR LANE | | | WILOUGHBY HLS | OH | 44094-2946 |
| DONALD MCCURRY JR | 47113 GLASTONBURY DR | | | | CANTON | MI | 48188-6244 |
| DONALD MCCUSKER | 6581 CENTERLINE RD | | | | SARANAC | MI | 48881-9422 |
| DONALD MCDANIEL | PO BOX 392 | | | | HAVRE DE GRACE | MD | 21078-0392 |
| DONALD MCDANIELS | 2627 W SAGINAW HWY | | | | MULLIKEN | MI | 48861-9760 |
| DONALD MCDERMOTT | 560 SWANSON RD | | | | SAGINAW | MI | 48609-6943 |
| DONALD MCDERMOTT | 4023 CARTHAGE RD | | | | RANDALLSTOWN | MD | 21133-4424 |
| DONALD MCDONALD | 5130 BINGHAM AVE | | | | NEWAYGO | MI | 49337-9414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD MCDONALD | 4336 GREENTREE DR | | | | FLINT | MI | 48507-5606 |
| DONALD MCDONOUGH & CHARLOTTE MCDONOUGH | MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES | STE 500 | | PITTSBURGH | PA | 15219-1331 |
| DONALD MCEACHERN | 1010 N DEWITT ST | | | | BAY CITY | MI | 48706-3620 |
| DONALD MCELROY | PO BOX 5567 | | | | SUN CITY WEST | AZ | 85376-5567 |
| DONALD MCELWEE | 906 SWEENEY RD | | | | EDGERTON | WI | 53534-1232 |
| DONALD MCENDARFER | 5015 WILEY HOLLOW RD | | | | CULLEOKA | TN | 38451-2409 |
| DONALD MCEOWEN | 302 W BOGART RD | | | | SANDUSKY | OH | 44870-7118 |
| DONALD MCFADDEN | 1116 EDGEBROOK DR | | | | NEW CARLISLE | OH | 45344-1536 |
| DONALD MCGARVIE | 1710 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-0968 |
| DONALD MCGAUGHEY | 133 W. RD. 840 N. | | | | BAINBRIDGE | IN | 46105 |
| DONALD MCGHEE | 109 MARY ST | | | | W JEFFERSON | OH | 43162-1164 |
| DONALD MCGIBBON | 6397 S 150 E | | | | JONESBORO | IN | 46938-9615 |
| DONALD MCGILTON | 8711 RYNN RD | | | | KENOCKEE | MI | 48006-4130 |
| DONALD MCGINLEY | 12358 PARKLANE ST | | | | MOUNT MORRIS | MI | 48458-1438 |
| DONALD MCGOWEN | 3305 MUIRFIELD CIR | | | | WHITE LAKE | MI | 48383-2354 |
| DONALD MCGREGOR | 940 SANDERS ST | | | | INDIANAPOLIS | IN | 46203-1818 |
| DONALD MCGREGOR | 31464 ANNAPOLIS ST | | | | WAYNE | MI | 48184-2267 |
| DONALD MCGREGOR | 4991 SCOTT ST | | | | NEWTON FALLS | OH | 44444-9405 |
| DONALD MCGREGORY | 2135 COUNTY ROAD 241 | | | | MOULTON | AL | 35650-8505 |
| DONALD MCGREW | 3647 MCLEAN RD | | | | FRANKLIN | OH | 45005-4759 |
| DONALD MCGUFFIN | 117 STEVEN CT | | | | COLUMBIA | TN | 38401-5567 |
| DONALD MCGUFFIN | 3205 BENMARK VLG | | | | FLINT | MI | 48506-2084 |
| DONALD MCGUIRE | 30922 BROWN ST | | | | GARDEN CITY | MI | 48135-1469 |
| DONALD MCGUIRE | 2625 HAVERSTRAW AVE | | | | DAYTON | OH | 45414-2238 |
| DONALD MCGUIRE | 134 MOHAWK ST | | | | DEARBORN | MI | 48124-1322 |
| DONALD MCHARGUE | 3967 SADDLE RIDGE CIR | | | | DAYTON | OH | 45424-4874 |
| DONALD MCHENRY | 7777 HOLMES RD APT 602 | | | | KANSAS CITY | MO | 64131-2089 |
| DONALD MCHENRY | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| DONALD MCINNIS | 7175 LAPEER RD | | | | DAVISON | MI | 48423-3399 |
| DONALD MCINTOSH | 126 DURSO DR | | | | NEWARK | DE | 19711-6904 |
| DONALD MCINTOSH | 513 MACDUFF DR | HIGHLANDS M.H.P. | | | MOUNT MORRIS | MI | 48458-8922 |
| DONALD MCINTYRE | 611 SILVER MEADOW LN | | | | BOARDMAN | OH | 44512-4767 |
| DONALD MCINTYRE | 42902 DRIFTWOOD DR | | | | STERLING HEIGHTS | MI | 48313-2828 |
| DONALD MCJAMES | 3030 SUNDERLAND RD | | | | LANSING | MI | 48911-1569 |
| DONALD MCKAY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DONALD MCKEE | 2770 COUNTY LINE RD | | | | KINGSLEY | MI | 49649-9643 |
| DONALD MCKEEN | APT 705 | 6501 WOODLAKE DRIVE | | | RICHFIELD | MN | 55423 |
| DONALD MCKENZIE | 1224 BOWERS RD | | | | MANSFIELD | OH | 44903-8656 |
| DONALD MCKINLEY | 6306 CHESTNUT DR | | | | ANDERSON | IN | 46013-9610 |
| DONALD MCKINLEY | 7005 W 8TH ST | | | | LUDINGTON | MI | 49431-9571 |
| DONALD MCKINNEY | 1541 WILES LN | | | | LEWISBURG | TN | 37091-6628 |
| DONALD MCKINNEY | 514 E WALNUT ST | | | | KOKOMO | IN | 46901-4876 |
| DONALD MCKINNEY | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DONALD MCKINNISS | 6035 WINNEBAGO ST | | | | GROVE CITY | OH | 43123-9075 |
| DONALD MCKINNON | 715 BEAR CREEK PIKE | | | | COLUMBIA | TN | 38401-2272 |
| DONALD MCKINSEY | PO BOX 594 | | | | WILKINSON | IN | 46186 |
| DONALD MCLANE | 712 GRANT ST | | | | FENTON | MI | 48430-2059 |
| DONALD MCLANE | 1226 HERITAGE DR | | | | CANTON | MI | 48188-1268 |
| DONALD MCLAUGHLIN | 4105 BROWNELL BLVD | | | | FLINT | MI | 48504-3752 |
| DONALD MCLEAN | 3948 PERCY KING RD | | | | WATERFORD | MI | 48329-1370 |
| DONALD MCLEAN | 12316 WILSON RD | | | | OTISVILLE | MI | 48463-9763 |
| DONALD MCLEISH | 303 SMITH ST APT 516 | | | | CLIO | MI | 48420-1361 |
| DONALD MCLENDON | 1312 KITMORE RD | | | | BALTIMORE | MD | 21239-3408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD MCLEOD | 1749 S DURAND RD | | | | LENNON | MI | 48449-9675 |
| DONALD MCLEOD | PO BOX 374 | | | | NEAPOLIS | OH | 43547-0374 |
| DONALD MCLOGAN | 502 FREMONT ST | | | | FLINT | MI | 48504-4508 |
| DONALD MCMALL | 5939 WEISS ST APT R7 | | | | SAGINAW | MI | 48603-2719 |
| DONALD MCMAN | 3830 JANES RD | | | | SAGINAW | MI | 48601-9603 |
| DONALD MCMANUS | 171 SQUIRREL LN | | | | RUTLEDGE | TN | 37861-4829 |
| DONALD MCMICHAEL | 610 LARWILL ST | | | | CRESTLINE | OH | 44827-1724 |
| DONALD MCMICHAEL | 483 STATE ROAD 288 | | | | ELLWOOD CITY | PA | 16117 |
| DONALD MCMILLIAN | 2627 BEAL ST NW | | | | WARREN | OH | 44485-1205 |
| DONALD MCMORRIS | 13477 JEAN LN | | | | BEULAH | MI | 49617-9419 |
| DONALD MCNABB | 8736 CRESTVIEW DR | | | | MACEDONIA | OH | 44056-2709 |
| DONALD MCNABB | 293 CLIFTON RD | | | | FRENCHBURG | KY | 40322-8216 |
| DONALD MCNAMER | PO BOX 186 | | | | READSTOWN | WI | 54652-0186 |
| DONALD MCNEAL | 212 SERENITY CIR | | | | ANDERSON | IN | 46013-1093 |
| DONALD MCNUTT | 4457 PEKIN RD | | | | WAYNESVILLE | OH | 45068-9546 |
| DONALD MCNUTT JR | 311 PARK AVE | | | | LAKE ORION | MI | 48362-2346 |
| DONALD MCPHERSON | 310 MEADOW LN | | | | QUARRYVILLE | PA | 17566-9369 |
| DONALD MCPHERSON | 27208 LARKIN DR | | | | BROWNSTWN TWP | MI | 48183-4847 |
| DONALD MCQUAID | 808 N MAIN ST | | | | NEW DOUGLAS | IL | 62074-1512 |
| DONALD MCQUEARY | 2807 N PATRICIA LN | | | | MARION | IN | 46952-1043 |
| DONALD MCQUISTON | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44326 |
| DONALD MCRAE | PO BOX 8833 | | | | GRAND RAPIDS | MI | 49518-8833 |
| DONALD MEAD | 16602 N 111TH AVE | | | | SUN CITY | AZ | 85351-1004 |
| DONALD MEADE | 7739 S MILL RD | | | | SPICELAND | IN | 47385-9751 |
| DONALD MEADOR | PO BOX 223 | | | | LAGRANGE | OH | 44050-0223 |
| DONALD MEADORS | 1745 E ARENAS RD APT 9 | | | | PALM SPRINGS | CA | 92262-7126 |
| DONALD MEADOWS | 30691 HWY 127 | | | | LESTER | AL | 35647 |
| DONALD MEDFORD | 3951 JOHN YOH RD | | | | VAN WERT | OH | 45891-8767 |
| DONALD MEEK | 14436 DUFFIELD RD | | | | BYRON | MI | 48418-9038 |
| DONALD MEEK | 331 W SALEM ST APT 311 | | | | COLUMBIANA | OH | 44408-1183 |
| DONALD MEIER | BEVAN ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DONALD MEISBERGER | 7303 S COUNTY ROAD 1050 E | | | | CAMBY | IN | 46113-9110 |
| DONALD MELLING | 63 CRESTHAVEN DR | | | | CHEEKTOWAGA | NY | 14225-1119 |
| DONALD MELLOTT | 9790 E LANSING RD | | | | DURAND | MI | 48429-1045 |
| DONALD MELSON | 358 DREXEL ST | | | | DETROIT | MI | 48215-3004 |
| DONALD MEMERING | 3851 STATE ROAD 446 | | | | HELTONVILLE | IN | 47436-8770 |
| DONALD MENARD | 5213 MILLSBORO RD | | | | GALION | OH | 44833-9524 |
| DONALD MENEELY JR | 7124 N BLUE SAGE | | | | PUNTA GORDA | FL | 33955-1101 |
| DONALD MENGE | 1586 GREENWOOD TER | | | | MARILLA | NY | 14102-9709 |
| DONALD MENHORN | PO BOX 168 | 16676 G.A.R. HIGHWAY | | | MONTVILLE | OH | 44064-0168 |
| DONALD MENNITT JR | 6769 STONEGATE DR | | | | TEMPERANCE | MI | 48182-2217 |
| DONALD MENTZER | 355598 E 780 RD | | | | STROUD | OK | 74079-7000 |
| DONALD MEOLA | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DONALD MERCER | 332 S 12TH ST | | | | BELOIT | OH | 44609-9324 |
| DONALD MERCER | 1362 HOMESTEAD CT | | | | FLINT | MI | 48507-0501 |
| DONALD MERCER | 9434 VASSAR RD | | | | MILLINGTON | MI | 48746-9765 |
| DONALD MERCHANT | 3491 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559-1708 |
| DONALD MERCIER | 8718 SANDYCREST DR | | | | WHITE LAKE | MI | 48386-2454 |
| DONALD MERRELLI | 16454 JULIANA AVE | | | | EASTPOINTE | MI | 48021-3008 |
| DONALD MERRICK JR | 855 DORWOOD PARK | | | | RANSOMVILLE | NY | 14131-9673 |
| DONALD MERRILL | 9294 JASON RD | | | | LAINGSBURG | MI | 48848-9216 |
| DONALD MERRILL | 5 ALTON COURT | | | | NEWARK | DE | 19711-7614 |
| DONALD MERRITT | 2180 TEAKWOOD MANOR DR | | | | FLORISSANT | MO | 63031-4334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD MERRITT | 2919 HARFORD RD | | | | HYDES | MD | 21082-9601 |
| DONALD MERRY | 43 PATRICIA LN | | | | BEDFORD | IN | 47421-6726 |
| DONALD MERSINO | 5686 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9342 |
| DONALD MERSNICK | 4005W MICHIBAY DR | | | | MANISTIQUE | MI | 49854-9133 |
| DONALD MERTEN | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| DONALD MERTENS | 33 BALTIMORE PL. RT #1 | | | | HARRISON | OH | 45030 |
| DONALD MERTZ JR | 5354 SAINT RICHARD DR | | | | SHELBY TOWNSHIP | MI | 48316-5246 |
| DONALD MESKER | 20815 STATE ROUTE 637 | | | | OAKWOOD | OH | 45873-9045 |
| DONALD MESSENGER | 93 SPENCER RD | | | | ROCHESTER | NY | 14609-5654 |
| DONALD MESSER | 18548 COUNTY ROAD H | | | | HOLGATE | OH | 43527-9594 |
| DONALD MESSER | 2910 VANCE RD | | | | URBANA | OH | 43078-9632 |
| DONALD MESSER | PO BOX 1298 | | | | PINEVILLE | KY | 40977-7298 |
| DONALD MESSINA | 16905 E 3RD TER S | | | | INDEPENDENCE | MO | 64056-1716 |
| DONALD METIVA | 317 SCHUST RD | | | | SAGINAW | MI | 48604-1419 |
| DONALD METZ | 5745 KRAUS RD | | | | CLARENCE | NY | 14031-1362 |
| DONALD METZGER | 7081 W 130TH ST APT 151M | | | | PARMA HEIGHTS | OH | 44130-7849 |
| DONALD MEYER | 6931 CAMBRIDGE RD | | | | DOWNERS GROVE | IL | 60516-6107 |
| DONALD MEYER | PO BOX 660 | | | | NEBO | NC | 28761-0025 |
| DONALD MEYER | 1618 ALSPAUGH LN | | | | GRAND PRAIRIE | TX | 75052-2085 |
| DONALD MEYER | 1741 W SYCAMORE ST | | | | KOKOMO | IN | 46901-4226 |
| DONALD MEYER | 1289 WOODFIELD TRL | | | | HEMLOCK | MI | 48626-9235 |
| DONALD MEYER | 14412 COGSWELL ST | | | | ROMULUS | MI | 48174-1024 |
| DONALD MEYER | 42673 REDFERN ST | | | | CANTON | MI | 48187-3453 |
| DONALD MEYERS | 4547 N LATSON RD | | | | HOWELL | MI | 48855-7792 |
| DONALD MEYERS | 281 7TH ST SW | | | | STRASBURG | OH | 44680-9750 |
| DONALD MICHAEL | PO BOX 3491 | | | | BROOKHAVEN | MS | 39603-7491 |
| DONALD MICHAELS | 6209 SILVER LAKES DRIVE WEST | | | | LAKELAND | FL | 33810-7439 |
| DONALD MICHAELS | 473 PORTER AVE | | | | CAMPBELL | OH | 44405-1447 |
| DONALD MICHALIK | 2162 CASHIN ST | | | | BURTON | MI | 48509-1140 |
| DONALD MICHALSKI SR. | PO BOX 91 | | | | RHODES | MI | 48652-0091 |
| DONALD MICHAUD | 560 MAHONEY RD | | | | BRASHER FALLS | NY | 13613-4260 |
| DONALD MICUCCI | 9200 CANDLE RIDGE CT | | | | DAYTON | OH | 45458-6020 |
| DONALD MIDDENDORF | 1717 FAIRVIEW FARMS CIR | | | | WENTZVILLE | MO | 63385-2764 |
| DONALD MIDDLETON | 11951 HIGHLAND ST | | | | MOUNT MORRIS | MI | 48458-1408 |
| DONALD MIELENS | 1962 S TUSCOLA RD | | | | MUNGER | MI | 48747-9794 |
| DONALD MIILU | 1800 BAILEY ST | | | | LANSING | MI | 48910-9127 |
| DONALD MIKOTA | 544 WEST BROWNING AVENUE | | | | HAZEL PARK | MI | 48030-1003 |
| DONALD MIKULICH | 532 MURRAY HILL DR | | | | YOUNGSTOWN | OH | 44505-1564 |
| DONALD MILANO | 5191 REDLANDS DR | | | | HILLIARD | OH | 43026-9223 |
| DONALD MILANOWSKI | 463 GARDEN VALLEY CT | | | | YOUNGSTOWN | OH | 44512-6503 |
| DONALD MILBY SR | 6772 NANCY AVE | | | | CELINA | OH | 45822-9268 |
| DONALD MILEK | 3390 FOXMEADOW CT | | | | LONGWOOD | FL | 32779-3189 |
| DONALD MILLAGE | 537 WEAKLEY CREEK RD | | | | LAWRENCEBURG | TN | 38464-6018 |
| DONALD MILLARD | 718 FRITZLER DR | | | | SAGINAW | MI | 48609-5102 |
| DONALD MILLEM | 745 MONTANA ST | | | | MARYSVILLE | MI | 48040-1293 |
| DONALD MILLER | 9877 11 MILE RD | | | | MECOSTA | MI | 49332-9743 |
| DONALD MILLER | 10619 N COUNTY LINE RD LOT 62 | | | | WHITEWATER | WI | 53190-3150 |
| DONALD MILLER | 330 E WILLIS RD | | | | SALINE | MI | 48176-9210 |
| DONALD MILLER | BOX 452 306 E MAIN ST | | | | WESTPHALIA | MI | 48894 |
| DONALD MILLER | 13024 S LAKE BREEZE | | | | SAND LAKE | MI | 49343-8993 |
| DONALD MILLER | 1903 KINGSTON DR | | | | PINCKNEY | MI | 48169-8549 |
| DONALD MILLER | 1312 DIMMERS RD | | | | READING | MI | 49274-9877 |
| DONALD MILLER | 735 SPENCER LN | | | | LINDEN | MI | 48451-9667 |
| DONALD MILLER | 19411 GARFIELD | | | | REDFORD | MI | 48240-1318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD MILLER | PO BOX 190426 | | | | BURTON | MI | 48519-0426 |
| DONALD MILLER | 15696 MICHAEL ST | | | | TAYLOR | MI | 48180-5018 |
| DONALD MILLER | 6029 TRIUMPH LN W | | | | JACKSONVILLE | FL | 32244-2405 |
| DONALD MILLER | 142 E TIMOTHY RIDGE RD | | | | STRAFFORD | MO | 65757-7848 |
| DONALD MILLER | 1045 MADISON #222 | | | | FREDERICKTOWN | MO | 63645 |
| DONALD MILLER | 609 W SUNRISE DR | | | | BELTON | MO | 64012-2964 |
| DONALD MILLER | 233 NW 131 HWY | R4 | | | HOLDEN | MO | 64040 |
| DONALD MILLER | N6741 STATE RD #104 | | | | EVANSVILLE | WI | 53536 |
| DONALD MILLER | 10201 COUNTY ROAD 487 | | | | ATLANTA | MI | 49709-9084 |
| DONALD MILLER | 5677 SCOTCH RD | | | | VASSAR | MI | 48768-9235 |
| DONALD MILLER | 1831 S 600 W | | | | NEW PALESTINE | IN | 46163-9790 |
| DONALD MILLER | 3921 SUNVALLEY DR | | | | NORMAN | OK | 73026-0635 |
| DONALD MILLER | 8504 RAIL FENCE RD | | | | FORT WAYNE | IN | 46825-4494 |
| DONALD MILLER | 10830 BALFOUR AVE | | | | ALLEN PARK | MI | 48101-1163 |
| DONALD MILLER | 615 SOMERSET DR | | | | FLUSHING | MI | 48433-1926 |
| DONALD MILLER | 502 E 4TH AVE | | | | BRODHEAD | WI | 53520-1123 |
| DONALD MILLER | 45856 LONE PINE LN | | | | MACOMB | MI | 48044-6058 |
| DONALD MILLER | 625 MEADE ST | | | | SAGINAW | MI | 48602-1163 |
| DONALD MILLER | 15340 DUFFIELD RD | | | | BYRON | MI | 48418-9543 |
| DONALD MILLER | 24 ROOSEVELT DR | | | | LOCKPORT | NY | 14094-5026 |
| DONALD MILLER | 67 KELLER AVE | | | | BUFFALO | NY | 14217-2503 |
| DONALD MILLER | PO BOX 267 | | | | PURGITSVILLE | WV | 26852-0267 |
| DONALD MILLER | 219 E MAIN ST | | | | W CARROLLTON | OH | 45449-1417 |
| DONALD MILLER | PO BOX 359 | | | | SOUTH SOLON | OH | 43153-0359 |
| DONALD MILLER | 405 EARLY DR W | | | | MIAMISBURG | OH | 45342-3303 |
| DONALD MILLER | 11701 MASON RD | | | | CASTALIA | OH | 44824-9395 |
| DONALD MILLER | 1500 GUTHRIE CROSSING DRIVE | | | | LOGANVILLE | GA | 30052-9404 |
| DONALD MILLER | 118 PRESTWICK DR | | | | BOARDMAN | OH | 44512-1015 |
| DONALD MILLER | 9008 MOUNT HILL DRIVE | | | | LAKELAND | TN | 38002-4652 |
| DONALD MILLER | 110 RASMUSSEN DR | | | | TRUFANT | MI | 49347-9591 |
| DONALD MILLER | 11601 WOODVIEW BLVD | | | | PARMA HEIGHTS | OH | 44130-4314 |
| DONALD MILLER JR | 2060 WINTHROP DR | | | | SWARTZ CREEK | MI | 48473-9721 |
| DONALD MILLIGAN | 1009 DIANEWOOD DR | | | | MANSFIELD | OH | 44903-8830 |
| DONALD MILLIKIN | 4551 BADGER RD | | | | LYONS | MI | 48851-9798 |
| DONALD MILLIRON | 1240 W TOBIAS RD | | | | CLIO | MI | 48420-1777 |
| DONALD MILLS | 53 W WASHINGTON ST | | | | NORWALK | OH | 44857-1301 |
| DONALD MILLS | 4833 WOLF CREEK PIKE | | | | DAYTON | OH | 45427-3339 |
| DONALD MILLS | 311 HELMSLEY DR | | | | BRANDON | MS | 39047-8160 |
| DONALD MILNER | 10500 WALLACE LAKE DRIVE | | | | BRIGHTON | MI | 48114-3804 |
| DONALD MILONE | 538 W CASHEW | | | | PUNTA GORDA | FL | 33955-1011 |
| DONALD MILTER | 9541 ENDERBY DR | | | | PARMA | OH | 44130-1634 |
| DONALD MINARIK | 5233 W TAFT RD | | | | SAINT JOHNS | MI | 48879-9574 |
| DONALD MINCE | 612 STONE CREEK PASS | | | | CLIO | MI | 48420-2029 |
| DONALD MINER | 198 SOMERSET BRIDGE RD UNIT 107 | | | | SANTA ROSA BEACH | FL | 32459-0450 |
| DONALD MINER | 3313 W. M-115 HWY | | | | MESICK | MI | 49668 |
| DONALD MINER | 4541 MICHAEL ERIC DR | | | | GOODRICH | MI | 48438-9617 |
| DONALD MINER JR | 47 GRISTMILL LN | | | | BALTIMORE | MD | 21236-2945 |
| DONALD MINGES | 6939 THOMPSON RD | | | | CINCINNATI | OH | 45247-2648 |
| DONALD MINIEAR | 7454 ALEXANDER ST | | | | MOUNT MORRIS | MI | 48458-2927 |
| DONALD MINK | 8709 N GILMORE RD | | | | FARWELL | MI | 48622-9240 |
| DONALD MINNICH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DONALD MINOR | 1472 SALT SPRINGS RD | | | | WARREN | OH | 44481-9623 |
| DONALD MIRON JR | 2072 CASALOMA CT | | | | FLINT | MI | 48532-2717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD MISHLAN | 28 KINGS BLVD | | | | LEESBURG | FL | 34748-8931 |
| DONALD MISKELLY | 387 HUCKINS ROAD | | | | FREEDOM | NH | 03836 |
| DONALD MITCHELL | 17942 S FOXHOUND LN | | | | MOKENA | IL | 60448-8584 |
| DONALD MITCHELL | 2718 OLDE CYPRESS DR | | | | NAPLES | FL | 34119-9730 |
| DONALD MITCHELL | 1039 N WASHINGTON AVE | | | | CRESTLINE | OH | 44827-9785 |
| DONALD MITCHELL | 1442 LEMCKE RD | | | | BEAVERCREEK | OH | 45434-6729 |
| DONALD MITCHELL | 2702 ARROWOOD DR | | | | EAST POINT | GA | 30344-3812 |
| DONALD MITCHELL | 4263 LOSCO RD APT 1326 | | | | JACKSONVILLE | FL | 32257-1454 |
| DONALD MITCHELL | 697 COUNTY ROAD 3442 | | | | ATLANTA | TX | 75551-5799 |
| DONALD MITCHELL | 4702 HOLKE ST | | | | BLUE SPRINGS | MO | 64015-9548 |
| DONALD MITCHELL | 761 SABLE CT | | | | YOUNGSTOWN | OH | 44512-5323 |
| DONALD MITCHELL | 9604 NE 98TH ST | | | | KANSAS CITY | MO | 64157-9713 |
| DONALD MITCHELL II | 545 FORREST AVE | | | | HOHENWALD | TN | 38462-1026 |
| DONALD MITCHEM | 658 WOODLAWN AVE | | | | OWOSSO | MI | 48867-4627 |
| DONALD MITHOFER | 31509 GILBERT DR | | | | WARREN | MI | 48093-1765 |
| DONALD MITTENDORF | 13450 W COUNTY ROAD 800 NORTH | | | | GASTON | IN | 47342-9374 |
| DONALD MIX | 8840 BARNES DR | | | | JONES | OK | 73049-7347 |
| DONALD MOEN | 302 S MILL ST BOX 125 | | | | ALBANY | WI | 53502 |
| DONALD MOENCH | 2483 N BOWLING GREEN POLAND RD | | | | POLAND | IN | 47868-8212 |
| DONALD MOHR | 17372 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8924 |
| DONALD MOKE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DONALD MOKRI | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DONALD MOLESWORTH | 7318 NEWPORT DR | | | | DAVISON | MI | 48423-9372 |
| DONALD MOLINICH | 8022 BERTHA AVE | | | | PARMA | OH | 44129-3114 |
| DONALD MOLL | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| DONALD MONCRIEF | 7260 KIRKVIEW DR | | | | DAYTON | OH | 45424-2518 |
| DONALD MONDE | 726 UNION RD | | | | FRANKLIN | OH | 45005-2568 |
| DONALD MONGRAIN | 9357 CHAMBERLAIN ST | | | | ROMULUS | MI | 48174-1537 |
| DONALD MONTAGUE | 1705 WALLINE RD | | | | MASON | MI | 48854-9450 |
| DONALD MONTGOMERY | APT 109 | 34675 STACY STREET | | | WESTLAND | MI | 48185-3050 |
| DONALD MONTGOMERY | 3514 BEAVER CT | | | | INDIANAPOLIS | IN | 46235-2205 |
| DONALD MONTNEY | 5380 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3811 |
| DONALD MONTRY | 5616 W SPRING KNOLL DR | | | | BAY CITY | MI | 48706-5614 |
| DONALD MOOR | 1205 SOUTH ST | | | | FREMONT | OH | 43420-3329 |
| DONALD MOORE | 805 CORNSTALK DR | | | | NEW CASTLE | DE | 19720-7657 |
| DONALD MOORE | 44 DRYDEN RD | | | | NEW CASTLE | DE | 19720-2315 |
| DONALD MOORE | 5212 LAUBERT RD | | | | ATWATER | OH | 44201-9720 |
| DONALD MOORE | 1503 MILITARY RD | MCAUEY RESIDENCE | | | KENMORE | NY | 14217-1339 |
| DONALD MOORE | 761 ASH CT | | | | JAMESTOWN | OH | 45335-2511 |
| DONALD MOORE | 740 N ROCK RD | | | | MANSFIELD | OH | 44903-9114 |
| DONALD MOORE | 2824 E. U.S. 36 | | | | MARKLEVILLE | IN | 46056 |
| DONALD MOORE | 2157 HIDDEN MEADOWS DR UNIT C | | | | WALLED LAKE | MI | 48390-2574 |
| DONALD MOORE | 436 N ADAMS ST | | | | KNIGHTSTOWN | IN | 46148-1004 |
| DONALD MOORE | 10505 S 400 E | | | | MARKLEVILLE | IN | 46056-9731 |
| DONALD MOORE | 245 N 6TH ST | | | | ELWOOD | IN | 46036-1440 |
| DONALD MOORE | 902 N OAKLAND ST | | | | SAINT JOHNS | MI | 48879-1064 |
| DONALD MOORE | 16310 W STATE ROAD 59 | | | | EVANSVILLE | WI | 53536-9028 |
| DONALD MOORE | 3242 LOVE LN | | | | SIX LAKES | MI | 48886-8716 |
| DONALD MOORE | 1604 ESSEX ST | | | | ESSEXVILLE | MI | 48732 |
| DONALD MOORE | 1113 NORMANDY TERRACE DR 110 | | | | FLINT | MI | 48532 |
| DONALD MOORE | 573 LONG HOLLOW PIKE LOT 56 | | | | GALLATIN | TN | 37066-2682 |
| DONALD MOORE | 3115 HARTLEY DR | | | | ADRIAN | MI | 49221-9247 |
| DONALD MOORE | 1909 LASATA DR | | | | FRANKLIN | TN | 37067-8135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD MOORE | 6931 MICHELLE PL | | | | ENGLEWOOD | OH | 45322-3708 |
| DONALD MOORER | 654 ROBINSON RD | | | | CAMPBELL | OH | 44405-2031 |
| DONALD MOORHEAD | 1575 N HICKORY RD APT A4 | | | | OWOSSO | MI | 48867-9484 |
| DONALD MOOTY | 52522 CHARING WAY | | | | SHELBY TOWNSHIP | MI | 48315-2547 |
| DONALD MORACZEWSKI | 1625 WALDMAN AVE | | | | FLINT | MI | 48507-1508 |
| DONALD MORAN | 180 HERCULES DR | | | | SPARKS | NV | 89441-8509 |
| DONALD MORAN | 4422 HADLEIGH DR | | | | INDIANAPOLIS | IN | 46241-7183 |
| DONALD MORAN | 115 MCCOLL ST | | | | YALE | MI | 48097-3329 |
| DONALD MORAN | 168  GUINEVERE DR | | | | ROCHESTER | NY | 14626-4309 |
| DONALD MORAND | 130 RIVER PARK PL | | | | DUNDEE | MI | 48131-2026 |
| DONALD MORCUS | 4625 BOXWOOD DR | | | | BRUNSWICK | OH | 44212-2403 |
| DONALD MORELL | 1212 W HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9258 |
| DONALD MOREY | 5157 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473-8557 |
| DONALD MORFORD | 1001 AVENUE D | | | | FORT MADISON | IA | 52627-2853 |
| DONALD MORGAN | 22295 MAPLEWOOD DR | | | | SOUTHFIELD | MI | 48033-3670 |
| DONALD MORGAN | 4743 PINE ST | | | | COLUMBIAVILLE | MI | 48421-9301 |
| DONALD MORGAN | 5055 POTAWATAMI TRL | | | | FLUSHING | MI | 48433-1001 |
| DONALD MORGAN | 2436 JUDY CONN DR | | | | LAPEER | MI | 48446-8332 |
| DONALD MORGAN | 5672 RED LION 5 POINTS RD | | | | SPRINGBORO | OH | 45066-7707 |
| DONALD MORGAN | 958 N HIGHLAND AVE | | | | GIRARD | OH | 44420-2024 |
| DONALD MORGAN | AARYN GIBLIN, ATTORNEY FOR DONALD MORGAN | PROVOST UMPHREY LAW FIRM, LLP | 490 PARK STREET | | BEAUMONT | TX | 77701 |
| DONALD MORITZ | 581 BAYWOOD CT | | | | TROY | OH | 45373-5411 |
| DONALD MORNINGSTAR | 1777 BRACEVILLE ROBINSON RD | | | | SOUTHINGTON | OH | 44470-9559 |
| DONALD MORRIS | PO BOX 68 | | | | BUCHANAN | GA | 30113-0068 |
| DONALD MORRIS | 993 KATHERWOOD DRIVE SOUTHWEST | | | | ATLANTA | GA | 30310-4641 |
| DONALD MORRIS | 12514 S PRINCETON AVE | | | | CHICAGO | IL | 60628-7225 |
| DONALD MORRIS | 6710 ELMRIDGE DR | | | | FLINT | MI | 48505-2480 |
| DONALD MORRIS | 1339 WILLARD RD | | | | BIRCH RUN | MI | 48415-8611 |
| DONALD MORRIS | 165 S ACADEMY ST | | | | JANESVILLE | WI | 53548-3742 |
| DONALD MORRIS | 5525 PUTNAM DR | | | | W BLOOMFIELD | MI | 48323-3722 |
| DONALD MORRIS | 39306 BELLA VISTA DR | | | | STERLING HEIGHTS | MI | 48313 |
| DONALD MORRISON | 802 EWING AVE | | | | LIMA | OH | 45801-3426 |
| DONALD MORRISON | 5506 SAVINA AVE | | | | DAYTON | OH | 45415-1144 |
| DONALD MORRISON | 7247 HENDERSON AVE | | | | SAINT LOUIS | MO | 63121-5032 |
| DONALD MORRISSEY | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| DONALD MORROW | 7421 CLARK RD | | | | GRAND LEDGE | MI | 48837-9228 |
| DONALD MORROW | 740 EMERALD DR | | | | CHARLOTTE | MI | 48813-9028 |
| DONALD MORROW | 1213 ROYCE DR | | | | SOMERSET | KY | 42503-9720 |
| DONALD MORROW | 10275 NEWTON FALLS RD | | | | NEWTON FALLS | OH | 44444-9216 |
| DONALD MORSE | 5215 S DURAND RD | | | | DURAND | MI | 48429-1280 |
| DONALD MORSE | 3878 CURTIS RD | | | | BIRCH RUN | MI | 48415-9084 |
| DONALD MORTE | PO BOX 205 | C/O JON A CORBIN POA | | | ROMEO | MI | 48065-0205 |
| DONALD MORTIMER | 4665 BARRINGTON DR | | | | AUSTINTOWN | OH | 44515-5124 |
| DONALD MORTON | 603 5TH ST NE | | | | ARAB | AL | 35016-1150 |
| DONALD MOSBY | 4611 UNION AVE NE | | | | HOMEWORTH | OH | 44634-9633 |
| DONALD MOSHER | 2119 BLACKTHORN DR | | | | BURTON | MI | 48509-1201 |
| DONALD MOSS | 273 PATTERSON RD | | | | LAWRENCEVILLE | GA | 30044-4657 |
| DONALD MOSSBARGER | 970 MARTY LEE LN | | | | CARLISLE | OH | 45005-3838 |
| DONALD MOTES | 897 CHASE LAKE RD | | | | HOWELL | MI | 48855-9399 |
| DONALD MOTT | PO BOX 13209 | | | | FLINT | MI | 48501-3209 |
| DONALD MOUNTAIN | 2092 BRIGGS ST | | | | WATERFORD | MI | 48329-3700 |
| DONALD MOUNTCASTLE | 6556 CHRISTENE BLVD | | | | BROOK PARK | OH | 44142-1208 |
| DONALD MOUSER | PO BOX 311 | | | | MARBLE HILL | MO | 63764-0311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD MOX | 254 S CHURCH ST | | | | NEW LEBANON | OH | 45345-1330 |
| DONALD MRAZ | 8032 BECKER TRL | | | | SAINT HELEN | MI | 48656-9486 |
| DONALD MUCK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DONALD MULLEN | 3563 E 1000 S | | | | LA FONTAINE | IN | 46940-9068 |
| DONALD MULLENAX | 4497 TOD AVE NW | | | | WARREN | OH | 44485-1262 |
| DONALD MULLIKIN | 1713 S WILLARD AVE | | | | JANESVILLE | WI | 53546-5730 |
| DONALD MULLINS | 1844 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2546 |
| DONALD MULLINS | 1348 WOODGLEN AVE | | | | YPSILANTI | MI | 48198-6222 |
| DONALD MULLINS | 7046 SMITH STATION RD | | | | SPOTSYLVANIA | VA | 22553-1809 |
| DONALD MULLIS | 1730 GRAYSON PKWY | | | | GRAYSON | GA | 30017-1405 |
| DONALD MUMA | 8991 BURNSIDE RD | | | | BROWN CITY | MI | 48416-9361 |
| DONALD MUNDY | 3776 WEST COUNTY RD | 50 NORTH | | | GREENCASTLE | IN | 46135 |
| DONALD MUNRO | 304 INVERNESS | | | | HIGHLAND | MI | 48357-4770 |
| DONALD MUNSELL | 1954 TALL OAKS DR E | | | | LUDINGTON | MI | 49431-9585 |
| DONALD MURAWSKI | 3720 W ELY RD APT 3 | | | | HANNIBAL | MO | 63401-2561 |
| DONALD MURDOCK | 7526 CARLTON DR | | | | YPSILANTI | MI | 48197-3169 |
| DONALD MURPHY | 20981 WHITLOCK ST | | | | FARMINGTN HLS | MI | 48336-5173 |
| DONALD MURPHY | 4072 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9548 |
| DONALD MURPHY | 1120 EDWARDSVILLE DR | | | | EDWARDSVILLE | KS | 66111-1136 |
| DONALD MURPHY | 338 SUMMERS TRCE | | | | BELLEVILLE | IL | 62220-2777 |
| DONALD MURPHY | 5260 E 10TH ST | | | | INDIANAPOLIS | IN | 46219-4353 |
| DONALD MURPHY | 637 HARLEM RD | | | | MACHESNEY PK | IL | 61115-2429 |
| DONALD MURPHY | 1133 60TH AVE | | | | OAKLAND | CA | 94621-3907 |
| DONALD MURRAY | 12821 W PONTIAC DR | | | | SUN CITY WEST | AZ | 85375-3361 |
| DONALD MURRAY | 6472 DEVON LN | | | | CADILLAC | MI | 49601-9549 |
| DONALD MURRAY | 213 CARR ST | | | | PONTIAC | MI | 48342-1607 |
| DONALD MURRAY | 6409 CHELTENHAM RD S | | | | HIXSON | TN | 37343-2564 |
| DONALD MURRAY | 7939 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1511 |
| DONALD MURRELL | 26882 LEROY ST | | | | TAYLOR | MI | 48180-4871 |
| DONALD MUSICK | 6612 BLUEGRASS DR | | | | ANDERSON | IN | 46013-9575 |
| DONALD MUSOLF | 10551 BETTERLY RD | | | | HOWELL | MI | 48855-8357 |
| DONALD MUSOLF | 3109 ARIZONA AVE | | | | FLINT | MI | 48506-2527 |
| DONALD MUTH | 6156 CHIDESTER DR | | | | CANFIELD | OH | 44406-9713 |
| DONALD MYERS | 8 JERUSALEM MILL CT | | | | KINGSVILLE | MD | 21087-1538 |
| DONALD MYERS | 11602 SE 172ND LOOP | | | | SUMMERFIELD | FL | 34491-7830 |
| DONALD MYERS | PO BOX 103 | | | | NORTH BRANCH | MI | 48461-0103 |
| DONALD MYERS | 13650 KINGSTON ST | | | | OAK PARK | MI | 48237-1138 |
| DONALD MYERS | 2822 NORWOOD ST | | | | CUYAHOGA FALLS | OH | 44221-2234 |
| DONALD MYERS | 1663 HAZELWOOD ST | | | | DETROIT | MI | 48206-2234 |
| DONALD MYERS | 7323 N LAPEER RD | | | | FOSTORIA | MI | 48435-9626 |
| DONALD MYERS JR | 7125 TUCKER RD | | | | HOLLY | MI | 48442-8863 |
| DONALD N HENSLEY | 6714 STATE ROUTE 753 | | | | HILLSBORO | OH | 45133-- 81 |
| DONALD N JACKSON | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| DONALD N MC LEOD | 1749 S DURAND RD | | | | LENNON | MI | 48449-9675 |
| DONALD N NAYLOR | 316 W MAIN ST | | | | LEESBURG | OH | 45135 |
| DONALD N OINES | 4589 WINDSOR RD | | | | WINDSOR | WI | 53598 |
| DONALD N RAMLOW | 8440 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9101 |
| DONALD N SHIRK | 2200 ERIE AVE | | | | SPRINGFIELD | OH | 45505-4715 |
| DONALD N SHIRK | 2200   ERIE AVENUE | | | | SPRINGFIELD | OH | 45505-4715 |
| DONALD N STEINHAUSER | 6071 STEINHAUSER TRL | | | | HALE | MI | 48739-9024 |
| DONALD N WAGNER | 5965 CHATSWORTH DR | | | | DAYTON | OH | 45424 |
| DONALD N WONG | 682 HOLLYHOCK DR | | | | SAN LEANDRO | CA | 94578-3817 |
| DONALD NABB | 2730 E 1300 N | | | | ALEXANDRIA | IN | 46001-8962 |
| DONALD NADOROZNY | 45520 GEDDES RD | | | | CANTON | MI | 48188-2306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD NAGY | 1138 DISCO LOOP RD | | | | FRIENDSVILLE | TN | 37737-2216 |
| DONALD NAGY | 44138 TUDOR CT | | | | CANTON | MI | 48187-2849 |
| DONALD NAGY | 2221 E BRISTOL RD | | | | BURTON | MI | 48529-1324 |
| DONALD NAIRN | 16185 OXFORD CT | | | | HOLLY | MI | 48442-9645 |
| DONALD NAJJAR | 1131 WOODBRIAR CT | | | | OXFORD | MI | 48371-6087 |
| DONALD NAPIER | 3584 NEW MARKET BANTA RD | | | | WEST ALEXANDRIA | OH | 45381-9744 |
| DONALD NAPOLEONE | 5 BRIGHT ST | | | | LOCKPORT | NY | 14094-4103 |
| DONALD NARD | 1859 TEBO ST | | | | FLINT | MI | 48503-4433 |
| DONALD NASH | 5247 N ACCESS RD | | | | IRONS | MI | 49644-8794 |
| DONALD NASH | PO BOX 28 | | | | OTTER LAKE | MI | 48464-0028 |
| DONALD NATOLI | 12205 MCKAYS PT | | | | FORT WAYNE | IN | 46814-8944 |
| DONALD NEAL | 2334 RIVIERA DR | | | | ANDERSON | IN | 46012-4722 |
| DONALD NEAL | 42 HIGHLAND AVE | | | | LACEYS SPRING | AL | 35754-6539 |
| DONALD NEAL PENCE | 8328 CONRAD RD | | | | ST PARIS | OH | 43072-- 94 |
| DONALD NEDLAND | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| DONALD NEEDHAM | 1550 S 8 MILE RD | | | | BRECKENRIDGE | MI | 48615-9678 |
| DONALD NEEDS | 12501 ULMERTON RD LOT 207 | | | | LARGO | FL | 33774-2735 |
| DONALD NEELEY | 6052 DONNA ST | | | | HALE | MI | 48739-9507 |
| DONALD NEGUS | 256 SUNSET DR | | | | JANESVILLE | WI | 53548-3249 |
| DONALD NEICE | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| DONALD NEIMAN | 2396 S HURON RD | | | | KAWKAWLIN | MI | 48631-9438 |
| DONALD NELSON | 2825 CARRIAGE ROWE | | | | DULUTH | GA | 30096-5409 |
| DONALD NELSON | 20351 ALHAMBRA ST | | | | SOUTHFIELD | MI | 48076-2456 |
| DONALD NELSON | 1909 LYNBROOK LN | | | | ARLINGTON | TX | 76015-4009 |
| DONALD NELSON | 6969 SKYLINE DR | | | | WATERFORD | MI | 48329-1135 |
| DONALD NELSON | 5451 YOKLEY RD | | | | LYNNVILLE | TN | 38472-5350 |
| DONALD NELSON | 319 HIGHWAY 55 E | | | | FALKVILLE | AL | 35622-6845 |
| DONALD NELSON | 207 9TH ST | | | | BRODHEAD | WI | 53520-1369 |
| DONALD NELSON | 1738 SHERMAN AVE | | | | CANON CITY | CO | 81212-4355 |
| DONALD NELSON (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, | 265 CHURCH ST | | NEW HAVEN | CT | 06510 |
| DONALD NEMETZ | 5902 CLARK RD | | | | BATH | MI | 48808-9707 |
| DONALD NESVIG | 3599 W 250 S | | | | KOKOMO | IN | 46902-4658 |
| DONALD NETTLETON | | | | | | | |
| DONALD NEUBERGER | 311 GARFIELD AVE | | | | LIVERPOOL | NY | 13088-4378 |
| DONALD NEUMANN | 11660 W CLARK RD | | | | EAGLE | MI | 48822-9678 |
| DONALD NEVALA | 4813 JASMOND RD | | | | GOODRICH | MI | 48438-9618 |
| DONALD NEW | 2647 S MCCLURE ST | | | | INDIANAPOLIS | IN | 46241-5717 |
| DONALD NEWCOMB | 2402 WHITNEY AVE | | | | MANSFIELD | OH | 44906-1198 |
| DONALD NEWELL JR. | 613 SUMMERVILLE DR | | | | SHREVEPORT | LA | 71115-3865 |
| DONALD NEWMAN | 6004 RIDGE RD | | | | LOCKPORT | NY | 14094-9439 |
| DONALD NEWMAN | 59 ADDISON AVE | | | | BUFFALO | NY | 14226-2324 |
| DONALD NEWSOM | 4016 CHERRYHILL CT | | | | ARLINGTON | TX | 76016-3744 |
| DONALD NEWTON | 8867 N 300 E | | | | ALEXANDRIA | IN | 46001-8321 |
| DONALD NEWTON | 8000 N WINWOOD DR | | | | MUNCIE | IN | 47303-9557 |
| DONALD NEWTON | 3935 SAINT PHILIP DRIVE | | | | MEMPHIS | TN | 38133-0971 |
| DONALD NEWTON | 17633 PINE ST | | | | BAILEY | MI | 49303-9748 |
| DONALD NGEE | 97 WOODBINE WAY | | | | PLYMOUTH MEETING | PA | 19462 |
| DONALD NGUYEN | 288 ESSEX DR | | | | ROCHESTER HILLS | MI | 48307-3501 |
| DONALD NICELY | 2311 HIGHLAND AVE | | | | ANDERSON | IN | 46011-1369 |
| DONALD NICHOLAS | 1670 JENKINS RD | | | | BOWLING GREEN | KY | 42101-7833 |
| DONALD NICHOLS | 612 AUTUMN WOOD DR | | | | RICHMOND | KY | 40475-9098 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD NICHOLS | 7010 EVELINE DR | | | | HOLLY | MI | 48442-8583 |
| DONALD NICHOLS | 3620 TWILIGHT DR | | | | FLINT | MI | 48506-2554 |
| DONALD NICHOLS | 701 W 2ND ST | | | | DAVISON | MI | 48423-1369 |
| DONALD NICHOLS | 4495 CALKINS RD APT 205 | | | | FLINT | MI | 48532-3575 |
| DONALD NICHOLS | 4635 LUM RD | | | | LUM | MI | 48412-9383 |
| DONALD NICHOLS | 120 LODGE TERRACE DR | | | | ALTOONA | FL | 32702 |
| DONALD NICHOLS | 2851 MARLINGTON RD | | | | WATERFORD | MI | 48329-3647 |
| DONALD NICHOLS | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DONALD NICHOLSON | 6735 CLOVERTON DR | | | | WATERFORD | MI | 48329-1205 |
| DONALD NICHOLSON | 4759 ROSEMARY LN | | | | LIVERPOOL | NY | 13088-3615 |
| DONALD NICHOLSON | 11009 W JACKSON ST | | | | MUNCIE | IN | 47304-9658 |
| DONALD NICHOLSON | 3135 MYRTLE DR | | | | LAPEL | IN | 46051-9553 |
| DONALD NICHOLSON | 9298 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8331 |
| DONALD NICKELL | 7600 WOOSTER PIKE RD | | | | SEVILLE | OH | 44273-9717 |
| DONALD NICKERT | 5434 SQUIRE LN | | | | FLINT | MI | 48506-2272 |
| DONALD NICKLER | 233 ANNIE LN | | | | ROCHESTER | NY | 14626-4380 |
| DONALD NIEDRICH | 3035 PHELPS ST | | | | UNIONVILLE | MI | 48767-9676 |
| DONALD NIEGSCH | 132 ARTHUR AVE | | | | BONNER SPRINGS | KS | 66012-1416 |
| DONALD NIELSON | 3184 STATE STREET RD | | | | BAY CITY | MI | 48706-1867 |
| DONALD NIEMAN | 132 ABERDEEN DR | | | | FLUSHING | MI | 48433-2660 |
| DONALD NIESE | RT 2 14048 RD X | | | | LEIPSIC | OH | 45856 |
| DONALD NIETO | 4300 GEMSTONE CIR | | | | YUKON | OK | 73099-0709 |
| DONALD NIEWIADOMSKI | 1309 LANE BLVD | | | | KALAMAZOO | MI | 49001-3985 |
| DONALD NILES | 5234 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1244 |
| DONALD NILES | 165 CAULKINS ST | | | | IMLAY CITY | MI | 48444-1034 |
| DONALD NOAH | 5 DANDRIDGE CT | | | | SAINT PETERS | MO | 63376-5963 |
| DONALD NOBLE | 7697 DICKEY RD | | | | MIDDLETOWN | OH | 45042-9251 |
| DONALD NOFZIGER | 964 SODA PARK DR | | | | TEMPERANCE | MI | 48182-9162 |
| DONALD NOLAN | 2 SPARKS ST | | | | TROTWOOD | OH | 45426-3015 |
| DONALD NOLAN | 2 SPARKS | | | | TROTWOOD | OH | 45426 |
| DONALD NOLEN | 5078 RIDGE TRL S | | | | CLARKSTON | MI | 48348-2180 |
| DONALD NOLEN | 5814 SNOW RD | | | | PARMA | OH | 44129-3320 |
| DONALD NOLSHEIM | 8968 WHITEMARSH AVE | | | | SARASOTA | FL | 34238-3332 |
| DONALD NORDEEN | 1944 ASHLEY CIR | PO BOX 115 | | | HOWELL | MI | 48855-7666 |
| DONALD NORRIS | 6210 PERTH TRL | | | | DENVER | NC | 28037-7418 |
| DONALD NORRIS | 6972 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-6226 |
| DONALD NORRIS JR | 4454 QUAIL RIDGE LN | | | | NEWPORT | MI | 48166-9162 |
| DONALD NORTH | W9296 COUNTY ROAD A | | | | DELAVAN | WI | 53115-2447 |
| DONALD NORTON | 794 W 400 S | | | | HARTFORD CITY | IN | 47348-9738 |
| DONALD NORTON | 7345 TIMOTHY ST | | | | N RIDGEVILLE | OH | 44039-4130 |
| DONALD NORTON | 3741 PENBROOK LN APT 3 | | | | FLINT | MI | 48507-1402 |
| DONALD NORTON | 3684 BANGOR RD | | | | BAY CITY | MI | 48706-2236 |
| DONALD NORWOOD JR | 4932 TRAIL CREEK DR | | | | KELLER | TX | 76248-6525 |
| DONALD NOVAK | 2244 DURAND DR | | | | DOWNERS GROVE | IL | 60515-4264 |
| DONALD NOVAK | 120 E KALAMO HWY | | | | CHARLOTTE | MI | 48813-9165 |
| DONALD NOVESS | 10369 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9440 |
| DONALD NOVICK | 6613 HERITAGE LN | | | | BRADENTON | FL | 34209-7447 |
| DONALD NOWAK | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DONALD NOWICKI | 3167 IPSWICH DR NW | | | | GRAND RAPIDS | MI | 49544-1644 |
| DONALD NOWLIN | PO BOX 345 | 129 WEST JEFFERSON ST | | | DIMONDALE | MI | 48821-0345 |
| DONALD NOWOSATKA | 2661 THOMPSON STATION RD E | | | | THOMPSONS STATION | TN | 37179-9281 |
| DONALD NOWOSIADLY | 2996 SHANNON DR | | | | OAKLAND | MI | 48363 |
| DONALD NULL | 4344 TERRACE RD | | | | COLLEGE CORNER | OH | 45003-9272 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD NUMINEN | 400 MORNINGSIDE DR | | | | CHAPEL HILL | TN | 37034-3026 |
| DONALD NURENBERG | 9897 JACK PINE CT | | | | PORTLAND | MI | 48875-8493 |
| DONALD NURKALA I I | 12809 NURKKALA RD | | | | BRUCE CROSSING | MI | 49912-8819 |
| DONALD NUTT | 2223 PLEASANT GROVE RD | | | | LANSING | MI | 48910-2439 |
| DONALD NUXHALL | 4496 TRENTON OXFORD RD | | | | HAMILTON | OH | 45011-9616 |
| DONALD NYAKO | 16870 HEADLAND AVE | | | | LAKE MILTON | OH | 44429-9617 |
| DONALD NYAKO | 16870  HEADLAND AVENUE | | | | LAKE MILTON | OH | 44429-9617 |
| DONALD NYE | 11870 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-8443 |
| DONALD NYMAN | 7335 KESSLING ST | | | | DAVISON | MI | 48423-2449 |
| DONALD NYVOLD | 8322 ARCHER LN N | | | | MAPLE GROVE | MN | 55311-1816 |
| DONALD O BARNES | 390 PRATT ST | | | | BUFFALO | NY | 14204-1309 |
| DONALD O BELL | 933 CLEVERLY RD | | | | DAYTON | OH | 45417 |
| DONALD O CANN | 3031 CHELTENHAM WAY | | | | MEDFORD | OR | 97504-9770 |
| DONALD O CONNOR | 4708 KELLY GREEN ST | | | | SHAWNEE | OK | 74804-1473 |
| DONALD O CONNOR | 13955 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1245 |
| DONALD O CONNOR | 1355 N BALDWIN RD | | | | OXFORD | MI | 48371-3007 |
| DONALD O CONNOR JR | 27423 OAKCREST DR | | | | BROWNSTOWN TWP | MI | 48183-5904 |
| DONALD O DANIEL | 4307 CRESTRIDGE DR | | | | MIDLAND | TX | 79707-2734 |
| DONALD O DAVIS | 2100 N HUBBARD RD | | | | HUBBARD | OH | 44425-9609 |
| DONALD O LIVESAY | 4453  ARDONNA LANE | | | | DAYTON | OH | 45432-1809 |
| DONALD O'BRIEN | 7005 GRANADA DR | | | | FLINT | MI | 48532-3023 |
| DONALD O'BRIEN | 130 CURTIS AVE | | | | CANFIELD | OH | 44406-9612 |
| DONALD O'CALLAGHAN | 3 NORMAL ST | | | | WORCESTER | MA | 01605-3020 |
| DONALD O'ROURKE | 6035 FERNDOWN CT | | | | MORROW | OH | 45152-8626 |
| DONALD OAKLEY | 8870 SASHABAW RD | | | | CLARKSTON | MI | 48348-2922 |
| DONALD OBERDORF | 4244 N JUNIPER DR | | | | JANESVILLE | WI | 53545-8915 |
| DONALD OBERLIN | 10940 REEDER AVE NE | | | | ALLIANCE | OH | 44601-9738 |
| DONALD OBRIAN | 4832 E 600 S | | | | MONTGOMERY | IN | 47558-5446 |
| DONALD OCHS | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DONALD ODELL | 527 W VIENNA ST | | | | CLIO | MI | 48420-5000 |
| DONALD ODOM | 515 W MADISON ST | | | | ALEXANDRIA | IN | 46001-1513 |
| DONALD OESCHGER | 1240 KLEM RD | | | | WEBSTER | NY | 14580-8630 |
| DONALD OFFINEER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DONALD OGDEN | 238 E MAPLE ST | | | | MONTROSE | MI | 48457-9063 |
| DONALD OGLE | 4035 W LAKE RD | | | | CLIO | MI | 48420-8820 |
| DONALD OGLETREE | 9615 CRESTVIEW TER | | | | GAINESVILLE | GA | 30506-6768 |
| DONALD OHARA | 400 N LINN ST | | | | BAY CITY | MI | 48706-4832 |
| DONALD OHLER | 315 N BRIDGE ST | | | | DIMONDALE | MI | 48821-8702 |
| DONALD OHLY | 909 YALE AVE | | | | MANSFIELD | OH | 44905-1517 |
| DONALD OKRAY | 24805 HARMON ST | | | | ST CLAIR SHRS | MI | 48080-3137 |
| DONALD OLAWSKI | 748 DEVON ST APT 9 | | | | KEARNY | NJ | 07032-3771 |
| DONALD OLDAKER JR | 6956 COUNTY ROAD 47 | | | | WEST LIBERTY | OH | 43357-9591 |
| DONALD OLDENBURG | PO BOX 465 | | | | LIVONIA | NY | 14487-0465 |
| DONALD OLDENBURG | 87   BIG TREE ST | | | | LIVONIA | NY | 14487-9557 |
| DONALD OLDS | 2528 MUCKLE RD | | | | CENTRAL LAKE | MI | 49622-9527 |
| DONALD OLEARCHIK | 2 STATE PARK DRIVE | | | | TITUSVILLE | NJ | 08560-1111 |
| DONALD OLIPHANT | 3534 SHENANDOAH AVE | | | | PORT HURON | MI | 48060-8803 |
| DONALD OLIVER | 634 TOMAHAWK TRL | | | | HIGHLAND | MI | 48357-2761 |
| DONALD OLIVER | 2707 W 39TH ST | | | | ANDERSON | IN | 46011-5046 |
| DONALD OLLIE | 4312 LOTUS DR | | | | WATERFORD | MI | 48329-1236 |
| DONALD OLMSTEAD | 541 EAST 9TH STREET | | | | LOVELAND | CO | 80537-4923 |
| DONALD OLSEN | 34024 WILLIAMSBURG CT | | | | STERLING HTS | MI | 48312-4663 |
| DONALD OLSEN | 512 N MAIN BOX 313 | | | | MORRICE | MI | 48857 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD OLSON | 207 N MAIN ST | | | | ORFORDVILLE | WI | 53576-9447 |
| DONALD OLSTYN | 18608 MOROSS | | | | DETROIT | MI | 48224-1022 |
| DONALD ONESTI | 2026 CHESTNUT HILL DR | | | | YOUNGSTOWN | OH | 44511-1228 |
| DONALD ONKS | 976 BREEZY WOODS DR | | | | RUSSIAVILLE | IN | 46979-9447 |
| DONALD OOSTMAN | 30W344 ARGYLL LN | | | | NAPERVILLE | IL | 60563-1856 |
| DONALD OREILLEY | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| DONALD ORF | 2809 BLANCHETTE DR | | | | SAINT CHARLES | MO | 63301-0703 |
| DONALD ORGAN | 9427 BLUFFTON RD | | | | FORT WAYNE | IN | 46809-3032 |
| DONALD ORMSBEE | 2417 BLACK BRIDGE RD | | | | JANESVILLE | WI | 53545-1272 |
| DONALD ORR | 3550 CHIPPEWA DR | | | | GLENNIE | MI | 48737-9321 |
| DONALD ORR | 10304 MAHONING AVE | | | | NORTH JACKSON | OH | 44451-9791 |
| DONALD ORR | 11640 HERON BAY DR | | | | FENTON | MI | 48430-8612 |
| DONALD ORRIS | 209 BUCKTHORN DR | | | | CARISLE | PA | 17015 |
| DONALD ORSO | PO BOX 1521 | | | | NOXON | MT | 59853-1521 |
| DONALD OSBECK & CHARLOTTE OSBECK | 37241 BEVERLY AVE | | | | ZEPHYRHILLS | FL | 33542 |
| DONALD OSBORNE | 11434 APALACHIAN WAY | | | | FISHERS | IN | 46037-8456 |
| DONALD OSBORNE | 1115 WALCREST DRIVE R 13 | | | | MANSFIELD | OH | 44903 |
| DONALD OSGA | 7133 W CUTLER RD | | | | DEWITT | MI | 48820-9127 |
| DONALD OSOSKI | 354 BROWNING AVE | | | | FLINT | MI | 48507-2621 |
| DONALD OSTRANDER | 14582 BLUE SKIES ST | | | | LIVONIA | MI | 48154-4966 |
| DONALD OSWALD | 5725 OVERLOOK WAY | | | | NORTH RIDGEVILLE | OH | 44039-5157 |
| DONALD OTT | 210 SAINT IVES N | | | | LANSING | MI | 48906-1512 |
| DONALD OTT | 4518 DOGWOOD LN | | | | SAGINAW | MI | 48603-1990 |
| DONALD OUELLETTE | 154 MAPLEWOOD RD | | | | SOUTHINGTON | CT | 06489-2457 |
| DONALD OVERHOLSER JR | 8121 ANDREAS PATH | | | | SEYMOUR | IN | 47274-8213 |
| DONALD OVERMAN | 4514 TOMAHAWK DR | | | | SAINT LOUIS | MO | 63123-5747 |
| DONALD OWEN | 1520 LINWOOD AVE | | | | FLINT | MI | 48503-5316 |
| DONALD OWEN | 170 COUNTY ROAD 3330 | | | | CLIFTON | TX | 76634-3224 |
| DONALD OWENS | 2640 W WINSTON DR | | | | CRAWFORDSVILLE | IN | 47933-8669 |
| DONALD OWENS | 28 W STATE ST APT 15 | | | | COLDWATER | MI | 49036-1083 |
| DONALD OWENS | 753 N COUNTY ROAD 25A | | | | TROY | OH | 45373 |
| DONALD OWSLEY | 5117 N 200 W | | | | HARTFORD CITY | IN | 47348-9572 |
| DONALD OZAB | 3775 MODOC RD | APT LP-214 | | | SANTA BARBARA | CA | 93105 |
| DONALD OZARK | 6142 ROCK RD | | | | LAKE | MI | 48632-9737 |
| DONALD OZIAS | 2900 APPLETON AVE | | | | INDEPENDENCE | MO | 64052-2939 |
| DONALD P ARMES | 581 WOODLAWN AVE | | | | YPSILANTI | MI | 48198-8015 |
| DONALD P DEPOFI | 3680  CUSTER ORANGEVILLE, N | | | | BURGHILL | OH | 44404-9728 |
| DONALD P DEVLIN | 14169  UNITY RD | | | | NEW SPRINGFLD | OH | 44443 |
| DONALD P FLEMING | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| DONALD P GUETTLER | 2537 W MYOPIA DR | | | | ANTHEM | AZ | 85086 |
| DONALD P HEINZ | 131 LINGAY DR | | | | GLENSHAM | PA | 15116 |
| DONALD P HOUNSHELL | PO BOX 83 | | | | CARLISLE | OH | 45005-0083 |
| DONALD P HOUNSHELL | P O BOX 83 FAIRY LANE | | | | CARLISLE | OH | 45005 |
| DONALD P JEFFRIES | 2370 EASTRIDGE DR | | | | HAMILTON | OH | 45011-2009 |
| DONALD P KONESKY | 1109 STURGEON POINT RD | | | | DERBY | NY | 14047-9104 |
| DONALD P KUNISH | DONALD P KUNISH & NANCY A KUNISH CO TTEES | U/A DTD 5/31/99 | DONALD P KUSHISH TRUST | 410 BURNING BUSH LANE | MIDLAND | MI | 48642 |
| DONALD P MCCLURE | 3600 KING RD | | | | SAGINAW | MI | 48601-7140 |
| DONALD P MCDULIN | 2789 FRAZEE RD 5RD | | | | SOMERVILLE | OH | 45064 |
| DONALD P RECHICHI | 78 THISTLEWOOD LN | | | | SPENCERPORT | NY | 14559 |
| DONALD P ROWLEY JR | 4259 PIQUA-TROY RD | | | | TROY | OH | 45373 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD P SOMICH | 1222 BRANDYWINE DR | | | | HERMITAGE | PA | 16148 |
| DONALD P STARK | 1707  IRENE, N.E. | | | | WARREN | OH | 44483-3528 |
| DONALD P STARK | 1707 IRENE N.E. | | | | WARREN | OH | 44483-3528 |
| DONALD P STREICHER | 75 BEV CIRCLE | | | | BROCKPORT | NY | 14420-1230 |
| DONALD P TEAGUE | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| DONALD P TORNO | 1824 LANCASTER DR. | | | | AUSTINTOWN | OH | 44511 |
| DONALD P URBANCZYK | 6263 HOUGH RD | | | | ALMONT | MI | 48003-9758 |
| DONALD P WRIGHT | 412 FORREST DR | | | | COLUMBIA | TN | 38401-6521 |
| DONALD P ZLEMKE SR | 9311 LAKE DR | | | | MECOSTA | MI | 49332-9479 |
| DONALD PACE | 6140 ANDERSONVILLE RD | | | | WATERFORD | MI | 48329-1404 |
| DONALD PACE | 10445 BORGMAN AVE | | | | BELLEVILLE | MI | 48111-1210 |
| DONALD PADDOCK | 2477 E 1100 N | | | | ALEXANDRIA | IN | 46001-9213 |
| DONALD PAGANE | 4664 SHEZRSBURG RD | | | | NEW KENSINGTON | PA | 15068 |
| DONALD PAGE | 12698 KINGSGATE WAY | | | | GRAND LEDGE | MI | 48837-8918 |
| DONALD PAIGE | 216 FOLK ST | | | | POTTERVILLE | MI | 48876-9791 |
| DONALD PAIGE | 5745 HOSPITAL RD | | | | FREELAND | MI | 48623-9039 |
| DONALD PAINE JR | 1621 THOMPSON RD | | | | BAD AXE | MI | 48413-8741 |
| DONALD PALLADINO | 323 EAGLETON CT | | | | MACEDONIA | OH | 44056-1775 |
| DONALD PALLAS | 3380 BUTLER RD | | | | MARLETTE | MI | 48453-9308 |
| DONALD PALMER | 4505 PITT ST | | | | ANDERSON | IN | 46013-2447 |
| DONALD PALMER | 119 S BEVERLY AVE | | | | YOUNGSTOWN | OH | 44515-3540 |
| DONALD PALMER | PO BOX 151 | 1859 MICHIGAN ST | | | MCBRIDES | MI | 48852-0151 |
| DONALD PANEK | 18800 CHANDLER PARK DR | | | | DETROIT | MI | 48236-2124 |
| DONALD PANIK | 5984 E CLEVELAND RD | | | | ASHLEY | MI | 48806-9335 |
| DONALD PANIK | 25814 CROCKER RD | | | | COLUMBIA STA | OH | 44028-9715 |
| DONALD PAPIEZ | 523 CENTRAL DR | | | | LAKE ORION | MI | 48362-2308 |
| DONALD PAPP | 13827 HEARTHSTONE LN | | | | HARTLAND | MI | 48353-3145 |
| DONALD PAPPAS | 3257 S OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9733 |
| DONALD PARE | 9539 MICHAEL DR | | | | ROMULUS | MI | 48174-1530 |
| DONALD PARENT | 1745 OLD HILLSBORO RD | | | | FRANKLIN | TN | 37069-4746 |
| DONALD PARISH | 144 PARTRIDGE CIR | | | | TAUNTON | MA | 02780-7258 |
| DONALD PARK | 6809 CENTERVILLE RD | | | | BLISS | NY | 14024-9619 |
| DONALD PARKER | 6470 W DODGE RD | | | | CLIO | MI | 48420-8547 |
| DONALD PARKER | 15445 MEADOW BRANCH RD | | | | GRAFTON | IL | 62037-2205 |
| DONALD PARKER | 3207 WESTMONT AVE | | | | LANSING | MI | 48906-2549 |
| DONALD PARKER | 932 TEXARKANA DR | | | | INDIANAPOLIS | IN | 46231-2532 |
| DONALD PARKER | 4680 MCKINLEY RD | | | | MIO | MI | 48647-9549 |
| DONALD PARKER | 258 INVERNESS LN | | | | TEMPERANCE | MI | 48182-1178 |
| DONALD PARKER | 121 GAIGE ST | | | | CROSWELL | MI | 48422-1110 |
| DONALD PARKER | 4419 LAKEVIEW DR | | | | HALE | MI | 48739-8925 |
| DONALD PARKER | 2515 ARDENWOOD PL | | | | YOUNGSTOWN | OH | 44515-5119 |
| DONALD PARKER JR | 960 N MERIDIAN RD | | | | MIDLAND | MI | 48640-8688 |
| DONALD PARKINSON | 5565 NORTHCREST CT | | | | CLARKSTON | MI | 48346 |
| DONALD PARKINSON | 4223 GULL COVE | | | | NEW SMYRNA BEACH | FL | 32169 |
| DONALD PARKS | 504 PALM TER | | | | LADY LAKE | FL | 32159-4608 |
| DONALD PARKS | G2496 N MC KINLEY RD | | | | FLUSHING | MI | 48433 |
| DONALD PARKSINSON | 4223 GULL COVE | | | | NEW SMYRNA BEACH | FL | 32169 |
| DONALD PARR | 5066 W 700 S | | | | MORGANTOWN | IN | 46160-8205 |
| DONALD PARRISH | 28 SAPPHIRE ST | | | | WEST MELBOURNE | FL | 32904-1990 |
| DONALD PARRISH | 1452 CANYON DR | | | | JANESVILLE | WI | 53546-1343 |
| DONALD PARRISH | 7333 W 500 N | | | | FRANKTON | IN | 46044-9539 |
| DONALD PARRISH | 4221 MYRTLE AVE | | | | CINCINNATI | OH | 45236-2409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD PARRISH | 20100 ZIMMERMAN DR | | | | HILLMAN | MI | 49746-7912 |
| DONALD PARRISH | 3230 DEAN RD | | | | LAMBERTVILLE | MI | 48144-9614 |
| DONALD PARRISH | 602 N 13TH ST | | | | MIDDLETOWN | IN | 47356-1273 |
| DONALD PARROTT | 3302 W MOORESVILLE RD | | | | INDIANAPOLIS | IN | 46221-2246 |
| DONALD PARROTT | 12919 N CRESCENT CT | | | | CAMBY | IN | 46113-8423 |
| DONALD PARRY | 5502 ROWLEY BLVD | | | | WATERFORD | MI | 48329-3243 |
| DONALD PARSELL | 8023 WINCHESTER GRADE RD | | | | BERKELEY SPGS | WV | 25411-3935 |
| DONALD PARSON | 4351 S 50 E | | | | KOKOMO | IN | 46902-9782 |
| DONALD PARSONS | 333 HARTFORD RD | | | | AMHERST | NY | 14226-1733 |
| DONALD PARSONS JR | 16505 MARION CENTER RD | | | | DECATUR | IN | 46733-9605 |
| DONALD PARTAIN I I | 715 BUMPUS MILLS RD | | | | DOVER | TN | 37058-5909 |
| DONALD PARTEE | 2950 NEWTON AVE SE | | | | GRAND RAPIDS | MI | 49508-1537 |
| DONALD PARTLO | 13650 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9303 |
| DONALD PARTRIDGE | PO BOX 2103 | | | | HEDGESVILLE | WV | 25427-2103 |
| DONALD PARTRIDGE | 2088 DESERT WOODS DR | | | | HENDERSON | NV | 89012-6134 |
| DONALD PASCERI | 48 REGENT ST | | | | LOCKPORT | NY | 14094-5017 |
| DONALD PASCOE | 1644 E NEWARK RD | | | | LAPEER | MI | 48446-9418 |
| DONALD PASCUTE | 8980 INVERRARY DR SE | | | | WARREN | OH | 44484-2551 |
| DONALD PASS | 330 ASCOT AVE | | | | WATERFORD | MI | 48328-3507 |
| DONALD PASSAGE | 5926 GREEN RD | | | | HASLETT | MI | 48840-9784 |
| DONALD PASSICK | 1236 PORTER DR | | | | CHARLOTTE | MI | 48813-3103 |
| DONALD PASTOR | 6312 BLUEJAY DR | | | | FLINT | MI | 48506-1761 |
| DONALD PATCH | 102 CRABAPPLE DRIVE | | | | SWANTON | OH | 43558-8411 |
| DONALD PATE | 330 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1712 |
| DONALD PATER | 202 YOUNG STREET | APARTMENT REAR DOOR | | | TONAWANDA | NY | 14150 |
| DONALD PATNODE | 8110 S TALBOTT CT | | | | BLOOMINGTON | IN | 47401-8476 |
| DONALD PATRICK | 102 DEETER DRIVE | | | | CLAYTON | OH | 45315-8828 |
| DONALD PATRICK | 433 OWEN RD | | | | IONIA | MI | 48846-8650 |
| DONALD PATRICK | 1660 VISTA DR | | | | WICKENBURG | AZ | 85390-1149 |
| DONALD PATRINO | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DONALD PATSY | 4459 REID RD | | | | SWARTZ CREEK | MI | 48473-8858 |
| DONALD PATTEN | 2932 37TH AVE S | | | | MINNEAPOLIS | MN | 55406-1720 |
| DONALD PATTERSON | PO BOX 186 | | | | MAYVILLE | MI | 48744-0186 |
| DONALD PATTERSON | 11734 PLEASANT VIEW DR | | | | PINCKNEY | MI | 48169-9559 |
| DONALD PATTISON | 8474 E ISLAND RD | | | | ELSIE | MI | 48831-9714 |
| DONALD PATTY | 5497 N STATE ROUTE 72 | | | | SABINA | OH | 45169-9799 |
| DONALD PAUKERT | PO BOX 361309 | | | | STRONGSVILLE | OH | 44136-0022 |
| DONALD PAUL | 550 N DIETERLE RD | | | | FOWLERVILLE | MI | 48836-8991 |
| DONALD PAUL | LOWR | 236 LAKE AVENUE | | | HILTON | NY | 14468-1103 |
| DONALD PAULSON | 2761 BENTON ST | | | | SANTA CLARA | CA | 95051-4809 |
| DONALD PAVEL | 4613 15TH AVE N | | | | ST PETERSBURG | FL | 33713-5123 |
| DONALD PAWLIK | 7254 DARK LAKE DR | | | | CLARKSTON | MI | 48346-1202 |
| DONALD PAYER | 28280 ROY ST | | | | ST CLAIR SHRS | MI | 48081-2949 |
| DONALD PAYNE | 20790 WAKEDON ST | | | | SOUTHFIELD | MI | 48033-3642 |
| DONALD PAYNE | 24 APPLEWOOD LN | | | | TAYLORSVILLE | GA | 30178-1632 |
| DONALD PAYNE | 45 W CORNELL AVE | | | | PONTIAC | MI | 48340-2717 |
| DONALD PEABODY | 2930 E COLONIAL AVE | | | | TERRE HAUTE | IN | 47805-2608 |
| DONALD PEACOCK | 222 S MERCER ST | | | | GREENVILLE | PA | 16125-1987 |
| DONALD PEARCE | 438 WEST RIVER STREET | | | | DEERFIELD | MI | 49238-9632 |
| DONALD PEARCE JR | 810 PELL DR | | | | BRAZIL | IN | 47834-1853 |
| DONALD PEARSON SR | 105 KENMARK RD | | | | NEWARK | DE | 19713-3917 |
| DONALD PEASE | 11540 E SILVER LAKE RD | | | | BYRON | MI | 48418-9121 |
| DONALD PEASE | 3212 E GRAYS CT | | | | MUNCIE | IN | 47302-2777 |
| DONALD PECK | 2973 CLEARFIELD ST | | | | MC DONALD | OH | 44437-1202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD PEDICINI | 2252 E ARMS DR | | | | HUBBARD | OH | 44425-3301 |
| DONALD PEDROTTE | 50502 HUNTERS CREEK TRL | | | | SHELBY TWP | MI | 48317-1813 |
| DONALD PEEK | 2080 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7421 |
| DONALD PEET | 114 STEVENS ST | | | | LOCKPORT | NY | 14094-4232 |
| DONALD PELL | 755 S COUNTY ROAD 400 E | | | | AVON | IN | 46123-8429 |
| DONALD PELTY | 32095 GLEN ST | | | | WESTLAND | MI | 48186-4915 |
| DONALD PENCE | 11338 W STATE ROAD 26 | | | | DUNKIRK | IN | 47336-9073 |
| DONALD PENCE | 8328 CONRAD RD | | | | SAINT PARIS | OH | 43072-9458 |
| DONALD PENCIL | 9116 CLOVER DR | | | | TEMPERANCE | MI | 48182-9405 |
| DONALD PENDER | 1728 VP LUNN DR | | | | SPRING HILL | TN | 37174-5501 |
| DONALD PENDERGRASS | 252 CANOE RIDGE RD | | | | ROSSITER | PA | 15772-7102 |
| DONALD PENDRO | 626 EASTMAN ST | | | | WEST MIFFLIN | PA | 15122-2047 |
| DONALD PENNINGTON | 701 EDGAR BOX 431 | | | | PARIS | IL | 61944 |
| DONALD PENNINGTON | 3001 PARK RD | | | | GOSHEN | OH | 45122-8900 |
| DONALD PENNINGTON | 3341 STATE ROUTE 183 | | | | ATWATER | OH | 44201-9537 |
| DONALD PENNYWELL | 103 S CAROLINA ST | | | | SAGINAW | MI | 48602-3015 |
| DONALD PEOPLES | 637 RIVERSIDE ST | | | | PONTIAC | MI | 48342-2552 |
| DONALD PEPIN | PO BOX 306 | | | | CHOCORUA | NH | 03817-0306 |
| DONALD PEPLINSKI | 4339 FOUNTAIN VW | | | | FENTON | MI | 48430-9187 |
| DONALD PEPPER | 2209 HOVEY ST | | | | INDIANAPOLIS | IN | 46218-3438 |
| DONALD PERCY | 8064 BRENTWOOD DR | | | | BIRCH RUN | MI | 48415-8437 |
| DONALD PERDUE | 6668 HIGHWAY 52 | | | | GILLSVILLE | GA | 30543-2807 |
| DONALD PERECES | 6041 ALLYN RD | | | | HIRAM | OH | 44234-9772 |
| DONALD PERELLA | 1878 FREEMONT DR | | | | TROY | MI | 48098-2522 |
| DONALD PERHAM | 916 LONGFELLOW AVE | | | | ROYAL OAK | MI | 48067 |
| DONALD PERILLO | 9180 CHATWELL CLUB LN APT 8 | | | | DAVISON | MI | 48423-2841 |
| DONALD PERKES | 1051 N 9TH ST | | | | BREESE | IL | 62230-1365 |
| DONALD PERKINS | 1001 W 2ND ST | | | | GILLETTE | WV | 82715-9054 |
| DONALD PERKINS | 1468 CHESANING RD | | | | MONTROSE | MI | 48457-9323 |
| DONALD PERKINS | 11107 N WEBSTER RD | | | | CLIO | MI | 48420-8208 |
| DONALD PERMAN D (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST | | | NEW HAVEN | CT | 06510 |
| DONALD PERRAULT | 39 BARNFIELD RD | | | | PITTSFORD | NY | 14534-2569 |
| DONALD PERRINGTON JR | 5391 HINMAN RD | | | | LOCKPORT | NY | 14094-9202 |
| DONALD PERRY | 30779 ELMHURST DR | | | | MADISON HTS | MI | 48071-2233 |
| DONALD PERRY | 56 SABRE PARK | | | | NIAGARA FALLS | NY | 14304-1748 |
| DONALD PERRY | PO BOX 9 | | | | BRASHER FALLS | NY | 13613-0009 |
| DONALD PERRY | 6349 DOWNS RD NW | | | | WARREN | OH | 44481-9462 |
| DONALD PERRY | 1530 WAVERLY RD | | | | HOLT | MI | 48842-9657 |
| DONALD PERRY | 2890 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7008 |
| DONALD PERRY | PO BOX 903 | | | | SAGINAW | MI | 48606-0903 |
| DONALD PERRY | 206 E PIPER AVE | | | | FLINT | MI | 48505-2720 |
| DONALD PERRY | 2475 WHISPERING PINES CT | | | | SPRING HILL | FL | 34606-7041 |
| DONALD PERRY | 4034 RANDOLPH RD | | | | JANESVILLE | WI | 53546-1495 |
| DONALD PERRY | 11813 NE 150TH ST | | | | LIBERTY | MO | 64068-7152 |
| DONALD PERRY | 10947 ELLISON CREEK DR | | | | PAINESVILLE | OH | 44077-5928 |
| DONALD PERRY | 2390 JOHN R RD APT 105 | | | | TROY | MI | 48083-2577 |
| DONALD PERSEGHIN | 7902 STRATMAN RD | | | | BALTIMORE | MD | 21222-4740 |
| DONALD PERSEGHIN | 706 SEAWALL ROAD | | | | ESSEX | MD | 21221-3939 |
| DONALD PERSON | 205 ADAMS STREET | | | | LINDEN | NJ | 07036-1425 |
| DONALD PERUZZINI | 3571 POHL RD | | | | ALDEN | NY | 14004-8505 |
| DONALD PESTER | 6981 ROAD 15C | | | | CONTINENTAL | OH | 45831-8738 |
| DONALD PETERS | 342 IVYHURST RD N | | | | EGGERTSVILLE | NY | 14226-2455 |
| DONALD PETERS | 1980 SHAWHAN RD | | | | MORROW | OH | 45152-9691 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD PETERS | PO BOX 143 | | | | CENTERPOINT | IN | 47840-0143 |
| DONALD PETERS | 10193 LAPEER RD | | | | DAVISON | MI | 48423-8171 |
| DONALD PETERS | | | | | | | |
| DONALD PETERS | 385 PATTERSON LN | | | | FLORISSANT | MO | 63031-2160 |
| DONALD PETERS | 2021 E TROY ST | | | | FERNDALE | MI | 48220-2071 |
| DONALD PETERSEN | 1614 BANBURY LN | | | | CARROLLTON | TX | 75006-5202 |
| DONALD PETERSON | 6824 FAIRVIEW RD | | | | YOUNGSTOWN | OH | 44515 |
| DONALD PETERSON | 2263 4TH ST | | | | GRAND ISLAND | NY | 14072-1502 |
| DONALD PETERSON | 900 W LAKE RD APT F139 | | | | PALM HARBOR | FL | 34684-5119 |
| DONALD PETERSON | 3806 SELKIRK BUSH RD | | | | NEWTON FALLS | OH | 44444-8713 |
| DONALD PETERSON | 1279 CLARK RD | | | | NEW VIENNA | OH | 45159-9447 |
| DONALD PETERSON | 525 HARRIET AVE APT 1015 | | | | SHOREVIEW | MN | 55126-4047 |
| DONALD PETERSON | 627 FRIARS WAY | | | | ORANGE CITY | FL | 32763 |
| DONALD PETERSON JR | 6 MASEFIELD DR | | | | TONAWANDA | NY | 14150-8019 |
| DONALD PETIPRIN | 1163 LUDER RD | | | | CARO | MI | 48723-9793 |
| DONALD PETRAS | 660 S HIDDEN VALLEY RD | | | | CUYAHOGA FLS | OH | 44223-3025 |
| DONALD PETRY | 5293 FLORA DR | | | | LEWISBURG | OH | 45338-9741 |
| DONALD PETTIT | 9117 E 72ND TER | | | | RAYTOWN | MO | 64133-6462 |
| DONALD PETTIT | 550 STOVER RD | | | | CANTON | GA | 30115-4643 |
| DONALD PETTS | 14284 EDDY LAKE RD | | | | FENTON | MI | 48430-1530 |
| DONALD PETTY | 3290 E COUNTY ROAD 450 S | | | | MUNCIE | IN | 47302-9660 |
| DONALD PETTY | 1225 W WASHINGTON ST | | | | ALEXANDRIA | IN | 46001-1840 |
| DONALD PETTY | APT 2 | 4309 PENNLYN AVENUE | | | DAYTON | OH | 45429-2951 |
| DONALD PEYER | N9049 BIG SPRING DR | | | | WHITEWATER | WI | 53190-3914 |
| DONALD PEYOK | 400 S BRADLEYVILLE RD | | | | REESE | MI | 48757-9571 |
| DONALD PEZZE | 301 MAPLE ST | | | | WEST NEWTON | PA | 15089-1023 |
| DONALD PFAFF | 61794 LANTERN CV | | | | WASHINGTON | MI | 48094-1411 |
| DONALD PFAFF | 6306 W COUNTY ROAD A | | | | JANESVILLE | WI | 53548-8620 |
| DONALD PFAHLER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DONALD PFANNES | 1032 EDDIE DR. | | | | AUBURN | MI | 48611 |
| DONALD PFEIFFER JR | 214 ROESCH AVE UPPER | | | | BUFFALO | NY | 14207 |
| DONALD PFUNDT | 1258 N MORRISH RD | | | | FLINT | MI | 48532-2043 |
| DONALD PHELPS | 19953 GREENFIELD RD | | | | DETROIT | MI | 48235-1802 |
| DONALD PHELPS | 2935 RUTLAND CIR UNIT 104 | | | | NAPERVILLE | IL | 60564-4925 |
| DONALD PHELPS | 17940 MYRBERG DR | | | | BARRYTON | MI | 49305-9545 |
| DONALD PHELPS | 1833 BIRMINGHAM BLVD | | | | PORT CHARLOTTE | FL | 33980-5501 |
| DONALD PHELPS JR | 10539 S WOODBRIDGE RD | | | | BANNISTER | MI | 48807-9765 |
| DONALD PHILLIPPE | 8264 S 575 E | | | | JONESBORO | IN | 46938-9791 |
| DONALD PHILLIPPE | 11121 BRIDGEWATER DR | | | | N ROYALTON | OH | 44133-5949 |
| DONALD PHILLIPS | 12185 GREEN LAKE RD | | | | MIDDLEVILLE | MI | 49333-9745 |
| DONALD PHILLIPS | 70 EVELYN ST | | | | BUFFALO | NY | 14207-1602 |
| DONALD PHILLIPS | PO BOX 199 | | | | IRVONA | PA | 16656-0199 |
| DONALD PHILLIPS | 740 SALT SPRINGS RD | | | | MINERAL RIDGE | OH | 44440-9339 |
| DONALD PHILLIPS | 3422 LYNN DR | | | | FRANKLIN | OH | 45005-4827 |
| DONALD PHILLIPS | 8600 S HONEYCREEK RD | | | | MUNCIE | IN | 47302-8152 |
| DONALD PHILLIPS | 8781 QUELL CIR | | | | MONROE | MI | 48162-2697 |
| DONALD PHILLIPS | 5533 CLINTON MACON RD | | | | CLINTON | MI | 49236-9571 |
| DONALD PHILLIPS | 25204 KATHY DR | | | | FLAT ROCK | MI | 48134-9414 |
| DONALD PHILLIPS | 426 S BRIDGE ST | | | | GRAND LEDGE | MI | 48837-1502 |
| DONALD PHILLIPS | 1542 E OUTER DR | | | | DETROIT | MI | 48234-1337 |
| DONALD PHILLIPS | 1039 COUNTRY TRAILS LN | | | | MOSCOW MILLS | MO | 63362-1912 |
| DONALD PHILLIPS | PO BOX 237 | | | | BLANCHARD | LA | 71009-0237 |
| DONALD PHILLIPS | 176 8TH ST | | | | WOOD RIVER | IL | 62095-2302 |
| DONALD PHILLIPS | BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD PICKARD | PO BOX 921561 | | | | NORCROSS | GA | 30010-1561 |
| DONALD PICKENS | 11347 MOSHER RD | | | | OTISVILLE | MI | 48463-9772 |
| DONALD PICKLE | 1116 CUNNINGHAM AVE | | | | SAINT CHARLES | MO | 63301-2210 |
| DONALD PIEPER | 9470 SUMMERCRESS DR | | | | BRIGHTON | MI | 48116-8202 |
| DONALD PIERCE | 618 OVERLOOK PATH | | | | SOUTHINGTON | CT | 06489-3479 |
| DONALD PIERCE | 5916 CEDAR SHORES DR LOT 152 | | | | HARRISON | MI | 48625-8978 |
| DONALD PIERCE | 8726 LAWRENCE HWY | | | | VERMONTVILLE | MI | 49096-9524 |
| DONALD PIERCE | 604 S CHURCH ST | | | | SAINT JOHNS | MI | 48879-2116 |
| DONALD PIERCY | 463 W MAIN ST | | | | LEESBURG | OH | 45135-9379 |
| DONALD PIGGINS | 127 LLOYD ROAD | | | | GEORGETOWN | KY | 40324-8996 |
| DONALD PIIRALA | 277 S BALDWIN RD | | | | OXFORD | MI | 48371-4105 |
| DONALD PIKE | 1002 VALLEY DR | | | | GREENSBURG | PA | 15601-1039 |
| DONALD PILLEN | 6042 BLOSS CT | | | | SWARTZ CREEK | MI | 48473-8877 |
| DONALD PILNY | 13605 EASTWOOD BLVD | | | | GARFIELD HTS | OH | 44125-6046 |
| DONALD PILON | 5865 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9306 |
| DONALD PILOT | 10417 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-2916 |
| DONALD PINE SR | RR 2 BOX 552 | | | | ELWOOD | IN | 46036 |
| DONALD PINGLETON | 1859 MONROE ORLEANS COUNTY LINE RD | | | | KENDALL | NY | 14476-9751 |
| DONALD PINKERTON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DONALD PINKLEY | 7759 WEXFORD CT | | | | ONSTED | MI | 49265-9594 |
| DONALD PINTAR | 11000 E HOLLY RD | | | | DAVISBURG | MI | 48350-1169 |
| DONALD PINYAN | 272 AVERY RD | | | | CANTON | GA | 30115-9177 |
| DONALD PIRK | 18396 MACEK RD | | | | WEEKI WACHEE | FL | 34614-0211 |
| DONALD PITCOCK | 3028 N 375 E | | | | ANDERSON | IN | 46012-9428 |
| DONALD PITMAN | 830 E KAREN RD | | | | KIRKLIN | IN | 46050-9591 |
| DONALD PITONYAK | 518 MOUNT BETHEL RD | | | | COMMERCE | GA | 30530-7081 |
| DONALD PITTMAN | 1445 MYERS RD | | | | NEEDMORE | PA | 17238-9353 |
| DONALD PITTMAN SR | 20225 SW BEACH BLVD | | | | DUNNELLON | FL | 34431-4425 |
| DONALD PITTS | 509 W HARRISON ST | | | | MONTICELLO | IN | 47960-2215 |
| DONALD PIUSINSKI | 2143 TROWBRIDGE ST | | | | HAMTRAMCK | MI | 48212-4405 |
| DONALD PLASKETT | 19 LIBERTY ST | | | | NORWALK | OH | 44857-1988 |
| DONALD PLATTE | 4128 COURT ST | | | | ZEPHYRHILLS | FL | 33542-1031 |
| DONALD PLENTY | PO BOX 133 | | | | ELMSFORD | NY | 10523-0133 |
| DONALD PLEW | 5765 N 630 W | | | | FAIRLAND | IN | 46126-9440 |
| DONALD PLICHTA | 26504 DOXTATOR ST | | | | DEARBORN HTS | MI | 48127-3395 |
| DONALD PLOEG | 4319 HERITAGE DR | | | | HUDSONVILLE | MI | 49426-9169 |
| DONALD PLOSS | 1336 E 315 S | | | | WINAMAC | IN | 46996 |
| DONALD PLOTNER | 9306 OAKDALE DR | | | | LAINGSBURG | MI | 48848-9410 |
| DONALD PLUGGE | 5711 MIRANDA DR | | | | GREENVILLE | MI | 48838-9181 |
| DONALD PLUMB | PO BOX 300277 | | | | DRAYTON PLAINS | MI | 48330-0277 |
| DONALD PODSCHWEIT | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| DONALD POE | 1149 SHAWHAN RD | | | | MORROW | OH | 45152-9696 |
| DONALD POFFENBERGER | 6605 ROSEBURY DR | | | | HUBER HEIGHTS | OH | 45424-3541 |
| DONALD POGUE | 710 SOUTHWOOD AVE | | | | FREDERICKTOWN | MO | 63645-7923 |
| DONALD POHL | 2750 COOMER RD | | | | NEWFANE | NY | 14108-9632 |
| DONALD POINDEXTER | PO BOX 273 | | | | CLAYTON | IN | 46118-0273 |
| DONALD POITER | 813 CHIPWOOD LN | | | | CENTRALIA | IL | 62801-3763 |
| DONALD POLANDO | 7901 FARLEY ST APT 706 | | | | OVERLAND PARK | KS | 66204-1479 |
| DONALD POLANDO | 4995 STODDARD HAYES RD | | | | FARMDALE | OH | 44417-9602 |
| DONALD POLANSKI JR | 23200 HOLLANDER ST | | | | DEARBORN | MI | 48128-1304 |
| DONALD POLANSKY | PO BOX 353 | 202 EASTWOOD DR | | | NEW MIDDLETOWN | OH | 44442-0353 |
| DONALD POLI | 3369 17TH ST | | | | WYANDOTTE | MI | 48192-6109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD POLLARD | 10333 MCKINLEY RD | | | | MONTROSE | MI | 48457-9131 |
| DONALD POLLOCK | 4448 HEARTHSTONE DR | | | | JANESVILLE | WI | 53546-2156 |
| DONALD POLMATIER | 3514 CHICAGO BLVD | | | | FLINT | MI | 48503-6601 |
| DONALD POMARO | 160 WESTMINSTER AVE | | | | AUSTINTOWN | OH | 44515-2820 |
| DONALD PONDER | 22600 MILLWOOD RD | | | | EASTON | KS | 66020-7169 |
| DONALD POOR | 1640 W 8TH ST | | | | ANDERSON | IN | 46016-2635 |
| DONALD POPE | | | | | | | |
| DONALD POPE | 4919 BRIDGEFIELD DR | | | | INDIANAPOLIS | IN | 46254-5837 |
| DONALD POPKE | 3916 MASON RD | | | | MONROEVILLE | OH | 44847-9302 |
| DONALD POPOUR | 3393 PINE BLUFF CT | | | | COLUMBIAVILLE | MI | 48421-9309 |
| DONALD POPOVICH | 33870 PATTON DR | | | | N RIDGEVILLE | OH | 44039-4127 |
| DONALD POPP | 3134 OXFORD MIDDLETOWN RD | | | | HAMILTON | OH | 45013-9692 |
| DONALD POPP | 3504 PARKVIEW AVE | | | | KALAMAZOO | MI | 49008-2508 |
| DONALD PORTASICA | 1104 BARTOW RD. | APT E57 | | | LAKELAND | FL | 33801 |
| DONALD PORTER | 5433 MONROE RD | | | | OLIVET | MI | 49076-9536 |
| DONALD PORTER | 490 LODGE CT | | | | COLUMBUS | OH | 43228-1347 |
| DONALD PORTER | 14946 TURNER RD | | | | DEWITT | MI | 48820-9025 |
| DONALD PORTER | 7784 E GOODALL RD | | | | DURAND | MI | 48429-9780 |
| DONALD PORTER | PO BOX 276 | | | | LUTHER | MI | 49656-0276 |
| DONALD POSEWITZ | 8700 WEAVER RD | | | | CICERO | NY | 13039-9283 |
| DONALD POSEY | 5041 N FORTVILLE PIKE | | | | GREENFIELD | IN | 46140-8670 |
| DONALD POSTHUMA | 6155 THORNAPPLE RIVER DR SE | | | | ALTO | MI | 49302-9141 |
| DONALD POSTMA | 318 LOQUAT DR | | | | BAREFOOT BAY | FL | 32976-6832 |
| DONALD POTTER | 4066 CATAWBA AVE | | | | HUBER HEIGHTS | OH | 45424-2817 |
| DONALD POTTER | 4950 NIXON RD | | | | DIMONDALE | MI | 48821-9718 |
| DONALD POTTER | 277 W BROOKE LN | | | | BLISSFIELD | MI | 49228-8603 |
| DONALD POTTS | 2960 DEEP RIVER RD | | | | STANDISH | MI | 48658-9185 |
| DONALD POUILLON | 2441 BEATRICE RD | | | | HARRISON | MI | 48625-9532 |
| DONALD POWELL | 337 CROSSWIND DR | | | | DIMONDALE | MI | 48821-9795 |
| DONALD POWELL | 3005 W 31ST AVE APT 1 | | | | ANCHORAGE | AK | 99517-1745 |
| DONALD POWELL | 8224 BENTLEY HWY | | | | EATON RAPIDS | MI | 48827-9306 |
| DONALD POWELL | G3196 HERRICK ST | | | | FLINT | MI | 48532-5124 |
| DONALD POWELL | 3212 RANGE RD | | | | PORT HURON | MI | 48060-1610 |
| DONALD POWELL | 511 FRENCH ST | | | | ADRIAN | MI | 49221-3300 |
| DONALD POWELL | 232 NE 104TH RD | | | | CLINTON | MO | 64735-9122 |
| DONALD POWELL | 2350 COMMONWEALTH RD | | | | AUBURN HILLS | MI | 48326 |
| DONALD POZNIAK | N4455 1130TH ST | | | | PRESCOTT | WI | 54021-7731 |
| DONALD PRAASTERINK | 3373 34TH ST SW | | | | GRANDVILLE | MI | 49418-1906 |
| DONALD PRAAY | N10285 E SHORE RD | | | | MARENISCO | MI | 49947-9740 |
| DONALD PRATER | 5624 GRINNELL CT | | | | WELDON SPRING | MO | 63304-1083 |
| DONALD PRATT | 3871 OSPREY POINTE CIR | | | | WINTER HAVEN | FL | 33884-2591 |
| DONALD PRATT | 11915 WOODLAND DR | | | | LENNON | MI | 48449-9663 |
| DONALD PRATT | 12155 BLUFF RD | | | | TRAVERSE CITY | MI | 49686 |
| DONALD PRATT JR | 6283 AUTUMNVIEW STA | | | | NEWFANE | NY | 14108-9790 |
| DONALD PRECHTEL | 3260 HAVENWOOD CIR | | | | LAKE | MI | 48632-8977 |
| DONALD PREGER | 5067 WALKER RD | | | | DAVISON | MI | 48423-8795 |
| DONALD PRENTICE | 1467 MARQUETTE ST | | | | JANESVILLE | WI | 53546-2420 |
| DONALD PRESCOTT | 220 AIRPORT DR | | | | HOLLY | MI | 48442-1245 |
| DONALD PRESCOTT JR. | 2610 PHILADELPHIA PIKE APT D11 | | | | CLAYMONT | DE | 19703-2551 |
| DONALD PRESTON | 31576 23RD AVE | | | | GOBLES | MI | 49055-9644 |
| DONALD PRESTON | 1151 REED CIRCLE DR | | | | COLUMBUS | OH | 43224-1067 |
| DONALD PRESTON | 3635 SOLDIERS HOME MSBG RD | | | | MIAMISBURG | OH | 45342-1035 |
| DONALD PREY | 1166 MIDDLETON PIKE | | | | LUCKEY | OH | 43443-9781 |
| DONALD PRICE | 3615 W 32ND ST | | | | INDIANAPOLIS | IN | 46222-1601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD PRICE | 5055 E CARPENTER RD | | | | FLINT | MI | 48506-4521 |
| DONALD PRICE | 234 VILLA POINTE DR | | | | SPRINGBORO | OH | 45066-8318 |
| DONALD PRICE | 11610 TEMPERANCE ST | | | | MOUNT MORRIS | MI | 48458-2031 |
| DONALD PRICE | 4836 DILLON ST | | | | BRIGHTON | MI | 48116-1326 |
| DONALD PRICE JR | 5534 MCCULLERS LN | | | | LOGANVILLE | GA | 30052-2942 |
| DONALD PRIDGETT | PO BOX 34 | | | | MANGHAM | LA | 71259-0034 |
| DONALD PRIESTLEY | 3118 AVERILL DR | | | | LANSING | MI | 48911-1401 |
| DONALD PRIEUR | 5700 GENESEE RD | | | | LAPEER | MI | 48446-2750 |
| DONALD PRINCE | 5 RAILROAD ST | | | | HILLSBORO | AL | 35643-3875 |
| DONALD PRINCE | 5416 TORREY RD | | | | FLINT | MI | 48507-3812 |
| DONALD PRINGLE I I | 1660 N MILLER RD | | | | SAGINAW | MI | 48609-9531 |
| DONALD PRINGLE III | PO BOX 6771 | | | | SAGINAW | MI | 48608-6771 |
| DONALD PRITCHETT | 524 PRITCHETT DR | | | | UNION GROVE | AL | 35175-7405 |
| DONALD PROCTOR | 658 MONTANA DR | | | | XENIA | OH | 45385-4453 |
| DONALD PROESCHER | 1214 WEDDEL AVE | | | | BALTIMORE | MD | 21227-1048 |
| DONALD PROKOP | 8341 HIGHLAND AVE | | | | MINERAL RIDGE | OH | 44440-8700 |
| DONALD PRUETT | 5803 DEASE LAKE RD | | | | HALE | MI | 48739-8807 |
| DONALD PRUETT | 410 RIDGEWAY DR | | | | BLAND | VA | 24315-4863 |
| DONALD PRUNTY | 5911 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5515 |
| DONALD PRUSHA | 7300 W BALDWIN RESERVE DR | | | | MIDDLEBRG HTS | OH | 44130-5667 |
| DONALD PUCCIO | 5 LUCIA CT | | | | LANCASTER | NY | 14086-1041 |
| DONALD PUCKETT | 2659 GOLDEN AVE | | | | DACULA | GA | 30019-1447 |
| DONALD PUGLISE | 310 LINDA K LN | | | | ORTONVILLE | MI | 48462-8629 |
| DONALD PULLEN | PO BOX 26252 | | | | DAYTON | OH | 45426-0252 |
| DONALD PULLEN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DONALD PURK | 8968 43RD ST S | | | | SCOTTS | MI | 49088-9314 |
| DONALD PURSEL | 120 OLD FARM RD | | | | DANVILLE | IN | 46122-1433 |
| DONALD PURSLEY | 11 BAYWALK CT | | | | GULF SHORES | AL | 36542-3216 |
| DONALD PURTLEBAUGH | 127 WESTRIDGE PL | | | | GREENWOOD | IN | 46142-2123 |
| DONALD PUTTY | 17620 OWENS ST | | | | ATHENS | AL | 35611-5682 |
| DONALD PYKE | 1370 SAND BEACH RD | | | | BAD AXE | MI | 48413-8717 |
| DONALD PYLE | 307 S 27TH ST | | | | LEXINGTON | MO | 64067-1926 |
| DONALD Q. SHELDON | PO BOX 159 | | | | FONTANA | WI | 53125 |
| DONALD QUACKENBUSH | 747 N PERRY CREEK RD | | | | MIO | MI | 48647-9714 |
| DONALD QUACKENBUSH JR | 747 N PERRY CREEK RD | | | | MIO | MI | 48647-9714 |
| DONALD QUAINTANCE | 6999 WARD RD | | | | N TONAWANDA | NY | 14120-1414 |
| DONALD QUARLES | PO BOX 3121 | | | | ANDERSON | IN | 46018-3121 |
| DONALD QUAST | 5955 RICHMONDVILLE RD | | | | DECKERVILLE | MI | 48427-9451 |
| DONALD QUAST | 1329 BAY ST | | | | SAGINAW | MI | 48602-4021 |
| DONALD QUICK | 5150 OXFORD CT | | | | SWARTZ CREEK | MI | 48473-1254 |
| DONALD QUICK | 1268 SURREY HTS | | | | WESTLAND | MI | 48186-3700 |
| DONALD QUILLEN | 805 W 7TH ST | | | | COLUMBIA | TN | 38401-3053 |
| DONALD QUINN SR | 4507 SHERMAN RD | | | | SAGINAW | MI | 48604-1549 |
| DONALD QUINTERN | 2799 ANGLING RD | | | | MEDINA | NY | 14103-9651 |
| DONALD QUOCKCO | PO BOX 1281 | | | | NEWARK | NJ | 07101-1281 |
| DONALD R & JOAN L FAULKNER | 2305 WALTON AVE | | | | PITTSBURGH | PA | 15210 |
| DONALD R & NORMA J STOVER | DONALD R STOVER | 504 W THRUSH AVE | | | CRESTLINE | OH | 44827 |
| DONALD R ADAMS | 400 W. MARTINDALE RD | | | | UNION | OH | 45322-3005 |
| DONALD R ADAMS | 70 MEADOWS DR | | | | SPRINGBORO | OH | 45066 |
| DONALD R ADAMS | 6982 CALIFORNIA AVE | | | | SHREVEPORT | LA | 71129-2214 |
| DONALD R ADKINS | 4617 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2827 |
| DONALD R ALBERTS | 469 E ENGEL RD | | | | WEST BRANCH | MI | 48661 |
| DONALD R ALLEN | 1035  STEWART AVENUE | | | | XENIA | OH | 45385-2647 |
| DONALD R ANDERSON | 1814 N 21ST ST | | | | BISMARCK | ND | 58501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD R ANDERSON | 421 E ULEN DR | | | | LEBANON | IN | 46052-1557 |
| DONALD R ASTON | 5023  N. PARK AVE. | | | | WARREN | OH | 44481-9322 |
| DONALD R BALLENGEE | PO BOX 186 | | | | MCDERMOTT | OH | 45652 |
| DONALD R BARNHART | 19524 ROGER ST | | | | MELVINDALE | MI | 48122-1850 |
| DONALD R BAYSINGER | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| DONALD R BEAN | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| DONALD R BEAVERS | C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| DONALD R BENDER JR | 700 MATTY AVE | | | | MATTYDALE | NY | 13211-1310 |
| DONALD R BENT | 1801 N CENTRAL DR | | | | DAYTON | OH | 45432-2011 |
| DONALD R BEREDA | 2403  FLYWAY CT | | | | BEAVERCREEK | OH | 45431-- 41 |
| DONALD R BISSONNETTE | 210   YOUNGS AVENUE | | | | ROCHESTER | NY | 14606-3801 |
| DONALD R BLEVINS | 6642 DAWN ST | | | | FRANKLIN | OH | 45005-2612 |
| DONALD R BLUE | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| DONALD R BOGGS | 24 OLD SUGAR MILL LN | | | | SAINT CLOUD | FL | 34769 |
| DONALD R BOOR | 4838 ORANGEVILLE KINSMAN RD NE | | | | BURGHILL | OH | 44404 |
| DONALD R BOWMAN | PO BOX 65 | | | | WINCHESTER | OH | 45697-0065 |
| DONALD R BRIGGS | 1845 NICARAGUA WAY | | | | WINTER HAVEN | FL | 33881 |
| DONALD R BROWN | 203 WINONA RD | PO BOX 313 | | | MCCLELLANDTOWN | PA | 15458 |
| DONALD R BROWN | 1524 MADRE DR | | | | FORISTELL | MO | 63348-1058 |
| DONALD R BROWNE | 1298  NORTH ST | | | | ROCHESTER | NY | 14621-3857 |
| DONALD R BRUNK | 96 S JOHNSVILLE RD | | | | NEW LEBANON | OH | 45345-9730 |
| DONALD R BUBAN & IMOGENE BUBAN JTWROS | 880 TEAROSE DR | | | | LEXINGTON | KY | 40504 |
| DONALD R BUCHHOLZ | 1250 LONGWOOD AVE | | | | ELM GROVE | WI | 53122-1949 |
| DONALD R CAMPBELL | PO BOX 685 | | | | CHINO VALLEY | AZ | 86323-0685 |
| DONALD R CAMPBELL | 5427 MEADOWCREST DR | | | | FLINT | MI | 48532-4042 |
| DONALD R CARLSON | ANDREW MCENANEY | HISSEY KIENTZ LLP | 9442 CAPITAL OF TX HWY NORTH STE 300 | | AUSTIN | TX | 78759 |
| DONALD R CARTER | 2820 COUNTY STREET 2970 | | | | ALEX | OK | 73002-2207 |
| DONALD R CHERRY | 1232 ROSE BOWER AVE. | | | | KETTERING | OH | 45429 |
| DONALD R CHRISTOPHER | 1044  PEIDMONT | | | | FAIRBORN | OH | 45324-5702 |
| DONALD R CLARKE | 3600 OLD TROY PIKE | | | | DAYTON | OH | 45404-1316 |
| DONALD R CLAUSS JR | 113 WOOD RD | | | | ROCHESTER | NY | 14626 |
| DONALD R CLEMENTS | 4909  BONNIE RD | | | | KETTERING | OH | 45440-2126 |
| DONALD R CLEVELAND SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY | STE 600 | | HOUSTON | TX | 77007 |
| DONALD R COFFEY | 356 LAKE SHORE DR | | | | HILTON | NY | 14468-9559 |
| DONALD R COLLINS | 1030  WENDALL | | | | NEW CARLISLE | OH | 45344-2850 |
| DONALD R COMBS | 818 OLD NORSE DR | | | | EATON | OH | 45320 |
| DONALD R COON | 3212  CATO CT | | | | MODESTO | CA | 95354-3302 |
| DONALD R CORBACIO JR | 313 BROWN AVE | | | | SYRACUSE | NY | 13211-1723 |
| DONALD R CORDER | 3508 N 16TH STREET | | | | MILWAUKEE | WI | 53206-2305 |
| DONALD R CORTNER | 3235 AMANDA DR | | | | DAYTON | OH | 45406-1102 |
| DONALD R CRANK | 3715 KAREN DR. | | | | MINERAL RIDGE | OH | 44440 |
| DONALD R CREECH | 2944  E. CUNNINGTON LN | | | | KETTERING | OH | 45420-3873 |
| DONALD R CRIDLIN | 2223 WILDING AVE | | | | DAYTON | OH | 45414-3244 |
| DONALD R CROSSLEY | 617   ROY AVE APT 1 | | | | DAYTON | OH | 45419-4028 |
| DONALD R CURTIS | PO BOX 55715 | | | | HOUSTON | TX | 77255-5715 |
| DONALD R DABIEW | 1775 STATE ROUTE 95 | | | | BOMBAY | NY | 12914 |
| DONALD R DANIELS | 5501 HARSHMANVILLE ROAD | | | | HUBER HEIGHTS | OH | 45424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD R DANIELS II | 4010  WOOD CLIFFE AVE | | | | DAYTON | OH | 45410 |
| DONALD R DANSBY | 4613  QUEENS AVE | | | | DAYTON | OH | 45406-3233 |
| DONALD R DE WAELSCHE | 30704 TRIANGLE DR | | | | ROCKWOOD | MI | 48173-9563 |
| DONALD R DUBUQUE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DONALD R DUVERNOIS | 7309 HESS RD | | | | MILLINGTON | MI | 48746-9128 |
| DONALD R EARLEY | 850  SOUTH MAIN ST | | | | MONROE | OH | 45050-1613 |
| DONALD R EISENBRAUN | 5141 ALVA AVE. N.W. | | | | WARREN | OH | 44483-1209 |
| DONALD R FICKEY | 1034 BURCHCLIFF CIRCLE | | | | WEST CARROLLTON | OH | 45449-1613 |
| DONALD R FIRMENT | 2011 CELESTIAL DR N E | | | | WARREN | OH | 44484-3972 |
| DONALD R FLINDERS | 473  N WAYNESVILLE RD | | | | LEBANON | OH | 45036-9332 |
| DONALD R FRY | 4940 SCOTHILLS DR | | | | ENGLEWOOD | OH | 45322 |
| DONALD R GEARING | 5 REDDICK LANE | | | | ROCHESTER | NY | 14624 |
| DONALD R GIBSON | PO BOX 873 | | | | LANCASTER | OH | 43130-0873 |
| DONALD R GIBSON | 7520  ELIN COURT | | | | DAYTON | OH | 45415-1150 |
| DONALD R GIBSON | 4939 WOODMAN PARK DR  APT 8 | | | | DAYTON | OH | 45432 |
| DONALD R GIESEY | 267 TOWSON DR NW | | | | WARREN | OH | 44483-1731 |
| DONALD R GOSHERT | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN ST STE 600 | | NORFOLK | VA | 23510 |
| DONALD R GRIFFITH | 854  FOSTER ST | | | | FRANKLIN | OH | 45005-2039 |
| DONALD R HADDOCK | 5094 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8727 |
| DONALD R HALL | 5030  STARR STREET | | | | NEWTON FALLS | OH | 44444-9409 |
| DONALD R HARTLEY | 29  W. BLOSSOMHILL RD | | | | W. CARROLLTON | OH | 45449-1611 |
| DONALD R HERSMAN | 8410 GARNET DR. | | | | DAYTON | OH | 45458 |
| DONALD R HILL | 1723 BROWNELL RD. | | | | DAYTON | OH | 45403 |
| DONALD R HILLARD | 753 DEER CREEK DRIVE | | | | VANDALIA | OH | 45377 |
| DONALD R HOLLAN | 1421  ROSEMONT BLVD | | | | DAYTON | OH | 45410-3120 |
| DONALD R HOLLIMAN | 8632 W COUNTY ROAD 550 N | | | | MIDDLETOWN | IN | 47356-9785 |
| DONALD R HONEYCUTT | 6254  E ST RT 40 #4 | | | | TIPP CITY | OH | 45371-9424 |
| DONALD R HUFF | 3738 WILMORE ST | | | | TROTWOOD | OH | 45416-1428 |
| DONALD R HUFF | 405 WILDROSE LANE | | | | GREENVILLE | OH | 45331-2427 |
| DONALD R HUGHES | 7527 SKYLARK CIRCLE | | | | CARLISLE | OH | 45005 |
| DONALD R JACKSON | 3424  HARLAN CARROL RD | | | | WAYNESVILLE | OH | 45068-9414 |
| DONALD R JACKSON | 38 RYANS RUN | | | | ROCHESTER | NY | 14624-1160 |
| DONALD R JEFFRIES AND RHONDA JEFFRIES | MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES STE 500 | | | PITTSBURG | PA | 15219-1331 |
| DONALD R JONES | PO BOX 2844 | | | | DETROIT | MI | 48202-0844 |
| DONALD R KASTOR | 8815 TOPANGA CANYON BLVD | | | | WEST HILLS | CA | 91304-1422 |
| DONALD R KITTELSON | 7014 N AGNES AVE | | | | GLADSTONE | MO | 64119 |
| DONALD R KRAMER SR | 143 CATTARAGUS DR | | | | ROCHESTER | NY | 14623-5113 |
| DONALD R LAMBERMONT | 6849 N. 490 W. | | | | GREENCASTLE | IN | 46135 |
| DONALD R LAMBERT | 6776  SOMERS-GRATIS RD | | | | CAMDEN | OH | 45311-8808 |
| DONALD R LEHTONEN | 505 BOSTON RD | | | | SYRACUSE | NY | 13211-1212 |
| DONALD R LITTLE | 9495 S SPRINKLE RD | | | | PORTAGE | MI | 49002-7444 |
| DONALD R MANNING | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPRATMENT | 205 LINDA DRIVE | | DANGERFIELD | TX | 75638 |
| DONALD R MARCUM | 2046 HERITAGE POINTE DR | | | | DAYTON | OH | 45409-2007 |
| DONALD R MARTIN | 3820 VILLA ROSA DR | | | | CANFIELD | OH | 44406-8071 |
| DONALD R MASON | PO BOX 280854 | | | | KANSAS CITY | MO | 64128-0854 |
| DONALD R MAYER | 2516  MAHON DENMAN RD N.E. | | | | CORTLAND | OH | 44410-9683 |
| DONALD R MAYER JR | 3964 ALEESA DR SE | | | | WARREN | OH | 44484-2912 |
| DONALD R MCCLOSKEY | 816 KENMORE AVE SE | | | | WARREN | OH | 44484 |
| DONALD R MCCONIHA | 5248 AZALEA CIR | | | | RIDGE MANOR | FL | 33523-8828 |
| DONALD R MCHARGUE | 3967 SADDLERIDGE CIRCLE | | | | DAYTON | OH | 45424-- 48 |
| DONALD R MESSER | 2910 VANCE RD | | | | URBANA | OH | 43078-9632 |
| DONALD R MILLER | 5036 CITY LINE TNPK RD | | | | SOUTHINGTON | OH | 44470 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD R MILLER | 1175 CABOT DRIVE | | | | FLINT | MI | 48532 |
| DONALD R MITCHEM | 658 WOODLAWN AVE | | | | OWOSSO | MI | 48867-4627 |
| DONALD R MOORE | PO BOX 10989 | | | | FAIRBANKS | AK | 99710-0989 |
| DONALD R MULLIS | 1730 GRAYSON PKWY | | | | GRAYSON | GA | 30017-1405 |
| DONALD R NAPIER | 3584  NEWMARKET BANTA ROAD | | | | WEST ALEXANDRIA | OH | 45381-9363 |
| DONALD R NITTO | 8404 LIPPZAX PL | | | | GAINESVILLE | VA | 20155 |
| DONALD R O'NEIL REVOCABLE TRUST | C/O DONALD R O'NEIL | 1505 PARLIN CIRCLE | | | FARIBAULT | MN | 55021-2819 |
| DONALD R OBRYAN | 735 OSWEGO AVE | | | | YPSILANTI | MI | 48198-8018 |
| DONALD R PETERSON JR. | 6 MASEFIELD DR | | | | TONAWANDA | NY | 14150-8019 |
| DONALD R POE | 1149  SHAWHAN ROAD | | | | MORROW | OH | 45152-9696 |
| DONALD R POTTER | 4066 CATAWBA AVE | | | | HUBER HEIGHTS | OH | 45424-2817 |
| DONALD R PRICE | 114 FLORIDA RD S | | | | SYRACUSE | NY | 13211-1845 |
| DONALD R QUINTERN | 2799  ANGLING RD | | | | MEDINA | NY | 14103-9651 |
| DONALD R RAELIGH | 3208 E 5TH ST | | | | DAYTON | OH | 45403 |
| DONALD R RATLIFF | 10286 GER-MIDD RD | | | | GERMANTOWN | OH | 45327 |
| DONALD R REID | 9272 N LEWIS RD | | | | CLIO | MI | 48420-9772 |
| DONALD R RENNER | 1747 WELLSPRING TR | | | | GRAYLING | MI | 49738 |
| DONALD R REPPUHN | PO BOX 309 | | | | MOHAWK | MI | 49950-0309 |
| DONALD R RHODES SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| DONALD R ROSS | 1142 US RTE 250 NO | | | | ASHLAND | OH | 44805-1271 |
| DONALD R SALTSMAN | 7023 DEPOT RD | | | | LISBON | OH | 44432-8437 |
| DONALD R SALYERS | 1248  ROCKWELL DR | | | | XENIA | OH | 45385-3836 |
| DONALD R SCANTLAND | 50 FESTUS ROAD, | | | | NANCY | KY | 42544 |
| DONALD R SCHMIDT | 41   GARFORD ROAD | | | | ROCHESTER | NY | 14622-1820 |
| DONALD R SHINGLER | 2353  CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1337 |
| DONALD R SIDDENS | 217 W 4TH ST | | | | TILTON | IL | 61833-7420 |
| DONALD R SIMMONS | 4030 BEDFORD AVE | | | | HAMILTON | OH | 45015-1973 |
| DONALD R SMITH | C/O GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| DONALD R SMITH | 1202 KEEFER RD | | | | MANSFIELD | OH | 44903-8867 |
| DONALD R SMITH | 4034 HOWARD ST | | | | HOBART | IN | 46342 |
| DONALD R STAHL | 5050 BIGGER RD | | | | KETTERING | OH | 45440 |
| DONALD R STJOHN | 1921  FARMDALE | | | | MINERAL RIDGE | OH | 44440-9506 |
| DONALD R STUCKEY | 2821 W AUBURN DR | | | | SAGINAW | MI | 48601-4500 |
| DONALD R SULLIVAN | 197 BUTTER ST | | | | GERMANTOWN | OH | 45327 |
| DONALD R SUMNER | 2537 CARSON HWY | | | | ADRIAN | MI | 49221-1106 |
| DONALD R TAYLOR | 2116 MARKER AVE | | | | DAYTON | OH | 45414 |
| DONALD R TENDER | 609 BRENTWOOD ST | | | | TILTON | IL | 61833-8006 |
| DONALD R THOMAS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| DONALD R THOMPSON | 2250 PAR LN APT 915 | | | | WILLOUGHBY HILLS | OH | 44094-2930 |
| DONALD R TOWSON | 3500 TRILLIUM CROSSING | APT 2007 | | | COLUMBUS | OH | 43235 |
| DONALD R TRUSTY | 100 VERNON PLACE | | | | CARLISLE | OH | 45005-3780 |
| DONALD R WALTER | 3538  ELROY-ANSONIA RD | | | | ANSONIA | OH | 45303-8942 |
| DONALD R WARD | 1863  CORTINA DR | | | | DAYTON | OH | 45459-1348 |
| DONALD R WATKINS | 90 SKY LN | | | | TITUSVILLE | FL | 32796-2234 |
| DONALD R WEISBRODT | 2160 MAYPORT RD | APT 906 | | | ATLANTIC BCH | FL | 32233-2779 |
| DONALD R WELLS | 4532 STATE ROUTE 122 | | | | FRANKLIN | OH | 45005-- 97 |
| DONALD R WENZEL | 4846 BETSY DR | | | | FRANKLIN | OH | 45005-5049 |
| DONALD R WHITE | PO BOX 738 | | | | WRIGHT CITY | MO | 63390-0738 |
| DONALD R WILSON | 21035 CUNNINGHAM AVE | | | | WARREN | MI | 48091-2786 |
| DONALD R WILSON | 7742 FRANKLIN TRENTON RD | | | | FRANKLIN | OH | 45005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD R WILSON TTEE | U/A DTD 02-11-1999 | DONALD R WILSON LIV TR | 200 W HAMILTON CIR | | BATTLE CREEK | MI | 49015-4017 |
| DONALD R ZACHARY | 3014 BROWN ST | | | | ANDERSON | IN | 46016 |
| DONALD R. BOSSLEY | C/O FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| DONALD R. HETRICK | 537 MEADOW LN | | | | ROCHESTER | MI | 48307-2222 |
| DONALD R. SMITH | | | | | | | |
| DONALD R. TOTARO | LANCASTER COUNTY COURTHOUSE | 50 N DUKE ST | | | LANCASTER | PA | 17602-2805 |
| DONALD RAASCH | 218 N FRANKLIN ST | | | | SAGINAW | MI | 48604-1210 |
| DONALD RABIDEAU | 3 ROSEWOOD DR | | | | HARRISBURG | PA | 17109-5537 |
| DONALD RABINETTE | 531 WHIP POOR WILL DR | | | | SEBRING | FL | 33875-6252 |
| DONALD RACE | 8800 MACOMB ST APT 240 | | | | GROSSE ILE | MI | 48138-1986 |
| DONALD RACHIC | 504 E LIBERTY ST | | | | LOWELLVILLE | OH | 44436-1234 |
| DONALD RACHOW | 1814 NORTH WOODBRIDGE STREET | | | | SAGINAW | MI | 48602-5110 |
| DONALD RADER | APT 301 | 932 1ST STREET NORTH | | | JAX BCH | FL | 32250-7197 |
| DONALD RADTKE JR | 205 EVEREST RD | | | | MILTON | VT | 05468-3440 |
| DONALD RAGLAND | 152 FAWN LN | | | | WEBSTER | NY | 14580-2819 |
| DONALD RAINER | 3019 GEORGE ST | | | | ANDERSON | IN | 46016-5448 |
| DONALD RAINEY | 7785 W OTSEGO LAKE DR | | | | GAYLORD | MI | 49735-8650 |
| DONALD RAINS | PO BOX 12730 | | | | NORWOOD | OH | 45212-0730 |
| DONALD RAJEWSKI | PO BOX 629 | | | | BAY CITY | MI | 48707-0629 |
| DONALD RAJSICH | 9195 APPLE ORCHARD DR | | | | FENTON | MI | 48430-8912 |
| DONALD RAKESTRAW | 5533 AUTUMN WOODS DR APT 3 | | | | TROTWOOD | OH | 45426-1341 |
| DONALD RAKOVIC | 7126 N PINNACLE PASS DR | | | | PRESCOTT VALLEY | AZ | 86315-3429 |
| DONALD RALSTON | 62797 CRIMSON DR | | | | WASHINGTON TOWNSHIP | MI | 48094-1744 |
| DONALD RAMEY | 4206 AGNES AVE | | | | KANSAS CITY | MO | 64130-1410 |
| DONALD RAMEY | 3173 CHAPARRAL WAY | | | | LITHONIA | GA | 30038-3118 |
| DONALD RAMLOW | 3915 SW 9TH AVE APT 117 | | | | CAPE CORAL | FL | 33914-7937 |
| DONALD RAMLOW | 8440 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9101 |
| DONALD RAMSDEN | 212 NORTH ONEIDA STREET | | | | TECUMSEH | MI | 49286-1535 |
| DONALD RAMSEY | 4311 FOXTON CT | | | | DAYTON | OH | 45414-3930 |
| DONALD RAMSEY | 7516 MAJESTIC WOOD DR | | | | LINDEN | MI | 48451-8632 |
| DONALD RANDALL | 1268 HAYES RD | | | | MUIR | MI | 48860-9782 |
| DONALD RANDOLPH JR | 1351 BROWN HOLLOW DR | | | | SAINT JOHNS | MI | 48879-8728 |
| DONALD RANKIN | 4440 NEW RD | | | | AUSTINTOWN | OH | 44515-3809 |
| DONALD RAPPLEAN | 1019 MOUNT PLEASANT RD | | | | OWENSVILLE | MO | 65066-4001 |
| DONALD RAPPLEY | 11230 ROOSEVELT RD | | | | SAGINAW | MI | 48609-9774 |
| DONALD RAPPUHN | 298 ARC LN | | | | SPARTA | TN | 38583-3114 |
| DONALD RAPSON | 1088 S APPLE CT | | | | PLAINWELL | MI | 49080-2010 |
| DONALD RARDEN SR | PO BOX 3892 | | | | FT. MYERS | FL | 33918 |
| DONALD RASHOTT | 4637 LACLAIR RD | | | | STANDISH | MI | 48658-9754 |
| DONALD RASNER | 3304 W JORDAN CT | | | | BLOOMINGTON | IN | 47403-4100 |
| DONALD RATCLIFF | 6048 E US HIGHWAY 36 | | | | BAINBRIDGE | IN | 46105-9615 |
| DONALD RATHBUN | 2964 BURKLEY RD | | | | WILLIAMSTON | MI | 48895-9764 |
| DONALD RATLIFF | 10286 GER-MIDD RD | | | | GERMANTOWN | OH | 45327 |
| DONALD RAU | 28913 STATE ROUTE 281 | | | | DEFIANCE | OH | 43512-8965 |
| DONALD RAU | 4337 BUCKBEAN | | | | SAGINAW | MI | 48603-0002 |
| DONALD RAUCH | 7302 HILLSBORO CT | | | | CANTON | MI | 48187-2241 |
| DONALD RAUM | PO BOX 158 | | | | MORRICE | MI | 48857-0158 |
| DONALD RAUSCH | 167 ATTRIDGE RD | | | | CHURCHVILLE | NY | 14428-9713 |
| DONALD RAWLINGS | 4415 JANES RD | | | | SAGINAW | MI | 48601-9625 |
| DONALD RAY | 23724 STATE LINE RD | | | | LAWRENCEBURG | IN | 47025-9132 |
| DONALD RAY | 15329 DRAKE ST | | | | SOUTHGATE | MI | 48195-3249 |
| DONALD RAY | 1525 KNOB HL | | | | COMMERCE TWP | MI | 48382-1919 |
| DONALD RAY | 541 W MARLIN CT | | | | TERRYTOWN | LA | 70056-2851 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD RAY CLEMO | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| DONALD RAY GIDDENS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| DONALD RAYMER | 2194 W RAUCH RD | | | | TEMPERANCE | MI | 48182-9664 |
| DONALD RAYMOND | 12258 W CORUNNA RD | | | | LENNON | MI | 48449-9710 |
| DONALD READ | 9073 N STATE RD | | | | OTISVILLE | MI | 48463-9407 |
| DONALD READING | 1587 BIRMINGHAM BLVD | | | | BIRMINGHAM | MI | 48009-1994 |
| DONALD REALEY | 2816 GRUBB RD | | | | WILMINGTON | DE | 19810-2319 |
| DONALD REAMER | 269 SCOTT LAKE RD | | | | WATERFORD | MI | 48328-3149 |
| DONALD REAMER II | 5415 RIVES JUNCTION RD | | | | JACKSON | MI | 49201-9413 |
| DONALD REARDON | 27 GERRITT ST | | | | OSWEGO | NY | 13126-4011 |
| DONALD REASONER | 301 NORTH CRAIG STREET | | | | CLINTON | MO | 64735-1820 |
| DONALD RECHLIN | 5160 GREEN ACRES DR | | | | FREDERIC | MI | 49733-9796 |
| DONALD RECSER | 1065 TORREY PINES ST NE | | | | WARREN | OH | 44484-6711 |
| DONALD REDDICK | 1272 CHERRY ST | | | | NOBLESVILLE | IN | 46060-2903 |
| DONALD REDDY | 11070 SEYMOUR RD | | | | MONTROSE | MI | 48457-9065 |
| DONALD REDING JR | PO BOX 254 | | | | COURTLAND | AL | 35618-0254 |
| DONALD REE | 149 W JEFFERSON ST | LOWR APT | | | STOUGHTON | WI | 53589 |
| DONALD REED | 617 COMMERCE ST | | | | WELLSVILLE | OH | 43968-1545 |
| DONALD REED | 1491 W WIELAND RD | | | | LANSING | MI | 48906-6810 |
| DONALD REED | 1513 SCHULER DR | | | | KOKOMO | IN | 46901-1931 |
| DONALD REED | 13712 SUMMER LN | | | | GRAND LEDGE | MI | 48837-9247 |
| DONALD REED | 9 STODDARD DR | | | | NEWARK | DE | 19702-2207 |
| DONALD REED | 3700 SOUTH WESTPORT AVE. #4026 | | | | SIOUX FALLS | SD | 57106 |
| DONALD REED | 9430 PINCKNEY LN | | | | MURRELLS INLET | SC | 29576-8630 |
| DONALD REED | 2658 DEERTRACK DR | | | | CONNELLYS SPG | NC | 28612-8463 |
| DONALD REED | 18890 GOLDFINCH DR | | | | MORLEY | MI | 49336-9067 |
| DONALD REED | 53 BILWA TRL | | | | SWARTZ CREEK | MI | 48473-1611 |
| DONALD REED | NIX, PATTERSON & ROACH, LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| DONALD REED SR | 1253 N 35TH ST | | | | EAST SAINT LOUIS | IL | 62204-3066 |
| DONALD REESE | 7757 TOWN LINE RD | | | | EDEN | NY | 14057-9662 |
| DONALD REESE | 251 HOOPER RD | | | | COMMERCE | GA | 30530-7135 |
| DONALD REESE | 710 BERKSHIRE RD | | | | DAYTON | OH | 45419-3731 |
| DONALD REEVES | 7 BROOK AVE | | | | EDISON | NJ | 08820-3054 |
| DONALD REEVES | 753 SERENDIPITY DR | | | | GALENA | MO | 65656-4892 |
| DONALD REGENAUER | 26034 COMPSON ST | | | | ROSEVILLE | MI | 48066-3111 |
| DONALD REICHARDT | 344 SMITH DR | | | | SOMERSET | KY | 42501-5920 |
| DONALD REID | 9272 N LEWIS RD | | | | CLIO | MI | 48420-9772 |
| DONALD REID | 1175 MERRY RD | | | | WATERFORD | MI | 48328-1236 |
| DONALD REID | 2636 LYDIA ST SW | | | | WARREN | OH | 44481-9622 |
| DONALD REID | 459 PRENTIS ST APT 412 | | | | DETROIT | MI | 48201-1262 |
| DONALD REIDER | PO BOX 292 | | | | LEAVITTSBURG | OH | 44430-0292 |
| DONALD REIFF | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| DONALD REIGHARD | 542 BUCK LN W | | | | PENDLETON | IN | 46064-9021 |
| DONALD REIMER | 14122 SUN BLAZE LOOP, UNIT A | | | | BROOMFIELD | CO | 80023 |
| DONALD REINHART | 290 W STATE ST | PO BOX 421 | | | MONTROSE | MI | 48457-9748 |
| DONALD REINHART JR | 10355 RATHBUN RD | | | | BIRCH RUN | MI | 48415-9732 |
| DONALD REISINGER | 28 LARRY LN | | | | CORTLAND | OH | 44410-9325 |
| DONALD RENFRO | 2005 BARBARA DR | | | | FLINT | MI | 48504-1641 |
| DONALD RENKEN | 8205 COLONY RD | | | | TOLAR | TX | 76476-3032 |
| DONALD RENN | 126 W INDEPENDENCE BLVD | | | | NEW CASTLE | DE | 19720-4412 |
| DONALD RENNAKER | 5922 HILLIARD RD | | | | LANSING | MI | 48911-4926 |
| DONALD RENNE IRA | 29 EBERSOHL CIRCLE | | | | WHITE HOUSE STATION | NJ | 08889 |
| DONALD RENNER | 1747 SPRINGWELL TRAIL | | | | GRAYLING | MI | 49738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD RENNINGER SR | 2456 STELTZ RD | | | | NEW FREEDOM | PA | 17349-9271 |
| DONALD RENO | 11145 MESQUITE DR | | | | DADE CITY | FL | 33525-0949 |
| DONALD RENO | 2877 PLYMOUTH DR | | | | SHELBY TWP | MI | 48316-4890 |
| DONALD REPLOGLE | 700 RALSTON AVE APT 33 | | | | DEFIANCE | OH | 43512-1570 |
| DONALD REPPUHN | PO BOX 309 | | | | MOHAWK | MI | 49950-0309 |
| DONALD RESSLER | 816 W GRAMERCY AVE | | | | TOLEDO | OH | 43612-2420 |
| DONALD RETCHER | 2865 S STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-9088 |
| DONALD RETHMAN | 278 E BEARD RD | | | | MUNGER | MI | 48747-9743 |
| DONALD RETTINGER | 20100 ITHACA RD | | | | BRANT | MI | 48614-8763 |
| DONALD REVILL | 142 N HILL DR | | | | WESTAMPTON | NJ | 08060-5722 |
| DONALD REXIUS | 2500 S GRAHAM RD | | | | SAGINAW | MI | 48609-9664 |
| DONALD REYNOLDS | 14120 CROSLEY | | | | REDFORD | MI | 48239-2827 |
| DONALD REYNOLDS | 802 HAMLIN PARMA TOWNLINE RD | | | | HILTON | NY | 14468-9737 |
| DONALD REYNOLDS | 448 WARD ST | | | | LEBANON | OH | 45036-2357 |
| DONALD REYNOLDS | 1070 BRASELTON HWY | | | | LAWRENCEVILLE | GA | 30043-4607 |
| DONALD REYNOLDS | 106 W 4TH ST | | | | AUGUSTA | KY | 41002-1019 |
| DONALD REZMER | 1700 E COTTAGE GROVE RD | | | | LINWOOD | MI | 48634-9404 |
| DONALD RHEIN | 6802 CHURCH RD | | | | IRA | MI | 48023-1906 |
| DONALD RHOADS | 5560 ROCKRIDGE DR NE | | | | COMSTOCK PARK | MI | 49321-9512 |
| DONALD RHOADS | 50 BOND ST | | | | DAYTON | OH | 45405-4201 |
| DONALD RHOADS | 2855 ANDERSON MORRIS ROAD | | | | NILES | OH | 44446-4329 |
| DONALD RHODES | 4500 BERLINE DR | | | | LITHONIA | GA | 30038-4605 |
| DONALD RHODES | 17845 OAK REST RD | | | | BRIGHTON | IL | 62012-3752 |
| DONALD RHODES | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DONALD RHUE | 2831 WISNER | | | | WATERFORD | MI | 48329-2890 |
| DONALD RIACH | 68808 BLANCHARD ST | | | | STURGIS | MI | 49091-9244 |
| DONALD RICE | 210 RICE DR | | | | BEAN STATION | TN | 37708-6854 |
| DONALD RICE | 24832 BEIERMAN AVE | | | | WARREN | MI | 48091-1794 |
| DONALD RICE | 6409 CARY AVE | | | | CINCINNATI | OH | 45224-2007 |
| DONALD RICE | 153 BLUEGRASS | | | | WHITNEY | TX | 76692-4561 |
| DONALD RICE | 14339 CHARLOTTE HIGHWAY | | | | MULLIKEN | MI | 48861-9702 |
| DONALD RICE | 4437 N GENESEE RD | | | | FLINT | MI | 48506-1562 |
| DONALD RICE | 2772 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9713 |
| DONALD RICH | 808 S PRAIRIE RD | | | | NEW LENOX | IL | 60451-2246 |
| DONALD RICH | 2806 ROCKLEDGE TRL | | | | DAYTON | OH | 45430-1934 |
| DONALD RICH | 9446 HUBBARD RD | | | | DAVISON | MI | 48423-9351 |
| DONALD RICHARD | 11360 HENDERSON RD | | | | OTISVILLE | MI | 48463-9727 |
| DONALD RICHARD | 1866 WEBB RD | | | | GRAND ISLAND | NY | 14072-2135 |
| DONALD RICHARD JORDAN | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST LATON | IL | 62024 |
| DONALD RICHARDS | 4991 BEECHWOOD HILLS DR | | | | SHREVEPORT | LA | 71107-3422 |
| DONALD RICHARDS | 120 COURT ST N | | | | STANDISH | MI | 48658-9416 |
| DONALD RICHARDS | 6551 FURNAS RD | | | | INDIANAPOLIS | IN | 46221-4026 |
| DONALD RICHARDS | 205 NW WARD RD | | | | LEES SUMMIT | MO | 64063-1848 |
| DONALD RICHARDSON | 3560 RUSCO RD | | | | KENT CITY | MI | 49330-9188 |
| DONALD RICHARDSON | 478 THETA PIKE | | | | COLUMBIA | TN | 38401-1596 |
| DONALD RICHARDSON | 147 FRONT ST | | | | CLARKSVILLE | MI | 48815-9770 |
| DONALD RICHARDSON | 500 ESTERO BLVD APT 297 | | | | FORT MYERS BEACH | FL | 33931 |
| DONALD RICHARDSON | 200 BRANDYWINE LN | | | | NORTH FORT MYERS | FL | 33917-3019 |
| DONALD RICHARDSON JR | 85 DELMOOR DR NW | | | | ATLANTA | GA | 30311-1008 |
| DONALD RICHEY | 710 W US HIGHWAY 136 | | | | VEEDERSBURG | IN | 47987-8462 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD RICHMOND | 7606 HOLLY DR | | | | MENTOR ON THE LAKE | OH | 44060-3221 |
| DONALD RICHMOND | 78A COMMONWEALTH AVE | | | | WORCESTER | MA | 01604-1911 |
| DONALD RICHMOND | 3331 S CENTER RD | | | | BURTON | MI | 48519-1457 |
| DONALD RICHMOND | 3042 EASTGATE ST | | | | BURTON | MI | 48519-1551 |
| DONALD RICHMOND | 28654 BIRCHLAWN ST | | | | GARDEN CITY | MI | 48135-2423 |
| DONALD RICHTER | 34147 WARREN RD | | | | WESTLAND | MI | 48185-7045 |
| DONALD RICKARD SR | 300 LEE ST | | | | FREDERICKTOWN | MO | 63645-1312 |
| DONALD RICKERT | 103 GRANDE WOODLANDS WAY | | | | TOMS RIVER | NJ | 08755-1724 |
| DONALD RICKERT | 2504 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9461 |
| DONALD RIDGE | 2532 S 380 E | | | | ANDERSON | IN | 46017-9598 |
| DONALD RIDGEWAY | 4715 SYLVESTER AVE | | | | WATERFORD | MI | 48329-1848 |
| DONALD RIEG | 4106 34TH ST E | | | | BRADENTON | FL | 34209-7388 |
| DONALD RIETHMEIER | PO BOX 67 | | | | CLIO | MI | 48420-0067 |
| DONALD RIGHETTI | 25325 22 MILE RD | | | | CHESTERFIELD | MI | 48051-2407 |
| DONALD RIKER | 8073 HILL ST | | | | SOUTH BRANCH | MI | 48761-9727 |
| DONALD RILEY | 7089 BRANCH ST | | | | MOUNT MORRIS | MI | 48458-9472 |
| DONALD RILEY | 86 RUBY CIR | | | | MARY ESTHER | FL | 32569-1695 |
| DONALD RILEY | 9028 NICHOLS RD | | | | MONTROSE | MI | 48457-9038 |
| DONALD RILEY | 1191 JACKSON DR | | | | OWOSSO | MI | 48867-1991 |
| DONALD RING | 3800 OLD GLASGOW RD | | | | SCOTTSVILLE | KY | 42164-9529 |
| DONALD RINGDAHL | DONALD RINGDAHL | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | 220 SOUTH ASHLAND AVE | IL | 60607 |
| DONALD RINGDAHL | MICHAEL P CASCINO | 220 SOUTH ASHLAND AVENUE | | | CHICAGO | IL | 60607 |
| DONALD RINGER | 4217 SUGAR PALM TER | | | | OVIEDO | FL | 32765-6940 |
| DONALD RINKER | 12551 N. C.R. 400 E. | | | | ALEXANDRIA | IN | 46001 |
| DONALD RIPBERGER | 8142 W KNOY RD | | | | PARAGON | IN | 46166-9249 |
| DONALD RITCH | 479 NORTH AVE | | | | N TONAWANDA | NY | 14120-1723 |
| DONALD RIVARD | 11251 CHAPMAN CT | | | | BRUCE TWP | MI | 48065-3736 |
| DONALD RIVERS | 4669 EDGEWOOD DR | | | | CLARKSTON | MI | 48346-4007 |
| DONALD RIVETTE | 14844 BUECHE RD | | | | MONTROSE | MI | 48457-9321 |
| DONALD RIX | 1295 JEANNE DR | | | | MIO | MI | 48647-9785 |
| DONALD ROACH | 202 SAINT JAMES ST | | | | FORSYTH | GA | 31029-3965 |
| DONALD ROACH | 1022 EL DORADO DR | | | | DUFFIELD | VA | 24244-4748 |
| DONALD ROBBINS | 28847 MAPLE ST | | | | ROSEVILLE | MI | 48066-2590 |
| DONALD ROBBINS | 3031 COUNTRYSIDE LN | | | | MIAMISBURG | OH | 45342-5034 |
| DONALD ROBBINS | 22457 COLUMBIA ST | | | | DEARBORN | MI | 48124-3433 |
| DONALD ROBBINS | 1413 COLEMAN ST NW | | | | HARTSELLE | AL | 35640-8500 |
| DONALD ROBERSON | 70441 DUTCHESS DR | | | | BRUCE TWP | MI | 48065-4341 |
| DONALD ROBERSON | 4062 MARTON RD | | | | KINGSTON | MI | 48741-9779 |
| DONALD ROBERSON | 19530 ROAD ST | | | | CITRONELLE | AL | 36522-2216 |
| DONALD ROBERTI | 50565 PARSONS DR | | | | SHELBY TOWNSHIP | MI | 48317-1160 |
| DONALD ROBERTS | 1002 IRVING AVE | | | | ROYAL OAK | MI | 48067-3311 |
| DONALD ROBERTS | 91 BRIGHT AUTUMN LN | | | | ROCHESTER | NY | 14626-1278 |
| DONALD ROBERTS | 3604 POCOHONTAS TRL | | | | HARRISON | MI | 48625-8419 |
| DONALD ROBERTS | 807 S BELLE VISTA AVE | | | | YOUNGSTOWN | OH | 44509-2141 |
| DONALD ROBERTS | 127 KIRK DR E | | | | INDIANAPOLIS | IN | 46234-2712 |
| DONALD ROBERTS | 303 TWIN LAKES DR | | | | SANTA ROSA | CA | 95409-6444 |
| DONALD ROBERTS | 703 E LEXINGTON ST | | | | RICHMOND | MO | 64085-1842 |
| DONALD ROBERTS | 6164 ROBERTS LN | | | | FARMINGTON | MO | 63640-8566 |
| DONALD ROBERTS | 371 GOLF LINKS RD | | | | HOT SPRINGS | AR | 71901-7809 |
| DONALD ROBERTS | PO BOX 267 | | | | BELTON | SC | 29627-0267 |
| DONALD ROBERTS | 13908 S HARVEY AVE | | | | OKLAHOMA CITY | OK | 73170-6872 |
| DONALD ROBERTS | 520 S ELBA RD | | | | LAPEER | MI | 48446-2775 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD ROBERTSON | 1540 WAYNE ST APT C | | | | TROY | OH | 45373-2770 |
| DONALD ROBERTSON | 517 TALBOTT AVE | | | | LUTHERVILLE | MD | 21093-4947 |
| DONALD ROBERTSON | 5437 AURORA DR | | | | LEESBURG | FL | 34748-2130 |
| DONALD ROBERTSON | 34673 CHESTNUT RIDGE RD | | | | N RIDGEVILLE | OH | 44039-3961 |
| DONALD ROBERTSON | 11235 BRAUN RD | | | | MANCHESTER | MI | 48158-9551 |
| DONALD ROBERTSON | 8322 US HIGHWAY 50 W | | | | MITCHELL | IN | 47446-5440 |
| DONALD ROBERTSON | 4 MOCKINGBIRD LN | | | | SHAWNEE | OK | 74804-1025 |
| DONALD ROBINSON | APT 7 | 225 CASALON DRIVE | | | O FALLON | MO | 63366-7737 |
| DONALD ROBINSON | 3624 ELMWOOD AVE | | | | KANSAS CITY | MO | 64128-2847 |
| DONALD ROBINSON | 18887 MACKAY ST | | | | DETROIT | MI | 48234-1427 |
| DONALD ROBINSON | 888 W SAGINAW RD | | | | MAYVILLE | MI | 48744-9633 |
| DONALD ROBINSON | PO BOX 1244 | | | | KOKOMO | IN | 46903-1244 |
| DONALD ROBINSON | 501 LA VISTA RD W | | | | LODI | OH | 44254-1139 |
| DONALD ROBINSON | 3237 PECK ST | | | | MUSKEGON HTS | MI | 49444-2969 |
| DONALD ROBINSON | 5421 KERRY RD | | | | MANISTEE | MI | 49660-9738 |
| DONALD ROBINSON | 808 53RD AVENUE E | 156J | | | BRADENTON | FL | 34203 |
| DONALD ROBINSON | 4240 PINEPORT RD | | | | BRIDGEPORT | MI | 48722-9505 |
| DONALD ROBINSON | 4267 BENN TWP RD 216 | | | | MARENGO | OH | 43334 |
| DONALD ROBINSON | 2906 CLAIRMONT AVENUE | | | | MACON | GA | 31204-1002 |
| DONALD ROBINSON | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DONALD ROBISON | 210 MORNINGSIDE DR | | | | CHAPEL HILL | TN | 37034-3024 |
| DONALD ROBISON | 10254 HART HWY | | | | DIMONDALE | MI | 48821-9531 |
| DONALD ROBRAHN | 29348 CADDYSHACK LANE | | | | SAN ANTONIO | FL | 33576-7079 |
| DONALD ROBSON | 1716 SE 1ST ST | | | | CAPE CORAL | FL | 33990-1301 |
| DONALD ROCCO | 29 HERITAGE EST | | | | ALBION | NY | 14411-9758 |
| DONALD ROCK | 31053 STEINHAUER ST | | | | WESTLAND | MI | 48186-5031 |
| DONALD ROCKAFELLOW | 1010 AIRPORT RD | | | | FALLON | NV | 89406 |
| DONALD RODDEN | 5395 HILLIER DR | | | | CLIO | MI | 48420-8579 |
| DONALD RODGERS | 410 E SHERMAN ST | | | | HOLLY | MI | 48442-1657 |
| DONALD RODRIGUEZ | 2935 S WAVERLY HWY | | | | LANSING | MI | 48911-5456 |
| DONALD RODRIGUEZ | 11145 W COUNTY LINE RD | | | | CARSON CITY | MI | 48811-9623 |
| DONALD RODRIGUEZ | 49858 POTOMAC RD | | | | CANTON | MI | 48188-3465 |
| DONALD ROEHRIG | 8207 W LONG LAKE DR | | | | KALAMAZOO | MI | 49048-5526 |
| DONALD ROEHRIG | 701 NORTH ST | | | | DEFIANCE | OH | 43512-2317 |
| DONALD ROESCH | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DONALD ROESELER | 6571 WICK RD | | | | LOCKPORT | NY | 14094-9422 |
| DONALD ROESNER | 19704 FIGHTMASTER RD | | | | TRIMBLE | MO | 64492-9162 |
| DONALD ROETHLISBERGER | 9650 E REMUS RD | | | | MT PLEASANT | MI | 48858-8103 |
| DONALD ROETS | PO BOX 255 | | | | MACEDON | NY | 14502-0255 |
| DONALD ROGERS | ROGERS PARTNERS LLP | 1900-181 UNIVERSITY AVE | TORONTO ONTARIO | M5H 3M7 | | | |
| DONALD ROGERS | 1015 RAYMOND RD S | | | | BATTLE CREEK | MI | 49014-8202 |
| DONALD ROGERS | 119 MEADOW LN | | | | SANDUSKY | OH | 44870-5762 |
| DONALD ROHR | 10113 SUMAC RUN | | | | LITTLETON | CO | 80125-9018 |
| DONALD ROHRING | REGAL PALMS, 300LAKE AVE | #136 | | | LARGO | FL | 33771 |
| DONALD ROLAND | 682 COVERED BRIDGE RD | | | | GREENWOOD | IN | 46142-1110 |
| DONALD ROLANDO | 703 W CAVANAUGH RD | | | | LANSING | MI | 48910-5281 |
| DONALD ROLLINS | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DONALD ROMACK | 290 GILLMER RD | | | | LEAVITTSBURG | OH | 44430-9542 |
| DONALD ROMAGNOLI | 533 MACE ST | | | | GREENSBURG | PA | 15601-4009 |
| DONALD ROMANELLI | 22177 BOAT HOUSE RD | | | | WELLESLEY ISLAND | NY | 13640 |
| DONALD ROMINES | 14284 WESTMAN DR | | | | FENTON | MI | 48430-1480 |
| DONALD ROMMEL | PO BOX 454 | | | | CONCRETE | WA | 98237-0454 |
| DONALD RONYAK | 40 MILL TRACE RD | | | | YOUNGSTOWN | OH | 44511-3562 |
| DONALD ROOKER | 2200 US HIGHWAY 98 #4-375 | | | | DAPHNE | AL | 36526-4395 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD ROOT | 2108 WESTLAWN DR | | | | KETTERING | OH | 45440-1824 |
| DONALD ROOT | 12999 CHARLOTTE HWY | | | | SUNFIELD | MI | 48890-9778 |
| DONALD ROSE | 63 ALDER PL | | | | BUFFALO | NY | 14223-1513 |
| DONALD ROSE | 550 E CLARK ST | | | | DAVISON | MI | 48423-1823 |
| DONALD ROSE | 7103 LISBON RD | | | | LISBON | OH | 44432-8377 |
| DONALD ROSE JR | 3303 PERRY AVE SW | | | | WYOMING | MI | 49519-3233 |
| DONALD ROSEBROCK | 9700 BELL RD | | | | BIRCH RUN | MI | 48415-9041 |
| DONALD ROSEBUSH | 176 LAGOON BEACH DR | | | | BAY CITY | MI | 48706-1146 |
| DONALD ROSECRANS | 29025 RT 58 N | | | | SULLIVAN | OH | 44880 |
| DONALD ROSENCRANCE | 1304 WEST BLVD | | | | CLEVELAND | OH | 44102-1711 |
| DONALD ROSENOW | 9503 W QUARTER MOON DR | | | | PENDLETON | IN | 46064-8568 |
| DONALD ROSIER | 122 PIERPONT ST APT 2 | | | | ROCHESTER | NY | 14613-1782 |
| DONALD ROSS | PO BOX 581 | | | | POTTERVILLE | MI | 48876-0581 |
| DONALD ROSS | PO BOX 12 | 156 MOORE DRIVE | | | TORRINGTON | CT | 06790-0012 |
| DONALD ROSS | 1952 HUIZEN AVE SW | | | | GRAND RAPIDS | MI | 49509-1421 |
| DONALD ROSS | 1587 NORTH OGEMAW TRAIL | | | | WEST BRANCH | MI | 48661-9057 |
| DONALD ROSS | 5196 MONTGOMERY AVE | | | | FRANKLIN | OH | 45005-1387 |
| DONALD ROSS | 1142 US RTE 250 NO | | | | ASHLAND | OH | 44805 |
| DONALD ROSS | 51 OSAGE CT | | | | WILMINGTON | OH | 45177-9013 |
| DONALD ROSS | 3495 N CLARKSVILLE RD | | | | OREGONIA | OH | 45054-9735 |
| DONALD ROSS | 277 KIMMEL RD | | | | CLAYTON | OH | 45315-8910 |
| DONALD ROSS JR | 1606 AMBERINA DR | | | | LANSING | MI | 48917-9732 |
| DONALD ROSSMAN | 11979 S STRAWTOWN PIKE | | | | KOKOMO | IN | 46901-7556 |
| DONALD ROTH | 139 E CONGRESS ST | | | | CARO | MI | 48723-1813 |
| DONALD ROTH | 1107 DINGWALL DR | | | | OWOSSO | MI | 48867-1850 |
| DONALD ROTH | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| DONALD ROTHENBUHLER SR | 820 RANSOM ST | | | | MAUMEE | OH | 43537-3542 |
| DONALD ROTTERT | 5260 FARM HOUSE LN UNIT 11 | | | | CINCINNATI | OH | 45238-5294 |
| DONALD ROTTMAN | 8800 E PEARSON | | | | SHELBY TWP | MI | 48316-5121 |
| DONALD ROTZOLL | 2118 MOLE AVE | | | | JANESVILLE | WI | 53548-1437 |
| DONALD ROULO | 18956 MELVIN ST | | | | LIVONIA | MI | 48152-1929 |
| DONALD ROUNDS | 12 CAROWAY DR | | | | FREDERICKSBURG | VA | 22405-6139 |
| DONALD ROURKE | 1015 CLEARVIEW DR | | | | FLUSHING | MI | 48433-1413 |
| DONALD ROUSE | 1108 SALEM RD | | | | UNION | NJ | 07083-7022 |
| DONALD ROUX | 25 DEERFIELD DR | | | | NORTH SMITHFIELD | RI | 02896-8243 |
| DONALD ROWDEN | 7325 MIDLAND RD APT 4 | | | | FREELAND | MI | 48623-8703 |
| DONALD ROWDEN | 513 S SATURN DR | | | | RAYMORE | MO | 64083-8803 |
| DONALD ROWE | 5617 STEDMAN RD | | | | IONIA | MI | 48846-9643 |
| DONALD ROWLAND | PO BOX 723 | | | | DECATUR | GA | 30031-0723 |
| DONALD ROWLAND | 2019 S 20TH ST | | | | KANSAS CITY | KS | 66106-3005 |
| DONALD ROWLEY JR | 4259 PIQUA TROY RD | | | | TROY | OH | 45373-8439 |
| DONALD ROY | 6884 DESMOND RD | | | | WATERFORD | MI | 48329-2806 |
| DONALD ROZEK | 128 E PARISH RD | | | | KAWKAWLIN | MI | 48631-9773 |
| DONALD ROZNOWSKI | 2375 PINE RIVER RD | | | | STANDISH | MI | 48658-9696 |
| DONALD RUARK JR | 501 BRIDGE ST | | | | FRANKLIN | OH | 45005-1609 |
| DONALD RUARK JR | 501   BRIDGE ST | | | | FRANKLIN | OH | 45005-1609 |
| DONALD RUCKER | 4313 HERBERT AVE | | | | SAINT LOUIS | MO | 63134-3655 |
| DONALD RUFER | 924 8TH ST | | | | BELOIT | WI | 53511-5127 |
| DONALD RUFF | 301 CASS ST | | | | LAKE ORION | MI | 48362-3315 |
| DONALD RUGGIERO | PO BOX 908 | | | | PUT IN BAY | OH | 43456-0908 |
| DONALD RUHL | 5843 GUSHING SPRING AVE | | | | LAS VEGAS | NV | 89131-2186 |
| DONALD RUMPF | 714 N GREECE RD | | | | ROCHESTER | NY | 14626-1073 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD RUNSTROM | 6476 WATERS EDGE WAY | | | | CLARKSTON | MI | 48346-3486 |
| DONALD RUNYAN | 456 N OAKLAND AVE | | | | SHARON | PA | 16146-2392 |
| DONALD RUPERT | 12333 BUTTERNUT RD | | | | NEWBURY | OH | 44065-9509 |
| DONALD RUPERT | 103 GRACE ST | | | | BUFFALO | NY | 14207-2009 |
| DONALD RUPNIK | 3841 W MIDDLETOWN RD | | | | COLUMBIANA | OH | 44408-9351 |
| DONALD RUPP | 5337 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1135 |
| DONALD RUSK | 1249 MISTY LAKE LN | | | | BATAVIA | OH | 45103-1183 |
| DONALD RUSSELL | 13627 WILHELM RD | | | | DEFIANCE | OH | 43512-6839 |
| DONALD RUSSELL | 8056 WILLOW LN | | | | WARREN | MI | 48093-1635 |
| DONALD RUTHERFORD | 1439 RIVERBEND DR | | | | DEFIANCE | OH | 43512-6978 |
| DONALD RUTHSTROM | 723 CLARIDGE DR | | | | ARLINGTON | TX | 76018-2323 |
| DONALD RUTLEDGE | 6163 E CARPENTER RD | | | | FLINT | MI | 48506-1254 |
| DONALD RUTLEDGE JR | 10191 MCPHERSON RD | | | | MILLINGTON | MI | 48746-9442 |
| DONALD RYAN | 275 WASHINGTON ST | | | | LOCKPORT | NY | 14094-2129 |
| DONALD RYAN | 137 FLORAL DR | | | | BATTLE CREEK | MI | 49015-4944 |
| DONALD RYAN | 51 DEERFIELD RD | | | | BELLVILLE | OH | 44813-9299 |
| DONALD RYCKMAN | 5918 NEUMANN RD | | | | LEWISTON | MI | 49756-8721 |
| DONALD RYDER | 2960 VOLTURNO DR | | | | GRAND PRAIRIE | TX | 75052-8731 |
| DONALD RYLE | 18 SIMONDS DR | SIMONDS GARDEN | | | NEW CASTLE | DE | 19720-2154 |
| DONALD S BAKER | 20   NORTH DRIVE | | | | MIAMISBURG | OH | 45342-3131 |
| DONALD S BOWMAN | 3682 SNOOK ROAD | | | | MORROW | OH | 45152-9568 |
| DONALD S BOYD | 3825 FULLER AVE | | | | KANSAS CITY | MO | 64129-1808 |
| DONALD S BURRESS JR | 303 MARSTON ST | | | | DETROIT | MI | 48202-2571 |
| DONALD S FREEDMAN | 4063 SALISBURY RD STE 107 | | | | JACKSONVILLE | FL | 32216-8056 |
| DONALD S HALL | 4 LAWNDALE AVE | | | | FAIRBORN | OH | 45324-2820 |
| DONALD S HARRIS | 691 SEWARD ST APT C11 | | | | DETROIT | MI | 48202-4446 |
| DONALD S HOCK | 4770 HEATHER PL | | | | WAYNE | MI | 48184-2546 |
| DONALD S KYKENDALL | 809 MARSHALL ROAD | | | | ROCHESTER | NY | 14624-4761 |
| DONALD S MANSSUR | 4374 BRIDGEMAN TRL | | | | SWARTZ CREEK | MI | 48473-8805 |
| DONALD S MICUCCI | 9200 CANDLE RIDGE CT | | | | DAYTON | OH | 45458 |
| DONALD S NELSON | 5451 YOKLEY RD | | | | LYNNVILLE | TN | 38472-5350 |
| DONALD S PITONYAK | 518 MT BETHEL ROAD | | | | COMMERCE | GA | 30530-7081 |
| DONALD S SCHENE | 4010 ROCKYMOUND DR | | | | WENTZVILLE | MO | 63385 |
| DONALD S SCHENE | 4010 ROOKY MOUND DR | | | | WENTZVILLE | MO | 63385 |
| DONALD S SCOTT PHD I | 5335 FAR HILLS AVE STE 221 | | | | DAYTON | OH | 45429-2380 |
| DONALD S SCOTT, MD | PO BOX 2153 | | | | BIRMINGHAM | AL | 35287-0002 |
| DONALD S SYX | C/O WILLIAMS KHERKHER HART & BOUNDAS L L P | 8441 GULF FREEWAY | STE 600 | | HOUSTON | TX | 77007 |
| DONALD S WALDROP | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| DONALD SABIN | 519 WINNING DR | | | | COLUMBIA | TN | 38401-7013 |
| DONALD SABIN | 4432 BASS LAKE RD | | | | HALE | MI | 48739-9309 |
| DONALD SABOURIN | 32666 GLEN ST | | | | WESTLAND | MI | 48186-4918 |
| DONALD SACHARSKI | 24821 WARRINGTON AVE | | | | EASTPOINTE | MI | 48021-1321 |
| DONALD SACHS | PO BOX 117 | | | | TOWER | MI | 49792-0117 |
| DONALD SACHS | 11558 STATE HIGHWAY M | | | | WRIGHT CITY | MO | 63390-5041 |
| DONALD SAGAMANG | G3175 HOGARTH AVE | | | | FLINT | MI | 48532-5129 |
| DONALD SAGER | 11825 BARLOW LAKE RD | | | | MIDDLEVILLE | MI | 49333-8319 |
| DONALD SAGER | 2400 GRANADA CT N | | | | GALLOWAY | OH | 43119-9578 |
| DONALD SAGER JR | 336 SINKING CREEK RD | | | | PETERSBURG | TN | 37144-8531 |
| DONALD SAIDLA | 26896 60TH AVE | | | | MATTAWAN | MI | 49071-9511 |
| DONALD SALESKY | 1802 LEICESTER ST | | | | GARLAND | TX | 75044-7675 |
| DONALD SALLAZ | 10566 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9724 |
| DONALD SALLEE | 3260 S STATE ROAD 39 | | | | LEBANON | IN | 46052-9144 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD SALTER | 4034 HERON DR | | | | LAPEER | MI | 48446-9751 |
| DONALD SALTSMAN | 7023 DEPOT RD | | | | LISBON | OH | 44432-8437 |
| DONALD SALYERS | 1248 ROCKWELL DR | | | | XENIA | OH | 45385-3836 |
| DONALD SANBORN | 32 OHIO AVE DR | | | | YPSILANTI | MI | 48198 |
| DONALD SANCHEZ | 3888 KEDRON RD | | | | SPRING HILL | TN | 37174-2155 |
| DONALD SANCHEZ | 5156 N GALE RD | | | | DAVISON | MI | 48423-8955 |
| DONALD SANDERS | 3434 E 150 S | | | | ANDERSON | IN | 46017-9740 |
| DONALD SANDERS | 9923 KILLDEER LN | | | | LAKELAND | FL | 33810-2319 |
| DONALD SANDERSON | 1526 KINGSTON AVE | | | | N TONAWANDA | NY | 14120-2013 |
| DONALD SANDHOFF | 1510 AUTUMN RD | | | | SPRING HILL | FL | 34608-5223 |
| DONALD SANDLIN | 7895 BEECH HILL RD | | | | PULASKI | TN | 38478-7026 |
| DONALD SANDLIN | 10939 HARNESS CT | | | | INDIANAPOLIS | IN | 46239-8855 |
| DONALD SANDLIN | 1165 CARDINAL CIR | | | | FRANKLIN | IN | 46131-2764 |
| DONALD SANDS | 1024 STYER DR | | | | NEW CARLISLE | OH | 45344-2749 |
| DONALD SANDY | PO BOX 73 | | | | ROHRERSVILLE | MD | 21779-0073 |
| DONALD SANFORD | PO BOX 263 | | | | MALVERN | OH | 44644-0263 |
| DONALD SANFORD | 136 RUTH DR | | | | THOMASVILLE | NC | 27360-6350 |
| DONALD SANSON | 528 W 3RD ST | | | | MC DONALD | OH | 44437-1552 |
| DONALD SANTMYER | 3500 MILLSBORO RD W | | | | MANSFIELD | OH | 44903-7706 |
| DONALD SARGENT | 4350 HAMILTON RD | | | | LEBANON | OH | 45036-9758 |
| DONALD SARGENT | 1312 CLAYTON RD | | | | BROOKVILLE | OH | 45309-9315 |
| DONALD SARGENT | 4232 SAM KEEN RD | | | | LAKE WALES | FL | 33898-9337 |
| DONALD SARKESIAN | 45774 GAINSBOROUGH DR | | | | CANTON | MI | 48187-1556 |
| DONALD SAROSIEK | 14453 S MALLARD LN | | | | HOMER GLEN | IL | 60491-9268 |
| DONALD SARTOR | 1219 E PERKINS AVE APT K1 | | | | SANDUSKY | OH | 44870-5039 |
| DONALD SASSEEN | 3794 OAK GROVE RD | | | | NORTH BRANCH | MI | 48461-8233 |
| DONALD SAUMIER | 103 S FRANKLIN ST | | | | SAGINAW | MI | 48604-1337 |
| DONALD SAUTER SR. | 104 SW 23RD ST | | | | BLUE SPRINGS | MO | 64015-3411 |
| DONALD SAUTTER | 1725 PONDEROSA TRL | | | | SANFORD | MI | 48657-9290 |
| DONALD SAVIN | 438 W WASHINGTON AVE | | | | REDGRANITE | WI | 54970-9419 |
| DONALD SAWDON | 4118 ATHENS AVE | | | | WATERFORD | MI | 48329-2004 |
| DONALD SAWERS | 205 PELICAN RD | | | | CLEARWATER | FL | 33764-7117 |
| DONALD SAWGLE | 320 JACOB RIDGE | | | | LAPEER | MI | 48446-4145 |
| DONALD SAWGLE | 1366 PEPPERMILL RD | | | | LAPEER | MI | 48446-3238 |
| DONALD SAWYER | 12282 WOODSIDE DR APT 2 | | | | GRAND BLANC | MI | 48439-1650 |
| DONALD SAXER | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DONALD SAXON | 5730 HOSNER RD | | | | OXFORD | MI | 48370-1102 |
| DONALD SAYLOR | 4656 W SYLVANIA AVE APT 103 | | | | TOLEDO | OH | 43623-3253 |
| DONALD SCALES | 215 WOOD ST APT 34 | | | | GREENCASTLE | IN | 46135-1853 |
| DONALD SCANTLAND | 50 FESTUS RD | | | | NANCY | KY | 42544-8831 |
| DONALD SCARBRO | 3650 WILLIAMS CT | | | | AVON | OH | 44011-2547 |
| DONALD SCHAAR | 5199 KINGS WAY | | | | GLADWIN | MI | 48624-8221 |
| DONALD SCHACHER | 12101 INNSBRUCK PL | | | | CLIO | MI | 48420-2152 |
| DONALD SCHAD | 4466 THORNAPPLE CIR | | | | BURTON | MI | 48509-1237 |
| DONALD SCHAEFER | 6131 S 19TH CT | | | | MILWAUKEE | WI | 53221-5047 |
| DONALD SCHAF | 911 HALE RD LOT 135 | | | | SHELBYVILLE | IN | 46176-8636 |
| DONALD SCHAFER | 14556 S JONES RD | | | | EAGLE | MI | 48822-9605 |
| DONALD SCHAFER JR | 5986 EDGEWATER DR APT 4 | | | | TOLEDO | OH | 43611-2480 |
| DONALD SCHAFFER | PO BOX 133 | | | | WATERPORT | NY | 14571-0133 |
| DONALD SCHAFFER | 999 PINE RD | | | | BAY CITY | MI | 48706-1949 |
| DONALD SCHAIBLEY | 907 N VIRGINIA ST | | | | ROCKVILLE | IN | 47872-1473 |
| DONALD SCHALITZ | 7538 WILLOW POINTE DR | | | | TEMPERANCE | MI | 48182-7504 |
| DONALD SCHAMBURECK | 1739 MACKINAC AVE | | | | SOUTH MILWAUKEE | WI | 53172-2953 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD SCHANHALS | 112 A CHANEL CT | | | | HOUGHTON | MI | 48629 |
| DONALD SCHARENBROCH | 4855 N GRAND OAKS DR | | | | WARREN | MI | 48092-4664 |
| DONALD SCHARETT | 5025 LAKE RD APT 11 | | | | WILLIAMSON | NY | 14589 |
| DONALD SCHELTER JR | 6481 JORDAN RD | | | | WOODLAND | MI | 48897-9611 |
| DONALD SCHENK | 679 FORT DUQUESNA DR | | | | SUN CITY CENTER | FL | 33573-5148 |
| DONALD SCHEPPELMAN | 122 ELWILL CT | | | | HOLLAND | MI | 49424-1818 |
| DONALD SCHERBING | 15395 EDDY LAKE RD | | | | FENTON | MI | 48430-1609 |
| DONALD SCHERER | 12850 JOHNSTON RD | | | | LESLIE | MI | 49251-9755 |
| DONALD SCHERMER | PO BOX 1 | | | | AU TRAIN | MI | 49806-0001 |
| DONALD SCHILL | 1080 HARRISON ST | | | | FLORISSANT | MO | 63031-5716 |
| DONALD SCHILLING | 19855 N 107TH DR | | | | SUN CITY | AZ | 85373-3386 |
| DONALD SCHIMECK | 29706 VAN LAAN DR | | | | WARREN | MI | 48092-4252 |
| DONALD SCHLEGEL | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| DONALD SCHLEICH | 194 HUDSON AVE | | | | FREEPORT | NY | 11520 |
| DONALD SCHLINK | 3355 S DEVONDALE | | | | ROCHESTER HLS | MI | 48309 |
| DONALD SCHLUCHTER | 11830 SPENCER RD | | | | SAGINAW | MI | 48609-9776 |
| DONALD SCHLUSLER | 4672 MESA CT | | | | CLARKSTON | MI | 48348-2266 |
| DONALD SCHMEDDING | 400 SW VICTOR DR | | | | BLUE SPRINGS | MO | 64014-3550 |
| DONALD SCHMELLING | 2085 MONTE AVE | | | | MUSKEGON | MI | 49444-4522 |
| DONALD SCHMELTER | 1291 ARTHUR RD | | | | HARRISON | MI | 48625-9556 |
| DONALD SCHMIDT | 315 S MAIDEN LN | | | | TECUMSEH | MI | 49286-1907 |
| DONALD SCHMIDT | 4550 ZIMMER RD | | | | WILLIAMSTON | MI | 48895-9609 |
| DONALD SCHMIDT | 11062 SHERWOOD DR | | | | FREDERIC | MI | 49733-9628 |
| DONALD SCHMIDT | 5049 W JERICHO RD | | | | TASWELL | IN | 47175-7306 |
| DONALD SCHMIDT | 715 SUMMERLIN DR | | | | BOWLING GREEN | KY | 42104-5542 |
| DONALD SCHMIDT | 68 BARTON RD | | | | OSHKOSH | WI | 54904-7910 |
| DONALD SCHMIDT | CASCINO MICHAEL P | 220 S ASHLAND AVE | | | CHICAGO | IL | 60607 |
| DONALD SCHMIED | 89 WARREN AVE | | | | KENMORE | NY | 14217-2725 |
| DONALD SCHMILKE | 1300 LEINSTER DR | | | | LEMONT | IL | 60439-4458 |
| DONALD SCHMIT | 7979 W GLENBROOK RD APT 6019 | | | | MILWAUKEE | WI | 53223-1000 |
| DONALD SCHNEEBERGER | 4089 TOLES RD | | | | MASON | MI | 48854-9759 |
| DONALD SCHNEEBERGER | 2692 LIBERTY RD | | | | MUSKEGON | MI | 49441-3448 |
| DONALD SCHNEIDER | 2255 HENN HYDE RD NE | | | | WARREN | OH | 44484-1243 |
| DONALD SCHNEIDER | 2537 MARSCOTT DR | | | | CENTERVILLE | OH | 45440-2221 |
| DONALD SCHNEIDER | 11025 DAVISON RD | | | | DAVISON | MI | 48423-8180 |
| DONALD SCHNEIDER | 2691 HAMMAN DR | | | | YOUNGSTOWN | OH | 44511-1825 |
| DONALD SCHOELLIG | 1207 W REID RD | | | | FLINT | MI | 48507-4640 |
| DONALD SCHOENHEIDER | 1010 MEADOW DR | | | | OWOSSO | MI | 48867-1427 |
| DONALD SCHOFFSTALL | 5616-M-33 | | | | ATLANTA | MI | 49709 |
| DONALD SCHOLL | 4474 ASCOT CT | | | | OAKLAND TOWNSHIP | MI | 48306-4719 |
| DONALD SCHOLL | 16301 WELLWOOD RD | | | | TIPTON | MI | 49287-9602 |
| DONALD SCHOLL | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| DONALD SCHOPPENHORST | 4425 THRUSH DR | | | | INDIANAPOLIS | IN | 46222-1246 |
| DONALD SCHOTTS | 650 THURMAN ST | | | | SAGINAW | MI | 48602-2832 |
| DONALD SCHRADER | 59 GLENDALE CT | | | | SAINT CHARLES | MO | 63301-1142 |
| DONALD SCHRAUBEN | 353 N SORRELL ST | | | | FOWLER | MI | 48835-9297 |
| DONALD SCHROCK | 11280 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9725 |
| DONALD SCHROEDER | RR 1 BOX 1691 | | | | PIEDMONT | MO | 63957-9726 |
| DONALD SCHROEDER | 8960 BRITTON HWY | | | | BRITTON | MI | 49229-9544 |
| DONALD SCHROEDER | 5369 FARLEY RD | | | | CLARKSTON | MI | 48346-1736 |
| DONALD SCHUL | 5405 GRAUER RD | | | | NIAGARA FALLS | NY | 14305-1457 |
| DONALD SCHUL | PO BOX 91 | | | | NORTH JACKSON | OH | 44451-0091 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD SCHULER | 5630 COUNTY LINE RD | | | | KANSAS CITY | KS | 66106-3106 |
| DONALD SCHULER | 3939 NEW RD | | | | RANSOMVILLE | NY | 14131-9645 |
| DONALD SCHULL | 6600 W COUNTY ROAD 600 S | | | | MUNCIE | IN | 47302-8848 |
| DONALD SCHULLO | 6398 GURD RD | | | | HASTINGS | MI | 49058-8635 |
| DONALD SCHULTZ | 2550 CANOE CIRCLE DR | | | | LAKE ORION | MI | 48360-1885 |
| DONALD SCHULTZ | 18248 WHITNEY RD | | | | STRONGSVILLE | OH | 44149-1405 |
| DONALD SCHULTZ | 12730 N STAR DR | | | | N ROYALTON | OH | 44133-5945 |
| DONALD SCHULZ | 410 E STENZIL ST | | | | NORTH TONAWANDA | NY | 14120-1757 |
| DONALD SCHULZ | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DONALD SCHUMITSH | 13598 CLAIRMONT | | | | MIDDLEBRG HTS | OH | 44130 |
| DONALD SCHUN | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DONALD SCHUSTER | 48636 STRAWBERRY KNOLL LN | | | | MACOMB | MI | 48044-5634 |
| DONALD SCHWAB | 466 HILLSIDE AVE | | | | ORCHARD PARK | NY | 14127-1020 |
| DONALD SCHWANGER | 726 PERRY ST | | | | SANDUSKY | OH | 44870-3719 |
| DONALD SCHWARTZ | 306 CLOVE CT | | | | FORISTELL | MO | 63348-2677 |
| DONALD SCHWARTZ | 5725 LAKE BREEZE AVE | | | | LAKELAND | FL | 33809-3342 |
| DONALD SCHWARTZ | 8 DEER RUN | | | | ROCHESTER | NY | 14523 |
| DONALD SCHWED | 11259 LAKE FOREST DR | | | | CHESTERLAND | OH | 44026-1333 |
| DONALD SCHWEDA | 1616 N 116TH ST APT 3 | | | | WAUWATOSA | WI | 53226-3034 |
| DONALD SCHWEER | 104 E SHAWNEE ST | | | | PAOLA | KS | 66071-1957 |
| DONALD SCHWEINBERG | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DONALD SCHWER | 3500 S PENN ST | | | | MUNCIE | IN | 47302-5867 |
| DONALD SCOTT | 10900 BEAVER RD | | | | SAINT HELEN | MI | 48656-9610 |
| DONALD SCOTT | 6451 SOUTHAMPTON DR | | | | CLARKSTON | MI | 48346-3059 |
| DONALD SCOTT | 106 DUCK POND DR | | | | DANDRIDGE | TN | 37725-5387 |
| DONALD SCOTT JR | 61 S ROANOKE AVE | | | | YOUNGSTOWN | OH | 44515-3544 |
| DONALD SCOTT SR | 3363 E MI 36 | | | | PINCKNEY | MI | 48169-8282 |
| DONALD SCRIVER, JR. | 909 GREGORY DR | | | | LAPEER | MI | 48446-3330 |
| DONALD SEAGLE | | | | | | | |
| DONALD SEALES | 13727 CLEVELAND ST | | | | NUNICA | MI | 49448-9663 |
| DONALD SEALS | 12671 NORTH PALMYRA ROAD | | | | NORTH JACKSON | OH | 44451-9727 |
| DONALD SEARFOSS | 169 W BRADFORD RD | | | | MIDLAND | MI | 48640-9516 |
| DONALD SEARS | 70 SESAME ST | | | | SPRINGBORO | OH | 45066-1199 |
| DONALD SEARS | 7 HOLLY SPRINGS CT | | | | BALTIMORE | MD | 21236-3917 |
| DONALD SEATON | 85 DEERWOOD LN | | | | MILFORD | MI | 48380-1243 |
| DONALD SEAVER | 6030 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9408 |
| DONALD SEAY JR | 6950 W DARTMOOR RD | | | | WEST BLOOMFIELD | MI | 48322-4323 |
| DONALD SECEN | 49517 KEYCOVE ST | | | | CHESTERFIELD | MI | 48047-2360 |
| DONALD SEDER | 60 S 9 MILE RD | | | | LINWOOD | MI | 48634-9523 |
| DONALD SEDWICK | 1622 BROADMOOR CT | | | | FRANKFORT | IN | 46041-3268 |
| DONALD SEDWICK | 5404 SMITHS CREEK RD | | | | KIMBALL | MI | 48074-3808 |
| DONALD SEEFELDT | 4190 CLUB HOUSE DR | | | | LOCKPORT | NY | 14094-1165 |
| DONALD SEEL | 126 FRUITWOOD TER | | | | BUFFALO | NY | 14221-4806 |
| DONALD SEEM | 716 SHADOWOOD LN SE | | | | WARREN | OH | 44484-2441 |
| DONALD SEEVER | 207 S CLINTON ST | | | | ALBION | NY | 14411-1505 |
| DONALD SEFERNICK | 2441 BETTY LN | | | | FLINT | MI | 48507-3530 |
| DONALD SEGAR | 7601 CASTLETON PL | | | | CINCINNATI | OH | 45237-2635 |
| DONALD SEIBERT | 6343 CHOCHISE ST | | | | FLINT | MI | 48506-1103 |
| DONALD SEIBOLD | PO BOX 1055 | | | | KIMBERLING CITY | MO | 65686-1055 |
| DONALD SEIDNER | 3892 BUNKER HILL RD | | | | LEETONIA | OH | 44431-9674 |
| DONALD SEIFERT | 133 PROSPECT HILL RD | | | | BREWSTER | NY | 10509 |
| DONALD SEIWERT | 4021 HANLEY RD | | | | CINCINNATI | OH | 45247-5046 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD SELF | 2886 MOUNT OLIVET RD | | | | BOWLING GREEN | KY | 42101-0756 |
| DONALD SELHORST | 16825 ROAD M | | | | OTTAWA | OH | 45875-9458 |
| DONALD SELSAVAGE JR | 505 MANSION RD | | | | WILMINGTON | DE | 19804-1803 |
| DONALD SELZER | 12292 WEBSTER RD | | | | STRONGSVILLE | OH | 44136-4508 |
| DONALD SEMAN | 3880 LONE RD | | | | FREELAND | MI | 48623-8917 |
| DONALD SEMMEL | 1671 ROCHESTER ST APT 15 | | | | LIMA | NY | 14485 |
| DONALD SENN | 2804 N TUTTLE RD | | | | EVANSVILLE | WI | 53536-9430 |
| DONALD SENNETT | 330 S 122ND ST | | | | BONNER SPRINGS | KS | 66012-9286 |
| DONALD SESSLER | 918 JAMES ST | JAMES SQ HEALTH & REHAB CTR | | | SYRACUSE | NY | 13203 |
| DONALD SETTLE | 1605 GREENWOOD RD | | | | LAURENS | SC | 29360-3127 |
| DONALD SETTLES | 51 RANSDELL DR | | | | FRANKLIN | IN | 46131-9752 |
| DONALD SEWELL | 403 N MERIDIAN ST | | | | GREENWOOD | IN | 46143-1254 |
| DONALD SEYBERT | 4317 CHELSEA DR | | | | ANDERSON | IN | 46013-4424 |
| DONALD SEYERLE | 835 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1942 |
| DONALD SEYMOUR | 58221 BELFORE CT | | | | SOUTH LYON | MI | 48178-1562 |
| DONALD SHACKELFORD | 97 JONES ST | | | | MOUNT CLEMENS | MI | 48043-5736 |
| DONALD SHADE | 6984 SWAMP RD | | | | BYRON | NY | 14422-9745 |
| DONALD SHAFER | 7845 WINDHAM RD | | | | TIPP CITY | OH | 45371-9049 |
| DONALD SHAFFER | 5105 BIGELOW DR | | | | HILLIARD | OH | 43026-1704 |
| DONALD SHAFFER | 12112 GREGG RD | | | | BELLVILLE | OH | 44813-9668 |
| DONALD SHAGENA | 17 LINCOLN ST | | | | OXFORD | MI | 48371-3623 |
| DONALD SHANNON | 29248 MAGNOLIA DR | | | | FLAT ROCK | MI | 48134-1338 |
| DONALD SHARAR | 4891 LEASIDE DR | | | | SAGINAW | MI | 48603-2954 |
| DONALD SHARON | 1224 PONDEROSA DR | | | | CASSATT | SC | 29032-9246 |
| DONALD SHARP | PO BOX 94 | | | | CHATHAM | MI | 49816-0094 |
| DONALD SHARP | 4114 BENHAM AVE | | | | BALDWIN PARK | CA | 91706-3103 |
| DONALD SHARP | 207 LITTLE STONEY LK | | | | BROOKLYN | MI | 49230-9041 |
| DONALD SHARP | G8097 WEBSTER RD | | | | MOUNT MORRIS | MI | 48458 |
| DONALD SHARP | 10631 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3103 |
| DONALD SHARPE | 47 WILLOWEN DR | | | | ROCHESTER | NY | 14609-3230 |
| DONALD SHATTUCK | 4830 PECK LAKE RD | | | | PORTLAND | MI | 48875-8668 |
| DONALD SHAVER | 2332 N BOND ST | | | | SAGINAW | MI | 48602-5403 |
| DONALD SHAW | PO BOX 81 | | | | SPRINGPORT | IN | 47386-0081 |
| DONALD SHAW | 10806 GILLOW RD SE | | | | FIFE LAKE | MI | 49633-9492 |
| DONALD SHAW | 1229 E LAKE RD | | | | CLIO | MI | 48420-8814 |
| DONALD SHAWLER | 123 ZINFANDALE | | | | UNION | OH | 45322 |
| DONALD SHEA | 1786 R MAIN RD | | | | TIVERTON | RI | 02878 |
| DONALD SHEA | 47603 SCENIC CIRCLE DR S | | | | CANTON | MI | 48188-1971 |
| DONALD SHEARD | 195 WRENWOOD CT | | | | ENGLEWOOD | OH | 45322-2300 |
| DONALD SHEARER | 13019 RUNKLE RD | | | | SAINT PARIS | OH | 43072-9622 |
| DONALD SHEEDER | 2316 HAMMOND PL | | | | WILMINGTON | DE | 19808-4520 |
| DONALD SHEICK | 296 ST IGNACE RD | | | | SAINT IGNACE | MI | 49781 |
| DONALD SHELAGOWSKI | 804 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9739 |
| DONALD SHELAGOWSKI | 661 S HURON RD | | | | LINWOOD | MI | 48634-9425 |
| DONALD SHELBY | 34701 LYNN DR | | | | ROMULUS | MI | 48174-1564 |
| DONALD SHELL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DONALD SHELLENBARGER | 3201 RIVER LN | | | | HASTINGS | MI | 49058-9149 |
| DONALD SHELLEY | 2460 TRINITY DR | | | | MIDDLETOWN | OH | 45044-8830 |
| DONALD SHELTON | 8834 W COUNTY ROAD 550 N | | | | MIDDLETOWN | IN | 47356-9727 |
| DONALD SHELTON | 8351 NORTH SHORE DR BOX12 | | | | LONG LAKE | MI | 48743 |
| DONALD SHEMANSKI | 4151 S EDDY | | | | WEST BRANCH | MI | 48661-8708 |
| DONALD SHENK | 3546 BROWN RD | | | | DURAND | MI | 48429-9738 |
| DONALD SHEPARD | 517 E CONCORD DR | | | | PLATTSBURG | MO | 64477-9438 |
| DONALD SHEPARD | 641 LAKE DR | | | | SIX LAKES | MI | 48886-8744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD SHEPHARD | 11194 CINNAMON BLVD | | | | N ROYALTON | OH | 44133-2867 |
| DONALD SHEPHERD | 1908 W WRIGHT ST | | | | PENSACOLA | FL | 32501-3659 |
| DONALD SHEPHERD | 1095 N ANDERSON | | | | LAKE CITY | MI | 49651-9399 |
| DONALD SHEPHERD | 104 BETSY ROSS PLACE | | | | SATSUMA | FL | 32189-2902 |
| DONALD SHEPHERD | 311 HILBORN AVE | | | | TIRO | OH | 44887-9797 |
| DONALD SHEPHERD | 1686 LARES LN | | | | BRUNSWICK | OH | 44212-3734 |
| DONALD SHEPHERD | 5424 BOOTH RD | | | | OXFORD | OH | 45056-9070 |
| DONALD SHERBINO | 2144 JOLSON AVE | | | | BURTON | MI | 48529-2131 |
| DONALD SHERMAN | 46536 RED RIVER DR | | | | MACOMB | MI | 48044-5438 |
| DONALD SHERMAN | 9117 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1005 |
| DONALD SHERMAN | 5337 IDE RD | | | | NEWFANE | NY | 14108-9667 |
| DONALD SHERMAN | 5532 KERBYSON RD SE | | | | KALKASKA | MI | 49646-9229 |
| DONALD SHERMAN | 116 HILLTOP PL | | | | COLLINSVILLE | IL | 62234-5105 |
| DONALD SHERMAN | 67 TALBOTT DR | | | | BOWLING GREEN | KY | 42103-1372 |
| DONALD SHERMAN | 134 HERITAGE WAY | | | | ROSCOMMON | MI | 48653-9246 |
| DONALD SHERMAN | PO BOX 220 | | | | OLCOTT | NY | 14126 |
| DONALD SHERMAN | PO BOX 491 | | | | HORTONVILLE | MI | 48462 |
| DONALD SHERRILL | 3855 ZINSLE AVE | | | | CINCINNATI | OH | 45213-1932 |
| DONALD SHERWOOD | 16 FOREST PARK AVE | | | | N BILLERICA | MA | 01862-1306 |
| DONALD SHETTLER | 159 DEER LAKE RD | | | | CRYSTAL FALLS | MI | 49920-9757 |
| DONALD SHIEVER | 8572 E CRAIG DR | | | | CHAGRIN FALLS | OH | 44023-4330 |
| DONALD SHIFFLETT | 3204 CARLOTTA RD | | | | MIDDLEBURG | FL | 32068-3938 |
| DONALD SHIFLETT | 612 E LEXINGTON RD | | | | EATON | OH | 45320-1309 |
| DONALD SHINABARGER | 25 ONEIDA ST | | | | PONTIAC | MI | 48341-1624 |
| DONALD SHINGLER | 2353 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1337 |
| DONALD SHINN | 5291 CAUBLE RD | | | | MT PLEASANT | NC | 28124 |
| DONALD SHIRK | 2200 ERIE AVE | | | | SPRINGFIELD | OH | 45505-4715 |
| DONALD SHIRLEY | 7087 MILAM RD | | | | WINSTON | GA | 30187-1554 |
| DONALD SHOCKEY | 9042 GILLETTE ST | | | | LENEXA | KS | 66215-3505 |
| DONALD SHOCKLEY | | | | | | | |
| DONALD SHOEMAKER | 15407 COUNTY RD 166 | | | | ARLINGTON | OH | 45814 |
| DONALD SHOOKS | 4070 SAVANNAHS TRL | | | | MERRITT IS | FL | 32953-8602 |
| DONALD SHORT | 3915  SPENCER AVE | | | | NORWOOD | OH | 45212-3835 |
| DONALD SHORT | 847 WATER RIDGE DR | | | | DEBARY | FL | 32713-1931 |
| DONALD SHORT | 3915 SPENCER AVE | | | | NORWOOD | OH | 45212-3835 |
| DONALD SHOWMAN | 5202 LIVE OAK LN | | | | LUMBERTON | NC | 28358-2342 |
| DONALD SHRAKES | 743 CORDES ST | | | | O FALLON | MO | 63366-2407 |
| DONALD SHREVES | 1155 FOUNTAIN DR | | | | TROY | MI | 48098-4422 |
| DONALD SHREWSBERRY | 2650 S FORUM DR APT 20204 | | | | GRAND PRAIRIE | TX | 75052-7027 |
| DONALD SHULTS | 2017 LAKE DR | | | | ANDERSON | IN | 46012-1814 |
| DONALD SHUMAKER | 5153 ZOROASTER ST | | | | LAS VEGAS | NV | 89148-1630 |
| DONALD SHUMWAY | 2804 FLORENCE CT | | | | HUNTINGTON | WV | 25704-9376 |
| DONALD SHUTEN | 4358 26TH ST | | | | DORR | MI | 49323-9721 |
| DONALD SICKLES | 75 CUMMINS CT | | | | CELINA | TN | 38551-6545 |
| DONALD SIDWELL | 1211 FAVORITE ST | | | | ANDERSON | IN | 46013-1314 |
| DONALD SIEBERT III | 518 GUNDERSON ST | | | | MADISON | WI | 53714-2930 |
| DONALD SIEMERS | C/O  KLAUS  BRANDAU | WITZLEBENSTRASSE  18 | 47178  DUISBURG | | | | |
| DONALD SIEMERS | C/O KLAUS  BRANDAU | WITZLEBENSTRASSE  18 | 47178 DUISBURG | | | | |
| DONALD SIEMERS | C/O KLAUS BRANDAU | WITZLEBENSTRASSE 18 | | | | | |
| DONALD SIENKO | 45003 MITCHELL ST | | | | GRAND BLANC | MI | 48439-7218 |
| DONALD SIGLER | 09045 WILDWOOD TRAIL | | | | ELMIRA | MI | 49730 |
| DONALD SILBERNAGEL | 5629 113TH AVE SE | | | | KATHRYN | ND | 58049-9504 |
| DONALD SILMON | 416 WINSPEAR AVE # 1 | | | | BUFFALO | NY | 14215 |
| DONALD SILVA | 2081 ROYAL OAK AVE | | | | DEFIANCE | OH | 43512-3525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD SILVEOUS | 340 YAGER RD | | | | CLINTON | OH | 44216-9438 |
| DONALD SILVER | 5707 SATURN CT | | | | SAN BERNARDINO | CA | 92407-2727 |
| DONALD SILVERNAIL | PO BOX 562 | 417 MONTCALM ST | | | CARSON CITY | MI | 48811-0562 |
| DONALD SILVERS | 206 S 9TH ST | | | | NEW CASTLE | IN | 47362-4724 |
| DONALD SILVIO | 814 OLD CHECKER RD | | | | BUFFALO GROVE | IL | 60089-1687 |
| DONALD SIMERLY | PO BOX 6470 | | | | MARYVILLE | TN | 37802-6470 |
| DONALD SIMINSKI | PO BOX 161 | | | | GARDEN | MI | 49835-0161 |
| DONALD SIMMONS | 114 S SANTA CLARA DR | | | | ROCKPORT | TX | 78382-9673 |
| DONALD SIMMONS | 4030 BEDFORD AVE | | | | HAMILTON | OH | 45015-1973 |
| DONALD SIMMONS | 630 MARICLAIRE AVE | | | | VANDALIA | OH | 45377-1622 |
| DONALD SIMMONS | 9451 KIMBERLY RD S | | | | SHREVEPORT | LA | 71129-8525 |
| DONALD SIMMS | 2403 SPRING GROVE DR | | | | KOKOMO | IN | 46902-9582 |
| DONALD SIMON | 2352 PEET RD | | | | NEW LOTHROP | MI | 48460-9619 |
| DONALD SIMON | 11788 E NEWBURG RD | | | | DURAND | MI | 48429-9446 |
| DONALD SIMON | 9680 STERLING AVE | | | | ALLEN PARK | MI | 48101-1329 |
| DONALD SIMONS | 10352 HALSEY RD | | | | GRAND BLANC | MI | 48439-8210 |
| DONALD SIMONSON | 829 CO RD E | | | | ADAMS | WI | 53910 |
| DONALD SIMONTON | 13423 COUNTY ROAD 470 | | | | TYLER | TX | 75704-2951 |
| DONALD SIMPKINS | 1313 GREENE ROAD 739 | | | | PARAGOULD | AR | 72450-8918 |
| DONALD SIMPKINS JR | 3349 W HOBSON AVE | | | | FLINT | MI | 48504-1464 |
| DONALD SIMPSON | 3595 HUGHES RD | | | | MOUNT ORAB | OH | 45154-8729 |
| DONALD SIMPSON | 7044 EASY ST | | | | MOUNT OLIVE | IL | 62069-2436 |
| DONALD SIMPSON | G9441 HEDDY DR | | | | FLUSHING | MI | 48433 |
| DONALD SIMPSON | 10870 SIMPSON W RT | | | | GREENVILLE | MI | 48838 |
| DONALD SIMS | 4120 BEAM RD RT #1 | | | | CRESTLINE | OH | 44827 |
| DONALD SIMS | 9080 HUGGIN HOLLOW RD | | | | MARTINSVILLE | IN | 46151-7237 |
| DONALD SIMS JR | 7326 STATE ROUTE 19 UNIT 5407 | | | | MOUNT GILEAD | OH | 43338-9349 |
| DONALD SINDLEDECKER | 3361 WARREN RAVENNA RD | | | | NEWTON FALLS | OH | 44444-9762 |
| DONALD SINGER | 420 N MANHATTAN AVE | | | | MUNCIE | IN | 47303-4202 |
| DONALD SINGER | 3116 MONTHEATH PASS | | | | DULUTH | GA | 30096-3539 |
| DONALD SIPE | 8910 N SCHINDEL RD | | | | ALBANY | IN | 47320-9582 |
| DONALD SIPE | 24442 RAMSGATE ST | | | | CLINTON TWP | MI | 48035-3222 |
| DONALD SIRENA | 28417 BRUSH ST | | | | MADISON HEIGHTS | MI | 48071-2870 |
| DONALD SIROTTI | 28074 ASHLAND AVE | | | | HARRISON TOWNSHIP | MI | 48045-2238 |
| DONALD SISK | 9011 COOPER TER | | | | BROOKSVILLE | FL | 34601-5471 |
| DONALD SISSON | 840 RAINBOW BLVD | | | | ANDERSON | IN | 46012-1515 |
| DONALD SITERLET | 3199 SMECKERT RD | | | | SNOVER | MI | 48472-9378 |
| DONALD SITKO | PO BOX 186 | | | | GAINES | MI | 48436-0186 |
| DONALD SIVRAIS | 19551 S TAMIAMI TRL | | | | FORT MYERS | FL | 33908-4808 |
| DONALD SKEBO | 2373 UNIONVILLE DEASON RD | | | | BELL BUCKLE | TN | 37020-4527 |
| DONALD SKIDMORE I I I | 209 E CHURCH ST | | | | CLINTON | MI | 49236-9556 |
| DONALD SKINNER | 6474 BACHMAN LN | | | | GOODRICH | MI | 48438-9733 |
| DONALD SKLENER | 70 OFFSHORE DR | | | | MURRELLS INLET | SC | 29576-7800 |
| DONALD SKOTNICKI | 184 WEAVER ST | | | | BUFFALO | NY | 14206-2313 |
| DONALD SKRABUT | 20221 RIPPLING LN | | | | NORTHVILLE | MI | 48167-1997 |
| DONALD SKRELUNAS | 10107 SHENANDOAH RIDGE DR | | | | BRIGHTON | MI | 48114-8007 |
| DONALD SLANKER | 1911 CUDGELL DR | | | | MIAMISBURG | OH | 45342-2085 |
| DONALD SLANKER | 5914 PLEASANT HILL DR | | | | ARLINGTON | TX | 76016-4405 |
| DONALD SLAUGHTER | 921 N 7TH ST | | | | ELSBERRY | MO | 63343-1017 |
| DONALD SLAVEN | 13157 WASHINGTONVILLE RD | | | | SALEM | OH | 44460-9247 |
| DONALD SLAWSON | 548 VISTA RAMBLA | | | | WALNUT | CA | 91789-2128 |
| DONALD SLEEMAN | 410 PARKERS DR | | | | PORTLAND | MI | 48875-9538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD SLEPPY | PO BOX 299 | | | | PLEASANT HILL | OH | 45359-0299 |
| DONALD SLETTEN | 1400 ZILLOCK RD LOT T419 | | | | SAN BENITO | TX | 78586-9705 |
| DONALD SLINGLEND | 2173 S CENTER RD APT 138 | | | | BURTON | MI | 48519-1809 |
| DONALD SLINGLEND JR | 12504 NE 75TH ST | | | | VANCOUVER | WA | 98682-4734 |
| DONALD SLOAN | 9717 US HIGHWAY 64 E | | | | RAMSEUR | NC | 27316-8689 |
| DONALD SLOAN | 5340 W 450 S | | | | KNIGHTSTOWN | IN | 46148 |
| DONALD SLOAN | 6061 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8515 |
| DONALD SLOBODA | 4547 HACKETT RD | | | | SAGINAW | MI | 48603-9677 |
| DONALD SLONE | 4399 RED OAK BLVD | | | | WATERFORD | MI | 48329-4722 |
| DONALD SLOOP | 12317 JENNINGS RD | | | | LINDEN | MI | 48451-9433 |
| DONALD SLOT | 3540 MISTYWOOD ST SE | | | | CALEDONIA | MI | 49316-9115 |
| DONALD SLUSSER | 6821 ELSA PL | | | | NIAGARA FALLS | NY | 14304-5417 |
| DONALD SLUTZKY | 2429 BATH STREET | | | | SANTA BARBARA | CA | 93105 |
| DONALD SLY | 3820 OAKCLIFF DR | | | | OKLAHOMA CITY | OK | 73135-2254 |
| DONALD SMACHER | 1900 PITTSTON BLVD | | | | BEAR CREEK TOWNSHIP | PA | 18702-9527 |
| DONALD SMALE | 2870 JACOB RD | | | | CARO | MI | 48723-9329 |
| DONALD SMALL | PO BOX 284 | | | | BEECH GROVE | IN | 46107-0284 |
| DONALD SMALLWOOD | 309 BARNEY FIELDS RD | | | | DAHLONEGA | GA | 30533-4017 |
| DONALD SMILEY | 2931 SILVERSTONE LN | | | | WATERFORD | MI | 48329-4538 |
| DONALD SMITH | PO BOX 954 | | | | SOUTHINGTON | CT | 06489-0954 |
| DONALD SMITH | 1202 KEEFER RD | | | | MANSFIELD | OH | 44903-8867 |
| DONALD SMITH | 2492 KRAUTER RD | | | | BUCYRUS | OH | 44820-9411 |
| DONALD SMITH | 1539 TWP RD 1153 R 1 | | | | ASHLAND | OH | 44805 |
| DONALD SMITH | 4907 GREEN RD | | | | CLEVELAND | OH | 44128-5201 |
| DONALD SMITH | 94 W 300 S | | | | HARTFORD CITY | IN | 47348-8718 |
| DONALD SMITH | 760 S. STATE STREET | FMA 6 | | | FRANKLIN | IN | 46131 |
| DONALD SMITH | 2909 S HAMAKER ST | | | | MARION | IN | 46953-3532 |
| DONALD SMITH | 505 PEARSONS PATH | | | | AUBURNDALE | FL | 33823-2713 |
| DONALD SMITH | 2027 WINTERS DR | | | | PORTAGE | MI | 49002-1635 |
| DONALD SMITH | 1702 E WASHINGTON ST | | | | LONG BEACH | CA | 90805-5535 |
| DONALD SMITH | 2839 MAIN ST | | | | NEWFANE | NY | 14108-1232 |
| DONALD SMITH | 305 STATE HIGHWAY 131 | | | | MASSENA | NY | 13662-3483 |
| DONALD SMITH | 291 ESSER AVE | | | | BUFFALO | NY | 14207-1248 |
| DONALD SMITH | 5825 SW 57TH CT | | | | OCALA | FL | 34474-7695 |
| DONALD SMITH | 3146 SAINT BERNARD DR | | | | TOLEDO | OH | 43606-2157 |
| DONALD SMITH | 2841 JUSTINA RD | | | | JACKSONVILLE | FL | 32277-3477 |
| DONALD SMITH | 41 SILVER OAK CT | | | | SCOTTSVILLE | KY | 42164-6382 |
| DONALD SMITH | 122 ALDRIN LN | | | | MARTINSBURG | WV | 25403-1516 |
| DONALD SMITH | 3049 HINCKLEY BLVD | | | | ALPENA | MI | 49707-4842 |
| DONALD SMITH | 7850 S DERBY ROAD ROUTE #1 | | | | SIX LAKES | MI | 48886 |
| DONALD SMITH | 11919 15 MILE RD APT 2A | | | | STERLING HTS | MI | 48312-5159 |
| DONALD SMITH | 2292 ULA DR | | | | CLIO | MI | 48420-1066 |
| DONALD SMITH | 9653 JASON RD | | | | LAINGSBURG | MI | 48848-9282 |
| DONALD SMITH | 1205 BOSTON AVE | | | | JOLIET | IL | 60435-4071 |
| DONALD SMITH | 4034 HOWARD ST | | | | HOBART | IN | 46342-1615 |
| DONALD SMITH | 116 N ELMA ST | | | | ANDERSON | IN | 46012-3138 |
| DONALD SMITH | H507 COUNTY ROAD 18 | | | | HOLGATE | OH | 43527-9763 |
| DONALD SMITH | 1213 S DEWITT RD | | | | SAINT JOHNS | MI | 48879-9503 |
| DONALD SMITH | 20285 US HIGHWAY 27 | | | | CLERMONT | FL | 34715-8798 |
| DONALD SMITH | 9466 STONE HWY | | | | TECUMSEH | MI | 49286-9656 |
| DONALD SMITH | 11100 BROWN RD | | | | SPRINGPORT | MI | 49284-9793 |
| DONALD SMITH | 1041 COLLINDALE AVE NW | | | | GRAND RAPIDS | MI | 49504-3739 |
| DONALD SMITH | 5468 DORCHESTER WAY | | | | GLADWIN | MI | 48624-8515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD SMITH | 11382 N ELMS RD | | | | CLIO | MI | 48420-9468 |
| DONALD SMITH | 6027 DOGWOOD BLVD | | | | KANNAPOLIS | NC | 28081-9487 |
| DONALD SMITH | 2102 E JUDD RD | | | | BURTON | MI | 48529-2405 |
| DONALD SMITH | 35883 NORWICH RD | | | | ONTONAGON | MI | 49953-9021 |
| DONALD SMITH | PO BOX 90046 | | | | BURTON | MI | 48509-0046 |
| DONALD SMITH | G3221 W COURT ST | | | | FLINT | MI | 48532-5027 |
| DONALD SMITH | PO BOX 445 | | | | VERNON | MI | 48476-0445 |
| DONALD SMITH | 10930 IRON SPG | | | | HELOTES | TX | 78023-4569 |
| DONALD SMITH | 3693 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-8561 |
| DONALD SMITH | 6645 M ST | | | | CASS CITY | MI | 48726-1616 |
| DONALD SMITH | 3148 S TERM ST | | | | BURTON | MI | 48529-1009 |
| DONALD SMITH | 411 TURKEY MOUNTAIN RD | | | | DECATUR | AL | 35603-5943 |
| DONALD SMITH | 375 LAKE FRONT DR | | | | TALLADEGA | AL | 35160-8848 |
| DONALD SMITH | 14632 VAUGHAN ST | | | | DETROIT | MI | 48223-2131 |
| DONALD SMITH | 4041 W JENNINGS RD | | | | LAKE CITY | MI | 49651-9375 |
| DONALD SMITH | 7 EMERSON CT | | | | O FALLON | MO | 63366-7444 |
| DONALD SMITH | 21400 SE 29TH ST | | | | HARRAH | OK | 73045-6558 |
| DONALD SMITH | 105 MUIRFIELD DR | | | | KINGS MOUNTAIN | NC | 28086-9403 |
| DONALD SMITH | 455 ALPINE AVE | | | | VENTURA | CA | 93004-1053 |
| DONALD SMITH | 324 OAKDALE CIR | | | | CUBA | MO | 65453-9346 |
| DONALD SMITH | 3113 ROUNDWOOD FOREST LN | | | | ANTIOCH | TN | 37013-5404 |
| DONALD SMITH | 11792 ROXBURY ST | | | | DETROIT | MI | 48224-1142 |
| DONALD SMITH | 5841 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9342 |
| DONALD SMITH | 8582 BABCOCK RD | | | | BELLEVUE | MI | 49021-9406 |
| DONALD SMITH | 63 RICHARD DR | | | | ELKTON | MD | 21921-2202 |
| DONALD SMITH | 7793 GLACIER CLUB DR | | | | WASHINGTON | MI | 48094-2230 |
| DONALD SMITH | 1900 PLEASANT GROVE RD | | | | LANSING | MI | 48910-2483 |
| DONALD SMITH | 1300 WILMINGTON WAY | | | | GRAYSON | GA | 30017-1900 |
| DONALD SMITH | 11865 TOWNSHIP ROAD O | | | | OTTAWA | OH | 45875 |
| DONALD SMITH | 151 DENISE ST | | | | STANTON | MI | 48888-9214 |
| DONALD SMITH | 2621 GLEN HOLLOW CT SE | | | | CALEDONIA | MI | 49316-8956 |
| DONALD SMITH | 3015 L&N TURN PIKE | | | | HORSE CAVE | KY | 42749 |
| DONALD SMITH | CASCINO MICHAEL P | 220 S ASHLAND AVE | | | CHICAGO | IL | 60607 |
| DONALD SMITH | C/O CASCINO MICHAEL P | 220 S ASHLAND AVE | | | CHICAGO | IL | 60607 |
| DONALD SMITH I I | 14823 GAIL ST | | | | DEFIANCE | OH | 43512-8865 |
| DONALD SMITH JR | 2440 FLORIAN ST | | | | HAMTRAMCK | MI | 48212-3412 |
| DONALD SMITH SR | APT 4 | 4215 NORTH AVENUE | | | CINCINNATI | OH | 45236-3753 |
| DONALD SMOCK | 237 PEACHTREE LN | | | | BOWLING GREEN | KY | 42103-7047 |
| DONALD SMOCK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DONALD SMOKOSKI | 4375 ANN ST | | | | SAGINAW | MI | 48603-4111 |
| DONALD SMOLENSKI | 738 RIVARD BLVD | | | | GROSSE POINTE SHORES | MI | 48230-1255 |
| DONALD SMOLINSKI | 2279 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9744 |
| DONALD SMOLINSKI | 240 ENEZ DR | | | | DEPEW | NY | 14043-1210 |
| DONALD SMOUSE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DONALD SMOUTER | 6407 BREEZEWOOD DR | | | | ALGER | MI | 48610-9407 |
| DONALD SNAVELY | 81 HONEY CREEK RD | | | | BELLVILLE | OH | 44813-9041 |
| DONALD SNIDER | 3814 MERWIN 10 MILE RD | | | | CINCINNATI | OH | 45245-2724 |
| DONALD SNIDER | 3043 CLARICE ST | | | | BURTON | MI | 48529-1076 |
| DONALD SNIDER | 2262 GARFIELD RD | | | | AUBURN | MI | 48611-9768 |
| DONALD SNIDER | 8603 SPEND A BUCK DR | | | | INDIANAPOLIS | IN | 46217-6811 |
| DONALD SNOOKS | PO BOX 14 | | | | MARTIN | MI | 49070-0014 |
| DONALD SNOW | 1005 SPRUCE ST | | | | MOORE | OK | 73160-8344 |
| DONALD SNYDER | 9 EDGEWOOD DR | | | | MEDINA | NY | 14103-9565 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD SNYDER | 3743 HEATHWOOD DR | | | | TIPP CITY | OH | 45371-9392 |
| DONALD SNYDER | 1026 DERRINGER DR | | | | ENGLEWOOD | OH | 45322-2419 |
| DONALD SNYDER | 4821 BRIDGEFIELD DR | | | | INDIANAPOLIS | IN | 46254-9597 |
| DONALD SNYDER | 1366 FLUSHING RD | | | | FLUSHING | MI | 48433-2295 |
| DONALD SNYDER JR | 34 POST ST | | | | SHELBY | OH | 44875-1113 |
| DONALD SOBAS | 210 MERRIMAN RD | | | | GARDEN CITY | MI | 48135-1300 |
| DONALD SODINI | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| DONALD SOKOLOWSKI | 3751 CENTER DR | | | | PARMA | OH | 44134-4619 |
| DONALD SOLLEY | 68 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7809 |
| DONALD SOLOMON | 3616 SEAWAY DR | | | | LANSING | MI | 48911-1911 |
| DONALD SOLTIS | 3200 MEGAN CT | | | | CLIO | MI | 48420-1992 |
| DONALD SOOY | 116 HOLIDAY PL | | | | NEWARK | DE | 19702-2315 |
| DONALD SORENSEN | 8418 BRAY RD | | | | VASSAR | MI | 48768-9640 |
| DONALD SORENSEN | 3354 LYNNE AVE | | | | FLINT | MI | 48506-2129 |
| DONALD SORGENFREI | 1381 YEOMANS ST | | | | IONIA | MI | 48846-1933 |
| DONALD SORRELL | 4476 OLD COLUMBUS RD | | | | LONDON | OH | 43140-9634 |
| DONALD SOSINSKI | 8 SUNNYSIDE DR | | | | BATTLE CREEK | MI | 49015-3140 |
| DONALD SOUTHERLAND | 15216 RED OAK LN | | | | NEWALLA | OK | 74857-8535 |
| DONALD SOUTHWELL | 6312 SOUTH M-66 HWY | | | | NASHVILLE | MI | 49073 |
| DONALD SOUTHWELL I I | 513 KENWOOD ST NE | | | | GRAND RAPIDS | MI | 49505-4114 |
| DONALD SOWERS | 2313 BRYANA CT | | | | FRANKLIN | TN | 37064-4948 |
| DONALD SPAGNOLI | 520 CONIFER DR | | | | FORKED RIVER | NJ | 08731-1924 |
| DONALD SPAHR | 504 W WASHINGTON ST | | | | FAIRMOUNT | IN | 46928-1961 |
| DONALD SPARK | 13160 RIDGE RD | | | | N HUNTINGDON | PA | 15642-2159 |
| DONALD SPARKMAN | 3657 FLORETTA ST | | | | CLARKSTON | MI | 48346-4019 |
| DONALD SPARKS | 1359 S CHERRY ST | | | | MARTINSVILLE | IN | 46151-2704 |
| DONALD SPARKS | 1999 W GRAB CREEK RD | | | | DICKSON | TN | 37055-3491 |
| DONALD SPARKS | 1063 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4910 |
| DONALD SPARKS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DONALD SPARROW | 9824 TIFFANY DR | | | | FORT WAYNE | IN | 45804-3954 |
| DONALD SPARROW JR. | G 4078 FLUSHING RD | | | | FLINT | MI | 48504 |
| DONALD SPARSCHU | 4916 MACKINAW RD | | | | SAGINAW | MI | 48603-7249 |
| DONALD SPAULDING | 15215 LINSCOTT RUN RD | | | | AMESVILLE | OH | 45711-9469 |
| DONALD SPAULDING | 2311 READY RD | | | | CARLETON | MI | 48117-9778 |
| DONALD SPEAKER | 3404 MCKINLEY PARKWAY | APT 11 BUILDING B | | | BLASDELL | NY | 14219 |
| DONALD SPEAKS | 341 N MERIDIAN ST | | | | GREENWOOD | IN | 46143-1252 |
| DONALD SPEAR | 708 SOUTH 300 EAST | | | | KOKOMO | IN | 46902 |
| DONALD SPECHT | APT 119 | 2309 WEST ALEXIS ROAD | | | TOLEDO | OH | 43623 |
| DONALD SPELL | 6001 E 850 N | | | | MOORELAND | IN | 47360 |
| DONALD SPENCER | WEST 2491 COUNTY ROAD I | | | | LA CROSSE | WI | 54601 |
| DONALD SPENCER | 5112 APPLEGROVE CT | | | | WHITE LAKE | MI | 48383-1975 |
| DONALD SPENCER | 765 WAUKEE LN | | | | SAGINAW | MI | 48604-1133 |
| DONALD SPENCER | 5732 E US HIGHWAY 40 | | | | FILLMORE | IN | 46128-9409 |
| DONALD SPENCER | 465 E OLIVER ST | | | | CORUNNA | MI | 48817-1766 |
| DONALD SPENCER | 9757 MONROE RD | | | | SAINT HELEN | MI | 48656-9638 |
| DONALD SPENCER JR | 12339 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9253 |
| DONALD SPENCER JR | 303 DAVIS DR | | | | COLUMBIA | TN | 38401-9351 |
| DONALD SPILLMAN | 14284 N BRAY RD | | | | CLIO | MI | 48420-7943 |
| DONALD SPITZ | 922 MALZAHN ST | | | | SAGINAW | MI | 48602-2968 |
| DONALD SPITZ | 4114 RUTH AVE | | | | LANSING | MI | 48910-3624 |
| DONALD SPLINTER | 6648 BENDELOW DR | | | | LAKELAND | FL | 33810-4818 |
| DONALD SPLITTER | 129 CHERRY ST | | | | EDGERTON | WI | 53534-1303 |
| DONALD SPRADLIN | 4805 RED HEART DR | | | | WILMINGTON | NC | 28412-7706 |
| DONALD SPRAGUE | 9380 VALLEY RD NW | | | | RAPID CITY | MI | 49676-9474 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD SPRANKLES | 3050 MONTROSE AVE | | | | YPSILANTI | MI | 48198-3381 |
| DONALD SPRINGER | 5410 S OAKRIDGE DR | | | | NEW BERLIN | WI | 53146-4455 |
| DONALD SPRINGER | C/O DON SPRINGER | P.O. BOX 9022 (PUNE) | | | WARREN | MI | 48090 |
| DONALD SPRINGS | PO BOX 266 | | | | COULTERVILLE | IL | 62237-0266 |
| DONALD SPRINGSTEEN | 204 E MAIN ST | | | | HALE | MI | 48739-9558 |
| DONALD SPUDOWSKI | 45561 KENMORE ST | | | | SHELBY TOWNSHIP | MI | 48317-4655 |
| DONALD SPURLOCK | 6112 RUTLEDGE PIKE | | | | RUTLEDGE | TN | 37861-4026 |
| DONALD SPURLOCK | 110 FAIRVIEW DR | | | | CARLISLE | OH | 45005-3054 |
| DONALD SQUIRE | APT 1033 | 2805 TURNBERRY DRIVE | | | ARLINGTON | TX | 76006-2345 |
| DONALD SRDA | 5363 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1103 |
| DONALD ST CYR | 11804 COPPER TRAILS LN | | | | OKLAHOMA CITY | OK | 73170-4463 |
| DONALD ST SAUVER | 848 KNOLLWOOD CIR | | | | SOUTH LYON | MI | 48178-2068 |
| DONALD ST. AMANT | 3210 HOSNER RD | | | | DRYDEN | MI | 48428-9783 |
| DONALD STABNAU | PO BOX 1102 | | | | BELLEVILLE | MI | 48112-1102 |
| DONALD STACHEWICZ | 179 AMBER ST | | | | BUFFALO | NY | 14220-1861 |
| DONALD STACY | 84 GREEN MANOR DR | | | | BUTLER | PA | 16002-3652 |
| DONALD STADNIKA | 2600 GRACE CT | | | | SAGINAW | MI | 48603-2840 |
| DONALD STAFFNE JR | PO BOX 273 | | | | HOLLY | MI | 48442-0273 |
| DONALD STAFFORD | 1488 DAVIS RD | | | | CHURCHVILLE | NY | 14428-9711 |
| DONALD STAFFORD | 1125 TECUMSEH ST | | | | INDIANAPOLIS | IN | 46201-1116 |
| DONALD STAGNER | 8050 STATE ROUTE H SE | | | | AGENCY | MO | 64401-8145 |
| DONALD STAHL | 2784 W ALBAIN RD | | | | MONROE | MI | 48161-9553 |
| DONALD STAHL | 5050 BIGGER RD | | | | KETTERING | OH | 45440-2506 |
| DONALD STAINS | 317 ELLEN DR | | | | CHEEKTOWAGA | NY | 14225-1322 |
| DONALD STALEY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DONALD STALKER | 11149 US HIGHWAY 50 W | | | | BEDFORD | IN | 47421-8334 |
| DONALD STALLINGS | 4950 W FARM ROAD 156 LOT 88 | | | | BROOKLINE | MO | 65619-8237 |
| DONALD STAMM | 1762 ANTIOCH RD | | | | HAMERSVILLE | OH | 45130-9534 |
| DONALD STAMPER | 2230 S HIGHWAY 76 | | | | RUSSELL SPRINGS | KY | 42642-8844 |
| DONALD STAMPER | 2230 S HWY 76 | | | | RUSSELL SPRINGS | KY | 42642-8844 |
| DONALD STANGLER | 4597 VACATIONLAND DR | | | | GAYLORD | MI | 49735-9676 |
| DONALD STANLEY | 328 MCCARTY RD | | | | CLINTWOOD | VA | 24228-7835 |
| DONALD STANLEY | 26 W YALE AVE | | | | PONTIAC | MI | 48340-1856 |
| DONALD STANNARD | 84 WATSON RD | | | | OTWAY | OH | 45657-9522 |
| DONALD STANTON | 3401 PICKETT RD | | | | SAINT JOSEPH | MO | 64503-1431 |
| DONALD STANZIANO | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DONALD STARK | 1707 IRENE AVE NE | | | | WARREN | OH | 44483 |
| DONALD STARKEY | 2232 HUBBARD CT | | | | TROY | MO | 63379-4844 |
| DONALD STARR JR. | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DONALD STATES | 313 N HARDIN DR | | | | COLUMBIA | TN | 38401-2030 |
| DONALD STATON | 14045 ALGER AVE | | | | WARREN | MI | 48088-3236 |
| DONALD STAYANCHO | 109 LAKE BREEZE CIR | | | | MARBLEHEAD | OH | 43440-2215 |
| DONALD STCLAIR | 2190 GLENCOE RD | | | | CULLEOKA | TN | 38451-2153 |
| DONALD STEADMAN | 206 MOUNT PLEASANT BLVD | | | | IRWIN | PA | 15642-4727 |
| DONALD STEARNS | 9125 SLY FOX LOOP | | | | LAKELAND | FL | 33810-2343 |
| DONALD STEDMAN | PO BOX 454 | | | | HANOVER | WI | 53542-0454 |
| DONALD STEDRY | 429 N CASS AVE | | | | VASSAR | MI | 48768-1420 |
| DONALD STEEVES | 9008 W 125TH TER | | | | OVERLAND PARK | KS | 66213-1784 |
| DONALD STEIN | 4119 OAKHURST CIR W | | | | SARASOTA | FL | 34233-1438 |
| DONALD STEIN | 220 GLENDALE DR | | | | TONAWANDA | NY | 14150-4632 |
| DONALD STEINBECK | 1003 BEECH TREE RD | | | | JACKSONVILLE | NC | 28546-6001 |
| DONALD STEINEMAN | 917 SILVERLEAF DR | | | | DAYTON | OH | 45431-2922 |
| DONALD STEINER | 7664 E PORTOBELLO AVE | | | | MESA | AZ | 85212-1738 |
| DONALD STEINER | 900 OLIVE ST | | | | OXFORD | MI | 48371-5069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD STEINHAUSER | 6071 STEINHAUSER TRL | | | | HALE | MI | 48739-9024 |
| DONALD STEINHAUSER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DONALD STEMPEK | 1695 E ALMEDA BEACH RD | | | | PINCONNING | MI | 48650-9491 |
| DONALD STEPHEN | 30601 MOUNTAINSIDE DR | | | | BUENA VISTA | CO | 81211-8726 |
| DONALD STEPHENS | 20200 GREYDALE AVE | | | | DETROIT | MI | 48219-1229 |
| DONALD STEPHENS | 4134 W 94TH TER APT 112 | | | | PRAIRIE VILLAGE | KS | 66207-2772 |
| DONALD STEPHENS | 12750 DEJAROL RD | | | | SOUTH LYON | MI | 48178-8133 |
| DONALD STEPHENSON | 1904 WILSHIRE DR | | | | PIQUA | OH | 45356-4469 |
| DONALD STERGAR | 1227 MARIA CT | | | | LADY LAKE | FL | 32159-5759 |
| DONALD STERN | N87W18143 QUEENSWAY ST | | | | MENOMONEE FLS | WI | 53051-2503 |
| DONALD STETZ | 7601 LESWOOD CT | | | | FORT WAYNE | IN | 46816-2665 |
| DONALD STEVENS | BOX 403 375 BAY STREET | | | | WILSON | NY | 14172 |
| DONALD STEVENS | 11854 S MORRICE RD | | | | MORRICE | MI | 48857-9786 |
| DONALD STEVENS | 5138 N COUNTY ROAD 90 E | | | | ORLEANS | IN | 47452-9721 |
| DONALD STEVENS | 6281 SEA GRASS LN | | | | NAPLES | FL | 34116-5435 |
| DONALD STEVENS | 922 ROMENCE RD | | | | PORTAGE | MI | 49024-3454 |
| DONALD STEVENS | 221 S ROCK RD | | | | MANSFIELD | OH | 44903-8963 |
| DONALD STEVENS | 6516 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8711 |
| DONALD STEVENSON | 10977 S ELY HWY | | | | PERRINTON | MI | 48871-9747 |
| DONALD STEVENSON JR | PO BOX 827 | | | | HARRISON | MI | 48625-0827 |
| DONALD STEWART | 356 HUDSON ST | | | | BUFFALO | NY | 14201-1709 |
| DONALD STEWART | 5038 BONNIE BRAE ST | | | | INDIANAPOLIS | IN | 46228-3034 |
| DONALD STEWART | 3647 MOORESVILLE HWY | | | | CULLEOKA | TN | 38451-8034 |
| DONALD STEWART | 1169 E YALE AVE | | | | FLINT | MI | 48505-1518 |
| DONALD STEWART | 3270 E BEVENS RD | | | | CARO | MI | 48723-9462 |
| DONALD STEWART | 2487 TOM ANDERSON RD | | | | FRANKLIN | TN | 37064-9639 |
| DONALD STEWART | 143 E IROQUOIS RD | | | | PONTIAC | MI | 48341-1610 |
| DONALD STEWART | 4250 BONAIRE LN | | | | LITTLE RIVER | SC | 29566-7657 |
| DONALD STICKLER | 555 CROMER RD | | | | SALISBURY | NC | 28146-7161 |
| DONALD STILES | 939 SAFFRON LN | | | | MILFORD | OH | 45150-5569 |
| DONALD STILLABOWER | 1304 LONG SHORE DR | | | | INDIANAPOLIS | IN | 46217-5268 |
| DONALD STILLION | 1411 MISHLER ST | | | | ALLIANCE | OH | 44601 |
| DONALD STILSON | 134 N MAIN ST | | | | VASSAR | MI | 48768-1319 |
| DONALD STIMMEL | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| DONALD STINE | 602 LITTLE CT | | | | ENGLEWOOD | OH | 45322-2051 |
| DONALD STINNETT | 840 LEXINGTON AVE | | | | FLINT | MI | 48507-1636 |
| DONALD STINSON | 671 VAN BUREN AVENUE | | | | MOUNT MORRIS | MI | 48458-1550 |
| DONALD STINSON | 1170 N TRAIL CT NE | | | | COMSTOCK PARK | MI | 49321-8289 |
| DONALD STIPCAK | 2774 OCEAN OAKS DR N | | | | FERNANDINA BEACH | FL | 32034-4825 |
| DONALD STIRK | 15522 MILLION DOLLAR HWY | | | | ALBION | NY | 14411 |
| DONALD STITTS | 1812 REARICK RD | | | | SHELOCTA | PA | 15774-8438 |
| DONALD STIVER | 408 S COUNTY ROAD 650 W | | | | CONNERSVILLE | IN | 47331-7701 |
| DONALD STIVES | 2108 LLEWELLYN PKWY | | | | FORKED RIVER | NJ | 08731-5624 |
| DONALD STJOHN | 2935 PEARCE RD | | | | N TONAWANDA | NY | 14120-1135 |
| DONALD STJOHN | 1921 FARMDALE AVE | | | | MINERAL RIDGE | OH | 44440-9506 |
| DONALD STMICHEL | PO BOX 120 | | | | GALVESTON | IN | 46932-0120 |
| DONALD STOCK | 705B SE MELODY LN | APT 218 | | | LEES SUMMIT | MO | 64063 |
| DONALD STOCKFISCH | 9851 VFW RD | | | | EATON RAPIDS | MI | 48827-9791 |
| DONALD STOCKWELL | 300 TREALOUT DR APT 1 | | | | FENTON | MI | 48430-3285 |
| DONALD STODDARD | 600 N OTTAWA ST | | | | SAINT JOHNS | MI | 48879-1226 |
| DONALD STODDARD | 1201 SILVER RIDGE CT | | | | GREENVILLE | MI | 48838-7153 |
| DONALD STOKES | 2711 DELK CT | | | | BALTIMORE | MD | 21222-1610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD STONE | 1802 CHELAN ST | | | | FLINT | MI | 48503-4308 |
| DONALD STONE | 5775 FARGO RD | | | | CROSWELL | MI | 48422-9762 |
| DONALD STONE | 5840 HOPPER RD | DONALD R STONE | | | BURLESON | TX | 76028-2846 |
| DONALD STONEBRAKER | 57 DIXON DR | | | | INWOOD | WV | 25428-4130 |
| DONALD STONER | 205A HUNTER DR | | | | COLUMBIA | TN | 38401-5070 |
| DONALD STONER | | | | | | | |
| DONALD STOPA | 7157 ELLICOTT RD | | | | LOCKPORT | NY | 14094-9482 |
| DONALD STORK JR | 885 SUNRISE PARK ST | | | | HOWELL | MI | 48843-7500 |
| DONALD STOUGH | 2235 GRAY RD | | | | LAPEER | MI | 48446-9067 |
| DONALD STOUT I I | 157 CANTERBURY RD | | | | PENDLETON | IN | 46064-8719 |
| DONALD STOVER | PO BOX 86 | | | | HILTON | NY | 14468-0086 |
| DONALD STOWERS | 3172 PINE HAVEN DR | | | | GAINESVILLE | GA | 30506-4231 |
| DONALD STRAAYER | 6919 OLD LANTERN DR SE | | | | CALEDONIA | MI | 49316-9064 |
| DONALD STRACHOTA | 7954 DAVIS RD | | | | SAGINAW | MI | 48604-9259 |
| DONALD STRADE | 520 MAIN ST APT 1603 | | | | MALDEN | MA | 02148-3908 |
| DONALD STRAIN | 122 BUISDALE DR | | | | INDIANAPOLIS | IN | 46214-3912 |
| DONALD STRAIT | 1567 DOGWOOD DR | | | | SAINT GERMAIN | WI | 54558-9015 |
| DONALD STRAITIFF | 1799 PARK RIDGE CT | | | | HOWELL | MI | 48843-8097 |
| DONALD STRATTON | 658 BEAR CT C | | | | KISSIMMEE | FL | 34759 |
| DONALD STRAUEL | 3286 FARNSWORTH RD | | | | LAPEER | MI | 48446-8721 |
| DONALD STRAUSER | PO BOX 109 | | | | MINERAL POINT | MO | 63660-0109 |
| DONALD STRAUSER I I | 805 LINCOLN ST | | | | ELSBERRY | MO | 63343-1126 |
| DONALD STRAUSS | 12170 COMMERCE RD | | | | MILFORD | MI | 48380-1202 |
| DONALD STRAWSER | 216 SWEITZER ST | | | | GREENVILLE | OH | 45331-1346 |
| DONALD STREAMS | 1710 OLSON RD | | | | MARION CENTER | PA | 15759-4505 |
| DONALD STREATY | PO BOX 3162 | | | | ANDERSON | IN | 46018-3162 |
| DONALD STREBIG | 1032 STONE DR | | | | W ALEXANDRIA | OH | 45381-9577 |
| DONALD STREBIN | 1618 W ALTO RD | | | | KOKOMO | IN | 46902-4834 |
| DONALD STREHLE | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DONALD STREICHER | 75 BEV CIR | | | | BROCKPORT | NY | 14420-1230 |
| DONALD STRIBER | 6190 HOUGH RD | | | | ALMONT | MI | 48003-9755 |
| DONALD STRICKER | 1501 CLARKE ST | | | | DE SOTO | MO | 63020-3346 |
| DONALD STRINGER | 209 S CUMBERLAND ST | | | | FLINT | MI | 48503-2161 |
| DONALD STRIPP | 4127 W 200 S | | | | PORTLAND | IN | 47371-7292 |
| DONALD STRONG | 1339 NORTHWOOD DR | | | | INKSTER | MI | 48141-1772 |
| DONALD STRONG | 26527 LAURIE CT | | | | WOODHAVEN | MI | 48183-4407 |
| DONALD STRONG | 115 SPRINGMILL DR | | | | MIDDLETOWN | DE | 19709-5803 |
| DONALD STRONG JR | 973 BURLINGHAM ST | | | | OXFORD | MI | 48371-4503 |
| DONALD STROUP | 1685 SIESTA DR | | | | LAPEER | MI | 48446-8047 |
| DONALD STROUTH | 171 OAK ST | | | | FAIRBORN | OH | 45324-3341 |
| DONALD STRUNK | 1017 24TH ST | | | | BEDFORD | IN | 47421-5005 |
| DONALD STRYKER | 191 HINEY RD | | | | WILMINGTON | OH | 45177-9630 |
| DONALD STUART | 5613 BALDWIN BLVD | | | | FLINT | MI | 48505-5126 |
| DONALD STUART | 393 W 3RD ST | | | | MANSFIELD | OH | 44903-1745 |
| DONALD STUBLESKI SR. | 7528 NOTTINGHAM ST | | | | LAMBERTVILLE | MI | 48144-9504 |
| DONALD STUCKEY | 2821 W AUBURN DR | | | | SAGINAW | MI | 48601-4500 |
| DONALD STULL | 4146 E OAKLEY RD | | | | HARRISON | MI | 48625-8304 |
| DONALD STULPIN | 117 FLORENCE AVE | | | | ROCHESTER | NY | 14616-4636 |
| DONALD STURDIVANT | 54 WRIGHT CT | | | | RICHMOND HILL | GA | 31324-4784 |
| DONALD STYKA SR | 1830 RIDGELAWN AVE | | | | YOUNGSTOWN | OH | 44509-2114 |
| DONALD SUAREZ | 6233 S IVANHOE AVE | | | | YPSILANTI | MI | 48197-9419 |
| DONALD SUCHARA | 31413 CURTIS RD | | | | LIVONIA | MI | 48152-3329 |
| DONALD SUCHYTA | 5151 BAXMAN RD | | | | BAY CITY | MI | 48706-3066 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD SUDAU | 563 BASS LAKE RD SW | | | | SOUTH BOARDMAN | MI | 49680-9766 |
| DONALD SULKEY | 5320 CORNELL ST | | | | DEARBORN HTS | MI | 48125-2144 |
| DONALD SULLIVAN | PO BOX 4419 | | | | BRECKENRIDGE | CO | 80424-4419 |
| DONALD SULLIVAN | 10161 JOANNA K | | | | WHITE LAKE | MI | 48386-2219 |
| DONALD SULLIVAN | 11155 CORBETT ST | | | | DETROIT | MI | 48213-1601 |
| DONALD SULLIVAN | 18 W SHARLEAR DR | | | | ESSEXVILLE | MI | 48732-1250 |
| DONALD SULLIVAN | 473 DANFORTH PL | | | | DAYTON | OH | 45431-2227 |
| DONALD SUMMERS | 136 BIG OAK LN | | | | WILDWOOD | FL | 34785-9300 |
| DONALD SUMMERS | HC 69 BOX 41D | | | | WEST UNION | WV | 26456-8903 |
| DONALD SUMMERS | 11411 CULBER RD | | | | BRIGHTON | MI | 48114-9026 |
| DONALD SUMMERS | 626 COLONY DR APT 3 | | | | TROY | MI | 48083-1563 |
| DONALD SUMNER | 2537 CARSON HWY | | | | ADRIAN | MI | 49221-1106 |
| DONALD SURIAN | 5288 FAWN CREEK DR SW | | | | WYOMING | MI | 49418-9275 |
| DONALD SURPRENANT | 545 E MCARTHUR ST | | | | CORUNNA | MI | 48817-1787 |
| DONALD SUSALLA | 2322 DELAWARE BLVD | | | | SAGINAW | MI | 48602-5228 |
| DONALD SUTER | 3900 ALLEN RD | | | | ORTONVILLE | MI | 48462-8451 |
| DONALD SUTTON | 4056 S HENDERSON RD | | | | DAVISON | MI | 48423-8796 |
| DONALD SUTTON | 3589 KENNEDY RD | | | | NORTH BRANCH | MI | 48461-8722 |
| DONALD SUTTON | 3851 DAVENPORT RD | | | | METAMORA | MI | 48455-9637 |
| DONALD SVOBODA | 2812 E BOLIVAR AVE APT 3 | | | | SAINT FRANCIS | WI | 53235-5415 |
| DONALD SWAFFORD | 37605 E HUDSON RD | | | | OAK GROVE | MO | 64075-9068 |
| DONALD SWANSON | 5403 LENARD CIR | | | | HOWELL | MI | 48843-6902 |
| DONALD SWANSON | 270 WALTON DR | | | | SNYDER | NY | 14226-4835 |
| DONALD SWANSON | 4190 HERON AVE SW | | | | WYOMING | MI | 49509-4326 |
| DONALD SWANSON | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DONALD SWANTON JR | 10561 21 MILE RD | | | | EVART | MI | 49631-9677 |
| DONALD SWEERS | 8432 CALKINS RD | | | | FLINT | MI | 48532-5521 |
| DONALD SWEET | 3427 DUFFIELD RD | | | | FLUSHING | MI | 48433-9709 |
| DONALD SWEGMAN JR | 658 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8915 |
| DONALD SWEITZER | 5300 CLAIRTON BLVD  # 304 | | | | PITTSBURGH | PA | 15236-2713 |
| DONALD SWICK | 10389 GORDON AVE | | | | GRANT | MI | 49327-9075 |
| DONALD SWICK | 204 TOURNAMENT TRAIL | | | | CORTLAND | OH | 44410-8700 |
| DONALD SWIDER | 6681 BRENTRIDGE LN | | | | LAMBERTVILLE | MI | 48144-9374 |
| DONALD SWIFT | 673 JOAN DR R 3 | | | | MASON | MI | 48854 |
| DONALD SWIGER | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DONALD SWIHART | 17009 E 3RD TER N | | | | INDEPENDENCE | MO | 64056-1640 |
| DONALD SWINSON | 45001 HARRIS RD | | | | BELLEVILLE | MI | 48111-8938 |
| DONALD SWITALA JR | PO BOX 331 | | | | MARSHALL | MO | 65340-0331 |
| DONALD SWITZER | 15047 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-9641 |
| DONALD SWOPE | 3956 CORNELL ST | | | | DEARBORN HTS | MI | 48125-2106 |
| DONALD SWOVELAND | PO BOX 25 | | | | SULPHUR SPGS | IN | 47388-0025 |
| DONALD SY | 7161 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-6250 |
| DONALD SYDNEY | 451 COUNTY ROUTE 11 LOT 32 | | | | WEST MONROE | NY | 13167-3113 |
| DONALD SYED | 10340 MIDLAND RD LOT 29 | | | | FREELAND | MI | 48623-9740 |
| DONALD SYLVESTER | 5533 TRES PIEDRAS RD | | | | LAS VEGAS | NV | 89122-3393 |
| DONALD SYLVESTER | 3106 PARKER RD | | | | GLENNIE | MI | 48737-9756 |
| DONALD SYLVESTER | 807 JORDAN DR | | | | GREENWOOD | IN | 46143-8293 |
| DONALD SYMACK | 110 CLAUDE DR | | | | BUFFALO | NY | 14206-2459 |
| DONALD SYPERT | 3831 NORTHWOODS CT NE UNIT 5 | | | | WARREN | OH | 44483-4584 |
| DONALD SYRING | 200 E MUNGER RD | | | | MUNGER | MI | 48747-9701 |
| DONALD SZACHTA | 4348 CAHILL DR | | | | TROY | MI | 48098-4484 |
| DONALD SZAKATS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DONALD SZUCH | 48 BROOKVIEW DR | | | | CORTLAND | OH | 44410-1685 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD T COPPOLA | 445 W WILSON ST | | | | STRUTHERS | OH | 44471-1209 |
| DONALD T DE FRANCE | 209 N MAIN ST | | | | BANCROFT | MI | 48414-7704 |
| DONALD T GRAHAM | 6358 E BETHANY LEROY RD | | | | STAFFORD | NY | 14143 |
| DONALD T GREER | 145 SLATON ST | | | | NEW CARLISLE | OH | 45434 |
| DONALD T GROTH | 42706 LILLEY PTE DR #19 | | | | CANTON | MI | 48187 |
| DONALD T HAND | 1122 FERRY ST | | | | EASTON | PA | 18042 |
| DONALD T HARVEY | 2863 NEWTONS CREST CIRCLE | | | | SNELLVILLE | GA | 30078-6943 |
| DONALD T JACK JR TRUSTEE | RANDALL H BUTLER FAMILY TRUST | 2800 CANTRELL RD STE 500 | | | LITTLE ROCK | AR | 72202 |
| DONALD T KENNEDY | 18 SEMINARY | | | | DAYTON | OH | 45403-3027 |
| DONALD T KOSENSKY | P.O.BOX 220 | | | | GLENCOE | OK | 74032-- 02 |
| DONALD T LEE | 1285  LOWER BELLBROOK RD. | | | | XENIA | OH | 45385-7317 |
| DONALD T LUSK | 1025 BAYFIELD ST | | | | LAKE ORION | MI | 48362-3607 |
| DONALD T MURRAY | 7939 VENICE DR. | | | | WARREN | OH | 44484-1511 |
| DONALD T STEINEMAN | 917 SILVER LEAF | | | | DAYTON | OH | 45431-2922 |
| DONALD T THOMPSON | 340 W MARKET ST | | | | SPRINGBORO | OH | 45066-1269 |
| DONALD T THOMPSON | 138 CHICAGO AVE | | | | YOUNGSTOWN | OH | 44507-1320 |
| DONALD T WEINGART | 7875 WALNUT ST UN A | | | | BOARDMAN | OH | 44512 |
| DONALD T WILLS | 8459  GREENVILLE SAINT MARYS | | | | GREENVILLE | OH | 45331-9337 |
| DONALD T YOUNG, EXECUTOR OF THE ESTATE OF JOHN F YOUNG | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| DONALD TACIA | 2784 N BARLOW RD | | | | LINCOLN | MI | 48742-9738 |
| DONALD TALBERT | 6110 MAGNOLIA DR | | | | MOUNT MORRIS | MI | 48458-2816 |
| DONALD TALBOT | 5025 CAMPBELLSVILLE PIKE | | | | CULLEOKA | TN | 38451-2076 |
| DONALD TALLEY | 4323 N SHERMAN DR | | | | INDIANAPOLIS | IN | 46226-3078 |
| DONALD TAMASOVICH | 27431 LUSANDRA CIR | | | | NORTH OLMSTED | OH | 44070-1747 |
| DONALD TANNER | 4065 DILLINGHAM DR | | | | TECUMSEH | MI | 49286-9605 |
| DONALD TAPPER | 1081 WAYNE RD | | | | REYNOLDSVILLE | PA | 15851-5954 |
| DONALD TAULBEE | 32663 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-3225 |
| DONALD TAWNEY | 9458 TOWER DR | | | | STREETSBORO | OH | 44241-5475 |
| DONALD TAYLOR | 1640 STANDISH AVE | | | | INDIANAPOLIS | IN | 46227-3346 |
| DONALD TAYLOR | 108 CHURCH ST | | | | FRIENDSVILLE | TN | 37737-2621 |
| DONALD TAYLOR | 6747 N. WAYNE RD | APT 342 -A3 | | | WESTLAND | MI | 48185 |
| DONALD TAYLOR | PO BOX 640 | | | | CENTRE | AL | 35960-0640 |
| DONALD TAYLOR | 910 BOONDOCK DR | | | | DUFFIELD | VA | 24244-4247 |
| DONALD TAYLOR | 1772 NOTNAGLE RD | | | | OWOSSO | MI | 48867-9049 |
| DONALD TAYLOR | 229 LEAVER ST BOX 134 | | | | VERNON | MI | 48476 |
| DONALD TAYLOR | 6323 ROSEDALE RD | | | | LANSING | MI | 48911-5616 |
| DONALD TAYLOR | 1208 E PERKINS AVE | | | | SANDUSKY | OH | 44870-5023 |
| DONALD TAYLOR | 1702 MAUMEE DR | | | | XENIA | OH | 45385-4219 |
| DONALD TAYLOR | 8601 BARNES RD | | | | MILLINGTON | MI | 48746-9548 |
| DONALD TAYLOR | 3269 INDIAN RIPPLE RD | | | | DAYTON | OH | 45440-3632 |
| DONALD TAYLOR | 2783 N SULPHUR SPRINGS RD | | | | NEW CASTLE | IN | 47362-9032 |
| DONALD TAYLOR | 2725 LAURA STREET | | | | BATON ROUGE | LA | 70802 |
| DONALD TAYLOR | 6100 MAGNOLIA WOODS AVE | | | | SHREVEPORT | LA | 71107-9193 |
| DONALD TAYLOR JR | 2145 HASLETT RD | | | | EAST LANSING | MI | 48823-7738 |
| DONALD TEADT | 57909 HOLTOM RD | | | | THREE RIVERS | MI | 49093-9333 |
| DONALD TEDROW | 5410 MERKLE AVE | | | | PARMA | OH | 44129-1507 |
| DONALD TEEGARDEN | 702 HILLCREST ST | | | | PLEASANT HILL | MO | 64080-1508 |
| DONALD TEEL | 632 MIDDLE RD S | | | | LEESBURG | GA | 31763-3443 |
| DONALD TEETERS | 930 E ORIOLE ST | | | | ANDERSON | IN | 46011-1445 |
| DONALD TELLES | 5224 CROCUS AVE | | | | LANSING | MI | 48911-3733 |
| DONALD TEMPLETON | 9936 W FORK RD | | | | GEORGETOWN | OH | 45121-9248 |
| DONALD TERBOVICH | 2056 PARKWOOD DR NW | | | | WARREN | OH | 44485-2325 |
| DONALD TEREBA | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD TERRIAN | 11524 SW 72ND CIR | | | | OCALA | FL | 34476-4791 |
| DONALD TERRIEN | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| DONALD TERRILL | LOT 96 | 4141 HAMILTON EATON ROAD | | | HAMILTON | OH | 45011-9648 |
| DONALD TERRY | 7850 LEVERETT RD | | | | ROSCOMMON | MI | 48653-9515 |
| DONALD TERRY | 863 COUNTY ROAD 369 | | | | TRINITY | AL | 35673-3220 |
| DONALD TESSMER | 738 S MANZANITA DR | | | | WEST COVINA | CA | 91791-2840 |
| DONALD TEUNIS | 7304 23RD AVE | | | | JENISON | MI | 49428-8749 |
| DONALD THACKER | 489 S ST CLAIR ST | | | | MARTINSVILLE | IN | 46151-2359 |
| DONALD THATCHER | 4252 W CASTLE RD | | | | FOSTORIA | MI | 48435-9737 |
| DONALD THEBEAU | 10176 NEWBERRY LN | | | | CADET | MO | 63630-9457 |
| DONALD THEILE JR | 18147 W BRANT RD | | | | BRANT | MI | 48614-9753 |
| DONALD THEISEN | 8730 DONNA ST | | | | WESTLAND | MI | 48185-1777 |
| DONALD THIBEDEAU | 2305 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9704 |
| DONALD THIBERT | 330 BLIND TRL | | | | WHITE LAKE | MI | 48386-3000 |
| DONALD THIBO | 401 E SALZBURG RD | | | | BAY CITY | MI | 48706-9771 |
| DONALD THIEKEN | 911 N RIVER DR | | | | MARION | IN | 46952-2610 |
| DONALD THIELK | 1205 CHAPMAN LN | | | | SEBRING | FL | 33875-9627 |
| DONALD THIERYOUNG | 9200 OAKDALE RD | | | | PARMA | OH | 44129-2442 |
| DONALD THIES | 6710 CANTERBURY CT | | | | SHELBY TOWNSHIP | MI | 48316-3412 |
| DONALD THIESSEN | 21851 W WARREN ST TRLR 45 | | | | DEARBORN HTS | MI | 48127-2519 |
| DONALD THOFTNE | 2510 CEDAR POINTE DR | | | | JANESVILLE | WI | 53546-5397 |
| DONALD THOMAS | 68 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2596 |
| DONALD THOMAS | PO BOX 194 | | | | MOUNT CLEMENS | MI | 48046-0194 |
| DONALD THOMAS | APT 2 | 566 SOUTH TRANSIT STREET | | | LOCKPORT | NY | 14094-5939 |
| DONALD THOMAS | 748 BON AIR RD | | | | LANSING | MI | 48917-2316 |
| DONALD THOMAS | 2285 MADSEN RD | | | | SAGINAW | MI | 48601-9321 |
| DONALD THOMAS | 2285 NEBRASKA AVE | | | | SAGINAW | MI | 48601-5328 |
| DONALD THOMAS | 4206 GRAYTON DR | | | | WATERFORD | MI | 48328-3427 |
| DONALD THOMAS | 118 S 500 W | | | | ANDERSON | IN | 46011-9122 |
| DONALD THOMAS | 2813 ARTHURS WAY | | | | ANDERSON | IN | 46011-9050 |
| DONALD THOMAS | 111 SCHEERER AVE | | | | NEWARK | NJ | 07112-2113 |
| DONALD THOMAS | 18737 STATE ROAD 250 | | | | PATRIOT | IN | 47038-9250 |
| DONALD THOMAS | 7727 SOUTHPOINT DR | | | | CAMDEN | MO | 64017-9155 |
| DONALD THOMAS | 11205 HAWTHORNE | | | | SOUTHGATE | MI | 48195-8503 |
| DONALD THOMAS | 1465 JOSEPH ST | | | | SAGINAW | MI | 48638-6530 |
| DONALD THOMAS | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| DONALD THOMAS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| DONALD THOMAS CLEMETSON | 3420 CLARIDGE DR | | | | DANVILLE | CA | 94526 |
| DONALD THOMAS JR | 12460 BURT RD | | | | BIRCH RUN | MI | 48415-9325 |
| DONALD THOMPSON | 2250 PAR LN APT 915 | | | | WILLOUGHBY | OH | 44094-2930 |
| DONALD THOMPSON | 286 GREEN RD | | | | MEXICO | NY | 13114-4215 |
| DONALD THOMPSON | 25085 PEACOCK LN APT 102 | | | | NAPLES | FL | 34114-9711 |
| DONALD THOMPSON | 6594 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9287 |
| DONALD THOMPSON | 1710 HEMLOCK LN | | | | PLAINFIELD | IN | 46168-1831 |
| DONALD THOMPSON | 157 BEAM DR | | | | FRANKLIN | OH | 45005-2003 |
| DONALD THOMPSON | 12730 YOUNGSTOWN-PITTS.RD. | | | | PETERSBURG | OH | 44454 |
| DONALD THOMPSON | 340 W MARKET ST | | | | SPRINGBORO | OH | 45066-1269 |
| DONALD THOMPSON | 1526 GUENTHER AVE | | | | LANSING | MI | 48917-9562 |
| DONALD THOMPSON | 15618 DELAWARE AVE | | | | REDFORD | MI | 48239-3903 |
| DONALD THOMPSON | 318 PLUM ST | | | | DANVILLE | IL | 61832-6027 |
| DONALD THOMPSON | 11400 MOORISH RD | | | | BIRCH RUN | MI | 48415-8776 |
| DONALD THOMPSON | 532 SAINT ANDREWS CT | | | | THE VILLAGES | FL | 32159-2274 |
| DONALD THOMPSON | 612 BLOOMFIELD AVE | | | | PONTIAC | MI | 48341-2714 |
| DONALD THOMPSON | 25 MANDY LN | | | | LAKE ODESSA | MI | 48849-9572 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD THOMPSON | 2175 PRINCE HALL DR APT 1D | | | | DETROIT | MI | 48207-3392 |
| DONALD THOMPSON | 137 E FIRST ST BOX 175 | | | | VERMONTVILLE | MI | 49096 |
| DONALD THOMPSON | 10276 SHERIDAN CT | | | | MILLINGTON | MI | 48746-9307 |
| DONALD THOMPSON | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| DONALD THOMPSON JR | 106 PENNSYLVANIA AVE | | | | ELYRIA | OH | 44035-7853 |
| DONALD THOMSEN | 3422 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8975 |
| DONALD THOMSEN | 401 DEER PARK DR | | | | ABERDEEN | WA | 98520-7211 |
| DONALD THOMSON | 9531 ADAMS RD | | | | SAINT HELEN | MI | 48656-9637 |
| DONALD THORNLEY | 123 MILL ST E | | | | BALDWIN | FL | 32234-1421 |
| DONALD THORNTON | 9511 GENESEE RD | | | | MILLINGTON | MI | 48746-9731 |
| DONALD THORNTON | 1014 BURNWYCK DR | | | | JANESVILLE | WI | 53546-3705 |
| DONALD THORPE | 14945 HOYLE RD | | | | BERLIN CENTER | OH | 44401-9746 |
| DONALD THORPE | 2397 S BELSAY RD | | | | BURTON | MI | 48519-1215 |
| DONALD THRAMS | 1906 W ALEXIS RD APT D202 | | | | TOLEDO | OH | 43613-5465 |
| DONALD THRIFT | 5522 S 300 W | | | | HUNTINGTON | IN | 46750-9170 |
| DONALD THURMOND | 14764 SEVEN FALLS DRIVE | | | | STE GENEVIEVE | MO | 63670-7192 |
| DONALD TIBBITS | 5365 GUYETTE ST | | | | CLARKSTON | MI | 48346-3522 |
| DONALD TIDWELL | 1061 RIVER HILL DR | | | | FLINT | MI | 48532-2870 |
| DONALD TIDWELL | | | | | | | |
| DONALD TIEDEMAN | 10190 OAKHILL RD | | | | HOLLY | MI | 48442-8846 |
| DONALD TIEJEMA | C/O LINDA SEAGRAVES | 645 S MAIN STREET | | | CHELSEA | MI | 48118 |
| DONALD TIEPPO | 109 MISTY MEADOW CT | | | | ROSCOMMON | MI | 48653-7676 |
| DONALD TILLEY | 2046 KENNETH DR | | | | BAY CITY | MI | 48706-9735 |
| DONALD TILLMAN | 4816 TAYLORSVILLE RD | | | | DAYTON | OH | 45424-2445 |
| DONALD TILLMAN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DONALD TILTON | 7915 E PARKER RD | | | | LAINGSBURG | MI | 48848-9657 |
| DONALD TIMMONS | 13 VICTORIA SQ | | | | SAINT PETERS | MO | 63376-2950 |
| DONALD TINCHER | 686 DAVEY COX RD | | | | MITCHELL | IN | 47446-7408 |
| DONALD TINGLAN | 2126 BROCKWAY ST | | | | SAGINAW | MI | 48602-2718 |
| DONALD TINKER | 3000 SURREY RIDGE RD | | | | CLARKSVILLE | TN | 37043-7878 |
| DONALD TINKEY | 4420 ASPEN DR | | | | YOUNGSTOWN | OH | 44515-5324 |
| DONALD TINSON I I | 6435 SPAULDING RD | | | | HOWELL | MI | 48855-8277 |
| DONALD TIPTON | 131 MOONBOW DR | | | | LA FOLLETTE | TN | 37766-5607 |
| DONALD TITMUS | 2261 BRADFORD DR | | | | FLINT | MI | 48507-4401 |
| DONALD TITUS | 24452 HANOVER ST | | | | DEARBORN HTS | MI | 48125-2044 |
| DONALD TOBER | 623 FRANKLIN ST | | | | SPRINGVILLE | NY | 14141-1149 |
| DONALD TOBERMAN | 241 N ROHERTY RD | | | | JANESVILLE | WI | 53548-9399 |
| DONALD TODD | 805 HERITAGE RD | | | | SEWELL | NJ | 08080-4343 |
| DONALD TODD | 1477 E CLINTON LN | | | | WHITE CLOUD | MI | 49349-8802 |
| DONALD TODD | 11469 DUFFIELD RD | | | | MONTROSE | MI | 48457-9430 |
| DONALD TODD | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| DONALD TOLLISON | 231 HURON ST | | | | BELLVILLE | OH | 44813-1210 |
| DONALD TOLLIVER | 9424 JACKSON ST | | | | BELLEVILLE | MI | 48111-1425 |
| DONALD TOMASETTI | 8 RAGGED HILL RD | | | | MILFORD | MA | 01757-1045 |
| DONALD TOMBARI | 12277 RUTHERFORD RD | | | | LYNDONVILLE | NY | 14098-9710 |
| DONALD TOMKINSON | 890 TUPPER CT | | | | LINDEN | MI | 48451-8509 |
| DONALD TOMS | 3040 AMHERST ST | | | | INDIANAPOLIS | IN | 46268-3254 |
| DONALD TONKS | 243 HUNTER LN | | | | WAVERLY | TN | 37185-2926 |
| DONALD TOOR | 39362 WORCHESTER ST | | | | WESTLAND | MI | 48186-8640 |
| DONALD TOTEDA | 102 MICHAELS AVE | | | | SYRACUSE | NY | 13208-1718 |
| DONALD TOTH | 15850 33 MILE RD | | | | ARMADA | MI | 48005-3421 |
| DONALD TOTH | 39603 BAROQUE BLVD | | | | CLINTON TWP | MI | 48038-2613 |
| DONALD TOWER | 1430 LINDEN DR | | | | NEW CASTLE | IN | 47362-1728 |
| DONALD TOWNER | RR 1 BOX 253A | | | | WEST UNION | WV | 26456-9733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD TOWNS | 6900 W 96TH ST | | | | ZIONSVILLE | IN | 46077-8412 |
| DONALD TOWNSEND | 2647 16TH DR | | | | FRIENDSHIP | WI | 53934-9619 |
| DONALD TOWSON | APT 2007 | 3500 TRILLIUM CROSSING | | | COLUMBUS | OH | 43235-7995 |
| DONALD TRACY | 71 OAK VALLEY DR | | | | SAINT PETERS | MO | 63376-3746 |
| DONALD TRACY | 5354 RENSSELEAR DR | | | | LAPEER | MI | 48446-9725 |
| DONALD TRAINOR | 456 W SQUARE LAKE RD | | | | TROY | MI | 48098-2914 |
| DONALD TRAMMEL | 3985 WILLIAMS RD R2 | | | | COLUMBIAVILLE | MI | 48421 |
| DONALD TRAMMEL JR | 2475 LITCHFIELD DR | | | | WATERFORD | MI | 48329-3956 |
| DONALD TRAVIS | 1355 1ST ST | | | | LAPEER | MI | 48446-1200 |
| DONALD TRAVIS DUNAGAN | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| DONALD TRAYLOR | 3018 VAN AKEN BLVD | | | | SHAKER HTS | OH | 44120-2817 |
| DONALD TRAYLOR | 1212 BARBARA DR | | | | FLINT | MI | 48505-2548 |
| DONALD TREADWAY | 1201 PERRYSVILLE AVE | | | | GEORGETOWN | IL | 61846-6067 |
| DONALD TREAT | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DONALD TREIB | 3590 RUE FORET APT 105 | | | | FLINT | MI | 48532-2843 |
| DONALD TRIPLETT | 8312 E DESOTO ST | | | | MUNCIE | IN | 47303-9203 |
| DONALD TRISCH | 10654 96TH AVE | | | | ZEELAND | MI | 49464-9753 |
| DONALD TROMBINO | 2429 HASKELL DR | | | | ANTIOCH | TN | 37013-3970 |
| DONALD TROMBLEY | 9073 WABASIS SHORES DR NE | | | | GREENVILLE | MI | 48838-8391 |
| DONALD TROMBLEY SR | 43312 EUREKA DR | | | | CLINTON TWP | MI | 48036-1286 |
| DONALD TRONT | 16311 NE 27TH CT | | | | RIDGEFIELD | WA | 98642-8974 |
| DONALD TROTTER | 290 SLEEPY HOLLOW DR | | | | CANFIELD | OH | 44406-1061 |
| DONALD TROWBRIDGE | 2885 TOURNAMENT DR | | | | GREENWOOD | IN | 46143-9300 |
| DONALD TROYER | 10212 FORD DRIVE | | | | SAINT HELEN | MI | 48656-8202 |
| DONALD TRUMAN | 680 N VAN DYKE RD | | | | IMLAY CITY | MI | 48444-1171 |
| DONALD TRUMAN DEPRIEST | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| DONALD TRUMP | 3533 OXWED CT | | | | WESTMINSTER | MD | 21157-8412 |
| DONALD TRUSTY | 100 VERNON PL | | | | CARLISLE | OH | 45005-3780 |
| DONALD TUCKER | 30 N CHARLAME CT | | | | ROXBURY | MA | 02119-1812 |
| DONALD TUCKER | 623 MARQUETTE ST | | | | SANDUSKY | OH | 44870-1713 |
| DONALD TUCKER | 6424 W FARRAND RD | | | | CLIO | MI | 48420-8242 |
| DONALD TUCKER | 777 EMERSON AVE | | | | PONTIAC | MI | 48340-3222 |
| DONALD TULIP | 521 MORRIS ST | | | | OGDENSBURG | NY | 13669-2729 |
| DONALD TULKKI | 4140 W COMMERCE RD | | | | MILFORD | MI | 48380-3116 |
| DONALD TULL JR | 712 HALLELUJAH TRL | | | | KELLER | TX | 76248-4203 |
| DONALD TUNGET | 8255 E COUNTY ROAD 1000 N | | | | BROWNSBURG | IN | 46112-9662 |
| DONALD TUNSTALL | 474 BUTTERCUP DR | | | | ROCHESTER HILLS | MI | 48307-5211 |
| DONALD TUNSTILL | 23680 STAR LN | | | | ELKMONT | AL | 35620-4812 |
| DONALD TURBEVILLE | 230 BROOKVIEW CT | | | | ANDERSON | IN | 46016-6808 |
| DONALD TURK | 508 44TH AVE E LOT D11 | | | | BRADENTON | FL | 34203-7507 |
| DONALD TURNER | 4076 HOLLETTS CORNER RD | | | | CLAYTON | DE | 19938-3144 |
| DONALD TURNER | 3985 N 200 W | | | | GREENFIELD | IN | 46140-8482 |
| DONALD TURNER | 1530 APPLEGATE RD | | | | MARLETTE | MI | 48453-8940 |
| DONALD TURNER | 208 NW 54TH TER | | | | GLADSTONE | MO | 64118-4402 |
| DONALD TURNER | 12657 S PR 1040 E | | | | GALVESTON | IN | 46932 |
| DONALD TURNER JR. | 29151 N FOSTORIA RD | | | | MILLBURY | OH | 43447-9411 |
| DONALD TURNQUIST | 19201 SE 51ST ST | | | | NEWALLA | OK | 74857-9233 |
| DONALD TURPIN | 1421 MUNSON ST | | | | BURTON | MI | 48509-1835 |
| DONALD TURRELL | 12775 WEST FREELAND RD | BOX 396 | | | FREELAND | MI | 48623 |
| DONALD TURSKEY | 36043 LITTLE MACK AVE | | | | CLINTON TOWNSHIP | MI | 48035-4424 |
| DONALD TUSHAUS & COMPANY EMPLOYEES PROFIT SHARING PLAN | DONALD TUSHAUS TRUSTEE | DONALD TESHAUS CO EMPLOYEES PROFIT SHARING PLAN 12-29-88 | 1209 E SWEETBRIAR LN | | HARLAND | WI | 53029-8635 |
| DONALD TUTTLE | PO BOX 255 | | | | ONAWAY | MI | 49765-0255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD TUTTLE | 5256 N GALE RD | | | | DAVISON | MI | 48423-8956 |
| DONALD TWARDOWSKI | 1347 BORDEN RD | | | | DEPEW | NY | 14043-4222 |
| DONALD TWITE | 341 E SOUTH ST | | | | DAVISON | MI | 48423-3005 |
| DONALD TYE | 19953 HULL ST | | | | DETROIT | MI | 48203-1243 |
| DONALD TYE | 4331 PANTEK DRIVE | | | | ATTICA | MI | 48412 |
| DONALD TYE | 117 N 4TH ST | | | | ODESSA | MO | 64076-1145 |
| DONALD TYLER | 1849 S CHRISTINE | | | | WESTLAND | MI | 48186-4454 |
| DONALD TYNER | 7409 BRIAR HILL PKWY | | | | CRESTWOOD | KY | 40014-8979 |
| DONALD TYREY | 107 N MEADOW LN | | | | MONTGOMERY CITY | MO | 63361-2100 |
| DONALD TYRRELL | 671 MILLER RD | | | | LAKE ORION | MI | 48362-3658 |
| DONALD TYSON | 230 WOOLWORTH RD | | | | STONEWALL | LA | 71078-8356 |
| DONALD TYSON | 1494 MANGO RD | | | | SALT LAKE CITY | UT | 84123-1353 |
| DONALD U LIVELY | 663 HALLOCK YOUNG RD | | | | MINERAL RIDGE | OH | 44440-9753 |
| DONALD UDELL | 923 S LOS ZAFIROS | | | | GREEN VALLEY | AZ | 85614-2319 |
| DONALD UEHLEIN | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DONALD ULERY | 4022 CAMELOT BLVD | | | | ANDERSON | IN | 46011-9040 |
| DONALD ULLERY | 223 WILSON PARK DR | | | | W CARROLLTON | OH | 45449-1643 |
| DONALD ULLMAN | 9824 MARYSVILLE RD | | | | OSTRANDER | OH | 43061-9772 |
| DONALD ULLOM | 105 FRIENDSHIP DR | | | | WEST NEWTON | PA | 15089-2010 |
| DONALD ULMER | 3175 S CRESTVIEW DR | | | | NEW CASTLE | IN | 47362-9629 |
| DONALD ULREY | 7601 MCCARTY RD | | | | SAGINAW | MI | 48603-9678 |
| DONALD ULREY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DONALD UNDERHILL | 7050 BYRON RD | | | | HOWELL | MI | 48855-9314 |
| DONALD UNDERWOOD | 1401 PETTIBONE AVE | | | | FLINT | MI | 48507-1533 |
| DONALD UNSEL | 11009 N ELMS RD | | | | CLIO | MI | 48420-9418 |
| DONALD UPCHURCH | 1501 E CENTENNIAL AVE | | | | MUNCIE | IN | 47303-3171 |
| DONALD UPDIKE | 540 COMMUNITY ST | | | | LANSING | MI | 48906-3222 |
| DONALD UPTEGRAFF | 23 S STRAITS HWY | | | | INDIAN RIVER | MI | 49749-9151 |
| DONALD URAMKIN | 138 CONSTITUTION CIR | | | | POTTERVILLE | MI | 48876-9514 |
| DONALD URBANCZYK | 6263 HOUGH RD | | | | ALMONT | MI | 48003-9758 |
| DONALD URTEL | 5699 JENNIFER DRIVE | | | | LOCKPORT | NY | 14094 |
| DONALD USILTON | 11808 AUGUSTINE HERMAN HWY | | | | KENNEDYVILLE | MD | 21645-3174 |
| DONALD USREY | 303 E 14TH ST | | | | MIO | MI | 48647-9051 |
| DONALD USSELMAN | | | | | | | |
| DONALD UTT | 5284 SPRING CREEK DR | | | | PRESCOTT | MI | 48756-8641 |
| DONALD UTT | 1459 FREDERICK CT | | | | MANSFIELD | OH | 44906-2425 |
| DONALD UTTERBACK | 409 WINDOW PLACE | | | | NILES | OH | 44446 |
| DONALD UTZ | 37 ANTOINETTE DR | | | | DEPEW | NY | 14043-1103 |
| DONALD UZIEL | 1405 WILLOW HEIGHTS DR | | | | N HUNTINGDON | PA | 15642-5812 |
| DONALD V FRY | 2104 SPRINGCREEK CIRCLE | | | | BELLBROOK | OH | 45305 |
| DONALD V HALYAK | 1217  TEAMSTER | | | | YOUNGSTOWN | OH | 44502-1348 |
| DONALD V HOWARD | 293 E SECOND ST | | | | XENIA | OH | 45385-3451 |
| DONALD V O HARA | 400 N LINN ST | | | | BAY CITY | MI | 48706-4832 |
| DONALD VAGEDES | 248 SW 159TH LN | HAMPTON LAKES | | | SUNRISE | FL | 33326-2269 |
| DONALD VALLAD | 841 E MURPHY LAKE RD | | | | MAYVILLE | MI | 48744-9336 |
| DONALD VALLANDINGHAM | 309 BROAD ST | | | | SWEDESBORO | NJ | 08085-1005 |
| DONALD VALLEY | 2406 CUMINGS AVE | | | | FLINT | MI | 48503-3544 |
| DONALD VAN BENTHUSEN | 2100 MEADOWLARK DR | | | | HARRISONVILLE | MO | 64701-2811 |
| DONALD VAN CURA | 133 LAW ST | | | | LAPEER | MI | 48446-2175 |
| DONALD VAN DE WARKER | 11245 BLACKJACK OAK DR | | | | JACKSONVILLE | FL | 32225-2319 |
| DONALD VAN DEUSEN | 15055 BRET DR | | | | FENTON | MI | 48430-1555 |
| DONALD VAN HOVE | 6271 W VIENNA RD | | | | CLIO | MI | 48420-9455 |
| DONALD VAN HOVEN | 5964 CHICAGO DR | | | | ZEELAND | MI | 49464-9668 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD VAN HUSS | 2007 N SALEM DR | | | | INDEPENDENCE | MO | 64058-1329 |
| DONALD VAN LOON | PO BOX 158 | | | | OWOSSO | MI | 48867 |
| DONALD VAN SCOY | 260 COUNTY ROAD 4761 | | | | WINNSBORO | TX | 75494-6394 |
| DONALD VAN SICKLE | 38819 COUNTY ROAD 374 | | | | PAW PAW | MI | 49079-9351 |
| DONALD VANCAS | 4120 ELDRIDGE AVE | | | | ORANGE PARK | FL | 32073-2133 |
| DONALD VANDE VELDE | PO BOX 520883 | | | | INDEPENDENCE | MO | 64052-0883 |
| DONALD VANDER LAAN | 2481 BALDWIN ST | | | | JENISON | MI | 49428-8721 |
| DONALD VANDER MEULEN | 2720 RICHMOND ST NW | | | | GRAND RAPIDS | MI | 49504-2333 |
| DONALD VANDER WAL | 6975 GLEN CREEK DR SE | | | | CALEDONIA | MI | 49316-9155 |
| DONALD VANDERKLOK | 2024 PINNACLE DR SW | | | | WYOMING | MI | 49519-4943 |
| DONALD VANDERLUGT | 2570 HAVERFORD DR | | | | TROY | MI | 48098-2334 |
| DONALD VANDERPOOL | 5119 SUWANNEE DR | | | | NEW PRT RCHY | NY | 34652-5447 |
| DONALD VANDIVIER | 3103 HEATHERWOOD DRIVE | APT. 2B | | | GRAND BLANC | MI | 48439 |
| DONALD VANDOUSER | 531 DORCHESTER DR | | | | DIMONDALE | MI | 48821-8704 |
| DONALD VANDYK | 6704 JOHN AVE | | | | ELLENTON | FL | 34222-4352 |
| DONALD VANDYKE | 6317 LADY JEANETTE DR | | | | SWARTZ CREEK | MI | 48473-8819 |
| DONALD VANHOOSE | 3144 WILLOW BND E | | | | BEAVERCREEK | OH | 45434-6131 |
| DONALD VANKAMPEN | 3594 HOLLYFIELD DR | | | | CEDAR SPRINGS | MI | 49319-8255 |
| DONALD VANPELT | 2036 WELKER AVE | | | | TOLEDO | OH | 43613-2828 |
| DONALD VANROSENDALE | 4535 PIPER ST | | | | FREMONT | CA | 94538-2551 |
| DONALD VARVEL | 558 SOUTHRIDGE DR | | | | BEDFORD | IN | 47421-9262 |
| DONALD VASBINDER | 261 DICKEY AVE NW | | | | WARREN | OH | 44485-2734 |
| DONALD VAUGHAN | 265 MORRIS AVE APT 3D | | | | NEWARK | NJ | 07103-2683 |
| DONALD VEITENGRUBER | 1610 W 7TH ST | | | | PRESCOTT | MI | 48756-9501 |
| DONALD VELLIQUETTE | 2920 STARR AVE | | | | OREGON | OH | 43616-2250 |
| DONALD VELTEN | 3531 SPRING RD | | | | LAFAYETTE | IN | 47909-3833 |
| DONALD VELTMAN | 4938 TYLER OAKS DR | | | | HUDSONVILLE | MI | 49426-9796 |
| DONALD VENATOR | 54 DUPONT AVE | | | | TONAWANDA | NY | 14150-7723 |
| DONALD VENBURG | 4117 CHAPMAN RD | | | | SHELBY TWP | MI | 48316-1411 |
| DONALD VENESKEY | PO BOX 5051 | | | | WILLOWICK | OH | 44095-0051 |
| DONALD VENESS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DONALD VENHAUS | 9827 BARLOW LN | | | | AFFTON | MO | 63123-6201 |
| DONALD VENTURINO | 4307 ASHLAWN DR | | | | FLINT | MI | 48507-5654 |
| DONALD VENTURINO | 8337 GARY AVE | | | | WESTLAND | MI | 48185-7084 |
| DONALD VERBLE | 517 DRY CREEK RD | | | | JONESBOROUGH | TN | 37659-7022 |
| DONALD VEREEKE | 2482 FALCON POINTE DR NW | | | | GRAND RAPIDS | MI | 49534-7580 |
| DONALD VERHAGE | 3518 MADISON ST | | | | KALAMAZOO | MI | 49008-2619 |
| DONALD VERMEULEN | 47948 JEFFERSON AVE | | | | CHESTERFIELD | MI | 48047-2222 |
| DONALD VERNON | 3915 PRIMO RD | | | | FESTUS | MO | 63028-4508 |
| DONALD VERRETTE | 6387 CEDAR LAKE RD | | | | OSCODA | MI | 48750-9455 |
| DONALD VERT | 4064 MOULTON DR | | | | FLINT | MI | 48507-5539 |
| DONALD VESTER | 3601 E WYOMING AVE SPC 121 | | | | LAS VEGAS | NV | 89104-4923 |
| DONALD VETITOE | 23002 LAKETREE LN | | | | SPRING | TX | 77373-6913 |
| DONALD VETOR | 6169 S 500 E | | | | MONTGOMERY | IN | 47558-5448 |
| DONALD VETOS | CACTUS GARDENS RV RESORT | 10657 SOUTH AVE 9E #B18 | | | YUMA | AZ | 85365 |
| DONALD VICE | 871 E BELL DR | | | | MARION | IN | 46953-5344 |
| DONALD VIERS | 31502 OLD SALTWORKS RD | | | | MEADOWVIEW | VA | 24361-4700 |
| DONALD VIEU | 14935 MAPLE ST | | | | POSEN | MI | 49776-9783 |
| DONALD VIGAR | 810 LINLAWN DR | | | | WABASH | IN | 46992-3903 |
| DONALD VILLAREAL | 2742 HERMANSAU RD | | | | SAGINAW | MI | 48604-2418 |
| DONALD VISCOMI | 2107 LOGAN DR | | | | STERLING HTS | MI | 48310-2855 |
| DONALD VIZENOR | 523 E HIGHLAND ST | | | | TECUMSEH | OK | 74873-4409 |
| DONALD VOELKER | PO BOX 432 | | | | GASPORT | NY | 14067-0432 |
| DONALD VOGEL | 2212 W WILLARD RD | | | | CLIO | MI | 48420-7814 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD VOGEL | FRANKFURTER STRASSE 202 | D-65779 KELKHEIM | GERMANY | | | | |
| DONALD VOGEL | FRANKFURTER STRASSE 202 | 65779 KELKHEIM | GERMANY | | | | |
| DONALD VOGRIN | 34284 PEMBROKE AVE | | | | LIVONIA | MI | 48152-1297 |
| DONALD VOGT | 2302 N BRITT RD | | | | JANESVILLE | WI | 53548-9332 |
| DONALD VOGT | 253 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7820 |
| DONALD VOJTUSH | 105 CEDAR BROOK DR | | | | ELYRIA | OH | 44035-4719 |
| DONALD VOLLWEILER | 9445 N STATE RD | | | | OTISVILLE | MI | 48463-9458 |
| DONALD VORCE | 3945 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9442 |
| DONALD VORCE JR | 3795 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9442 |
| DONALD VOS, JR. | 4929 TYLER ST | | | | HUDSONVILLE | MI | 49426-9725 |
| DONALD VOSS | 8399 N GOLFVIEW DR | | | | CITRUS SPRINGS | FL | 34434-5878 |
| DONALD VOUGHT | PO BOX 1532 | | | | PAHRUMP | NV | 89041-1532 |
| DONALD VROMAN | 4280 GARDNER ST | | | | STERLING HTS | MI | 48310-2633 |
| DONALD VUTERA | 2433 LOST CREEK DR | | | | FLUSHING | MI | 48433-9436 |
| DONALD W & JANE K REAM | DONALD REAM | 497 BROKEN OAK CT | | | MANSFIELD | OH | 44904 |
| DONALD W ANDERSON | 8348 STONY CREEK RD | | | | YPSILANTI | MI | 48197-6612 |
| DONALD W ASBURY | PO BOX 1 | | | | WELLINGTON | KY | 40387-0001 |
| DONALD W BAGFORD | 316 DOGWOOD LANE | | | | SPRING CITY | TN | 37381-5492 |
| DONALD W BAILEY | 415 BOUTELL CT | | | | GRAND BLANC | MI | 48439-1572 |
| DONALD W BERG JR & JANET Y BERG REV. INTERVIVOS TRUST | C/O DONALD W BERG, JR | P O BOX 354 | | | FOLSOM | NM | 88419 |
| DONALD W BIDWELL | 9315 NE 141 PL | | | | BOTHELL | WA | 98011 |
| DONALD W BLACK | 305 NW 54TH TER | | | | KANSAS CITY | MO | 64118-4405 |
| DONALD W BROERING | 1 ISAAC DR | | | | WARRENTON | MO | 63383-3219 |
| DONALD W BUNN | 31 N HORTON ST | | | | DAYTON | OH | 45403-1218 |
| DONALD W BURDEN | 70 PLEASANT HILL BLVD | | | | FRANKLIN | OH | 45005 |
| DONALD W BURGESS | 8204 DODGE RD | | | | OTISVILLE | MI | 48463-9485 |
| DONALD W BURTCH JR | 19490 COLVIN RD | | | | SAINT CHARLES | MI | 48655-9785 |
| DONALD W CAFFEE | 412 NORTH DECKER AVENUE | | | | DAYTON | OH | 45417 |
| DONALD W CARN | RR 4 BOX 257 | | | | CAMERON | WV | 26033-9774 |
| DONALD W CLAY | 11841 STONE BLUFF DR | | | | GRAND LEDGE | MI | 48837-2415 |
| DONALD W CLINGERMAN | 176 DURST DR. NW | | | | WARREN | OH | 44483-1102 |
| DONALD W COX | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| DONALD W CRAIG | 151 CROSKEY BLVD | | | | MEDWAY | OH | 45341-9533 |
| DONALD W CRONAN | 30 WYNDEMERE DR | | | | FRANKLIN | OH | 45005-2434 |
| DONALD W CURRIE | 9267 BOSTON STATE RD | | | | BOSTON | NY | 14025-9604 |
| DONALD W CURTS | 923 PONY EXPRESS TRL | | | | MOORESVILLE | IN | 46158-8276 |
| DONALD W DASSANCE | 2450 KROUSE RD LOT 519 | | | | OWOSSO | MI | 48867-8113 |
| DONALD W DOUCETTE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DONALD W DRISCOLL | 25 MONROE DR. | | | | LEBANON | OH | 45036-- 14 |
| DONALD W GOFF | 17621 CAPTIVA ISLAND LN | | | | FORT MYERS | FL | 33908-6115 |
| DONALD W GORDON | 566 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9730 |
| DONALD W GRAY | 82 ARGILE ST | | | | FRANKLIN | OH | 45005 |
| DONALD W GRAYEM | 326 WOODLAND ST. | | | | NEWTON FALLS | OH | 44444 |
| DONALD W HARVEY | 2120 CANARYCOURT | | | | DAYTON | OH | 45414-3108 |
| DONALD W HAWKINS | 5381 FRANKWILL AVE | | | | CLARKSTON | MI | 48346-3725 |
| DONALD W HOVATER | 129 BUD CARTER RD | | | | MONTICELLO | KY | 42633-5778 |
| DONALD W HOVATER | HC - 71 BOX 167 | | | | ALPHA | KY | 42603-9700 |
| DONALD W HOZESKA | 3692 MIDLAND RD | | | | SAGINAW | MI | 48603 |
| DONALD W HUTTEN | 11031 WELLSLEY CT | | | | ST LOUIS | MO | 63146-5529 |
| DONALD W JOHNS | 7429 TOWNSHIP ROAD 119 | | | | FREDERICKTOWN | OH | 43019-9268 |
| DONALD W KANTOLA | 7424 ORMOND RD | | | | DAVISBURG | MI | 48350-2428 |
| DONALD W KANTOLA | 4874 FIESTA WAY | | | | LAS VEGAS | NV | 89121-2837 |
| DONALD W KOBRAK | 3231 NORTHFIELD CT | | | | LAKE ORION | MI | 48360-1731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD W KOCHANSKI | 28512 BOSTON ST | | | | SAINT CLAIR SHORES | MI | 48081-1026 |
| DONALD W LACHANCE JR | 23546 SKAGG CITY RD | | | | TECUMSEH | OK | 74873-7503 |
| DONALD W LACLAIR | 3048 BIGLEAF DR | | | | LITTLE ELM | TX | 75068-6600 |
| DONALD W LOOMIS | 3345 HOLLIDAY DR | | | | BERLIN CENTER | OH | 44401-9736 |
| DONALD W MAIZE | 1772 V.P. LUNN DR | | | | SPRING HILL | TN | 37174 |
| DONALD W MCINNIS | 7175 LAPEER RD | | | | DAVISON | MI | 48423-3399 |
| DONALD W MCMURRAY | 2530 WYSONG RD | | | | EATON | OH | 45320 |
| DONALD W MCWHIRTER | 252 KENDERTON TRL | | | | DAYTON | OH | 45430 |
| DONALD W MESSENGER | 93 SPENCER ROAD | | | | ROCHESTER | NY | 14609-5654 |
| DONALD W MONCRIEF | 7260 KIRKVIEW DR | | | | DAYTON | OH | 45424 |
| DONALD W OVERCASH | 241 E MAIN ST | | | | VERONA | OH | 45378 |
| DONALD W OVERHOLSER | 1305 N STATE ROUTE 201 | | | | CASSTOWN | OH | 45312 |
| DONALD W PAGE PERSONAL REPRESENTATIVE FOR DONALD R PAGE | DONALD W PAGE | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| DONALD W PANOUSHEK | 20789 ALPINE DR | | | | LAWRENCEBURG | IN | 47025-9093 |
| DONALD W PARTRIDGE | 2088 DESERT WOODS DR | | | | HENDERSON | NV | 89012-6134 |
| DONALD W PETERS | 1980  SHAWHAN RD | | | | MORROW | OH | 45152-9691 |
| DONALD W POFF | 306 FLORIDA RD N | | | | SYRACUSE | NY | 13211-1520 |
| DONALD W PREMO | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DONALD W QUILLEN | 805 W 7TH ST | | | | COLUMBIA | TN | 38401-3053 |
| DONALD W ROACH | 202 SAINT JAMES ST | | | | FORSYTH | GA | 31029-3965 |
| DONALD W SAXON | 2300 PARIS | | | | TROY | MI | 48083-2367 |
| DONALD W SMITH | 151 DENISE ST | | | | STANTON | MI | 48888-9214 |
| DONALD W SMITH | 12544 CAMINO EMPARRADO | | | | SAN DIEGO | CA | 92128-1402 |
| DONALD W SNYDER | 3743 HEATHWOOD DR | | | | TIPP CITY | OH | 45371-9392 |
| DONALD W STRYKER | 191  HINEY RD | | | | WILMINGTON | OH | 45177-9630 |
| DONALD W SWEENEY JR | 133 PLYMOUTH AVE S | | | | SYRACUSE | NY | 13211-1848 |
| DONALD W UTT | 5284 SPRING CREEK DR | | | | PRESCOTT | MI | 48756-8641 |
| DONALD W VAN HUSS | 2007 N SALEM DR | | | | INDEPENDENCE | MO | 64058-1329 |
| DONALD W VOGT | 253 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7820 |
| DONALD W WILBERT | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| DONALD W ZIMMERMAN | PO BOX 641 | | | | FRANKLIN | OH | 45005-0641 |
| DONALD W. HUDLER | 5403 GORHAM DR | | | | CHARLOTTE | NC | 28226-6411 |
| DONALD W. IRWIN | | | | | | | |
| DONALD W. STEVER, K&L GATES, C/O CROTON POINT LANDFILL SITE | 1 NEWARK CTR FL 10 | | | | NEWARK | NJ | 07102-5237 |
| DONALD W. WINTER | 6690 WELLSDALE CT | | | | WASHINGTON | MI | 40984 |
| DONALD WACHLIN | 1700 S RIVER RD APT 62 | | | | JANESVILLE | WI | 53546-4510 |
| DONALD WACHSMUTH | 2701 AFFIRMED DR | | | | JANESVILLE | WI | 53546-4416 |
| DONALD WADDELL | 20000 CONLEY ST | | | | DETROIT | MI | 48234-2256 |
| DONALD WADDELL | 26431 ZEMAN AVE | | | | EUCLID | OH | 44132-1942 |
| DONALD WADDINGTON | 2118 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-4823 |
| DONALD WADE | 2325 CORINTH CHURCH RD | | | | BOWMAN | GA | 30624-1710 |
| DONALD WADE | 36260 LAKE SHORE BLVD APT 108 | | | | EASTLAKE | OH | 44095-1446 |
| DONALD WADE | 220 ELLIOTT RD | | | | MARY ESTHER | FL | 32569-1654 |
| DONALD WADE | PO BOX 113 | | | | NEWTON | WI | 53063-0113 |
| DONALD WADE | 8853 POWDERHORN WAY | | | | INDIANAPOLIS | IN | 46256-1121 |
| DONALD WAGLE JR | 10374 MELINDA DR | | | | CLIO | MI | 48420-9407 |
| DONALD WAGNER | 4297 RIVER RD | | | | YOUNGSTOWN | NY | 14174-9753 |
| DONALD WAGNER | 1449 S BERWICK AVE | | | | INDIANAPOLIS | IN | 46241-4113 |
| DONALD WAGNER | 15091 E STREET RD | | | | MONTROSE | MI | 48457-9328 |
| DONALD WAGNER | 4341 N HILL DR | | | | HOLLY | MI | 48442-1820 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD WAGNER | 7382 DENTON HILL RD | | | | FENTON | MI | 48430-9480 |
| DONALD WAGNER | 3135 UTAH AVE S | | | | ST LOUIS PARK | MN | 55426-3618 |
| DONALD WAGNER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| DONALD WAGNER II | 53110 MICHAEL DR | | | | CHESTERFIELD | MI | 48047-6116 |
| DONALD WAHL | 612 SWALLOW ST | | | | BERLIN | PA | 15530-1514 |
| DONALD WAILD | 2099 H E JOHNSON RD | | | | BOWLING GREEN | KY | 42103-9040 |
| DONALD WAITE | 11208 RICE CREEK RD | | | | RIVERVIEW | FL | 33569-5132 |
| DONALD WAKER | 755 SPRING GARDEN PL | | | | DAYTON | OH | 45431-2753 |
| DONALD WALCH | 9277 REYNOLDS RD | | | | TRAVERSE CITY | MI | 49684-9664 |
| DONALD WALD | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| DONALD WALKER | 1000 WALDEN CK BLDG 20-3L | | | | SPRING HILL | TN | 37174 |
| DONALD WALKER | PO BOX 26493 | | | | FT LAUDERDALE | FL | 33320-6493 |
| DONALD WALKER | 7345 WALKER'S KNOB RD | | | | CONNELLYS SPRINGS | NC | 28612 |
| DONALD WALKER | 2305 E RIGGIN RD | | | | MUNCIE | IN | 47303-6311 |
| DONALD WALKER | 6122 S STATE ROUTE 73 | | | | WILMINGTON | OH | 45177-9378 |
| DONALD WALKER | 558 SPY CT | | | | ALMONT | MI | 48003-8700 |
| DONALD WALKER | 2766 WATCHHILL DR | | | | LAPEER | MI | 48446-8793 |
| DONALD WALKER | 54 W WASHINGTON ST | | | | CLARKSTON | MI | 48346-1552 |
| DONALD WALKER | 6449 WESTERN WAY | | | | FLINT | MI | 48532-2052 |
| DONALD WALKER | 3117 W WASHINGTON ST | | | | SPRINGFIELD | IL | 62702-3372 |
| DONALD WALKER | 908 NW 1ST ST | | | | MOORE | OK | 73160-2104 |
| DONALD WALKER | PO BOX 22 | | | | GOODELLS | MI | 48027-0022 |
| DONALD WALKER | 57300 10 MILE RD | | | | SOUTH LYON | MI | 48178-8328 |
| DONALD WALKER JR | 60591 MOUNT VERNON RD | | | | ROCHESTER | MI | 48306-2041 |
| DONALD WALL | 3234 MARTHAROSE CT | | | | FLINT | MI | 48504-1277 |
| DONALD WALL JR | 1885 WEEKS LN NW | | | | BROOKHAVEN | MS | 39601-3689 |
| DONALD WALL SR | 572 RIVER ROAD DR SE | | | | BOGUE CHITTO | MS | 39629-9720 |
| DONALD WALLACE | 105 ANTLER TRL | | | | PRUDENVILLE | MI | 48651-9556 |
| DONALD WALLACE | 13566 ORCHARD VIEW ST | | | | CARLETON | MI | 48117-9448 |
| DONALD WALLACE | 1239 E 28TH ST | | | | ANDERSON | IN | 46016-5524 |
| DONALD WALLACE | 2469 WOODWAY AVE | | | | DAYTON | OH | 45406-2149 |
| DONALD WALLACE | 12484 DUNHAM RD | | | | HARTLAND | MI | 48353-2108 |
| DONALD WALLACE JR. | 7276 FLORAL AVE | | | | JENISON | MI | 49428-9737 |
| DONALD WALLACE, JR. | 5764 PENNYWELL DR | | | | DAYTON | OH | 45424-5432 |
| DONALD WALLER | 1066 ROLLING FIELDS CIR | | | | COLUMBIA | TN | 38401-3564 |
| DONALD WALLS | 4118 GRANGE HALL RD | | | | SPRINGFIELD | OH | 45504-3714 |
| DONALD WALLS I I | 17475 FISH LAKE RD | | | | HOLLY | MI | 48442-8975 |
| DONALD WALSER | 4210 HARBORTOWNE DR APT 1 | | | | SAGINAW | MI | 48503-1438 |
| DONALD WALSER | 5189 OLD BARN LN | | | | CLIO | MI | 48420-8295 |
| DONALD WALSH | 5127 STATE ROUTE 5 | | | | NEWTON FALLS | OH | 44444-9574 |
| DONALD WALTEMIRE | 159 CLIFTON DR NE | | | | WARREN | OH | 44484-1803 |
| DONALD WALTER | 3538 ELROY ANSONIA RD | | | | ANSONIA | OH | 45303-8942 |
| DONALD WALTERS | 685 BROOKSIDE AVE | | | | GALION | OH | 44833-3105 |
| DONALD WALTERS | 5305 NE 59TH TER | | | | KANSAS CITY | MO | 64119-2417 |
| DONALD WALTERS | 1999 HIGHWAY 879 | | | | OAK GROVE | LA | 71263-7128 |
| DONALD WALTERS | 20904 CALEDONIA AVE | | | | HAZEL PARK | MI | 48030-2535 |
| DONALD WALTHER | PO BOX 317 WILLARD | | | | BIRCH RUN | MI | 48415 |
| DONALD WALTIMIRE | RR 3 | | | | NAPOLEON | OH | 43545 |
| DONALD WALTON | 342 COATS RD | | | | LAKE ORION | MI | 48362-1010 |
| DONALD WALTON | 8 CLARION DR | | | | ETOWAH | NC | 28729-9755 |
| DONALD WALTZ | 1103 GREENHILL RD | | | | WEST CHESTER | PA | 19380-4052 |
| DONALD WALTZ | 609 DORSET ST | | | | PORTAGE | MI | 49002-3525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD WALWORTH | 1738 ROSLYN ROAD | | | | MINERAL RIDGE | OH | 44440 |
| DONALD WALZ | 253 W JEFFERSON ST | | | | UPLAND | IN | 46989-9021 |
| DONALD WANGLER | 10 SURREY CT | | | | MONROEVILLE | OH | 44847-9793 |
| DONALD WANNEMACHER | 10830 ROAD 171 | | | | PAULDING | OH | 45879-9312 |
| DONALD WANNEMACHER | 1457 SOUTHRIDGE DR | | | | WATERVILLE | OH | 43566-1621 |
| DONALD WARD | 1034 E FERRY ST | | | | BUFFALO | NY | 14211-1453 |
| DONALD WARD | 3380 E MIDLAND RD | | | | BAY CITY | MI | 48706-2822 |
| DONALD WARD | 22100 STATE ROUTE 93 S | | | | LOGAN | OH | 43138-8841 |
| DONALD WARD | 1863 CORTINA DR | | | | DAYTON | OH | 45459-1348 |
| DONALD WARD | 5905 S MOHAWK AVE | | | | YPSILANTI | MI | 48197-6724 |
| DONALD WARD | 125 2ND ST | | | | IONIA | MI | 48846-9713 |
| DONALD WARD JR | 35 OAK LN | | | | FLINT | MI | 48506-5282 |
| DONALD WARGO | 11 PICCOLO PL | | | | OLMSTED FALLS | OH | 44138-3036 |
| DONALD WARMBIER | 430 ALEXANDRA CIR | | | | WESTON | FL | 33326-3308 |
| DONALD WARNER | 10008 LEHRING RD | | | | BYRON | MI | 48418-9169 |
| DONALD WARNER | 36422 BRENNAN RD | | | | NEW BALTIMORE | MI | 48047-6343 |
| DONALD WARNER | 2331 STAHR LN | | | | WOOSTER | OH | 44691-9458 |
| DONALD WARNER | 1603 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8908 |
| DONALD WARNER | 604 N FAYETTE ST | | | | FAYETTE | OH | 43521-9585 |
| DONALD WARNER | 5141 OAKCLIFF DR | | | | WATERFORD | MI | 48327-2844 |
| DONALD WARNER | 7888 BAREBACK DR | | | | SPARKS | NV | 89436-8615 |
| DONALD WARNICK | 48 FOREST ST | | | | PONTIAC | MI | 48342-1323 |
| DONALD WARREN | 1722 E DUDLEY ST | | | | MUNCIE | IN | 47302-2836 |
| DONALD WASHBURN | 41878 VANDERBILT DR | | | | STERLING HTS | MI | 48313-3675 |
| DONALD WASIL | 11492 BROOKSHIRE ST | | | | TEMPERANCE | MI | 48182-9698 |
| DONALD WASILEWSKI | 3571 DEMURA DR SE | | | | WARREN | OH | 44484-3721 |
| DONALD WASTLER | PO BOX 478 | | | | BROOKVILLE | OH | 45309-0478 |
| DONALD WATERMAN | 395 WILLIAMS RD | | | | BARNESVILLE | GA | 30204-3480 |
| DONALD WATERMAN | 404 W 9TH ST | | | | GEORGETOWN | IL | 61846-1419 |
| DONALD WATERS | 6945 JOSEPH DR | | | | ENON | OH | 45323-1449 |
| DONALD WATERS | 12016 MILLION DOLLAR HWY | | | | MEDINA | NY | 14103-9647 |
| DONALD WATKINS | 2111 BASELINE RD APT 2 | | | | GRAND ISLAND | NY | 14072-2069 |
| DONALD WATKINS | 976 N. CO. RD 780 E. | | | | GREENTOWN | IN | 46936 |
| DONALD WATKINS | 15255 US 24 | | | | SHERWOOD | OH | 43556 |
| DONALD WATKINS | 90 SKY LN | | | | TITUSVILLE | FL | 32796-2234 |
| DONALD WATKINS | 4888 TOWNLINE RD | | | | LOCKPORT | NY | 14094-9604 |
| DONALD WATKINS | 3719 LIGHTHOUSE WAY | | | | SEVIERVILLE | TN | 37876-5843 |
| DONALD WATKINS JR | 11 ASHGROVE CT | | | | FRANKLIN | OH | 45005-1959 |
| DONALD WATSON | 4621 STATE ROUTE 276 | | | | BATAVIA | OH | 45103-2010 |
| DONALD WATSON | 1437 MELVIN PL | | | | PLAINFIELD | NJ | 07060-2909 |
| DONALD WATSON | 1008 NEWPORT AVE | | | | LAKELAND | FL | 33801-5958 |
| DONALD WATSON | 24 N GLASPIE ST | | | | OXFORD | MI | 48371-5114 |
| DONALD WATSON | 2304 HIGHWAY B | | | | POPLAR BLUFF | MO | 63901-7756 |
| DONALD WATSON | 3435 WHIPPOORWILL LAKE NORTH DR | | | | MONROVIA | IN | 46157-9133 |
| DONALD WATTS | 1505 WEST ST | | | | EATON RAPIDS | MI | 48827-1904 |
| DONALD WATTS | 19202 EDINBOROUGH RD | | | | DETROIT | MI | 48219-2747 |
| DONALD WAY | 13060 E BASELINE RD | | | | HICKORY CRNRS | MI | 49060-9754 |
| DONALD WAYNE DOREY | C/O NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| DONALD WAYNE RUDOLPH | DONALD WAYNE RUDOLPH & | TERESA ANN RUDOLPH | PO BOX 451 | | BURSON | CA | 95225-0451 |
| DONALD WEATHERLY JR | 2106 STIRRUP LN APT G204 | | | | TOLEDO | OH | 43613-5675 |
| DONALD WEAVER | 1468 WALLINDA DR | | | | ESSEXVILLE | MI | 48732-3205 |
| DONALD WEAVER | 11796 MONSBROOK CT | | | | STERLING HEIGHTS | MI | 48312-1429 |
| DONALD WEAVER | 20905 MARLINGA DR | | | | CLINTON TOWNSHIP | MI | 48038-2440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD WEAVER | 659 WEBB DR | | | | SPARTANBURG | SC | 29303-2513 |
| DONALD WEAVER | 15655 N COUNTY RD 700E | | | | DUNKIRK | IN | 47336 |
| DONALD WEBB | 4608 CUTLASS DR | | | | ENGLEWOOD | OH | 45322-2514 |
| DONALD WEBB | 3 CEDAR DR | | | | BELLEVILLE | IL | 62220-3127 |
| DONALD WEBB | 1191 OLD SNELLVILLE HWY | | | | LAWRENCEVILLE | GA | 30044-6225 |
| DONALD WEBB | 1171 BOWERIE CHASE | | | | POWDER SPRINGS | GA | 30127-6934 |
| DONALD WEBB | 9074 BALL DIAMOND RD | | | | MADISON | IN | 47250-6501 |
| DONALD WEBER | 11930 GRAND RIVER DR | | | | FORT WAYNE | IN | 46845-9718 |
| DONALD WEBER | 14204 MCKINLEY RD | | | | MONTROSE | MI | 48457-9775 |
| DONALD WEBER | 2004 W WILNO DR | | | | MARION | IN | 46952-1516 |
| DONALD WEBER | 18 ROBIN RD CONT CLUB | | | | WILDWOOD | FL | 34785 |
| DONALD WEBER | 518 LAFAYETTE ST | | | | IONIA | MI | 48846-1837 |
| DONALD WEBSTER | 2781 PETOSKEY WAY | | | | MILFORD | MI | 48380-3380 |
| DONALD WEBSTER | 1314 LIILAC LN | | | | WATERFORD | MI | 48327-4410 |
| DONALD WEBSTER | 801 PARK AVE | | | | PIQUA | OH | 45356-1803 |
| DONALD WEBSTER | 1227 MONTEREY LN | | | | JANESVILLE | WI | 53546-5378 |
| DONALD WEBSTER | 10688 FRIEDLEY LN | | | | EATON RAPIDS | MI | 48827-9781 |
| DONALD WECKLER | 5103 HILLCREST DR | | | | FLINT | MI | 48506-1503 |
| DONALD WEEKS | 5448 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8710 |
| DONALD WEESE | 28 FRANCIS ST | | | | MIDDLEPORT | NY | 14105-1222 |
| DONALD WEGENER | 5470 HOMESTEAD LN | | | | BAY CITY | MI | 48706-3026 |
| DONALD WEGMAN | 0113 WEST 700 NORTH | | | | LA FONTAINE | IN | 46940 |
| DONALD WEHRLEY | 250 W BEECH LN | | | | ALEXANDRIA | IN | 46001-8386 |
| DONALD WEHUNT | 301 COURTYARD PASS | | | | WOODSTOCK | GA | 30189-1586 |
| DONALD WEICHEL | 11785 BEACHWOOD CT | | | | SOUTH LYON | MI | 48178-6653 |
| DONALD WEIKERT | 39 E CROSS ST | | | | LAURA | OH | 45337-8790 |
| DONALD WEINGART | 7875 WALNUT ST UN A | | | | BOARDMAN | OH | 44512 |
| DONALD WEINKEIN | 204 WHITEHIRST CT W | | | | SAINT CHARLES | MO | 63304-5596 |
| DONALD WEISE JR | 8547 SANDI ACRES LOOP | | | | SHREVEPORT | LA | 71129-9778 |
| DONALD WEISKIRCH | 15696 GRATIOT RD | | | | HEMLOCK | MI | 48626-9463 |
| DONALD WEISS | 56990 RUGGLES RD | | | | THREE RIVERS | MI | 49093-9713 |
| DONALD WELBES | 2001 BIG OAK DR | | | | SPRING HILL | TN | 37174-2587 |
| DONALD WELCH | 2378 WILDWOOD CIRCLE DRIVE | | | | GRAND BLANC | MI | 48439-4354 |
| DONALD WELCH | 8037 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9147 |
| DONALD WELCHER | 1013 CORNELL RD | | | | KOKOMO | IN | 46901-1569 |
| DONALD WELCOME | 27167 AVONDALE ST | | | | INKSTER | MI | 48141-1815 |
| DONALD WELLENDORF | 3237 SUGARBUSH DR | | | | CARROLLTON | TX | 75007 |
| DONALD WELLMAN | 5351 FLETCHER ST | | | | WAYNE | MI | 48184-2080 |
| DONALD WELLS | 4532 STATE ROUTE 122 | | | | FRANKLIN | OH | 45005-9764 |
| DONALD WELLS | 1358 LINCOLN ST | | | | LAPEER | MI | 48446-1273 |
| DONALD WELLS | 10220 TENNESSEE ST | | | | OSCODA | MI | 48750-1904 |
| DONALD WELLS JR | 939 HICKORY TRAIL DR | | | | WILMINGTON | OH | 45177-2795 |
| DONALD WELSH | 20205 W AIRPORT RD | | | | LOCKPORT | IL | 60441 |
| DONALD WENDEL | 448 WHITEHAVEN RD | | | | GRAND ISLAND | NY | 14072-1976 |
| DONALD WENDLAND | 9333 N CHURCH DR APT 708 | | | | PARMA HEIGHTS | OH | 44130-4720 |
| DONALD WENDLING | 17600 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9640 |
| DONALD WENK | 121 PINEFIELD | | | | OKLAHOMA CITY | OK | 73149-1832 |
| DONALD WENZEL | 4846 BETSY DR | | | | FRANKLIN | OH | 45005-5049 |
| DONALD WENZLICK | 7435 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1494 |
| DONALD WERNER | BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DONALD WERSCHKY | 623 N CENTER ST | | | | SEBEWAING | MI | 48759-1015 |
| DONALD WERTHEIMER | 3005 OAK PARK RD | | | | PITTSBURGH | PA | 15214-2653 |
| DONALD WERTMAN | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD WESLEY REED | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| DONALD WEST | C/O WEITZ LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DONALD WEST | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DONALD WEST | 604 SW LOCUST ST | | | | OAK GROVE | MO | 64075-9449 |
| DONALD WEST | 35 GAGE ST | | | | PONTIAC | MI | 48342-1629 |
| DONALD WEST | 1034 ALEXANDERSVILLE ROAD | | | | MIAMISBURG | OH | 45342-4285 |
| DONALD WESTBROOK | 40362 LOGAN CT | | | | TEMECULA | CA | 92591 |
| DONALD WESTBROOK | 25409 | YNEZ RD | | | TEMECULA | CA | 92591-4556 |
| DONALD WESTERHOLD | 11272 STARR SCHOOL RD | | | | ODESSA | MO | 64076-6228 |
| DONALD WESTLING | 78275 CHURCH CORNER RD | | | | WASHBURN | WI | 54891-4830 |
| DONALD WESTMORELAND | 818 S 2ND STREET TER | | | | ODESSA | MO | 64076-1515 |
| DONALD WESTON, JR. | 6568 BEAR LAKE DR | | | | LAKE | MI | 48632-9165 |
| DONALD WESTOVER | 400 W OSAGE ST | | | | BAY CITY | MI | 48706-5251 |
| DONALD WEZELL | 3437 W HOME AVE | | | | FLINT | MI | 48504-1462 |
| DONALD WHALEY | 428 CHILDERS ST 5044 | | | | PENSACOLA | FL | 32534 |
| DONALD WHATMAN | 170 E KOCHHEISER RD | | | | BELLVILLE | OH | 44813-9293 |
| DONALD WHEATCRAFT | 29135 S WESLEY AVE | | | | FLAT ROCK | MI | 48134-1276 |
| DONALD WHEATLEY | PO BOX 5644 | | | | SAGINAW | MI | 48603-0644 |
| DONALD WHEATLEY | 820 FAIRMEAD RD APT A | | | | PLAINFIELD | IN | 46168-2406 |
| DONALD WHEATON | 2104 N HENDERSON RD | | | | DAVISON | MI | 48423-8115 |
| DONALD WHETZEL | 635 STONEWAY DR | | | | SAN ANTONIO | TX | 78258-2324 |
| DONALD WHICKER JR | 5191 N 900 W | | | | SHARPSVILLE | IN | 46068-9289 |
| DONALD WHITACRE | 150 HELEN ST | | | | ENON | OH | 45323-1318 |
| DONALD WHITAKER | 3432 LONGWOOD LN | | | | CONWAY | SC | 29527-6033 |
| DONALD WHITAKER | 3535 PAINT CREEK LN | | | | OXFORD | MI | 48371-5536 |
| DONALD WHITE | 515 PARTRIDGE BERRY PL | | | | GARNER | NC | 27529-7700 |
| DONALD WHITE | 163 SPEZIA DR | | | | OXFORD | MI | 48371-4775 |
| DONALD WHITE | 3458 KNEELAND CIR | | | | HOWELL | MI | 48843-4504 |
| DONALD WHITE | 6193 KETCHUM AVE | | | | NEWFANE | NY | 14108-1124 |
| DONALD WHITE | 9714 W COUNTY ROAD 975 N | | | | MIDDLETOWN | IN | 47356-9333 |
| DONALD WHITE | 16 E ROMEO RD | | | | ROMEOVILLE | IL | 60446-1529 |
| DONALD WHITE | 4105 CHARTER OAK DR | | | | FLINT | MI | 48507-5509 |
| DONALD WHITE | 2348 AMELITH RD | | | | BAY CITY | MI | 48706-9320 |
| DONALD WHITE | 7284 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9416 |
| DONALD WHITE | 512 N SAGINAW ST | | | | DURAND | MI | 48429-1241 |
| DONALD WHITE | 5248 BATTLE CREEK RD | | | | OLIVET | MI | 49076-9662 |
| DONALD WHITE | PO BOX 1638 | | | | TRACY | CA | 95378-1638 |
| DONALD WHITE | PO BOX 738 | | | | WRIGHT CITY | MO | 63390-0738 |
| DONALD WHITEAKER SR | 690 REGENT RD | | | | CINCINNATI | OH | 45245-1628 |
| DONALD WHITEHEAD | 9346 ARBELA RD | | | | MILLINGTON | MI | 48746-9578 |
| DONALD WHITEHEAD | 35613 WOLFE NECK RD | | | | REHOBOTH BEACH | DE | 19971-8700 |
| DONALD WHITEMAN | 3700 CREED AVE | | | | HUBBARD | OH | 44425-9769 |
| DONALD WHITENACK | 340 COUNTY ROAD 3151 | | | | DE BERRY | TX | 75639-3224 |
| DONALD WHITENIGHT | 10023 TIFFANY DR | | | | FORT WAYNE | IN | 46804-3957 |
| DONALD WHITLEY | 1447 N 43RD ST | | | | EAST SAINT LOUIS | IL | 62204-2508 |
| DONALD WHITLEY | 127 FROST ST | | | | LINCOLN | ME | 04457-4714 |
| DONALD WHITLOCK | 30977 STONE RIDGE DR APT 2112 | | | | WIXOM | MI | 48393-3882 |
| DONALD WHITMAN | C RR 5 | | | | BRYAN | OH | 43506 |
| DONALD WHITMER | PO BOX 215 | | | | REDAN | GA | 30074-0215 |
| DONALD WHITNEY | 111 SANTEE CT | | | | CROSSVILLE | TN | 38572-6967 |
| DONALD WHITNEY | 26580 BALLARD ST | | | | HARRISON TOWNSHIP | MI | 48045-2414 |
| DONALD WHITTINGTON | 2248 KETWELL CIR APT D | | | | KETTERING | OH | 45420-3575 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD WICKHAM | 7283 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9416 |
| DONALD WICKLINE | 5057 N 400 E | | | | MARION | IN | 46952-6876 |
| DONALD WICKS | 7227 GREENWOOD RD | | | | GLADWIN | MI | 48624-9116 |
| DONALD WIDAJEWSKI | 1492 STONE TRL | | | | ENTERPRISE | FL | 32725-2402 |
| DONALD WIDENER | 6272 PEACH DR | | | | CLARKSTON | MI | 48346-1626 |
| DONALD WIDENER | | | | | | | |
| DONALD WIDENER JR | 1736 MORRISON BLVD | | | | CANTON | MI | 48187 |
| DONALD WIDMARK | 202 LAUREL OAK LN | | | | HENDERSONVILLE | NC | 28791-2950 |
| DONALD WIEDBRAUK | 2601 CARIBOU TRL | | | | WEST BRANCH | MI | 48661-9741 |
| DONALD WIEDERHOLD | 16350 ESTUARY CT | | | | BOKEELIA | FL | 33922-1535 |
| DONALD WIEGERSMA | 7949 BROWN SCHOOL RD | | | | BROWN CITY | MI | 48416-9027 |
| DONALD WIGGERT | 1564 DALEY RD | | | | LAPEER | MI | 48446-8720 |
| DONALD WILBANKS | BOX 10248 HWY 71 | | | | PISGAH | AL | 35765 |
| DONALD WILBANKS | 2708 WYNDHAM GATE BLVD | | | | OPELIKA | AL | 36804-7570 |
| DONALD WILBER | 8650 17 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-8029 |
| DONALD WILBERT | 1171 DEER PATH TRL | | | | OXFORD | MI | 48371-6604 |
| DONALD WILBURN | PO BOX 2301 | | | | SAGINAW | MI | 48605-2301 |
| DONALD WILBURN JR | 24940 FREDRICK ST | | | | SOUTHFIELD | MI | 48033-3915 |
| DONALD WILCOX | 3552 APPLETREE RD | | | | FARWELL | MI | 48622-9769 |
| DONALD WILCOX | 208 N MONROE ST | | | | BAY CITY | MI | 48708-6440 |
| DONALD WILCOX JR | 6499 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1129 |
| DONALD WILDEY | 1045 WILSON DUNHAM HILL RD | | | | NEW RICHMOND | OH | 45157-9733 |
| DONALD WILEY | 861 ESTHER ST | | | | HUNTINGTON | IN | 46750-1919 |
| DONALD WILEY | PO BOX 422 | | | | CANFIELD | OH | 44406-0422 |
| DONALD WILFERT | 4103 DURHAMS XING | | | | CINCINNATI | OH | 45245-1758 |
| DONALD WILHELM | 1606 W MAIN ST | | | | BLUE SPRINGS | MO | 64015-3524 |
| DONALD WILHITE | 3422 HERITAGE LN | | | | FORT WORTH | TX | 76014-2542 |
| DONALD WILKERSON | 30 ROLLING PARK DR N | | | | MASSILLON | OH | 44647-5161 |
| DONALD WILKERSON | 3015 156TH AVE SE | | | | NORMAN | OK | 73026-9124 |
| DONALD WILKINS | 5351 SHARON TRL | | | | LAKELAND | FL | 33810-5829 |
| DONALD WILKINSON | 376 WINGATE PL | | | | YOUNGSTOWN | NY | 14174-1135 |
| DONALD WILLEMS | 105 SANDSTONE CREEK DR APT 5 | | | | GRAND LEDGE | MI | 48837-1837 |
| DONALD WILLEN | 8173 DEERWOOD RD | | | | CLARKSTON | MI | 48348-4529 |
| DONALD WILLETT | 523 VIRGINIA ST | | | | ALMA | MI | 48801-1458 |
| DONALD WILLIAMS | 485 N HADLEY RD | | | | ORTONVILLE | MI | 48452-8524 |
| DONALD WILLIAMS | 629 SUMMIT ST | | | | DEFIANCE | OH | 43512-2240 |
| DONALD WILLIAMS | 1012 GATEWICK CT | | | | FRANKLIN | TN | 37067-8640 |
| DONALD WILLIAMS | 8010 SHOSHONI DR | | | | ARLINGTON | TX | 76002-4192 |
| DONALD WILLIAMS | PO BOX 1685 | | | | SAGINAW | MI | 48605-1685 |
| DONALD WILLIAMS | 411 LINN RD | | | | WILLIAMSTON | MI | 48895-9359 |
| DONALD WILLIAMS | 6080 KIEV ST | | | | WEST BLOOMFIELD | MI | 48324-1340 |
| DONALD WILLIAMS | PO BOX 1022 | | | | HIRAM | GA | 30141-1022 |
| DONALD WILLIAMS | PO BOX 1916 | | | | NEW SMYRNA BEACH | FL | 32170-1916 |
| DONALD WILLIAMS | 3135 EVA DR NW | | | | CONCORD | NC | 28027-5503 |
| DONALD WILLIAMS | 4898 NW 29TH CT APT 308 | | | | FT LAUDERDALE | FL | 33313-1627 |
| DONALD WILLIAMS | 311 N DETROIT ST | | | | DURAND | MI | 48429-1313 |
| DONALD WILLIAMS | 7748 M77 | | | | GERMFASK | MI | 49836 |
| DONALD WILLIAMS | 18494 S NUNNELEY RD | | | | CLINTON TWP | MI | 48035-1336 |
| DONALD WILLIAMS | 7659 N INKSTER RD LOT M13 | | | | WESTLAND | MI | 48185-5114 |
| DONALD WILLIAMS | 16175 FENMORE ST | | | | DETROIT | MI | 48235-3420 |
| DONALD WILLIAMS | 7360 W SACRAMENTO DR | | | | GREENFIELD | IN | 46140-9696 |
| DONALD WILLIAMS | 36145 PLUM AVE | | | | GRAND ISLAND | FL | 32735-9243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD WILLIAMS | 7224 S 250 W | | | | PENDLETON | IN | 46064-9103 |
| DONALD WILLIAMS | 15907 BILTMORE AVE | | | | CLEVELAND | OH | 44128-1341 |
| DONALD WILLIAMS | PO BOX 54 | | | | COLUMBUS GRV | OH | 45830-0054 |
| DONALD WILLIAMS | 433 WELLINGTON G | | | | WEST PALM BEACH | FL | 33417-2568 |
| DONALD WILLIAMS | 7315 BREWER RD | | | | FLINT | MI | 48507-4613 |
| DONALD WILLIAMS | 1634 HUTCHINSON AVE SE APT A | | | | GRAND RAPIDS | MI | 49506-4572 |
| DONALD WILLIAMS | 17560 LESURE ST | | | | DETROIT | MI | 48235-2620 |
| DONALD WILLIAMS | 2762A WEST HIGGINS LAKE DRIVE | | | | ROSCOMMON | MI | 48653-8164 |
| DONALD WILLIAMS | 671 4TH AVE | | | | PONTIAC | MI | 48340-2025 |
| DONALD WILLIAMS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DONALD WILLIAMS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| DONALD WILLIAMS JR | 1209 HUNTINGTON DR | | | | OWOSSO | MI | 48867-1911 |
| DONALD WILLIAMS JR | 1203 ELIZABETH ST | | | | MOUNT MORRIS | MI | 48458-1711 |
| DONALD WILLIAMSON | 506 DAN WEST LN | | | | UNION | OH | 45322-8802 |
| DONALD WILLIAMSON | 9057 E MISSISSIPPI AVE APT 15-106 | | | | DENVER | CO | 80247-2085 |
| DONALD WILLIAMSON | 1447 PARKHURST AVE NW | | | | GRAND RAPIDS | MI | 49504-2646 |
| DONALD WILLIAMSON | 3830 SW PORTULACA CT | | | | DUNNELLON | FL | 34431-3909 |
| DONALD WILLINGHAM | 518 MADISON ST NW | | | | RUSSELLVILLE | AL | 35653-2052 |
| DONALD WILLIS | 2 CROWN CT | | | | COLUMBUS | GA | 31909 |
| DONALD WILLIS | 5760 KITRIDGE RD | | | | DAYTON | OH | 45424-4448 |
| DONALD WILLIS | 7205 NORMA ST | | | | FORT WORTH | TX | 76112-5825 |
| DONALD WILLS | 8459 GREENVILLE SAINT MARYS RD | | | | GREENVILLE | OH | 45331-9337 |
| DONALD WILMOTH | 14526 1/2 STATE ROUTE 534 | | | | SALEM | OH | 44460-9173 |
| DONALD WILSON | 4015 STABLER ST | | | | LANSING | MI | 48910-4007 |
| DONALD WILSON | 23095 W COUNTY ROAD 459 | | | | HILLMAN | MI | 49746-7967 |
| DONALD WILSON | 2815 VENTURA DR | | | | INDIANAPOLIS | IN | 46241-5803 |
| DONALD WILSON | 3009 N COUNTY ROAD 250 E | | | | DANVILLE | IN | 46122-9567 |
| DONALD WILSON | 21035 CUNNINGHAM AVE | | | | WARREN | MI | 48091-2786 |
| DONALD WILSON | 1462 S MAPLE AVE | | | | FAIRBORN | OH | 45324-3558 |
| DONALD WILSON | PO BOX 1588 | | | | DOLAN SPRINGS | AZ | 86441 |
| DONALD WILSON | 1023 SUMMERLEE AVE | | | | OAK HILL | WV | 25901-2537 |
| DONALD WILSON | 3116 S ERIN LN | | | | INDEPENDENCE | MO | 64055-2760 |
| DONALD WILSON | 6264 GOLFVIEW DR | | | | BURTON | MI | 48509-1313 |
| DONALD WILSON | 12300 S M-52 | | | | PERRY | MI | 48872 |
| DONALD WILSON | 9304 GOBBLER CIR | | | | SOUTHPORT | FL | 32409-4001 |
| DONALD WILSON | 412 LUCE AVE | | | | FLUSHING | MI | 48433-1717 |
| DONALD WILSON | PO BOX 8193 | | | | FLINT | MI | 48501-8193 |
| DONALD WILSON | 2021 S HAVEN DR | | | | GLADWIN | MI | 48624-8502 |
| DONALD WILSON | 9397 S UNION RD | | | | MIAMISBURG | OH | 45342-4036 |
| DONALD WILSON | 205 NINA DR NE | | | | CLEVELAND | TN | 37323-5027 |
| DONALD WILSON | 1016 E 27TH ST | | | | MARION | IN | 46953-3720 |
| DONALD WILSON | 34508 JESICA LN | | | | NEW BOSTON | MI | 48164-9224 |
| DONALD WILSON | 5482 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5166 |
| DONALD WILSON JR | 6382 N 3RD ST | | | | WELLS | MI | 49894-9715 |
| DONALD WILTROUT | 137 BRIDGEPORT ST | | | | MT PLEASANT | PA | 15666-2033 |
| DONALD WILTS | 18757 US HIGHWAY 68 | | | | FAYETTEVILLE | OH | 45118-9092 |
| DONALD WINANS JR | 3152 EASTGATE ST | | | | BURTON | MI | 48519-1553 |
| DONALD WINBUSH | 813 OAKWOOD DR | | | | ELYRIA | OH | 44035-3229 |
| DONALD WINCHEL | 791 HURLEY ST | | | | PECULIAR | MO | 64078-9500 |
| DONALD WINDELL | 625 E WATER ST APT 400 | | | | PENDLETON | IN | 46064-8532 |
| DONALD WINE | 2320 FOREST HILL CIR | | | | MANSFIELD | OH | 44903-8596 |
| DONALD WINE II | 2320 FOREST HILL CIR | | | | MANSFIELD | OH | 44903-8596 |
| DONALD WING | 1604 E. 46 MILE RD. | | | | CADILLAC | MI | 49601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD WINKEL | 4805 STRECKER RD.,RT.#1 | | | | MONROEVILLE | OH | 44847 |
| DONALD WINKLER | 1355 RICE STATION RD | | | | IRVINE | KY | 40336-7642 |
| DONALD WINKLER | 3655 WOODLAWN CT | | | | BUFORD | GA | 30519-4613 |
| DONALD WINTER | 4417 W RIVERSIDE DR | | | | EDGERTON | WI | 53534-8610 |
| DONALD WINTERS | 303 W ADAMS ST | | | | BUTLER | MO | 64730-1401 |
| DONALD WIRKNER | 1202 W MADISON ST | | | | ANN ARBOR | MI | 48103-4730 |
| DONALD WIRSING | 1041 W HURD RD | | | | CLIO | MI | 48420-1816 |
| DONALD WIRTZFELD | 5232 OAKTON LN | | | | GREENDALE | WI | 53129-2518 |
| DONALD WISDA | 21801 SE 59TH ST | | | | NEWALLA | OK | 74857-8344 |
| DONALD WISE | 3617 N BAY BREEZE LN | | | | FORT WORTH | TX | 76179-3824 |
| DONALD WISE | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DONALD WISEMAN | 276 S 11TH ST | | | | MIDDLETOWN | IN | 47356-9770 |
| DONALD WISEMAN | 1859 CREST ST | | | | HASLETT | MI | 48840-8283 |
| DONALD WISMER | 39358 WALDORF DR | | | | CLINTON TOWNSHIP | MI | 48038-2881 |
| DONALD WISNER | 1925 WATERBURY DR SE | | | | KENTWOOD | MI | 49508-6366 |
| DONALD WISNIEWSKI | 37303 ANDREW DR | | | | STERLING HTS | MI | 48312-1817 |
| DONALD WIST | 2354 GEOFFRY DR | | | | WARREN | MI | 48092-2105 |
| DONALD WITEK | 4432 N COUNTY ROAD Y | | | | MILTON | WI | 53563-8842 |
| DONALD WITKOWSKI | 6115 S FORDNEY RD | | | | SAINT CHARLES | MI | 48655-8747 |
| DONALD WITT | 8722 W 800 S | | | | PENDLETON | IN | 46064-9748 |
| DONALD WITT | 2520 WESTOVER AVE | | | | NORTH RIVERSIDE | IL | 60546-1541 |
| DONALD WITT | 1625 NICHOLE CT | | | | HAMILTON | OH | 45013-5124 |
| DONALD WOHLER | 5713 MARBLEHEAD DR | | | | DAYTON | OH | 45431-2917 |
| DONALD WOHLFORD | 11425 KOTH DR | | | | LINDEN | MI | 48451-9620 |
| DONALD WOJIE | 7333 PARK LANE | | | | ALGONAK | MI | 48001 |
| DONALD WOJNAR SR | 90 LOU ANN DR | | | | DEPEW | NY | 14043-1212 |
| DONALD WOLAK | 6554 TIMBER RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48301-3060 |
| DONALD WOLF | G3148 ARLENE AVE | | | | FLINT | MI | 48532-5101 |
| DONALD WOLF | 830 NE HIGHWAY B | | | | OSCEOLA | MO | 64776-6373 |
| DONALD WOLFE | 1630 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2050 |
| DONALD WOLFE | 970 NW 1351ST RD | | | | ODESSA | MO | 64076-8304 |
| DONALD WOLFE | PO BOX 20 | | | | LOWMANSVILLE | KY | 41232-0020 |
| DONALD WOLFF | 127 JEFFERSON AVE | | | | JANESVILLE | WI | 53545-4128 |
| DONALD WOLFGRAM JR | 11550 ROOSEVELT RD | | | | SAGINAW | MI | 48609-9724 |
| DONALD WOLGAMOTT | 2615 W CLARK RD | | | | LANSING | MI | 48906-9308 |
| DONALD WOLLENBERG | 7900 TIFFANY AVE NE | | | | ROCKFORD | MI | 49341-7960 |
| DONALD WOLVERTON | 7077 S 250 E | | | | MARKLEVILLE | IN | 46056-9772 |
| DONALD WOMACK | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| DONALD WONIEWSKI | 1257 WATERSIDE LN | | | | BRIGHTON | MI | 48114-9665 |
| DONALD WOOD | 253 E PLYMOUTH RD | | | | TERRYVILLE | CT | 06786-4201 |
| DONALD WOOD | 50 ERIC HILL DR | | | | WARRENTON | MO | 63383-4430 |
| DONALD WOOD | 2884 HUNTSVILLE RD | | | | PENDLETON | IN | 46064-9171 |
| DONALD WOOD | 6334 N BURKETT RD | | | | LAKE CITY | MI | 49651-9146 |
| DONALD WOOD | 13043 LYNWOOD LN | | | | DE SOTO | MO | 63020-4369 |
| DONALD WOOD | 6662 PINE RIDGE AVE | | | | ENON | OH | 45323-1742 |
| DONALD WOOD | 312 WEXFORD DR | | | | WALTON | KY | 41094-8375 |
| DONALD WOOD III | 38564 COTTONWOOD DR | | | | STERLING HEIGHTS | MI | 48310-3132 |
| DONALD WOODALL | 7745 SHADOW CREEK DR UNIT 517 | | | | HAMILTON | OH | 45011-5354 |
| DONALD WOODALL | 1755 AMBRIDGE RD | | | | DAYTON | OH | 45459-5156 |
| DONALD WOODARD | 545 KEPLER RD | | | | DAYTON | OH | 45414-1321 |
| DONALD WOODBECK | 6405 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9725 |
| DONALD WOODIE (491993) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD WOODRING | 2528 LEE ST | | | | WOODRIDGE | IL | 60517-1135 |
| DONALD WOODS | 1655 N NASHVILLE AVE | | | | CHICAGO | IL | 60707-3902 |
| DONALD WOODS | 317 HENN HYDE RD NE | | | | WARREN | OH | 44484-1206 |
| DONALD WOODWARD | 9074 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9568 |
| DONALD WOODWYK | 6762 96TH AVE | | | | ZEELAND | MI | 49464-9425 |
| DONALD WOOLDRIDGE | 4554 W 180 S | | | | RUSSIAVILLE | IN | 46979-9443 |
| DONALD WOOLERY | 301 W MAIN ST | | | | NEW LEBANON | OH | 45345-1423 |
| DONALD WOOLLEY | 47 RIVER ISLE | | | | BRADENTON | FL | 34208-9004 |
| DONALD WORDEN | 205 W CHARLOTTE DR | | | | OKLAHOMA CITY | OK | 73139-8705 |
| DONALD WORKMAN | P O BOX 111 A | | | | HOUGHTON | MI | 49931 |
| DONALD WORLEY | 1447 SPRINGWATER | | | | CANYON LAKE | TX | 78133-6152 |
| DONALD WORLEY | 813 MELLEN DRIVE | | | | ANDERSON | IN | 46013-5044 |
| DONALD WORTHINGTON | 2649 COVENTRY GARDENS DR | | | | NORTH VERNON | IN | 47265-8718 |
| DONALD WOSINSKI | 4589 MURRAY LAKE AVE NE | | | | LOWELL | MI | 49331-9731 |
| DONALD WOTTON | 3 N CARRIE DR | | | | HAZLET | NJ | 07730-2704 |
| DONALD WOZNIAK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DONALD WRATHELL | 475 HARBOUR SHORES DR | | | | JACKSON | GA | 30233-6347 |
| DONALD WRAY | 2761 STATE HIGHWAY 72 | | | | POTSDAM | NY | 13676-3349 |
| DONALD WRAY | PO BOX 235 | | | | PARISHVILLE | NY | 13672-0235 |
| DONALD WREN | ATTN:  LYNN JOHNSON | SHAMBERG, JOHNSON & BERGMAN | 2600 GRAND BLVD, STE 550 | | KANSAS CITY | MO | 64108 |
| DONALD WRIGHT | 6395 JASON LN | | | | CENTERVILLE | OH | 45459 |
| DONALD WRIGHT | 2213 ELDER DR | | | | WILMINGTON | DE | 19808-3351 |
| DONALD WRIGHT | 422 VERDUN PL | | | | BONNE TERRE | MO | 63628-9312 |
| DONALD WRIGHT | 2998 MERRION PARK LN | | | | DACULA | GA | 30019-6586 |
| DONALD WRIGHT | 9466 ASH ST | PO BOX 42 | | | NEW LOTHROP | MI | 48460-7700 |
| DONALD WRIGHT | 305 S TERRACE ST | | | | DELAVAN | WI | 53115-1740 |
| DONALD WRIGHT | 9081 W 00 NS | | | | KOKOMO | IN | 46901-9739 |
| DONALD WRIGHT | 341 S OXFORD ST | | | | INDIANAPOLIS | IN | 46201-4347 |
| DONALD WRIGHT | 4801E COUNTY RD 67 | LOT 211 | | | CHESTERFIELD | IN | 46017 |
| DONALD WRIGHT | 641 S TEACHOUT RD 2 | | | | CURTICE | OH | 43412 |
| DONALD WRIGHT | 412 FORREST DR | | | | COLUMBIA | TN | 38401-6521 |
| DONALD WRIGHT | 585 YALE DR | | | | MANSFIELD | OH | 44907-1932 |
| DONALD WRIGHT JR | 853 RAVINE TERRACE DR | | | | ROCHESTER HILLS | MI | 48307-2723 |
| DONALD WROCKLAGE | 4410 LAWNWOOD CT | | | | BURTON | MI | 48529-1923 |
| DONALD WRZESINSKI | 3390 MEYER PL | | | | SAGINAW | MI | 48603-2303 |
| DONALD WU | 2862 CHASEWAY DR | | | | ANN ARBOR | MI | 48105-9445 |
| DONALD WYANT | 86 WILLOW WAY | | | | WATERFORD | MI | 48328-2946 |
| DONALD WYANT | 1167 RALSTON RD | | | | SHERWOOD | MI | 49089-8708 |
| DONALD WYATT | 1265 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439-1616 |
| DONALD WYLIN | 391 CARDINAL RIDGE DR | | | | ROCKY MOUNT | VA | 24151-4708 |
| DONALD WYNE | 3505 N NEW YORK AVE | | | | MUNCIE | IN | 47304-1868 |
| DONALD WYNN | 18446 BLACKMOOR ST | | | | DETROIT | MI | 48234-3852 |
| DONALD WYNN | 4470 SW 202ND AVE | | | | ALOHA | OR | 97007-2254 |
| DONALD WYSONG | 3203 NEW MARKET BANTA RD | | | | W ALEXANDRIA | OH | 45381-9708 |
| DONALD WYSONG | 1351 BELVO ESTATES DR | | | | MIAMISBURG | OH | 45342 |
| DONALD WYSONG | 2865 E F 30 | | | | MIKADO | MI | 48745-9615 |
| DONALD YABS | 3536 BRENTWOOD ST | | | | MUSKEGON | MI | 49441-4333 |
| DONALD YANCHURAK | 4205 SARATOGA DR | | | | JANESVILLE | WI | 53546-3409 |
| DONALD YANICK | 322 OREGON AVE | | | | NEW CASTLE | DE | 19720-4333 |
| DONALD YANKEY | 10552 LONG JOHN SILVER TRL | | | | HILLSBORO | OH | 45133-7302 |
| DONALD YARANO | 3307 CHARLESTON CT | | | | BOWLING GREEN | KY | 42104-0801 |
| DONALD YARGER | PO BOX 85 | | | | CLINTON | TN | 37717-0085 |
| DONALD YATES | 6820 CABERNET WAY | | | | INDIANAPOLIS | IN | 46278-1534 |
| DONALD YATES | 8860 SOMERSET LN | | | | YPSILANTI | MI | 48198-9559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD YATES | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DONALD YAUGER | 7573 DRAKE STATELINE RD NE | | | | BURGHILL | OH | 44404-9726 |
| DONALD YAX | 120 N MONROE ST | | | | BAY CITY | MI | 48708-6438 |
| DONALD YEARY | 4 GRABER CT | | | | SPRINGVILLE | IN | 47462-5026 |
| DONALD YEARY | 800 E CENTER ST LOT 10 | | | | BLANCHESTER | OH | 45107-1352 |
| DONALD YEASTER | 8397 CLOUSE RD | | | | SOUTH BRANCH | MI | 48761-9720 |
| DONALD YELINEK | 7520 S OAK RD | | | | GRAYLING | MI | 49738-7343 |
| DONALD YENGLIN | 13981 E US HIGHWAY 23 | | | | CHEBOYGAN | MI | 49721-8628 |
| DONALD YESKA | 9407 CHUB LAKE RIDGE RD | | | | GAYLORD | MI | 49735 |
| DONALD YOCHIM | PO BOX 487 | | | | PORT AUSTIN | MI | 48467-0487 |
| DONALD YOCKS | 331 KEMP DR | | | | WENTZVILLE | MO | 63385-4682 |
| DONALD YOCUM | 3313 PHALANX HERNER | | | | SOUTHINGTON | OH | 44470 |
| DONALD YOEST JR | 49 CLAY FURNACE RD | | | | HERMITAGE | PA | 16148-5001 |
| DONALD YOEST SR | 855 SPENCER AVE | | | | SHARON | PA | 16146-3159 |
| DONALD YORK | 45 HONEYSUCKLE TER | | | | FAIRPORT | NY | 14450-1023 |
| DONALD YORK | 4110 RED ARROW RD | | | | FLINT | MI | 48507-5406 |
| DONALD YORK | 21 WILLOW CT | | | | WILLIAMSPORT | IN | 47993-1084 |
| DONALD YORK | 3495 PLEASANT GROVE RD | | | | CORINTH | KY | 41010-5076 |
| DONALD YOST | 11352 COLONIAL WOODS DR | | | | CLIO | MI | 48420-1504 |
| DONALD YOST | 6321 LAKE RD | | | | MILLINGTON | MI | 48746-9233 |
| DONALD YOUNG | 17358 GLENMORE | | | | REDFORD | MI | 48240-2126 |
| DONALD YOUNG | 114 FRANK CHURCH RD | | | | OCILLA | GA | 31774-3708 |
| DONALD YOUNG | 8098 S NINEVEH RD | | | | NINEVEH | IN | 46164-8906 |
| DONALD YOUNG | 602 W JANE DR | | | | SHARPSVILLE | IN | 46068-9585 |
| DONALD YOUNG | 4351 REDFIELD CT SW | | | | GRANDVILLE | MI | 49418-3056 |
| DONALD YOUNG | 36838 HAVANA DR | | | | STERLING HTS | MI | 48312-3146 |
| DONALD YOUNG | 5319 ARSENAL ST | | | | SAINT LOUIS | MO | 63139-1401 |
| DONALD YOUNG | 220 THOMPSON LN | | | | ROBBINS | TN | 37852-4108 |
| DONALD YOUNG | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| DONALD YOUNGER | 4444 MEADOWBROOK DR | | | | FLINT | MI | 48506-2005 |
| DONALD YOX | 5685 STONE RD | | | | LOCKPORT | NY | 14094-1211 |
| DONALD YUNG | 2235 GEORGETOWN BLVD | | | | ANN ARBOR | MI | 48105-1536 |
| DONALD YUTZY | 22249 WICK RD | | | | TAYLOR | MI | 48180-3676 |
| DONALD Z ROMACK | 290   GILLMER RD | | | | LEAVITTSBURG | OH | 44430-9542 |
| DONALD ZACHARY | 3014 BROWN ST | | | | ANDERSON | IN | 46016 |
| DONALD ZAGER | 413 LOOMIS AVE | | | | CUYAHOGA FLS | OH | 44221-5019 |
| DONALD ZAJDEL | 24858 TOWNSHIP 270 | | | | CALDWELL | OH | 43724 |
| DONALD ZANGWILL | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| DONALD ZAORSKI | 6940 W 96TH PL | | | | OAK LAWN | IL | 60453-2018 |
| DONALD ZARLENGO | 613 W OMAR ST | | | | STRUTHERS | OH | 44471-1354 |
| DONALD ZEBRASKY | 251 MORELAND DR | | | | CANFIELD | OH | 44406-1027 |
| DONALD ZEH | 4082 MONTROSE ST | | | | FLINT | MI | 48504-6845 |
| DONALD ZELENKA | 7320 KATRINE CT | | | | FENTON | MI | 48430-9083 |
| DONALD ZELISKA | 6750 MONTROSE ST | | | | DETROIT | MI | 48228-3726 |
| DONALD ZENKER | 10032 LOVELAND CT | | | | SHREVEPORT | LA | 71106-8538 |
| DONALD ZERBA | 10172 WILSON RD | | | | CARSON CITY | MI | 48811-9619 |
| DONALD ZETTLE | 23344 ALMOND AVE | | | | EAST DETROIT | MI | 48021-4422 |
| DONALD ZICH | 6578 MANN RD | | | | AKRON | NY | 14001-9022 |
| DONALD ZIEGLER JR. | 3164 THREE ROD RD | | | | EAST AURORA | NY | 14052-9574 |
| DONALD ZIELINSKI | 685 BAY RD | | | | BAY CITY | MI | 48706-1932 |
| DONALD ZIELINSKI | 20908 MANDRAKE DR | | | | PFLUGERVILLE | TX | 78660-7768 |
| DONALD ZIMMERMAN | 6728 SHELTER LN | | | | FERNDALE | WA | 98248-5413 |
| DONALD ZIMMERMAN | 11026 N ROOKER RD | | | | MOORESVILLE | IN | 46158-6342 |
| DONALD ZIMMERMAN | 2470 S ALGER RD | | | | ITHACA | MI | 48847-9613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD ZIMMERMAN | 5002 MCCRAY ST | | | | SPEEDWAY | IN | 46224-5046 |
| DONALD ZIMMERMAN DDS | ATTN: DONALD ZIMMERMAN | 1075 CENTRAL AVE # 1 | | | CLARK | NJ | 07066-1116 |
| DONALD ZINK | 8340 N SWEDE RD | | | | NORTHPORT | MI | 49670-9402 |
| DONALD ZINK | 225 PAMELA PKWY | | | | BROWNSBURG | IN | 46112-1626 |
| DONALD ZIRKLE | 2374 VALLEY RD | | | | MANSFIELD | OH | 44903-8543 |
| DONALD ZIULKOWSKI | 1984 W 123RD PL | | | | LEAWOOD | KS | 66209-1347 |
| DONALD ZOLINSKI | 6820 DUNBURTON CIR | | | | SAGINAW | MI | 48603-8630 |
| DONALD ZUBEK | 4861 COQUINA RD | | | | FORT MYERS BEACH | FL | 33931-3912 |
| DONALD ZUELCH | 14216 BADE DR | | | | WARREN | MI | 48088-3793 |
| DONALD ZUMSTEIN | 3728 WINTERFIELD RUN | | | | FORT WAYNE | IN | 46804-2661 |
| DONALD ZUREK | 7270 HEATHER CT | | | | LINDEN | MI | 48451-8793 |
| DONALD ZUZULA | 1380 FAIRMONT DR | | | | SAGINAW | MI | 48609-9681 |
| DONALD, ANTWANE D | 3702 COMANCHE AVE | | | | FLINT | MI | 48507-4305 |
| DONALD, ARCHIE | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| DONALD, BEATRICE | 15735 KEDZIE AVE | | | | MARKHAM | IL | 60428-3900 |
| DONALD, BETTY J | 1503 GAGE ST | | | | SAGINAW | MI | 48601 |
| DONALD, BEVERLEY F | 5959 E NORTHWEST HIGHWAY A3066 | | | | DALLAS | TX | 75231 |
| DONALD, BONNIE LANELLE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| DONALD, BRENDA S | 2255 FAIRVIEW DR | | | | ADRIAN | MI | 49221 |
| DONALD, CHARLES W | 214 COOK ST., BOX 336 | | | | MAPLE RAPIDS | MI | 48853 |
| DONALD, CLEO | 2252 PIPE ST | | | | SANDUSKY | OH | 44870-5045 |
| DONALD, CRYSTAL C | 87 FREEDOM TRL | | | | NEW CASTLE | DE | 19720-3847 |
| DONALD, EDDIE | 635 S 9TH ST | | | | SAGINAW | MI | 48601-1967 |
| DONALD, EDDIE L | 3115 JANES AVE | | | | SAGINAW | MI | 48601-6364 |
| DONALD, ERNESTINE R | 744 S 25TH ST | | | | SAGINAW | MI | 48601-6520 |
| DONALD, FLORA L | 8051 S PEORIA STREET | | | | CHICAGO | IL | 60620-2550 |
| DONALD, FREDDIE L | PO BOX 81 | | | | MENIFEE | AR | 72107-0081 |
| DONALD, HARVEY L | 706 OLD STAGE RD | | | | PLEASANT HILL | MO | 64080-6550 |
| DONALD, HELEN | 1577 MCALPINE DR | | | | MOUNT MORRIS | MI | 48458-2309 |
| DONALD, HELEN L | 1001 LINCOLN AVE | | | | LOCKPORT | NY | 14094-6142 |
| DONALD, HORATIO | 22032 ROXFORD ST | | | | DETROIT | MI | 48219-2383 |
| DONALD, HUGH B | 8 ROSSHILL DR | | | MARYBURGH ROSS-SHIRE UNITED KINGDOM 1V78EH | | | |
| DONALD, JANICE D | PO BOX 2452 | | | | SAGINAW | MI | 48605 |
| DONALD, JOHN C | 20536 BILTMORE ST | | | | DETROIT | MI | 48235-2110 |
| DONALD, JOHN L | 5502 TRACY DR | | | | YOUNGSTOWN | OH | 44512-3825 |
| DONALD, JOHNNY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DONALD, KATHY D | 1326 S BRANSON ST | | | | MARION | IN | 46953-2342 |
| DONALD, LENORE S | 332 NESBIT LN | | | | ROCHESTER HLS | MI | 48309-2176 |
| DONALD, LINDA | PO BOX 81 | | | | MENIFEE | AR | 72107-0081 |
| DONALD, LONIE H | 1577 MCALPINE DR | | | | MOUNT MORRIS | MI | 48458-2309 |
| DONALD, LOUISE F | 1880 BREMERTON RD | | | | LYNDHURST | OH | 44124-3913 |
| DONALD, MARY C. | APT A1 | 22760 CIVIC CENTER DRIVE | | | SOUTHFIELD | MI | 48033-7150 |
| DONALD, MARY L | 1613 SYRACUSE ST | | | | SAGINAW | MI | 48601-1258 |
| DONALD, MELVIN | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DONALD, NICHELLE | 1854 BEEBE RD APT 305 | | | | SAINT PAUL | MN | 55109 |
| DONALD, RAYMAND | 27653 W ECHO VLY UNIT 212 | | | | FARMINGTON HILLS | MI | 48334-4416 |
| DONALD, ROBERT C | 201-30 BLUE SPRINGS DR | | | WATERLOO ON CANADA N2J-4T2 | | | |
| DONALD, ROBERT J | 235 MERRIMACK ST | | | | JACKSON | MS | 39209-3132 |
| DONALD, RUBY T | 4121 PARKWAY AVE | | | | JACKSON | MS | 39213-5537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD, SHELBY | 13140 HIGHWAY 491 N | | | | PHILADELPHIA | MS | 39350-5460 |
| DONALD, TAUANA L | 14009 PENROD ST | | | | DETROIT | MI | 48223-3545 |
| DONALD, TAUANA LYNN | 14009 PENROD ST | | | | DETROIT | MI | 48223-3545 |
| DONALD, VERNA J | 2813 MEADOW RIDGE DR | | | | FORT WORTH | TX | 76133-7750 |
| DONALD, VERNON L | 609 GROVER AVE | | | | DEFIANCE | OH | 43512-2418 |
| DONALD, WILLIAM L | 1536 N LYNDONVILLE RD | | | | LYNDONVILLE | NY | 14098-9695 |
| DONALD, WILLIAM R | 17920 GULF BLVD APT 1301 | | | | REDINGTON SHORES | FL | 33708-1196 |
| DONALD-ANDERSON, WILLIE M | 26689 COLGATE ST | | | | INKSTER | MI | 48141-3105 |
| DONALD-BROOKS, CHEVELLE | 26689 COLGATE ST | | | | INKSTER | MI | 48141-3105 |
| DONALD-GARRETT, VICTORIA | 2010 CHATEAU DR | | | | FLINT | MI | 48504-1604 |
| DONALD/EILEEN GMITTER | 535 WASHINGTON ST | | | | UNIONTOWN | PA | 15401 |
| DONALDA CORK | 314 BROOKHOLLOW DR | | | | OXFORD | MI | 48371-6131 |
| DONALDA LAISURE | 2103 WARD ST | | | | ESSEXVILLE | MI | 48732-1456 |
| DONALDSON & SONS, JF | 240 N HUNTER ST | | | | STOCKTON | CA | 95202-2327 |
| DONALDSON CO INC | 2630 DOVE RD | | | | PORT HURON | MI | 48060 |
| DONALDSON CO INC | 8137 GRAND RIVER RD STE 4 | | | | BRIGHTON | MI | 48114-9346 |
| DONALDSON CO INC | 1400 W 94TH ST | | | | MINNEAPOLIS | MN | 55431-2301 |
| DONALDSON CO. INC. | MARK PALLANSCH | PO BOX 638/STATE ROAD 28 WEST | | | WARREN | MI | 48090 |
| DONALDSON CO. INC. | MARK PALLANSCH | GRINNELL IOWA PLANT | S. EAST ST | | FREMONT | MI | 49412 |
| DONALDSON CO/ATLANTA | TORIT DIVISION | 3300 N.E. EXPRESSWAY SUITE S1 | | | ATLANTA | GA | 30341 |
| DONALDSON CO/MEMPHIS | PO BOX 241505 | TORIT/DAY DIVISION | | | MEMPHIS | TN | 38124-1505 |
| DONALDSON COMPANY | PO BOX 1299 | | | | MINNEAPOLIS | MN | 55440-1299 |
| DONALDSON COMPANY INC | 1400 W 94TH ST | | | | BLOOMINGTON | MN | 55431-2370 |
| DONALDSON COMPANY INC | 3260 W STATE ROAD 28 | | | | FRANKFORT | IN | 46041-8777 |
| DONALDSON COMPANY INC | AERCOLOGY DIV | 8 CUSTOM DR | | | OLD SAYBROOK | CT | 06475-4008 |
| DONALDSON COMPANY INC | BANK OF AMERICA | 1741 LORETTA AVE | | | FEASTERVILLE TREVOSE | PA | 19053-7312 |
| DONALDSON COMPANY INC | 1400 W 94TH ST | PO BOX 1299 | | | MINNEAPOLIS | MN | 55431-2301 |
| DONALDSON COMPANY INC | 8137 GRAND RIVER RD STE 4 | | | | BRIGHTON | MI | 48114-9346 |
| DONALDSON COMPANY INC | 3400 INNOVATION CT SE | | | | GRAND RAPIDS | MI | 49512-2085 |
| DONALDSON COMPANY INC | MARK PALLANSCH | 111 DONALDSON COURT | | | WILLIAMSBURG | IA | |
| DONALDSON COMPANY INC | MARK PALLANSCH | 246 ENTERPRISE DRIVE | | | MENTOR | OH | 44060 |
| DONALDSON COMPANY INC | MARK PALLANSCH | DONALDSON COMPANY | 311 B AVENUE | | WARREN | MI | 48089 |
| DONALDSON COMPANY INC | MARK PALLANSCH | GRINNELL IOWA PLANT | S. EAST ST | | FREMONT | MI | 49412 |
| DONALDSON COMPANY INC | MARK PALLANSCH | PO BOX 638/STATE ROAD 28 WEST | | | WARREN | MI | 48090 |
| DONALDSON COMPANY INC | STACY RHONE | PO BOX 1299 | | | BERNE | IN | 46711 |
| DONALDSON COMPANY INC | BANK OF AMERICA | 96869 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0001 |
| DONALDSON COMPANY, INC. | STACY RHONE | PO BOX 1299 | | | BERNE | IN | 46711 |
| DONALDSON COMPANY, INC. | MARK PALLANSCH | 111 DONALDSON COURT | | | WILLIAMSBURG | IA | |
| DONALDSON COMPANY, INC. | MIKE BOYSEN | PO BOX 1299 | | | MINNEAPOLIS | MN | 55440-1299 |
| DONALDSON COMPNAY, INC. | 1400 W 94TH ST | | | | BLOOMINGTON | MN | 55431-2301 |
| DONALDSON DESMOND | 2130 1ST AVE APT 3010 | | | | NEW YORK | NY | 10029 |
| DONALDSON DONALD W (401956) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DONALDSON FILTRATION SOLUTIONS | MARK PALLANSCH | 246 ENTERPRISE DRIVE | | | MENTOR | OH | 44060 |
| DONALDSON GERALD A | DONALDSON, GERALD A | 649 N YORK ST | | | ELMHURST | IL | 60126-1604 |
| DONALDSON JAMES | 950 PEACHTREE INDUSTRIAL BLVD | | | | SUGAR HILL | GA | 30518-4761 |
| DONALDSON JR, ALFRED W | PO BOX 7416 | | | | OXFORD | AL | 36203-7416 |
| DONALDSON JR, BENJAMIN | 5398 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8911 |
| DONALDSON JR, JAMES G | 23000 PITTS RD | | | | WELLINGTON | OH | 44090-9286 |
| DONALDSON JR, JOHN C | 101 BAXTER NECK RD | | | | MARSTONS MILLS | MA | 02648-1809 |
| DONALDSON JR, RALPH E | 19000 FENTON ST APT 117 | | | | DETROIT | MI | 48219-2267 |
| DONALDSON JR, THOMAS W | 25060 GLENBROOKE DR | | | | SOUTHFIELD | MI | 48033-2514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALDSON JR., ALLYN C | 181 DOLPHIN DR | | | | SANTA ROSA BEACH | FL | 32459-3686 |
| DONALDSON JR., RODERICK | 8564 PINEHURST STREET | | | | DETROIT | MI | 48204-3044 |
| DONALDSON KURT | 555 W CARBOY RD | | | | MOUNT PROSPECT | IL | 60056-5706 |
| DONALDSON LESLIE | DONALDSON, LESLIE | 12930 CROFT RD | | | THUNKY | MS | 39323 |
| DONALDSON MILTON | DONALDSON, MILTON | 15565 NORTHLAND DRIVE SUITE 506 WEST | | | SOUTHFIELD | MI | 48075 |
| DONALDSON RONALD W (428814) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DONALDSON SANDAY JR. | 1851 MULLET AVE | | | | SAINT HELEN | MI | 48656-9797 |
| DONALDSON TERESA A | DBA DONALDSONS EMBROIDERY | 105 E SILVERBELL RD | | | ORION | MI | 48360-2487 |
| DONALDSON WILLIAMS | 10071 EMPIRE RD | | | | OAKLAND | CA | 94603-2005 |
| DONALDSON, ALVIN T | PO BOX 1881 | | | | RAHWAY | NJ | 07065-7881 |
| DONALDSON, AUGUSTUS T | 29 VASSAR DR | | | | DAYTON | OH | 45406-4929 |
| DONALDSON, BARRY A | 6240 MARTIN RD | | | | WOODLAND | MI | 48897-9717 |
| DONALDSON, BENJAMIN P | 2829 BEACHWALK LN | | | | KOKOMO | IN | 46902-3789 |
| DONALDSON, BETTY | 4101 BALMORAL CIRCLE | | | | PIKESVILLE | MD | 21208-2117 |
| DONALDSON, BETTY J | 1001 ARBOR LAKE DR APT 305 | | | | NAPLES | FL | 34110-7078 |
| DONALDSON, BOBBY W | 356 EVANS RD | | | | MILNER | GA | 30257-3106 |
| DONALDSON, BRANDON J | 367 S MAIN ST | | | | ANDREWS | IN | 46702-9702 |
| DONALDSON, BRUCE R | 115 CONRADT AVE | | | | KOKOMO | IN | 46901 |
| DONALDSON, CARL D | 19012 SILVERCREST ST | | | | SOUTHFIELD | MI | 48075-5846 |
| DONALDSON, CARL H | 27 MITCHELL HILL RD. | | | | WILMINGTON | OH | 45177-9277 |
| DONALDSON, CAROL | 308 BALDWIN RD | | | | HEMPSTEAD | NY | 11550-7425 |
| DONALDSON, CAROL J | 3747 OAKVIEW DR | | | | GIRARD | OH | 44420-3137 |
| DONALDSON, CAROLE H. | 4617 WEATHERING HEIGHTS RD | | | | TRAVERSE CITY | MI | 49686-3851 |
| DONALDSON, CATHERINE M | 15251 BELMONT | | | | ALLEN PARK | MI | 48101-1709 |
| DONALDSON, CATHERINE M | 15251 BELMONT AVE | | | | ALLEN PARK | MI | 48101-1709 |
| DONALDSON, CHARLES | 110 S WESTWOOD DR | | | | FARMINGTON | MO | 63640-1669 |
| DONALDSON, CHARLES E | 515 GIBSON ST | | | | TONAWANDA | NY | 14150-3778 |
| DONALDSON, CHARLES T | 6740 S 600 W | | | | PENDLETON | IN | 46064-9775 |
| DONALDSON, CHARLIE M | 1868 BROMLEY LN | | | | ROCHESTER HILLS | MI | 48306-3010 |
| DONALDSON, CHARLIE P | 64 FERNWOOD AVENUE | | | | YOUNGSTOWN | OH | 44509 |
| DONALDSON, CHARLOTTE M | 99 WEST IVAN | | | | SCOTTVILLE | MI | 49454-9695 |
| DONALDSON, DANIEL | 650 GLYNN CT | | | | DETROIT | MI | 48202 |
| DONALDSON, DANIEL C | 22914 ARLINGTON ST | | | | DEARBORN | MI | 48128-1875 |
| DONALDSON, DARLENE | 240 BLOOMFIELD BLVD | | | | BLOOMFIELD HILLS | MI | 48302-0510 |
| DONALDSON, DAVID C | 26071 DELTON ST | | | | MADISON HTS | MI | 48071-3628 |
| DONALDSON, DAVID E | 12765 162ND TER | | | | MC ALPIN | FL | 32062-2357 |
| DONALDSON, DAVID J | 2449 GARAZI ST | | | | TRACY | CA | 95304-5842 |
| DONALDSON, DAVID M | 3580 CHILDS LAKE RD | | | | MILFORD | MI | 48381-3620 |
| DONALDSON, DAWN E | 9049 RHODES RD | | | | GOODRICH | MI | 48438-9751 |
| DONALDSON, DAWN ELEANOR | 9049 RHODES RD | | | | GOODRICH | MI | 48438-9751 |
| DONALDSON, DEARTHUR | 3501 LEERDA ST | | | | FLINT | MI | 48504-2198 |
| DONALDSON, DEBORAH L | PO BOX 72 | | | | HEDGESVILLE | WV | 25427-0072 |
| DONALDSON, DEBORAH L | 3221 BUTLERS CHAPEL RD | | | | MARTINSBURG | WV | 25403-0981 |
| DONALDSON, DENNIS L | 22862 ROAD B | | | | CONTINENTAL | OH | 45831-9404 |
| DONALDSON, DENNIS R | 259 SCHOOL DR | | | | DECATUR | TN | 37322-6916 |
| DONALDSON, DIANA | 3067 ASH WAY | | | | LAPEL | IN | 46051 |
| DONALDSON, DOLORES | 952 AGAPE ACRES RT511 #3 | | | | ASHLAND | OH | 44805 |
| DONALDSON, DONALD | 4201 SWEETBRIAR | | | | SAGINAW | MI | 48603-2069 |
| DONALDSON, DONALD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DONALDSON, DOROTHY M | 125 LOGAN ST SE APT 433 | | | | ATLANTA | GA | 30312-2050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALDSON, EDWARD J | 5550 HERON POINT DR APT 1501 | | | | NAPLES | FL | 34108-2824 |
| DONALDSON, ELEANOR | 519 RAYMOND AVE | | | | FROSTPROOF | FL | 33843-9433 |
| DONALDSON, ELIZABETH | 9991 N SHORE DR | | | | PIGEON | MI | 48755-9674 |
| DONALDSON, EUGENE P | 1219 S PAUL LAURENCE DUNBAR ST | | | | DAYTON | OH | 45417 |
| DONALDSON, EVELYN M | 459 LABOR DAY LN | | | | GRAND RAPIDS | MI | 49548-7932 |
| DONALDSON, FANNIE B | 1609 HAVEN DR N | | | | BIRMINGHAM | AL | 35214-2041 |
| DONALDSON, FREDA L | 6290 ARLINGTON DR | | | | SWARTZ CREEK | MI | 48473-7950 |
| DONALDSON, FREDA L | 1520 CEDARWOOD APT 322 | | | | FLUSHING | MI | 48433-1865 |
| DONALDSON, FREDERICK | 13181 TROY ST | | | | OAK PARK | MI | 48237-2940 |
| DONALDSON, FREDERICK A | 3171 PALMETTO CT | | | | TRENTON | MI | 48183-3937 |
| DONALDSON, GARY W | 1013 NE 113TH TER | | | | KANSAS CITY | MO | 64155-1443 |
| DONALDSON, GEORGE W | 1610 HOLMAN AVE | | | | COVINGTON | KY | 41011-2940 |
| DONALDSON, GERALD H | 1903 PROVIDENCE ESTATE DR | | | | WENTZVILLE | MO | 63385-3719 |
| DONALDSON, GLADYS | 25735 STANFORD | | | | DEARBORN HTS. | MI | 48125-1565 |
| DONALDSON, HANNELORE | 5550 HERON POINT DR APT 1501 | | | | NAPLES | FL | 34108-2824 |
| DONALDSON, HAROLD E | 9750 BLOOMSBURY CIR | | | | NORTHVILLE | MI | 48167-8602 |
| DONALDSON, HAROLD L | 7178 WEDWORTH ST | | | | WATERFORD | MI | 48327-3760 |
| DONALDSON, HENRY K | 290 CHESTNUT LN | | | | DAHLONEGA | GA | 30533-5710 |
| DONALDSON, HOMER CO INC | 15800 STEGER INDUSTRIAL DR | | | | HUDSON | MI | 49247-9536 |
| DONALDSON, ISAIAH H | 408 BURGESS AVE | | | | DAYTON | OH | 45415-2633 |
| DONALDSON, J S | 8743 LAKEVIEW DR | | | | BARKER | NY | 14012-9645 |
| DONALDSON, J. T | 19469 EDINBOROUGH RD | | | | DETROIT | MI | 48219-2142 |
| DONALDSON, JACK E | 20 PARKSIDE CIR UNIT 1 | | | | CANFIELD | OH | 44406-1664 |
| DONALDSON, JAMES A | 5905 NE CUBITIS AVE LOT 129 | | | | ARCADIA | FL | 34266 |
| DONALDSON, JAMES F | 2130 GARDNER RD | | | | ALVA | FL | 33920-3812 |
| DONALDSON, JAMES G | 23000 PITTS RD | | | | WELLINGTON | OH | 44090-9286 |
| DONALDSON, JAMES K | 5513 NW RAINTREE DR | | | | PARKVILLE | MO | 64152-3342 |
| DONALDSON, JAMES W | 10023 SANGER DR | | | | FISHERS | IN | 46038-8381 |
| DONALDSON, JAMES W | 4520 INEZ DR | | | | LAS VEGAS | NV | 89130-5121 |
| DONALDSON, JANET | 6444 GILLIS DRIVE | | | | JACKSON | MI | 49201-8504 |
| DONALDSON, JANET | 6444 GILLIS DR | | | | JACKSON | MI | 49201-8504 |
| DONALDSON, JANICE | 7356 CRYSTAL LAKE DR APT 9 | | | | SWARTZ CREEK | MI | 48473-8945 |
| DONALDSON, JEAN E | 150 E CONGRESS ST | | | | CARO | MI | 48723-1814 |
| DONALDSON, JEFFERSON D | 1228 SHORT ST | | | | BLYTHEVILLE | AR | 72315-5444 |
| DONALDSON, JEFFERY L | 2097 LAXTON RD | | | | MASON | MI | 48854-9296 |
| DONALDSON, JERRY O | 6416 TRUDY DR | | | | FLOWERY BRANCH | GA | 30542-2623 |
| DONALDSON, JEWELL L | 4399 SPRING MEADOWS CT | | | | BURTON | MI | 48519-1199 |
| DONALDSON, JIMMIE D | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| DONALDSON, JOE | 8217 JOY RD | | | | MT PLEASANT | TN | 38474-3307 |
| DONALDSON, JOE E | PO BOX 112 | | | | HOLT | MO | 64048-0112 |
| DONALDSON, JOHN D | DONALDSON LAW OFFICE, 233 MARION AVE | | | | MANSFIELD | OH | 44903 |
| DONALDSON, JOHN D | 279 W CALEDONIA ST | | | | LOCKPORT | NY | 14094-2003 |
| DONALDSON, JOSEPH | PO BOX 653 | | | | LEANDER | TX | 78646 |
| DONALDSON, JOSEPH E | 5941 ROBINSON AVE | | | | ALLEN PARK | MI | 48101-2861 |
| DONALDSON, KATRINA E | PO BOX 402 | | | | MOUNT PLEASANT | TN | 38474 |
| DONALDSON, KENNETH B | 9049 RHODES RD | | | | GOODRICH | MI | 48438-9751 |
| DONALDSON, KIMIKO L | 1012 WILLOW GROVE CT 134 | | | | ROCHESTER HILLS | MI | 48307 |
| DONALDSON, LARRY D | PO BOX 1813 | | | | MARION | IN | 46952-8213 |
| DONALDSON, LAVORN | 14769 GASKINS CIR | | | | SANDERSON | FL | 32087-2301 |
| DONALDSON, LAWRENCE P | 6808 N CLEAR CREEK RD | | | | HUNTINGTON | IN | 46750-8895 |
| DONALDSON, LESLIE | 12930 CROFT RD | | | | CHUNKY | MS | 39323-9433 |
| DONALDSON, LINDA R | 3914 STERLING ST | | | | FLINT | MI | 48504-3526 |
| DONALDSON, LOIS C | 240 WOODSTONE RD | | | | WATERFORD | MI | 48327-1767 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALDSON, LOREN H | 2324 US ROUTE 68 S | | | | XENIA | OH | 45385-8751 |
| DONALDSON, LULA C | 10634 S 44TH ST | | | | PHOENIX | AZ | 85044-1403 |
| DONALDSON, MALCOLM | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| DONALDSON, MALCOM | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DONALDSON, MARK E | 2172 FOX HILL DR APT 3 | | | | GRAND BLANC | MI | 48439-5209 |
| DONALDSON, MARLENE A | 4694 HOSPITAL DR | | | | CASS CITY | MI | 48726-1049 |
| DONALDSON, MARY | 5740 S 600 W | | | | PENDLETON | IN | 46064-9775 |
| DONALDSON, MICHAEL ARDEN | 6808 N CLEAR CREEK RD | | | | HUNTINGTON | IN | 46750-8895 |
| DONALDSON, MICHAEL E | 14500 FAUST AVE | | | | DETROIT | MI | 48223-2321 |
| DONALDSON, MICHAEL E | 2333 WEMPLE ST | | | | HOLT | MI | 48842-1131 |
| DONALDSON, NATHAN B | 2344 OAK RD | | | | PINCONNING | MI | 48650-9747 |
| DONALDSON, NORMA J | 11315 DICE RD | | | | FREELAND | MI | 48623-9279 |
| DONALDSON, PAMELA C | 31 EMERALD DR | | | | CHAMBERSBURG | PA | 17202-8237 |
| DONALDSON, PATRICIA A | 7135 LAPEER RD | | | | DAVISON | MI | 48423-3399 |
| DONALDSON, PERLE | 9090 HAZELTON | | | | REDFORD | MI | 48239-1136 |
| DONALDSON, PHILIP D | 7135 LAPEER RD | | | | DAVISON | MI | 48423-3399 |
| DONALDSON, PHYLLIS R | 12765 162ND TER | | | | MC ALPIN | FL | 32062-2357 |
| DONALDSON, PIERRE H | 4244 FIELDBROOK RD | | | | W BLOOMFIELD | MI | 48323-3208 |
| DONALDSON, PIERRE H | APT 204 | 3559 KAREN PARKWAY | | | WATERFORD | MI | 48328-4621 |
| DONALDSON, RALPH C | 105 LORD ST | | | | EDGERTON | WI | 53534-2015 |
| DONALDSON, RENATE | 8743 LAKEVIEW DR | | | | BARKER | NY | 14012-9645 |
| DONALDSON, RICHARD V | PO BOX 130 | | | | KINROSS | MI | 49752-0130 |
| DONALDSON, RICHARD W | 840 RED OAK TRL | | | | MANSFIELD | OH | 44904-1850 |
| DONALDSON, RICK L | 405 S 7TH ST | | | | CONTINENTAL | OH | 45831-9137 |
| DONALDSON, RICKY R | 289 SALEM TPKE | | | | NORWICH | CT | 06360-6438 |
| DONALDSON, ROBERT G | 1995 DARLINGTON EAST RD | | | | BELLVILLE | OH | 44813-8823 |
| DONALDSON, ROBERT W | 221 BUTTER HILL DR | | | | NEW WINDSOR | NY | 12553-8034 |
| DONALDSON, ROBYN A | 3011 HOPETON RD | | | | LA CRESCENTA | CA | 91214-1325 |
| DONALDSON, ROCKY B | 10080 RAY RD | | | | GAINES | MI | 48436-9756 |
| DONALDSON, ROCKY BENJAMIN | 10080 RAY RD | | | | GAINES | MI | 48436-9756 |
| DONALDSON, RODERICK | 12916 MACKENZIE ST | | | | DETROIT | MI | 48228-4009 |
| DONALDSON, ROMA L | 1303 1/2 E WHEELER ST | | | | KOKOMO | IN | 46902-2341 |
| DONALDSON, RONALD L | 711 NE 46TH ST | | | | KANSAS CITY | MO | 64116-1827 |
| DONALDSON, RONALD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DONALDSON, RUSS A | 1798 MUSKEGON DRIVE | | | | CINCINNATI | OH | 45255-2633 |
| DONALDSON, SHERRI A | 6808 N CLEAR CREEK RD | | | | HUNTINGTON | IN | 46750-8895 |
| DONALDSON, SONIA H | 2 SHADYBROOK LN | | | | W CARROLLTON | OH | 45449-1730 |
| DONALDSON, SONIA H | 2 SHADYBROOK LANE | | | | W CARROLLTON | OH | 45449-1730 |
| DONALDSON, SPENCER L | 6449 WAYWIND DR | | | | TROTWOOD | OH | 45426-1113 |
| DONALDSON, STEPHEN M | 9309 KILDARE PARK RD | | | | SHREVEPORT | LA | 71118-3529 |
| DONALDSON, SUSAN K | 2130 GARDNER RD | | | | ALVA | FL | 33920 |
| DONALDSON, SUSAN M | 6122 PALOMINO CT | | | | W BLOOMFIELD | MI | 48322-1265 |
| DONALDSON, SUSAN N. | 2419 W 12TH ST | | | | MARION | IN | 46953-1066 |
| DONALDSON, SUSAN N. | 2419 W 12TH STREET | | | | MARION | IN | 46953-1066 |
| DONALDSON, THERESA J | PO BOX 311 | | | | ADRIAN | OR | 97901 |
| DONALDSON, THOMAS G | 99 IVAN RD | | | | SCOTTVILLE | MI | 49454-9695 |
| DONALDSON, THOMAS W | 1328 W 8TH ST | APT O | | | ANDERSON | IN | 46016-2629 |
| DONALDSON, TIMOTHY R | 1237 MEADOWCREST DR | | | | WATERFORD | MI | 48327-2941 |
| DONALDSON, TONYA D | 4516 CARMANWOOD DR | | | | FLINT | MI | 48507 |
| DONALDSON, VERNEST | 19000 FENTON ST APT 117 | | | | DETROIT | MI | 48219-2267 |
| DONALDSON, VERONICA L | 4500 DOBRY DR APT 133 | | | | STERLING HEIGHTS | MI | 48314-1229 |
| DONALDSON, VIRGIE | 1114 NORTH 9TH STREET | | | | SAGINAW | MI | 48601-1145 |
| DONALDSON, WALTER G | 2801 S DORT HWY LOT E1 | | | | FLINT | MI | 48507-5244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALDSON, WALTER J | 113 BRENTWOOD DR | | | | N TONAWANDA | NY | 14120-4820 |
| DONALDSON, WAYNE K | 266 COITSVILLE RD | | | | CAMPBELL | OH | 44405-1164 |
| DONALDSON, WILLIAM J | 6278 E DRIFTWOOD DR | | | | LONG BEACH | CA | 90803-2311 |
| DONALDSON, WILLIAM R | 3700 BULLFROG RD | | | | TANEYTOWN | MD | 21787-1812 |
| DONALDSON,AUGUSTUS T | 29 VASSAR DR | | | | DAYTON | OH | 45406-4929 |
| DONALE E YOUNG | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DONALENE EHRMAN | 5901 SPRING VALLEY CT | | | | GALION | OH | 44833-9511 |
| DONALL, JAMES C | 32248 FAIRCHILD ST | | | | WESTLAND | MI | 48186-8910 |
| DONALLY, BERNICE L | 5626 PEMBROOK PL APT 6 | | | | LANSING | MI | 48917-3956 |
| DONALLY, BERNICE L | 5626 PEMBROOK PLACE. | APT #6 | | | LANSING | MI | 48917-3956 |
| DONALLY, DONNA M | 1133 YEOMANS ST #74 | | | | IONIA | MI | 48846-1951 |
| DONALLY, KEITH D | PO BOX 45567 | | | | RIO RANCHO | NM | 87174-5567 |
| DONALLY, PATRICK E | PO BOX 151 | | | | IONIA | MI | 48846-0151 |
| DONALSON, BETTY J | 9335 E BROOKS RD | | | | LENNON | MI | 48449-9639 |
| DONALSON, CHANDRA | 243 EASTVIEW ST | | | | JACKSON | MS | 39209-6340 |
| DONALSON, DAVID | 34 N SHIRLEY ST | | | | PONTIAC | MI | 48342-2758 |
| DONALSON, JOHNNY | 173 W 34TH ST | | | | HOLLAND | MI | 49423 |
| DONALSON, SHIRLEY A | 12582 DUCHESS ST | | | | DETROIT | MI | 48224-1066 |
| DONAMAE CHAMBERS | 34 TILTON ST | | | | GREENWICH | OH | 44837-1127 |
| DONAN, ALPHONSO L | 725 E RIDGEWAY AVE | | | | FLINT | MI | 48505-2916 |
| DONAN, LEHMAN M | 10326 OAK RD | | | | OTISVILLE | MI | 48463-9768 |
| DONAN, RAMONA C | 9394 WORTH RD | | | | DAVISON | MI | 48423-9326 |
| DONAN, SEKIKO | 725 E RIDGEWAY AVE | | | | FLINT | MI | 48505-2916 |
| DONANNA SUDIMAK | 127 S MAIN ST | | | | YOUNGSTOWN | OH | 44515-3227 |
| DONAR, DANIEL | 10889 RIDGE VIEW TRL | | | | FENTON | MI | 48430-4032 |
| DONAR, PAUL D | 11683 ORCHARDVIEW DR | | | | FENTON | MI | 48430-3508 |
| DONASKI, ALEXANDER F | 10271 JEWELL RD | | | | GAINES | MI | 48436-9721 |
| DONASKI, FRANK A | 609 NORTH OAK STREET | | | | DURAND | MI | 48429-1227 |
| DONASKI, ROBERT J | 10379 SHARIDAN AVE. | | | | GAINES | MI | 48436 |
| DONASKI, ROSE M | 10271 JEWELL RD | | | | GAINES | MI | 48436-9721 |
| DONAT AUDET | 244 LINCOLN ST | | | | WOONSOCKET | RI | 02895-5228 |
| DONAT CHARRON | 22 WATSON RD | | | | QUINEBAUG | CT | 06262 |
| DONAT DESCLOS | PO BOX 964 | | | | CAREFREE | AZ | 85377-0964 |
| DONAT DOREEN (444261) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DONAT IVELEY | DONAT, IVELEY | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DONAT JR, ROGER O | 15653 SYCAMORE ST NW | | | | ANDOVER | MN | 55304-2632 |
| DONAT STEVE (444262) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DONAT, DONNA J | 6300 227TH AVE NE | | | | STACY | MN | 55079-9350 |
| DONAT, DOREEN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DONAT, KRISTI D | 15812 STATE ROUTE 49 | | | | ANTWERP | OH | 45813-9345 |
| DONAT, WILMA D | 1476 RD 188 | | | | ANTWERP | OH | 45813-9325 |
| DONAT, WILMA D | 1476 ROAD 188 | | | | ANTWERP | OH | 45813-9325 |
| DONATAS BITLERIS | 857 REGENTS PARK DR | | | | MONROE | MI | 48161-9760 |
| DONATELLA GARNERO LUIGI GABUTTI | VIA BODONI | | | | | | |
| DONATELLA LIBRANTI | V. DI VIGNA MURATA N. 1 | | | | ROME | | 00143 |
| DONATELLA ROTA CIGNARELLI | VIA DELLA FITTACCIA, 39/E | 50036 VAGLIA (FI) | ITALIA | | | | |
| DONATELLI, ANTHONY A | 898 PLANTATION BLVD | | | | GALLATIN | TN | 37066-4496 |
| DONATELLI, LORENZO | 1047 E OLIVE AVE | | | | BURBANK | CA | 91501-1429 |
| DONATELLI, LORETTA L | 6306 W EASTWOOD AVE | | | | CHICAGO | IL | 60630-3010 |
| DONATELLI, VICTOR A | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONATH DONALD W (352961) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DONATH, DAVID W | 678 E BROWN RD | | | | MAYVILLE | MI | 48744-9310 |
| DONATH, DONALD R | 850 E BROWN RD | | | | MAYVILLE | MI | 48744-9310 |
| DONATH, DONALD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DONATH, ERNEST K | 8084 WEST O P AVE | | | | KALAMAZOO | MI | 49009 |
| DONATH, JULIUS | 660 MORNING COVE CIR SE | | | | PALM BAY | FL | 32909-6811 |
| DONATH, JUTTA | 8084 WEST O P AVE | | | | KALAMAZOO | MI | 49009-9620 |
| DONATH, MAXINE R | 6114 BLACKMORE STR. | | | | MAYVILLE | MI | 48744 |
| DONATHAN, BERNIE L | 855 TODD CITY | | | | TIPP CITY | OH | 45371-2631 |
| DONATHAN, EDWIN K | 12179 MARSHALL RD | | | | MONTROSE | MI | 48457-9781 |
| DONATHAN, ELWOOD | 716 S BROADWAY | | | | PERU | IN | 46970-2956 |
| DONATHAN, JEWELL J | 5639 LAKESIDE RD | | | | MARIPOSA | CA | 95338-9674 |
| DONATHAN, MILBURN W | 22512 WEST RD APT 204 | | | | WOODHAVEN | MI | 48183-3141 |
| DONATHAN, WILLIAM H | 20 ROCKLAND DR | | | | FAIRBORN | OH | 45324-4330 |
| DONATHAN, WILLIAM H | 804 DAVIDSON CIRCLE | | | | EDGEMONT | AR | 72044-9737 |
| DONATI AUTOMOTIVE | 1599 HAMPTON WAY STE 1 | | | | SANTA ROSA | CA | 95407 |
| DONATI GAIA | V. GIORGIO WASHINGTON,104 20146 | | | | MILANO | | |
| DONATI JR, PHILLIP S | 20267 NORTHVILLE PLACE DR APT 2601 | | | | NORTHVILLE | MI | 48167-2952 |
| DONATI LIA | VIA S.FRANCESCO SALES,82 00165 | | | | ROME | | |
| DONATI MAISONNEUVE LAWYERS | 625 PRESIDENT KENNEDY AVENUE | SUITE 1200 | | MONTREAL QUEBEC H3A 1K2 | | | |
| DONATI, DONNA M. | 4674 HARLEM RD | | | | SNYDER | NY | 14226-3815 |
| DONATI, LEONA B | 7912 1/2 DIEHLWOOD RD | | | | BALTIMORE | MD | 21222-3316 |
| DONATI, LEONA B | 7912 1/2 DIEHLOOD RD | | | | BALTIMORE | MD | 21222-0811 |
| DONATI, RICHARD J | 130 BRONX DR | | | | CHEEKTOWAGA | NY | 14227-3269 |
| DONATO CAGNETTA | VIA CARACCIOLO N 4 | TERLIZZI | PROVINCIA BARI | 70038 | | | |
| DONATO CEFARATTI | 8 S RIDGE RD | | | | FARMINGTON | CT | 06032-3021 |
| DONATO DI LASCIO JR | 533 WILLOW AVE | | | | ROSELLE PARK | NJ | 07204-1528 |
| DONATO DIRENZO | 1658 PALACE DR | | | | CLEARWATER | FL | 33756-1834 |
| DONATO DURSO | 8358 DRAKE STATELINE ROAD NE | | | | BURGHILL | OH | 44404-9768 |
| DONATO FALASCA | 4790 BOND AVE NW | | | | WARREN | OH | 44483-1746 |
| DONATO FRATE | 991 HILL TOP DR S | | | | SPRING GROVE | PA | 17362-9127 |
| DONATO GUERRA | 18300 HEATHERLEA DR | | | | LIVONIA | MI | 48152-4085 |
| DONATO JR, CARL | 5730 KINGFISHER LN | | | | CLARKSTON | MI | 48346-2939 |
| DONATO N MORANO | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DONATO TIJERINA JR | 4155 E ROLSTON RD | | | | LINDEN | MI | 48451-8437 |
| DONATO, ANGELINE V | PO BOX 5509 | | | | OSWEGO | NY | 13126-5509 |
| DONATO, ANTHONY L | 1350 PARKVIEW DR | | | | NORTH TONAWANDA | NY | 14120-4872 |
| DONATO, B | 23453 SERENE MEADOW DR S | | | | BOCA RATON | FL | 33428-5209 |
| DONATO, CHRISTOPHER C | 788 BENNETT DR | | | | COLDWATER | MI | 49036-8872 |
| DONATO, JANE L | 5071 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9750 |
| DONATO, JOSEPH F | 28108 LARCHMONT ST | | | | ST CLAIR SHRS | MI | 48081-3623 |
| DONATO, LEO | 8161 EDMOND | | | | MASURY | OH | 44438-1114 |
| DONATO, LEO | 8161 EDMOND ST | | | | MASURY | OH | 44438-1114 |
| DONATO, LEO J | 232 PRINCETON AVE | | | | HUBBARD | OH | 44425-1635 |
| DONATO, LOUIS J | 895 S GLENHURST DR | | | | BIRMINGHAM | MI | 48009-2925 |
| DONATO, PETER L | 2682 34TH ST | | | | SANTA MONICA | CA | 90405-3115 |
| DONATO, PHILIP J | 5780 WHITTAKER RD | | | | YPSILANTI | MI | 48197-9754 |
| DONATO, RONALD T | 65 LANDAU DR | | | | ROCHESTER | NY | 14606-5823 |
| DONATO, STEPHEN R | 3 TALL PINES DR | | | | ROCHESTER | NY | 14616-1672 |
| DONATO, WILLIAM V | 20 LIVINGSTON WAY | | | | MANCHESTER | CT | 06040-5652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONAUBAUER, ADOLF J | 9801 SE HIGHBORNE WAY | | | | HOBE SOUND | FL | 33455-6839 |
| DONAVAN E HARRIS | 5361 CLAXTON AVE | | | | SAINT LOUIS | MO | 63120-2536 |
| DONAVAN HARRIS | 5361 CLAXTON AVE | | | | SAINT LOUIS | MO | 63120-2536 |
| DONAVAN, DAVID C | 1936 STOCKWELL DR | | | | COLUMBUS | OH | 43235-7372 |
| DONAVAN, DEBORAH A | 3637 HILLIARD STATION RD | | | | HILLIARD | OH | 43026-9333 |
| DONAVAN, PAUL R | 4306 DICKSON ST | | | | HOUSTON | TX | 77007 |
| DONAVEN, EDWIN C | 580 S GREY RD | | | | AUBURN HILLS | MI | 48326-3812 |
| DONAVEN, LYNNITA | 4928 KORTHASE ROAD | | | | BOYNE CITY | MI | 49712-9718 |
| DONAVEN, RONALD D | 1180 TAPLEY TRL | | | | TALLAHASSEE | FL | 32311-4113 |
| DONAVIN CAROL | 1008 BLUE GILL LN | | | | CROWLEY | TX | 76036-3908 |
| DONAVON BAILEY | PO BOX 130 | | | | CLOVERDALE | IN | 46120-0130 |
| DONAVON CLAYBORN II | 37546 LAKE DRIVE | | | | AVON | OH | 44011-1136 |
| DONAVON G BRANHAM | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DONAVON GALLOWAY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DONAVON JACKSON | 24 GREGORY DR | | | | ANDERSON | IN | 46016-5834 |
| DONAVON LAUGAVITZ | 5551 SW 18TH TERRACE | LOT 211 | | | BUSHNELL | FL | 33513 |
| DONAVON PARKS JR | 10174 S M 37 | | | | BALDWIN | MI | 49304-8023 |
| DONAWA, DORIS D | 1111 ELMWOOD RD APT 1005 | | | | LANSING | MI | 48917-2064 |
| DONAWA, MICHAEL | 2401 RISDALE AVE | | | | LANSING | MI | 48911 |
| DONAWHO, SYLVIA J | PO BOX 12202 | | | | LONGVIEW | TX | 75607-2202 |
| DONBROCK, CLIFFORD J | 3939 WELLS RD | | | | PETERSBURG | MI | 49270-9401 |
| DONBROSKY, RICHARD L | 9394 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-9759 |
| DONBROSKY, RICHARD LEROY | 9394 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-9759 |
| DONBY BROWN | 5354 WOODLAWN DR | | | | FLINT | MI | 48506-1189 |
| DONCARLOS, DARRELL D | GRANDVIEW TERR APT C 527 | 14515 WEST GRANITE VALLY DR | | | SUN CITY WEST | AZ | 85375 |
| DONCASTER, BARBARA | 41 DELAWARE AVE | | | | EWING | NJ | 08628-2002 |
| DONCHATZ, MARY V | 1398 TOMILU DR | | | | GIRARD | OH | 44420-1454 |
| DONCHATZ, MARY V | 1398 TOMILU DR. | | | | GIRARD | OH | 44420-1454 |
| DONCHESS, JANET V | 2300 VENLOE DR | | | | POLAND | OH | 44514-1745 |
| DONCHESS, MARLENE R | 419 WENDEMERE DR | | | | HUBBARD | OH | 44425-2621 |
| DONCHESS, THOMAS J | 419 WENDEMERE DR | | | | HUBBARD | OH | 44425-2621 |
| DONCIC, ANGELINA | 55868 PLACID DR | | | | MACOMB | MI | 48042-6174 |
| DONDA, JOSEPH S | 7373 TILBY RD | | | | NORTH ROYALTON | OH | 44133-1623 |
| DONDALIER BARKER | 8113 DAWN CIR | | | | OKLAHOMA CITY | OK | 73135-6069 |
| DONDELINGER CHEV-CADILLAC INC | 7915 STATE HIGHWAY 210 | | | | BAXTER | MN | 56425-8468 |
| DONDELINGER CHEVROLET-BUICK INC | 2310 PAUL BUNYAN DR NW | | | | BEMIDJI | MN | 56601-5664 |
| DONDELINGER CHEVROLET-BUICK, INC | WAYNE DONDELINGER | 2310 PAUL BUNYAN DR NW | | | BEMIDJI | MN | 56601-5664 |
| DONDELINGER CHEVROLET-BUICK, INC. | 2310 PAUL BUNYAN DR NW | | | | BEMIDJI | MN | 56601-5664 |
| DONDELINGER CHEVROLET-CADILLAC, INC | 7915 STATE HIGHWAY 210 | | | | BAXTER | MN | 56425-8468 |
| DONDELINGER CHEVROLET-CADILLAC, INC. | ROGER DONDELINGER | 7915 STATE HIGHWAY 210 | | | BAXTER | MN | 56425-8468 |
| DONDELINGER CHEVROLET-CADILLAC, INC. | 7915 STATE HIGHWAY 210 | | | | BAXTER | MN | 56425-8468 |
| DONDERO, JOSEPH J | 174 AIRPORT RD | | | | NEW CASTLE | DE | 19720-2302 |
| DONDERO, JOSEPH JOHN | 174 AIRPORT RD | | | | NEW CASTLE | DE | 19720-2302 |
| DONDERO, LINDA E | 14 ERIK DR | | | | N BRUNSWICK | NJ | 08902-3353 |
| DONDI HOSLEY | 1114 W MCCLELLAN ST | | | | FLINT | MI | 48504-2636 |
| DONDREAGO L HEARN | 837 CARVER ST | | | | JACKSON | MS | 39203 |
| DONDRIC WELLS | 25719 CATALINA ST | | | | SOUTHFIELD | MI | 48075-1740 |
| DONDRICK GLENN | 2002 ARBOR SPRINGS WAY | | | | BUFORD | GA | 30519-2288 |
| DONE RIGHT ENGRAVING | ATTN: JOE TROMBLY | 119 N SAGINAW ST | | | PONTIAC | MI | 48342-2113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONE, CRAIG D | 10605 E 26TH TER S | | | | INDEPENDENCE | MO | 64052-3305 |
| DONE-RIGHT AUTO AND RV INC. | 2377 E KIPP RD | | | | MASON | MI | 48854-9224 |
| DONEEN MCDOWELL | 5013 LAKE BREEZE LNDG | | | | STOW | OH | 44224-6057 |
| DONEGAN CHARLES P (409477) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DONEGAN CINDY | 2824 SARDIS DR | | | | BUFORD | GA | 30519-4136 |
| DONEGAN JR, JAMES M | 713 N GEPHART CHURCH RD | | | | MIAMISBURG | OH | 45342-2708 |
| DONEGAN JR, JAMES M | 713 N GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-2708 |
| DONEGAN THOMAS F (306460) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DONEGAN, BERNARD J | 15114 KNOLSON ST | | | | LIVONIA | MI | 48154-5700 |
| DONEGAN, CHARLES P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DONEGAN, DONALD S | 3639 OLD PINE WAY | | | | W BLOOMFIELD | MI | 48324-2551 |
| DONEGAN, JACKIE H | 29912 WILLOW POINTE DR | | | | ROSEVILLE | MI | 48066-1930 |
| DONEGAN, JAMES E | 1424 N RED MAPLE WAY | | | | DOWNINGTOWN | PA | 19335-6304 |
| DONEGAN, MARK A | 2562 COLLINS AVE | | | | SHELBY TOWNSHIP | MI | 48317-3622 |
| DONEGAN, PATRICIA S | 6634 CLUB HOUSE DR E | | | | STANWOOD | MI | 49346-9372 |
| DONEGAN, ROBERT B | 6634 CLUB HOUSE DR E | | | | STANWOOD | MI | 49346-9372 |
| DONEGAN, RUSSELL | 26145 ANDOVER ST | | | | INKSTER | MI | 48141-3240 |
| DONEGAN, THOMAS F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DONEGIA JR, WAYMAN A | 3536 CLEARVIEW AVE | | | | MORAINE | OH | 45439-1114 |
| DONEL BRAGG | 8286 CORUNNA RD | | | | FLINT | MI | 48532-5501 |
| DONEL LEE | 345 COLUMBIA AVE | | | | TIPTON | IN | 46072-1222 |
| DONEL, MONA | 3426 N. LELAND AVENUE | | | | INDIANAPOLIS | IN | 46218-1746 |
| DONEL, MONA | 3426 N LELAND AVE | | | | INDIANAPOLIS | IN | 46218-1746 |
| DONEL, VIRGGIE B | 117 LAKE VILLAGE BLVD APT 104 | | | | DEARBORN | MI | 48120-1654 |
| DONELAN JAMES (ESTATE OF) (495028) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DONELAN JAMES JR (ESTATE OF) (492972) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DONELAN, EILEEN P | 53 UNION PLACE | | | | LYNBROOK | NY | 11563-3340 |
| DONELAN, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DONELAN, RICHELE D | 50 MARTIN TER | | | | WOODBRIDGE | NJ | 07095-3413 |
| DONELDA CULLENS | 3418 AIRPORT RD | | | | WATERFORD | MI | 48329-3014 |
| DONELDA HATFIELD | 3131 EASTGATE ST | | | | BURTON | MI | 48519-1552 |
| DONELDA J CULLENS | 3418 AIRPORT RD | | | | WATERFORD | MI | 48329-3014 |
| DONELDA ROYAL | 13236 HARDING RD RT 5 | | | | DEFIANCE | OH | 43512 |
| DONELL A GREEN | 342 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3322 |
| DONELL GREEN | 342 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3322 |
| DONELL HODGE | PO BOX 430754 | | | | PONTIAC | MI | 48343-0754 |
| DONELL LEE | 10    7TH STREET #324 | | | | BUFFALO | NY | 14201-2212 |
| DONELL PAYTON | 2420 RASKOB ST | | | | FLINT | MI | 48504-3329 |
| DONELL PAYTON | 820 GARLAND ST APT 32 | | | | FLINT | MI | 48503-1382 |
| DONELL SANDERS | 375 COLUMBIA PURVIS RD | | | | COLUMBIA | MS | 39429-9112 |
| DONELL WILLIAMS | 8819 MONICA ST | | | | DETROIT | MI | 48204-2853 |
| DONELL, BETTY L | 107 NE RED BRIDGE CT | | | | BLUE SPRINGS | MO | 64014-1710 |
| DONELL, DENISE D | 257 NE CHATEAU DR | | | | BLUE SPRINGS | MO | 64014-2625 |
| DONELL, EVERETT F | 1174 STATE ROUTE 125 | | | | HAMERSVILLE | OH | 45130-9524 |
| DONELL, GLENN E | 4675 GOODISON PLACE DR | | | | ROCHESTER | MI | 48306-1648 |
| DONELL, JERRY L | 4866 LOVERS LN | | | | RAVENNA | OH | 44266-9181 |
| DONELL, TERRI S | 29044 MINTON ST | | | | LIVONIA | MI | 48150-3120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONELLA PARKS | 13205 BIG RIVER DR | | | | LAKE ST LOUIS | MO | 63367-1983 |
| DONELLA SCALES | 10120 KIMBERLY DR | | | | PLAIN CITY | OH | 43064-9430 |
| DONELLY ABNEY | 3065 SEARS RD | | | | SPRING VALLEY | OH | 45370-9728 |
| DONELSON AINSWORTH | 11475 DENTON HILL RD | | | | FENTON | MI | 48430-2525 |
| DONELSON RONALD K (422228) | WILLIAMS & BAILEY | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| DONELSON, DALE D | 10140 E BROOKS RD | | | | LENNON | MI | 48449-9640 |
| DONELSON, DEWEY E | 9073 ROBERT ST | | | | TAYLOR | MI | 48180-2330 |
| DONELSON, DEWEY EUGENE | 9073 ROBERT ST | | | | TAYLOR | MI | 48180-2330 |
| DONELSON, GEORGE E | 20232 S HOLLY LN | | | | FRANKFORT | IL | 60423-6935 |
| DONELSON, JOHN C | 51 MANHART ST | | | | BUFFALO | NY | 14215-3224 |
| DONELSON, JOHN U | 262 ROSEMONT AVE | | | | YOUNGSTOWN | OH | 44515-3221 |
| DONELSON, JOSEPHINE L | 107 FILMORE AVE | | | | CUYAHOGA FALLS | OH | 44221-1437 |
| DONELSON, KENNETH N | 45825 SPINNING WHEEL DR | | | | CANTON | MI | 48187-1569 |
| DONELSON, LINDA D | 703 N PHILIPS ST | | | | KOKOMO | IN | 46901-3246 |
| DONELSON, LINDA DARLENE | 703 N PHILIPS ST | | | | KOKOMO | IN | 46901-3246 |
| DONELSON, LOREN F | 1004 E GERHART ST | | | | KOKOMO | IN | 46901-1531 |
| DONELSON, MARY E | 447 W 550 N | | | | KOKOMO | IN | 46901-9185 |
| DONELSON, PATRICIA A | 412 N DEERFIELD | | | | LANSING | MI | 48917-2986 |
| DONELSON, PAUL E | 1310 STATE ST | | | | OWOSSO | MI | 48867-4208 |
| DONELSON, RICHARD | 11202 MAIN RD | | | | FENTON | MI | 48430-9717 |
| DONELSON, RONALD KEITH | WILLIAMS & BAILEY | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| DONELSON, ROY C | 256 LOGAN ST | | | | SIOUX CITY | IA | 51105-3553 |
| DONELY ALLEN (634701) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DONELY, ALLEN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DONER, DALE Z | 19947 3 MILE HWY | | | | ONAWAY | MI | 49765-9370 |
| DONER, DANNY J | 10184 HOAGLIN CENTER RD | | | | VAN WERT | OH | 45891-9041 |
| DONER, DANNY JAY | 10184 HOAGLIN CENTER RD | | | | VAN WERT | OH | 45891-9041 |
| DONER, GRACE E | 2020 HWY 548 | | | | CONWAY | SC | 29527 |
| DONER, GRACE E | 2020 HIGHWAY 548 | | | | CONWAY | SC | 29527-4106 |
| DONER, MEHMET | 2212 BURNING TREE LN | | | | CARMEL | IN | 46032-7908 |
| DONER, RONNIE L | 162 S ANDREWS ST | | | | LAKE ORION | MI | 48362-3006 |
| DONERSON JR, JAMES | 1891 BEEISFORD STREET | | | | EAST CLEVELAND | OH | 44112 |
| DONERSON, MARIE | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| DONERSON, MARY | 1891 BEEISFORD STREET | | | | EAST CLEVELAND | OH | 44112-3915 |
| DONERSON, TOMMY L | 6011 DEER PARK PASS | | | | GRAND BLANC | MI | 48439-9609 |
| DONERSON, TOMMY LEE | 6011 DEER PARK PASS | | | | GRAND BLANC | MI | 48439-9609 |
| DONES CHARLES B | 14560 LABRADOR AVE | | | | FONTANA | CA | 92336-0650 |
| DONES JR, CHARLES B | 14560 LABRADOR AVE | | | | FONTANA | CA | 92336-0650 |
| DONES SR, FLOYD | 1540 MONTERAY ST | | | | FLINT | MI | 48503-3519 |
| DONES, ADELAIDA | 174 MYRTLE AVE | | | | BUFFALO | NY | 14204-2060 |
| DONES, DELORES W | 7605 ROLLING VIEW DR UNIT 201 | | | | LAS VEGAS | NV | 89149-0322 |
| DONES, JEMAR T | 2711 EAST FREMONT ROAD | | | | PHOENIX | AZ | 85042-5910 |
| DONES, KESI W | 4048 MARIANNE DR | | | | FLUSHING | MI | 48433-2322 |
| DONES, LEOTA L | 906 LOMITA AVE | | | | FLINT | MI | 48505 |
| DONES, MARILYN J | 4233 W COURT ST APT 13 | APARTMENT 19 | | | FLINT | MI | 48532-4304 |
| DONES, MICHAEL D | 109 CARR DR | | | | SPRING HILL | TN | 37174-7359 |
| DONES, MILAGROS | 31 3RD ST | | | | SHALIMAR | FL | 32579-1750 |
| DONES, QUIARA N | 3388 N ELMS RD | | | | FLUSHING | MI | 48433-1859 |
| DONESE WATTS | 1455 OAK VILLAGE DRIVE | | | | LARGO | FL | 33778 |
| DONESE, BEULAH I. | 7300 MCEWEN ROAD | | | | CENTERVILLE | OH | 45459-3903 |
| DONESE, BEULAH I. | 7300 MCEWEN RD | | | | CENTERVILLE | OH | 45459-3903 |
| DONETA CHAPLIN | 1840 W 11TH ST | | | | MARION | IN | 46953-1443 |
| DONETH, LEONARD C | 5135 GOLDEN GATE BLVD | | | | POLK CITY | FL | 33868-9572 |
| DONETH, PATRICK J | 1104 WALLOON WAY | | | | LAKE ORION | MI | 48360-1320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONETTA BOND | 6695 MAPLE DR | | | | CLARKSTON | MI | 48346-4403 |
| DONETTA BRAXTON | 132 MEADOWBROOK AVENUE | | | | YOUNGSTOWN | OH | 44512-3002 |
| DONETTA CALLOWAY | 9815 TULLAMOOR DR | | | | SAINT LOUIS | MO | 63136-3024 |
| DONETTA CUPPARI | 4876 HERNDON DR | | | | COLUMBUS | OH | 43221-5803 |
| DONETTA E CALLOWAY | 9815 TULLAMOOR DR | | | | SAINT LOUIS | MO | 63136-3024 |
| DONETTA HOUSER-SLY | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| DONETTA L BRAXTON | 132 MEADOWBROOK AVENUE | | | | YOUNGSTOWN | OH | 44512-3002 |
| DONETTA R TAYLOR | 3917 MARTIN ST | | | | FORT WORTH | TX | 76119-5054 |
| DONETTA TAYLOR | 3917 MARTIN ST | | | | FORT WORTH | TX | 76119-5054 |
| DONETTA WILLIAMS | 4083 S MILL RD | | | | DRYDEN | MI | 48428-9233 |
| DONETTI, ELIZABETH S | 2898 WALDON PARK DR 25 | | | | ORION | MI | 48359 |
| DONETTI, G R | 5475 CHANTECLAIRE | | | | SARASOTA | FL | 34235-0912 |
| DONETTI, PAUL R | 2898 WALDON PARK DR 25 | | | | ORION | MI | 48359 |
| DONEVA WILSON | 11479 LONDON LN | | | | CLIO | MI | 48420-1722 |
| DONEVAN & FLEISCHMANN & PETRICH | | | | | | | |
| DONEY FRANCIS A (663670) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| DONEY, CHARLENE K | 6879 WOODMONT AVE | | | | DETROIT | MI | 48228-3778 |
| DONEY, DAVID L | 3927 W GRAND LEDGE HWY | | | | MULLIKEN | MI | 48861-9715 |
| DONEY, FRANCIS A | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| DONEY, MARGARET A | 1301 MCCORMICK DRIVE | | | | MONROE | MI | 48162-2897 |
| DONEY, MILAS E | 2245 PARK DR | | | | JACKSON | MI | 49203-5448 |
| DONEYSON, SHILO J | 856 SW LEE ANN DR | | | | GRAIN VALLEY | MO | 64029-9384 |
| DONEYSON, SHILO J | APT G | 728 NE SUNNYSIDE SCHOOL RD | | | BLUE SPRINGS | MO | 64014-2652 |
| DONG AH TIRE & RUBBER CO LTD | 90 YUSAN DONG | | | YANGSAN  KYONGNAM 626230 KOREA (REP) | | | |
| DONG AH TIRE & RUBBER CO LTD | 24500 NORTHLINE ROAD | | | | TAYLOR | MI | 48180 |
| DONG AH TIRE & RUBBER CO LTD | 918 GILSEONG-RI YIBANSEONG-MYEON | | | CHINJU KYONGNAM 660-871 KOREA (REP) | | | |
| DONG AH TIRE & RUBBER CO LTD | C.W. KIM | ANTI VIBRATION RUBBER PART | 918 KILSUNG-RI 2BANSUNG MYUN | JINJU KOREA (REP) | | | |
| DONG AH TIRE & RUBBER CO LTD | DANIEL ZIEHM X11 | 24500 NORTHLINE ROAD | | STRAUBING GERMANY | | | |
| DONG B LAM | 2610 DOVE MEADOW DRIVE | | | | GARLAND | TX | 75043-6038 |
| DONG BUI | 3375 TOMAHAWK DR SW | | | | GRANDVILLE | MI | 49418-1958 |
| DONG CHUNG | 44818 STOCKTON DR | | | | NOVI | MI | 48377-2553 |
| DONG DA | 44483 MIDWAY DR | | | | NOVI | MI | 48375-3949 |
| DONG HWA AND CO LTD | 584-1 KAJWA-DONG SEO-GU | | | INCHON KR 404-251 KOREA (REP) | | | |
| DONG HWA AND CO LTD | 3000 TOWN CENTER, SUITE 407 | | | | SOUTHFIELD | MI | 48075 |
| DONG HWA AND CO LTD | C/O DAEWOOD INTERNATIONAL CORP | 50 CORPORATE DR | | | LAREDO | TX | 78045 |
| DONG HWA AND CO LTD | PINGYING RD TONGHE | | | QINGDAO PINGDU CITY CN 266706 CHINA (PEOPLE'S REP) | | | |
| DONG KWANG RAMOS SA DE CV | CENZONTLE #4100 PARQUE INDSTRL | FINSA COAHUILA CP 25904 | | ARIZPE COAH MEXICO MEXICO | | | |
| DONG KWANG RAMOS SA DE CV | CENZONTLE NO 4100 | PARQ INDUSTRIAL FINSA | | RAMOS ARIZPE CZ 25904 MEXICO | | | |
| DONG KWANG RAMOS SA DE CV | DAVID LEAL | SAN LUIS POTOSI FACILITY | EJE 140 AVENIDA CENTRAL NO 345 | | FARMINGTON HILLS | MI | 48335 |
| DONG KWANG RAMOS SA DE CV | ISRAEL MONTOYA X180 | 52-844-4384100 X170 | CALLE CENZONTLE NO 4100 | | MONTPELIER | OH | 43543 |
| DONG KWANG TECH CO LTD | 681-1 JAKJEON-3 DONG GYEYANG-GU | | | INCHON KR 407-821 KOREA (REP) | | | |
| DONG KWANG TECH CO LTD | ISRAEL MONTOYA X180 | CALLE CENZONTLE NO 4100 | FINSA CP 25904 MEXICO | | | | |
| DONG KWANG TECH CO LTD | 527 EXECUTIVE DR | | | | TROY | MI | 48083-4507 |
| DONG KWANG TECH CO LTD | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONG KWANG TECH CO LTD | 2600 JIAHANG RD JIAHANG RD | HUATING | | SHANGHAI 201816 CHINA (PEOPLE'S REP) | | | |
| DONG KWANG TECH CO LTD | 614 NAMCHONG-GU | 7B-1L NAMDONG INDUSTRIAL COMPLEX | | INCHON 405-846 KOREA (REP) | | | |
| DONG KWANG TECH CO LTD | CENZONTLE NO 4100 | PARQ INDUSTRIAL FINSA | | RAMOS ARIZPE CZ 25904 MEXICO | | | |
| DONG KWANG TECH CO LTD | DAVID LEAL | SAN LUIS POTOSI FACILITY | EJE 140 AVENIDA CENTRAL NO 345 | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| DONG KWANG TECH CO LTD | ISRAEL MONTOYA X180 | 52-844-4384100 X170 | CALLE CENZONTLE NO 4100 | FINSA CP 25904 MEXICO | | | |
| DONG KWANG TECH CO LTD | 4601 THE HEIGHTS BLVD | | | | ROCHESTER HILLS | MI | 48306 |
| DONG KWANG/RAMOS | CENZONTLE NO 4100 | PARQ INDUSTRIAL FINSA | | SALTILLO MX 25904 MEXICO | | | |
| DONG MYEONG TONG SAN CO LTD | 541 SEGYO-DONG | | | PYEONGTAEK-SI GYEONGGI-DO KR 450 818 KOREA (REP) | | | |
| DONG MYEONG TONG SAN CO LTD | 1402-2 JUAN-DONG NAM-GU | | | INCHEON 402-200 KOREA (REP) | | | |
| DONG NAM TECH | 307-B ALLEN DRIVE | | | | TROY | MI | 48083 |
| DONG NAM TECH USA CORP | 1307 ALLEN DR STE B | | | | TROY | MI | 48083-4010 |
| DONG PARK | 15019 W 69TH ST | | | | SHAWNEE | KS | 66216-2285 |
| DONG SONG | 25680 ABBEY DR | | | | NOVI | MI | 48374-2372 |
| DONG WON METAL CO LTD | 330-1 YANGGI-RI JINRYANG-EUP | KYUNGSAN KYUNGBUK | | KOREA SOUTH KOREA | | | |
| DONG WON METAL IND CO LTD | 2F 330-1 YANGKI-RI JINRYANG-EUP | GYEONGSAN-SI | | GYEONGSANGBUK-DO 712-835 KOREA (REP) | | | |
| DONG YANG PISTON CO LTD | 1050 SHINGIL DONG DANWON KU | B601-21 | | ANSAN KYONGGI 425 839 KOREA (REP) | | | |
| DONG YANG, M.D. | PO BOX 7001 | | | | TARZANA | CA | 91357-7001 |
| DONG YU | 4389 WESTPARK CT | | | | ANN ARBOR | MI | 48108-2799 |
| DONG, GATE | 4396 ARROWWOOD CIR | | | | CONCORD | CA | 94521 |
| DONG, HAP C | 304 MEADOW CREEK PL | | | | JACKSON | MS | 39211-3001 |
| DONG, JINGXUAN J | 1233 LETICA DR | | | | ROCHESTER | MI | 48307-6085 |
| DONG, KE | 1964 DORCHESTER DR N APT 202 | | | | TROY | MI | 48084-8319 |
| DONG-JIN FOUNDRY INDUSTRY CO., | 363 - 157 GYEONGSEO-DONG, SEO- | | | INCHON KR 404170 KOREA (REP) | | | |
| DONG-JIN FOUNDRY INDUSTRY CO., LTD. | 363 - 157 GYEONGSEO-DONG, SEO- | | | INCHON KR 404170 KOREA (REP) | | | |
| DONGAH AMERICA INC | 24500 NORTHLINE RD | | | | TAYLOR | MI | 48180-5292 |
| DONGAH MANUFACTURING CORP | 729-6 WONSHI-DONG ANSAN-CITY | | | KYONGGI 000-000 KOREA (REP) | | | |
| DONGAH MANUFACTURING CORPORATION AMERICA INC | 1 PARKLANE BLVD STE 1217 | | | | DEARBORN | MI | 48126-4247 |
| DONGBO INDUSTRIAL CO LTD | 614-3 NAMCHON-DONG NAMDONG-GU | | | INCHEON 405-100 KOREA (REP) | | | |
| DONGES, EARL | 1930 LES ROBINSON RD | | | | COLUMBIA | TN | 38401-1324 |
| DONGES, EARL E | 2775 PLEASANT AVE | | | | HAMILTON | OH | 45015-1509 |
| DONGES, J E | | | | | | | |
| DONGFENG MOTORS | VP: WEI CAI | WUHAN HUBEI CHINA | | | 430015 | | |
| DONGGUAN ACTIVE TOOLS CO LTD | INSIDE JIADIAN ELECTRONICS FACTORY | TUTANG DIST CHANGPING TOWN | | DONG GUAN GUANGDONG 523581 CHINA (PEOPLE'S REP) | | | |
| DONGGUAN CROWN MILLION AUDIO VISUAL | WEST AREA XIN'AN INDUSTRY PARK | ZHEN'AN RD CHANG'AN TOWN | | DONGGUAN GUANGDONG 511761 CHINA (PEOPLE'S REP) | | | |
| DONGGUAN MODERN METAL PRECISIO | MR. ERVINE SIU | BESIDE ZHEN'AN RD SHANGSHA #6 | INDUSTRIAL ZONE CHANG'AN TO | | FREMONT | OH | 43420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONGGUAN MODERN METAL PRECISION DIE | BESIDE OF ZHEN'AN RD SHANGSHA NO 6 | INDUSTRIAL ZONE CHANG'AN TO | | DONGGUAN CITY GUANGDONG 523868 CHINA (PEOPLE'S REP) | | | |
| DONGGUAN MODERN METAL PRECISION DIE | BESIDE OF ZHEN'AN RD SHANGSHA NO 6 | | | DONGGUAN CITY GUANGDONG CN 523868 CHINA (PEOPLE'S REP) | | | |
| DONGGUAN SHINHINT AUDIO TECHNO | PRIYA AHILAN | D & M HOLDINGS | X'AN INDUSTRIAL AREA WU SHA | WEISSENSEE GERMANY | | | |
| DONGGUAN SHINHINT AUDIO TECHNOLOGY | X'AN INDUSTRIAL AREA WU SHA | CHANG'AN TOWN | | DONGGUAN GUANGDONG PROV 523882 CHINA (PEOPLE'S REP) | | | |
| DONGGUAN SHINHINT AUDIO TECHNOLOGY | X'AN INDUSTRIAL AREA WU SHA | | | DONGGUAN GUANGDONG PROV CN 523882 CHINA (PEOPLE'S REP) | | | |
| DONGGUAN YOKOWO CAR COMPONENTS CO | FUZHUSHAN ADMINISTRATION ZONE | | | DONGGUAN GUANGDONG, 52340 CHINA | | | |
| DONGGUAN YOKOWO CAR COMPONENTS CO | FUZHUSHAN ADMINISTRATION ZONE | LIAOBU TOWN | | DONGGUAN GUANGDONG 523406 CHINA (PEOPLE'S REP) | | | |
| DONGGUK UNIVERSITY | 26 3 GA PIL-DONG CHUNG-GU | | | SEOUL KR 100715 KOREA (REP) | | | |
| DONGGUK UNIVERSITY | 26 3GA PIL-DONG CHUNG-GU SEOUL | 100-715 | | KOREA SOUTH KOREA | | | |
| DONGHOON SHIN | 32303 OLD FORGE LN | | | | FARMINGTON HILLS | MI | 48334-3532 |
| DONGHWA SANGHYUP | 584-1 GAJA-DONG SE-GU | INCHEON | | ICHEON 400-340 SOUTH KOREA | | | |
| DONGLING TAO | 46079 HANFORD RD | | | | CANTON | MI | 48187-4783 |
| DONGMEI WANG | 46736 GLENGARRY BLVD | | | | CANTON | MI | 48188-3045 |
| DONGNAM TECH CO LTD | 24 1 JWAUI RI KUNNAE MYON | | | POCHON KYONGGI DO 480 871 KOREA (REP) | | | |
| DONGNAM TECH CO LTD | YS SUNG | 1307 B. ALLEN DRIVE | | PORT ELIZABETH SOUTH AFRICA | | | |
| DONGNAM TECH CO LTD | 24-1 JWAU-RI KUNNAE-MYUN | POCHUN-SHI KYUNGGI-DO | | KOREA SOUTH KOREA | | | |
| DONGNAM TECH USA | 1307 ALLEN DR STE B | | | | TROY | MI | 48083-4010 |
| DONGNAM/TROY | 1307 ALLEN DR STE B | | | | TROY | MI | 48083-4010 |
| DONGWON TECH CO LTD | #12-3 SODONG-RI EUMBONG-MYUN | ASAN-SI CHOONGNAM 336-864 | | KOREA SOUTH KOREA | | | |
| DONGWON TECH CO LTD | 12-3 SODONG-RI EUMBONG-MYEON | | | ASAN-SI 336-864 KOREA (REP) | | | |
| DONGWOO PRECISION IND CO LTD | 178 71 GAJWA DONG SEO GU | | | INCHEON 405-250 KOREA (REP) | | | |
| DONGWOOK KIM | 264 GLENMOOR DR | | | | ROCHESTER | MI | 48307-1729 |
| DONGXU LI | 31379 MOUND RD APT G | | | | WARREN | MI | 48092-1628 |
| DONGYANG AMERICA INC | 6993 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314-3209 |
| DONGYANG AMERICA INC | MONIE WEST | 6993 19 MILE RD | | | OWOSSO | MI | 48867 |
| DONGYANG AMERICA INC | MONIE WEST | C/O FEDERAL MOGUL CORP. | 402 ROYAL ROAD | CHANGSHA COUNTY CHINA (PEOPLE'S REP) | | | |
| DONGYANG AMERICA, INC | MONIE WEST | C/O JH ROSE LOGISTICS LLC | 2800 AIRPORT RD STE G | | MICHIGAN CITY | IN | 46360 |
| DONGYANG MECHATRONICS CORP | MONIE WEST | 6993 19 MILE RD | | | OWOSSO | MI | 48867 |
| DONGYANG MECHATRONICS CORP | MONIE WEST | C/O FEDERAL MOGUL CORP. | 402 ROYAL ROAD | CHANGSHA COUNTY CHINA (PEOPLE'S REP) | | | |
| DONGYANG MECHATRONICS CORP | MONIE WEST | C/O JH ROSE LOGISTICS LLC | 2800 AIRPORT RD STE G | | MICHIGAN CITY | IN | 46360 |
| DONGYANG MECHATRONICS CORP | MONIE WEST X104 | 616-4 NAMCHON-DONG NAMDONG-GU | | | LAPEER | MI | 48446 |
| DONGYANG MECHATRONICS CORP | MONIE WEST X224 | C/O MOLL INDUSTRIES INC | 710 FM 306 | | GOSHEN | IN | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONGYANG MECHATRONICS CORP | 616-4 NAMCHON-DONG NAMDONG-KU | INCHON-SI | | KOREA SOUTH KOREA | | | |
| DONGYANG MECHATRONICS CORP | MONIE WEST X224 | 710 FM 306 | C/O MOLL INDUSTRIES INC | | NEW BRAUNFELS | TX | 78130-2548 |
| DONGYANG MECHATRONICS CORP | MONIE WEST | C/O KINTETSU WORLD EXPRESS | 27651 HILDEBRANDT | | ROMULUS | MI | 48174 |
| DONGYANG MECHATRONICS CORP | 616-4 NAMCHON-DONG NAMDONG-GU | | | INCHON 405100 KOREA (REP) | | | |
| DONGYANG MECHATRONICS CORP | 6993 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314 |
| DONGYING XINYI AUTOMOBILE | FITTING CO LTD | DAWANG ECONOMIC AND TECHNICAL DEVELOPMENT ZONE | NDONG 257335 | DONGYING, SHANDONG PR CHINA | | | |
| DONGYING XINYI AUTOMOBILE | JASON MOCERI | C/O MARCH COATINGS INC | 1279 RICKETT RD | | SAGINAW | MI | 48601 |
| DONGYING XINYI AUTOMOBILE FITT | TOM VALENTI | XINYI GROUP | NO.6 CHANGCHUN RD, DAWANG TOWN | | GREENSBURG | IN | 47240 |
| DONGYING XINYI AUTOMOBILE FITT | DAWANG ECONOMIC DEVELOPMENT ZO | GUANGRAO COUNTY | | DONGYING SHANDONG 257335 CHINA (PEOPLE'S REP) | | | |
| DONHAM CHRISTOPHER | BRUCE, CARL | GREEN HAINES SGAMBATI CO., LPA | PO BOX 849 | | YOUNGSTOWN | OH | 44501 |
| DONHAM CHRISTOPHER | BRUCE, KATHRYN | GREEN HAINES SGAMBATI CO., LPA | PO BOX 849 | | YOUNGSTOWN | OH | 44501 |
| DONHAM CHRISTOPHER | DONHAM, CHRISTOPHER | RICHARD ABRAMS | STE. 400 P.O. BOX 849 | | YOUNGSTWON | OH | 45501 |
| DONHAM, CHRISTOPHER | RICHARD ABRAMS | STE. 400 P.O. BOX 849 | | | YOUNGSTWON | OH | 45501 |
| DONHAM, CHRISTOPHER | 15 CANARY DR | | | | LAKE MILTON | OH | 44429-9548 |
| DONHAM, MARY | 3885 HERITAGE OAK DR | | | | AMELIA | OH | 45102-1027 |
| DONHAM, MELVIN E | 9695 MINYOUNG RD | | | | RAVENNA | OH | 44266-9277 |
| DONHAM, PATRICIA | 2200 RISHER ROAD SOUTHWEST | | | | WARREN | OH | 44485-3384 |
| DONHAUSER, EVELYN | 143 S PINE ST | | | | DATESBURG | SC | 29006-2528 |
| DONHOST, ERNEST J | 43126 WASHINGTON WAY | | | | CANTON | MI | 48187-3058 |
| DONIA WILLIAM SR (482599) | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| DONIA, WILLIAM | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| DONIAS, ISABEL R | 1038 RICE RD | | | | SAN ANTONIO | TX | 78220-3517 |
| DONICA, DAVID G | 813 WOLVERTON DR | | | | FORT WAYNE | IN | 46825-4147 |
| DONICA, JAMES R | 1109 S 23RD ST | | | | NEW CASTLE | IN | 47362-2420 |
| DONICA, PATSY COLLEEN | 2000 TAHOE DRIVE | | | | FLORISSANT | MO | 63031-7502 |
| DONICA, PATSY COLLEEN | 2000 TAHOE DR | | | | FLORISSANT | MO | 63031-7502 |
| DONICE CARLYLE | 6807 NEBO RD | | | | HIRAM | GA | 30141-4208 |
| DONICE CHAMBERS | 11578 DOUBLE FORK RD | | | | GREENWOOD | DE | 19950-4224 |
| DONICK, GEORGE R | 22 LENHOME DR | | | | CRANFORD | NJ | 07016-2954 |
| DONIE BROWN | 2902 RAIBLE AVE | | | | ANDERSON | IN | 46011-4710 |
| DONIE JONES | 1710 ALBERT ST | | | | FLINT | MI | 48505-4602 |
| DONIE ROBERTS | PO BOX 415 | | | | UNION | MI | 49130-0415 |
| DONIECKI, EDWARD J | 1321 SILVER RUN VALLEY RD | | | | WESTMINSTER | MD | 21158-1118 |
| DONIEK, BERNARD J | 7305 W ARCHER AVE | | | | SUMMIT | IL | 60501 |
| DONIELL L SNOW | 300 HIGHLAND DRIVE | | | | ENGLEWOOD | OH | 45322 |
| DONIELLA CALDWELL | 6388 BRIANNA WAY NW | | | | WARREN | OH | 44481-9493 |
| DONIELLA T CALDWELL | 6388 BRIANNA WAY | | | | WARREN | OH | 44481 |
| DONIELLE F HARDEN | 9416 S UNION RD | | | | MIAMISBURG | OH | 45342-4021 |
| DONIELLE GRADFORD | 44854 PINE DR | | | | STERLING HTS | MI | 48313-1263 |
| DONIGAN, HORACE B | 5201 WOODHAVEN CT APT 605 | | | | FLINT | MI | 48532-4173 |
| DONIGAN, JOHN | 19 MOPEC CIR APT B | | | | BALTIMORE | MD | 21236-4528 |
| DONIGAN, JOHNNY E | 4064 SW MARLINE DR | | | | LEES SUMMIT | MO | 64082-4748 |
| DONIGAN, LARRY J | 516 GREENWICH LN | | | | GRAND BLANC | MI | 48439-1025 |
| DONIGAN, THOMAS P | 96 BROADWAY | | | | VERPLANCK | NY | 10596 |
| DONIHE, PHILIP L | 6116 DOGWOOD DR | | | | HARRISON | TN | 37341 |
| DONIKEA R MAYFIELD | 312   BEARDSLEY RD | | | | TROTWOOD | OH | 45426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONIN, GERARD C | 22601 GORE ORPHANAGE RD | | | | NEW LONDON | OH | 44851-9602 |
| DONINA LORANCE | 513 SANDPIPER LN | | | | NORMAN | OK | 73071-6182 |
| DONIPHAN CITY COLLECTOR | 124 W JEFFERSON ST | | | | DONIPHAN | MO | 63935-1626 |
| DONIS ALEXANDER | 6326 HILLIARD RD | | | | LANSING | MI | 48911-5625 |
| DONIS BROWN | 326 CASH RD | | | | WINDER | GA | 30680-4213 |
| DONIS CAMPBELL | 72 MALONE RD | | | | MANSFIELD | OH | 44907-2018 |
| DONIS M SARDICH | 1650  MAHONING AVE NW.W. | | | | WARREN | OH | 44483-2007 |
| DONIS SARDICH | 1650 MAHONING AVE NW | | | | WARREN | OH | 44483-2007 |
| DONIS SINGLETON | 6200 WINDING WAY LANE | | | | MAINEVILLE | OH | 45039 |
| DONIS TRUCKING | | | | | | | |
| DONIS, CEASAR | BIESTY GARRETTY & WAGNER | 800 WILSHIRE BLVD STE 350 | | | LOS ANGELES | CA | 90017-2627 |
| DONIS, PETER A | 45660 WATERLOO STATION SQUARE | | | | STERLING | VA | 20166-3057 |
| DONITA CRAGO | 3718 BURTON PL | | | | ANDERSON | IN | 46013-5248 |
| DONITA HUDSON | 6381 RIVERBEND DR | | | | DAYTON | OH | 45415-2670 |
| DONITA K ROSS | 5405 FAIRVIEW DR | | | | FRANKLIN | OH | 45005 |
| DONITA KALIER | 8548 PALMETTO DR | | | | SAINT LOUIS | MO | 63123-3330 |
| DONITA M HUDSON | 6381 RIVERBEND DRIVE | | | | DAYTON | OH | 45415 |
| DONITA SWITZER | 2938 MOUNT ZION RD | | | | MANSFIELD | OH | 44903-8758 |
| DONITHAN, GENE S | 283 BENNETT DR | | | | HORSE CAVE | KY | 42749-1635 |
| DONITHAN, NANETTE C | 201 E PINE LAKE RD | | | | NORTH LIMA | OH | 44452-9748 |
| DONITHAN, NINA E | 201 EAST PINE LAKE ROAD | | | | NORTH LIMA | OH | 44452-9748 |
| DONITZEN, WILLIAM | 547 SOUTH WEBIK AVENUE | | | | CLAWSON | MI | 48017-1841 |
| DONIVAN HUMMEL | 3403 W 100 N | | | | KOKOMO | IN | 46901-3976 |
| DONIVEE BANDUR | 155 1/2 AVENUE F SW | | | | WINTER HAVEN | FL | 33880-3431 |
| DONIVER - OATES, DOROTHY M | 16871 FIELDING ST | | | | DETROIT | MI | 48219-3328 |
| DONIVON MAYABB | 7777 SINGER RD | | | | DAYTON | OH | 45424-1663 |
| DONIVON R MAYABB | 7777  SINGER RD | | | | DAYTON | OH | 45424-1663 |
| DONJALE R WRIGHT | 1117 CHARLES AVE | | | | FLINT | MI | 48505-1641 |
| DONJON, IRVIN J | 6 FIVE IRON CT | | | | BELLEVILLE | IL | 62220-3234 |
| DONKE, NANCY T | 404 LIST AVE | | | | ROCHESTER | NY | 14617-3130 |
| DONKE, WILLIAM A | 376 HERITAGE DR | | | | ROCHESTER | NY | 14615 |
| DONKER JR, FRED W | 4222 4 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-9712 |
| DONKER, JOHN R | 7129 EDGEWOOD AVE | | | | JENISON | MI | 49428-8935 |
| DONKERBROOK, JACK C | 4138 BERKSHIRE ROAD | | | | ROYAL OAK | MI | 48073-1503 |
| DONKERS, GEORGE A | 1041 ILLINOIS AVE | | | | MC DONALD | OH | 44437-1637 |
| DONKERS, SUSAN E | 300 OHIO AVENUE | | | | MC DONALD | OH | 44437-1932 |
| DONKIM ENTERPRISES LTD | RT 2 BOX 98 | | | | BONDUEL | WI | 54107 |
| DONKIN, DAVID S | 33866 VISTA WAY | | | | FRASER | MI | 48026-1746 |
| DONKIN, DAVID SCOTT | 33866 VISTA WAY | | | | FRASER | MI | 48026-1746 |
| DONLAN, ROBERT T | 5243 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5161 |
| DONLAN, ROBERT TIMOTHY | 5243 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5161 |
| DONLD CHENOWETH | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| DONLD HARVEY | C/O CHARLES E LAUFFER JR | 821 ESE LOOP 323 STE 530 | | | TYLER | TX | 75701 |
| DONLEN | 2315 SANDERS RD | | | | NORTHBROOK | IL | 60062-6108 |
| DONLEN CORP | 2315 SANDERS RD | | | | NORTHBROOK | IL | 60062-6108 |
| DONLEN CORP | ATTN RUTH BAUER | 2315 SANDERS RD | | | NORTHBROOK | IL | 60062-6108 |
| DONLEN CORPORATION | GARY RAPPEPORT | 2315 SANDERS RD | | | NORTHBROOK | IL | 60062-6108 |
| DONLEN FLEET MANAGEMENT SERVICES | 2315 SANDERS/K WESLEY | | | | NORTHBROOK | IL | 60062 |
| DONLEN FLEET MANAGEMENT SERVICES | 2315 SANDERS/R. JEFFRIES | | | | NORTHBROOK | IL | 60062 |
| DONLEN GOVERNMENT SERVICES | GARY RAPPEPORT | 2315 SANDERS RD | | | NORTHBROOK | IL | 60062-6108 |
| DONLEN GOVERNMENT SERVICES | BILL GRAHAM | 2315 SANDERS RD | | | NORTHBROOK | IL | 60062-6108 |
| DONLEN GOVERNMENT SERVICES | DONLEN GOVERNMENT SERVICES | 2315 SANDERS ROAD | | | | IL | 60062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONLEN GOVERNMENT SVCS INC | 2315 SANDERS RD | | | | NORTHBROOK | IL | 60062-6108 |
| DONLEN TRUST | 16251 DALLAS PKWY | | | | ADDISON | TX | 75001-6801 |
| DONLEVY'S AUTO SERVOCE | 1815 YORK HAVEN RD | | | | YORK HAVEN | PA | 17370-9086 |
| DONLEY & ASSOC INC | 1718 VILLA AVE | | | | INDIANAPOLIS | IN | 46203-2950 |
| DONLEY A LITTELL | 3797  CRESTVIEW AVE SE | | | | WARREN | OH | 44484-3337 |
| DONLEY APPRAISAL DISTRICT | PO BOX 1220 | | | | CLARENDON | TX | 79226-1220 |
| DONLEY COUNTY AUTOMOTIVE PRODUCTS, LP | GAINES STANLEY | 1119 HWY 287 E | | | CLARENDON | TX | 79226 |
| DONLEY DONNA | 3402 KING RICHARD CT | | | | SEFFNER | FL | 33584-6140 |
| DONLEY JAMES STANLEY (438985) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DONLEY JR, DEWITT D | 15903 W 127TH ST APT 324 | | | | OLATHE | KS | 66062-5111 |
| DONLEY JR, DORWIN | 1581 STANDLEY RD | | | | DEFIANCE | OH | 43512-8852 |
| DONLEY LITTELL | 3797 CRESTVIEW AVE SE | | | | WARREN | OH | 44484-3337 |
| DONLEY MINOR | PO BOX 2454 | | | | GARDENA | CA | 90247-0454 |
| DONLEY RICKY M | BARBEE, PATRICIA | 4220 NORTH RODNEY PARHAM ROAD SUITE 250 | | | LITTLE ROCK | AR | 72212 |
| DONLEY RICKY M | BARBEE, PATRICIA | PO BOX 500 | | | LONOKE | AR | 72086-0500 |
| DONLEY RICKY M | BARBEE, PATRICIA | 212 CENTER ST STE 100 | | | LITTLE ROCK | AR | 72201-2436 |
| DONLEY RICKY M | DONLEY, RICKY M | 4220 NORTH RODNEY PARHAM ROAD SUITE 250 | | | LITTLE ROCK | AR | 72212 |
| DONLEY SPENCER | 6845 WAGNER RD | | | | IMLAY CITY | MI | 48444-8991 |
| DONLEY SR, ROBERT E | 16430 PARK LAKE RD LOT 204 | | | | EAST LANSING | MI | 48823-9470 |
| DONLEY, BENNIE | | | | | | | |
| DONLEY, BEVERLY | PO BOX 464 | | | | WARREN | OH | 44482-0464 |
| DONLEY, BRUCE C | 2106 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1726 |
| DONLEY, BRUCE CRAIG | 2106 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1726 |
| DONLEY, BRUCE L | 5932 VIENNA WAY | | | | LANSING | MI | 48917-5000 |
| DONLEY, CAROLYN D | 8681 KATELLA AVE SPC 898 | | | | STANTON | CA | 90680-6840 |
| DONLEY, CHARLES | | | | | | | |
| DONLEY, CHARLES R | 3535 DICKENSON RD | | | | ASHTABULA | OH | 44004-4411 |
| DONLEY, DALE W | 3207 ELORA LANE | | | | HAMILTON | OH | 45011-0577 |
| DONLEY, DON | | | | | | | |
| DONLEY, DUSANKA | 1021 KINSMOOR AVE | | | | FORT WAYNE | IN | 46807-1729 |
| DONLEY, DUSANKA | 5223 CORNWALLIS DR APT 2A | | | | FORT WAYNE | IN | 45804 |
| DONLEY, EDITH J | 15020 W 145TH TER | | | | OLATHE | KS | 66062-4881 |
| DONLEY, ELAINE M | APT A6 | 5228 MADISON AVENUE | | | OKEMOS | MI | 48864-1189 |
| DONLEY, ELAINE M | 5228 MADISON AVE APT A6 | | | | OKEMOS | MI | 48864-1189 |
| DONLEY, ELIZABETH A | 39906 MAZUCHET DR | | | | HARRISON TOWNSHIP | MI | 48045 |
| DONLEY, ELIZABETH T | 335 BRIDGE ST NW APT 804 | | | | GRAND RAPIDS | MI | 49504 |
| DONLEY, FRANK T | 1416 REPUBLIC AVE | | | | YOUNGSTOWN | OH | 44505-3247 |
| DONLEY, FREDA L | 809 COLUMBINE CIRCLE | | | | AUBURN | IN | 46706 |
| DONLEY, GERALD A | 715 KARL AVE SW | | | | WARREN | OH | 44481-9653 |
| DONLEY, JAMES STANLEY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DONLEY, JULIE A | 115 RIVER RD | | | | MILFORD | MI | 48381-2064 |
| DONLEY, JUNE M | 313 DOVE DR | | | | MORGANTOWN | WV | 26508-4480 |
| DONLEY, LEO B | 313 DOVE DR | | | | MORGANTOWN | WV | 26508-4480 |
| DONLEY, LINDA | 3824 ROD PL | | | | LAWRENCEVILLE | GA | 30044-3366 |
| DONLEY, MARK L | 115 RIVER RD | | | | MILFORD | MI | 48381-2064 |
| DONLEY, MILTON L | 1223 BRAUER RD | | | | OXFORD | MI | 48371-1023 |
| DONLEY, PAUL | 1923 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9555 |
| DONLEY, RICKY | 1211 CHESTNUT ST | | | | LONOKE | AR | 72086-3809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONLEY, RICKY M | HARE WYNN NEWELL & NEWTON LLP | 4220 N RODNEY PARHAM RD STE | | | LITTLE ROCK | AR | 72212-2476 |
| DONLEY, ROBERT B | 618 TRAFALGAR DR | | | | HAGERSTOWN | MD | 21742-1230 |
| DONLEY, ROBERT J | 179 CHESHIRE WAY | | | | NAPLES | FL | 34110 |
| DONLEY, SHERMAN C | 7501 KREUTER RD NE | | | | BELMONT | MI | 49306-9107 |
| DONLEY, SKYLAR | 327 W NORTH ST | | | | CARBONDALE | KS | 66414 |
| DONLEY, SOPHIE R | 5932 VIENNA WAY | | | | LANSING | MI | 48917-5000 |
| DONLEY, STEVEN R | 111 E MAIN BOX 137 | | | | POTTERVILLE | MI | 48876 |
| DONLEY, TOMMY L | PO BOX 386 | | | | NAPOLEON | OH | 43545-0386 |
| DONLIN LITTLE | 1340 OAKWOOD AVE | | | | ADRIAN | MI | 49221-9027 |
| DONLIN, DANIEL M | 8535 ALPHA CT | | | | WEST OLIVE | MI | 49460-9113 |
| DONLIN, DANIEL M. | 8535 ALPHA CT | | | | WEST OLIVE | MI | 49460-9113 |
| DONLIN, JACQUELINE M | 422 TOLL GATE ROAD | | | | BERLIN | CT | 06037-4034 |
| DONLIN, JAMES H | 12019 N CANTON CENTER RD | | | | PLYMOUTH | MI | 48170-3703 |
| DONLIN, KEVIN P | 10984 SLEEPER ST | | | | GRAND HAVEN | MI | 49417-9737 |
| DONLIN, MARJORIE B | 5089 THORNCROFT AVE | | | | ROYAL OAK | MI | 48073-1107 |
| DONLON, ROBERT J | 346 WESTSIDE DR | | | | ROCHESTER | NY | 14624-4133 |
| DONLOW MAURICE | 4533 PRESCOTT AVENUE | | | | DAYTON | OH | 45406-2439 |
| DONLOW, MAURICE | 4533 PRESCOTT AVE | | | | DAYTON | OH | 45406-2439 |
| DONMON STAGGS | 7049 PORTER RD | | | | GRAND BLANC | MI | 48439-8505 |
| DONMYER GLEN (652406) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DONMYER, GLEN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DONN ARMSTRONG | 6807 SHERIDAN ST | | | | ANDERSON | IN | 46013-3609 |
| DONN BEAVERS | 1215 WYOMING WAY | | | | ANDERSON | IN | 46013-2478 |
| DONN BLACKLEY JR | 6851 E CANAL RD | | | | LOCKPORT | NY | 14094-9576 |
| DONN BUSSLER | 1154 BERKSHIRE ST | | | | WESTLAND | MI | 48186-5369 |
| DONN CAREY | 23227 BUCK TRACK LN | | | | WARRENTON | MO | 63383-7311 |
| DONN DAILEY | 2721 MOUNDS RD TRLR A10 | | | | ANDERSON | IN | 46016-5862 |
| DONN DEBEAUCLAIR | 252 S GARFIELD RD | | | | LINWOOD | MI | 48634-9724 |
| DONN FISK | 4300 EMERALD DR | | | | BRIDGEPORT | MI | 48722-9582 |
| DONN FRINCKE | 3464 ATLAS RD | | | | DAVISON | MI | 48423-8706 |
| DONN GLANDER | 20728 WICKS LN | | | | GROSSE POINTE WOODS | MI | 48236-1426 |
| DONN H JENKINS SR. | 3140 PIKES PEAK DR. | | | | FLORISSANT | CO | 80816-9548 |
| DONN HARTMAN | 2455 W 800 N | | | | CAYUGA | IN | 47928-8043 |
| DONN JENKINS SR. | 3140 PIKES PEAK DR | | | | FLORISSANT | CO | 80816-9548 |
| DONN KLINE | 3330 MILL LAKE RD | | | | LAKE ORION | MI | 48360-1557 |
| DONN KOWAL | 7607 S 73RD ST | | | | FRANKLIN | WI | 53132-9745 |
| DONN LAY | 5547 HALE GAP RD | | | | POUND | VA | 24279-2613 |
| DONN LEVIN | 6710 ARSENAL ST | | | | SAINT LOUIS | MO | 63139-2524 |
| DONN LEVIS | 3817 OLDBURY ST | | | | LAMBERTVILLE | MI | 48144-9716 |
| DONN LEWIS | 14354 HARRIS RD | | | | MILLINGTON | MI | 48746-9219 |
| DONN LISOTA | N570 N BEND DR | | | | MELROSE | WI | 54642-8442 |
| DONN LYNCH | PO BOX 25121 | | | | LANSING | MI | 48909-5121 |
| DONN MARSHALL | 10200 HADLEY RD | | | | CLARKSTON | MI | 48348-1918 |
| DONN MIERTL | 909 ROSELAWN WAY | | | | BOWLING GREEN | KY | 42104-3115 |
| DONN PADGETT | 609 WYNDHAM CIR | | | | KELLER | TX | 76248-8281 |
| DONN PENDLETON II | 6718 COUNTY ROAD 440 | | | | MC MILLAN | MI | 49853-9486 |
| DONN PETTIT | 825 MERRY JOHN DR | | | | MIAMISBURG | OH | 45342-2043 |
| DONN ROMBERGER | 536 OLD QUAKER RD | | | | LEWISBERRY | PA | 17339-9743 |
| DONN STEHOUWER | 170 79TH ST SE | | | | GRAND RAPIDS | MI | 49508-7249 |
| DONN, DAVID J | 97 WILLOWGROVE S | | | | TONAWANDA | NY | 14150-4514 |
| DONN, GARY C | 332 W SOUTH ST | | | | MASON | MI | 48854-1946 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONN, GORDON J | 4284 RILEY RD | | | | GLADWIN | MI | 48624-8723 |
| DONN, RICHARD F | 29 CLAREMONT AVE | | | | BUFFALO | NY | 14223-2905 |
| DONNA | | | | | | | |
| DONNA A CAGLE | 201 CENTER ST | | | | FENTON | MI | 48430-1951 |
| DONNA A CALHOUN | 2960 DELEHER CT SE | | | | ATLANTA | GA | 30316-4465 |
| DONNA A GAITHER | 818 SEVILLE ROW | | | | DETROIT | MI | 48202-2602 |
| DONNA A HAGAN | 2616 BROOKFIELD CT | | | | COLUMBIA | IL | 62236-2619 |
| DONNA A HOFUS | 243 PLYMOUTH AVE | | | | GIRARD | OH | 44420 |
| DONNA A ISHMAN | 5008 LOUNSBURY DR | | | | DAYTON | OH | 45418-2041 |
| DONNA A JACKSON | 4429 SHORHAM CT | | | | DAYTON | OH | 45426 |
| DONNA A MARTIN | 210 E BROADWAY | | | | COVINGTON | OH | 45318-1606 |
| DONNA A OWENS | P.O BOX 531 | | | | BOLTON | MS | 39041 |
| DONNA ABNEY | PO BOX 13773 | | | | DAYTON | OH | 45413-0773 |
| DONNA ABNEY | 205 N MAIN ST | | | | ARCHIE | MO | 64725-9533 |
| DONNA ABNEY | 2446 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-1404 |
| DONNA ACKELS | 2037 KILBOURN AVENUE | | | | OWOSSO | MI | 48867-3936 |
| DONNA ADAMS | 6291 CHURCH ST | | | | CASS CITY | MI | 48726-1155 |
| DONNA ADKISON | PO BOX 136 | | | | FREDERICKTOWN | MO | 63645-0136 |
| DONNA AGNITTI | 324 BEAGHAN DR | | | | GLEN BURNIE | MD | 21060-8227 |
| DONNA AHMED | 836 S CURTIS RD | | | | BOISE | ID | 83705-1809 |
| DONNA ALBERT | 3370 INGHAM RD | | | | NATIONAL CITY | MI | 48748-9421 |
| DONNA ALBRECHT | 2096 PARADISE DR | | | | LEWISBURG | TN | 37091-4534 |
| DONNA ALBRECHT | 2130 W 3RD PL | | | | HOBART | IN | 46342 |
| DONNA ALBRECHT | 56184 STONEY PLACE DR | | | | SHELBY TOWNSHIP | MI | 48316-4920 |
| DONNA ALBRECHT | 1011 E MONOWAU ST APT 5 | | | | TOMAH | WI | 54660-2278 |
| DONNA ALBRIGHT | 948 HONEYSUCKLE TRL | | | | WINDER | GA | 30680-3008 |
| DONNA ALBRIGHT | 1001 27TH ST E | | | | BRADENTON | FL | 34208-3122 |
| DONNA ALDERSON | 1400 SHELTON RD | | | | MARTINSVILLE | IN | 46151-7590 |
| DONNA ALI | 3423 BELDEN AVE | | | | YOUNGSTOWN | OH | 44502-3004 |
| DONNA ALKHATIB | 8872 SHERWOOD DR NE | | | | WARREN | OH | 44484-1766 |
| DONNA ALLEN | 758 ASBURY WAY | | | | LITHONIA | GA | 30058-2918 |
| DONNA ALLEN | 3645 WOODS RD | | | | LESLIE | MI | 49251-9546 |
| DONNA ALLEN | 3236 BAYSHORE PKWY | | | | ARNOLD | MO | 63010-4010 |
| DONNA ALLSBROOKS | 11255 ALLEN RD APT 901 | | | | SOUTHGATE | MI | 48195-2876 |
| DONNA ALMBURG | 61 N OUTER DR | | | | VIENNA | OH | 44473-9772 |
| DONNA AMIDON | 6263 OAK HILL DR | | | | WEST FARMINGTON | OH | 44491-8704 |
| DONNA AMRHEIN | 1680 PAINTER RD | | | | SALEM | OH | 44460-1820 |
| DONNA ANCA | 764 S WILLOW GLEN AVE | | | | TIPP CITY | OH | 45371-1142 |
| DONNA ANCE | 450 JOHNSON RD | | | | SARANAC | MI | 48881-9547 |
| DONNA ANDERSON | 761 CENTURY LN | | | | WINTER HAVEN | FL | 33881-8737 |
| DONNA ANDERSON | 2395 MURPHY RD | | | | FLINT | MI | 48504-6501 |
| DONNA ANDERSON | 10045 DODGE RD | | | | MONTROSE | MI | 48457-9019 |
| DONNA ANDREWS | 3517 TAMARACK TRL | | | | MOUNT MORRIS | MI | 48458-8211 |
| DONNA ANKENBRUCK | 7373 E LAKEWOOD DR-92 | | | | ROANOKE | IN | 46783-9236 |
| DONNA ARMSTRONG | 2012 W BRYDEN RD | | | | MUNCIE | IN | 47304-1701 |
| DONNA ARMSTRONG | 3414 DEARBORN AVE | | | | FLINT | MI | 48507-1897 |
| DONNA ARNETT | 2808 PRESIDENT LN | | | | KOKOMO | IN | 46902-3065 |
| DONNA ARNETT | 2101 GARLAND CIRCLE | | | | VESTAVIA HILLS | AL | 35216 |
| DONNA ARNOLD | 937 BENSCH ST | | | | LANSING | MI | 48912-1901 |
| DONNA ARTS | 4541 LAPORTE RD | | | | SAINT LOUIS | MI | 48880-9376 |
| DONNA ASTIN | 400 VERNAL AVE | | | | MILTON | WI | 53563-1143 |
| DONNA AUBUCHON | 208 ALLISON LN | | | | WINFIELD | MO | 63389-2968 |
| DONNA AUGENSTEIN | 2320 STRATHMORE RD | | | | LANSING | MI | 48910-2884 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONNA AUGUST | 17396 BIRCHCREST DR | | | | DETROIT | MI | 48221-2733 |
| DONNA AYERS | 7785 SERVICE ST | | | | MASURY | OH | 44438-1318 |
| DONNA B ALBRIGHT | 1001 27TH. ST. E. | | | | BRADENTON | FL | 34208-3122 |
| DONNA B BAGGETT | 27 LONG CREEK CIRCLE | | | | CLAYTON | CA | 94517 |
| DONNA B BOBECK | 551 FORSYTHE AVENUE | | | | GIRARD | OH | 44420-2212 |
| DONNA B DAUGHERTY | 3510 WOODSIDE DRIVE | | | | WARREN | OH | 44483-2142 |
| DONNA B DINARD | 2929  N LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9665 |
| DONNA B HINKLE | 1535 HIRAM STREET | APT 4 | | | NILES | OH | 44446 |
| DONNA B LAVILLA | 266 DUXBURY RD | | | | ROCHESTER | NY | 14626 |
| DONNA B LIBERATORE | 213 LAKESHORE TERRACE SW | | | | WARREN | OH | 44481 |
| DONNA B LIBERATORE | 213 LAKE SHORE TER SW | | | | WARREN | OH | 44481-9683 |
| DONNA B WILKE | 905 N. SUMMERSON RD. | | | | KINGMAN | AZ | 86401 |
| DONNA B WILLIAMS | 208   STATE RD NW | | | | WARREN | OH | 44483-1622 |
| DONNA B. GEESNER | 310 RENWOOD PL | | | | SPRINGBORO | OH | 45066-1068 |
| DONNA BABINEAU | 2808 S 9TH PL | | | | MILWAUKEE | WI | 53215-3946 |
| DONNA BACCUS | 3885 PICKFORD | | | | SHELBY TOWNSHIP | MI | 48316-4838 |
| DONNA BAIBAK | 2823 SHUMAKER RD | | | | BELLAIRE | MI | 49615-9025 |
| DONNA BAILEY | 471 RAVENSWOOD BLVD | | | | PORT CHARLOTTE | FL | 33954-1955 |
| DONNA BAILEY | 1401 NASHVILLE HWY | | | | COLUMBIA | TN | 38401-2003 |
| DONNA BAILEY | 8499 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9112 |
| DONNA BAIN | 1413 SW 136TH ST | | | | OKLAHOMA CITY | OK | 73170-5105 |
| DONNA BAKER | 7341 PLANTATION LN | | | | AVON | IN | 46123-7646 |
| DONNA BAKER | 40 S VINE ST | | | | INDIANAPOLIS | IN | 46241-1316 |
| DONNA BAKER | APT 159 | 150 LESLIE LANE | | | WATERFORD | MI | 48328-4837 |
| DONNA BAKER | | | | | | | |
| DONNA BALZER | 286P COUNTY ROAD 550 | | | | MARQUETTE | MI | 49855 |
| DONNA BANFIELD | 2618 WAYNE AVE B | | | | DAYTON | OH | 45420 |
| DONNA BARCOME | 2102 RAWHIDE TRL | | | | HENRIETTA | TX | 76365-2510 |
| DONNA BARKEY | 24720 MEADOW CREEK DR. | | | | HARRISON TWP | MI | 48045-3138 |
| DONNA BARNES | 3260 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9136 |
| DONNA BARNEY | 5726 PINE GATE DR | | | | SAGINAW | MI | 48603 |
| DONNA BATEMAN | APT 3D | 1273 LIBERTY STREET | | | FRANKLIN | PA | 16323-1355 |
| DONNA BATEMAN | 131 PINERIDGE DR | | | | LEESBURG | FL | 34788-2877 |
| DONNA BAXTER | 3870 MONACA AVE | | | | YOUNGSTOWN | OH | 44511-2515 |
| DONNA BEARDSLEY | 18 SINGLETARY AVE APT 1 | | | | SUTTON | MA | 01590-1865 |
| DONNA BEAUMAN | 30046 S GIBRALTAR RD | | | | GIBRALTAR | MI | 48173-9473 |
| DONNA BEAVERS | PO BOX 7261 | | | | MONROE | LA | 71211-7261 |
| DONNA BEAVERS | 2631 SUSSEX SE | | | | WARREN | OH | 44484 |
| DONNA BEBOW | 980 E VAN BUREN RD | | | | ALMA | MI | 48801-9794 |
| DONNA BEEGLE | 7 WILBUR RD | | | | BALTIMORE | MD | 21221-1445 |
| DONNA BEEMAN | 810 N 16TH ST | | | | ELWOOD | IN | 46036-1315 |
| DONNA BELKNAP | 1599 CLEARWATER DR | | | | GRANT | MI | 49327-9311 |
| DONNA BELL | 3970 N BROWN RD | | | | MANTON | MI | 49663-9304 |
| DONNA BELLAMY | 4503 BROWN RD | | | | VASSAR | MI | 48768-9252 |
| DONNA BENNETT | 100 MOSS LN | | | | FRANKLIN | TN | 37064-5241 |
| DONNA BENNETT | 222 N 9 MILE RD | | | | LINWOOD | MI | 48634-9763 |
| DONNA BENNETT | 3148 KINGSWOOD DR | | | | GROVE CITY | OH | 43123-3434 |
| DONNA BENSON | 1805 WELLESLAY CT | | | | LIBERTY | MO | 64068-3264 |
| DONNA BENTLEY | 3645 BEECHGROVE RD | | | | MORAINE | OH | 45439-1105 |
| DONNA BENTLEY | 1045 S 45TH TER | | | | KANSAS CITY | KS | 66106-1816 |
| DONNA BENTON | 1741 PEBBLE CREEK DR | | | | PRATTVILLE | AL | 36066-7208 |
| DONNA BERGEN | 7326 RORY ST | | | | GRAND BLANC | MI | 48439-9304 |
| DONNA BERGMAN | 4562 E BAYSHORE RD | | | | PORT CLINTON | OH | 43452-3904 |
| DONNA BERRY | 370 N TEMPLE DR | | | | HARRISON | MI | 48625-8344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONNA BIELECKI | 570 LONGFELLOW DR | | | | TROY | MI | 48085-4815 |
| DONNA BIES | 9380 PLEASANT DR | | | | TECUMSEH | MI | 49286-9752 |
| DONNA BINGHAM | 6642 CLAUDE PARKS RD | | | | MURRAYVILLE | GA | 30564-1336 |
| DONNA BIRD | 29535 HIGHWAY 59B | | | | MACOMB | OK | 74852-5749 |
| DONNA BIRKS | 4710 EASTERN AVE | | | | KANSAS CITY | MO | 64129-2051 |
| DONNA BLACK LAKES ` | 227 GRAND AVE | | | | TROTWOOD | OH | 45426 |
| DONNA BLAKE | 25821 LOIS LANE DRIVE | | | | SOUTHFIELD | MI | 48075 |
| DONNA BLAKER | 4973 ORCHARD RD | | | | MENTOR | OH | 44060-1256 |
| DONNA BLANDFORD | 343 RICHLAND RD | | | | LEHIGH ACRES | FL | 33936-1447 |
| DONNA BLANKINSHIP | 8075 DAVID | | | | MONTROSE | MI | 48457-8908 |
| DONNA BLASDELL | 12211 ELMS RD | | | | BIRCH RUN | MI | 48415-8786 |
| DONNA BLEVINS | PO BOX 717 | | | | UNION LAKE | MI | 48387-0717 |
| DONNA BLOUNT | 41 1/2 WILLIAM ST | | | | OSSINING | NY | 10562-5530 |
| DONNA BLUM | 11 KENT AVE. | APT. 114 | | | PENNSVILLE | NJ | 08070-1135 |
| DONNA BLYZE | C/O HERMAN L JIMERSON | 225 S MERAMEC AVE, STE 508 | | | ST LOUIS | MO | 63105 |
| DONNA BLYZES | 25640 PENDLETON FOREST RD | | | | WARRENTON | MO | 63383-5474 |
| DONNA BOBECK | 551 FORSYTHE AVE | | | | GIRARD | OH | 44420-2212 |
| DONNA BOGGS | 603 N CATHERINE ST | | | | BAY CITY | MI | 48706-4764 |
| DONNA BOLES | 214 RIVER TRACE RD | | | | LIVINGSTON | TN | 38570 |
| DONNA BOLING | 568 E COUNTY ROAD 300 N | | | | NEW CASTLE | IN | 47362-9203 |
| DONNA BOLLENBACHER | 65 RUSH ST | | | | LEIPSIC | OH | 45856-1456 |
| DONNA BONDARCHUK | 1258 OLD HIGHWAY 99 | | | | COLUMBIA | TN | 38401-7732 |
| DONNA BONNEAU | 5970 WEDDEL ST | | | | TAYLOR | MI | 48180-1333 |
| DONNA BONZACK | 2148 S NEWBURGH RD | | | | WESTLAND | MI | 48186-3974 |
| DONNA BOUCHER | 12160 E 400 N | | | | GREENTOWN | IN | 46936-8702 |
| DONNA BOUDREAU | 4449 SHEFFIELD PL | | | | BAY CITY | MI | 48706-2554 |
| DONNA BOZUNG | 3376 CHERRY BLOSSOM CT | | | | DAVISON | MI | 48423-1183 |
| DONNA BRAAS | PO BOX 2152 | | | | NASHVILLE | IN | 47448-2152 |
| DONNA BRACEY | 4069 MINNETONKA DR | | | | LINDEN | MI | 48451-9470 |
| DONNA BRADELL | 6629 KNOLLVIEW DR | | | | HUDSONVILLE | MI | 49426-9316 |
| DONNA BRANSCUM | 5914 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-8335 |
| DONNA BRANT | 3125 CHARDONEY WAY | | | | MIRA LOMA | CA | 91752-2848 |
| DONNA BRANT | 1891 LILLYWOOD LN | | | | FORT MILL | SC | 29707-7773 |
| DONNA BREAKIRON | 15 N REED ST | | | | BEL AIR | MD | 21014-3623 |
| DONNA BREECE | 17114 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8924 |
| DONNA BREISCH | 202 WHISPERING WIND CT | | | | ENGLEWOOD | OH | 45322-2238 |
| DONNA BRETHAUER | 6357 MACKINAW RD | | | | SAGINAW | MI | 48604-9751 |
| DONNA BREWER | 3911 MILITARY ST | | | | PORT HURON | MI | 48060-8134 |
| DONNA BRIEL | 3840 KENOWA AVE SW | | | | GRANDVILLE | MI | 49418-2225 |
| DONNA BRIGGS | 175 PRESTON AVE | | | | WATERFORD | MI | 48328-3653 |
| DONNA BRISCOE | 1003 WHITE ST # A | | | | CANTON | MO | 63435-1059 |
| DONNA BRITT | 1320 TAYLOR RD | | | | TECUMSEH | MI | 49286-8710 |
| DONNA BROOKS O'NEILL | 9D BEALS COVE RD | | | | HINGHAM | MA | 02043 |
| DONNA BROWER | 3391 PRAIRIE ST SW 133 | | | | GRANDVILLE | MI | 49418 |
| DONNA BROWN | 3008 HEATHERLEAF WAY | | | | COLUMBUS | OH | 43231-2907 |
| DONNA BROWN | 6662 OAKWOOD DR | | | | ODESSA | MO | 64076-7372 |
| DONNA BROWN | 521 BATES RD | | | | HAINES CITY | FL | 33844-9525 |
| DONNA BROWN | 18875 NORBORNE | | | | REDFORD | MI | 48240-1812 |
| DONNA BROWN | PO BOX 242 | | | | NEW LOTHROP | MI | 48460-0242 |
| DONNA BROWN | 17861 FAIRFAX LN | | | | ROMULUS | MI | 48174-9563 |
| DONNA BROWN | 16340 RITCHIE AVE | | | | SAND LAKE | MI | 49343-9462 |
| DONNA BROWN-WEIR | 2081 E WILLIAMS CIR | | | | WESTLAND | MI | 48186-9390 |
| DONNA BROWNING | 716 WEBBER COURT ST. | | | | LINDEN | MI | 48451 |
| DONNA BRUCKER | 770 NEW ROAD | | | | RANSOMVILLE | NY | 14131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA BRYANT | 20 STUMP LN | | | | LONDON | OH | 43140-1039 |
| DONNA BRYCE | 13893 HUMMINGBIRD CIR | | | | CHOCTAW | OK | 73020-7114 |
| DONNA BUCKNER | 30883 CHERRY HILL RD | | | | WESTLAND | MI | 48186-5057 |
| DONNA BULKOWSKI | 4337 RICHMOND ST NW | | | | WALKER | MI | 49534-1175 |
| DONNA BUNCH ET AL | C/O LAW OFFICE OF RICHARD HAY | P O BOX 1124 | | | SOMERSET | KY | 42502 |
| DONNA BUNTING | 4635 CUSENZA DR | | | | OTTER LAKE | MI | 48464-9721 |
| DONNA BURBANK | 1165 SHALIN DR | | | | DAVISON | MI | 48423-2844 |
| DONNA BURDEN | | | | | | | |
| DONNA BURKETT | 2132 N 15TH ST | | | | MILWAUKEE | WI | 53205-1209 |
| DONNA BURNS | 2660 GREENVILLE RD | | | | CORTLAND | OH | 44410-9692 |
| DONNA BURNS | 4 SANDRA CT | | | | SAGINAW | MI | 48602-1840 |
| DONNA BURROWS | 46429 BRECKENRIDGE DR | | | | MACOMB | MI | 48044-3130 |
| DONNA BUTLER | 3464 BRADLEYVILLE RD | | | | VASSAR | MI | 48768-9765 |
| DONNA C DAVIE | 637 WEST PARK DR S W | | | | WARREN | OH | 44485-3478 |
| DONNA C DONOFRIO | 228  E. LEASURE AVE. | | | | NEW CASTLE | PA | 16101-2329 |
| DONNA C GIBSON | 6308 JASON LANE | | | | CENTERVILLE | OH | 45459 |
| DONNA C HODGKINSON | 475 UTAH AVE | | | | MCDONALD | OH | 44437-1523 |
| DONNA C MAYER | 2516 MAHAN DENMAN RD | | | | CORTLAND | OH | 44410 |
| DONNA C MITCHELL | 6275 DUCK SPRINGS RD | | | | ATTALLA | AL | 35954 |
| DONNA C MOORE | 524 MOUND COURT | | | | LEBANON | OH | 45036 |
| DONNA C RIVERS | 3038 GREEN ACRES | UNIT 202 | | | YOUNGSTOWN | OH | 44505 |
| DONNA C ROMACK | 616  GENESEE AVE. N.E. | | | | WARREN | OH | 44483-5504 |
| DONNA C TROUTT | 3643 JIM WARREN RD | | | | SPRING HILL | TN | 37174-2823 |
| DONNA CAGLE | 201 CENTER ST | | | | FENTON | MI | 48430-1951 |
| DONNA CAIN | 1199 E SANTA FE ST LOT 216 | | | | GARDNER | KS | 66030-1656 |
| DONNA CAIN | 1412 NOBLE AVE | | | | BARBERTON | OH | 44203-7341 |
| DONNA CALHOUN | 2960 DELEHER CT SE | | | | ATLANTA | GA | 30316-4465 |
| DONNA CALHOUN | 4957 GAULT RD | | | | NORTH JACKSON | OH | 44451-9763 |
| DONNA CALLIHAN | 801 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2874 |
| DONNA CAMILLO | 30133 BOCK ST | | | | GARDEN CITY | MI | 48135-2306 |
| DONNA CAMPAU | 14945 MALCOLM ST | | | | SOUTHGATE | MI | 48195-2368 |
| DONNA CAMPBELL | 5112 SANDCHERRY DR | | | | GROVEPORT | OH | 43125-9360 |
| DONNA CAMPBELL | 5523 E STATE ROAD 144 | | | | MOORESVILLE | IN | 46158-6064 |
| DONNA CAMPBELL | 7742 SHEPHERDESS DR | | | | DAYTON | OH | 45424-2323 |
| DONNA CAMPBELL | 6938 GLEASON AVE | | | | DAYTON | OH | 45427-1606 |
| DONNA CAMPBELL | 2958 E COUNTY ROAD 380 N | | | | FRANKFORT | IN | 46041-8036 |
| DONNA CANTRELL | 24274 NAGEL RD | | | | DEFIANCE | OH | 43512-9634 |
| DONNA CAPURRO, PERSONAL REPRESENTATIVE FOR EDWARD C GARDNER | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| DONNA CARABELL | 979 SOUTH BALLENGER HIGHWAY | | | | FLINT | MI | 48532-3822 |
| DONNA CARLISLE | 620 EASTWAY CIR | | | | LAPEER | MI | 48446-2889 |
| DONNA CARLSON | 5232 W CARPENTER RD | | | | FLINT | MI | 48504-1029 |
| DONNA CARLTON | 5381 STONE RD | | | | LOCKPORT | NY | 14094-9465 |
| DONNA CARLTON | 2120 HAVEN DR APT A | | | | EVANSVILLE | IN | 47711-4136 |
| DONNA CARNAHAN | ACCOUNT OF ALBERT P CARNAHAN | 5842 CORINTHIAN PL | | | QUARTZ HILL | CA | 93536-3769 |
| DONNA CARPEC | 1136 BALDWIN AVE | | | | SHARON | PA | 16146-2516 |
| DONNA CARPENTER | 568 S QUARTERLINE RD | | | | MUSKEGON | MI | 49442-2575 |
| DONNA CARPENTER | 225 MARY ST APT 7 | | | | CLARE | MI | 48617-1077 |
| DONNA CARPENTER | 2334 NILES CORTLAND RD NE | RD NE | | | CORTLAND | OH | 44410-9471 |
| DONNA CARPENTER | 35704 CLEARPOND RD | | | | SHAWNEE | OK | 74801-2660 |
| DONNA CARROLL | 2148 DIAMOND MILL RD | | | | BROOKVILLE | OH | 45309-8382 |
| DONNA CARROLL | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| DONNA CARSON | PO BOX 19845 | | | | BROOKLYN | MD | 21225-0345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA CARSWELL | 3528 E. 154TH UPPER | | | | CLEVELAND | OH | 44120 |
| DONNA CARWILE | 5297 W FRANCES RD | | | | CLIO | MI | 48420-8514 |
| DONNA CASHORE | 717 CRANDALL ST | | | | MILTON | WI | 53563-1115 |
| DONNA CASMIRRI | 2966 COLUMBIA DR | | | | BENSALEM | PA | 19020-2108 |
| DONNA CASPER | 2305 ROXBURY RD | | | | JANESVILLE | WI | 53545-0945 |
| DONNA CASTEEL | 14468 DOE RUN | | | | HARVEST | AL | 35749-7510 |
| DONNA CATHCART | 19817 OCOTILLO DR | | | | PFLUGERVILLE | TX | 78660-5273 |
| DONNA CHAFFIN | 411 S WALSH ST | | | | GARRETT | IN | 46738-1599 |
| DONNA CHANDLER | 3800 SUMMIT GLEN RD | | | | DAYTON | OH | 45449-3647 |
| DONNA CHAPMAN | 12815 SHAFFER RD | | | | DAVISBURG | MI | 48350-3743 |
| DONNA CHAPPLE | 829 EARL AVE | | | | MIDDLETOWN | IN | 47356-9309 |
| DONNA CHAR | 6236 LOGGERS LN | | | | SHOW LOW | AZ | 85901-9188 |
| DONNA CHARLENE TROUTT | 3689 JIM WARREN RD | | | | SPRING HILL | TN | 37174-2823 |
| DONNA CHILDERS | 42654 TUCKER RD | | | | TECUMSEH | OK | 74873-7472 |
| DONNA CHMURA | 8454 TINKLER RD | | | | STERLING HEIGHTS | MI | 48312-1124 |
| DONNA CLARK | 410 OAKLAND ST | | | | HOLLY | MI | 48442-1224 |
| DONNA CLARK | 975 JEARED | | | | FLINT | MI | 48506 |
| DONNA CLEVENGER | 255 MAYER RD APT 246 | | | | FRANKENMUTH | MI | 48734-1341 |
| DONNA CLIFFORD | 728 NORDEEN DR | | | | WEST MIFFLIN | PA | 15122-1135 |
| DONNA CLIFT | 11012 MILLBANK RD | | | | KING GEORGE | VA | 22485-2306 |
| DONNA CLIFTON | 131 RAINBOW DR # 3197 | | | | LIVINGSTON | TX | 77399-1031 |
| DONNA COBBINS | 6229 N LONDON AVE APT B | | | | KANSAS CITY | MO | 64151-4793 |
| DONNA COCHRAN | 517 CEDAR ST | APT 24 | | | MEDFORD | WI | 54451-1585 |
| DONNA COLE | 5150 KIRK RD | | | | AUSTINTOWN | OH | 44515-5024 |
| DONNA COLE | 240 OUTER DR | | | | DUNDEE | MI | 48131-1015 |
| DONNA COLLERAN | 19923 SCHOOLHOUSE CT | | | | NORTHVILLE | MI | 48167-1939 |
| DONNA COLLICOTT | 686 FREDERICK XING | | | | ROANOKE | IN | 46783-8841 |
| DONNA COLLINS | 1418 N LINDSAY ST | | | | KOKOMO | IN | 46901-2673 |
| DONNA COLLINS | 4374 CAPTAINS LN | | | | FLINT | MI | 48507-5603 |
| DONNA COLOSIMO | 1480 TOWN LINE RD | | | | LANCASTER | NY | 14086-9774 |
| DONNA COLVARD | 790 N MILL ST | | | | PLYMOUTH | MI | 48170-1424 |
| DONNA COLWELL | 1019 EAST WINDSOR DRIVE | | | | GILBERT | AZ | 85296-4253 |
| DONNA CONLEY | 12758 GERA RD | | | | BIRCH RUN | MI | 48415-9476 |
| DONNA CONRAD | 21491 BAY HILLS DR | | | | MACOMB | MI | 48044-3022 |
| DONNA COONEY | 24892 MELODY LN | | | | TAYLOR | MI | 48180-3302 |
| DONNA COPPAGE | 13601 W 75TH CT | | | | SHAWNEE | KS | 66216-4267 |
| DONNA CORNELISON | 4162 SWALLOW DR | | | | FLINT | MI | 48506-1618 |
| DONNA COSTELLO | 1080 OAK POINTE DR | | | | WATERFORD | MI | 48327-1629 |
| DONNA COULTHARD | 1715 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-5767 |
| DONNA COUTTS | 131 BRAD N CRIS DR | | | | HOUGHTON LAKE | MI | 48629-9793 |
| DONNA COUWLIER | 26240 REGENCY CLUB DR APT 3 | | | | WARREN | MI | 48089-6257 |
| DONNA COVERT | 6055 FOUNTAIN POINTE APT 2 | | | | GRAND BLANC | MI | 48439-7791 |
| DONNA COVINGTON | 2709 TRANSIT RD | C/O NEW FANE REHAB AND HEALTH CA | | | NEWFANE | NY | 14108-9701 |
| DONNA COX | 4831 WALMAR RD | | | | BARNHART | MO | 63012-1781 |
| DONNA CRAFT | 12042 WHITEHILLS ST | C/O GARY R. CRAFT | | | LAS VEGAS | NV | 89141-3262 |
| DONNA CRAWFORD | 5005 W UNIVERSITY AVE | | | | MUNCIE | IN | 47304-3459 |
| DONNA CRAWFORD | 3886 E POPLAR RD | | | | CLARE | MI | 48617-9436 |
| DONNA CRIBBS | 60 KNOPP RD | | | | EVA | AL | 35621-7218 |
| DONNA CROAD | 6110 LAKE DR RT #1 | | | | MECOSTA | MI | 49332 |
| DONNA CROSS | 16 ATCHISON CT | | | | PLATTE CITY | MO | 64079-9649 |
| DONNA CROUSORE | 3217 FRANCES LN | | | | KOKOMO | IN | 46902-9706 |
| DONNA CROW | PO BOX 159 | | | | CLAYTON | OH | 45315-0159 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA CROWDER | 12030 APPALOOSA DR | | | | AMELIA COURT HOUSE | VA | 23002-4922 |
| DONNA CRUZ | 951 REMINGTON DR | | | | N TONAWANDA | NY | 14120-2946 |
| DONNA CUDD | 1500 TOPANGA LANE UNIT 101 | | | | LINCOLN | CA | 95648-8175 |
| DONNA CUDD | 1500 TOPANGA LN UNIT 101 | | | | LINCOLN | CA | 96648-8175 |
| DONNA CULVER | 3363 S OLD STATE ROAD 15 | | | | WABASH | IN | 46992-7979 |
| DONNA CUNNINGHAM | 9292 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8565 |
| DONNA CUNNINGHAM | 6658 W 210 N | | | | ANDERSON | IN | 46011-9139 |
| DONNA CUNNINGHAM | 1351 QUAKER CHURCH RD | | | | STREET | MD | 21154-1713 |
| DONNA D DEAN | 908 WARBURTON DR | | | | TROTWOOD | OH | 45426-2236 |
| DONNA D DERFLINGER | 324 BECHTEL RD | | | | LEAVITTSBURG | OH | 44430 |
| DONNA D GLODDE | 8849  TURNER-MULLINS RD. | | | | KINSMAN | OH | 44428-9538 |
| DONNA D GOLAR | 2803 SEDGEWICK ST NE | | | | WARREN | OH | 44483 |
| DONNA D IRONS | 4611 BEHLMANN FARMS BLVD | | | | FLORISSANT | MO | 63034-2858 |
| DONNA D MCNEAL | 6354 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4957 |
| DONNA D PUTNAM | 552 PALMER BLVD | | | | NORTH FT MYERS | FL | 33903 |
| DONNA D SIEKKINEN | 6821 AMERICANA DR NE | | | | ST. PETERSBURG | FL | 33702 |
| DONNA D SMITH | 6200 2ND AVE | | | | DETROIT | MI | 48202-3406 |
| DONNA DALGARD | 11291 GARFIELD AVE | | | | LAKE | MI | 48632-9529 |
| DONNA DALRYMPLE | 2247 N MUSTANG HEIGHTS RD | | | | HUACHUCA CITY | AZ | 85616-9674 |
| DONNA DAMRON | 139 WINFREY CT | | | | PLEASANT VIEW | TN | 37146-7951 |
| DONNA DANFORD | 5911 STAGHORN DR | | | | TOLEDO | OH | 43614-4566 |
| DONNA DANKERT | PO BOX 854 | | | | PRUDENVILLE | MI | 48651-0854 |
| DONNA DARRAH | 234 MIDWAY DR | | | | NEW CASTLE | IN | 47362-1270 |
| DONNA DAUGHERTY | 2831 CORVALLIS CRESCENT DRIVE | | | | INDIANAPOLIS | IN | 46222 |
| DONNA DAUGHERTY | 3510 WOODSIDE DR NW | | | | WARREN | OH | 44483-2142 |
| DONNA DAVID | 458 ROBERT CT | | | | AUBURN HILLS | MI | 48326-2959 |
| DONNA DAVIDSON | 300 STONEYBROOK DR | | | | KETTERING | OH | 45429-5352 |
| DONNA DAVIS | 103 DAILVIEW DR | APT B | | | VINCENNES | IN | 47591 |
| DONNA DAVIS | 1330 BAY HL | | | | WATERFORD | MI | 48327-1480 |
| DONNA DAVIS | 1689 60TH ST | | | | LA GRANGE HIGHLANDS | IL | 60525-3702 |
| DONNA DAVIS | P.O. BOX 21 | | | | ATTALIA | AL | 35954 |
| DONNA DAVIS | 6014 E 40TH TER | | | | KANSAS CITY | MO | 64129-1718 |
| DONNA DAVITT | 836 UPTON RD | | | | YOUNGSTOWN | OH | 44509-3039 |
| DONNA DCAMP | 310 GREAT LAKES CIR W APT B | | | | AVON | IN | 46123-3791 |
| DONNA DE VUONO | 53162 FREDA DR | | | | MACOMB | MI | 48042-2831 |
| DONNA DELAPLANE | 3663 BENEVA OAKS DR | | | | SARASOTA | FL | 34238-2523 |
| DONNA DELL | 5468 N CENTER RD | | | | FLINT | MI | 48506-1046 |
| DONNA DEMPSEY | 4129 GILE HOLLOW RD | | | | HINSDALE | NY | 14743-9611 |
| DONNA DEMYAN | 1853 BLUE CEDAR DR | | | | MANSFIELD | OH | 44904-1701 |
| DONNA DENNISON | 3771 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9778 |
| DONNA DEPAOLA | 1207 S 2ND ST | | | | EFFINGHAM | IL | 62401-4020 |
| DONNA DERFLINGER | 324 BECHTEL RD | | | | LEAVITTSBURG | OH | 44430-9652 |
| DONNA DEROSIA | 14145 MONTLE RD | | | | CLIO | MI | 48420-7957 |
| DONNA DESANTIS | 260 KATTAWAR CIR | | | | BOWLING GREEN | KY | 42101-7256 |
| DONNA DEVORE | 5054 N. OAK APT. 208 | | | | KANSAS CITY | MO | 64118 |
| DONNA DICKERSON | 3339 CLIFFORD RD | | | | SILVERWOOD | MI | 48760-9546 |
| DONNA DICKEY | 27024 KENNEDY ST | | | | DEARBORN HTS | MI | 48127-1627 |
| DONNA DICKHOENER | 12450 S 950 E | | | | GALVESTON | IN | 46932 |
| DONNA DICKSON | 1628 W MILLER RD | | | | MORRICE | MI | 48857-9764 |
| DONNA DIETZ | 6354 LEONARD AVE | | | | BENSALEM | PA | 19020-2511 |
| DONNA DINARD | 2929 N LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9665 |
| DONNA DINGO | 9180 MAPLEWOOD DR | | | | CLIO | MI | 48420-9764 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA DISHMAN | 689 JOSLYN RD | | | | LAKE ORION | MI | 48362-2119 |
| DONNA DOBBS | 5960 COMMERCE RD | | | | W BLOOMFIELD | MI | 48324-3202 |
| DONNA DODDER | 4995 E RIDLEY RD | | | | GREENBUSH | MI | 48738-9603 |
| DONNA DOHERTY | 818B BALMORAL COURT | | | | LAKEWOOD | NJ | 08701 |
| DONNA DOINIDIS | 40185 BANKS RD | | | | GRAFTON | OH | 44044-9759 |
| DONNA DOKE | 103 N COB ST | | | | ELWOOD | IN | 46036-8418 |
| DONNA DONAHUE | 1590 SAINT LORETTO DR | | | | FLORISSANT | MO | 63033-3318 |
| DONNA DONALLY | 1133 YEOMANS ST LOT 74 | | | | IONIA | MI | 48846-1951 |
| DONNA DONOFRIO | 228 E LEASURE AVE | | | | NEW CASTLE | PA | 16101-2329 |
| DONNA DOXSEE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DONNA DRAKE | 503 WILLOW STREET | | | | LAKEHURST | NJ | 08733-2531 |
| DONNA DROEGE | 1984 W ADAMS ST | | | | SAINT CHARLES | MO | 63301-1703 |
| DONNA DUBAY | 2815 WHEELER RD | | | | BAY CITY | MI | 48706-9293 |
| DONNA DUBOSE | 3753 47TH ST | | | | MERIDIAN | MS | 39305-2540 |
| DONNA DUDLEY | 1332 CRAWFORD BOTTOM ROAD | | | | SOMERVILLE | AL | 35670 |
| DONNA DUFFY-WARD | PO BOX 92 | 45 OLD ORCHARD | | | DAVISON | MI | 48423-0092 |
| DONNA DUGENSKE | | | | | | | |
| DONNA DUKATS | 104 CLAYBROOKE DR | | | | EAST PALESTINE | OH | 44413-1098 |
| DONNA DUNCAN | 910 N YORK DR APT 5 | | | | ESSEXVILLE | MI | 48732-1859 |
| DONNA DUNCAN | 1843 S BROOKWOOD DR | | | | SHREVEPORT | LA | 71118-2749 |
| DONNA DUNCAN | PO BOX 297 | | | | HARMONY | NC | 28634-0297 |
| DONNA DUNNING | PO BOX 11 | | | | TWINING | MI | 48766-0011 |
| DONNA DUQUETTE | 4426 ROSEHILL LN | | | | SAGINAW | MI | 48603-1010 |
| DONNA DUSZA | 54490 AVONDALE DR | | | | NEW BALTIMORE | MI | 48047-1066 |
| DONNA DYER | PO BOX 116 | | | | NEW LEBANON | OH | 45345-0116 |
| DONNA E BLOUNT | 41 1/2 WILLIAM ST | | | | OSSINING | NY | 10562-5530 |
| DONNA E CARDOSA | 107 COCONUT GROVE CIR | | | | LAFAYETTE | LA | 70508-6955 |
| DONNA E LACY | 18211 APPOLINE ST | | | | DETROIT | MI | 48235-1451 |
| DONNA E NEWMAN | 519 PLYMOUTH AVE | | | | SYRACUSE | NY | 13211-1242 |
| DONNA E RANKIN | 1354 KENNETH ST | | | | YOUNGSTOWN | OH | 44505 |
| DONNA E ROBERTS | 608 HANNAH AVENUE | | | | ATTALLA | AL | 35954 |
| DONNA E SEMONS | 4707  FAIRPARK AVE | | | | RIVERSIDE | OH | 45431-1021 |
| DONNA E SMITH | 6221  PHEASANT HILL ROAD | | | | HUBER HEIGHTS | OH | 45424-4166 |
| DONNA E WILLIAMS | 1235 CROSS DRAW DR | | | | HOUSTON | TX | 77067 |
| DONNA E. DOYLE | SAME AS ABOVE | 9 FARM RD APT 137 | | | HILLSBOROUGH | NJ | 08844-4427 |
| DONNA EADES | 8 VENETIAN PKWY | | | | LAKE PLACID | FL | 33852-9304 |
| DONNA EALY | 2675 N 400 W | | | | ANDERSON | IN | 46011-8758 |
| DONNA EARL | 2436 PARKDALE AVE SW | | | | WYOMING | MI | 49519-2133 |
| DONNA EATON | 4490 HYCLIFFE DR | | | | TROY | MI | 48098-4428 |
| DONNA EBAUGH | 50134 HELFER BLVD | | | | WIXOM | MI | 48393-3231 |
| DONNA EBERSOLE | 231 FAIRFAX ST | | | | ERIE | MI | 48133-9455 |
| DONNA EDSON | APT 208 | 1748 CRESCENT LAKE ROAD | | | WATERFORD | MI | 48327-1379 |
| DONNA EDWARDS | 3695 HIGHCREST DR | | | | BRIGHTON | MI | 48116-3704 |
| DONNA EDWARDS | 709 NORTH AVE | | | | GIRARD | OH | 44420-1836 |
| DONNA EGAN | 2530 IIDS WAY | | | | ORTONVILLE | MI | 48462-8617 |
| DONNA ELLIOTT | 6876 TANGLE WOOD | | | | WATERFORD | MI | 48327-3515 |
| DONNA ELY | 1697 N THREE RIVERS RD | | | | GLADWIN | MI | 48624-8339 |
| DONNA ENGLAND | PO BOX 488 | | | | DANVILLE | WV | 25053-0488 |
| DONNA ERSKINE | 4712 CROMWELL ST N | | | | HOLT | MI | 48842-1622 |
| DONNA ESCH | 37135 LADYWOOD ST | | | | LIVONIA | MI | 48154-1712 |
| DONNA ESMAN | 1732 QUAIL HILL DR | | | | LAKELAND | FL | 33810-3046 |
| DONNA ESSY | 427 JOYCE DR | | | | FLUSHING | MI | 48433-1378 |
| DONNA ESTES | PO BOX 311077 | | | | FLINT | MI | 48531-1077 |
| DONNA EVANS | 321 GUNCKEL AVE | | | | DAYTON | OH | 45410-2009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONNA EWING | 245 W ROSEWOOD AVE STE 102 | | | | DEFIANCE | OH | 43512-3490 |
| DONNA F CAMPBELL | 5112 SANDCHERRY DR | | | | GROVECHERRY | OH | 43125-9360 |
| DONNA F FAUVER | LOT 25 5655 DIXIE HWY | | | | SAGINAW | MI | 48601 |
| DONNA F GENTRY | 1223 BRINDLESTONE DR. | | | | VANDALIA | OH | 45377 |
| DONNA F GRONDIN | 2420 BURNSIDE AVE | | | | OREGON | OH | 43616-3804 |
| DONNA F LODOEN | 12959 S 28TH ST | | | | VICKSBURG | MI | 49097-9327 |
| DONNA F NEUMAN TRUSTEE WILFORD J LAND TRUST | 11398 5600 W | PO BOX 87 | | | HOLLAND | IN | 47541-0087 |
| DONNA F SWETLECH | 164 FETSKO RD. | | | | W MIDDLESEX | PA | 16159 |
| DONNA F WILSON | 3421 FULTON ST | | | | SAGINAW | MI | 48601-3117 |
| DONNA FABER | 2209 IPSWITCH DR | | | | THOMPSONS STATION | TN | 37179-9735 |
| DONNA FAIN | 1014 BECHTOL AVE | | | | SHARON | PA | 16146-3506 |
| DONNA FARGO | 335 BOGEY DR | | | | DAVENPORT | FL | 33837-2562 |
| DONNA FARLEY | 6032 CLIPPERT ST | | | | TAYLOR | MI | 48180-1378 |
| DONNA FARLEY | G-1090 W GENESEE AVE | | | | FLINT | MI | 48505 |
| DONNA FARROW | 1009 CLEO ST | | | | LANSING | MI | 48915-1437 |
| DONNA FAULKNER | 4642 THRALL RD | | | | LOCKPORT | NY | 14094-9785 |
| DONNA FAUVER | 402 N 8TH ST | | | | WORLAND | WY | 82401-2302 |
| DONNA FAVERS | 449 ORIOLE CIR | | | | CLARKSVILLE | TN | 37043-6609 |
| DONNA FAY-KORNOWSKI | 8022 W LAKE POINTE DR | | | | FRANKLIN | WI | 53132-8543 |
| DONNA FERRI | 725 DENOW RD APT 340 | | | | PENNINGTON | NJ | 08534-5271 |
| DONNA FERRILL | 4524 W CLARKSVILLE RD | | | | LAKE ODESSA | MI | 48849-9740 |
| DONNA FERRO | 13414 LISA DR | | | | HUDSON | FL | 34667-1616 |
| DONNA FICARRA | PO BOX 40444 | | | | TUSCALOOSA | AL | 35404-0444 |
| DONNA FICKEL | 24300 WATSON RD | | | | DEFIANCE | OH | 43512-8811 |
| DONNA FIKE | 362 TOM CHARLES LN | | | | CANTON | GA | 30115-4653 |
| DONNA FINCH | 9871 WARNER RD | | | | SALINE | MI | 48176-9375 |
| DONNA FINCHER | 6317 CHAMPIONSHIP DR | | | | TUSCALOOSA | AL | 35405-5692 |
| DONNA FINNEGAN | 3378 OLIAN AVE NW | | | | WARREN | OH | 44485-1317 |
| DONNA FINOCCHIARO | 496 GLENWOOD AVE | | | | ROCHESTER | NY | 14613-2243 |
| DONNA FISHER | 3717 CLAIRMONT ST | | | | FLINT | MI | 48532-5273 |
| DONNA FISHER | 4145 WESTWAY ST | | | | TOLEDO | OH | 43612-1638 |
| DONNA FITZPATRICK | 7988 PINETREE CIR | | | | WEST CHESTER | OH | 45069-1602 |
| DONNA FLANNERY | 216 WOODRIDGE DR | | | | MIAMISBURG | OH | 45342-3543 |
| DONNA FLEMING | 83 WATERMAN ST | | | | LOCKPORT | NY | 14094-4956 |
| DONNA FLEMING | 709 EUCLID ST | | | | DEFIANCE | OH | 43512-3142 |
| DONNA FLOWERS | 1609 S BOOTS ST | | | | MARION | IN | 46953-2228 |
| DONNA FLYNN | 2712 ANGLING RD | | | | MEDINA | NY | 14103-9651 |
| DONNA FOGARTY | 265 LANCELOT LN | | | | ORTONVILLE | MI | 48462-8946 |
| DONNA FOOKS | 5372 HINMAN RD | | | | LOCKPORT | NY | 14094-9202 |
| DONNA FORD | 7163 OVERLAND PARK BLVD E | | | | JACKSONVILLE | FL | 32244-4254 |
| DONNA FORD | 574 WILSON AVE | | | | MOUNT MORRIS | MI | 48458-1553 |
| DONNA FORTNER | 6622 MILLSIDE DR APT 6 | | | | INDIANAPOLIS | IN | 46221-8601 |
| DONNA FORTUNE | 1705 FOUNTAINVIEW LN | | | | KOKOMO | IN | 46902-4576 |
| DONNA FOX | 26760 PAR DR | | | | SUN CITY | CA | 92586-5107 |
| DONNA FOX | 3737 EL JOBEAN RD # 6 | | | | PORT CHARLOTTE | FL | 33953 |
| DONNA FRANKS | 15169 THORNRIDGE DR | | | | PLYMOUTH | MI | 48170-2768 |
| DONNA FRANKS | | | | | | | |
| DONNA FRAZIER | 14408 ARMADA RD | | | | PORT CHARLOTTE | FL | 33953-6054 |
| DONNA FREE | 124 FORT DE FRANCE AVE | | | | TOMS RIVER | NJ | 08757-4343 |
| DONNA FREEMAN | 675 SEWARD ST APT 214 | | | | DETROIT | MI | 48202-4443 |
| DONNA FREEMAN-WARREN | 877 LANDSDOWNE AVE NW | | | | WARREN | OH | 44485 |
| DONNA FRIDAY | 3314 MCKEIGHAN ST | | | | BURTON | MI | 48529-1054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA FRYE | 104 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2758 |
| DONNA FULEKY | 6942 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-1361 |
| DONNA FULKERSON | 1305 N SPRING ST LOT 53 | | | | GLADWIN | MI | 48624-1062 |
| DONNA FULLER | 23587 21 MILE RD | | | | OLIVET | MI | 49076-9544 |
| DONNA FUNARI | 20300 HOMESTEAD PARK DR | | | | STRONGSVILLE | OH | 44149-1328 |
| DONNA FURLO | 1940 CARMAN DR | | | | SAGINAW | MI | 48602-2912 |
| DONNA G AYERS | 7785  SERVICE ST | | | | MASURY | OH | 44438-1318 |
| DONNA G BARLETT | 1133 IRMAL DR | | | | KETTERING | OH | 45432-1706 |
| DONNA G CARROLL | 1658 TREMONT AVE | | | | KETTERING | OH | 45429 |
| DONNA G CLAYTON | 542 SUNSHINE AVE | | | | YOUNGSTOWN | OH | 44505 |
| DONNA G DAVIDSON | 300 STONEYBROOK DR | | | | KETTERING | OH | 45429 |
| DONNA G ELLISON | 1414  LEON DR | | | | W ALEXANDRIA | OH | 45381-8331 |
| DONNA G FAIN | 1014  BECHTOL AVE | | | | SHARON | PA | 16146-3506 |
| DONNA G FINNEGAN | 3378 OLIAN AVE NW | | | | WARREN | OH | 44485-1317 |
| DONNA G GIBALSKI | 600 STILLMOON CRES | APT #2 | | | ROCHESTER | NY | 14624 |
| DONNA G HOVIS | 3004 NEW HAVEN PLACE | | | | MOUNT DORA | FL | 32757 |
| DONNA G LAZAROFF  TTEE | DONNA G LAZAROFF | 915 AZTEC TRAIL | | | MERCER | PA | 16137 |
| DONNA G LERNER IRA/SEP | 305 E 40TH ST #11K | | | | NEW YORK | NY | 10016 |
| DONNA G MILLER | 7721 KENTUCKY ST | | | | DEARBORN | MI | 48126-1207 |
| DONNA G NORTH | 432  STUCKHARDT ROAD | | | | TROTWOOD | OH | 45426-2706 |
| DONNA G REAMS | 8031 STARVILLE RD | | | | CLAY | MI | 48001-3205 |
| DONNA GABBOUR | 240 IRIS AVE | | | | LANSING | MI | 48917-2603 |
| DONNA GABEL | 3223 N LOCKWOOD RIDGE RD LOT 159 | | | | SARASOTA | FL | 34234-6515 |
| DONNA GAFNER | 285 PEPPERTREE DR APT 310 | | | | AMHERST | NY | 14228-2957 |
| DONNA GAINSFORTH | 3060 WHEELER RD | | | | BAY CITY | MI | 48706-9221 |
| DONNA GAITHER | 818 SEVILLE ROW | | | | DETROIT | MI | 48202-2602 |
| DONNA GALE | 1797 W. 28TH AVE. SP. 63 | | | | APACHE JUNCTION | AZ | 85220 |
| DONNA GALLIMORE | 328 BRIDLE LN S | | | | WEST CARROLLTON | OH | 45449-2118 |
| DONNA GANN | 3327 BURTON RD | | | | FARMINGTON | MO | 63640-7121 |
| DONNA GARBE | 9939 N NEWVILLE RD | | | | EDGERTON | WI | 53534-8401 |
| DONNA GARRETT | 3042 BUCKNER CT | | | | HOLIDAY | FL | 34690-1936 |
| DONNA GARSKE | 814 ISHAM ST | | | | OWOSSO | MI | 48867-4048 |
| DONNA GARY | 7745 S SPRINKLE RD | | | | PORTAGE | MI | 49002-9433 |
| DONNA GATES | 1371 CASTILLION DR NE | | | | WARREN | OH | 44484-1472 |
| DONNA GAWLAK | 38210 SCOTT DR | | | | ZEPHYRHILLS | FL | 33542-7800 |
| DONNA GAYLORD | 14243 ROOT RD | | | | ALBION | NY | 14411-9588 |
| DONNA GEARY | 1147 WISNER ST | | | | MOUNT MORRIS | MI | 48458-1618 |
| DONNA GEESNER | 310 RENWOOD PL | | | | SPRINGBORO | OH | 45066-1068 |
| DONNA GENTRY | 1223 BRINDLESTONE DR | | | | VANDALIA | OH | 45377-3155 |
| DONNA GERMAN | 142 SARATOGA WAY | | | | ANDERSON | IN | 46013-4770 |
| DONNA GIBALSKI | 600 STILL MOON CRES APT 2 | | | | ROCHESTER | NY | 14624-6020 |
| DONNA GIBSON | 6308 JASON LN | | | | CENTERVILLE | OH | 45459-2537 |
| DONNA GIBSON | 6670 HURON ST | | | | CASS CITY | MI | 48726-1242 |
| DONNA GILBERT | 1397 S 8 MILE RD | | | | MIDLAND | MI | 48640-9132 |
| DONNA GILLIAM | 5605 PISGAH RD | | | | TIPP CITY | OH | 45371-8743 |
| DONNA GILLIES | 631 SAGINAW ST | | | | VASSAR | MI | 48768-1132 |
| DONNA GIUGLER | 206 W WALNUT ST | | | | MAYFIELD | KY | 42066-2224 |
| DONNA GIVENS | 7086 LAKESHORE DR | | | | NEWPORT | MI | 48166-9786 |
| DONNA GLASS | 1117 BURKE ST | | | | KOKOMO | IN | 46901-1903 |
| DONNA GLENN | 139 RUTH PL APT 7 | | | | BELLE VERNON | PA | 15012-1981 |
| DONNA GLODDE | 8849 TURNER-MULLINS RD. | | | | KINSMAN | OH | 44428 |
| DONNA GOLAR | 2803 SEDGEWICK ST NE | | | | WARREN | OH | 44483-2941 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA GOLBUFF | 1926 RIVERVIEW DR | | | | JANESVILLE | WI | 53546-5361 |
| DONNA GOLDKETTE | 1028 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1973 |
| DONNA GOLDSWORTHY | 6171 S MAIN ST | | | | CLARKSTON | MI | 48346-2364 |
| DONNA GOULD | APT A | 7260 CARLTON ARMS DRIVE | | | NEW PRT RCHY | FL | 34653-6813 |
| DONNA GOULD | 3278 PRAIRIE AVE | | | | ROYAL OAK | MI | 48073-6576 |
| DONNA GOULETTE | 2833 MASON AVE | | | | PORT HURON | MI | 48060-6525 |
| DONNA GRAHAM | 1911 BRAINARD RD | | | | LYNDHURST | OH | 44124-3903 |
| DONNA GRAHAM | 6797 AKRON RD | | | | LOCKPORT | NY | 14094-5316 |
| DONNA GRANGER | 11784 SW COUNTY ROAD 769 769 769 | | | | ARCADIA | FL | 34269 |
| DONNA GRAUHERR | 1525 S RIVER RD | | | | SAGINAW | MI | 48609-5291 |
| DONNA GRAY | PO BOX 98 | | | | WATTSVILLE | AL | 35182-0098 |
| DONNA GREEN | RR 1 | | | | MCCLURE | OH | 43534 |
| DONNA GREEN | 5856 ERICSSON WAY | | | | DAYTON | OH | 45426-1692 |
| DONNA GREENE | 908 CRESCENT DR | | | | ANDERSON | IN | 46013-4036 |
| DONNA GREGG | 2261 HAZELTON AVE | | | | DAYTON | OH | 45431-1913 |
| DONNA GRIEB | 910 N CHEVROLET AVE | | | | FLINT | MI | 48504-4624 |
| DONNA GRIESHOP | 413 NEAL DR | | | | UNION | OH | 45322-3045 |
| DONNA GROENKE | 15666 BARBER CREEK AVE | | | | KENT CITY | MI | 49330-9734 |
| DONNA GRONDIN | 2420 BURNSIDE AVE | | | | OREGON | OH | 43616-3804 |
| DONNA GROVES | 725 HILLCREST CIR APT 103 | | | | AUBURN HILLS | MI | 48326-4539 |
| DONNA GRUBB | 678 AUTUMN VIEW DR | | | | UNION | MO | 63084-2885 |
| DONNA GUBRY | 4515  OTTO  RD | | | | CHARLOTTE | MI | 48813-9723 |
| DONNA GUERRIERO | 4 PRINCETON DR | | | | MIDDLESEX | NJ | 08846-1245 |
| DONNA GUNN | APT 301W | 11535 PLAZA DRIVE | | | CLIO | MI | 48420-1797 |
| DONNA GUNTER | 101 SEVILLA CT | | | | POINCIANA | FL | 34759-3663 |
| DONNA GUNTHER | 1797 S RIVERSIDE DR | | | | AU GRES | MI | 48703-9794 |
| DONNA GUSS | 9005 RIVERVIEW DR | | | | RIVERVIEW | FL | 33578-7907 |
| DONNA H BAKER | 7962  RAGLAN DR | | | | WARREN | OH | 44484-1439 |
| DONNA H HARRISON | 24 EAGLE POINT | | | | CORTLAND | OH | 44410-1921 |
| DONNA H HENDERSON | 37322 WEBER RD | | | | RICHMOND | MI | 48062-3126 |
| DONNA H WOODS | 1515  MILLICENT AVE | | | | HUBBARD | OH | 44425-3351 |
| DONNA HADDRILL | 1420 PROPER AVE | | | | BURTON | MI | 48529-2044 |
| DONNA HAGAN | 2616 BROOKFIELD CT | | | | COLUMBIA | IL | 62236-2619 |
| DONNA HAGERMAN | 5458 S OLDFIELD AVE | | | | HOMOSASSA | FL | 34446 |
| DONNA HAGLE | 8387 WEBSTER RD APT 2 | | | | FREELAND | MI | 48623-9097 |
| DONNA HAIDERER | 10100 RIDGE RD | | | | GOODRICH | MI | 48438-9416 |
| DONNA HAIRSTON | 2508 WADSWORTH AVE | | | | SAGINAW | MI | 48601-1439 |
| DONNA HALE | 608 ISBELL ST | | | | LANSING | MI | 48910-1720 |
| DONNA HALL | 4556 MAHONING DR | | | | NEWTON FALLS | OH | 44444-9753 |
| DONNA HALL | 8262 JACKSON ST | | | | TAYLOR | MI | 48180-2924 |
| DONNA HALL | 8216 BOLINGBROOK AVE | | | | LAS VEGAS | NV | 89149-4933 |
| DONNA HALLECK | 1487 S VASSAR RD | | | | DAVISON | MI | 48423-2373 |
| DONNA HALLMAN | 1483 CENTER PARK DR | | | | MARION | OH | 43302-6582 |
| DONNA HAMBLIN | 4208 SKELLEY RD | | | | SANTA FE | TN | 38482-3003 |
| DONNA HAMMOND | 3558 CARROLL DRIVE | | | | VALDOSTA | GA | 31601-8204 |
| DONNA HAMMONDS | 3914 SHAMROCK DR NW | | | | HUNTSVILLE | AL | 35810-4034 |
| DONNA HARDEN | 3909 HOOSIER WOODS COURT | | | | ANDERSON | IN | 46013-2154 |
| DONNA HARIG-DAMVELD | 1696 LEISURE CT | | | | DORR | MI | 49323-9445 |
| DONNA HARMON | 406 TROTTER RD | | | | BESSEMER | PA | 16112-2328 |
| DONNA HARMON | 13375 TYRINGHAM ST | | | | SPRING HILL | FL | 34609-6466 |
| DONNA HARPER | 17213 SUNDERLAND RD | | | | DETROIT | MI | 48219-4203 |
| DONNA HARRIER | 2921 EDSEL STREET | | | | TRENTON | MI | 48183-3532 |
| DONNA HARRISON | 24 EAGLE POINTE DR | | | | CORTLAND | OH | 44410-1921 |
| DONNA HART | 3204 WYATT DR | | | | BOWLING GREEN | KY | 42101-0767 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONNA HARVEY | 3251 DAVIS LAKE RD | | | | LAPEER | MI | 48446-7619 |
| DONNA HARWELL | 10132 ALICIA DR | | | | MIDWEST CITY | OK | 73130-7511 |
| DONNA HATT | 115 BIRCHWOOD DR APT D | | | | BRISTOL | CT | 06010-2876 |
| DONNA HAUSBECK | 1472 N BLOCK RD | | | | REESE | MI | 48757-9333 |
| DONNA HAUSE | 4575 CUMMINGS RD | | | | RHODES | MI | 48652-9702 |
| DONNA HAWKS | PO BOX 2917 | | | | SOUTHFIELD | MI | 48037-2917 |
| DONNA HAYDEN | 206 BRITTANY DR | | | | LANSING | MI | 48906-1611 |
| DONNA HAYDEN-SHIPLEY | PO BOX 51 | | | | SUMMITVILLE | IN | 46070-0051 |
| DONNA HAYES | 1819 MEDART DR | | | | TALLAHASSEE | FL | 32303-3419 |
| DONNA HAYNIE | 2314 MEADOW HAVEN ST | | | | HUNTINGTON | WV | 25704-9484 |
| DONNA HAYS | 22667 REVERE ST | | | | ST CLAIR SHRS | MI | 48080-2883 |
| DONNA HEATER | 5010 STEPHANY DRIVE | | | | ANDERSON | IN | 46017-9719 |
| DONNA HEBEKEUSER | 5073 N RIDGE RD | | | | CHESANING | MI | 48616-9607 |
| DONNA HEDGES | 711 CIRCLE DR | | | | LONDON | OH | 43140-8916 |
| DONNA HENDERSON | 5016 BEE TREE RD SE | | | | ACWORTH | GA | 30102-6891 |
| DONNA HENDRICKS | 2660 N BASS LAKE RD | | | | PIERSON | MI | 49339-9413 |
| DONNA HENRY | 612 STINCHCOMB DR | | | | FOSTORIA | OH | 44830-1542 |
| DONNA HENSON | 758 FAIRVIEW AVE APT A | | | | HAMILTON | OH | 45015 |
| DONNA HENSON | 404 MITCHELL RD | | | | BAINBRIDGE | OH | 45612-9757 |
| DONNA HENSON | 9168 WARD NORTH RD | | | | KINSMAN | OH | 44428-9539 |
| DONNA HEPFINGER | 20562 LONG RAPIDS RD | | | | LACHINE | MI | 49753-9641 |
| DONNA HERMAN | 10299 LINDSEY RD | | | | CASCO | MI | 48064-2208 |
| DONNA HERMANEK | 26921 COLUMBIA WAY | | | | TEHACHAPI | CA | 93561-9235 |
| DONNA HEYER | 16600 WEATHERFIELD DR | | | | NORTHVILLE | MI | 48168-2324 |
| DONNA HICKERSON | 1004 MEADOW LN | | | | ALEXANDRIA | IN | 46001-2648 |
| DONNA HICKOK | 307 OHIO RIVER DR | | | | ADRIAN | MI | 49221-3762 |
| DONNA HICKS | 113 KAY CT | | | | HURST | TX | 76054-3717 |
| DONNA HIGGERSON | PO BOX 402 | | | | COULTERVILLE | IL | 62237-0402 |
| DONNA HIGGINS | 940 OLD COUNTY FARM ST | | | | HARRISON | MI | 48625-8038 |
| DONNA HILL | 1291 TURRILL RD | | | | LAPEER | MI | 48446-3722 |
| DONNA HILL | 3520 N GEECK RD | | | | CORUNNA | MI | 48817-9712 |
| DONNA HILTZ | 2120 RIFLE RIVER TRL | | | | WEST BRANCH | MI | 48661-9711 |
| DONNA HINEY | 415 W FARMER ST # 2 | | | | INDEPENDENCE | MO | 64050-2721 |
| DONNA HINKLE | 1535 HIRAM AVE APT 4 | | | | NILES | OH | 44446-4053 |
| DONNA HIPPENSTEEL | 689 THOMAS J DR | | | | FLINT | MI | 48506-5241 |
| DONNA HIVELY | 1211 BEECH AVE | | | | CHARLESTON | WV | 25302-1013 |
| DONNA HOARD | 2412 GINGER LILY LN | | | | LAS VEGAS | NV | 89134-6031 |
| DONNA HODGKINSON | 475 UTAH AVE | | | | MC DONALD | OH | 44437-1523 |
| DONNA HODSON | 3613 CHURCH DR | | | | ANDERSON | IN | 46013-2255 |
| DONNA HOFUS | 243 PLYMOUTH AVE | | | | GIRARD | OH | 44420-3247 |
| DONNA HOGUE | 45216 JEANETTE AVE | | | | BELLEVILLE | MI | 48111-2479 |
| DONNA HOLDRIDGE | PO BOX 442 | | | | OWOSSO | MI | 48867-0442 |
| DONNA HOLEY | 3601 CHRISTINE DR | | | | LANSING | MI | 48911 |
| DONNA HOLKA | 500 S JACKSON ST | | | | BAY CITY | MI | 48708-7369 |
| DONNA HOLLINS | 6300 E 120TH TER | | | | GRANDVIEW | MO | 64030-1210 |
| DONNA HOOGEBOOM | 3080 20 MILE RD | | | | KENT CITY | MI | 49330-9757 |
| DONNA HOPKINS | 7117 GLEN TERRA DR | | | | LANSING | MI | 48917-8833 |
| DONNA HOPKINS | PO BOX 61 | | | | COMMODORE | PA | 15729-0061 |
| DONNA HOPKINS | 1600 REX PLACE | | | | TRAVERSE CITY | MI | 49686-4929 |
| DONNA HOPPES | 2713 W HUNTSVILLE RD | | | | PENDLETON | IN | 46064-8558 |
| DONNA HORTON | 390 LAKEVIEW RD | | | | BOWLING GREEN | KY | 42101-9335 |
| DONNA HOSSACK | 6310 ARENDT RD | | | | PECK | MI | 48466-9513 |
| DONNA HOVEY | 7105 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9714 |
| DONNA HOVIS | 5585 ENSIGN RD | | | | ENNIS | TX | 75119-1394 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA HOWARD | 34544 SW 187TH CT | | | | HOMESTEAD | FL | 33034-4542 |
| DONNA HOWARD | PO BOX 738 | | | | WEST POINT | GA | 31833-0738 |
| DONNA HOWELL | 36240 TINDELL DR | | | | STERLING HTS | MI | 48312-3372 |
| DONNA HRIPKO | 619 MURRAY HILL DR | | | | YOUNGSTOWN | OH | 44505-1549 |
| DONNA HRUSKA | DONNA HRUSKA TTEE | DONNA HRUSKA SEPARATE PROPERTY TRUST | PO BOX 80540 | | LAS VEGAS | NV | 89180-0540 |
| DONNA HUDSON | 1619 FERDINAND ST | | | | DETROIT | MI | 48209-2172 |
| DONNA HUFFMYER | 13522 ELDORADA DRIVE #49F | | | | SEAL BEACH | CA | 90740 |
| DONNA HUGHES | 216 POPLAR ST | | | | TIPTON | IN | 46072-1725 |
| DONNA HUGHES | 938 PEMBROOK RD | | | | CLEVELAND HTS | OH | 44121-1402 |
| DONNA HULBERT | 240 LEHIGH STATION RD | | | | WEST HENRIETTA | NY | 14586-9751 |
| DONNA HULL | 6474 OAK VALLEY RD | | | | WATERFORD | MI | 48327-3866 |
| DONNA HULL | 6290 LINKS DR | | | | INDIAN RIVER | MI | 49749-8701 |
| DONNA HULL | 8275 N FLETCHER RUN CIR APT 301 | | | | CORDOVA | TN | 38016-2019 |
| DONNA HUSAREK | 382 MCNAUGHTON AVE | | | | CHEEKTOWAGA | NY | 14225-4606 |
| DONNA HUSTON | 6600 S 075 E | | | | WOLCOTTVILLE | IN | 46795-9576 |
| DONNA IFLAND | 106 HOLIDAY MOBILE HOME PARK | | | | PONTOON BEACH | IL | 62040-6502 |
| DONNA IGNATOWSKI | 4775 BC/EJ RD | | | | EAST JORDAN | MI | 49727-9082 |
| DONNA INMAN | 8707 LOVELESS DR | | | | HOWARD CITY | MI | 49329-9562 |
| DONNA IRGANG | 5115 N WASHBURN RD | | | | DAVISON | MI | 48423-9302 |
| DONNA IRONS | 4611 BEHLMANN FARMS BLVD | | | | FLORISSANT | MO | 63034-2858 |
| DONNA ISAAC-CHEADLE | 2427 CLOVER BLOSSOM CT | | | | GROVE CITY | OH | 43123-9703 |
| DONNA ISHMAN | 5008 LOUNSBURY DR | | | | DAYTON | OH | 45418-2041 |
| DONNA J ALI | 3423 BELDEN AVE | | | | YOUNGSTOWN | OH | 44502-3004 |
| DONNA J ANCA | 764 S. WILLOW GLEN AVE. | | | | TIPP CITY | OH | 45371-1142 |
| DONNA J ARMSTRONG | 2012 W BRYDEN RD | | | | MUNCIE | IN | 47304-1701 |
| DONNA J BAITSELL | 1 LENOX COURT | | | | MECHANICSBURG | PA | 17050 |
| DONNA J BECK | 1794 BUCKTHORN CT | | | | CARLSBAD | CA | 92009-8403 |
| DONNA J CARICO | 9146 STARFISH AVENUE | | | | PORT ST JOE | FL | 32456 |
| DONNA J CARLSON | 5232 W CARPENTER RD | | | | FLINT | MI | 48504-1029 |
| DONNA J CHAPMAN | 2201 E 38TH ST | | | | MARION | IN | 46953-4614 |
| DONNA J COLLINS | 4374 CAPTAINS LN | | | | FLINT | MI | 48507-5603 |
| DONNA J DAICHENDT | 141 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2759 |
| DONNA J EARL | 2436 PARKDALE AVE SW | | | | WYOMING | MI | 49519-2133 |
| DONNA J FERGUSON | 531 N MAIN ST | | | | ELDORADO | OH | 45321 |
| DONNA J FLANNERY | 216   WOODRIDGE DR | | | | MIAMISBURG | OH | 45342-3543 |
| DONNA J FLETCHER | 4150 SNELL RD | | | | WEST MILTON | OH | 45383-7727 |
| DONNA J FRYE | 988 FAIRVIEW AVE | | | | PONTIAC | MI | 48340-2638 |
| DONNA J FRYE | 104 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2758 |
| DONNA J GEORGE | 500 VALEWOOD CT | | | | ENGLEWOOD | OH | 45322 |
| DONNA J GERNER | 215 LUCRETIA LN | | | | COLUMBIANA | OH | 44408-8463 |
| DONNA J GUINUP | 501 PLYMOUTH AVE | | | | SYRACUSE | NY | 13211-1242 |
| DONNA J HIVELY | 1211 BEECH AVE | | | | CHARLESTON | WV | 25302-1013 |
| DONNA J JANKOVICH | 226 EDITH DR | | | | MIDDLETOWN | OH | 45042-3903 |
| DONNA J JONES | 2228   CORONETTE AVE | | | | DAYTON | OH | 45414-4540 |
| DONNA J KIDDER | 1320   ALEX ROAD | | | | W CARROLLTON | OH | 45449-2145 |
| DONNA J KNIGHTON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| DONNA J KRUKOWSKI | 619 NW 1ST LN | | | | CAPE CORAL | FL | 33993-2454 |
| DONNA J LAFOLLETTE | 2681 LIBERTY RD | | | | NEW CARLISLE | OH | 45344 |
| DONNA J LAKES | 227 GRAND AVE | | | | DAYTON | OH | 45426 |
| DONNA J LAVALLEE, PERSONAL REP FOR ROGER LAVALLEE | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| DONNA J MAYS | 1143   RANDOLPH STREET | | | | DAYTON | OH | 45408-2529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONNA J MITCHELL | PO BOX 60713 | | | | SAVANNAH | GA | 31420 |
| DONNA J MONTEATH | 8340 FALCONVIEW PKWY | | | | FREELAND | MI | 48623-8543 |
| DONNA J MORALES | 1133 12TH ST | | | | MCKEES ROCKS | PA | 15136-2375 |
| DONNA J MORRISON | 120 HUNTS PARK RD. | | | | FARMINGTON | NY | 14425-9539 |
| DONNA J NEWMAN | 2128 RECTOR AVE | | | | DAYTON | OH | 45414-4120 |
| DONNA J OBERKROM | 16720 STONE CREEK CT | | | | FLORISSANT | MO | 63034-1019 |
| DONNA J PARROTT | 2932 CLEARWATER ST NW | | | | WARREN | OH | 44485-2214 |
| DONNA J PEACE | 823 JUPITER DR | | | | ALBION | MI | 49224-9102 |
| DONNA J PENCE | 5035  HOPKINS RD | | | | YOUNGSTOWN | OH | 44511-3625 |
| DONNA J PHILLIPS | 7765  TIPP-ELIZABETH RD | | | | NEW CARLISLE | OH | 45344-9687 |
| DONNA J POSPESCHIL | 2749 OMAHA DR | | | | JANESVILLE | WI | 53546-4403 |
| DONNA J POWELL | 2325 OHIO AVE 1 | | | | YOUNGSTOWN | OH | 44504 |
| DONNA J PRESTON | 6132 ROBERT CIR | | | | YPSILANTI | MI | 48197-8276 |
| DONNA J RICKS | 828 LOTHROP RD | | | | DETROIT | MI | 48202-2736 |
| DONNA J ROBINSON | 4634  GARDENDALE AVE | | | | TROTWOOD | OH | 45427-3517 |
| DONNA J ROSS | 2011 SHADY LANE DR | | | | BEAVERCREEK | OH | 45432-2009 |
| DONNA J ROWE | 15508 CLOVERSIDE AVE | | | | CLEVELAND | OH | 44128-2103 |
| DONNA J SCHAIDT | 1384 NORTH CT | | | | BRIGHTON | MI | 48114-9638 |
| DONNA J SCHULZ | 7143  KISMET PL | | | | HUBER HEIGHTS | OH | 45424-3022 |
| DONNA J SEAMAN | 42654 TUCKER RD | | | | TECUMSEH | OK | 74873-7472 |
| DONNA J SHERMAN | 5010 S CHEROKEE | | | | SIERRA VISTA | AZ | 85650 |
| DONNA J SMITH | 2542  GETTYSBURG AVE | | | | DAYTON | OH | 45406-1707 |
| DONNA J SMITH | 1001 MEADOWRUN RD | | | | ENGLEWOOD | OH | 45322 |
| DONNA J SNIDER | 126 LINDELL DR | | | | GERMANTOWN | OH | 45327 |
| DONNA J SPENCER | 6416 10TH CT | | | | TUSCALOOSA | AL | 35405-5530 |
| DONNA J STAHLY | 2921 LOVERS LANE | | | | RAVENNA | OH | 44266-8978 |
| DONNA J STOLZ | 480 SUNBURST DR | | | | FRANKENMUTH | MI | 48734 |
| DONNA J VAN CAMP | 2908 WOODMAN DR | | | | KETTERING | OH | 45420 |
| DONNA J WILLIAMS | 175 CLARK AVE | | | | WAYNESVILLE | OH | 45068-8671 |
| DONNA J WILSON | 5016 DELTA DR | | | | FLINT | MI | 48506-1845 |
| DONNA J ZAHN | 900 BELEY AVE | | | | SYRACUSE | NY | 13211-1308 |
| DONNA J. MC CURDY | 6699 HOWARD RD | | | | WILLIAMSFIELD | OH | 44093-9761 |
| DONNA JACKSON | 19509 SAINT MARYS ST | | | | DETROIT | MI | 48235-2359 |
| DONNA JANKOVICH | 226 EDITH DR | | | | MIDDLETOWN | OH | 45042-3903 |
| DONNA JANNER | 4154 SHEFFIELD CIR | | | | KOKOMO | IN | 46902-9411 |
| DONNA JARDINE | 14900 FAIRGROVE ST | | | | SOUTHGATE | MI | 48195-2533 |
| DONNA JARRETT | 3206 THORNEYCROFT DR | | | | INDIANAPOLIS | IN | 46268-2037 |
| DONNA JEAN OLOFF | 23725 WILMOT AVE | | | | EASTPOINTE | MI | 48021-1860 |
| DONNA JEAN PUGH | 3535 WALKER RD | | | | HILLIARD | OH | 43026 |
| DONNA JENKINS | 222 E AVONDALE AVE | | | | YOUNGSTOWN | OH | 44507-1961 |
| DONNA JENKS | 314 EVERDALE RD | | | | PEACHTREE CITY | GA | 30269-1191 |
| DONNA JENNINGS | 8492 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8987 |
| DONNA JEWELL | 1038 E CENTRAL AVE | | | | MIAMISBURG | OH | 45342-2556 |
| DONNA JOBST | 103 MILL LN W | | | | COLUMBUS | NJ | 08022-1941 |
| DONNA JOE | 8209 ORIENT ST | | | | KANSAS CITY | KS | 66112-1944 |
| DONNA JOHNS | 74 PINE CONE DR | | | | CANFIELD | OH | 44406-8207 |
| DONNA JOHNSON | 497 WESTCREST DR | | | | NASHVILLE | TN | 37211-5723 |
| DONNA JOHNSON | 4221 SARATOGA AVE APT 201A | | | | DOWNERS GROVE | IL | 60515-1921 |
| DONNA JOHNSON | 11324 E ROYAL RD | | | | STANWOOD | MI | 49346-8918 |
| DONNA JOHNSON | 2130 NOBLE AVE | | | | FLINT | MI | 48532-3916 |
| DONNA JOHNSTON | 5453 EASTVIEW RD | | | | CLARKSTON | MI | 48346-4109 |
| DONNA JONES | 705 SANDRA LN | APT 171 | | | N TONAWANDA | NY | 14120-6494 |
| DONNA JONES | 12932 CRAIG AVE | | | | GRANDVIEW | MO | 64030-2000 |
| DONNA JONES | 1392 COPELAND CIR | | | | CANTON | MI | 48187-3444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONNA JONES | 2510 COMMONWEALTH AVE | | | | SALT LAKE CITY | UT | 84109-1310 |
| DONNA JONES | TRAILER PARK | | | | COLUMBIA CITY | IN | 46725 |
| DONNA JR, PHILLIP | 992 S GREEN RD | | | | SOUTH EUCLID | OH | 44121-3422 |
| DONNA JUDSON | 7305 YOUNG AVE NE | IVAN ROBERT JUDSON | | | ROCKFORD | MI | 49341-8540 |
| DONNA K CAMPBELL | 7742  SHEPHERDESS DR | | | | DAYTON | OH | 45424-2323 |
| DONNA K CAMPBELL | 7742 SHEPHERDESS DR | | | | HUBER HEIGHTS | OH | 45424-2323 |
| DONNA K CHANDLER | 732 E 4TH ST | | | | FRANKLIN | OH | 45005-2308 |
| DONNA K DURST | 2928 WEST PALO VERDE DR | | | | PHOENIX | AZ | 85017 |
| DONNA K EXMAN | P O BOX 431 | | | | MEDWAY | OH | 45341-0431 |
| DONNA K FINCH | 9871 WARNER RD | | | | SALINE | MI | 48176-9375 |
| DONNA K GIVENS | 7086 LAKESHORE DR | | | | NEWPORT | MI | 48166 |
| DONNA K HODSON | 3613 CHURCH DR | | | | ANDERSON | IN | 46013-2255 |
| DONNA K HOVIS | 5585 ENSIGN RD | | | | ENNIS | TX | 75119-1394 |
| DONNA K KITTLES | 898 SUNNYBEACH BLVD | | | | WHITE LAKE | MI | 48386-2082 |
| DONNA K PETRICK | 2905 LINDA DRIVE NW | | | | WARREN | OH | 44485-2039 |
| DONNA K RODGERS | P O BOX 149 | | | | BRISTOLVILLE | OH | 44402-0149 |
| DONNA K SCHOENOW | 4041 HART RD | | | | FRANKENMUTH | MI | 48734-9606 |
| DONNA K SMITH | 1780 EVANS LOOP SE | | | | RUTH | MS | 39662 |
| DONNA K SMOLINSKY | 9120 COLOGNE RD SW | | | | BOWERSTON | OH | 44695-9510 |
| DONNA K TRESSEL | 1161 BUNKER CT | | | | SPRING HILL | FL | 34608-8430 |
| DONNA K WILLHAHN | 3056 W ALEXIS RD LOWR | | | | TOLEDO | OH | 43613-2089 |
| DONNA K WINDHAM | 110 CALIFORNIA PLACE | | | | JACKSON | MS | 39213-4710 |
| DONNA KADAU | 2350 WATKINS LAKE RD APT 101 | | | | WATERFORD | MI | 48328-1426 |
| DONNA KADROVACH | 169 HART DR | | | | TROY | MI | 48098-4664 |
| DONNA KARL N | 1307 BURCHWOOD CT | | | | HENDERSON | KY | 42420-4876 |
| DONNA KARNS | 3905 SE 14TH ST | | | | DEL CITY | OK | 73115-2223 |
| DONNA KAYLOR | 1256 MARSH RD | | | | PLAINWELL | MI | 49080-9308 |
| DONNA KEEFER | 304 S HOWARD ST | | | | SUMMITVILLE | IN | 46070-9756 |
| DONNA KEELER | 4279 124TH AVE | | | | CLEAR LAKE | MN | 55319-9778 |
| DONNA KELLAWAY | 1473 WIGGINS RD | | | | FENTON | MI | 48430-9721 |
| DONNA KELLER | 44 NASSAU AVE | | | | BUFFALO | NY | 14217-2118 |
| DONNA KELLEY | TIM ROHNER, VP BUSINESS DEVELOPMENT | 1330 SPECIALTY DR. | | | VISTA | CA | 92081 |
| DONNA KEMP | 233 HOCH ST | | | | DAYTON | OH | 45410-1515 |
| DONNA KEMP | 8813 ROY ROAD | | | | INDIANAPOLIS | IN | 46219-1555 |
| DONNA KEMPISTY | 103 CLOVER DR | | | | COLUMBIA | TN | 38401-6157 |
| DONNA KENNEDY | 3725 BEECHER RD | | | | FLINT | MI | 48503-4974 |
| DONNA KENSINGER | PO BOX 225 | 231 VALLEY STREET | | | BROCKTON | PA | 17925-0225 |
| DONNA KENT | 7553 N BEACON CT | | | | CANTON | MI | 48187-2365 |
| DONNA KENWORTHY | 4130 S 300 W | | | | KOKOMO | IN | 46902-9559 |
| DONNA KERR | 695 E WESTERN RESERVE RD UNIT 803 | | | | POLAND | OH | 44514-4318 |
| DONNA KERSTEN | 10025 N ELLENDALE RD | | | | EDGERTON | WI | 53534-9014 |
| DONNA KEYES | 42822 PARK CRESENT DR | | | | STERLING HEIGHTS | MI | 48313-2900 |
| DONNA KIEL | 715 LUSE DR | | | | COLUMBUS | IN | 47201-9657 |
| DONNA KIENUTSKE | 3261 W WRIGHTWOOD AVE APT 2N | | | | CHICAGO | IL | 60647-1668 |
| DONNA KIJOWSKI | 1101 PINEWOOD DR | | | | PACIFIC | MO | 63069-1870 |
| DONNA KIM | 911 ADAMS ST | | | | OWOSSO | MI | 48867-1648 |
| DONNA KIMBLE | 2469 COURTNEY DR | | | | HARRISON | MI | 48625-9070 |
| DONNA KING | 120 LAKESIDE DR | | | | DANVILLE | IL | 61832-1317 |
| DONNA KINNEY | 642 LAKEVIEW DR | | | | LODI | OH | 44254-1225 |
| DONNA KINNEY | 132 CINDERFORD DR | | | | OSWEGO | IL | 60543-8720 |
| DONNA KINNEY | 3174 LAWRENCE COVE RD | | | | EVA | AL | 35621-7806 |
| DONNA KINSEY-LANDMESSER | 10914 BONIFACE POINT DR | | | | PLAINWELL | MI | 49080-9210 |
| DONNA KIRK | 4035 LUM RD | | | | ATTICA | MI | 48412-9377 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA KLEINHANS | 149 CALEDONIA ST | | | | LOCKPORT | NY | 14094-2725 |
| DONNA KLENITCH | 249 DEHOFF DR | | | | YOUNGSTOWN | OH | 44515-3910 |
| DONNA KLENITCH | 865 GARY AVE | | | | GIRARD | OH | 44420-1919 |
| DONNA KLINGLER | 4354 N GALE RD | | | | DAVISON | MI | 48423-8912 |
| DONNA KNIGHT | | | | | | | |
| DONNA KNOERL | 400 SKIATOOK LN | | | | LOUDON | TN | 37774-3189 |
| DONNA KOBASIAR | 303 N MECCA ST APT 200 | | | | CORTLAND | OH | 44410-1083 |
| DONNA KOCH | 34054 MAJESTIC ST | | | | WESTLAND | MI | 48185-2312 |
| DONNA KOERNER | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| DONNA KOHLER | 20250 GORE ORPHANAGE RD | | | | WELLINGTON | OH | 44090-9724 |
| DONNA KOLANDER | 19700 TEALWOOD RD | | | | NEWALLA | OK | 74857-1721 |
| DONNA KORP | 10450 6 MILE RD LOT 229 | | | | BATTLE CREEK | MI | 49014-9551 |
| DONNA KOVACS | 1152 W KNEELAND RD | | | | MIO | MI | 48647-8780 |
| DONNA KRAFT | 15306 CORNELL DR | | | | CLINTON TOWNSHIP | MI | 48038-1096 |
| DONNA KRAMER | 25 BRENTWOOD BLVD | | | | NILES | OH | 44446-3227 |
| DONNA KRAWCZAK | 14918 WILSHIRE DR | | | | DETROIT | MI | 48213-1942 |
| DONNA KREWSON | 1017 CHARLOTTE AVE NW | | | | GRAND RAPIDS | MI | 49504-3769 |
| DONNA KRISE | 721 MANFIELD RD | | | | NEWARK | DE | 19713-2713 |
| DONNA KRISTALYN | 2165 HEATHER LN | | | | SAGINAW | MI | 48602-2925 |
| DONNA KUCH | 678 SEIDLERS RD | | | | AUBURN | MI | 48611-9724 |
| DONNA KULAGA | 405 FOWLER COURT | | | | JOPPA | MD | 21085-4329 |
| DONNA KULMATYCKI | 4041 W COURT ST | | | | FLINT | MI | 48532-5023 |
| DONNA KURAS | 309 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1512 |
| DONNA KUSHION | 980 GLENCOE RD | | | | ALMA | MI | 48801-1443 |
| DONNA L ALMBURG | 61 NORTH OUTER DR | | | | VIENNA | OH | 44473 |
| DONNA L BANFIELD | 3232 LINDALE AVE | | | | DAYTON | OH | 45414-5402 |
| DONNA L BAXTER | 3870 MONACA AVE | | | | YOUNGSTOWN | OH | 44511-2515 |
| DONNA L BEAUMAN | 30046 S GIBRALTAR RD | | | | ROCKWOOD | MI | 48173-9473 |
| DONNA L BENWITZ | 42   S AUTUMN DR | | | | ROCHESTER | NY | 14626-1334 |
| DONNA L BRANT | 1891 LILLYWOOD LANE | | | | FORT MILL | SC | 29715 |
| DONNA L BRITT | 1320 TAYLOR RD | | | | TECUMSEH | MI | 49286-8710 |
| DONNA L BROWN | 18875 NORBORNE | | | | REDFORD | MI | 48240-1812 |
| DONNA L BULLEN | PO BOX 320854 | | | | FLINT | MI | 48532-0015 |
| DONNA L BURKETT | 2132 N 15TH ST | | | | MILWAUKEE | WI | 53205-1209 |
| DONNA L BURNS | 2660  GREENVILLE RD., N.E. | | | | CORTLAND | OH | 44410-9692 |
| DONNA L CARPENTER | 5025 ORMAND RD | | | | DAYTON | OH | 45449-2748 |
| DONNA L CHRISTON | 2940 KNOLL RIDGE DR. | | | | DAYTON | OH | 45449 |
| DONNA L DUBOSE | 3753 47TH ST | | | | MERIDIAN | MS | 39305-2540 |
| DONNA L ELLIS | 380 EDGEMERE DR | | | | ROCHESTER | NY | 14612 |
| DONNA L ELMORE | 320 BLAIRWOOD DR | | | | TROTWOOD | OH | 45426 |
| DONNA L FITZPATRICK | 7988 PINETREE CIRCLE | | | | WEST CHESTER | OH | 45069-1602 |
| DONNA L HALL | 138 CROWN AVE | | | | DAYTON | OH | 45417-9018 |
| DONNA L HERMAN | 27741 LOS OLAS DR | | | | WARREN | MI | 48093-8206 |
| DONNA L HOPKINS | 7117 GLEN TERRA DR | | | | LANSING | MI | 48917-8833 |
| DONNA L HULBERT | 240 LEHIGH STATION RD | | | | WEST HENRIETTA | NY | 14586-9751 |
| DONNA L JOHNSON | 3733 BECKLEY AVE | | | | DAYTON | OH | 45416 |
| DONNA L JONES | 1420 ARTHUR DR NW | | | | WARREN | OH | 44485-1846 |
| DONNA L KARNS | 3905 SE 14TH ST | | | | DEL CITY | OK | 73115-2223 |
| DONNA L KORP | LOT 229 | 10450 6 MILE ROAD | | | BATTLE CREEK | MI | 49014-9551 |
| DONNA L LOFFER | 126 WILLARD AVE | | | | CARLISLE | OH | 45005 |
| DONNA L MAGBY | 100 CAMELLIA LN APT 1310 | | | | LITHONIA | GA | 30058-4979 |
| DONNA L MILLER | 35   MACREADY AVENUE | | | | DAYTON | OH | 45404-2104 |
| DONNA L MILLER & JANET SAINT | 3400 NW BROAD ST | | | | ROSEBURG | OR | 97470 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONNA L MIRACLE | 102 W GROVE AVE | | | | MICHIGAN CENTER | MI | 49254-1517 |
| DONNA L MORGAN | 11425 MCCORMICK RD APT L71 | | | | JACKSONVILLE | FL | 32225-1857 |
| DONNA L MORGAN | 11425 MCCORMICK RD. | APT# 71L | | | JACKSONVILLE | FL | 32225 |
| DONNA L MOUNTS | 1640 JOHN GLENN RD | | | | DAYTON | OH | 45410-3221 |
| DONNA L MYRICK | 1604 MCKINLEY ST | | | | GADSDEN | AL | 35904-4839 |
| DONNA L ORTON | 5722 OAK LANDING | | | | ATLANTA | GA | 30327-4203 |
| DONNA L PETERSON | 1465 SUTTON BRIDGE RD APT 56 | | | | RAINBOW CITY | AL | 35906 |
| DONNA L POSEY | 26 S QUENTIN AVE | | | | DAYTON | OH | 45403-2261 |
| DONNA L PRICE | 2365 TAYLOR CT | | | | WAYNESVILLE | OH | 45068 |
| DONNA L REYNOLDS | 5213 SPORTSCRAFT DR | | | | DAYTON | OH | 45414 |
| DONNA L ROBARR | 2001 GLENRIDGE WAY APT 23 | | | | WINTER PARK | FL | 32792-5428 |
| DONNA L WATT | 19 NOEL DRIVE | | | | ROCHESTER | NY | 14606-4912 |
| DONNA L YORK | 351 LAKE ARROWHEAD RD | ARCADIAN DUNES | | | MYRTLE BEACH | SC | 29572-5156 |
| DONNA LA BRECQUE | APT 331 | 2173 SOUTH CENTER ROAD | | | BURTON | MI | 48519-1816 |
| DONNA LACOURCIERE | 32215 PARKER CIR | | | | WARREN | MI | 48088-2972 |
| DONNA LADD | 2152 WAYNOKA RD | | | | EUCLID | OH | 44117-2433 |
| DONNA LADD | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DONNA LADUKE | 6295 LAPEER RD | | | | BURTON | MI | 48509 |
| DONNA LAFEBER ON BEHALF OF GERALD LAFEBER | C/O LAW OFFICES OF MICHAEL R BILBREY PC | 8724 PIN OAK ROAD | | | EDWARDSVILLE | IL | 62025 |
| DONNA LAMBERT | 4261 W 200 N | | | | MARION | IN | 46952-6762 |
| DONNA LAMBRIX | 18239 WAKENDEN | | | | REDFORD | MI | 48240-1838 |
| DONNA LAMKIN | 15723 COUNTY RD 351 | | | | DUBLIN | TX | 76446 |
| DONNA LAMPTON | 3001 N RESERVE ST | | | | MUNCIE | IN | 47303-5326 |
| DONNA LAMSON | G-4202 N CENTER RD | | | | FLINT | MI | 48506 |
| DONNA LANDIS | 494 LEXINGTON DR | | | | CINCINNATI | OH | 45241-1443 |
| DONNA LANDTHRIP | | | | | | | |
| DONNA LANE | 725 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8589 |
| DONNA LANIER | 4807 LYNTON CT | | | | INDIANAPOLIS | IN | 46254-2138 |
| DONNA LAPMARADO | 379 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-5212 |
| DONNA LAPP | 4625 TACOMA BLVD | | | | SHREVEPORT | LA | 71107-7525 |
| DONNA LARGENT | 6950 MINDEN RD N | | | | PORT HOPE | MI | 48468-9757 |
| DONNA LASENBERRY | 16 N RICE AVE | | | | SHAWNEE | OK | 74804-3242 |
| DONNA LAW | 304 MOHAWK DRIVE | | | | RED LION | PA | 17356-9677 |
| DONNA LAWRENCE | PO BOX 41 | | | | LEAVITTSBURG | OH | 44430-0041 |
| DONNA LAWSON | 1994 S STATE ROAD 39 | | | | DANVILLE | IN | 46122-9282 |
| DONNA LAWSON | 15805 MAPLE ST | | | | OVERLAND PARK | KS | 66223-3558 |
| DONNA LAWSON | 218 LORI RICHARDS DR (PVT) | | | | FARMERVILLE | LA | 71241 |
| DONNA LEBARON | 5897 THREE IRON DR APT 1801 | | | | NAPLES | FL | 34110-3391 |
| DONNA LEE | 8282 OLD WOODBURY RD | | | | LAINGSBURG | MI | 48848-9753 |
| DONNA LEE | 2514 PENNSYLVANIA AVE | | | | FLINT | MI | 48506-3841 |
| DONNA LEE NEIDIG | 55 WOODLING AVE | PO BOX 132 | | | BEAVER SPRINGS | PA | 17812 |
| DONNA LEE PARR | 6650 GREEN BRANCH DRIVE | APT. 4 | | | CENTERVILLE | OH | 45459-6816 |
| DONNA LEEDKE | 826 POST ST | | | | SAGINAW | MI | 48602-2909 |
| DONNA LEEDY | 33 CALLOWAY DRIVE | | | | CROSSVILLE | TN | 38555-5361 |
| DONNA LEMBKE | 179 JACKSON ST | | | | LOCKPORT | NY | 14094-2309 |
| DONNA LEONHARDT | 855 HUDDLE RD | | | | NAPOLEON | OH | 43545-9264 |
| DONNA LESKO | 59999 JEWELL RD | | | | WASHINGTON | MI | 48094-2308 |
| DONNA LESTER | 9744 E MONROE RD | | | | DURAND | MI | 48429-1340 |
| DONNA LEVY | 29 PLATT AVENUE | | | | WEST HAVEN | CT | 06516 |
| DONNA LEWIS | 1173 CRANBERRY PIKE | | | | EAST TAWAS | MI | 48730-9653 |
| DONNA LEWIS | 1513 SE CAPE CIR | | | | LEES SUMMIT | MO | 64081-2179 |
| DONNA LEWIS | 8013 HULEN PARK CIR | | | | FORT WORTH | TX | 76123-1351 |
| DONNA LEWIS | 189 QUAIL LN | | | | GRAND BLANC | MI | 48439-7010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA LIGHTHILL | PO BOX 97 | | | | CORUNNA | MI | 48817-0097 |
| DONNA LINDLEY | 312 SPINNAKER DR | | | | SMITHVILLE | MO | 64089-9623 |
| DONNA LISTER | 7741 SOUTH RAUCHOLZ ROAD | | | | SAINT CHARLES | MI | 48655-8706 |
| DONNA LOCK | 297 ZANE OAK RD | | | | OAK HILL | OH | 45656-9742 |
| DONNA LODOEN | 12959 S 28TH ST | | | | VICKSBURG | MI | 49097-9327 |
| DONNA LOKKER TTEE | DONNA B LOKKER REV TRUST | DTD 7/21/2000 | 4056 W BLUE CREEK DR | | MERIDIAN | ID | 83642-4238 |
| DONNA LOMBARD | 16259 MOSLEY RD | | | | STAPLETON | AL | 36578-4138 |
| DONNA LOPEZ | 11495 BALFOUR DR | | | | FENTON | MI | 48430-9061 |
| DONNA LOSSING | 130 SUUPPI DR | | | | LAPEER | MI | 48446-8752 |
| DONNA LOURIA | 35890 GODDARD RD | | | | ROMULUS | MI | 48174-3838 |
| DONNA LOVE | 396 E MADISON AVE | | | | MILTON | WI | 53563-1300 |
| DONNA LOWHORN | 5631 SHELBY ST | | | | INDIANAPOLIS | IN | 46227-4657 |
| DONNA LUCAS | 304 SAINT GEORGE DR | | | | CROSSVILLE | TN | 38558-9028 |
| DONNA LUCE | 1210 BENT OAK AVE | | | | ADRIAN | MI | 49221-1557 |
| DONNA LUDWIG | 1814 HARRISON ST | | | | GARDEN CITY | MI | 48135-3033 |
| DONNA LUJAN | 318 N CEDAR AVE | | | | INDEPENDENCE | MO | 64053-1314 |
| DONNA LUMBARD | 140 EVERGREEN RD | | | | FLINT | MI | 48506-1095 |
| DONNA LUNN | 7310 SWAN CREEK RD | | | | SAGINAW | MI | 48609-5389 |
| DONNA LUOMA | 169 KENMORE AVE NE | APT 316 | | | WARREN | OH | 44483 |
| DONNA LUTHER | 5100 N GLEANER RD | | | | FREELAND | MI | 48623-9229 |
| DONNA LYBRAND | 7326 VALESIDE LN | | | | OLMSTED FALLS | OH | 44138-3169 |
| DONNA M ADAMS | 939 W GRAND AVE | | | | PERRYVILLE | MO | 63775-1649 |
| DONNA M BERNARD | 175   WYCLIFF DR | | | | WEBSTER | NY | 14580-2821 |
| DONNA M BLYZES | 25640 PENDLETON FOREST RD | | | | WARRENTON | MO | 63383-5474 |
| DONNA M BROWN | 1847  SHILOH SPRINGS RD | | | | TROTWOOD | OH | 45426-- 20 |
| DONNA M BROWN | 209 WOODBINE AVE SE | | | | WARREN | OH | 44483-6032 |
| DONNA M CALDWELL | 4328  MARSHALL RD | | | | KETTERING | OH | 45429-5140 |
| DONNA M CALLIHAN | 801 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2874 |
| DONNA M CARUSO | 1784 TURK HILL RD | | | | FAIRPORT | NY | 14450 |
| DONNA M CATHCART | 19817 OCOTILLO DR | | | | PFLUGERVILLE | TX | 78660-5273 |
| DONNA M CLOUGH | 1217 N JACKSON ST | | | | BAY CITY | MI | 48708-5921 |
| DONNA M CONDOLUCI | PO BOX 41 SCHOOL LA | | | | EAGLE HARBOR | NY | 14411-0041 |
| DONNA M CRAVEN | 9811 NOTTINGHAM DR | | | | PASCO | WA | 99301 |
| DONNA M CREAN | 3305 ORCHARD SE | | | | WARREN | OH | 44484-3245 |
| DONNA M CROW | PO BOX 159 | | | | CLAYTON | OH | 45315 |
| DONNA M CUNNINGHAM | 1351 QUAKER CHURCH RD | | | | STREET | MD | 21154-1713 |
| DONNA M DAMICO | 1614 DIFFORD DR | | | | NILES | OH | 44446 |
| DONNA M DAWSON | 97 KATHERINE ST | | | | STRUTHERS | OH | 44471 |
| DONNA M DEFAZIO-PARMELEE | 274   BRIDGEWOOD | | | | ROCHESTER | NY | 14612-3706 |
| DONNA M DOMINECK-DEMUS | 534  T5DAYTONA PKWY | | | | DAYTON | OH | 45406 |
| DONNA M EDENFIELD | 2980 N RIVER RD NE CONDO E-8 | | | | WARREN | OH | 44483 |
| DONNA M ERVIN | 501 COMSTOCK NW | | | | WARREN | OH | 44483 |
| DONNA M ESTES | PO BOX 311077 | | | | FLINT | MI | 48531-1077 |
| DONNA M FARGO | 335 BOGEY DR | | | | DAVENPORT | FL | 33837-2562 |
| DONNA M FOWLER | 202 W LOCUST ST | | | | JOHNSON CITY | TN | 37604 |
| DONNA M FREEMAN-WARREN | 877 LANDSDOWNE AVE NW | | | | WARREN | OH | 44485 |
| DONNA M GALLIGAN | N4161 NORTHVIEW RD | | | | EDEN | WI | 53019 |
| DONNA M GEARING | 6017 RIDGE RD | | | | WILLIAMSON | NY | 14589 |
| DONNA M GREGG | 2261 HAZELTON AVE | | | | DAYTON | OH | 45431 |
| DONNA M HERRING | 529 KENNEDY AVE | | | | YPSILANTI | MI | 48198-8006 |
| DONNA M ISAAC-CHEADLE | 2427 CLOVER BLOSSOM CT | | | | GROVE CITY | OH | 43123-9703 |
| DONNA M JACKSON | 5901 S VENTURA DR | | | | OKLAHOMA CITY | OK | 73135-5470 |
| DONNA M JOHNSON | 111 HECKMAN DR | | | | UNION | OH | 45322 |
| DONNA M KINSEY | 10914 BONIFACE POINT DR | | | | PLAINWELL | MI | 49080-9210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONNA M MANGAN | 104 LYNDWOOD AVE | IONA PLACE | | | HANOVER TOWNSHIP | PA | 18706 |
| DONNA M MANUEL | 91-184 KIKIAO ST | | | | KAPOLEI | HI | 96707-2502 |
| DONNA M MCCURDY | 370 STEWART STREET | APT 3 | | | HUBBARD | OH | 44425-1515 |
| DONNA M MCGHEE | 3609 STORMONT RD | | | | TROTWOOD | OH | 45426 |
| DONNA M NAGL PERSONAL REPRESENTATIVE FOR MORRIS W NAGL | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| DONNA M ROBERTS | 5705 MENDOTA DR | | | | KOKOMO | IN | 46902-5531 |
| DONNA M ROSENGARTEN | 2317 PONDVIEW DR | | | | KETTERING | OH | 45440-2320 |
| DONNA M ROTMANS | 110 MAYFLOWER ST 14615 | | | | ROCHESTER | NY | 14615 |
| DONNA M ROTONDI | 233   OLYMPIA DR | | | | ROCHESTER | NY | 14615-1205 |
| DONNA M SERRA | 18N283 CARRIAGE WAY LN | | | | HUNTLEY | IL | 60142-8088 |
| DONNA M SHEPARD | PO BOX 174 | | | | HEMLOCK | NY | 14466 |
| DONNA M SMITH | 143 TENER ST | | | | LUZERNE | PA | 18709 |
| DONNA M STAYDUHAR | 155 COUNTRYVIEW DR | | | | MC KEES ROCKS | PA | 15136-1264 |
| DONNA M TALL | 4242 KNOLLCROFT ROAD | | | | TROTWOOD | OH | 45426 |
| DONNA M WILLIAMS TTEE | 6060 39TH AVE N | | | | ST PETERSBURG | FL | 33709 |
| DONNA M YANCEY | 320 EDISON ST | | | | DAYTON | OH | 45402 |
| DONNA MACKOWIAK | 4180 WETHERSFIELD RD | | | | WARSAW | NY | 14569-9786 |
| DONNA MADER | 4126 MORRIS ST | | | | SAGINAW | MI | 48601-4240 |
| DONNA MAGBY | 100 CAMELLIA LN APT 1310 | | | | LITHONIA | GA | 30058-4979 |
| DONNA MAGENNIS | 2050 34TH ST SW | | | | WYOMING | MI | 49519-3271 |
| DONNA MAGNESS | 14057 CORRAL CITY DR | | | | ARGYLE | TX | 76226-5720 |
| DONNA MAGNUSSEN | 10938 E SORPRESA AVE | | | | MESA | AZ | 85212-5169 |
| DONNA MAGYAR | 4878 BASSWOOD DR | | | | SAGINAW | MI | 48603-2973 |
| DONNA MAHALEY | PO BOX 276 | | | | NILES | MI | 49120-0276 |
| DONNA MAHAN | 767 SHADY TREE CT | | | | BURLESON | TX | 76028-4971 |
| DONNA MAIKE | 18774 W SHARON RD | | | | OAKLEY | MI | 48649-8713 |
| DONNA MALIZIA | | | | | | | |
| DONNA MALONE | 4679 E SUCKER CREEK RD | | | | BLACK RIVER | MI | 48721-9719 |
| DONNA MANKIN | 713 2ND ST | | | | NEWELL | PA | 15466 |
| DONNA MARCUM | 3061 FALCON DR | | | | BURTON | MI | 48519-1483 |
| DONNA MARIA BANKS | 423 3RD AVE | | | | LINDEN | NJ | 07036-2709 |
| DONNA MARIE ELLIES | 33064 MINA DR | | | | STERLING HEIGHTS | MI | 48312-6640 |
| DONNA MARINA | 36710 PARK PLACE DR | | | | STERLING HEIGHTS | MI | 48310-4225 |
| DONNA MARRIOTT | 10100 ROSSMAN HWY | | | | EATON RAPIDS | MI | 48827-9337 |
| DONNA MARSHALL | PO BOX 432 | | | | ZAVALLA | TX | 75980 |
| DONNA MARSTELLAR-LOWE | 5203 OAKCREST AVE | | | | AUSTINTOWN | OH | 44515-3945 |
| DONNA MARTIN | 5765 BROOKFARM DR SE | | | | KENTWOOD | MI | 49508-6575 |
| DONNA MARTIN | 210 E BROADWAY ST | | | | COVINGTON | OH | 45318-1606 |
| DONNA MARTIN | 1144 KEBLE LN | | | | OXFORD | MI | 48371-5902 |
| DONNA MARTIN | 384 GREEN | | | | PERRY | MI | 48872-9502 |
| DONNA MARTINEZ | PO BOX 7057 | | | | DEFIANCE | OH | 43512-7057 |
| DONNA MASON | 6144 WHITEFORD CENTER RD | | | | TOLEDO | OH | 43613-1070 |
| DONNA MASON | 5 ROSEMARY LN | | | | SANTA BARBARA | CA | 93108 |
| DONNA MASON | 5 ROSEMARY LANE | | | | SANTA BARBARA | CA | 93108 |
| DONNA MASSEY | PO BOX 144 | | | | DAVISON | MI | 48423-0144 |
| DONNA MATHENY | 3181 BEVERLY LN | | | | MANSFIELD | OH | 44903-9270 |
| DONNA MATHIS | 12125 N ELMS RD | | | | CLIO | MI | 48420-9426 |
| DONNA MATICA | P.O. 530662 | | | | LIVONIA | MI | 48153 |
| DONNA MATTHEWS | 114 APPLEWOOD DR | | | | DOVER | DE | 19901 |
| DONNA MATTOX | 947 MOTEL DR | | | | FORTVILLE | IN | 46040-1463 |
| DONNA MAYNARD | PO BOX 351 | | | | SUMMITVILLE | IN | 46070-0351 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA MC CURDY | 6699 HOWARD RD | | | | WILLIAMSFIELD | OH | 44093-9761 |
| DONNA MC DANIEL | 4224 INDEPENDENCE DR | | | | FLINT | MI | 48506-1664 |
| DONNA MC MANN | 519 LOUISE ST | | | | RAVENNA | OH | 44266-1417 |
| DONNA MC REYNOLDS | 129 TUSCARORAS TRL | | | | PRUDENVILLE | MI | 48651-9729 |
| DONNA MCBEAN | 3148 WALTON AVE | | | | FLINT | MI | 48504-4253 |
| DONNA MCCANN | 3831 STATE ROUTE 743 | | | | MOSCOW | OH | 45153-7311 |
| DONNA MCCLANAHAN | 592 99TH AVE N | | | | NAPLES | FL | 34108-2228 |
| DONNA MCCLENDON | 4200 OLIVE ST | | | | SAINT LOUIS | MO | 63108-3012 |
| DONNA MCCOY | 2450 KROUSE RD LOT 477 | | | | OWOSSO | MI | 48867-8158 |
| DONNA MCCRACKEN Q | 311 RED BUD BLVD SO | | | | ANDERSON | IN | 46013 |
| DONNA MCCULLOUGH | 8405 SANTA MARIA DR SW | | | | CEDAR RAPIDS | IA | 52404 |
| DONNA MCCULLOUGH | 9932 GRISSOM RD | | | | BAILEY | MS | 39320-9750 |
| DONNA MCCURDY | 370 STEWART ST APT 3 | | | | HUBBARD | OH | 44425-1515 |
| DONNA MCDONALD | 13418 RICHARDS DR | | | | STRONGSVILLE | OH | 44149-4027 |
| DONNA MCGEORGE | 17940 FAIRFIELD ST | | | | LIVONIA | MI | 48152-3216 |
| DONNA MCGUIRE | 6109 BOULDER DR | | | | BURTON | MI | 48529 |
| DONNA MCKENZIE | 364 CARPENTER RD | | | | FOSTORIA | MI | 48435-9747 |
| DONNA MCLALLEN | 5212 TOWNSEND DR | | | | FLOWER MOUND | TX | 75028-5602 |
| DONNA MCMINN | 8944 SHAWN DR | | | | STERLING HTS | MI | 48312-3616 |
| DONNA MCMONAGLE | 1460 BRISTOL CHAMPION TNLE | | | | WARREN | OH | 44481 |
| DONNA MCNATT | 1954 CHESTNUT ST | | | | HOLT | MI | 48842-6604 |
| DONNA MCNEAL | 6354 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4957 |
| DONNA MEAD | 16601 S GRAHAM RD | | | | PLEASANT HILL | MO | 64080-8310 |
| DONNA MEADORS | 3531 LOWRY RD | | | | INDIANAPOLIS | IN | 46222-1025 |
| DONNA MEADOWS | PO BOX 251 | | | | GIDEON | MO | 63848-0251 |
| DONNA MEDOS | 7110 TEXTILE RD | | | | YPSILANTI | MI | 48197-8992 |
| DONNA MEDSKER | PO BOX 55 | | | | EATON | IN | 47338-0055 |
| DONNA MEEKS | 234 WATERDALE RD | | | | OWINGSVILLE | KY | 40360 |
| DONNA MEHRMAN | 12171 MARSHALL RD | | | | MONTROSE | MI | 48457-9781 |
| DONNA MELSON | 6631 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9763 |
| DONNA MELTON | 112 JORDAN LN | | | | HOHENWALD | TN | 38462-5369 |
| DONNA MENARD | 30055 ST MARTIN ST | APT 218 | | | LIVONIA | MI | 48152 |
| DONNA MERINO | 14 SANDSTONE DR | | | | SPENCERPORT | NY | 14559-1126 |
| DONNA MERKIEL | 1950 RIBBLE ST | | | | SAGINAW | MI | 48601-6858 |
| DONNA MESSER | 97 ASHLEY CIR | | | | SWARTZ CREEK | MI | 48473-1175 |
| DONNA MESSMER | W9326 HWY 106 | | | | EDGERTON | WI | 53534 |
| DONNA MEYERS | 1021 HARVEST LN | | | | LANSING | MI | 48917-4241 |
| DONNA MICHAELS | 2781 CLYDESDALE CT | | | | PINCKNEY | MI | 48169-9482 |
| DONNA MIDDLETON | 5027 WILLARD RD | | | | BIRCH RUN | MI | 48415-8608 |
| DONNA MIKULA | 1443 GARFIELD AVE NW | | | | GRAND RAPIDS | MI | 49504-2926 |
| DONNA MILLER | 19932 OUTEN RD | | | | SOUTH BEND | IN | 46637 |
| DONNA MILLER | 2418 GOLDEN SHORE DR | | | | FENTON | MI | 48430-1051 |
| DONNA MILLER | 7721 KENTUCKY ST | | | | DEARBORN | MI | 48126-1207 |
| DONNA MILLER | PO BOX 148 | | | | ATLANTA | IN | 46031-0148 |
| DONNA MILLER | 715 CHERRYMONTE DR | | | | COLUMBUS | OH | 43228-5702 |
| DONNA MILLER | 5051 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9427 |
| DONNA MILLER | 16731 RUTHERFORD ST | | | | DETROIT | MI | 48235-3646 |
| DONNA MILLER | 3575 OAKLEAF DR | | | | WEST BLOOMFIELD | MI | 48324-2573 |
| DONNA MINKWITZ | 19340 JACQUIE AVE | | | | LOCKPORT | IL | 60441-3901 |
| DONNA MIRACLE | PO BOX 74 | 233 N MAIN ST | | | CALEDONIA | OH | 43314-0074 |
| DONNA MIRACLE | 102 W GROVE AVE | | | | MICHIGAN CENTER | MI | 49254-1517 |
| DONNA MITCHELL | 34438 N STATE HIGHWAY 47 | | | | WARRENTON | MO | 63383-4830 |
| DONNA MITTS | 31335 CHURCHILL DR | | | | BEVERLY HILLS | MI | 48025-5228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA MOFFITT | 2022 29TH ST | | | | BEDFORD | IN | 47421-5304 |
| DONNA MOHLER | 3900 TERRACE CT | | | | KOKOMO | IN | 46902-4363 |
| DONNA MOLDEN | 538 NEWTON CREEK RD | | | | DOTHAN | AL | 36305-5008 |
| DONNA MOLINA | 814 E KEARSLEY ST APT 116 | | | | FLINT | MI | 48503-1957 |
| DONNA MOLNER | 614 N WINDSOR DR | | | | MARION | IN | 46952-2622 |
| DONNA MONARCH | ATTN MICHAEL C SHEPARD | THE SHEPARD LAW FIRM PC | 10 HIGH ST | | BOSTON | MA | 02110 |
| DONNA MONROE | 428 HIGHWAY 100 W | | | | CENTERVILLE | TN | 37033-4282 |
| DONNA MONTEATH | 8340 FALCONVIEW PKWY | | | | FREELAND | MI | 48623-8543 |
| DONNA MOORE | PO BOX 2470 | | | | MORGAN HILL | CA | 95038-2470 |
| DONNA MOORE | 4021 N STATE ROUTE 19 | | | | OAK HARBOR | OH | 43449-9724 |
| DONNA MOORE | 387 N JANESVILLE ST | | | | MILTON | WI | 53563-1308 |
| DONNA MOORE | PO BOX 13151 | | | | FLINT | MI | 48501-3151 |
| DONNA MOORE | 111 WOODLAND RIDGE CT | | | | CARY | NC | 27519-7405 |
| DONNA MOORE | 2695 VALLEY VIEW RD | | | | HERMITAGE | PA | 16148-6694 |
| DONNA MORAN | 152 WALLACE DR | | | | SALINE | MI | 48176-1026 |
| DONNA MORANO | 8 HAWTHORNE AVENUE | | | | BYE BROOK | NY | 10573-2927 |
| DONNA MORGAN | 11425 MCCORMICK RD APT L71 | | | | JACKSONVILLE | FL | 32225-1857 |
| DONNA MORGAN | PO BOX 202902 | | | | ARLINGTON | TX | 76006-8902 |
| DONNA MORRISON | 201 RANCH HOUSE RD | | | | VENUS | TX | 76084-4845 |
| DONNA MORRISON | 82 HIDDEN SPRING DR | | | | SOMERSET | KY | 42503-6410 |
| DONNA MORRISON | 421 SANDSTONE DR | | | | TUSCALOOSA | AL | 35405-6406 |
| DONNA MORRISON | 1512 CANTERBURY TRL APT A | | | | MOUNT PLEASANT | MI | 48858 |
| DONNA MORROW | 9461 ISLAND RD | | | | N RIDGEVILLE | OH | 44039-4407 |
| DONNA MORSE | PO BOX 215 | | | | LISBON | OH | 44432-0215 |
| DONNA MOULDER | 67330 EBBERT SOUTH RD LOT 14 | | | | SAINT CLAIRSVILLE | OH | 43950-8381 |
| DONNA MOYE | 6256 MELROSE ST | | | | DOUGLASVILLE | GA | 30134-2249 |
| DONNA MUELLER | N. 9570 HWY U | | | | BELLEVILLE | WI | 53508 |
| DONNA MULLINS | 31541 LONNIE BLVD | | | | WESTLAND | MI | 48185-1690 |
| DONNA MUNRO | 3511 FENTON RD | | | | HARTLAND | MI | 48353-2211 |
| DONNA MURCHISON | 4831 3 MILE RD | | | | BAY CITY | MI | 48706-9001 |
| DONNA MURDOCK | 4349 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8978 |
| DONNA MURLICK | 715 ATLANTA ST | | | | SAGINAW | MI | 48604-2229 |
| DONNA MURPHY | 1640 E 47TH ST | | | | ANDERSON | IN | 46013-2710 |
| DONNA MURRAY | 7125 CUMBRIA BLVD | | | | JACKSONVILLE | FL | 32219-4385 |
| DONNA MURRY | 1019 FORREST HILLS | | | | LEAVENWORTH | KS | 66048 |
| DONNA MUSIC | 5253 RAHWAY CT | | | | DAYTON | OH | 45415-1133 |
| DONNA MUSICK | 560 CIRCLE DR | | | | FAIRMOUNT | IN | 46928-1963 |
| DONNA N CAFOLLA | 16 TALOS WAY | | | | ROCHESTER | NY | 14624 |
| DONNA NACE | 2913 CUNNINGTON LN | | | | DAYTON | OH | 45420-3834 |
| DONNA NADIG | 7327 MILLHOLLOW RD | | | | SAVANNA | IL | 61074 |
| DONNA NAGEL | 4184 OLD PITTSBURGH RD. | | | | WAMPUM | PA | 16157 |
| DONNA NAGORKA | 320 CRESCENT DR | | | | DEARBORN | MI | 48124-1208 |
| DONNA NARNEY | 1302 GUMWOOD DR | | | | COLUMBUS | OH | 43229-4425 |
| DONNA NAUGLE | 6434 RIDGE RD | | | | LOCKPORT | NY | 14094-1015 |
| DONNA NAZARIJCHUK | 12070 EMELIA ST | | | | BIRCH RUN | MI | 48415-9718 |
| DONNA NEAL | 40 WILORN DR | | | | DRY RIDGE | KY | 41035-9780 |
| DONNA NEAL | 15119 STILLBROOKE DR | | | | STRONGSVILLE | OH | 44136-9501 |
| DONNA NEGRON | 105 SANDERS ST | | | | DARLINGTON | SC | 29532-3118 |
| DONNA NELSON | 658 WESBROOK ST | | | | PONTIAC | MI | 48340-3065 |
| DONNA NEMETH | 2500 MANN RD LOT 343 | | | | CLARKSTON | MI | 48346-4290 |
| DONNA NENZOSKI | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DONNA NEPHEW | 3377 NORTHWAY DR | | | | BAY CITY | MI | 48706-3334 |
| DONNA NEWLIN | 3193 VINTON CIR | | | | KOKOMO | IN | 46902-3658 |
| DONNA NEWMAN | 6591 SHEA RD | | | | COTTRELLVILLE | MI | 48039-2509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA NEWMAN | 21625 ALEXANDER ST | | | | ST CLAIR SHRS | MI | 48081-2812 |
| DONNA NEWMAN | 223 BATES ST | | | | GRAND LEDGE | MI | 48837-1601 |
| DONNA NEWSOM | 1353 PEACHWOOD DRIVE | | | | FLINT | MI | 48507-5629 |
| DONNA NICHOLS-CAUDILL | 4870 W 1050 N | | | | ROANN | IN | 46974-9412 |
| DONNA NORBY | 8708 WILL GROVE DRIVE | | | | FORT WAYNE | IN | 46804 |
| DONNA NORTH | 432 STUCKHARDT RD | | | | TROTWOOD | OH | 45426-2706 |
| DONNA NORTON | 136 W. 11TH STREET | | | | DEER PARK | NY | 11729 |
| DONNA NOVINSKI | C/O COONEY & CONWAY | 120 N LA SALLE  30TH FL | | | CHICAGO | IL | 60602 |
| DONNA NUTT | PO BOX 7201 | | | | OCEAN VIEW | HI | 96737-7201 |
| DONNA O GATES | 1371  CASTILLION DR NE | | | | WARREN | OH | 44484-1472 |
| DONNA O SHAFFER | 5765 CASSADY RD | | | | HERMITAGE | PA | 16148 |
| DONNA O'CONNELL | 3027 REED LAKE DR | | | | COMMERCE TOWNSHIP | MI | 48390-1256 |
| DONNA O'CONNOR | PO BOX 373 | | | | LAKE GEORGE | MI | 48633-0373 |
| DONNA OAKES | 47240 HENNINGS ST | | | | CHESTERFIELD | MI | 48047-4915 |
| DONNA OLDFATHER | 2142 W COUNTY RD 400S | | | | PERU | IN | 46970 |
| DONNA OLESEN | 26 SHENANDOAH DR | | | | NEWARK | DE | 19711-3767 |
| DONNA OLWEEAN | 36619 AVONDALE ST | | | | WESTLAND | MI | 48186-4074 |
| DONNA OREL | APT 219 | 2680 SOUTH MEBANE STREET | | | BURLINGTON | NC | 27215-6042 |
| DONNA ORR | 4204 ROLLING RIDGE DR | | | | GILLSVILLE | GA | 30543-3031 |
| DONNA OSWALD | 1694 N M 52 APT 113 | | | | OWOSSO | MI | 48867-1287 |
| DONNA OUELLETTE | 4280 WHEELER RD | | | | BAY CITY | MI | 48706-1836 |
| DONNA OWENS | 346 S EAST ST | | | | PENDLETON | IN | 46064-1214 |
| DONNA P PREGIBON | 2054 HIGGINS LANE | | | | MURFREESBORO | TN | 37130 |
| DONNA P RUE | 5901 PENNYWELL DRIVE | | | | DAYTON | OH | 45424-5446 |
| DONNA P RYAN | 348 ALBRIGHT MCKAY RD SE | | | | BROOKFIELD | OH | 44403-9706 |
| DONNA PAAVOLA | 34633 BRUSH ST | | | | WAYNE | MI | 48184-1705 |
| DONNA PACHECO | 6105 RAMSEY ROAD | | | | HARRISON | TN | 37341-7630 |
| DONNA PAINTER | 8981 W 700 N | | | | MIDDLETOWN | IN | 47356 |
| DONNA PAINTER | 426 TED WEEMS RD | | | | GREENEVILLE | TN | 37745-8306 |
| DONNA PALADINO | 465 LEICESTER RD | | | | CALEDONIA | NY | 14423-9607 |
| DONNA PAQUIN | 1038 PATTON HILL RD | | | | BEDFORD | IN | 47421-6689 |
| DONNA PARENT | 3962 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9444 |
| DONNA PARENT | 3962  CADWALLDER-SONK RD.NE | | | | CORTLAND | OH | 44410-9444 |
| DONNA PARKER | PO BOX 16 | 179 LENTEN AVENUE | | | CLARKSVILLE | OH | 45113-0016 |
| DONNA PARKER | 3537 N GLADSTONE AVE | | | | INDIANAPOLIS | IN | 46218-1569 |
| DONNA PARKS | 4666 FREEMAN RD | | | | BEAVERTON | MI | 48612-9139 |
| DONNA PARMLEY | 6445 HOPE LN | | | | LOCKPORT | NY | 14094-1113 |
| DONNA PARR | 12312 WESTPOINT ST | | | | TAYLOR | MI | 48180-6830 |
| DONNA PARROTT | 2932 CLEARWATER ST NW | | | | WARREN | OH | 44485-2214 |
| DONNA PASCOE | 976 SUFFIELD AVE | | | | BIRMINGHAM | MI | 48009 |
| DONNA PATTERSON | PO BOX 214491 | | | | AUBURN HILLS | MI | 48321-4491 |
| DONNA PAULEY | 15445 SHASTA WAY #5119 | | | | PINE MOUNTAIN CLUB | CA | 93222 |
| DONNA PAVLO | 2435 PLAINVIEW DR | | | | SAGINAW | MI | 48603-2540 |
| DONNA PAYNE | 560 W RIVER ST | | | | DEERFIELD | MI | 49238-9632 |
| DONNA PEACE | 524 N LOCUST ST | | | | CAMERON | MO | 64429-1848 |
| DONNA PEACE | 823 JUPITER DR | | | | ALBION | MI | 49224-9102 |
| DONNA PEER | 12887 BENTWOOD FARMS DR | | | | PICKERINGTON | OH | 43147-8113 |
| DONNA PENDERGRASS | 6618 WASHINGTON ST | | | | ROMULUS | MI | 48174-1768 |
| DONNA PEPPER | 750 HAWICK CIR | | | | MOUNT MORRIS | MI | 48458-8718 |
| DONNA PERIGO | 10011 SPRINGFIELD CIR | | | | DAVISBURG | MI | 48350-1156 |
| DONNA PERKINS | 11193 LINDA KAY | | | | GOODRICH | MI | 48438-9223 |
| DONNA PERKINS | 266 MEADOW DR | | | | DANVILLE | IN | 46122-1416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA PERKINS | 5 WALNUT DR | | | | ELKTON | MD | 21921-4109 |
| DONNA PERKINS | 11026 W SUN CITY BLVD | | | | SUN CITY | AZ | 85351-3745 |
| DONNA PERRINE | 13 MARKHAM RD | | | | EDISON | NJ | 08817-4114 |
| DONNA PERRY | 3104 DOROTHY PL | | | | ELLENTON | FL | 34222-3555 |
| DONNA PERRY | 2380 STILLWAGON RD SE | | | | WARREN | OH | 44484-3172 |
| DONNA PESCH | 11922 BUCKWHEAT RD APT 19 | | | | ALDEN | NY | 14004 |
| DONNA PETERS | PO BOX 444 | | | | CHINO VALLEY | AZ | 86323-0444 |
| DONNA PETERS | 3957 MACK RD | | | | SAGINAW | MI | 48601-7152 |
| DONNA PETERSON | 11643 N PARKVIEW DR | | | | EDGERTON | WI | 53534-9043 |
| DONNA PETROSKY | 409 PERRY AVE | | | | BELLE VERNON | PA | 15012-2725 |
| DONNA PETTIT | 2001 FORREST RD | | | | WESTFIELD | NC | 27053-8542 |
| DONNA PHILLIPS | 185 CHARIOT DR | | | | ANDERSON | IN | 46013-1084 |
| DONNA PHILLIPS | 815 CHURCH ST | | | | ANDERSON | IN | 46013-1505 |
| DONNA PHILLIPS | 7765 TIPP ELIZABETH RD | | | | NEW CARLISLE | OH | 45344-9687 |
| DONNA PHILLIPS | 6844 ROSS RD | | | | OREGONIA | OH | 45054-9643 |
| DONNA PHILLIPS | 6754 S COUNTY ROAD 400 E | | | | CLAYTON | IN | 46118-9442 |
| DONNA PHIPPS | PO BOX 533 | | | | GREENWOOD | IN | 46142-0533 |
| DONNA PHIPPS | 7152 E POTTER RD | | | | DAVISON | MI | 48423-9527 |
| DONNA PICKELHEIMER | 241 MALONE LN | | | | ERLANGER | KY | 41018-4115 |
| DONNA PICKLER | 12085 COOK RD | | | | GAINES | MI | 48436-9786 |
| DONNA PIERCE | 1124 W 700 N | | | | ALEXANDRIA | IN | 46001-8225 |
| DONNA PIERCE | 1041 LOCUST ST | | | | MIDDLETOWN | IN | 47356-1720 |
| DONNA PIERCE-ARM | 5361 FLORIA DR | | | | SWARTZ CREEK | MI | 48473-8826 |
| DONNA PIESZALA | 6643 HEATHER DR | | | | LOCKPORT | NY | 14094-1111 |
| DONNA PINION | 134 N CLAYTON RD | | | | NEW LEBANON | OH | 45345-1100 |
| DONNA PINTAR | 11000 E HOLLY RD | | | | DAVISBURG | MI | 48350-1169 |
| DONNA PIPPIN | 101 E NORTH GROVE RD | | | | MAYVILLE | MI | 48744-9770 |
| DONNA PLEDGER | 29626 OLD NORTH RIVER RD | | | | HARRISON TWP | MI | 48045-1628 |
| DONNA PONIEWASZ | 1904 DREXEL AVE NW | | | | WARREN | OH | 44485-2124 |
| DONNA POOLEY | 3742 DRUMMOND RD | | | | TOLEDO | OH | 43613-4718 |
| DONNA PORTER | 224 PEACH TRL NW | | | | BROOKHAVEN | MS | 39601-9079 |
| DONNA PORTER | 15111 MARL DR | | | | LINDEN | MI | 48451-9016 |
| DONNA PORTERFIELD | 721 S 4TH AVE | | | | SAGINAW | MI | 48601-2135 |
| DONNA PORTIS | PO BOX 3003 | | | | ANDERSON | IN | 46018-3003 |
| DONNA POSPESCHIL | 2749 OMAHA DR | | | | JANESVILLE | WI | 53546-4403 |
| DONNA POULOS | 1868 DEEP CREEK DR | | | | SPARKS | NV | 89434-1763 |
| DONNA POWELL | 19511 WOOD ST | | | | MELVINDALE | MI | 48122-1617 |
| DONNA PRATHER | 866 E CENTER RD | | | | KOKOMO | IN | 46902-5367 |
| DONNA PREGIBON | 2054 HIGGINS LN | | | | MURFREESBORO | TN | 37130-1872 |
| DONNA PRESSLEY | 22813 N KANE ST | | | | DETROIT | MI | 48223-2570 |
| DONNA PRIBE | 6042 ANGLEVIEW DR | | | | SYLVANIA | OH | 43560-1208 |
| DONNA PRICE | 2365 TAYLOR CT | | | | WAYNESVILLE | OH | 45068-7206 |
| DONNA PRICE | 5 NORMANDY CT | | | | LAKE ST LOUIS | MO | 63367-1142 |
| DONNA PUCKETT | 31710 MADISON ST | | | | WAYNE | MI | 48184-1983 |
| DONNA PULLEN | RR 2 BOX 54 | | | | WEST HAMLIN | WV | 25571-9704 |
| DONNA PURDY | 601 MILL ST | | | | ORTONVILLE | MI | 48462-9728 |
| DONNA PUSTELNIK | 4204 WESTON DR | | | | BURTON | MI | 48509-1049 |
| DONNA QUIBELL | 18597 70TH AVE | | | | MARION | MI | 49665-8225 |
| DONNA QUILLEN | 6889 WEIDNER RD | | | | SPRINGBORO | OH | 45066-7439 |
| DONNA QUILLIN | 12316 E 59TH TER | | | | KANSAS CITY | MO | 64133-4511 |
| DONNA R BROWN | 612 WAGON RD | | | | PIEDMONT | AL | 36272-6588 |
| DONNA R CAMPBELL | 6938 GLEASON AVE | | | | DAYTON | OH | 45427-1606 |
| DONNA R CARPEC | 1136 BALDWIN AVE | | | | SHARON | PA | 16146-2516 |
| DONNA R CONLEY | 12758 GERA RD | | | | BIRCH RUN | MI | 48415-9476 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONNA R DILLON | 2202 RETANA DR | | | | CHARLOTTE | NC | 28270 |
| DONNA R FARLEY | 6032 CLIPPERT ST | | | | TAYLOR | MI | 48180-1378 |
| DONNA R FLAUTO | 2130 SE COUNTRY CLUB | | | | STUART | FL | 34996-5129 |
| DONNA R GILMOUR | 565 RIVER ST | | | | NORWELL | MA | 02061 |
| DONNA R GIVENS | ROUTE 2 BOX 255 | | | | GOLCONDA | IL | 62938 |
| DONNA R GOAD | 69 N LANSDOWNE AVE | | | | DAYTON | OH | 45427 |
| DONNA R HOLLINS | 6300 E 120TH TER | | | | GRANDVIEW | MO | 64030-1210 |
| DONNA R HYMER | 3031 PURDUE ROAD | | | | KETTERING | OH | 45420-3461 |
| DONNA R JARDINE | 14900 FAIRGROVE ST | | | | SOUTHGATE | MI | 48195-2533 |
| DONNA R MILLER | 3233 TOD AVE NW | | | | WARREN | OH | 44485 |
| DONNA R PERRY | 2380  STILLWAGON S.E. | | | | WARREN | OH | 44484-3172 |
| DONNA R RODGERS | 844 PERKINS-JONES RD NE | | | | WARREN | OH | 44483 |
| DONNA R SHEWARD | 1632 JOHN GLENN RD | | | | DAYTON | OH | 45410-3221 |
| DONNA R SMITH | 2204 KNOB HILL DR | | | | CORINTH | TX | 76210-1919 |
| DONNA R SPRINGER | 1364 FINGER LAKES | | | | DAYTON | OH | 45458 |
| DONNA R STEVENS | 1975  HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9707 |
| DONNA R WEBB | 14732 W CARBINE CT | | | | SUN CITY WEST | AZ | 85375 |
| DONNA R WHITE | 922 SOUTH 15TH ST | | | | GADSDEN | AL | 35901 |
| DONNA R WHITE | 8294 WOODWARD AVE | | | | DETROIT | MI | 48202-2532 |
| DONNA R WREGE | 4112 ALVIN ST | | | | SAGINAW | MI | 48603-3021 |
| DONNA RABIE | 1830 GRATIOT AVE | | | | SAGINAW | MI | 48602-2636 |
| DONNA RAIA | 56726 INLAND CT | | | | MACOMB | MI | 48042-1189 |
| DONNA RAINEY | | | | | | | |
| DONNA RAMSEY | 2532 ALLYSON DR SE | | | | WARREN | OH | 44484-3776 |
| DONNA RANSOM | 361 E VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-8621 |
| DONNA RASPER | 2424 N 70TH ST | | | | WAUWATOSA | WI | 53213-1322 |
| DONNA RATLIFF | 3420 W 50TH ST | | | | CLEVELAND | OH | 44102-5810 |
| DONNA RAY | 117 CONTINENTAL DR | | | | LOCKPORT | NY | 14094-5223 |
| DONNA RAYMOND | | | | | | | |
| DONNA REALE | 4 COUNTRY LIFE | | | | DEFIANCE | MO | 63341-1429 |
| DONNA REAMS | 8031 STARVILLE RD | | | | CLAY | MI | 48001-3205 |
| DONNA REBOLLOSA | 1129 E LEAF RD | | | | QUEEN CREEK | AZ | 85240-5422 |
| DONNA REED | 12285 BALSAM AVE | | | | SAND LAKE | MI | 49343-9606 |
| DONNA REED | 2399 RHEA DR | | | | FLUSHING | MI | 48433-2569 |
| DONNA REED | PO BOX 134 | | | | BRIDGEPORT | MI | 48722-0134 |
| DONNA REED | 1412 S HARKLESS DR | | | | SYRACUSE | IN | 46567-1912 |
| DONNA REEME | 4121 CURRANT LN | | | | BURTON | MI | 48529-2247 |
| DONNA REESE | 1393 W 600 S | | | | JONESBORO | IN | 46938-9604 |
| DONNA REEVES | PO BOX 247 | | | | CLOTHIER | WV | 25047-0247 |
| DONNA REGIS | 39500 WARREN RD TRLR 338 | | | | CANTON | MI | 48187-5710 |
| DONNA REIF | 3189 E PIERSON RD | | | | FLINT | MI | 48506-1478 |
| DONNA REKUTA | 31025 SIBLEY RD | | | | ROMULUS | MI | 48174-9236 |
| DONNA REYMENT | 5608 S RUTHERFORD AVE | | | | CHICAGO | IL | 60638-3247 |
| DONNA RHAMA | 607 W BOONESLICK RD | | | | WARRENTON | MO | 63383-1906 |
| DONNA RHOADES | PO BOX 504 | | | | COMSTOCK | MI | 49041-0504 |
| DONNA RICHARDS | 1598 QUAIL GLEN CT | | | | CARMEL | IN | 46032-3453 |
| DONNA RICHARDSON | 20201 PLYMOUTH RD APT 1305 | | | | DETROIT | MI | 48228-1262 |
| DONNA RICHARDSON | PO BOX 1571 | | | | BRANDON | MS | 39043-1571 |
| DONNA RIDDER | # 27 | 3100 NORTHWEST VIVION ROAD | | | RIVERSIDE | MO | 64150-9436 |
| DONNA RIDLEN | 293 RAINBOW DR | | | | KOKOMO | IN | 46902-3797 |
| DONNA RIDLEY | 5403 MCNAMARA LN | | | | FLINT | MI | 48506-2280 |
| DONNA RIERSON | 1148 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458 |
| DONNA RIGGINS | 700 W 60TH ST | | | | ANDERSON | IN | 46013-3322 |
| DONNA RITENBURGH | PO BOX 275 | | | | DAVISON | MI | 48423-0275 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA RITTER | 1045 JUNE DR | | | | XENIA | OH | 45385-3725 |
| DONNA RIVERS | 3038 GREEN ACRES DR APT 202 | | | | YOUNGSTOWN | OH | 44505-2039 |
| DONNA ROBARR | 2001 GLENRIDGE WAY APT 23 | | | | WINTER PARK | FL | 32792-5428 |
| DONNA ROBERTS | 1105 FAIRWAY DRIVE APT#5A | | | | RICHMOND | MO | 64085 |
| DONNA ROBERTS | 5705 MENDOTA DR | | | | KOKOMO | IN | 46902-5531 |
| DONNA ROBERTSON | 510 DRAKE RD | | | | GALVESTON | IN | 46932-9490 |
| DONNA ROBERTSON | 5077 LIMABURG RD | | | | BURLINGTON | KY | 41005-9390 |
| DONNA ROBINSON | 3456 LAKE BROOK CT | | | | FAIRFIELD | OH | 45011 |
| DONNA ROBINSON | 300 HYDE PARK ST | | | | JOLIET | IL | 60436-2107 |
| DONNA ROBINSON | 4129 ZAGAR RD | | | | BATAVIA | OH | 45103-3231 |
| DONNA ROBINSON | 308 VALLEY ST | | | | FENTON | MI | 48430-2983 |
| DONNA ROCK | 7117 SHERWOOD LN | | | | DAVISON | MI | 48423-2369 |
| DONNA RODGERS | PO BOX 149 | | | | BRISTOLVILLE | OH | 44402-0149 |
| DONNA RODGERS | 844 PERKINS JONES RD NE | | | | WARREN | OH | 44483-1850 |
| DONNA ROHLEDER | 1601 W GILFORD RD APT 522 | | | | CARO | MI | 48723-1027 |
| DONNA ROKETTE | 1114 RONALD ST | | | | VANDALIA | OH | 45377-1636 |
| DONNA ROLFE | 20 JOSEPHINE DR | | | | ROCHESTER | NY | 14606-3471 |
| DONNA ROLIN | 1433 WILKES CREST CT | | | | DACULA | GA | 30019-3056 |
| DONNA ROMACK | 616 GENESEE AVE NE | | | | WARREN | OH | 44483-5504 |
| DONNA ROMINE | 5330 LECLAIR DR | | | | ANDERSON | IN | 46013-1535 |
| DONNA ROOT | 2081 S TERM ST | | | | BURTON | MI | 48519-1026 |
| DONNA RORABAUGH | 2965 ALEXANDER AVE | | | | ROCHESTER HILLS | MI | 48309-3829 |
| DONNA ROSE | 153 FENCE LAKE RD | | | | REPUBLIC | MI | 49879-9276 |
| DONNA ROSE | 5627 JOHN C LODGE FWY | | | | DETROIT | MI | 48202-3348 |
| DONNA ROSEBERRY | 5023 LISTER AVE | | | | KANSAS CITY | MO | 64130-3154 |
| DONNA ROSS | 2011 SHADY LN | | | | BEAVERCREEK | OH | 45432-2009 |
| DONNA ROSS | 5513 N SYCAMORE DR | | | | BURTON | MI | 48509-1334 |
| DONNA ROSS | 3084 FAIRWOOD AVENUE | | | | COLUMBUS | OH | 43207-3273 |
| DONNA ROSS | 7091 VIENNA RD | | | | OTISVILLE | MI | 48463-9429 |
| DONNA ROSS | 9492 TIMBER RIDGE DR | | | | GRAND BLANC | MI | 48439-7379 |
| DONNA ROURKE | 143 N RIVERVIEW DR APT 208 | | | | KALAMAZOO | MI | 49004-1340 |
| DONNA ROWE | 1396 BYNAN LN APT G304 | | | | PONTIAC | MI | 48340-2199 |
| DONNA ROWE | 1301 DUVAL DR | | | | GODFREY | IL | 62035-1634 |
| DONNA ROWE | 15508 CLOVERSIDE AVE | | | | CLEVELAND | OH | 44128-2103 |
| DONNA ROWLEY | PO BOX 6057 | | | | INDIANAPOLIS | IN | 46206 |
| DONNA ROYSTER | 141 CASMER DR | | | | TROY | MO | 63379-4243 |
| DONNA RUBY | 432 E. CLARK ST. | APT 12 | | | DAVISON | MI | 48423 |
| DONNA RUDOLPH | 3467 HICKORY NUT HOLW | | | | HOWELL | MI | 48843-5421 |
| DONNA RUE | 5901 PENNYWELL DR | | | | DAYTON | OH | 45424-5446 |
| DONNA RUNNER | 1326 CRANBROOK DR NE | | | | WARREN | OH | 44484-1566 |
| DONNA RUNYAN | 49 N 600 E | | | | GREENTOWN | IN | 46936-8772 |
| DONNA RUSSELL | 802 BROWN AVE | | | | TOLEDO | OH | 43607-3923 |
| DONNA RUSSEY | 209 COUNTY ROAD 1971 | | | | YANTIS | TX | 75497-5402 |
| DONNA RUTHERFORD | PO BOX 46 | | | | ASTATULA | FL | 34705-0046 |
| DONNA RYAN | 348 ALBRIGHT MCKAY RD SE | | | | BROOKFIELD | OH | 44403-9706 |
| DONNA RYDER | 6236 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9728 |
| DONNA RYDER | 1040 STRATFORD PLACE | | | | BLOOMFIELD HILLS | MI | 48304 |
| DONNA S ABRAM | 6839  SUN RIDGE DRIVE | | | | WAYNESVILLE | OH | 45068 |
| DONNA S BYRD | 1000 LIVINGSTON DR | | | | XENIA | OH | 45385 |
| DONNA S CERA | 1506 WEST PARK AVENUE | | | | NILES | OH | 44446 |
| DONNA S DAUGHENBAUGH | 16432 GREENWOOD AVE | | | | SOUTH HOLLAND | IL | 60473-2538 |
| DONNA S DENNISON | 3771  EAGLECREEK N.W. | | | | LEAVITTSBURG | OH | 44430-9778 |
| DONNA S DODD | 112 E 4TH ST | | | | TILTON | IL | 61833-7415 |
| DONNA S GEORGE | 1300 E SOCIAL ROW RD | | | | CENTERVILLE | OH | 45458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA S HOWARD | 4292 E BLUELICK RD | | | | LIMA | OH | 45801-1503 |
| DONNA S LAND | 3083 WYOMING DR | | | | XENIA | OH | 45385 |
| DONNA S LAPMARADO | 379 BONNIE BRAE NE | | | | WARREN | OH | 44483-5212 |
| DONNA S MEECE | 310 MCCLURE RD | | | | LEBANON | OH | 45036 |
| DONNA S MORRISON | 82 HIDDEN SPRINGS DR | | | | SOMERSET | KY | 42503-- 64 |
| DONNA S ROBERTS | 497 TARRACE CREEK CT | | | | LEBANON | OH | 45036 |
| DONNA S SANFORD | 918 ALSPAUGH LN | | | | GRAND PRAIRIE | TX | 75052-2303 |
| DONNA S SMITH | 1634 RIDGE RD | | | | NEWTON FALLS | OH | 44444-1000 |
| DONNA S TAYLOR | 403 BROWN AVE SE | | | | ATTALLA | AL | 35954-3614 |
| DONNA S ULLERY | 16 CAMDEN AVE | | | | DAYTON | OH | 45405 |
| DONNA SAAD | 2 PARK DR | | | | OSSINING | NY | 10562-3906 |
| DONNA SAGER | 4438 ELMWOOD AVE | | | | ROYAL OAK | MI | 48073-1520 |
| DONNA SAJDAK | 4727 RIVERS EDGE DR | | | | TROY | MI | 48098-4138 |
| DONNA SALKOWSKI | 5114 SIMPSON LAKE RD | | | | W BLOOMFIELD | MI | 48323-3433 |
| DONNA SAMS | 4132 MOULTON DR | | | | FLINT | MI | 48507-5547 |
| DONNA SAMUELS | 10 CARLYLE PL | | | | THE WOODLANDS | TX | 77382-2589 |
| DONNA SANDERS | 1735 PINEBROOK CT | | | | ASHLAND | OH | 44805-4804 |
| DONNA SANDERS | 72 EAGLE RIDGE LN | | | | WINFIELD | MO | 63389-2231 |
| DONNA SANFORD | 918 ALSPAUGH LN | | | | GRAND PRAIRIE | TX | 75052-2303 |
| DONNA SANFORD | 8201 PINE LAKE DR | | | | DAVISBURG | MI | 48350-2045 |
| DONNA SANTI | 1157 IRONWOOD CT | APT 203 | | | ROCHESTER | MI | 48307 |
| DONNA SANTI | 1157 IRONWOOD CT APT 203 | | | | ROCHESTER | MI | 48307-7008 |
| DONNA SANTI | 1744 BEDFORD SQUARE DR #202 | | | | ROCHESTER | MI | 48306-4468 |
| DONNA SARGENT | 2641 GARFIELD AVE NW | | | | GRAND RAPIDS | MI | 49544-1823 |
| DONNA SATTERFEAL | 12640 HOLLY RD APT A304 | | | | GRAND BLANC | MI | 48439-1859 |
| DONNA SAURO | PO BOX 545 | | | | GOODRICH | MI | 48438-0545 |
| DONNA SCHAEFFER | 405 YORKTOWN BLVD | | | | LOCUST GROVE | VA | 22508-5118 |
| DONNA SCHAIDT | 1384 NORTH CT | | | | BRIGHTON | MI | 48114-9638 |
| DONNA SCHALK | 41430 CORRIANDER CT | | | | STERLING HEIGHTS | MI | 48314-4037 |
| DONNA SCHALLA | 4230 OAK ROAD | | | | LESLIE | MI | 49251-9345 |
| DONNA SCHIEFFER | 1102 YOUNGSTOWN KINGSVILLE RD SE | S.E. | | | VIENNA | OH | 44473-9685 |
| DONNA SCHIESTEL | 191 APOLLO AVE | | | | FLUSHING | MI | 48433-9325 |
| DONNA SCHINDLER | PO BOX 30013 | | | | JEWELL | OH | 43530-0013 |
| DONNA SCHLOSSER | 1356 LEISURE DR | | | | FLINT | MI | 48507-4055 |
| DONNA SCHNEIDER | 292 GLENBROOKE APT 13102 | | | | WATERFORD | MI | 48327-2152 |
| DONNA SCHNEIDER | 5820 BAYPOINTE BLVD | | | | CLARKSTON | MI | 48346-3110 |
| DONNA SCHNEIDER | 35131 DALE AVE | | | | ZEPHYRHILLS | FL | 33541-2108 |
| DONNA SCHOOLER | PO BOX 236 | | | | DANVILLE | AL | 35619-0236 |
| DONNA SCHREINER | 6 INDIAN HILLS RD | | | | VICKSBURG | MS | 39180-9724 |
| DONNA SCHROYER | 44540 PARSONS RD | | | | OBERLIN | OH | 44074-8603 |
| DONNA SCHULZ | 149 BEECHWOOD DR | | | | ROCHESTER | NY | 14606-5507 |
| DONNA SCHUSTER-JOHNSON | 9705 CRESCENT CT | | | | TECUMSEH | MI | 49286-9812 |
| DONNA SCOTT | 10002 HIGHWAY 199 W | | | | POOLVILLE | TX | 76487-2900 |
| DONNA SCOTT | 1251 PINEGROVE ST. APT#B | | | | BRISTOL | PA | 19007 |
| DONNA SCOTT | 11205 E 241ST ST | | | | CICERO | IN | 46034-9711 |
| DONNA SCOTT | 1100 SPRINGWAY CT | | | | SHELBYVILLE | IN | 46176-3268 |
| DONNA SEKULOVSKI | 41613 LONDON CT | | | | NOVI | MI | 48377-2872 |
| DONNA SEMLER | 9829 W 1100 N | | | | GREENFIELD | IN | 46140-9321 |
| DONNA SENAY | APT 734 | 3100 POWELL AVENUE | | | KANSAS CITY | KS | 66106-2154 |
| DONNA SENKOWITZ | 5095 KUSZMAUL AVE NW | | | | WARREN | OH | 44483-1254 |
| DONNA SERESIN - SANITARY ENGINEER | WASTE ENGINEERING AND ENFORCEMENT DIVISION | DEPARTMENT OF ENVIRONMENTAL PROTECTION | 79 ELM ST | | HARTFORD | CT | 06106-5127 |
| DONNA SERRA | 18N283 CARRIAGE WAY LN | | | | HUNTLEY | IL | 60142-8088 |
| DONNA SHAFER | 5205 CRAIG AVE NW | | | | WARREN | OH | 44483-1237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA SHAFFER | 5765 CASSADY RD | | | | HERMITAGE | PA | 16148-6419 |
| DONNA SHATTLER | 203 S THORNRIDGE LN | | | | MOUNT MORRIS | MI | 48458-9132 |
| DONNA SHAUGHNESSY | 10148 GRAND BLVD | | | | LUNA PIER | MI | 48157-9772 |
| DONNA SHAW | 6648 N DORT HWY | | | | FLINT | MI | 48505-2355 |
| DONNA SHAW | 24554 W SOLDIER DR | | | | PLAINFIELD | IL | 60544-4200 |
| DONNA SHELL | 170 SPRING VALLEY DR | | | | ANDERSON | IN | 46011-1960 |
| DONNA SHELLY | 1021 CALPERNIA | | | | WIXOM | MI | 48393-1897 |
| DONNA SHELTON | 5515 S NEW COLUMBUS RD | | | | ANDERSON | IN | 46013-9565 |
| DONNA SHERMAN | 21 KAY TER | | | | ROCHESTER | NY | 14613-2408 |
| DONNA SHERMAN | 10224 BELLMONT AVE | | | | MIDWEST CITY | OK | 73130-4606 |
| DONNA SHERROD | 25462 GROVE CT | | | | FLAT ROCK | MI | 48134-6010 |
| DONNA SHIELDS | 2234 N 300 W | | | | KOKOMO | IN | 46901-9104 |
| DONNA SHINDLE | 17559 MEADOW DR | | | | BRIDGEVILLE | DE | 19933-3964 |
| DONNA SHIRLEY | 505 GREENLEE DR | | | | INDIANAPOLIS | IN | 46234-2234 |
| DONNA SHOLES | 6360 N LAPEER RD | | | | FOSTORIA | MI | 48435-9623 |
| DONNA SIEKKINEN | 6821 AMERICANA DR NE | | | | SAINT PETERSBURG | FL | 33702-6918 |
| DONNA SIMMONS | 3721 VILLAGE CIRCLE DR | | | | TRAVERSE CITY | MI | 49686-3985 |
| DONNA SINCLAIR | 6655 W 400 S | | | | RUSSIAVILLE | IN | 46979-9209 |
| DONNA SKAGGS | 5084 COPELAND AVE NW | | | | WARREN | OH | 44483-1226 |
| DONNA SMELKO | 1295 N MEDINA LINE RD | | | | AKRON | OH | 44333-1097 |
| DONNA SMITH | 426 E DIVISION ST | | | | BOLIVAR | MO | 65613-1113 |
| DONNA SMITH | 1780 EVANS LOOP SE | | | | RUTH | MS | 39662-9461 |
| DONNA SMITH | 6191 HESS RD APT 3 | | | | SAGINAW | MI | 48601-8403 |
| DONNA SMITH | 1099 AMBER RIDGE DR SW | | | | BYRON CENTER | MI | 49315-9000 |
| DONNA SMITH | 939 PRESTWICK PL APT D | | | | INDIANAPOLIS | IN | 46214-3679 |
| DONNA SMITH | 301 OKLAHOMA AVE | | | | POTEAU | OK | 74953-2845 |
| DONNA SMITH | 852 HAMILTON ST | | | | TOLEDO | OH | 43607-4422 |
| DONNA SMITH | 2204 KNOB HILL DR | | | | CORINTH | TX | 76210-1919 |
| DONNA SMITH | 3688 EATON GATE LN | | | | AUBURN HILLS | MI | 48326-3892 |
| DONNA SMITH | 211 WALNUT ST APT 902 | | | | CORUNNA | MI | 48817 |
| DONNA SMITH | 1393 HILLSDALE DR | | | | DAVISON | MI | 48423-2323 |
| DONNA SMITH | 8052 ROOKS MILL LN. | | | | CENTERVILLE | OH | 45458-2945 |
| DONNA SMITHERS | 6383 CHAMPAGNE RD | | | | KINDE | MI | 48445-9717 |
| DONNA SMOLINSKY | 9120 COLOGNE RD SW | | | | BOWERSTON | OH | 44695-9510 |
| DONNA SNAVELY | 607 GAMBER LN | | | | LINDEN | MI | 48451-9761 |
| DONNA SNIDER | 81 CAVALIER AVE | | | | MARTINSBURG | WV | 25403-3650 |
| DONNA SNIDER | 2514 DAKOTA AVE | | | | FLINT | MI | 48506-4904 |
| DONNA SNY | 750 COUNTRY LN | | | | FRANKENMUTH | MI | 48734-9789 |
| DONNA SODERS | 7 HARTWOOD LANE | | | | QUARRYVILLE | PA | 17566 |
| DONNA SOERGEL | 418 CHICAGO ST | | | | MILTON | WI | 53563-1510 |
| DONNA SORISSO | 1135 MISSOURI AVE | | | | KANSAS CITY | MO | 64106-1317 |
| DONNA SORTOR | 600 PEACEFUL LN | | | | ROSE CITY | MI | 48654-9401 |
| DONNA SOWDERS | 2337 BROWN STATION RD | | | | BEDFORD | IN | 47421-7588 |
| DONNA SPEARS | 61 TYLER ST | | | | BLOOMFIELD | CT | 06002-3108 |
| DONNA SPEIGLE | 695 ARLINGTON AVE | | | | MANSFIELD | OH | 44903-1803 |
| DONNA SPENCER | 6990 NORTHLAND DR NE | | | | ROCKFORD | MI | 49341-9603 |
| DONNA SPENCER | 6416 10TH CT | | | | TUSCALOOSA | AL | 35405-5530 |
| DONNA SPENCER | 1110 WOODSLEE DR | | | | TROY | MI | 48083-6602 |
| DONNA SPIVEY | 10147 BLUE CRK N | | | | WHITEHOUSE | OH | 43571-9005 |
| DONNA SPRING | 7873 MEADOW DR | | | | WATERFORD | MI | 48329-4614 |
| DONNA SPRUNG | 4379 COUNTY ROAD 10 | | | | SCIO | NY | 14880-9655 |
| DONNA ST JOHN | 245 W ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1805 |
| DONNA STADTMILLER | ACCT OF DAVID STADTMILLER | 6173 CHILI RIGA CENTER RD R | | | CHURCHVILLE | NY | 14428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONNA STAHLY | 2921 LOVERS LN | | | | RAVENNA | OH | 44266-8978 |
| DONNA STANLEY | 10010 LAKESHORE DR | | | | CLERMONT | FL | 34711 |
| DONNA STANLEY | 51 SUNSET DR | | | | SPRINGFIELD | OH | 45504-5903 |
| DONNA STANLEY | 2864 WAREING DR | | | | LAKE ORION | MI | 48360-1656 |
| DONNA STAPERT | 24820 FRONT AVENUE | | | | MATTAWAN | MI | 49071-9598 |
| DONNA STAYDUHAR | 155 COUNTRYVIEW DR | | | | MC KEES ROCKS | PA | 15136-1264 |
| DONNA STEPHENS | 4651 INDIANWOOD RD | | | | CLARKSTON | MI | 48348-2238 |
| DONNA STEPHENS | 502 ERIE ST | | | | HOUGHTON LAKE | MI | 48629-8830 |
| DONNA STEPHENSON | 18841 26 1/2 MILE RD | | | | ALBION | MI | 49224-8545 |
| DONNA STEVENS | 1975 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9707 |
| DONNA STEVENS | 31 VINE ST APT B | | | | NEWTON FALLS | OH | 44444-1381 |
| DONNA STIEHL | 2088 LAKEWOOD CIR | | | | GRAYSON | GA | 30017-1267 |
| DONNA STIER | 3431 EASTDALE DR | | | | FLINT | MI | 48506-2263 |
| DONNA STOCK | 31844 BAY CT | | | | WESTLAND | MI | 48186-4706 |
| DONNA STODDARD | 4287 DILLON RD | | | | FLUSHING | MI | 48433-9745 |
| DONNA STODDARD | 1164 TROTWOOD LN | | | | FLINT | MI | 48507-3711 |
| DONNA STONE | 4791 E STATE ROAD 124 | | | | PERU | IN | 46970-7108 |
| DONNA STONE | PO BOX 336 | | | | KAMPSVILLE | IL | 62053-0336 |
| DONNA STORTS | 72497 BROOKS MARTIN RD | | | | MC ARTHUR | OH | 45651-8390 |
| DONNA STOTLER | 221 RIDGE ROAD | | | | WAVERLY | NY | 14892 |
| DONNA STRASDIN | 3356 BEAM DR | | | | LAS VEGAS | NV | 89139-5902 |
| DONNA STRAWDER | 2751 E ROSEWOOD DR | | | | MOORESVILLE | IN | 46158-6360 |
| DONNA STROBEL | 5323 CLOVER LN | | | | TOLEDO | OH | 43623-2239 |
| DONNA SUE BOGAN | 4 EDGEWOOD DR | | | | ARCANUM | OH | 45304-1432 |
| DONNA SULLIVAN | 5748 BAYSIDE DR | | | | DAYTON | OH | 45431-2218 |
| DONNA SULLIVAN | 38132 DELACROIX DR | | | | CLINTON TWP | MI | 48038-3150 |
| DONNA SURBROOK | 6395 M32 | | | | ATLANTA | MI | 49709 |
| DONNA SUTHERLAND | 2161 NEEPER ST | | | | GRAND BLANC | MI | 48439-8520 |
| DONNA SUTHERLAND | 3385 CATALPA DR | | | | BERKLEY | MI | 48072-1250 |
| DONNA SWARTZ | 2513 REGINA AVE | | | | COLUMBUS | OH | 43204-2861 |
| DONNA SWEET | 1028 GRETCHEN LANE | | | | GRAND LEDGE | MI | 48837 |
| DONNA SWEITZER | 9323 WOODRING ST | | | | LIVONIA | MI | 48150-3757 |
| DONNA SWIERTZYNKI | 29 PLEASANTVIEW LN | | | | BUFFALO | NY | 14224-2416 |
| DONNA SWINDLEHURST | 6411 HILLIARD RD | | | | LANSING | MI | 48911-5626 |
| DONNA SYMONDS | 98 CAMELLIA ST | | | | NOKOMIS | FL | 34275-3862 |
| DONNA SZARO | 6776 ASBURY PARK | | | | DETROIT | MI | 48228-3747 |
| DONNA SZEWCZUK | 315 HORY ST | | | | ROSELLE | NJ | 07203-2301 |
| DONNA T ECKFORD | P O BOX 205 | | | | POLLOCK | ID | 83547 |
| DONNA T SWERDAN | 1042 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| DONNA T WILSON | 31990 CASTAIC ROAD | APT 3109 | | | CASTAIC | CA | 91384 |
| DONNA TACKETT | 1961 W STERLING RD | | | | BURBANK | OH | 44214-9589 |
| DONNA TAIT | 26349 DARTMOUTH ST | | | | MADISON HEIGHTS | MI | 48071-3530 |
| DONNA TAKENALICE | P.O. BOX 461 | | | | MCLAUGHLIN | SD | 57642 |
| DONNA TASKER | 913 W PERSHING ST | | | | SALEM | OH | 44460-2013 |
| DONNA TAYLOR | PO BOX 555 | | | | WILLIS | MI | 48191-0555 |
| DONNA TAYLOR | 404 W COLONIAL ST | | | | WOODBURY | TN | 37190-1536 |
| DONNA TEREAU | 308 W OAK ST | | | | VASSAR | MI | 48768-1226 |
| DONNA TERPSTRA | 348 STONEHENGE DR SW | | | | GRANDVILLE | MI | 49418-3231 |
| DONNA TERRY | 193 ANN BOLEYN LN | | | | FLINT | MI | 48507-4257 |
| DONNA THATCHER | 924 ST GEORGE DR | | | | DAVENPORT | FL | 33837-2540 |
| DONNA THAYER | 5231 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-1029 |
| DONNA THIBODEAU | 1356 FENTONWOOD | | | | FENTON | MI | 48430-9617 |
| DONNA THILL | 102 DEERFIELD DR | | | | NEW CARLISLE | OH | 45344-1501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA THOMANN | 14093 SHERIDAN RD | | | | MONTROSE | MI | 48457-9347 |
| DONNA THOMAS | 1209 HURON WAY | | | | BOWLING GREEN | KY | 42101-6567 |
| DONNA THOMPSON | 26741 SUMPTER RD | | | | BELLEVILLE | MI | 48111-8805 |
| DONNA THOMPSON | 1050 E PORT AU PRINCE LN | | | | MOSCOW MILLS | MO | 63362-1078 |
| DONNA THOMPSON | 3151 S 13 MILE RD | | | | MERRITT | MI | 49667-9709 |
| DONNA THOMPSON | 2239 BINGHAM ROAD | | | | CLIO | MI | 48420-1901 |
| DONNA THOMPSON | 2221 TRADITIONS WAY | | | | JEFFERSON | GA | 30549-8906 |
| DONNA THORNBURG | 1424 S WALTON ST | | | | WESTLAND | MI | 48186-4141 |
| DONNA THORNHILL | 27820 CYPRESS LANE LOOP E | | | | WARRENTON | MO | 63383-5682 |
| DONNA THORNTON | 5113 ROBERTS DR | | | | FLINT | MI | 48506-1592 |
| DONNA TIDERINGTON | 34604 JOHN HAUK ST | | | | WESTLAND | MI | 48185-7721 |
| DONNA TIDWELL | 204 SUMMERTREE CT | | | | BOSSIER CITY | LA | 71111-5452 |
| DONNA TILLEY | 8314 W SAINT LAWRENCE AVE | | | | BELOIT | WI | 53511-9273 |
| DONNA TIMMERMAN | 1644 S MARION AVE | | | | JANESVILLE | WI | 53546-5714 |
| DONNA TOCARCHICK | 9605 DEER TRL | | | | HASLETT | MI | 48840-9200 |
| DONNA TOMASIK | 2651 E BURT RD | | | | BURT | MI | 48417-9701 |
| DONNA TOMPKINS | 661 N LORENZ RD | | | | TAWAS CITY | MI | 48763-9750 |
| DONNA TRAUGH | PO BOX 22001 | | | | OKLAHOMA CITY | OK | 73123-0001 |
| DONNA TRAVERS | 3040 STATE ROUTE 88 N # B | | | | NEWARK | NY | 14513-9316 |
| DONNA TRESSEL | 1161 BUNKER CT | | | | SPRING HILL | FL | 34608-8430 |
| DONNA TRIM | 5350 LELAND ST | | | | BRIGHTON | MI | 48116-1913 |
| DONNA TRIPPENSEE | 4677 GASPORT RD | | | | GASPORT | NY | 14067-9280 |
| DONNA TROJANOWSKI | 10301 OATMAN RD | | | | GREENWOOD | MI | 48006-1612 |
| DONNA TROMBLY | 13839 TIMBERVIEW DR | | | | SHELBY TOWNSHIP | MI | 48315-2063 |
| DONNA TROTTER | 1155 SOUTH ADAMS STREET | | | | DENVER | CO | 80210-2101 |
| DONNA TROUTT | 3689 JIM WARREN RD | | | | SPRING HILL | TN | 37174-2823 |
| DONNA TUCKER | 813 W MANOR DR | | | | MARION | IN | 46952-1941 |
| DONNA TURNER | 1741 N. HWY 450 | | | | HALLSVILLE | TX | 75650 |
| DONNA TURNER | 1741 FM 450 N | | | | HALLSVILLE | TX | 75650 |
| DONNA TURRENTINE | 3536 MAHLON MOORE RD | | | | SPRING HILL | TN | 37174-2134 |
| DONNA U WOMER | 322   MORRISON AVE. | | | | NEWTON FALLS | OH | 44444-1429 |
| DONNA UTLEY | 7249 BYBEE RD | | | | WINCHESTER | KY | 40391-8463 |
| DONNA V MCMONAGLE | 1460   BRISTOL CHAMPION TNLE | | | | WARREN | OH | 44481-- 94 |
| DONNA V PHILLIPS | 386 FISHER HILL ST | | | | SHARON | PA | 16146-2403 |
| DONNA V QUILLEN | 6889 WEIDNER RD | | | | SPRINGBORO | OH | 45066-7439 |
| DONNA VALADEZ | 1020 W ALTO RD | | | | KOKOMO | IN | 46902-4909 |
| DONNA VALLEY | 4042 LENTZ RD | | | | STANDISH | MI | 48658-9630 |
| DONNA VAN BUSKIRK | 2958 HARTUN DR | | | | BRIGHTON | MI | 48114-7519 |
| DONNA VAN CAMP | 2908 WOODMAN DR | | | | KETTERING | OH | 45420-1326 |
| DONNA VANBOCKLAER | 6055 TRINKLEIN RD | | | | SAGINAW | MI | 48609-7044 |
| DONNA VANDERWALL | 4400 HOLT RD APT 509 | | | | HOLT | MI | 48842-1689 |
| DONNA VANDEVEER | 2331 HONEYSUCKLE PL | | | | LENOIR | NC | 28645-8912 |
| DONNA VANGILDER | 1407 OAKWOOD DR | | | | JENISON | MI | 49428-8324 |
| DONNA VANKUREN | 5194 HEATH AVE | | | | CLARKSTON | MI | 48346-3527 |
| DONNA VARRIANO | 39 MARSHALL PL | | | | JANESVILLE | WI | 53545-4030 |
| DONNA VAUGHN | 7817 SOUTHAVEN CIR W | | | | SOUTHAVEN | MS | 38671-4627 |
| DONNA VAUGHN | 2792 N MECHANICSBURG RD | | | | SHIRLEY | IN | 47384-9653 |
| DONNA VAUGHN | 3011 5TH AVE | | | | ALTOONA | PA | 16602 |
| DONNA VERBURG | 335 SUNSET SHORES DR | RR# DR | | | SAND LAKE | MI | 49343-9722 |
| DONNA VERDUSCO | 354 N SHORE DR | | | | LINCOLN PARK | MI | 48146-3175 |
| DONNA VETTE | 190 HICKORY ST | | | | MONTROSE | MI | 48457-9464 |
| DONNA VINT | 3351 ALLSPICE RUN | | | | NORMAN | OK | 73026-4507 |
| DONNA VOLTOLIN | 4022 DONNA LN | | | | LOGANVILLE | GA | 30052-2912 |
| DONNA W ELLIS | 8123 STAPLETON RD | | | | BROOKSVILLE | FL | 34602-7139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONNA W KLENITCH | 865 GARY AVE. | | | | GIRARD | OH | 44420-1919 |
| DONNA W PONIEWASZ | 1904 DREXEL NORTHWEST | | | | WARREN | OH | 44485-2124 |
| DONNA W RAMSEY | 2532 ALLYSON DR SE | | | | WARREN | OH | 44484-3776 |
| DONNA WAGES | 7201 N PARK AVE | | | | GLADSTONE | MO | 64118-2353 |
| DONNA WALKER | 7028 BARBERIE ST | | | | JACKSONVILLE | FL | 32208-4661 |
| DONNA WALKER | 9834 HURRELBRINK RD | | | | KANSAS CITY | KS | 66109-3541 |
| DONNA WALKER | 1350 TRAILSIDE CT NW | | | | GRAND RAPIDS | MI | 49504-2474 |
| DONNA WALKER | 4418 MIDLAND AVE | | | | WATERFORD | MI | 48329-1833 |
| DONNA WALKER | 218 BRANDED CT | | | | KOKOMO | IN | 46901-4035 |
| DONNA WALKER | 25850 SALEM CHURCH RD | | | | ARCADIA | IN | 46030-9764 |
| DONNA WALLACE | 86 SUGAR MAPLE E | | | | DAVISON | MI | 48423-9175 |
| DONNA WALLRATH | 1358 HIDDEN WOOD CT | | | | GRAND BLANC | MI | 48439-2529 |
| DONNA WALLS | G3233 HERRICK ST | | | | FLINT | MI | 48532-5127 |
| DONNA WALTER | 1195 AMOY WEST RD | | | | MANSFIELD | OH | 44903-8922 |
| DONNA WARDLAW | 9541 AMERICAN ST | | | | DETROIT | MI | 48204-2031 |
| DONNA WATKINS | 11032 100TH WAY | | | | LARGO | FL | 33773-4037 |
| DONNA WAYSON | 610 ISABELLA ST APT 5A | | | | NEWPORT | KY | 41071-1288 |
| DONNA WEEKS | 1267 ARKADELPHIA ROAD | | | | WARRIOR | AL | 35180-2537 |
| DONNA WEGMAN | 2234 ABERDEEN AVENUE | | | | TOLEDO | OH | 43614-2723 |
| DONNA WEICHART | 20201 E COUNTRY CLUB DR APT 2702 | C/O JULI ANNE WEICHART | | | AVENTURA | FL | 33180-3291 |
| DONNA WEIR | 503 W SHERMAN ST | | | | WHITTEMORE | MI | 48770-9728 |
| DONNA WELLS | 1620 E 53RD ST | | | | ANDERSON | IN | 46013-2826 |
| DONNA WELLS | 1326 S THOMPSON RD | | | | SHELBYVILLE | IN | 46176-9253 |
| DONNA WENDLING | 324 W MAIN ST | | | | CHESTERFIELD | IN | 46017-1110 |
| DONNA WERLE | 727 LAKE DONIPHAN RD | | | | EXCELSIOR SPRINGS | MO | 64024-7251 |
| DONNA WESCOAT | 2176 W VIENNA RD | | | | CLIO | MI | 48420-2128 |
| DONNA WEST | 49 FULLER AVE | | | | TONAWANDA | NY | 14150-3919 |
| DONNA WHITE | 310 BEVERLY AVE | | | | AUBURN HILLS | MI | 48326-3058 |
| DONNA WHITE | 78 SUZANNE BLVD | | | | WHITE LAKE | MI | 48386-1975 |
| DONNA WHITE | 524 DERRICK TURNBOW STREET | | | | CINCINNATI | OH | 45214 |
| DONNA WHITE | 1183 OLD MERCER RD | | | | MERCER | PA | 16137-3529 |
| DONNA WHITNER | 1905 BURR BLVD | | | | FLINT | MI | 48503-4231 |
| DONNA WHITSON | 8201 E 50 S | | | | GREENTOWN | IN | 46936-8785 |
| DONNA WHITWAM | 3077E CROTON DR | | | | NEWAYGO | MI | 49337 |
| DONNA WILEY | 1708 WARNER AVE | | | | MINERAL RIDGE | OH | 44440-9526 |
| DONNA WILLIAMS | 28 STANTON ST | | | | WILLIAMSVILLE | NY | 14221-5126 |
| DONNA WILLIAMS | 208 STATE RD NW | | | | WARREN | OH | 44483-1622 |
| DONNA WILLIAMS | 1445 THISTLERIDGE DR | | | | HOLLY | MI | 48442-9764 |
| DONNA WILLIAMS | 3812 POTHOUR WHEELER RD | | | | HUBBARD | OH | 44425-9733 |
| DONNA WILLIAMSON | 1137 SUNSET DR | | | | DAYTON | TN | 37321-5635 |
| DONNA WILSON | 1414 WOLCOTT ST | | | | JANESVILLE | WI | 53546-5552 |
| DONNA WILSON | 3421 FULTON ST | | | | SAGINAW | MI | 48601-3117 |
| DONNA WILSON | 5016 DELTA DR | | | | FLINT | MI | 48506-1845 |
| DONNA WILSON | 835 ASTOR WAY | | | | THE VILLAGES | FL | 32162-4002 |
| DONNA WILSON | 7837 MAHONIA DR | | | | FORT WORTH | TX | 76133-7931 |
| DONNA WILSON | 3120 TIEBER RD | | | | STOCKPORT | OH | 43787-9595 |
| DONNA WINANS | 8300 NW 99TH ST | | | | OKLAHOMA CITY | OK | 73162-5003 |
| DONNA WINIARSKI | DONNA M. WINIARSKI | 236 GRANDVIEW TER | | | HARTFORD | CT | 06114-2209 |
| DONNA WINNER | 8738 WASHINGTON COLONY DR | | | | CENTERVILLE | OH | 45458-3313 |
| DONNA WINNINGHAM | 3101 KRISSY BND | | | | HARRISONVILLE | MO | 64701-4388 |
| DONNA WITMAN | APT 1 | 231 SOUTH HOWARD STREET | | | GREENTOWN | IN | 46936-1572 |
| DONNA WITT | 2036 FOREST HEIGHTS DR | | | | FLINT | MI | 48507-3508 |
| DONNA WITTUM | 742 ROWLEY STREET | | | | OWOSSO | MI | 48867-3847 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA WOLAK | 1722 COUNTRY MEADOWS DR | | | | SEVIERVILLE | TN | 37862-9350 |
| DONNA WOLF | 6573 KRISTINE DR | | | | HAMILTON | OH | 45011-5083 |
| DONNA WOLFE HOY | 1310 HOLIDAY LN W | | | | BROWNSBURG | IN | 46112-2011 |
| DONNA WOLTER | 500 MAPLE RIDGE ROAD LOT 8 | LAKEWOOD VILLAGE | | | MEDINA | NY | 14103 |
| DONNA WOMACK | 18944 ROSEMONT AVE | | | | DETROIT | MI | 48219-2935 |
| DONNA WOMER | 322 MORRISON AVE | | | | NEWTON FALLS | OH | 44444-1429 |
| DONNA WOOD | 175 SAWMILL ST | | | | VIDOR | TX | 77662-8205 |
| DONNA WOOD | 2011 GREEN ST | | | | WESTMORELAND | TN | 37186-2313 |
| DONNA WOOD | | | | | | | |
| DONNA WOODCOCK | 2504 BAUR DRIVE | | | | INDIANAPOLIS | IN | 46220-2831 |
| DONNA WOODS | 395 W PRIOR RD | | | | BANCROFT | MI | 48414-9606 |
| DONNA WOODS | 222 WESTWOOD DR | | | | BEDFORD | IN | 47421-3938 |
| DONNA WOODS | PO BOX 741 | | | | HILLSBORO | OH | 45133-0741 |
| DONNA WOODS | 1515 MILLICENT AVE | | | | HUBBARD | OH | 44425-3351 |
| DONNA WOODS | 461 RUE ANDELEYS | | | | STONE MTN | GA | 30083-4503 |
| DONNA WOOLEVER | 3800 NORTHEAST 26TH AVENUE | | | | LIGHTHOUSE PT | FL | 33064-8004 |
| DONNA WOOSLEY | 507 CALUMET LN | | | | DAYTON | OH | 45427-1915 |
| DONNA WREN | 1501 BROOK CT | | | | OSSIAN | IN | 46777-9031 |
| DONNA WRIGHT | 413 MAJESTIC DR | | | | DAYTON | OH | 45427-2821 |
| DONNA WRIGHT | 2074 DELANEY ST | | | | BURTON | MI | 48509-1023 |
| DONNA WYATT | 300 NE 16TH ST | | | | MOORE | OK | 73160-5736 |
| DONNA Y KIENUTSKE | 3261 WEST WRIGHTWOOD AVE APT 2 | | | | CHICAGO | IL | 60647 |
| DONNA YETTER | PO BOX 366 | | | | CRESTLINE | OH | 44827-0366 |
| DONNA YORK | 351 LAKE ARROWHEAD RD | ARCADIAN DUNES | | | MYRTLE BEACH | SC | 29572-5156 |
| DONNA YOUNT | 4482 ASHLAWN DR | | | | FLINT | MI | 48507-5656 |
| DONNA Z LUOMA | 169 KENMORE AVE NE | APT 316 | | | WARREN | OH | 44483-5558 |
| DONNA ZACHARIAS | 3938 COTTONTAIL LN | | | | SHELBY TOWNSHIP | MI | 48316-3050 |
| DONNA ZACZYK | 5719 WAYLAND RD | | | | RAVENNA | OH | 44266-8559 |
| DONNA ZAFRANO | 2744 CALEDONIA ST | | | | NEWFANE | NY | 14108-1302 |
| DONNA ZAGAMI | | | | | | | |
| DONNA ZAKALOWSKI | 19360 BRADY | | | | REDFORD | MI | 48240-1301 |
| DONNA ZARB | 2515 WOODBOURNE DR | | | | WATERFORD | MI | 48329-2475 |
| DONNA ZELTER | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| DONNA ZEMAITIS | 17007 8TH AVE | | | | MARNE | MI | 49435-9617 |
| DONNA ZIEGLER | 2908 CONCHO BEND DR | | | | WACO | TX | 76712-8846 |
| DONNA ZOELLNER | 2468 HIGHWAY CC | | | | PERRYVILLE | MO | 63775-8513 |
| DONNA ZOLMAN | 204 WEST HOUSTONIA AVENUE | | | | ROYAL OAK | MI | 48073-4188 |
| DONNA ZUZAN | 1481 HARDING AVENUE | | | | MINERAL RIDGE | OH | 44440 |
| DONNA, COOPER | 14295 SMITHWRIGHT LN | | | | WOODFORD | VA | 22580-2613 |
| DONNA, DAVID L | PO BOX 214888 | | | | AUBURN HILLS | MI | 48321-4888 |
| DONNA- BECK, CAROLE | 5260 N HOCKADAY RD | | | | GLADWIN | MI | 48624-8517 |
| DONNA-MARIA BANKS | 423 3RD AVE | | | | LINDEN | NJ | 07036-2709 |
| DONNABELL SARGEANT | 781 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3369 |
| DONNABELLE FERRELL | 4957 E RADIO RD | | | | YOUNGSTOWN | OH | 44515 |
| DONNABELLE FLICK | 3219 FRANCES LN | | | | KOKOMO | IN | 46902-9706 |
| DONNABELLE GATZ | 11653 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9749 |
| DONNABELLE ULERICK | 13551 S US ROUTE 31 | | | | KOKOMO | IN | 46901-7765 |
| DONNAHUE, BESSIE J | APT 2 | 4902 WEST 79TH STREET | | | BURBANK | IL | 60459-1783 |
| DONNAJEAN NAVARRO | 301 S SIGNAL BUTTE RD LOT 9 | | | | APACHE JCT | AZ | 85220-4537 |
| DONNAL FOSHEE | 11218 DUFFIELD RD | | | | MONTROSE | MI | 48457-9400 |
| DONNAL R FOSHEE | 11218 DUFFIELD RD | | | | MONTROSE | MI | 48457-9400 |
| DONNAL SWANEY | 53 11TH ST | | | | COVINGTON | IN | 47932-1645 |
| DONNALD MORING | 121 LINDSEY LN | | | | SLIDELL | LA | 70461-2017 |
| DONNALEE YOUNG | 7067 STANLEY RD | | | | FLUSHING | MI | 48433-9069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONNALYNN JOHNSON | 268 FRIST ST | | | | SUNFIELD | MI | 48890 |
| DONNAMARIE CONSULTING | 16600 WEATHERFIELD DR | | | | NORTHVILLE | MI | 48168-2324 |
| DONNAN JR, WILLIAM R | 1341 S WEST COUNTY LINE RD | | | | SUMNER | MI | 48889-9616 |
| DONNAN, ARTHUR F | 1726 S BAYBERRY DR | | | | MIAMISBURG | OH | 45342-2610 |
| DONNAN, BEVERLY H | 2216 MAXIMILIAN ST | | | | HOUSTON | TX | 77039-1327 |
| DONNAN, BEVERLY H | 2216 MAXIMILLIAN | | | | HOUSTON | TX | 77039-1327 |
| DONNAN, EDWIN J | 4585 PIONEER AVE | | | | LAS VEGAS | NV | 89102-8162 |
| DONNAN, ELDAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DONNAN, JAMES P | 3355 NE 27TH AVE | | | | OCALA | FL | 34479 |
| DONNAN, JERRY M | 3011 US HIGHWAY 23 S | PO BOX 785 | | | ALPENA | MI | 49707-4823 |
| DONNAN, MICHAEL R | 33 MONTANARI DR | | | | MARLBOROUGH | MA | 01752-1158 |
| DONNAN, ROBERT G | 14674 BEAUFORT CIR | | | | NAPLES | FL | 34119-4828 |
| DONNAN, ROGER A | 28 AMBOY AVE | | | | METUCHEN | NJ | 08840 |
| DONNAN, RONALD L | 2420 KING RICHARD PKWY | | | | MIAMISBURG | OH | 45342-2753 |
| DONNAN, THOMAS J | 4082 LINCOLN RD | | | | BLOOMFIELD | MI | 48301-3965 |
| DONNANGELO FRANK A (632360) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| DONNANGELO, FRANK A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| DONNATIEN, FLORA | 72 IMPERIAL BLVD APT 1313 | | | | WAPPINGERS FALLS | NY | 12590-2972 |
| DONNAURMMO, ANTHONY M | 641 WYNDCLIFT CIR | | | | AUSTINTOWN | OH | 44515-4368 |
| DONNAURNMO, MICHAEL A | 5880 YORKTOWN LN | | | | AUSTINTOWN | OH | 44515-2209 |
| DONNAVERE ZAMARRON | 11269 E MUSKRAT RD | | | | CARSON CITY | MI | 48811-9512 |
| DONNAVIE FERGUSON | PO BOX 396 | | | | OTISVILLE | MI | 48463-0396 |
| DONNAVON VASEK | 2834 VALLEY CREEK RD | | | | CULLEOKA | TN | 38451-2353 |
| DONNAY, DENNIS M | 726 WEST HAMPTON AVENUE | | | | LOVES PARK | IL | 61111-8964 |
| DONNAY, ROBERT L | 8615 EASTWAY DR | | | | WHITE LAKE | MI | 48386-3586 |
| DONNAY, WANDA L | 10124 WEST LAKE STREET | | | | BRIMLEY | MI | 49715-9033 |
| DONNDELINGER, JOSEPH A | 408 HIGHVIEW ST | | | | DEARBORN | MI | 48128-1555 |
| DONNEL ANITON | 5425 WOODGATE DR | | | | HUBER HEIGHTS | OH | 45424-2703 |
| DONNEL ELSWORTH | 1009 S B ST | | | | ELWOOD | IN | 46036-1950 |
| DONNEL GOODMAN | PO BOX 323 | | | | GASTON | IN | 47342-0323 |
| DONNEL MERCER JR | 4709 BUTTERFIELD RD | | | | ARLINGTON | TX | 76017-1001 |
| DONNEL TOLIVER | 7909 S SAM HOUSTON PKWY E APT | | | | HOUSTON | TX | 77075-4783 |
| DONNELDA FERGUSON | 2111 E HILL RD | | | | GRAND BLANC | MI | 48439-5109 |
| DONNELL BURGETT | 8400 VAMO RD UNIT 363 | | | | SARASOTA | FL | 34231-7836 |
| DONNELL CALHOUN | 3053 E HOLLAND RD | | | | SAGINAW | MI | 48601-6602 |
| DONNELL CRANE | 381 PEPPERMINT LN | | | | WASKOM | TX | 75692-6629 |
| DONNELL D PERKINS | 6964  ROSS ROAD | | | | OREGONIA | OH | 45054-9644 |
| DONNELL FINDLEY | 19322 GRANDEE AVE | | | | CARSON | CA | 90746 |
| DONNELL FREEMAN | PO BOX 72 | | | | FLOVILLA | GA | 30216-0072 |
| DONNELL GANZER | 12700 W 119TH TER | | | | OVERLAND PARK | KS | 66213-2252 |
| DONNELL GIFFEI | 114 E MAIN | | | | HENDERSON | MI | 48841-8701 |
| DONNELL GREEN | 3370 S ELECTRIC ST | | | | DETROIT | MI | 48217-1135 |
| DONNELL GREEN | 1306 S MERIDIAN RD | | | | YOUNGSTOWN | OH | 44511-1137 |
| DONNELL JACKSON | 8646 SPLITLOG AVE | | | | KANSAS CITY | KS | 66112-1638 |
| DONNELL JOHNSON | 2350 CUMBERLAND DR | | | | TROY | MI | 48085-3638 |
| DONNELL JORDAN | 4003 POCKET RD | | | | EAST SAINT LOUIS | IL | 62205-1028 |
| DONNELL JOSEPH & JUDY | 1843 DUKE OF NORFOLK QUAY | | | | VIRGINIA BEACH | VA | 23454-1105 |
| DONNELL L HUGHES | 3598 ARIEL DR | | | | COLUMBUS | OH | 43232 |
| DONNELL LOCKLEAR | 67628 SAMUEL CT | | | | RICHMOND | MI | 48062-5915 |
| DONNELL MCCRAY | 3631 NW 35TH WAY | | | | LAUDERDALE LAKES | FL | 33309-5419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONNELL NEILL | 11661 CROUCH RD | | | | WINDSOR | MO | 65360-3261 |
| DONNELL PERKINS | 6964 ROSS RD | | | | OREGONIA | OH | 45054-9644 |
| DONNELL PUTERBAUGH JR | 7228 TARRYTON RD | | | | CENTERVILLE | OH | 45459-3451 |
| DONNELL SMITH | 1902 BARBARA DR | | | | FLINT | MI | 48504-3608 |
| DONNELL W ROACH | 615 HICKORY RIDGE DR | | | | JACKSON | MS | 39206-4520 |
| DONNELL WALKER | 16016 MENDOTA AVE | | | | MAPLE HEIGHTS | OH | 44137-4812 |
| DONNELL WARREN | 33906 ALTA LOMA DR | | | | FARMINGTON | MI | 48335-4106 |
| DONNELL WINFREY | 22144 HUNTER CIR S | | | | TAYLOR | MI | 48180-6361 |
| DONNELL YOUNG | 17226 PIKE 277 | | | | BOWLING GREEN | MO | 63334-3506 |
| DONNELL, BRENDA A | 12288A DEREKS WAY | | | | HOLTS SUMMIT | MO | 65043-3800 |
| DONNELL, DANNY L | 107 S HOLMAN WAY | | | | GOLDEN | CO | 80401-5110 |
| DONNELL, EDWIN C | 1974 GOLD LAKE DR | | | | FORT MOHAVE | AZ | 86426-6773 |
| DONNELL, JOSEPH | 1078 GREENFIELD CIR | | | | BRANDON | MS | 39042-9127 |
| DONNELL, LARRY J | 8330 RIVERVIEW AVE | | | | KANSAS CITY | KS | 66112 |
| DONNELL, MARK C | 1456 MINTOLA AVE | | | | FLINT | MI | 48532-4045 |
| DONNELL, MARK CHRISTOPHER | 1456 MINTOLA AVE | | | | FLINT | MI | 48532-4045 |
| DONNELL, MARK R | 113 CHURCH WAY | | | | OKLAHOMA CITY | OK | 73139-8625 |
| DONNELL, MATTHEW W | 9352 BATH RD | | | | LAINGSBURG | MI | 48848-9302 |
| DONNELL, MATTHEW WILLIAM | 9352 BATH RD | | | | LAINGSBURG | MI | 48848-9302 |
| DONNELL, MELBA J | 8227 EVERETT AVE | | | | KANSAS CITY | KS | 66112-1763 |
| DONNELL, RONALD | 36868 MELBOURNE DR | | | | STERLING HEIGHTS | MI | 48312-3343 |
| DONNELL, TERRY D | 8074 BREELAND DR | | | | KEMP | TX | 75143-4500 |
| DONNELL, THOMAS E | 505 BLUE HILL DR | | | | WESTWOOD | MA | 02090-2160 |
| DONNELL, WILLIAM M | 2222 CUMINGS AVE | | | | FLINT | MI | 48503-3516 |
| DONNELLAN, JOHN C | 323 TAUNTON ST | | | | WRENTHAM | MA | 02093-1377 |
| DONNELLEY | | | | | | | |
| DONNELLEY, R R RECEIVABLES INC | PO BOX 905151 | | | | CHARLOTTE | NC | 28290-5151 |
| DONNELLEY, RR & SONS CO | 111 S WACKER DR | | | | CHICAGO | IL | 60606 |
| DONNELLEY, RR & SONS CO | 10330 OLD COLUMBIA RD | | | | COLUMBIA | MD | 21046 |
| DONNELLEY, RR & SONS CO | 17177 NO LAUREL PARK DR STE 13 | | | | LIVONIA | MI | 48152 |
| DONNELLEY, RR & SONS CO | 26899 NORTHWESTERN HWY STE 111 | | | | SOUTHFIELD | MI | 48033-8419 |
| DONNELLON, BRIAN C | 1752 MILLARD AVE | | | | MADISON HTS | MI | 48071-1050 |
| DONNELLON, BRIAN C | 100 W 5TH ST APT 509 | | | | ROYAL OAK | MI | 48067-2560 |
| DONNELLON, JANET | 56795 INLAND CT | | | | MACOMB | MI | 48042-1189 |
| DONNELLON, MICHAEL J | 7433 VILLAGE CT | | | | DAVISBURG | MI | 48350-2555 |
| DONNELLY BALLARD | 1926 FERROL ST | | | | LANSING | MI | 48910-4312 |
| DONNELLY CHARLES T (157645) | HUNTER & FEDULLO | 2401 PENNSYLVANIA AVE STE 1C41 | | | PHILADELPHIA | PA | 19130-7722 |
| DONNELLY COMMUNICATIONS INC | ATTN SHARON Y AUTRY | PO BOX 7926 | | | ATLANTA | GA | 30357-0926 |
| DONNELLY CORP | BARBARA RITTER | 3501 J. F. DONNELLY DRIVE | | | NEWAYGO | MI | 49337 |
| DONNELLY CORP | BARBARA RITTER | 3575 128TH AVE. NORTH | | | MANCHESTER | MI | 48158 |
| DONNELLY CORP | THERESA YAKLIN | 3601 JOHN F DONNELLY DR | | | HOLLAND | MI | 49424-9338 |
| DONNELLY CORP | THERESA YAKLIN | 3601 JOHN F. DONNELLY DRIVE | | | SHELBY TOWNSHIP | MI | 48316 |
| DONNELLY CORP. | 700 PARK ST | | | | NEWAYGO | MI | 49337-8956 |
| DONNELLY ELEC/HOLLY | 10410 N HOLLY RD | | | | HOLLY | MI | 48442-9332 |
| DONNELLY HIGEL | PO BOX 1164 | | | | EVART | MI | 49631-1164 |
| DONNELLY I I I, WILLIAM J | 1106 KENSINGTON ST | | | | SHOREWOOD | IL | 60404-9407 |
| DONNELLY III, WILLIAM J | 1106 KENSINGTON ST | | | | SHOREWOOD | IL | 60404-9407 |
| DONNELLY J JOHNSON & | JANET S JOHNSON  JT TEN | 2111 PORTSMOUTH DR | | | RICHARDSON | TX | 75082-4839 |
| DONNELLY JR, JOSEPH L | 4002 PHEASANT LN | | | | MIDDLEBORO | MA | 02346-6388 |
| DONNELLY JR, LOUIS P | 3439 WILDWOOD RD | | | | LEWISTON | MI | 49756-8967 |
| DONNELLY JR, MICHAEL J | 5114 RIVER RIDGE DR | | | | LANSING | MI | 48917-1357 |
| DONNELLY KAREN | PO BOX 747 | | | | HARBOR POINT | MI | 49740-0747 |
| DONNELLY MARIE | 1285 BAYWOOD CIR | | | | BRIGHTON | MI | 48116-6762 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNELLY MICHAEL (444264) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DONNELLY MICHEAL | 300 CORPORATE PKWY STE 216N | | | | AMHERST | NY | 14226-1259 |
| DONNELLY PAULETTE | 4 TRACY ST | | | | MASSENA | NY | 13662-2307 |
| DONNELLY WILLIAM J (413350) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DONNELLY, ALESHA C | 142 BLACKWELL LN | | | | HENRIETTA | NY | 14467-9730 |
| DONNELLY, ANDREW R | 135 WOOD DALE DR | | | | BURLESON | TX | 76028-2439 |
| DONNELLY, ARTHUR F | 5090 OUTLOOK RD | | | | MISSION | KS | 66202-1865 |
| DONNELLY, BEATE | 485 WALES AVE. | | | | PORT ORANGE | FL | 32127-6021 |
| DONNELLY, BEATE | 485 WALES AVE | | | | PORT ORANGE | FL | 32127-6021 |
| DONNELLY, BETTY | 1813 HIGHLAND ST. | | | | CREST HILL | IL | 60403 |
| DONNELLY, BETTY | 1813 HIGHLAND AVE | | | | CREST HILL | IL | 60403-2447 |
| DONNELLY, CHARLES T | HUNTER & FEDULLO | THE PHILADELPHIA SUITE 1C-41, 2401 PENNSYLVANIA AVENUE | | | PHILADELPHIA | PA | 19130 |
| DONNELLY, CURWOOD A | 12962 STAMFORD AVE | | | | WARREN | MI | 48089-1331 |
| DONNELLY, DALE | 805 HOLLY BUSH DR | | | | HOLLY | MI | 48442-1322 |
| DONNELLY, DALE | 16201 CHARTER OAKS DRIVE | | | | DAVISON | MI | 48423-3228 |
| DONNELLY, DANNY M | 29464 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-2658 |
| DONNELLY, DAVID C | 7302 GREENBRIAR RD | | | | N SYRACUSE | NY | 13212-3321 |
| DONNELLY, DAVID L | 5609 E ROWLAND RD | | | | TOLEDO | OH | 43613-2223 |
| DONNELLY, DAVID P | 1330 CARIBOU DR | | | | FORT WAYNE | IN | 46804-1318 |
| DONNELLY, DAVID T | 2014 BRIAR DR | | | | BAY CITY | MI | 48706-9415 |
| DONNELLY, DIMPLE E | 398 ALLEN RD | | | | CHERRY LOG | GA | 30522-2326 |
| DONNELLY, DORA N | 400 DAUNER HAUS ST APT 114 | | | | FENTON | MI | 48430-1595 |
| DONNELLY, DORA N | 400 DAUNER HAUF | APT. 114 | | | FENTON | MI | 48430 |
| DONNELLY, DOROTHY M | 909 WHISPERWOOD DR | | | | FENTON | MI | 48430-2280 |
| DONNELLY, DOROTHY M | 567 MICHIGAN AVE | | | | BRICK | NJ | 08724-1242 |
| DONNELLY, ELLEN E | PO BOX 523 | | | | ARIZONA CITY | AZ | 85223-6404 |
| DONNELLY, FREDERICK L | 123 SAINT JAMES CT | | | | DANVILLE | CA | 94526-5203 |
| DONNELLY, GERALD J | 11439 LINN RD | | | | ESPYVILLE | PA | 16424-4247 |
| DONNELLY, HELEN K | 3125 EMILIE LN | | | | HERMITAGE | PA | 16148-3672 |
| DONNELLY, HELEN K | 3125 EMILIE LANE | | | | HERMITAGE | PA | 16148-3672 |
| DONNELLY, HERBERT A | 2794 TUPPER DR | | | | BAY CITY | MI | 48706-1534 |
| DONNELLY, INA E | 2461 ELIZABETH AVE LOT B12 | | | | TEMPLE | PA | 19560-9628 |
| DONNELLY, JAMES | 3260 TAMARRON DR | | | | ROCHESTER HILLS | MI | 48309-1249 |
| DONNELLY, JAMES F | 16878 LANDING DR | | | | SPRING LAKE | MI | 49456-1386 |
| DONNELLY, JAMES L | 3503 SMOKETREE DR | | | | GREENSBORO | NC | 27410 |
| DONNELLY, JAMES R | 13561 STRAT PLACE #103 | | | | FORT MYERS | FL | 33919 |
| DONNELLY, JEAN Y | PO BOX 3948 | | | | SPRING HILL | FL | 34611-3948 |
| DONNELLY, JEAN Y | P.O. BOX 3948 | | | | SPRINGHILL | FL | 34611 |
| DONNELLY, JENNIFER L | 766 GAILEN CT Z218 | | | | PALO ALTO | CA | 94303 |
| DONNELLY, JOAN M | 6 PARK ST | | | | REHOBOTH | MA | 02769-2714 |
| DONNELLY, JOHN E | 228 CLOVER PL | LOWER REAR SIDE APT | | | CHEEKTOWAGA | NY | 14225-3362 |
| DONNELLY, JOHN R | 1330 CARIBOU DR | | | | FORT WAYNE | IN | 46804-1318 |
| DONNELLY, JON | 96 WASHINGTON ST | | | | MIDDLETOWN | NY | 10940-4229 |
| DONNELLY, JOSEPH J | 12 BROTHERTON RD | | | | SHAMONG | NJ | 08088-8535 |
| DONNELLY, JOSEPH L | 5402 FLUSHING RD | | | | FLUSHING | MI | 48433-2558 |
| DONNELLY, KAREN M. | 2148 MARJORIE ANN ST | | | | WEST BRANCH | MI | 48661-9570 |
| DONNELLY, KAREN S | 9362 WHIPPLE LAKE CT | | | | CLARKSTON | MI | 48348-3153 |
| DONNELLY, KEITH R | 10908 WESTON DR | | | | CARMEL | IN | 46032-8674 |
| DONNELLY, KENNETH A | PO BOX 29398 | | | | SHREVEPORT | LA | 71149-9398 |
| DONNELLY, KEVIN | 403 CYPRESS AVE | | | | ROGUE RIVER | OR | 97537 |
| DONNELLY, LAWRENCE M | G-5369 N. GENESEE ROAD | | | | FLINT | MI | 48506 |
| DONNELLY, LEEANNE | 1513 JANE AVE | | | | FLINT | MI | 48506-3374 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNELLY, LILLY V | 14478 SHADYWOOD DR | | | | STERLING HEIGHTS | MI | 48312-3429 |
| DONNELLY, MARGARET | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| DONNELLY, MARIA J | 211 CEDAR ST | | | | GARWOOD | NJ | 07027-1106 |
| DONNELLY, MARIA J | 211 CEDAR STREET | | | | GARWOOD | NJ | 07027-1106 |
| DONNELLY, MARILYN T | 31 BEAVERDALE LANE | | | | WILLINGBORO | NJ | 08046-1611 |
| DONNELLY, MARION E | 230 AKRON ST | | | | LOCKPORT | NY | 14084 |
| DONNELLY, MARTIN E | 1205 SILVERLEAF CT | | | | NASHVILLE | TN | 37221-3346 |
| DONNELLY, MARY ANN | 4782 E MT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421 |
| DONNELLY, MARY L | PO BOX 90505 | | | | BURTON | MI | 48509-0505 |
| DONNELLY, MICHAEL | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DONNELLY, MICHAEL B | 16940 JOSEPHINE | | | | FRASER | MI | 48026-2246 |
| DONNELLY, MICHAEL BERNARD | 16940 JOSEPHINE | | | | FRASER | MI | 48026-2246 |
| DONNELLY, MICHAEL F | 31681 BOBRICH ST | | | | LIVONIA | MI | 48152-4309 |
| DONNELLY, MICHAEL G | 6082 PEARL ST | | | | BURTON | MI | 48509-2225 |
| DONNELLY, MICHAEL J | 16107 W SANDIA PARK DR | | | | SURPRISE | AZ | 85374-6426 |
| DONNELLY, MICHAEL P | 2 RIVERVIEW DR | | | | ANDERSON | IN | 46012-9461 |
| DONNELLY, MICHAEL P | 230 PIONEER DR | | | | PONTIAC | MI | 48341-1849 |
| DONNELLY, MILLIE R | 828 PINE VILLAGE CT | | | | BALLWIN | MO | 63021-6144 |
| DONNELLY, OLGA | 15 WINDEMERE COURT | | | | DOWNINGTOWN | PA | 19335-1113 |
| DONNELLY, PAMELA S | 9544 OVERLOOK CT | | | | GRAND BLANC | MI | 48439 |
| DONNELLY, PAULETTE R | 4 TRACY ST | | | | MASSENA | NY | 13662-2307 |
| DONNELLY, PAULETTE RITA | 4 TRACY ST | | | | MASSENA | NY | 13662-2307 |
| DONNELLY, PETER | 12335 WINDSOR BEACH DR | | | | FENTON | MI | 48430-9765 |
| DONNELLY, PETER | 1041 DUCK CREEK RD | | | | SMYRNA | DE | 19977-9443 |
| DONNELLY, RICHARD M | 970 LONE PINE RD | | | | BLOOMFIELD HILLS | MI | 48302-2431 |
| DONNELLY, ROBERT M | 4815 FRASER RD | | | | BAY CITY | MI | 48706-9721 |
| DONNELLY, ROBERT W | 301 MANOR LN | | | | LIBERTY | MO | 64068-2623 |
| DONNELLY, ROSEMARIE | 2502 NEBRASKA AVE | | | | FLINT | MI | 48506-3813 |
| DONNELLY, RYAN A | 16940 JOSEPHINE | | | | FRASER | MI | 48026-2246 |
| DONNELLY, RYAN C | 805 HOLLOW GLN | | | | JOLIET | IL | 60431-8745 |
| DONNELLY, RYAN C | 1106 KENSINGTON ST | | | | SHOREWOOD | IL | 60404-9407 |
| DONNELLY, SHAWN P | 2834 N OCEANVIEW AVE | | | | ORANGE | CA | 92865 |
| DONNELLY, STEPHEN H. | 387 MADERA ST | | | | BRENTWOOD | CA | 84513-6328 |
| DONNELLY, STEVEN | 14533 BLUE HERON DR | | | | FENTON | MI | 48430-3268 |
| DONNELLY, SUZANNE S | 21141 SHAW LN | | | | HUNTINGTON BEACH | CA | 92646-7143 |
| DONNELLY, TERESITA L | 5342 DEARING DRIVE | | | | FLINT | MI | 48506-1536 |
| DONNELLY, THERESE C | 9326 191ST STREET WEST | | | | LAKEVILLE | MN | 55044-4478 |
| DONNELLY, THOMAS L | 701 NE 113TH ST | | | | KANSAS CITY | MO | 64155-1211 |
| DONNELLY, TIMOTHY P | 401 N LINN ST | | | | BAY CITY | MI | 48706-4831 |
| DONNELLY, TIMOTHY R | 8026 HALVERSON RD | | | | WATERFORD | WI | 53185-1120 |
| DONNELLY, TIMOTHY ROBERT | 8026 HALVERSON RD | | | | WATERFORD | WI | 53185-1120 |
| DONNELLY, VICTOR J | 1431 WESTBURY DR | | | | DAVISON | MI | 48423-8347 |
| DONNELLY, VICTOR J | 1035 CAPITOL AVE | | | | LINCOLN PARK | MI | 48146-2931 |
| DONNELLY, VIRGINIA M | 4653 LAKE VILLA DR | | | | CLEARWATER | FL | 33762-5234 |
| DONNELLY, WILLIAM | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| DONNELLY, WILLIAM | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DONNELLY, WILLIAM T | 30 LOMBARD CIR | | | | LOMBARD | IL | 60148-3665 |
| DONNELLY, WILLIAM T | 30 LOMBARD CIRCLE | | | | LOMBARD | IL | 60148-3665 |
| DONNELVER ARTIS | 15718 CRUSE ST | | | | DETROIT | MI | 48227-3311 |
| DONNELY, MAC J | 4054 THATCHER RD | | | | WILLIAMSTON | MI | 48895-9406 |
| DONNENWERTH, HELEN M | 3421 HERRINGTON | | | | SAGINAW | MI | 48603-2093 |
| DONNENWERTH, KEVIN D | 3751 CHERRY CREEK LN | | | | STERLING HEIGHTS | MI | 48314-1034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONNENWERTH, KEVIN DALE | 3751 CHERRY CREEK LN | | | | STERLING HEIGHTS | MI | 48314-1034 |
| DONNENWERTH, MICHAEL D | 9640 HILL ST | | | | REESE | MI | 48757-9441 |
| DONNENWERTH, MITCHELL J | 8128 SUMMERFELDT RD | | | | SAGINAW | MI | 48609-9647 |
| DONNENWIRTH, JO D | 298 VENNUM AVE | | | | MANSFIELD | OH | 44903-2131 |
| DONNENWIRTH, MARJORY A | 51 PLYMOUTH ST | | | | PLYMOUTH | OH | 44865-1007 |
| DONNER, FRANZ | 154 MARTLING AVENUE | | | | TARRYTOWN | NY | 10591 |
| DONNER, JAMES A | 2784 BEEBE RD | | | | NEWFANE | NY | 14108-9654 |
| DONNER, JEANINE M | 1004 CHANTICLEER LN | | | | HINSDALE | IL | 60521-5030 |
| DONNER, JOHN R | 1615 OAK VALLEY DR | | | | FAIRFIELD | OH | 45014-4666 |
| DONNER, KAREN M | 2784 BEEBE RD | | | | NEWFANE | NY | 14108-9654 |
| DONNER, MICHAEL L | 2710 GIRDLE RD | | | | ELMA | NY | 14059-9317 |
| DONNER, RICHARD L | 3307 HOSMER RD | | | | GASPORT | NY | 14067-9423 |
| DONNER, ROBERT A | 1903 DUTCHER RD | | | | HOWELL | MI | 48843-9635 |
| DONNERBERG KATHLEEN | 917 PLUM RIDGE DR | | | | COLUMBUS | OH | 43213 |
| DONNERS SERVICE INC. | 123 N MAIN ST | | | | CLARA CITY | MN | 56222 |
| DONNERSBACH, MABEL T | 10683 AMITY RD | | | | BROOKVILLE | OH | 45309-9322 |
| DONNERSBACH, RALPH F | 10683 AMITY RD | | | | BROOKVILLE | OH | 45309-9322 |
| DONNERSBACH, RALPH F | 10683 AMITY ROAD | | | | BROOKVILLE | OH | 45309-9322 |
| DONNERT, CATHY J | 7449 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7646 |
| DONNERT, LASZLO | 7449 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473 |
| DONNES II, JOHN B | 1212 N STARRETT RD | | | | METAIRIE | LA | 70003-5856 |
| DONNETH DIGNAN | 128 MARSHALL AVE W | | | | WARREN | OH | 44483-1425 |
| DONNETT, CHARLES L | PO BOX 66 | | | | LENOIR CITY | TN | 37771-0066 |
| DONNETT, JAMES M | 3202 DOVE DR SW | | | | WARREN | OH | 44481-9205 |
| DONNETTA B ROBERTSON | 1805 POSEY ROAD | | | | HOKES BLUFF | AL | 35903-6812 |
| DONNETTA J CARNEY | 701 LAWNDALE AVE | | | | TILTON | IL | 61833-7963 |
| DONNETTE DEL GUIDICE | 853 S E 46TH LANE | | | | CAPE CORAL | FL | 33904 |
| DONNETTE MOSELEY | 1801 EDERVILLE RD S | | | | FORT WORTH | TX | 76103-1507 |
| DONNETTE QUINONES | 6518 SAM HOUSTON LOOP APT B | | | | COLORADO SPRINGS | CO | 80902-4711 |
| DONNETTE WATSON | PO BOX 835922 | | | | RICHARDSON | TX | 75083-5922 |
| DONNEY DRENNON | 315 SPRINGHILL DR NE | | | | CLEVELAND | TN | 37312-5032 |
| DONNEY HALE | 1031 JANET AVE | | | | YPSILANTI | MI | 48198-6408 |
| DONNEY L DRENNON | 315 SPRING HILL DRIVE NE | | | | CLEVELAND | TN | 37312 |
| DONNIA M WEST | 21851 PERRY LUCAS RD | | | | HARRAH | OK | 73045-6073 |
| DONNIA WEST | 21851 PERRY LUCAS RD | | | | HARRAH | OK | 73045-6073 |
| DONNIA YOUNG | 8304 HAWTHORNE AVE | | | | RAYTOWN | MO | 64138-3384 |
| DONNICA DOUGLASS | 1209 E 1ST ST | | | | MUNCIE | IN | 47302-2518 |
| DONNIE ALBERTINI | 403 PARK AVE | | | | FRANKLIN | OH | 45005-3550 |
| DONNIE ASHLEY | 7020 S WESTERN AVE | | | | MARION | IN | 46953-6306 |
| DONNIE AWALT | 380 GOLF COURSE RD | | | | ELDORADO | IL | 62930-3447 |
| DONNIE B MYERS | 5221 RT 35 WEST | | | | EATON | OH | 45320-9623 |
| DONNIE BAIN | 28057 HANOVER BLVD | | | | WESTLAND | MI | 48186-5109 |
| DONNIE BERRY | 13131 BORDER DR | | | | GRAND BAY | AL | 36541-4915 |
| DONNIE BITTINGER | 613 WISTERIA KEY PL | | | | CHAPIN | SC | 29036-8666 |
| DONNIE BLACKBURN | 7009 HOOVER MASON LN | | | | MOUNT PLEASANT | TN | 38474-4036 |
| DONNIE BLANKENSHIP | 1031 COUNTY ROAD 169 | | | | MOULTON | AL | 35650-6699 |
| DONNIE BOYDSTUN | 4219 HIGH MESA DR | | | | ARLINGTON | TX | 76016-4601 |
| DONNIE BRAUN & SONS AUTO REPAIR | 2900 RENNS LAKE RD | | | | JEFFERSON CITY | MO | 65109-2132 |
| DONNIE BREWER | 1819 COMMONWEALTH DR | | | | XENIA | OH | 45385-4817 |
| DONNIE BROWN | 9105 LOCKHART DR | | | | ARLINGTON | TX | 76002-4610 |
| DONNIE BROWN | 16616 SOUTH LAUREL PARK DRIVE | | | | LIVONIA | MI | 48154-1135 |
| DONNIE BROWN | 7739 PEMBERTON AVE | | | | DAYTON | OH | 45418-1137 |
| DONNIE BROWN | 257 LOWER LEESVILLE RD | | | | BEDFORD | IN | 47421-7316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONNIE BROWNING | 11105 PALMETTO RIDGE DR | | | | NAPLES | FL | 34110-1372 |
| DONNIE BUELL | 10721 MOUNT VERNON ST APT 102 | | | | TAYLOR | MI | 48180-3160 |
| DONNIE CALDERON | 4854 HARDING ST | | | | DEARBORN HTS | MI | 48125-2840 |
| DONNIE CALDWELL | 8430 FLICK RD | | | | TIPP CITY | OH | 45371-9711 |
| DONNIE CAMERON | 1770 BRITTAINY OAKS TRL NE | | | | WARREN | OH | 44484-3973 |
| DONNIE CAMPBELL | 2724 E PAULDING RD APT 7 | | | | FORT WAYNE | IN | 46816-3893 |
| DONNIE CAMPBELL | | | | | | | |
| DONNIE CARRIZALES | PO BOX 267 | | | | HAMLER | OH | 43524-0267 |
| DONNIE CARTER | 1309 NE 93RD TER | | | | KANSAS CITY | MO | 64155-2589 |
| DONNIE CHARLTON | 638 W FUNDERBURG RD | | | | FAIRBORN | OH | 45324-2345 |
| DONNIE CHITWOOD | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DONNIE COCHRAN | 68075 CAMPGROUND RD | | | | WASHINGTON | MI | 48095-1218 |
| DONNIE COLEMAN | 890 RODEO CT | | | | NIXA | MO | 65714-7280 |
| DONNIE CONLEY | 10175 PINE ORCHARD RD | | | | SHREVEPORT | LA | 71129-8782 |
| DONNIE COUCH | 12057 W GRAND BLANC RD | | | | DURAND | MI | 48429-9308 |
| DONNIE DANIEL | 4706 PYRMONT RD | | | | LEWISBURG | OH | 45338-9761 |
| DONNIE DAVIS | 637 E 13TH ST | | | | DANVILLE | IL | 61832-7744 |
| DONNIE DAVIS | 4642 JACKSON RD | | | | RANTOUL | KS | 66079-9076 |
| DONNIE DEBOLT | 2412 S CANAL ST | | | | NEWTON FALLS | OH | 44444-1816 |
| DONNIE DEWEES | 5525 CHARLESTON RD | | | | NEWTON FALLS | OH | 44444-9441 |
| DONNIE DIXON | 1724 E 46TH ST | | | | INDIANAPOLIS | IN | 46205-2165 |
| DONNIE DOBSON | 2103 VISTA CT | | | | CORINTH | TX | 76210-1912 |
| DONNIE DOZIER | 1842 W 500 N | | | | MARION | IN | 46952-9107 |
| DONNIE DUNCAN | 2183 EAST DRYDEN ROAD | | | | METAMORA | MI | 48455-9311 |
| DONNIE DUNCAN | 3004 W 75TH ST | | | | PRAIRIE VILLAGE | KS | 66208-3902 |
| DONNIE DUNN | 405 EXCALIBUR BLVD | | | | TROY | MO | 63379-2344 |
| DONNIE DURANCE | 5677 PINETREE DR LOT 25 | | | | MILLINGTON | MI | 48746 |
| DONNIE E CAMERON | 1770 BRITTAINY OAKS TRL NE | | | | WARREN | OH | 44484-3973 |
| DONNIE E SMITH | 114 COMMERCIAL ST | PO BOX 676 | | | PHILLIPSBURG | MO | 65722 |
| DONNIE F CHARLTON | 638 W FUNDERBURG RD | | | | FAIRBORN | OH | 45324 |
| DONNIE F MARKS | 4349 GOLDEN GLOW DR BOX 2 | | | | COLUMBIAVILLE | MI | 48421 |
| DONNIE FANTA | 3540 CRICKETEER DR | | | | JANESVILLE | WI | 53546-8401 |
| DONNIE FETTERS | 1155 OAK ST | | | | YPSILANTI | MI | 48198-3936 |
| DONNIE FIELDS | 7512 SOUTH PR 975 EAST | | | | GALVESTON | IN | 46932 |
| DONNIE G GOODE | 469 GREENLAWN ST | | | | YPSILANTI | MI | 48198-5994 |
| DONNIE G OWENS | 1403 MEADOW BRIDGE DR | | | | DAYTON | OH | 45432-2604 |
| DONNIE GAMBLE | 15077 LANCELOT CIR | | | | HARVEST | AL | 35749-6207 |
| DONNIE GANNON | 119 DILWORTH ST | | | | ELYRIA | OH | 44035-3907 |
| DONNIE GARRETT | 3105 W ARUBA WAY | | | | MUNCIE | IN | 47302-9113 |
| DONNIE GENE SMITH | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| DONNIE GIST | 12325 E RICHFIELD RD | | | | DAVISON | MI | 48423-8518 |
| DONNIE GODFREY | 3586 LAMP POST LN | | | | GAINESVILLE | GA | 30504-5447 |
| DONNIE GRIMSLEY | 3706 WHITTIER AVE | | | | FLINT | MI | 48506-3134 |
| DONNIE H JONES | 1629 JORDAN RD. | | | | W ALEXANDRIA | OH | 45381 |
| DONNIE HACHMAN | 9703 NW 73RD ST | | | | WEATHERBY LAKE | MO | 64152-1862 |
| DONNIE HARP | PO BOX 384173 | | | | FABENS | TX | 79838-4173 |
| DONNIE HARPER | 39612 LOOKOUT RD | | | | FONTANA | KS | 66026-7684 |
| DONNIE HARRIS | 3961 GRAVENSTEIN HWY S | | | | SEBASTOPOL | CA | 95472-6024 |
| DONNIE HARRIS | 1120 NW 7TH ST | | | | MOORE | OK | 73170-1206 |
| DONNIE HARTLEY | APT 105 | 18520 THE COMMONS BOULEVARD | | | CORNELIUS | NC | 28031-4510 |
| DONNIE HERRING | 122 BENEDICT AVE | | | | SYRACUSE | NY | 13210-3521 |
| DONNIE HIBBITTS JR | 45320 SUNRISE LN | | | | BELLEVILLE | MI | 48111-2424 |
| DONNIE HOBSON | 1107 SHULER AVE | | | | HAMILTON | OH | 45011-4439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNIE HOLLAND | 3342 E 150 N | | | | ANDERSON | IN | 46012-9747 |
| DONNIE HOLTZ | 9120 E CALLE LUNA | | | | GOLD CANYON | AZ | 85218-4688 |
| DONNIE HOWELL | 311 NEW PROSPECT CH RD | | | | FITZGERALD | GA | 31750 |
| DONNIE HUDSON | PO BOX 184 | | | | CEDAR HILL | TX | 75106-0184 |
| DONNIE HUFFMAN | 103 HARRIS DR | | | | MINER | MO | 63801-3884 |
| DONNIE HUNLEY | 41766 BROQUET DR | | | | NORTHVILLE | MI | 48167-2402 |
| DONNIE HUNT | 2991 GRANGER RD | | | | ORTONVILLE | MI | 48462-9107 |
| DONNIE HUNTER | PO BOX 27773 | | | | MEMPHIS | TN | 38167-0773 |
| DONNIE J FREELS | 162 WESTHAFER ROAD | | | | VANDALIA | OH | 45377-2837 |
| DONNIE J PARKES | 230 SMITH RD | | | | MITCHELL | IN | 47446 |
| DONNIE JAMES | 32241 OLD FORGE LN | | | | FARMINGTON HILLS | MI | 48334-3530 |
| DONNIE JARED | 1465 HARRY ST | | | | YPSILANTI | MI | 48198-6621 |
| DONNIE JONES | 1629 JORDAN RD | | | | W ALEXANDRIA | OH | 45381-9713 |
| DONNIE JONES | 2414 MOUNTAIN AVE | | | | FLINT | MI | 48503-2216 |
| DONNIE JONES | PO BOX 42 | | | | OLNEY | MO | 63370-0042 |
| DONNIE JORDAN | 505 S 2ND ST | | | | ODESSA | MO | 64076-1407 |
| DONNIE K NEAL | 533 N NOBLE ST | | | | GREENFIELD | IN | 46140-1423 |
| DONNIE KELLY | 634 COUNTY ROAD 40 | | | | SULLIVAN | OH | 44880-9712 |
| DONNIE KUKULIS | N7388 MINERS CASTLE RD | | | | MUNISING | MI | 49862-9142 |
| DONNIE L ALBERTINI | 403 PARK AVE | | | | FRANKLIN | OH | 45005 |
| DONNIE L AMIS | 327   BUNGALOW RD | | | | DAYTON | OH | 45417-1303 |
| DONNIE L BREWER | 1819   COMMONWELTH DR | | | | XENIA | OH | 45385-4817 |
| DONNIE L DEBOLT | 2412   SOUTH CANAL ST. | | | | NEWTON FALLS | OH | 44444-1816 |
| DONNIE L FLURRY | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| DONNIE L HARDEN SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| DONNIE L KUKULIS | N7388 MINERS CASTLE RD | | | | MUNISING | MI | 49862-9142 |
| DONNIE L LANGSTON | 5128 JUDITH ANN DR | | | | FLINT | MI | 48504-1224 |
| DONNIE L MCCLEESE | 442 CRABAPPLE DR | | | | HOWARD | OH | 43028-9575 |
| DONNIE L MERRIWEATHER | PO BOX 311064 | | | | FLINT | MI | 48531-1064 |
| DONNIE L MOSELEY | 11830 N 19TH AVE | APT# 319 | | | PHEONIX | AZ | 85029 |
| DONNIE L RICE | 5090 CALLA AVE NW | | | | WARREN | OH | 44483 |
| DONNIE L TEDFORD | 119 E JACKSON AVE | | | | FLINT | MI | 48505-4958 |
| DONNIE L TRENT | PO BOX 2238 | | | | CORBIN | KY | 40702-2238 |
| DONNIE L WRIGHT | 1021 N BROADWAY | APT 40 | | | DAYTON | OH | 45407-2110 |
| DONNIE LANGSTON | 5128 JUDITH ANN DR | | | | FLINT | MI | 48504-1224 |
| DONNIE LAW | 14394 SOUTHFIELD FWY | | | | DETROIT | MI | 48223-3566 |
| DONNIE LEONARD | 24 8TH AVENUE OBP | | | | JENSEN BEACH | FL | 34957 |
| DONNIE LILLY | 4951 CEDARBROOK LN | | | | HERNANDO BEACH | FL | 34607-2912 |
| DONNIE LITTEREST | 82 CASTLE KEEP DR | | | | WENTZVILLE | MO | 63385-4531 |
| DONNIE LITTON | 236 MOUNTAIN PERKINS LANE | | | | JACKSBORO | TN | 37757-2826 |
| DONNIE LOCKHART | 4795 HARDISON MILL RD | | | | COLUMBIA | TN | 38401-7609 |
| DONNIE LOCKLEAR | 1523 SHANNON RD | | | | LUMBERTON | NC | 28360-2767 |
| DONNIE MANN | 297 CANTERBURY DR | | | | SHADY SPRING | WV | 25918-8454 |
| DONNIE MARION | 8721 WOODSMAN DR | | | | WASHINGTON | MI | 48094-1629 |
| DONNIE MARKS | 4349 GOLDEN GLOW DR BOX 2 | | | | COLUMBIAVILLE | MI | 48421 |
| DONNIE MASON | 6090 DORCHESTER CIR | | | | KEITHVILLE | LA | 71047-9212 |
| DONNIE MAY | 887 N CLINTON TRL | | | | CHARLOTTE | MI | 48813-9784 |
| DONNIE MAYFIELD | 3332 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9400 |
| DONNIE MAYNARD | 246 AARON BRANCH RD | | | | GAINESBORO | TN | 38562-5463 |
| DONNIE MC KIM | 13104 GRANT CIR | | | | CLIO | MI | 48420-8100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNIE MCCLEESE | 442 CRABAPPLE DR | | | | HOWARD | OH | 43028-9575 |
| DONNIE MCDANIEL | 6953 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9763 |
| DONNIE MCKEE | 15558 FREDERICK DR | | | | CLINTON TWP | MI | 48038-1868 |
| DONNIE MCKELVEY | 1055 SULGRAVE DR | | | | BROOKFIELD | OH | 44403-9521 |
| DONNIE MERRIWEATHER | PO BOX 311064 | | | | FLINT | MI | 48531-1064 |
| DONNIE MIDDLEBROOK | 4714 STILLWELL AVE | | | | LANSING | MI | 48911-2839 |
| DONNIE MILLER | 307 DAVIS DR | | | | COLUMBIA | TN | 38401-9351 |
| DONNIE MIMS | 3458 STONEVINE WAY | | | | BUFORD | GA | 30519-8437 |
| DONNIE MONTGOMERY | 43189 POND BLUFF DR | | | | BELLEVILLE | MI | 48111-7312 |
| DONNIE MOORE | 7398  COLEGROVE DR | | | | HUBER HEIGHTS | OH | 45424-2939 |
| DONNIE MOORE | 7398 COLEGROVE DR | | | | HUBER HEIGHTS | OH | 45424-2939 |
| DONNIE MORRIS | 2323 MOUNT LEBANON RD | | | | LEWISBURG | TN | 37091-6344 |
| DONNIE NEAL | 533 N NOBLE ST | | | | GREENFIELD | IN | 46140-1423 |
| DONNIE NICELY | 10925 JOHNSON DR | | | | POLAND | IN | 47868-7429 |
| DONNIE OGLESBEE | 5670 W 900 N | | | | FRANKTON | IN | 46044-9446 |
| DONNIE OWENS | 1403 MEADOW BRIDGE DR | | | | DAYTON | OH | 45432-2604 |
| DONNIE P SIZELOVE | 212 LUCKY LN | | | | PENDLETON | IN | 46064-9189 |
| DONNIE PARKES | 230 SMITHS RD | | | | MITCHELL | IN | 47446-6602 |
| DONNIE PEARSON | 873 SAINT AGNES AVE | | | | DAYTON | OH | 45402-5926 |
| DONNIE PECK | 1904 NW 16TH ST | | | | OKLAHOMA CITY | OK | 73106-2033 |
| DONNIE PERRY | 4117 HATTERLY LN | | | | NORMAN | OK | 73072-2277 |
| DONNIE PHIPPS | 6793 W 1025 N | | | | KINGMAN | IN | 47952-7240 |
| DONNIE PICKARD | 5536 N 150 W | | | | KOKOMO | IN | 46901-8293 |
| DONNIE PLANK | 1850 CRANSTON RD | | | | MOREHEAD | KY | 40351-9511 |
| DONNIE PLOUGHE | 4312 ORANGE TERRACE DR | | | | WIMAUMA | FL | 33598-4528 |
| DONNIE POLAND | 1156 BIG CREEK RD | | | | LA FOLLETTE | TN | 37766-6284 |
| DONNIE POORE | 12618 3RD ST 35 | | | | YUCAIPA | CA | 92399 |
| DONNIE PORRITT | 9448 N WEBSTER RD | | | | CLIO | MI | 48420-8546 |
| DONNIE POSEY | 27807 AYERSVILLE PLEASANT BEND RD | # A | | | DEFIANCE | OH | 43512-7019 |
| DONNIE POWELL | 14636 STOEPEL ST | | | | DETROIT | MI | 48238-2069 |
| DONNIE R ANDREWS | 117 W BARNWELL ST | | | | HENDERSONVILLE | NC | 28792 |
| DONNIE R BERRY | 13131 BORDER DR. | | | | GRAND BAY | AL | 36541-4915 |
| DONNIE R DANIEL | 4706  BRENNERSVILLE-PRYMONT | | | | LEWISBURG | OH | 45338-9761 |
| DONNIE R DANIEL JR. | 215 E MECHANIC ST | | | | EATON | OH | 45320 |
| DONNIE R GREEN II | 6167 FARMBOROUGH DR | | | | DAYTON | OH | 45424 |
| DONNIE R PORRITT | 9448 N WEBSTER RD | | | | CLIO | MI | 48420-8546 |
| DONNIE R SUGGS | 9101 COUNTY ROAD 202 | | | | GRANDVIEW | TX | 76050-3961 |
| DONNIE R TAYLOR | 680 DELAWARE ST APT B11 | | | | DETROIT | MI | 48202-4412 |
| DONNIE R WILSON | 309 CUSHING AVE | | | | KETTERING | OH | 45429 |
| DONNIE RAY DUNCAN | 17403 W BAJADA DR | | | | SURPRISE | AZ | 85387 |
| DONNIE REED | 6249 N 100 W | | | | ALEXANDRIA | IN | 46001-8220 |
| DONNIE RHUM | 1217 14TH ST | | | | BEDFORD | IN | 47421-3228 |
| DONNIE RICE | 15701 FORT HAMPTON RD | | | | ELKMONT | AL | 35620-7039 |
| DONNIE RICHARDSON | 24893 PARALLEL RD | | | | TONGANOXIE | KS | 66086-3159 |
| DONNIE ROBERTS | 11310 NORMAN RD APT A | | | | MARION | IL | 62959-5998 |
| DONNIE ROBERTS | 3450 HANES RD | | | | VASSAR | MI | 48768-9528 |
| DONNIE ROBINSON | 3416 SUMMER DR | | | | MODESTO | CA | 95355-7329 |
| DONNIE ROY CHEEK | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| DONNIE ROY CHEEK | WEITZ & LUXENBURG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| DONNIE RUDDICK | 2312 E 23RD ST | | | | MUNCIE | IN | 47302-4638 |
| DONNIE RUSSELL, JR. | 20 GLENADA CT | | | | DAYTON | OH | 45449-1744 |
| DONNIE S SMITH | 1394 S CLAYTON RD | | | | NEW LEBANON | OH | 45345 |
| DONNIE S THOMAS | 2374 CLINTON TINNIN RD. | | | | CLINTON | MS | 39056-9775 |
| DONNIE SHIELDS | PO BOX 401 | | | | FLATWOODS | WV | 26621-0401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONNIE SIKES | 8527 DOUGLAS RD | | | | BONNE TERRE | MO | 63628-4327 |
| DONNIE SIMMONS | 1185 LAKE SHORE DR N | | | | GOREVILLE | IL | 62939-3134 |
| DONNIE SMITH | 1708 HEIZER HILL RD | | | | WELLINGTON | KY | 40387-9046 |
| DONNIE SMITH | 1394 S CLAYTON RD | | | | NEW LEBANON | OH | 45345-9133 |
| DONNIE SMITH | 27032 JOAN ST | | | | TAYLOR | MI | 48180-1020 |
| DONNIE SMITH | 53317 AURORA PARK DR. | | | | SHELBY TOWNSHIP | MI | 48316 |
| DONNIE SMITH | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DONNIE SMITHER | 1725 RUE VERSAILLES | | | | BONNE TERRE | MO | 63628-9211 |
| DONNIE SPEARS | 310 KANSAS LANE | | | | MONROE | LA | 71203-4769 |
| DONNIE STAPLETON | 422 OAK LAWN DR | | | | FAIRBORN | OH | 45324-2731 |
| DONNIE SUGGS | 9101 COUNTY ROAD 202 | | | | GRANDVIEW | TX | 76050-3961 |
| DONNIE TACKETT | 244 MITCHELL RD | | | | OLIVE HILL | KY | 41164-9550 |
| DONNIE TAYLOR | 1228 SW 96TH ST | | | | OKLAHOMA CITY | OK | 73139-2612 |
| DONNIE TEDFORD | 119 E JACKSON AVE | | | | FLINT | MI | 48505-4958 |
| DONNIE THOMAS | 2063 LEVEL GREEN RD | | | | CORBIN | KY | 40701-4346 |
| DONNIE THOMAS | 2374 CLINTON TINNIN RD | | | | CLINTON | MS | 39056-9775 |
| DONNIE THOMAS | 2834 EAST AVE | | | | LEBANON | OH | 45036-1111 |
| DONNIE TIPPETT | 144 W SNOVER RD | | | | MAYVILLE | MI | 48744 |
| DONNIE TIPTON | 18818 E 5TH ST N | | | | INDEPENDENCE | MO | 64056-2210 |
| DONNIE TRENT | PO BOX 2238 | | | | CORBIN | KY | 40702-2238 |
| DONNIE TRIGGS | 8943 HILTON DR | | | | SHREVEPORT | LA | 71118-2401 |
| DONNIE TRUETT | 184 REAVESVILLE RD | | | | BOWDON | GA | 30108-2868 |
| DONNIE TURNER | 3928 KNOB CREEK OVERLOOK | | | | INDIANAPOLIS | IN | 46234-1310 |
| DONNIE TURNER | 633 TOMOCHICHI RD | | | | GRIFFIN | GA | 30223-6776 |
| DONNIE V WEBB | 9445  PREBLE COUNTY LINE RD | | | | GERMANTOWN | OH | 45327-9416 |
| DONNIE VALENTINE | 349 E STATE ST | | | | ALBANY | IN | 47320-1234 |
| DONNIE VAUGHN | 1382 DAFLER RD | | | | WEST ALEXANDRIA | OH | 45381-8328 |
| DONNIE VICKERSON | 22560 ESSEX WAY ST | | | | SOUTHFIELD | MI | 48033-3389 |
| DONNIE W CALDWELL | 8430 FLICK RD | | | | TIPP CITY | OH | 45371 |
| DONNIE W HOWARD | 331   ESTONIA DR | | | | NEW LEBANON | OH | 45345-1329 |
| DONNIE W LUSTER | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| DONNIE W MOORE | 5605 BERGAN DR | | | | DAYTON | OH | 45424 |
| DONNIE WATKINS | 857 E WABASH ST | | | | FRANKFORT | IN | 46041-2554 |
| DONNIE WEBB | 9445 PREBLE COUNTY LINE RD | | | | GERMANTOWN | OH | 45327-9416 |
| DONNIE WEBB | 710 BROOKS DR | | | | FORTVILLE | IN | 46040-1121 |
| DONNIE WHITAKER | 289 BLISS RD | | | | JUDSONIA | AR | 72081-9742 |
| DONNIE WHITESELL | 120 E 1ST ST | | | | HARTFORD CITY | IN | 47348-2845 |
| DONNIE WILLIAMS | 304 OVERLOOK PL | | | | COLUMBIA | TN | 38401-4900 |
| DONNIE WILLIS | 244 FIELDS RD | | | | NEWNAN | GA | 30263-5062 |
| DONNIE WILSON | 309 CUSHING AVE | | | | KETTERING | OH | 45429-2607 |
| DONNIE ZVONEK | 5172 DUFFIELD RD | | | | FLUSHING | MI | 48433-9779 |
| DONNIE'S AUTO REPAIR | 7617 DOLLARWAY RD | | | | PINE BLUFF | AR | 71602-3028 |
| DONNIS BACK | 2048 PINE GROVE RD | | | | BEATTYVILLE | KY | 41311-8570 |
| DONNIS EDWARDS | 430 COWART RD | | | | DAWSONVILLE | GA | 30534-2711 |
| DONNIS ETHERIDGE | 360 E UNION GROVE CIR | | | | AUBURN | GA | 30011-2309 |
| DONNIS H BACK | 2048 PINE GROVE ROAD | | | | BEATTYVILLE | KY | 41311 |
| DONNIS TULLIS | 1266 OLD FOUNTAIN RD | | | | LAWRENCEVILLE | GA | 30043-3917 |
| DONNY A ISON | PO BOX 1381 | | | | MARTINSVILLE | IN | 46151-0381 |
| DONNY ALLEN | 2209 NEW SIGHT DR NE | | | | BROOKHAVEN | MS | 39601-2097 |
| DONNY AWTRY | 6512 CONSTITUTION DR | | | | WATAUGA | TX | 76148-2605 |
| DONNY BROOKS | 4907 OSAGE DR | | | | ARLINGTON | TX | 76018-1417 |
| DONNY BURCH | 10321 MORGANTOWN RD | | | | BOWLING GREEN | KY | 42101-4212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONNY BUREL | PO BOX 6697 | | | | GAINESVILLE | GA | 30504-1085 |
| DONNY CARROLL MARTIN | C/O WEITZ AND LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DONNY D WEBB | 6002 W BEARD RD | | | | PERRY | MI | 48872-8156 |
| DONNY DOUGLAS | 1740 MUNGER RD | | | | HOLLY | MI | 48442-9197 |
| DONNY EUGENE PITTMAN | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| DONNY G ALLEN | 600 S SMYLIE ST | | | | BROOKHAVEN | MS | 39601-3752 |
| DONNY G ALLEN | 2209 NEW SIGHT DR NE | | | | BROOKHAVEN | MS | 39601-2097 |
| DONNY ISON | PO BOX 1381 | | | | MARTINSVILLE | IN | 46151-0381 |
| DONNY JONES | 9706 LYDIA AVENUE | | | | KANSAS CITY | MO | 64131-3222 |
| DONNY L JONES | 9706 LYDIA AVE | | | | KANSAS CITY | MO | 64131-3222 |
| DONNY L PURVIS | 319 CAHABA COURT | | | | RAINBOW CITY | AL | 35906-3225 |
| DONNY LEWIS | 2223 BARBERRY DR | | | | DALLAS | TX | 75211-1804 |
| DONNY MILTON | PO BOX 151 | | | | SAINT JOHNS | MI | 48879-0151 |
| DONNY SMITH | 4087 DUGAN LN | | | | WEATHERFORD | TX | 76088-4002 |
| DONNY W ALLEN | 3239 OLD 122 RD | | | | WAYNESVILLE | OH | 45068-9383 |
| DONNY WEBB | 6002 W BEARD RD | | | | PERRY | MI | 48872-8156 |
| DONNY WHITAKER | 2170 DETROIT AVE | | | | LINCOLN PARK | MI | 48146-2543 |
| DONNY YATES | 51029 KINGWOOD DR | | | | SHELBY TWP | MI | 48316-4525 |
| DONNYBROOK CAR CARE CENTER | 401 TROUP HWY | | | | TYLER | TX | 75701-5502 |
| DONO ADAMS | 1407 BLUEBERRY LN | | | | FLINT | MI | 48507-5328 |
| DONO, JOSEPH G | 408 LOVELL CT | | | | FRANKLIN | TN | 37069-8718 |
| DONO, JOSEPH G | 1229 AVENUE X | | | | BROOKLYN | NY | 11235-4211 |
| DONOFRIO ANTHONY (345793) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DONOFRIO ELIZABETH E | DONOFRIO, ELIZABETH E | GEICO | PO BOX 9515 | | FREDERICKSBURG | VA | 22403 |
| DONOFRIO GIULIO | FINE POINT PATENT SERVICE | 46460 EDGEWATER DR | | | MACOMB | MI | 48044 |
| DONOFRIO JEANNE (408985) | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| DONOFRIO JR, JOSEPH | 7 SOUTH HILL CIRCLE | | | | ROCHESTER | NY | 14606-4606 |
| DONOFRIO JR, JOSEPH | 7 S HILL CIR | | | | ROCHESTER | NY | 14606-3530 |
| DONOFRIO JR, JOSEPH M | 4500 LASALLE AVE | | | | BALTIMORE | MD | 21206-4237 |
| DONOFRIO MD | 225 S LAKE AVE STE 535 | | | | PASADENA | CA | 91101-3010 |
| DONOFRIO'S BODY & PAINT SHOP | ATTN: KATHLEEN DONOFRIO | 301 FACTORY AVE | | | SYRACUSE | NY | 13208-1444 |
| DONOFRIO, ANTHONY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DONOFRIO, DAVID A | 429 N FOUR MILE RUN RD | | | | YOUNGSTOWN | OH | 44515-1502 |
| DONOFRIO, DONNA C | 228 E LEASURE AVE | | | | NEW CASTLE | PA | 16101-2329 |
| DONOFRIO, DONNA C | 228 E. LEASURE AVE. | | | | NEW CASTLE | PA | 16101-2329 |
| DONOFRIO, ELIZABETH E | GEICO | PO BOX 9515 | | | FREDERICKSBURG | VA | 22403 |
| DONOFRIO, FRANCES R | 88 LAKE BREEZE PK | | | | ROCHESTER | NY | 14622-1945 |
| DONOFRIO, GUY | 668 DEWITT RD | | | | WEBSTER | NY | 14580-1305 |
| DONOFRIO, JACQUELINE D | 1022 FLORENCE ST | | | | LEMONT | IL | 60439-3922 |
| DONOFRIO, JEANNE | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| DONOFRIO, MICHAEL J | 4923 LOOK KINNEY CIR | | | | LIVERPOOL | NY | 13088-4153 |
| DONOFRIO, RITA | 2200 N TORREY PINES DR APT 1087 | | | | LAS VEGAS | NV | 89108-3382 |
| DONOFRIO, ROBERTO | CONTRADA COLLE MAGGIO, N1 | VILLAMAGNA | | CHIETI ITALY 66010 | | | |
| DONOFRIO, ROBERTO | CONTRADA COLLE MAGGIO, N1 | | | CHIETI VILLAMAGNA 66010 ITALY | | | |
| DONOFRIO, SAM D | 222 SQUAREVIEW LANE | | | | ROCHESTER | NY | 14626-4626 |
| DONOFRIO, THOMAS J | 165 GREENLEAF MDWS | | | | ROCHESTER | NY | 14612-4349 |
| DONOGHUE BARBARA | 30901 WOODSTREAM DR | | | | FARMINGTON HILLS | MI | 48334-1152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONOGHUE JAMES H (667157) | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02110 |
| DONOGHUE JR, EUGENE J | 925 LANGLEY RD | | | | ROCHESTER HILLS | MI | 48309-1504 |
| DONOGHUE MICHELLE | 1676 DEVONWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3105 |
| DONOGHUE SMITH, MARY L | 871 LIDO | | | | ROCHESTER HILLS | MI | 48307-6805 |
| DONOGHUE WILLIAM J | NO ADVERSE PARTY | | | | | | |
| DONOGHUE, ANN R | 2 BALERO CT | | | | BALLWIN | MO | 63011-3419 |
| DONOGHUE, EDWARD J | 94 STACY DR | | | | NEW MIDDLETWN | OH | 44442-9705 |
| DONOGHUE, ELEANOR | 205 N LAFAYETTE ST | | | | DEARBORN | MI | 48128-1522 |
| DONOGHUE, ELEANOR | 205 NORTH LAFAYETTE STREET | | | | DEARBORN | MI | 48128-1522 |
| DONOGHUE, JAMES H | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114 |
| DONOGHUE, JEFFREY M | 6 WOODRIDGE AVE | | | | BUFFALO | NY | 14225 |
| DONOGHUE, MARK P | 8177 VALLEYVIEW DR | | | | CLARKSTON | MI | 48348-4040 |
| DONOGHUE, MICHAEL E | 1676 DEVONWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3105 |
| DONOGHUE, MICHAEL P | 25 GERALDINE PKWY | | | | ROCHESTER | NY | 14624-1609 |
| DONOGHUE, RICHARD E | 1042 CHATWELL DR | | | | DAVISON | MI | 48423-2713 |
| DONOGHUE, THOMAS B | 20771 WHEELOCK DRIVE | | | | N FT MYERS | FL | 33917-7784 |
| DONOGHUE, WALLACE C | 5130 CURTIS RD. #C | | | | PLYMOUTH | MI | 48170 |
| DONOGHUE, WILLIAM J | 66466 HAVENRIDGE RD. | | | | RICHMOND | MI | 48050 |
| DONOHO, CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DONOHO, DAVID L | 9257 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1007 |
| DONOHO, GILBERT M | 708 MAPLE DR | | | | FRANKFORT | IN | 46041-2648 |
| DONOHO, HELEN M | 1550 MALLARD POINT RD | | | | MOUNTAIN HOME | AR | 72653-7027 |
| DONOHO, JOYCE D | 2320 S NEWBURGH RD | | | | WESTLAND | MI | 48186-3908 |
| DONOHO, JOYCE D | 2320 NEWBURG ROAD | | | | WESTLAND | MI | 48186-3908 |
| DONOHO, OSCAR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DONOHOE COMPANIES INC. | 2802 52ND AVE | | | | HYATTSVILLE | MD | 20781-1101 |
| DONOHOE CONSTRUCTION COMPANY | | 2802 52ND AVE | | | | MD | 20781 |
| DONOHOE JR, FRANCIS J | 1008 NIGHTINGALE PL | | | | OXNARD | CA | 93036-8507 |
| DONOHOE, CORWIN A | 1637 FOUST RD | | | | XENIA | OH | 45385-7810 |
| DONOHOE, FRANCIS W | 1004 COUNTRY DR | | | | SHOREWOOD | IL | 60404-9615 |
| DONOHOE, HUGH K | 1108 E OAK HILL ST | | | | ONTARIO | CA | 91761-6126 |
| DONOHOE, JAMES W | 39442 VILLAGE RUN DR | | | | NORTHVILLE | MI | 48168-3464 |
| DONOHOE, JOHN F | 200 BLACK CT | | | | LANSING | MI | 48906-4325 |
| DONOHOE, WILLIAM M | PO BOX 1644 | | | | MEREDITH | NH | 03253-1644 |
| DONOHOO JR, PHILLIP L | 2333 BINGHAM AVE | | | | KETTERING | OH | 45420-3720 |
| DONOHOO, BRIAN T | 119 ANTWERP AVE | | | | BROOKVILLE | OH | 45309-1320 |
| DONOHOO, WILLIAM L | 4941 WILMINGTON PIKE | | | | KETTERING | OH | 45440-2138 |
| DONOHOUE, RENEE L | 3913 SOUTHWYCK CT | | | | JANESVILLE | WI | 53546-2053 |
| DONOHUE CLARE (ESTATE OF) (503731) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DONOHUE, ANN O | 20361 BRYANT ST | | | | CANOGA PARK | CA | 91306-1358 |
| DONOHUE, BERNADETTE M | 2353 EATON GATE RD | | | | LAKE ORION | MI | 48360-1842 |
| DONOHUE, CLARE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DONOHUE, DARRELL G | 131 SANCHEZ CREEK CT | | | | WEATHERFORD | TX | 76088-3312 |
| DONOHUE, DAVID F | 266 WEATHERBURN DR | | | | POWELL | OH | 43065-9117 |
| DONOHUE, DEBORAH H | 8 DAVIDSON DR | | | | BEAVER FALLS | PA | 15010-3016 |
| DONOHUE, DENNIS J | 47001 WATER'S EDGE LN APT A110 | | | | BELLEVILLE | MI | 48111 |
| DONOHUE, DENNIS JOHN | 47001 WATER'S EDGE LN APT A110 | | | | BELLEVILLE | MI | 48111 |
| DONOHUE, DONALD E | 40708 NEWPORT DR | | | | PLYMOUTH | MI | 48170-4745 |
| DONOHUE, EDWARD MICHAEL | 15 RIVERWATCH CT | | | | ESSINGTON | PA | 19029-1432 |
| DONOHUE, FLORENCE | 796 W RIVER DR | | | | COMMERCE TOWNSHIP | MI | 48382-5019 |
| DONOHUE, FRANCIS L | 4420 BARTON RD | | | | LANSING | MI | 48917-1603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONOHUE, GARY W | 115 S CONNECTICUT AVE | | | | ROYAL OAK | MI | 48067-2922 |
| DONOHUE, JOHN W | 5 LINCOLN AVE | | | | HULL | MA | 02045-2807 |
| DONOHUE, JOHN W | PO BOX 43 | | | | WATERTOWN | CT | 06795-0043 |
| DONOHUE, JOSEPH P | PO BOX 09302 | | | | DETROIT | MI | 48209-0302 |
| DONOHUE, MARK J | 5 HIGH ST | | | | WHITE HSE STA | NJ | 08889-4010 |
| DONOHUE, MARY A | 530 VICTORIA SQUARE | | | | BRIGHTON | MI | 48116 |
| DONOHUE, MARY A | 248 RICHLAND AVE | | | | SAN FRANCISCO | CA | 94110-5842 |
| DONOHUE, PATRICK D | PO BOX 556 | | | | VALLEY COTTAGE | NY | 10989-0556 |
| DONOHUE, PATRICK J | 12829 SILVER RIDGE DR | | | | GRAND LEDGE | MI | 48837-8906 |
| DONOHUE, ROBERT J | 747 W FRANK ST | | | | BIRMINGHAM | MI | 48009-1438 |
| DONOHUE, SUSAN | 1316 OREGON BLVD | | | | WATERFORD | MI | 48327-3353 |
| DONOHUE, THOMAS J | 26 BARLEY RD | | | | IVYLAND | PA | 18974-1309 |
| DONOHUE, THOMAS V | 1701 NEWPORT RD APT 1701 | | | | CROYDON | PA | 19021-5148 |
| DONOIAN, NAOMI V | 4689 18TH ST | | | | WYANDOTTE | MI | 48192-6926 |
| DONOP BELINDA | DONOP, BELINDA | 2620 MCCULLOUGH AVE | | | SAN ANTONIO | TX | 78212-3022 |
| DONOROVICH, ROBERTA J | 4160 SANDERLING CRL #461 | | | | LAS VEGAS | NV | 89103-6346 |
| DONOSO, RAUL A | 58 BURNHAM DR | | | | FORDS | NJ | 08863-1043 |
| DONOUGHE, HAROLD J | 8330 LAUGHLIN DR | | | | NIAGARA FALLS | NY | 14304-2426 |
| DONOVALL, JOHN B | 14543 JALISCO RD | | | | LA MIRADA | CA | 90638-4422 |
| DONOVAN & BAUER AUTO GROUP | BYRON DONOVAN | 11579 HYDETOWN RD | | | TITUSVILLE | PA | 16354-1337 |
| DONOVAN & BAUER AUTO GROUP | 11579 HYDETOWN RD | | | | TITUSVILLE | PA | 16354-1337 |
| DONOVAN AUTO & TRUCK CENTER, INC. | LESLIE DONOVAN | 5800 W KELLOGG DR | | | WICHITA | KS | 67209-2340 |
| DONOVAN AUTO & TRUCK CENTER, INC. | 5800 W KELLOGG DR | | | | WICHITA | KS | 67209-2340 |
| DONOVAN BARKLEY | 3033 RUSSELL ST | | | | SAGINAW | MI | 48601-4348 |
| DONOVAN BARR | 13762 BEAVER LN NE | | | | KALKASKA | MI | 49646-9760 |
| DONOVAN BRIGGS JR | 1756 CONNECTICUT BLVD | | | | HOLLAND | OH | 43528-8668 |
| DONOVAN CAMPBELL | 72 MALONE RD | | | | MANSFIELD | OH | 44907 |
| DONOVAN DATA SYSTEMS | SOPHIA BARBARINI | 115 W 18TH STREET | | | NEW YORK | NY | 10011 |
| DONOVAN DIBBLE | 44024 UTICA RD | | | | UTICA | MI | 48317-5457 |
| DONOVAN DIEHL | 42 WESTBROOKE | | | | TROY | IL | 62294-2460 |
| DONOVAN DUDDERAR | 3919 S 450 E | | | | ANDERSON | IN | 46017-9401 |
| DONOVAN FILTER | 3924 WILSHIRE LN | | | | JANESVILLE | WI | 53546-2007 |
| DONOVAN GALLAHER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DONOVAN HARE | | | | | | | |
| DONOVAN HENNING | 5430 W HOWE RD | | | | DEWITT | MI | 48820-9202 |
| DONOVAN J PATRICK PC LAW OFFICE | 9250 S DAMEN AVE | | | | CHICAGO | IL | 60643 |
| DONOVAN J SVEUM | 781 THRONSON RD | | | | EDGERTON | WI | 53534-9523 |
| DONOVAN J WHITE | PO BOX 2224 | | | | DETROIT | MI | 48202-0224 |
| DONOVAN JACKS | 811 E DANIELS ST | | | | MARION | IN | 46952-1432 |
| DONOVAN JAMES (356281) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DONOVAN JOSEPH M (405920) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DONOVAN JR, JOHN P | 10321 BEL AIR DR | | | | CHERRY VALLEY | CA | 92223-5581 |
| DONOVAN JR, MAURICE J | 426 BURNS LN | | | | NEWTOWN | PA | 18940-1601 |
| DONOVAN KATHERINE | DONOVAN, KATHERINE | 157 LIBORIO DRIVE | | | MIDDLETOWN | DE | 19709 |
| DONOVAN LATHROP | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BXO 521 | EAST ALTON | IL | 62024 |
| DONOVAN LEE ROBINSON | 2079 EAST STATE RD 42 | | | | MOORESVILLE | IN | 46158 |
| DONOVAN LEISURE NEWTON & IRVINE | 30 ROCKEFELLER PL | | | | NEW YORK | NY | 10112 |
| DONOVAN MD PA | 1011 COLLIER ST STE A | | | | FORT WORTH | TX | 76102-4580 |
| DONOVAN MILLER | 4383 S M 76 | | | | WEST BRANCH | MI | 48661-8745 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONOVAN MORRIS | 31125 WESTWOOD RD | | | | FARMINGTON HILLS | MI | 48331-1471 |
| DONOVAN N NETTLE | 162 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2758 |
| DONOVAN OLIE (465238) | DUKE DAVID LAW FIRM | 236 WESTVIEW TER | | | ARLINGTON | TX | 76013-1620 |
| DONOVAN PORE | 1164 LUCAS RD | | | | MANSFIELD | OH | 44905-3017 |
| DONOVAN SANDRA J | 23200 REYNARD DR | | | | SOUTHFIELD | MI | 48034-6923 |
| DONOVAN SHARON | 903 CREEK WOOD WAY | | | | HOUSTON | TX | 77024-3021 |
| DONOVAN SVEUM | 781 THRONSON RD | | | | EDGERTON | WI | 53534-9523 |
| DONOVAN THOMPSON | 1230 MOCKINGBIRD RD | | | | WAUCHULA | FL | 33873-7007 |
| DONOVAN TIRE | 5601 RIDGE AVE | | | | CINCINNATI | OH | 45213-2413 |
| DONOVAN W ROADES | 1020 HAZEL AVE. | | | | ENGLEWOOD | OH | 45322 |
| DONOVAN WEBSTER | 4603 E 200 N | | | | GREENFIELD | IN | 46140-9447 |
| DONOVAN WISEMAN | 2059 HARLEY LN | | | | LAKELAND | FL | 33811-2395 |
| DONOVAN'S GARAGE | 1813 HAMPSHIRE PIKE | | | | COLUMBIA | TN | 38401-5651 |
| DONOVAN, ANGELA J | 4115 DEER CROSSING DR | | | | JANESVILLE | WI | 53546-4276 |
| DONOVAN, BARBARA | 25 CHESTNUT AVE | | | | SETAUKET | NY | 11733-4009 |
| DONOVAN, BRIAN P | 5004 PHEASANT DR | | | | RAVENNA | OH | 44266-9570 |
| DONOVAN, CAROL A | 1008 BLUE GILL LN | | | | CROWLEY | TX | 76036-3908 |
| DONOVAN, CAROLINA D | 231 WOOD RUN | | | | ROCHESTER | NY | 14612-2264 |
| DONOVAN, CAROLYN D | 1913 MOHR DR | | | | KOKOMO | IN | 46902 |
| DONOVAN, CARRIE M | | | | | | | |
| DONOVAN, CECIL C | 623 HARVARD AVE | | | | ELYRIA | OH | 44035-6631 |
| DONOVAN, DANIEL | 3570 WILDWOOD DR | | | | NIAGARA FALLS | NY | 14304-1438 |
| DONOVAN, DANIEL J | 7113 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5340 |
| DONOVAN, DANIEL P | 26 SOUTHWINDS DR | | | | SAINT PETERS | MO | 63376-1145 |
| DONOVAN, DAVID A | 1709 COLISEUM ST | | | | NEW ORLEANS | LA | 70130-4705 |
| DONOVAN, DAVID L | APT 103 | 2916 CROUSE LANE | | | BURLINGTON | NC | 27215-9384 |
| DONOVAN, DEBORAH S | 3025 RANCHO LA PRESA | | | | CARLSBAD | CA | 92009-2222 |
| DONOVAN, DENISE | 1567 NORTH HICKORY RD | APT 2 | | | OWOSSO | MI | 48867 |
| DONOVAN, DENNIS D | 8409 S LYNN ST | | | | DALEVILLE | IN | 47334-9641 |
| DONOVAN, DIANA | 1307 NORTON AVE | | | | DAYTON | OH | 45420-3335 |
| DONOVAN, DONALD F | 1901 3RD OAK ST | | | | PRESCOTT | MI | 48756-9673 |
| DONOVAN, DONALD R | 13423 PRICE ST NE | | | | ALLIANCE | OH | 44601-9658 |
| DONOVAN, DORTHE | SOLVGADE 23, 5 TH | DA DK- 1307 | | COPENHAGEN K DENMARK 2840 | | | |
| DONOVAN, EDNA M | 37 BONAVESTA ST | | | | LYNN | MA | 01905-1344 |
| DONOVAN, EDWARD J | PO BOX 1109 | | | | GRAND BLANC | MI | 48480-4109 |
| DONOVAN, EDWARD J | 8208 PINEHURST LN | | | | GRAND BLANC | MI | 48439 |
| DONOVAN, ELLA R | 13047 HELEN ST | | | | SOUTHGATE | MI | 48195-2471 |
| DONOVAN, EVELYN | 29 PARK E | | | | NEW HYDE PARK | NY | 11040-3501 |
| DONOVAN, FLORENCE | 7360 BEAR RIDGE ROAD | | | | N TONAWANDA | NY | 14120-9520 |
| DONOVAN, FRED W | 92 W PROSPECT C/O G SOWASH | | | | MANSFIELD | OH | 44907-1247 |
| DONOVAN, GAIL | PO BOX 781 | | | | DAVISON | MI | 48423-0781 |
| DONOVAN, GALE P | 2964 CHATSWORTH DR | | | | BELOIT | WI | 53511 |
| DONOVAN, GEORGIANNA L | | | | | | | |
| DONOVAN, GILBERT C | 162 GREEN ACRES LANE | | | | FAIRFIELD | CT | 06824-4510 |
| DONOVAN, GILBERT C | 405 W ALEXIS RD APT 25 | | | | TOLEDO | OH | 43612-3651 |
| DONOVAN, GILBERT C | 4836 DOUGLAS RD APT 8 | | | | TOLEDO | OH | 43613-3256 |
| DONOVAN, HARVEY O | 1520 WARD ST | | | | SAGINAW | MI | 48601-2935 |
| DONOVAN, JACQUELINE S. | 83 SUSANNAH'S CREEK LANE | | | | LAURENS | SC | 29360 |
| DONOVAN, JAMES A | 30 MAINSAIL DR | | | | SALEM | SC | 29676-4236 |
| DONOVAN, JAMES D | 12576 ENSLEY DR | | | | FISHERS | IN | 46038-1126 |
| DONOVAN, JAMES M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONOVAN, JEAN | 648 OAK FARM CT | C/O M BRIDGET SHEEHEY | | | TIMONIUM | MD | 21093-7004 |
| DONOVAN, JEAN | C/O M BRIDGET SHEEHEY | 648 OAK FARM COURT | | | TIMONIUM | MD | 21093 |
| DONOVAN, JOHN C | 132 69TH ST | | | | NIAGARA FALLS | NY | 14304-3918 |
| DONOVAN, JOHN CHAILER | 132 69TH ST | | | | NIAGARA FALLS | NY | 14304-3918 |
| DONOVAN, JOHN F | 37 BONAVESTA ST | | | | LYNN | MA | 01905-1344 |
| DONOVAN, JOHN F | 245 ELMWOOD ST | | | | VALLEY STREAM | NY | 11581-2641 |
| DONOVAN, JOHN M | 188 MONTCALM DR | | | | ROCHESTER | NY | 14617-1732 |
| DONOVAN, JOHN T | 2962 EWINGS RD | | | | NEWFANE | NY | 14108-9636 |
| DONOVAN, JOSEPH M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DONOVAN, JR.,KEVIN J | 5235 MARIE CT | | | | NORTH TONAWANDA | NY | 14120-9593 |
| DONOVAN, KATHERINE | 157 LIBORIO DR | | | | MIDDLETOWN | DE | 19709-3106 |
| DONOVAN, KATHERINE | 157 LIBORIO DRIVE | | | | MIDDLETOWN | DE | 19709 |
| DONOVAN, KATHLEEN | 4 THORPE DR APT 3H | | | | SPARKILL | NY | 10976-1038 |
| DONOVAN, KELLY R | MITCHELL & ARMSTRONG LTD | 404 N MONROE ST | | | MARION | IL | 62959-2328 |
| DONOVAN, KEVIN J | 5235 MARIE CT | | | | NORTH TONAWANDA | NY | 14120-9593 |
| DONOVAN, LAWRENCE M | 231 WOOD RUN | | | | ROCHESTER | NY | 14612-2264 |
| DONOVAN, LINDA | 1 WYNOT RD | UNIT 2L | | | BRAINTREE | MA | 02184 |
| DONOVAN, LINDA M | 408 BRIAN CT | | | | WENTZVILLE | MO | 63385-1144 |
| DONOVAN, LISA K | 11969 RITCHIE AVE NE | | | | CEDAR SPRINGS | MI | 49319-8259 |
| DONOVAN, MAE M | 3438 EWINGS RD | | | | LOCKPORT | NY | 14094-1004 |
| DONOVAN, MARGARET | 4378 NOTTINGHAM WAY | | | | HAMILTON SQ | NJ | 08690-3826 |
| DONOVAN, MARK P | 32425 CLOVERDALE AVE | | | | FARMINGTON | MI | 48336-4009 |
| DONOVAN, MARY T | 4332 HEATHER AVE | | | | FORT MOHAVE | AZ | 86426 |
| DONOVAN, MELINDA P | 3049 MAIN ST | | | | CALEDONIA | NY | 14423-1241 |
| DONOVAN, MICHAEL A | 11421 ZUBRICK RD | | | | ROANOKE | IN | 46783-9641 |
| DONOVAN, MICHAEL H | 1711 W NELSON ST | | | | MARION | IN | 46952-3323 |
| DONOVAN, MICHAEL L | 1917 CONNECTICUT BLVD | | | | HOLLAND | OH | 43528-9780 |
| DONOVAN, NANCY J | 110 KISLINGBURY | | | | ROCHESTER | NY | 14613-1612 |
| DONOVAN, NORMAN E | 3121 CURRY LN | | | | CARMEL | IN | 46033-9093 |
| DONOVAN, OLIE | DUKE DAVID LAW FIRM | 236 WESTVIEW TER | | | ARLINGTON | TX | 76013-1620 |
| DONOVAN, OLLIE B | 1008 BLUE GILL LN | | | | CROWLEY | TX | 76036-3908 |
| DONOVAN, OLLIE BRYAN | 1008 BLUE GILL LN | | | | CROWLEY | TX | 76036-3908 |
| DONOVAN, OSWALD S | 4800 PELTON RD | | | | CLARKSTON | MI | 48346-3661 |
| DONOVAN, PATRICIA M | 26 TURNER ST | | | | WALTHAM | MA | 02453-8921 |
| DONOVAN, PATRICK F | 1020 RIVERSIDE ST | | | | JANESVILLE | WI | 53548-5055 |
| DONOVAN, PATRICK F | N 2436 SHORE LINE RD | | | | BURCHWOOD | WI | 54817 |
| DONOVAN, PATRICK F | N2436 SHORE LINE DR | | | | BIRCHWOOD | WI | 54817-9120 |
| DONOVAN, PATRICK F | 5510 NE ANTIOCH RD #171 | | | | KANSAS CITY | MO | 64119-2301 |
| DONOVAN, PAULA | 2633 S SHORE DR | | | | WILLIAMSTOWN | NJ | 08094-4143 |
| DONOVAN, PENNY | PO BOX 23552 | | | | JACKSON | MS | 39225-3552 |
| DONOVAN, PETER T | 2644 ROYAL AVE | | | | BERKLEY | MI | 48072-1328 |
| DONOVAN, RAYMOND E | PO BOX 575 | | | | ORTONVILLE | MI | 48462-0575 |
| DONOVAN, RICHARD E | 603 WILLOWICK DR | | | | NEW CARLISLE | OH | 45344-1132 |
| DONOVAN, RICHARD E | 7 WAGO AVE | | | | ARMONK | NY | 10504-1447 |
| DONOVAN, RICHARD E | 603 WILLOWICK | | | | NEW CARLISLE | OH | 45344-5344 |
| DONOVAN, RICHARD E | 1420 COBB DR SE APT 1A | | | | GRAND RAPIDS | MI | 49508-7132 |
| DONOVAN, RICHARD L | 1714 GREENBROOK LN | | | | FLINT | MI | 48507-2300 |
| DONOVAN, RICHARD L | 145 KISLINGBURY ST | | | | ROCHESTER | NY | 14613-1611 |
| DONOVAN, RICHARD W | 5501 BEAVON AVE | | | | W CARROLLTON | OH | 45449-2717 |
| DONOVAN, RICK L | 1111 COCHISE TRL | | | | CROSSVILLE | TN | 38572-6325 |
| DONOVAN, ROBERT C | 3620 PRAIRIE VIEW  CIR APT D | | | | DANVILLE | IN | 46122-8619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONOVAN, ROBERT E | PO BOX 19 | | | | ADRIAN | MO | 64720-0019 |
| DONOVAN, ROBERT J | 1000 NW 1351ST RD | | | | ODESSA | MO | 64076-8303 |
| DONOVAN, ROBERT R | 30142 DELL LN | | | | WARREN | MI | 48092-4807 |
| DONOVAN, ROBERT W | 1060 WEDGEWOOD LN | | | | TITUSVILLE | FL | 32780-2637 |
| DONOVAN, ROGER | 123 HYDE PARK | | | | LOCKPORT | NY | 14094-4750 |
| DONOVAN, ROGER D | 300 MARLIN DR | | | | NAPLES | FL | 34112-8217 |
| DONOVAN, SANDRA J | 8931 W LAYTON AVE | | | | GREENFIELD | WI | 53228-2932 |
| DONOVAN, SANDRA J | 23200 REYNARD DR | | | | SOUTHFIELD | MI | 48034-6923 |
| DONOVAN, SHANE T | 310 N CLAY ST | | | | NEW CARLISLE | OH | 45344-1705 |
| DONOVAN, SHARON L | 9901 PENDELTON PIKE | LOT 02 | | | INDIANAPOLIS | IN | 46236-2895 |
| DONOVAN, SHARON L | 9901 PENDELTON PIKE LOT 82 | | | | INDIANAPOLIS | IN | 46236-2895 |
| DONOVAN, SHIRLEY | PO BOX 154 | | | | STERLING HTS | MI | 48311-0154 |
| DONOVAN, STEVEN D | 3302 TENNYSON DR | | | | JANESVILLE | WI | 53548-8564 |
| DONOVAN, TERENCE J | 4619 YELLOWSTONE TRL | | | | BILLINGS | MT | 59101-7468 |
| DONOVAN, THOMAS P | 1262 WESTLAKE WOODS DR | | | | SPRINGFIELD | MI | 49037-7644 |
| DONOVAN, WALTER R | 9115 PANDA LN | | | | PORT RICHEY | FL | 34668-5020 |
| DONOVAN, WILLARD H | 458 RABON RD | | | | LAURENS | SC | 29360-5905 |
| DONOVAN, WILLIAM J | 27 HALL RD | | | | CHATHAM TWP | NJ | 07928-1753 |
| DONOVAN, WILLIAM M | 1321 JEROME AVE | | | | JANESVILLE | WI | 53546-2508 |
| DONOVAN-WAHLER, LINDA S | 9401 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8556 |
| DONOVON HANSEN | 401 LAKE ST | | | | BEULAH | MI | 49617-9402 |
| DONPEDRO MUNOZ | 117 STONY CREEK DRIVE | | | | EULESS | TX | 76039-3432 |
| DONRICO P BRENT | 521 HORTON ST | | | | DETROIT | MI | 48202-3136 |
| DONROE -WELLS, VINCENT L. | 2946 THORNRIDGE DR | | | | ATLANTA | GA | 30340-5132 |
| DONS FLOORING | | | | | | | |
| DONSHAE L ELLIS | 1022   DANNER AVE APT A | | | | DAYTON | OH | 45408-1806 |
| DONSON SUPPLY | ATTN:  NOBUKO LEANHARDT | PO BOX 700602 | | | PLYMOUTH | MI | 48170-0950 |
| DONSON, EUGENE W | 4466 SHAPSBURG RD., RR 4 | | | | EATON | OH | 45320 |
| DONSTON, LEONARD E | 1109 CALVIN AVE SE | | | | GRAND RAPIDS | MI | 49506-3236 |
| DONSTON, RAYMOND B | 6192 IROQUOIS RD | | | | WESTMINSTER | CA | 92683-1904 |
| DONTA KENNETH (428815) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DONTA MORRIS | NO ADDRESS ON FILE | | | | | | |
| DONTA, KENNETH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DONTAS, GUS J | 1326 NILES CORTLAND RD | | | | NILES | OH | 44446-3514 |
| DONTAS, GUS JOHN | 1326 NILES CORTLAND RD | | | | NILES | OH | 44446-3514 |
| DONTAY WILSON | 6213 N LONDON AVE APT K | | | | KANSAS CITY | MO | 64151-4716 |
| DONTCHO, EVDOKIA | 9929 ARLETA AVE | | | | ARLETA | CA | 91331-4503 |
| DONTE D KING | 611 COHASSET DR | | | | YOUNGSTOWN | OH | 44511-1552 |
| DONTE' T CRAWFORD | 652 DENNISON AVE | | | | DAYTON | OH | 45417 |
| DONTE' T ROBINSON | 1241 WINDSOR AVE | | | | DAYTON | OH | 45407-1719 |
| DONTECH SOLUTIONS LLC | | | | | | | |
| DONTECH SOLUTIONS LLC | 4755 TREASURE LAKE DR | | | | HOWELL | MI | 48843-9473 |
| DONTEE' JENKINS | 14510 ROSEMONT AVE | | | | DETROIT | MI | 48223-2339 |
| DONTEE' M JENKINS | 14510 ROSEMONT AVE | | | | DETROIT | MI | 48223-2339 |
| DONTEL HODGES | 5211 WEST CONGRESS | | | | CHICAGO | IL | 60644-4827 |
| DONTHIREDDI, PURUSHOTHAM R | 5383 GREENSWARD LN | | | | INDIANAPOLIS | IN | 46224-7121 |
| DONTHIREDDY, PRABHAKAR | 3922 KNIGHTBRIDGE CIR | | | | STERLING HEIGHTS | MI | 48314-4533 |
| DONTHNIER, ADELIA T | 23 BARKSDALE DR | | | | DAYTON | OH | 45431 |
| DONTIGNEY, NORMAN G | 5436 S LANDING TER LOT D13 | | | | INVERNESS | FL | 34450-7286 |
| DONTIGNY, YVES | 1331 NORWOOD HILLS DR | | | | O FALLON | MO | 63366-5561 |
| DONTJE EMILY | APT 109 | 1400 NORTH DRAKE ROAD | | | KALAMAZOO | MI | 49006-1946 |
| DONTJE, ALAN J | 5861 CAMBROOK LN | | | | WATERFORD | MI | 48329-1519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONTJE, DALE D | 1193 STRAWBERRY CT | | | | BURTON | MI | 48529 |
| DONTJE, DANIEL G | 12975 COSTER RD SW | | | | FIFE LAKE | MI | 49633-8290 |
| DONTJE, DARLENE A | 160 FAIRVIEW DRIVE | | | | MANTON | MI | 49663-9202 |
| DONTJE, JOSEPH H | 3771 BREAKER ST | | | | WATERFORD | MI | 48329-2217 |
| DONTJE, JOSEPH HAROLD | 3771 BREAKER ST | | | | WATERFORD | MI | 48329-2217 |
| DONTO EXPRESS | 28950 GODDARD RD | | | | ROMULUS | MI | 48174-2700 |
| DONTON MILDRED F (652407) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DONTON, MILDRED F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DONUEL "FISHBOY" BRUNO, THE BOSS | | | | | | | |
| DONVIG, LILLI G | 07 BAYHEIGHTS CIRCLE | | | | GENEVA | NY | 14456-9766 |
| DONVIG, LILLI G | 7 BAY HEIGHTS CIR | | | | GENEVA | NY | 14456-9766 |
| DONWERTH EDWARD | 2101 OAKRIDGE DR | | | | NORMAN | OK | 73026-8262 |
| DONWERTH, EDWARD M | 2101 OAKRIDGE DR | | | | NORMAN | OK | 73026-8262 |
| DONYA' M DARBY | P.O. BOX 18303 | | | | CINCINNATI | OH | 45218 |
| DONYALE CLEMONS | 10187 SUNRISE DR | | | | GRAND BLANC | MI | 48439-9461 |
| DONYELL C SHAVERS | 10 CARMA DR | | | | DAYTON | OH | 45426-3602 |
| DONYEMLE JOHNSON | 184 W KENNETT RD | | | | PONTIAC | MI | 48340-2648 |
| DONYETTE FOLMAR | 2036 VIRGINIA AVE | | | | NIAGARA FALLS | NY | 14305-2118 |
| DONZANELLA SPIVEY | 1510 MARIGOLD DR | | | | JOLIET | IL | 60433-8538 |
| DONZE, JAMES J | 240 GRIMSLEY STATION BLUFF DR | | | | SAINT LOUIS | MO | 63129-5030 |
| DONZE, RUTH A | 9720 HOLY CROSS RD | | | | FAIRVIEW HTS | IL | 62208-1648 |
| DONZELL BROADNAX | 313 4TH AVE | | | | PONTIAC | MI | 48340-2852 |
| DONZELL BUTLER | 2531 PATRICK HENRY STREET | | | | AUBURN HILLS | MI | 48326-2326 |
| DONZELL MARKRAY | 2404 FIELD ST | | | | DETROIT | MI | 48214-1755 |
| DONZELL WARD | PO BOX 81 | | | | MOUNT MORRIS | MI | 48458-0081 |
| DONZELL WARD | 1108 W MOORE ST | | | | FLINT | MI | 48504 |
| DONZELLA ERVIN | 14054 BROUGHAM DR | | | | STERLING HTS | MI | 48312-4304 |
| DONZELLA GAINES | PO BOX 7861 | | | | PADUCAH | KY | 42002-7861 |
| DONZELLA SANDERS | 3333 SYLVANHURST RD | | | | CLEVELAND | OH | 44112-3011 |
| DONZELLA, BENJAMIN | 204 WILLIAMS ST | | | | NORTH SYRACUSE | NY | 13212-2044 |
| DONZELLA, SHIRLEY A | 710 BLACKSMITH | | | | WINDSOR | CT | 06095 |
| DONZIE EPLING | 512 CHESTNUT DR | | | | GAS CITY | IN | 46933-1245 |
| DOO KIM | 12056 STONE GATE WAY | | | | NORTHRIDGE | CA | 91326-3889 |
| DOO, YI-HSIEN | 202 WAYNE AVE | | | | SILVER SPRING | MD | 20910-5561 |
| DOO, YOUNG M | 4882 WINDSONG AVE | | | | LA PALMA | CA | 90623-1965 |
| DOO-YEARN JO | 1901 LENOMAR CT | | | | ROCHESTER HILLS | MI | 48309-1856 |
| DOOCY'S REPAIR, LLC | 216 MAINE ST | | | | LONE ROCK | IA | 50559-8566 |
| DOOD, DOROTHY | 10 LOCUST RUN COURSE | | | | OCALA | FL | 34472 |
| DOOD, DOUGLAS J | 2985 BEWELL AVE SE | | | | LOWELL | MI | 49331-9517 |
| DOOD, EMILY JANE | 1222 SHERIDAN DR | | | | KALAMAZOO | MI | 49001-4428 |
| DOOD, SHARON | 2455 BRETON VALLEY CT SE | | | | KENTWOOD | MI | 49512-3719 |
| DOODEMAN, MABEL A | 14700 W 169TH AVE | | | | CEDAR LAKE | IN | 46303-9736 |
| DOODY, BEN A | 8657 BAYWALK SQ | | | | CHESAPEAKE BEACH | MD | 20732-3321 |
| DOODY, DIANA | 180C MAIN ST. | | | | TERRYVILLE | CT | 06786 |
| DOOGAN, DANIEL F | 2903 BYWATER DR | | | | TROY | MI | 48085-7003 |
| DOOGAN, LARRY B | 8027 MALONE DR | | | | DONALSONVILLE | GA | 39845-5332 |
| DOOGAN, LARRY B | 8027 MALONE DRIVE LOOP | | | | DONALSONVILLE | GA | 39845-5343 |
| DOOL, MARY A | 100 OLIVER ST APT 213 | | | | NORTH TONAWANDA | NY | 14120-5436 |
| DOOLAN EUGENE J (626500) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOOLAN VIC | 35 VIA MONARCA ST | | | | DANA POINT | CA | 92629-4082 |
| DOOLAN, BRIAN H | 31910 SAGINAW CT | | | | WESTLAND | MI | 48186-4736 |
| DOOLAN, BRIAN HAROLD | 31910 SAGINAW COURT | | | | WESTLAND | MI | 48186-4736 |
| DOOLAN, CONSTANCE J | 6234 WILLOWDALE CT | | | | BURTON | MI | 48509-2603 |
| DOOLAN, EUGENE J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOOLAN, JAMES A | 3104 ALCOTT AVE | | | | FLINT | MI | 48506-2146 |
| DOOLAN, JOHN | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| DOOLAN, JOHN P | ATTN LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| DOOLAN, KEVIN D | 5109 HAMPDEN AVE | | | | ROCKVALE | TN | 37153-4450 |
| DOOLAN, MARYANN | 1089 SHALIN DR | | | | DAVISON | MI | 48423-1748 |
| DOOLAN, ROSELLA M | 19548 HERITAGE DR | | | | TINLEY PARK | IL | 60487-7295 |
| DOOLAN, WILLIAM M | 1409 ST THOMAS CIRCLE | | | | MYRTLE BEACH | SC | 29577 |
| DOOLEN, DAVID C | 6920 FREER PL | | | | EATON RAPIDS | MI | 48827-8924 |
| DOOLEY DIANE | 1993 S KIHEI RD APT 314 | | | | KIHEI | HI | 96753-7827 |
| DOOLEY HOLLARS | 1312 W ROBERTS AVE | | | | MARION | IN | 46952-1948 |
| DOOLEY III, ANDREW J | 10 REGATTA DR | | | | CENTERVILLE | MA | 02632-5900 |
| DOOLEY JR, ARNOLD O | 661 WHITE AVE | | | | LINCOLN PARK | MI | 48146-2827 |
| DOOLEY JR, BEN | 2646 VILLA AVE | | | | INDIANAPOLIS | IN | 46203-5434 |
| DOOLEY JR, DAVID L | 107 WILL NICHOLS LN | | | | TIGER | GA | 30576-1624 |
| DOOLEY JR, FRED L | 1179 LINDENBOROUGH CT | | | | MIAMISBURG | OH | 45342-3449 |
| DOOLEY JR, HUGHSTON W | 615 WASHINGTON AVE | | | | NILES | OH | 44446-3148 |
| DOOLEY JR, JOHN S | 14646 CEDARGROVE ST | | | | DETROIT | MI | 48205-3610 |
| DOOLEY JR, ROBERT V | 5103 W R AVE | | | | SCHOOLCRAFT | MI | 49087-9412 |
| DOOLEY JR, ROBERT V | 27815 S END RD | | | | BEAVER ISLAND | MI | 49782 |
| DOOLEY N JO | PO BOX 533 | | | | CONVERSE | IN | 46919-0533 |
| DOOLEY PATRICK W | 7454 SEA CHANGE | | | | COLUMBIA | MD | 21045-5018 |
| DOOLEY STAN (499610) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DOOLEY WILLIAM E | NO ADVERSE PARTY | | | | | | |
| DOOLEY, ANNABELLE G | 2711 N. HALIFAX #396 | | | | DAYTONA BEACH | FL | 32118-3154 |
| DOOLEY, ANNABELLE G | 2711 N HALIFAX AVE APT 396 | | | | DAYTONA BEACH | FL | 32118-3154 |
| DOOLEY, BERNARD V | 2526 LANCASTER DR | | | | SUN CITY CENTER | FL | 33573-6511 |
| DOOLEY, BERTHA J | 4738 RICE RD | | | | SHREVEPORT | LA | 71119-9612 |
| DOOLEY, BERTHA JEAN | 4738 RICE RD | | | | SHREVEPORT | LA | 71119-9612 |
| DOOLEY, BERYL J | 11588 FARMHILL DR | | | | FENTON | MI | 48430-2532 |
| DOOLEY, CATHERINE | 20284 ASHTON AVE | | | | DETROIT | MI | 48219-1559 |
| DOOLEY, CHARLES K | 9134 LANE RD | | | | MILLINGTON | MI | 48746-9648 |
| DOOLEY, CLEMENTINE | 14460 ABINGTON AVE | | | | DETROIT | MI | 48227-1385 |
| DOOLEY, DEBORAH L | 4331 TIMBERBROOK DR | | | | CANFIELD | OH | 44406-9303 |
| DOOLEY, DEBRA A | 20247 PACKARD ST | | | | DETROIT | MI | 48234-4620 |
| DOOLEY, DENNIS | 10156 MAPLELAWN ST | | | | DETROIT | MI | 48204-4623 |
| DOOLEY, EDITH B | 1146 LUDLOW RD | | | | XENIA | OH | 45385-9510 |
| DOOLEY, EDITH B | 1146 LUDLOW ROAD | | | | XENIA | OH | 45385-9510 |
| DOOLEY, EILEEN M | 1850 HARVARD RD | | | | BERKLEY | MI | 48072-1746 |
| DOOLEY, FRANK C | PO BOX 533 | | | | CONVERSE | IN | 46919-0533 |
| DOOLEY, GENEVA | 19129 LAUDER | | | | DETROIT | MI | 48235-1941 |
| DOOLEY, GENEVA | 19129 LAUDER ST | | | | DETROIT | MI | 48235-1941 |
| DOOLEY, GORDON M | 2816 PARKLAWN DR | | | | KETTERING | OH | 45440-1539 |
| DOOLEY, GORDON M | 2816 PARKLAWN | | | | KETTERING | OH | 45440-1539 |
| DOOLEY, IRENE B | 2816 PARKLAWN DR | | | | KETTERING | OH | 45440-1539 |
| DOOLEY, JAIME B | 1104 WILLIE ST | | | | MCKINNEY | TX | 75069-5573 |
| DOOLEY, JAMES E | 687 LAUREL LICK RD | | | | SOUTH WEBSTER | OH | 45682-9016 |
| DOOLEY, JAMES R | 3136 ROYAL RD | | | | JANESVILLE | WI | 53546-2218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOOLEY, JOAN | 22209 AVON | | | | ST CLAIR SHRS | MI | 48082-1412 |
| DOOLEY, JOAN | 22209 AVON ST | | | | ST CLAIR SHRS | MI | 48082-1412 |
| DOOLEY, JOHN E | 14460 ABINGTON AVE | | | | DETROIT | MI | 48227-1385 |
| DOOLEY, JOHN J | 18840 BEVERLY RD | | | | BEVERLY HILLS | MI | 48025-4014 |
| DOOLEY, KENNETH W | 2205 CHEROKEE RD | | | | JANESVILLE | WI | 53545-4345 |
| DOOLEY, LASHONDRA A | 34030 CLINTON PLAZA DR | | | | CLINTON TOWNSHIP | MI | 48035-3328 |
| DOOLEY, LAVERNE F | 6801 S LA GRANGE RD UNIT D14 | | | | HODGKINS | IL | 60525-4885 |
| DOOLEY, LINDA G | 15665 MCGUIRE ST | | | | TAYLOR | MI | 48180-5058 |
| DOOLEY, LOIS | 6722 HATCHES CORNER RD | | | | CONNEAUT | OH | 44030-9651 |
| DOOLEY, LUCY B | 1958 CAMBRIDGE ST | | | | TWINSBURG | OH | 44087-2008 |
| DOOLEY, MARGARET L | 854 OUTER DR | | | | FENTON | MI | 48430-2253 |
| DOOLEY, MARGARET M | 563 AVALON GARDENS DR | | | | NANUET | NY | 10954-7444 |
| DOOLEY, MARK | 3921 KENTWOOD LN | | | | WOODBURY | MN | 55125-4936 |
| DOOLEY, MARY ALICE | 23336 LIBERTY ST | | | | FARMINGTON | MI | 48335-4148 |
| DOOLEY, MARY B | 512 ELIZABETH ST | C/O MARY M CURRY | | | ROCHESTER | MI | 48307-2104 |
| DOOLEY, MARY D | 6319 DARDEB RD | | | | INDIANAPOLIS | IN | 46241-7186 |
| DOOLEY, MARY G | 211 JENNIFER CIR | | | | VALDOSTA | GA | 31605-6835 |
| DOOLEY, MATTHEW L | 1763 PUMPKIN HILL RD | | | | MILLERTON | PA | 16936-9492 |
| DOOLEY, MICHAEL J | 10936 E SHORE DR | | | | DELTON | MI | 49046-8479 |
| DOOLEY, MIKE E | 1104 WILLIE ST | | | | MCKINNEY | TX | 75069-5573 |
| DOOLEY, N JO | PO BOX 533 | | | | CONVERSE | IN | 46919-0533 |
| DOOLEY, NANCY J | PO BOX 533 | | | | CONVERSE | IN | 46919-0533 |
| DOOLEY, ODESSA | 7551 GLENHURST DR | | | | DAYTON | OH | 45414-2225 |
| DOOLEY, PATRICIA J | 815 S MARKET ST | | | | HOOPESTON | IL | 60942-1849 |
| DOOLEY, PATRICIA J | 815 SO. MARKET | | | | HOOPESTON | IL | 60942-1849 |
| DOOLEY, PERRY C | 1171 KEMPER AVE | | | | BLOOMFIELD HILLS | MI | 48302-0148 |
| DOOLEY, PETER L | 504-9 CONCORD DOWNS CIR | | | | AURORA | OH | 44202-9128 |
| DOOLEY, PRICIE L | 7239 FORRESTER LN | | | | INDIANAPOLIS | IN | 46217-8716 |
| DOOLEY, QUEEN | 8210 NORTHLAWN | | | | DETROIT | MI | 48204-3232 |
| DOOLEY, RICHARD A | 3345 HOMESTEAD DR | | | | WATERFORD | MI | 48329-2707 |
| DOOLEY, RICHARD L | 1510 PLEASANT DR | | | | KOKOMO | IN | 46902-5816 |
| DOOLEY, ROBERT E | 318 JOHN R RD | | | | TROY | MI | 48083-4542 |
| DOOLEY, ROBERT E | 120 N HILLBROOKE TRL | | | | ALPHARETTA | GA | 30005-4638 |
| DOOLEY, ROBERT ELLIS | 318 JOHN R RD | | | | TROY | MI | 48083-4542 |
| DOOLEY, RONALD R | 6813 KINGSBURY ST | | | | DEARBORN HTS | MI | 48127-2120 |
| DOOLEY, SANDRA K | 4460 HARTLEY | | | | WHITE LAKE | MI | 48383-1509 |
| DOOLEY, SANDRA M | 4408 MATHEW ST | | | | SAINT LOUIS | MO | 63121-3137 |
| DOOLEY, STAN | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DOOLEY, STEVEN J | 24400 LAKEVIEW PL | | | | PORT CHARLOTTE | FL | 33980-5235 |
| DOOLEY, STEVEN JAY | 24400 LAKEVIEW PL | | | | PORT CHARLOTTE | FL | 33980-5235 |
| DOOLEY, TERRY M | 222 SUMMER TREE CIR # B | | | | LINDALE | TX | 75771-5993 |
| DOOLEY, TIMOTHY O | 5822 WASHINGTON BOULEVARD | | | | INDIANAPOLIS | IN | 46220-2543 |
| DOOLEY, VICKI L | 8814 LAKEPOINTE AVE | | | | ROWLETT | TX | 75088-6865 |
| DOOLEY, VIKKI H | 3454 CLEGG DR | | | | SPRING HILL | TN | 37174-2827 |
| DOOLEY, WILLIAM E | 1446 CONSTITUTION AVE | | | | SIDNEY | OH | 45365-2218 |
| DOOLEY, WILLIAM E | 854 OUTER DR | | | | FENTON | MI | 48430-2253 |
| DOOLIN, APRIL F | 1571 STANLEY AVE | | | | PONTIAC | MI | 48340-1024 |
| DOOLIN, APRIL FAITH | 1571 STANLEY AVE | | | | PONTIAC | MI | 48340-1024 |
| DOOLIN, CHARLES W | 209 E DORIS DR | | | | FAIRBORN | OH | 45324-4228 |
| DOOLIN, CHARLES W | 209 EAST DORIS | | | | FAIRBORN | OH | 45324-4228 |
| DOOLIN, CLARENCE E | 2692 FM 36 S | | | | CADDO MILLS | TX | 75135-6420 |
| DOOLIN, DON | 430 N CASS LAKE RD | | | | WATERFORD | MI | 48328-2304 |
| DOOLIN, JAMES S | 3784 W MONROE RD | | | | HARRISON | MI | 48625-9574 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOOLIN, JANET L | 844 N MAIN ST | | | | MILFORD | MI | 48381-1527 |
| DOOLIN, JOAN C | 138 PINE TREE DR | | | | LEESBURG | FL | 34788-2806 |
| DOOLIN, JOHANNA K | 64 HUTCHINGS RD | | | | ROCHESTER | NY | 14624-1005 |
| DOOLIN, JOHN B | 2920 TIMBER CREEK TRL | | | | FORT WORTH | TX | 76118-7317 |
| DOOLIN, LESLIE D | 8840 FISH LAKE RD | | | | HOLLY | MI | 48442-8974 |
| DOOLIN, MARY E | 3784 W MONROE RD | | | | HARRISON | MI | 48625-9574 |
| DOOLIN, MICHAEL T | 13188 CURRY DR | | | | SPRING HILL | FL | 34609-1240 |
| DOOLIN, PAULINE | 6 WETZ LANE | | | | GERMANTOWN | OH | 45327-1047 |
| DOOLIN, PAULINE | 6 WETZ LN | | | | GERMANTOWN | OH | 45327-1047 |
| DOOLIN, PHYLLIS J | 36925 KIOWA AVE | | | | ZEPHYRHILLS | FL | 33542-5136 |
| DOOLIN, STEVEN DUANE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DOOLING MACHINE PRODUCTS INC | PO BOX 472 | | | | ALTON | IL | 62002-0472 |
| DOOLING MACHINE PRODUCTS INC | 107 N DELMAR AVE | | | | HARTFORD | IL | 62048-1008 |
| DOOLITTLE ANSEL P (438986) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DOOLITTLE DONALD | 11906 HEATHER WOODS COURT | | | | NAPLES | FL | 34120-4398 |
| DOOLITTLE HAROLD (451535) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| DOOLITTLE JAMES | 4821 S MINER RD | | | | CARSON CITY | MI | 48811-9531 |
| DOOLITTLE RONALD | 200 DARRAH CIR | | | | PENSACOLA | FL | 32526-5030 |
| DOOLITTLE, ANSEL P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOOLITTLE, BRIAN K | 651 BURKLEY RD | | | | MASON | MI | 48854-9644 |
| DOOLITTLE, CHARLES J | 210 N WATSON ST | | | | SAINT LOUIS | MI | 48880-1458 |
| DOOLITTLE, CHERYL L | 8735 RENFREW ST | | | | POWELL | OH | 43065-8885 |
| DOOLITTLE, DAVID | 1729 HAWTHORN PL | | | | MARSHFIELD | MO | 65706-2416 |
| DOOLITTLE, E P | 344 SUSSEX FAIR | | | | ROCHESTER HILLS | MI | 48309-2064 |
| DOOLITTLE, E PHILIP | 344 SUSSEX FAIR | | | | ROCHESTER HILLS | MI | 48309-2064 |
| DOOLITTLE, EARL J | 5985 S CRYSTAL RD | | | | CARSON CITY | MI | 48811-9544 |
| DOOLITTLE, FRANCIS E | 17206 E PARLIN DR | | | | FOUNTAIN HILLS | AZ | 85268-5026 |
| DOOLITTLE, GERALDINE C | 5801 W BETHEL AVE | APT 202 | | | MUNCIE | IN | 47304 |
| DOOLITTLE, GORDON R | 8317 GARY AVE | | | | WESTLAND | MI | 48185-7084 |
| DOOLITTLE, HAROLD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| DOOLITTLE, HAROLD L | 727 FIELDVIEW DR | | | | GRAND LEDGE | MI | 48837-9193 |
| DOOLITTLE, HUGH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DOOLITTLE, ILLA J | 66 CUSTER ST APT 234 | | | | BUFFALO | NY | 14214-1179 |
| DOOLITTLE, ILLA J | 66 CUSTER ST. APT 234 | | | | BUFFALO | NY | 14214-1179 |
| DOOLITTLE, JAMES J | 4821 S MINER RD | | | | CARSON CITY | MI | 48811-9531 |
| DOOLITTLE, KENNETH E | 3315 JONIS CIR APT 207 | | | | LANSING | MI | 48906-2493 |
| DOOLITTLE, LARRY D | 35399 MARGURITE LN | | | | PAW PAW | MI | 49079-9681 |
| DOOLITTLE, MICHAEL E | 10462 SOUTH HINMAN ROAD | | | | EAGLE | MI | 48822-9758 |
| DOOLITTLE, MICHAEL E | 8716  W ST JOE HWY | | | | LANSING | MI | 48917 |
| DOOLITTLE, ROBERT | 4339 TSCHOPP RD NE | | | | LANCASTER | OH | 43130-9149 |
| DOOLITTLE, ROBERT C | 139 OAK DR | | | | SPENCER | WV | 25276-1015 |
| DOOLITTLE, ROBERT G | 147 PALOMA DR | | | | LEESBURG | GA | 31763-3266 |
| DOOLITTLE, ROBERT M | 4899 PALESTINE RD | | | | RAYMOND | MS | 39154-9421 |
| DOOLITTLE, RONALD M | 514 W LAKEWOOD BLVD | | | | HOLLAND | MI | 49424-6438 |
| DOOLITTLE, RONALD R | 2272 MYRON AVE | | | | NEWTON FALLS | OH | 44444-9726 |
| DOOLITTLE, SAMMY K | 8735 RENFREW ST | | | | POWELL | OH | 43065-8885 |
| DOOLITTLE, SANDRA J | 176 KRISTIN CT | | | | COLBERT | GA | 30628-2936 |
| DOOLITTLE, TIMOTHY H | 5242 STEPHEN LN | | | | HICKORY | NC | 28602-8219 |
| DOOLITTLE, WAYNE H | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DOOLS PUB & GRUB | ATTN: RENEE LYKE | 967 S JACKSON ST | | | JANESVILLE | WI | 53546-5215 |
| DOOM, DOTTIE S | 7362 STATE ROUTE 70 | | | | MARION | KY | 42064-7543 |
| DOOM, RICHARD N | 22028 GUIDOT ST | | | | TAYLOR | MI | 48180-2451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOOM, RONNIE P | 10041 EMERALD DR | | | | BROOKLYN | MI | 49230-9298 |
| DOOM, SHIRLEY | 22028 GUIDOT ST | | | | TAYLOR | MI | 48180-2451 |
| DOOM, SHIRLEY | 22028 GUIDOT, | | | | TAYLOR | MI | 48180 |
| DOOM, TERRY W | 13803 BRIAR HILL RD | | | | CARLETON | MI | 48117-9242 |
| DOOM, TERRY W. | 13803 BRIAR HILL RD | | | | CARLETON | MI | 48117-9242 |
| DOOMAN, LUANNE | 1923 CEDAR POINTE DR | | | | JANESVILLE | WI | 53546-5388 |
| DOOMBIS, PATRICIA | | | | | | | |
| DOOMS, CHARLES | 437 EAST SIDE HIGHWAY | | | | WAYNESBORO | VA | 22980-8919 |
| DOONAN ESTATE OF, MEGAN L | | | | | | | |
| DOONAN GMC | PO BOX 1286 | | | | GREAT BEND | KS | 67530 |
| DOONAN GMC | JCT HWY 56 & 156 | | | | GREAT BEND | KS | |
| DOONAN MARY | NEED BETTER ADDRESS 11/09/06CP | 118 S LARK LANE | | | WICHITA | KS | 67209 |
| DOONAN TRUCK & EQUIPMENT OF WICHITA, INC. | KENNETH DOONAN | JCT HWY 56 & 156 | | | GREAT BEND | KS | 67530 |
| DOONAN, DAVID L | HUTTON & HUTTON | 8100 EAST 22ND STREET NORTH , BLDG 1200 P O BOX 638 | | | WICHITA | KS | 67226 |
| DOONAN, ELEANORE B | 1118 RIDGECROSSING LN | | | | HOUSTON | TX | 77077-1972 |
| DOONAN, GERALDINE E | 28 HIGHRIDGE RD | | | | W HARRISON | NY | 10604-2009 |
| DOONAN, REBECCA R | | | | | | | |
| DOONAN, TIMOTHY J | 3130 BURKLEY RD | | | | WILLIAMSTON | MI | 48895-9765 |
| DOONE - MERENA, BEATRICE I | 21128 VIA SOLANO | | | | BOCA RATON | FL | 33433-2225 |
| DOONE, ENSOR I | 9943 NATHALINE | | | | REDFORD | MI | 48239-2208 |
| DOONE, LYNN A | 10878 DUCK CREEK RD | | | | SALEM | OH | 44460-9638 |
| DOOP, ANITA L | 8521 BELMONT ST UNIT B | | | | CYPRESS | CA | 90630-2105 |
| DOOR COUNTY TREASURER | PO BOX 670 | | | | STURGEON BAY | WI | 54235-0670 |
| DOOR INTERNATIONAL BV | 1914 LAAN NR 41 | 3813 EX AMERSFOORT | | AMERSFOORT 3813 NETHERLANDS | | | |
| DOOR QUEST | ALLSTATE NEW JERSEY INSURANCE COMPANY | 122 MOUNT BETHEL RD | | | WARREN | NJ | 07059-5127 |
| DOOR QUEST | 122 MOUNT BETHEL RD | | | | WARREN | NJ | 07059-5127 |
| DOOR QUEST | KRAUS STEVEN G LAW OFFICES OF | 122 MOUNT BETHEL RD | | | WARREN | NJ | 07059-5127 |
| DOOR, ELIZABETH A | 1777 SHEFFIELD RD | | | | BIRMINGHAM | MI | 48009-7224 |
| DOOR-MAN MANUFACTURING CO | 2498 COMMERCIAL DR | | | | AUBURN HILLS | MI | 48326-2410 |
| DOORENBOS, DOLORES E | 3474 MILLS ACRES | | | | FLINT | MI | 48506-2172 |
| DOORGEEST, JOHN J | PO BOX 272 | | | | SILVERHILL | AL | 36576-0272 |
| DOORGEEST, MARGUERITE | AVENUE HENRI JASPAR 118 | | | BRUSSELL 1060 BELGIUM | | | |
| DOORHY, JOSEPH | 932 1ST ST N APT 701 | | | | JACKSONVILLE BEACH | FL | 32250-9102 |
| DOORHY, MICHAEL | 3788 KEDRON RD | | | | SPRING HILL | TN | 37174-2154 |
| DOORHY, URSULA | 3788 KEDRON RD | | | | SPRING HILL | TN | 37174 |
| DOORN, GERALDINE R | PO BOX 652 | | | | CEDAR SPRINGS | MI | 49319 |
| DOORN, JANIE E | 2410 BYRUM BLVD | | | | JOLIET | IL | 60431-1004 |
| DOORN, JOHN E | 2410 BYRUM BLVD | | | | JOLIET | IL | 60431-1004 |
| DOORN, JOSEPHINE M | 1216 92ND ST SW | | | | BYRON CENTER | MI | 49315-9202 |
| DOORN, LEONARD H | 3580 KISSING ROCK AVE | | | | LOWELL | MI | 49331-8918 |
| DOORN, PATRICIA M | 2470 AUTUMN ASH DRIVE SE | | | | KENTWOOD | MI | 49512-9108 |
| DOORN, W. A | 5077 RUM CREEK CT SE | | | | KENTWOOD | MI | 49508-5280 |
| DOORN, W. ALAN | 5077 RUM CREEK CT SE | | | | KENTWOOD | MI | 49508-5280 |
| DOORNBOS & HOEKSEMA ATTORNEYS AT LAW | 2932 E PARIS AVE SE | | | | KENTWOOD | MI | 49512-1924 |
| DOORNBOS, CARL L | 5286 WEST 1000 SOUTH | | | | WARREN | IN | 46792-9768 |
| DOORNBOS, KEITH A | 10632 WHITE BIRCH DR | | | | ALLENDALE | MI | 49401-8721 |
| DOORNBOS, SHARON K | 5286 WEST 1000 SOUTH | | | | WARREN | IN | 46792-9768 |
| DOORNEK, GERALD R | 2736 N OAKLAND AVE | | | | MILWAUKEE | WI | 53211-3533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOORNHAAG JOSEPH | 31265 FISH HATCHERY RD | | | | KALAMAZOO | MI | 49009-9220 |
| DOORS LOCKS & SAFES INC | 4100 CLUBLAND DR | | | | MARIETTA | GA | 30068-4015 |
| DOORS UNLIMIT/FRNKLN | 120 OLD CARTER'S CREEK PIKE | | | | FRANKLIN | TN | 37064 |
| DOOZAN, DENISE | 3270 SUNNYVIEW DR | | | | SAGINAW | MI | 48604-1657 |
| DOOZAN, VALERIE L | 2755 WHITEHALL DR | | | | TROY | MI | 48085-3713 |
| DOPE-LINE | 110 E PIKE ST | | | | PONTIAC | MI | 48342-2632 |
| DOPEL, CLAUD C | 403 E COTTAGE AVE | | | | WEST CARROLLTON | OH | 45449-1323 |
| DOPERAK, FRANK P | 1012 COMMERCE AVE NW | | | | WARREN | OH | 44485-2224 |
| DOPERALSKI, DONALD E | 7438 W OHIO AVE | | | | MILWAUKEE | WI | 53219-3917 |
| DOPF, GEORGE E | 1734 HUFFMAN AVE | | | | DAYTON | OH | 45403-3110 |
| DOPIERALA, ANTHONY W | 46022 APPLE LN | | | | MACOMB | MI | 48044-3400 |
| DOPIERALA, ANTHONY WALTER | 46022 APPLE LN | | | | MACOMB | MI | 48044-3400 |
| DOPIERALLA, JOHN T | 56 DESOTO CIR | | | | NORTH LITTLE ROCK | AR | 72116 |
| DOPIERALSKI, JOHN S | 6 PRIMROSE LN | | | | E BRUNSWICK | NJ | 08816 |
| DOPIERALSKI, PATRICK G | 10120 0ZGA | | | | ROMULUS | MI | 48174 |
| DOPIERALSKI, PATRICK G | 47198 EASTBOURNE | | | | CANTON | MI | 48188 |
| DOPIERALSKI, PATRICK GLENN | 10120 0ZGA | | | | ROMULUS | MI | 48174 |
| DOPKI, SUZANNE M | 36225 ORGEON STREET | | | | WEST LAND | MI | 48186 |
| DOPKI, SUZANNE M | 36225 OREGON ST | | | | WESTLAND | MI | 48186-4271 |
| DOPKINS, DENNIS J | 1713 GARTLAND AVENUE | | | | JANESVILLE | WI | 53548-1521 |
| DOPKINS, JAMES R | 1713 MOLE AVE | | | | JANESVILLE | WI | 53548-1580 |
| DOPKINS, PHILLIP J | 532 N ARCH ST | | | | JANESVILLE | WI | 53548-2702 |
| DOPKINS, PHILLIP JOHN | 532 N ARCH ST | | | | JANESVILLE | WI | 53548-2702 |
| DOPKOWSKI, MATTHEW F | 16359 RANDY DR | | | | MACOMB | MI | 48042-2897 |
| DOPLE, ANNA M | 1956 LEXINGTON AVE #13 | | | | CINCINATTI | OH | 45212-3728 |
| DOPORTO, SAMUEL | 12805 PARKERSBURG DR | | | | KELLER | TX | 76248-1719 |
| DOPP, SHIRLEY A | 1545 E GIER RD | | | | ADRIAN | MI | 49221-9666 |
| DOPPKE, GREGORY R | 6848 PALMS RD | | | | IRA | MI | 48023-2218 |
| DOPPKE, MELVYN M | 3154 PEBBLE LN | | | | BLOOMFIELD HILLS | MI | 48301-3327 |
| DOPPKE, THOMAS S | 4539 LOCKDALE DR | | | | STERLING HTS | MI | 48310-6351 |
| DOPTIS, ALOYSIUS M | 819 N SHORE DR | C/O DEBRA KUHN-DOPTIS | | | HIGHLAND VILLAGE | TX | 75077-6485 |
| DOPTIS, JOAN M | 1698 PINOAK CT | | | | TROY | MI | 48098-1964 |
| DOR/CSE | ACCT OF JOHN REGELE | PO BOX 9140 | | | BOSTON | MA | 03054 |
| DORA A GREENE-ALFRED | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| DORA ADAMS | 48878 PARK PLACE DR | | | | MACOMB | MI | 48044-2241 |
| DORA AGNEW | 116 S 4TH AVE | | | | SAGINAW | MI | 48607-1504 |
| DORA ALLEN | 5 ESSEX LN | | | | EWING | NJ | 08628-2237 |
| DORA ANDERSON | 11221 EASTERN AVENUE | | | | KANSAS CITY | MO | 64134-3356 |
| DORA B SHARPE | 313 MAPLE ST | | | | BUFFALO | NY | 14204-1046 |
| DORA BAGGETT | 24030 MORTON ST | | | | OAK PARK | MI | 48237-2185 |
| DORA BARKER | 2134 W EISENHOWER RD | | | | SIX LAKES | MI | 48886-9604 |
| DORA BARROSO | 918 HEIDRICK AVE | | | | MERCEDES | TX | 78570-2108 |
| DORA BEHL | 727 CHERRY STREET | | | | CHARLOTTE | MI | 48813-1701 |
| DORA BETTIS | 4520 NW 37TH ST | | | | OKLAHOMA CITY | OK | 73122-2405 |
| DORA BEY | 15340 WINTHROP ST | | | | DETROIT | MI | 48227-2346 |
| DORA BLAKE | 43 WHITEHALL CIR | | | | WILMINGTON | DE | 19808-5625 |
| DORA BONDS | 7125 RICHMOND DR | | | | BILOXI | MS | 39532-4045 |
| DORA BORGERT | 1888 MELVIN HILL RD | | | | CAMPOBELLO | SC | 29322-8356 |
| DORA BOWMAN | 1407 N 400 E | | | | ANDERSON | IN | 46012-9222 |
| DORA BRALICH | 5436 TAMARACK DR | | | | SHARPSVILLE | PA | 16150-9446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORA BRANON | 4263 LOSCO RD APT 522 | | | | JACKSONVILLE | FL | 32257-1450 |
| DORA BRICKELL | 2820 WELLS AVE | | | | BALTIMORE | MD | 21219-1241 |
| DORA BROCKMOELLER | 302 METTLER ST | | | | TOLEDO | OH | 43608-2456 |
| DORA BRYAN | 5595 NAVAJO TRAIL | | | | PINCKNEY | MI | 48169-9394 |
| DORA BUSSELL | 14376 STAHELIN AVE | | | | DETROIT | MI | 48223-2936 |
| DORA C TEAGUE | 688 LIBERTY RD. | | | | YOUNGSTOWN | OH | 44505-4259 |
| DORA C WARGO | 6336  S.R. 225 | | | | RAVENNA | OH | 44266-9294 |
| DORA CALES | 13112 VIRGINIA CT | | | | MONTROSE | MI | 48457-9736 |
| DORA CANTERBURY | RR1 206 HICE ST | | | | BELINGTON | WV | 26250 |
| DORA CARPENTER | 25 W SOUTH ST | | | | LEBANON | OH | 45036-2127 |
| DORA CARVALHO | 6467 MARGUERITE DR | | | | NEWARK | CA | 94560-4709 |
| DORA CAUDILL | PO BOX 874 | | | | DERBY | OH | 43117-0874 |
| DORA CEJA | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DORA CHOYCE | 681 BASINGSTOKE COURT | | | | KISSIMMEE | FL | 34758-4201 |
| DORA CONAWAY | 3 MATEO CIR | | | | WILMINGTON | DE | 19804-1106 |
| DORA CORDOVA | 609 N MORTON ST LOT 110 | | | | SAINT JOHNS | MI | 48879-1289 |
| DORA COX | 2866 E WALTON BLVD | | | | AUBURN HILLS | MI | 48326-2558 |
| DORA CUPO | 11 WINDING LN | | | | SCARSDALE | NY | 10583-4925 |
| DORA CURRY | 820 PURDUE AVE | | | | ELYRIA | OH | 44035-7233 |
| DORA DEBUSK | 5073 SPORTSCRAFT DR | | | | DAYTON | OH | 45414-3649 |
| DORA DECK | 120 WINECOFF DR | | | | FAYETTEVILLE | GA | 30214-7104 |
| DORA DONNELLY | 400 DAUNER HAUS ST APT 114 | | | | FENTON | MI | 48430-1595 |
| DORA DURR | 4542 KIRKLEY DR | | | | JACKSON | MS | 39206-3710 |
| DORA E BRALICH | 5436 TAMARACK DR | | | | SHARPSVILLE | PA | 16150-9446 |
| DORA E GUNTHER | 987   MAPLE STREET | | | | NEWTON FALLS | OH | 44444-9534 |
| DORA E JONES-HARDRICK | 7080 MARSH CREEK DR | | | | DAYTON | OH | 45426-3124 |
| DORA EDISON | 16196 GREENLAWN ST | | | | DETROIT | MI | 48221-2935 |
| DORA ERICKSON | 16099 W COUNTY ROAD 750 S 750 | | | | DALEVILLE | IN | 47334 |
| DORA F NEWTON | P.O. BOX 488 | | | | BROOKHAVEN | MS | 39602-0488 |
| DORA FARRINGTON | 8014 SPRINGWOOD LAKE RD | | | | HARRISON | MI | 48625-9373 |
| DORA FILIMON | 2755 COX DR | | | | MARTINSVILLE | IN | 46151-8702 |
| DORA FITZPATRICK | 904 LONGFELLOW ST | | | | DETROIT | MI | 48202-1565 |
| DORA FOCHT | 3113 W CHAIN OF ROCKS RD LOT 33 | | | | GRANITE CITY | IL | 62040-7042 |
| DORA FRANKE | 204 HENRY ST | | | | DAYTON | OH | 45403-2316 |
| DORA GALLUCCI | 20 CHESTON COURT | | | | BELLE MEAD | NJ | 08502 |
| DORA GARDNER | 829 BELAIRE DR | | | | BURLESON | TX | 76028-5201 |
| DORA GERT JONES | 801 WYNNE FORK RD | | | | HERTFORD | NC | 27944-9359 |
| DORA GILBERT | 4414 W STATE ROAD 18 | | | | KOKOMO | IN | 46901-7510 |
| DORA GIOVANNETTI | 14414 S HEATHERWOOD DR | | | | HOMER GLEN | IL | 60491-7716 |
| DORA GRAHAM | PO BOX 141 | | | | DAVISBURG | MI | 48350-0141 |
| DORA GRAY | PO BOX 1571 | | | | STERLING | CO | 80751-1571 |
| DORA GRAYSON | PO BOX 444 | | | | WAYNESBORO | MS | 39367-0444 |
| DORA GREER | 1815 OLD GURLEY PIKE | | | | NEW HOPE | AL | 35760-8409 |
| DORA GRIGSBY | 2612 DELLA DR | | | | DAYTON | OH | 45408-2430 |
| DORA GUNTHER | 987 MAPLE ST SW | | | | NEWTON FALLS | OH | 44444-9534 |
| DORA GUTHRIE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| DORA H STEVENS | 24 NORTH DRIVE | | | | MIAMISBURG | OH | 45342 |
| DORA HAMILTON | 1055 STEVENS ST | | | | MITCHELL | IN | 47446-6002 |
| DORA HARRIS | 557 IMO DR | | | | DAYTON | OH | 45405-2935 |
| DORA HARSHMAN | 300 N CHARLES ST APT 508 | | | | NAPERVILLE | IL | 60540-5700 |
| DORA HAYDEN | 413 W JAMIESON ST | | | | FLINT | MI | 48505-4057 |
| DORA HEADLEY | 5748 MIDWAY RD | | | | WEATHERFORD | TX | 76085-3800 |
| DORA HENSLEY | 22 HIGHRIDGE CT | | | | FRANKLIN | OH | 45005-1758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORA HIGNITE | 1800 RICHARD DR | | | | MANSFIELD | OH | 44905-1868 |
| DORA HIXSON | 4605 SE 3RD AVE | | | | KEYSTONE HEIGHTS | FL | 32656-6223 |
| DORA HODO | 4602 BILLINGS ST | | | | FLINT | MI | 48505-3526 |
| DORA HORN | 8186 KENSINGTON BLVD | BLDG 9 APT 763 | | | DAVISON | MI | 48423 |
| DORA HORTON | 5121 KELLIE TRL | | | | MESICK | MI | 49668-9518 |
| DORA HOUFEK | 12200 E STATE ROUTE 69 LOT 67 | | | | DEWEY | AZ | 86327-4506 |
| DORA HOWARD | 107 FLORIDA DR | | | | AUBURNDALE | FL | 33823-2920 |
| DORA HUNT | 2420 KINMONT ROAD | | | | DAYTON | OH | 45414-1328 |
| DORA J HORN | 8186 KENSINGTON BLVD APT 763 | | | | DAVISON | MI | 48423-3162 |
| DORA J PARKER | 494 HUGHES RD | | | | FOREST | MS | 39074-8239 |
| DORA JACKSON | 2733 MELBOURNE AVE | | | | DAYTON | OH | 45417-1659 |
| DORA JAIME | 24359 EMILY DR | | | | BROWNSTOWN | MI | 48183-5415 |
| DORA JAMES | 1026 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1700 |
| DORA JEFFERSON | 15700 PROVIDENCE DR APT 301 | | | | SOUTHFIELD | MI | 48075-3126 |
| DORA JEFFERSON | 1589 ALTA VISTA AVE | | | | MEMPHIS | TN | 38127-7820 |
| DORA JOHNSON | 12 HARBOR CT | | | | FALLING WATERS | WV | 25419-4630 |
| DORA JOHNSON | 609 E 44TH ST | | | | INDIANAPOLIS | IN | 46205-1807 |
| DORA JOHNSON | 9568 E GRAHAM AVE | | | | BATON ROUGE | LA | 70814-4076 |
| DORA JOHNSON | 8093 STATE PARK | | | | CENTER LINE | MI | 48015-1304 |
| DORA JOHNSON | 3393 MORTON ST | | | | ANDERSON | IN | 46016-5090 |
| DORA JONES | 5727 WARBLER DR | | | | CLARKSTON | MI | 48346-2969 |
| DORA JONES-HARDRICK | 7080 MARSH CREEK DR | | | | DAYTON | OH | 45426-3124 |
| DORA K DEVENY | 2211 NORTH DIAMOND MILL RD | | | | BROOKVILLE | OH | 45309-8378 |
| DORA KIDD | 17546 GATEWAY CIR | | | | SOUTHFIELD | MI | 48075-4716 |
| DORA KILLINGER | 73 BRUSH ST | | | | PIGEON | MI | 48755-5138 |
| DORA KIRBY | 200 OAKWOOD DR | | | | CLINTON | TN | 37716-2005 |
| DORA L ANDERSON | 4587 WAYNEDALE CIR | | | | DAYTON | OH | 45424-6815 |
| DORA L DANIELS | 990 DEWEY ST | | | | PONTIAC | MI | 48340-2634 |
| DORA L DAUMA | 212 E MOLLOY RD | | | | SYRACUSE | NY | 13211-1650 |
| DORA L DURR | 264 LAKE OF PINES DR | | | | JACKSON | MS | 39206-3225 |
| DORA L DURR | 4542 KIRKLEY DR. | | | | JACKSON | MS | 39206 |
| DORA L MORGAN | 7021  BOBOLINK PLACE | | | | DAYTON | OH | 45414-3155 |
| DORA L WILSON | 1728 SPRING RD | | | | AUSTELL | GA | 30106-7929 |
| DORA LA VALLEY | 40658 WORTHINGTON RD | | | | CANTON | MI | 48188-3127 |
| DORA LANDIN | 1911 WOOD ST | | | | SAGINAW | MI | 48602-1190 |
| DORA LANDS | 23 STONYBROOK DR | | | | GEORGETOWN | OH | 45121-8763 |
| DORA LAZAR | 219 AIRPORT RD NW | | | | WARREN | OH | 44481-9486 |
| DORA LEBLANC | 496 OBRIEN RD | | | | NORWOOD | NY | 13668-3189 |
| DORA LLOYD | 2607 STILLWATER DR | | | | O FALLON | MO | 63368-6900 |
| DORA LUKER | 2148 STATE ST | | | | YPSILANTI | MI | 48198-6228 |
| DORA LUNA | 3580 MACK RD | | | | SAGINAW | MI | 48601-7115 |
| DORA M MCDONALD | 1055 CAMPGROUND ROAD | | | | CLARKRANGE | TN | 38553-5315 |
| DORA MANKINS | 349 LAKE LYNN RD | | | | LAKE LYNN | PA | 15451-1003 |
| DORA MARTIN | 2801 JEAN ST | | | | HARRISON | MI | 48625-8995 |
| DORA MCALLISTER | 3107 BETLOU JAMES PL | | | | BALTIMORE | MD | 21207-5602 |
| DORA MCNAIR | 2466 CALVERT ST | | | | DETROIT | MI | 48206-1534 |
| DORA MEDINA | 1608 ERIE ST | | | | SAGINAW | MI | 48601-4402 |
| DORA MEEKS | 65934 ENDLEY RD | | | | CAMBRIDGE | OH | 43725-8516 |
| DORA MERCADO | 227 STUYVESANT AVE | | | | NEWARK | NJ | 07106-3017 |
| DORA MIRACLE | 326 BLACKLICK BRANCH RD | | | | MIRACLE | KY | 40856-9006 |
| DORA MISENER | 2692 NE HIGHWAY 70 LOT 29 | | | | ARCADIA | FL | 34266-9759 |
| DORA MONTFORD | 4361 CHANT CT | | | | LIZELLA | GA | 31052-4404 |
| DORA MOORE | 4727 MACEDONIA RD | | | | ADOLPHUS | KY | 42120-9721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DORA MORAN | 102 E RUTGERS AVE | | | | PONTIAC | MI | 48340-2752 |
| DORA MOYER | 26633 HAWTHORNE BLVD | | | | FLAT ROCK | MI | 48134-1858 |
| DORA NANCE | 1108 WEST DR | | | | CARMI | IL | 62821-2332 |
| DORA NEWTON | PO BOX 488 | | | | BROOKHAVEN | MS | 39602-0488 |
| DORA NIXON | 9420 DOWNING RD | | | | BIRCH RUN | MI | 48415-9734 |
| DORA NORMAN | 3072 STRATFORD ARMS DR | | | | CHAMBLEE | GA | 30341-3850 |
| DORA NOWICKI | 6472 SHORELINE DR | | | | TROY | MI | 48085-1048 |
| DORA OSBORNE | 1520 BUCKINGHAM AVE | | | | LINCOLN PARK | MI | 48146-3502 |
| DORA OTTAWAY | 1043 INGLESIDE AVE | | | | FLINT | MI | 48507-2343 |
| DORA PALMER | 1316 ANTHONY CT | | | | ADRIAN | MI | 49221-3106 |
| DORA PARKER | 494 HUGHES RD | | | | FOREST | MS | 39074-8239 |
| DORA PARRY | 3234 SOUTHWAY DR | | | | SANBORN | NY | 14132-9485 |
| DORA PEARCE | 6694 E 34 RD | | | | CADILLAC | MI | 49601-9011 |
| DORA PEPPONI | 20065 CASTLEMAINE AVE | | | | ESTERO | FL | 33928-3409 |
| DORA PERROTTA | 10654 S AVENUE L | | | | CHICAGO | IL | 60617-6616 |
| DORA PIPER | 2134 CEDARBEND DR | | | | HOLT | MI | 48842-8764 |
| DORA PLACE | 5665 5 POINT HIGHWAY | | | | EATON RAPIDS | MI | 48827-8015 |
| DORA PLOUGH | 1222 MAPLEWOOD DR | | | | KOKOMO | IN | 46902-3142 |
| DORA PORTER | PO BOX 1345 | | | | FLINT | MI | 48501-1345 |
| DORA PUSEY | 5488 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8275 |
| DORA QUINLAN | 510 DISCO LOOP RD | | | | FRIENDSVILLE | TN | 37737-2232 |
| DORA RHOADES | 16400 UPTON RD LOT 204 | | | | EAST LANSING | MI | 48823-9305 |
| DORA RILEY | 6053 LAKE RD | | | | MILLINGTON | MI | 48746-9209 |
| DORA ROMIG | 11800 3 & 1/2 MILE RD | | | | BATTLE CREEK | MI | 49015 |
| DORA ROUSE | 837 CLINTON ST | | | | FLINT | MI | 48507-2542 |
| DORA ROWE | 6427 S 500 E | | | | MONTGOMERY | IN | 47558-5451 |
| DORA S OSBORNE | 1520 BUCKINGHAM AVE | | | | LINCOLN PARK | MI | 48146-3502 |
| DORA SALTIEL | 2464 VALLEY OAKS CIR | | | | FLINT | MI | 48532-5421 |
| DORA SHARPE | 313 MAPLE ST | | | | BUFFALO | NY | 14204-1046 |
| DORA SHULTZ | 158 HAWTHORNE DR | | | | DIMONDALE | MI | 48821-8711 |
| DORA SIMMONS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DORA SMITH | 45 N GRAF RD | C/O DARLENE J. BROWN | | | CARO | MI | 48723-9664 |
| DORA SNELL | 9640 TEXTILE RD | | | | YPSILANTI | MI | 48197-7008 |
| DORA SPENCER | 321 GROUSE TRL | | | | ROSCOMMON | MI | 48653-8968 |
| DORA STEINBRUGGE | 6713 ALTER RD | | | | HUBER HEIGHTS | OH | 45424-3409 |
| DORA STEWART | 2728 BROCKTON ROAD | | | | JEFFERSON | GA | 30549-3707 |
| DORA SUTTON | 5282 THOMAS DR | P.O BOX 504 | | | SATSUMA | AL | 36572 |
| DORA TALLEY | 280 STRATTON PL | | | | BRENTWOOD | TN | 37027-4228 |
| DORA TEAGUE | 688 LIBERTY RD | | | | YOUNGSTOWN | OH | 44505-4259 |
| DORA TIJERINA | 2114 LINCOLN AVE | | | | SAGINAW | MI | 48601-3338 |
| DORA TRELEVEN | 980 JONES DR | | | | SALEM | OH | 44460-3508 |
| DORA TYSON | 141 S BATES ST APT 5 | | | | SAGINAW | MI | 48602-2557 |
| DORA UTLEY | 1234 SUGAR PINE DR | | | | ANDERSON | IN | 46012-5502 |
| DORA VANZO | 1628 NORTH VERMILION STREET | | | | DANVILLE | IL | 61832-3357 |
| DORA VIPPERMAN | 805 ANDERSON | | | | WEST HELENA | AR | 72390-2005 |
| DORA WALKER | 212 W MADISON ST | | | | TIPTON | IN | 46072-1834 |
| DORA WARD | 377 DOGWOOD DR | | | | MADISON HTS | VA | 24572-4676 |
| DORA WARGO | 6336 STATE ROUTE 225 | | | | RAVENNA | OH | 44266-9294 |
| DORA WATZ | PO BOX 2755 | | | | RIVERVIEW | FL | 33568-2755 |
| DORA WESSON | 2401 GREENTREE LN | | | | KOKOMO | IN | 46902-2947 |
| DORA WHITWORTH | 2554 VIENNA ESTATES DR | | | | DAYTON | OH | 45459-1382 |
| DORA WILSON | 632 E UTICA ST | | | | BUFFALO | NY | 14211-1224 |
| DORA WILSON | 14221 HI WOOD DR | | | | ROCKVILLE | MD | 20850-3162 |
| DORA WILSON | 1728 SPRING RD | | | | AUSTELL | GA | 30106-7929 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORA WILTSE | 1738 LEE JANZEN DR | | | | KISSIMMEE | FL | 34744-3951 |
| DORA WINNIE | 3628 SUMPTER ST | | | | LANSING | MI | 48911-2621 |
| DORA WRIGHT | 2092 N HENDERSON RD | | | | DAVISON | MI | 48423-8115 |
| DORA Y LAZAR | 219 AIRPORT RD | | | | WARREN | OH | 44481-9486 |
| DORA, CHARLES | PO BOX 97 | | | | ALPHA | MI | 49902-0097 |
| DORA, CLARENCE H | 147 ELM ST | | | | BATAVIA | NY | 14020-2503 |
| DORA, RODERICK L | 309 LELIA STREET | | | | PALESTINE | TX | 75803-6855 |
| DORABELLE GROOMS | 594 BIRCHLAWN BLVD | | | | MANSFIELD | OH | 44907-2714 |
| DORACE FIKE | 605 NE PERSIMMON CIR | | | | LEES SUMMIT | MO | 64064-2128 |
| DORADO, AUGUSTINE M | 10420 CROCKETT ST | | | | SUN VALLEY | CA | 91352-4118 |
| DORAELIA DIAZ | 656 E MADISON AVE | | | | PONTIAC | MI | 48340-2936 |
| DORAIN JOHNSON | 1701 PAMONA DR | APT 5 | | | BALTIMORE | MD | 21208-2963 |
| DORAINE WETZEL | 1529 SE 42ND ST | | | | CAPE CORAL | FL | 33904-7354 |
| DORAIS & FORTIER | ATTN: DANIELE DORAIS | 198 BD CURE LABELLE | | SAINTE-THERESE, QC  J7E 2X5 | | | |
| DORAIS CHEVROLET, INC. | DAVID DORAIS | 473 S MIAMI ST | | | WABASH | IN | 46992-3313 |
| DORAIS CHEVROLET, INC. | 473 S MIAMI ST | | | | WABASH | IN | 46992-3313 |
| DORAIS, LARRY J | 525 N GILBERT ST APT 16 | | | | HEMET | CA | 92543 |
| DORAIS, MARY K | 985 N HIGH POINT RD | | | | MADISON | WI | 53717-2239 |
| DORAIS, MICHAEL G | 7633 MCCLEMENTS RD | | | | BRIGHTON | MI | 48114-8774 |
| DORAIS, WAYNE P | 16025 10TH AVE | | | | REMUS | MI | 49340-9515 |
| DORAK, DREW A | 234 TREE TOP LN | | | | HOCKESSIN | DE | 19707-9594 |
| DORAK, HELEN M | 10 HALLS LANE | | | | ELKTON | MD | 21921-8236 |
| DORAK, JOSEPHINE T | 3123 HISS AVE | | | | BALTIMORE | MD | 21234-4722 |
| DORAK, MICHELLE | | | | | | | |
| DORAK, ROSEMARY J | 1509 HICKORY RD | | | | WILMINGTON | DE | 19805-1242 |
| DORAK, ROSEMARY J | 1509 HICKORY ROAD | | | | WILMINGTON | DE | 19805-1242 |
| DORAL ARROWWOOD RESORT & CO | 975 ANDERSON HILL RD | | | | RYE BROOK | NY | 10573-5412 |
| DORAL BUICK PONTIAC GMC | 8505 NW 12TH ST | | | | DORAL | FL | 33126-1800 |
| DORAL ETHRIDGE | 810 10TH ST | | | | MONROE | WI | 53566-1713 |
| DORAL MILLER JR | 16487 COUNTY ROAD 153 | | | | DEFIANCE | OH | 43512-9350 |
| DORAL STEEL INC | 1500 COINING DR | | | | TOLEDO | OH | 43612-2905 |
| DORAL, WALTER | 3334 JOHN R RD | | | | ROCHESTER HILLS | MI | 48307-5437 |
| DORALEE CONNOLLY | PO BOX 1948 | | | | PAYSON | AZ | 85547 |
| DORALEE MCGEE | 134 E CHURCH AVE | | | | REED CITY | MI | 49677-1310 |
| DORALENE LAMMENS | 11354 CANTERBURY DR | | | | WARREN | MI | 48093-1734 |
| DORALYN TRYLSON | PO BOX 7826 | | | | NAPLES | FL | 34101 |
| DORAN BAKER | 51 SAVOY DR | | | | LAKE ST LOUIS | MO | 63367-1101 |
| DORAN BARSHNEY | 2372 CHERYL ANN DR | | | | BURTON | MI | 48519-1340 |
| DORAN BERRY | 4457 DUBLIN RD | | | | BURTON | MI | 48529-1838 |
| DORAN BLACKMOND READY HAMILTON& WILLIAMS | PO BOX 229 | | | | GRANGER | IN | 46530-0229 |
| DORAN BOWSER | 320 RIDGEVIEW DR | | | | BRADDOCK | PA | 15104-2710 |
| DORAN HOLLOW | 45410 DANBURY CT | | | | CANTON | MI | 48188-1046 |
| DORAN J WALLACE | 4266 ATHLONE AVE | | | | SAINT LOUIS | MO | 63115-3007 |
| DORAN JAMES D (456375) | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| DORAN JR, HARVEY G | 4100 OGEMAW SHORES RD | | | | WEST BRANCH | MI | 48661-8410 |
| DORAN KELLY | DORAN, KELLY | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DORAN LAMBERT | 345 STATE ROUTE 10 | | | | FERRELLSBURG | WV | 25524-9429 |
| DORAN MARKLAND | 120 ELM ST | | | | MANITOU BEACH | MI | 49253-9701 |
| DORAN MCGINNIS | 510 M ST SE APT G67 | | | | AUBURN | WA | 98002-6282 |
| DORAN MYERS | 7469 BECKER ST NE | | | | CEDAR SPRINGS | MI | 49319-9378 |
| DORAN PARSONS | PO BOX 1272 | | | | DANVILLE | IL | 61834-1272 |
| DORAN ROBERT | 16931 MOUNT OLIVET RD | | | | LEAVENWORTH | KS | 66048-7530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DORAN SVANDA | 44 W COLGATE AVE | | | | PONTIAC | MI | 48340-1139 |
| DORAN WALLACE | 4266 ATHLONE AVE | | | | SAINT LOUIS | MO | 63115-3007 |
| DORAN, ALYCE M | 9272 GENESEE ST | APT # 2 | | | NEW LOTHROP | MI | 48460-9781 |
| DORAN, ALYCE M | 9272 EASTON RD APT 2 | | | | NEW LOTHROP | MI | 48460-9781 |
| DORAN, ANGELINE | 1720 VERNIER RD APT 4 | | | | GROSSE POINTE WOODS | MI | 48236-1574 |
| DORAN, BERNARD R | 851 N HIGHLAND AVE | | | | GIRARD | OH | 44420-2023 |
| DORAN, CHARLES E | 142 JOHNSON AVE | | | | PENNS GROVE | NJ | 08069-3108 |
| DORAN, CHARLES M | 3133 ALLISON AVE | | | | INDIANAPOLIS | IN | 46224-2321 |
| DORAN, DENNIS H | 14650 N MARTIN MATHIS RD NE | | | | PALMYRA | IN | 47164-8324 |
| DORAN, DENNIS L | 10607 CREEKSIDE WOODS DR | | | | INDIANAPOLIS | IN | 46239-9467 |
| DORAN, DONALD L | 6256 HOFFMAN ST | | | | NORTH PORT | FL | 34287 |
| DORAN, DONALD R | 39 CROWN POINT DR | | | | CARSON CITY | NV | 89706 |
| DORAN, EDITH M | 1021 E COMMERCE ST | | | | MILFORD | MI | 48381-1731 |
| DORAN, EILEEN M | 933 FOREST AVE | | | | STATEN ISLAND | NY | 10310-2412 |
| DORAN, ERIC A | 10081 BOULDER PASS | | | | DAVISBURG | MI | 48350-2054 |
| DORAN, G M | 5141 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8526 |
| DORAN, G MICHAEL | 5141 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8526 |
| DORAN, GEORGE C | 9777 FIRESIDE LN | | | | FISHERS | IN | 46038-8370 |
| DORAN, GEORGE J | 1450 JOSEPH ST | | | | SAGINAW | MI | 48638-6531 |
| DORAN, GEORGE J | 1450 JOSEPH | | | | SAGINAW | MI | 48603-6531 |
| DORAN, HELEN M | 7108 W LOCKERBIE DR | | | | INDIANAPOLIS | IN | 46214-3843 |
| DORAN, IAN G | 1241 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439-1616 |
| DORAN, J W | 7058 KIEPPE'S CT. | BOX 17 | | | LANSING | MI | 48911 |
| DORAN, JAMES D | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| DORAN, JAMES H | 419 N DIVISION ST | | | | BUFFALO | NY | 14204-1976 |
| DORAN, JANE G | 851 N HIGHLAND | | | | GIRARD | OH | 44420-2023 |
| DORAN, JEFFREY A | 1515 ERSKINE RD | | | | HEMLOCK | MI | 48626-9774 |
| DORAN, JEFFREY ALAN | 1515 ERSKINE RD | | | | HEMLOCK | MI | 48626-9774 |
| DORAN, JEFFREY D | 2110 LOCHNAYNE LN | | | | DAVISON | MI | 48423-8376 |
| DORAN, JILL A | 8507 W PANORAMA DR | | | | BOZEMAN | MT | 59715 |
| DORAN, JOAN C | 38653 FAIRFIELD DR | | | | STERLING HEIGHTS | MI | 48310-3147 |
| DORAN, JOANN | 156 OXLEY RD | | | | COLUMBUS | OH | 43228-1758 |
| DORAN, JOE AND ANETTE | REUTERSGARTEN 6 | | | 68623, LAMPERTHEIM, GERMANY | | | |
| DORAN, KAYLA NADINE | 15631 FEIGHNER RD | | | | ROANOKE | IN | 46783-8701 |
| DORAN, KRISTOFER P | 905 DRAVIS ST | | | | GIRARD | OH | 44420-2021 |
| DORAN, LARRY H | 120 COVER RD | | | | NEW CASTLE | PA | 16105-6110 |
| DORAN, LEONARD A | 2236 TRENTON ST | | | | SAGINAW | MI | 48602-3556 |
| DORAN, MARGARET M | 5 CINDY LN | | | | WAPPINGERS FALLS | NY | 12590-1703 |
| DORAN, MARGARET M | 3394 BLUETT ROAD | | | | ANN ARBOR | MI | 48105-1557 |
| DORAN, MARY | 1458 OVERLAND DR | | | | LENNON | MI | 48449-9626 |
| DORAN, MARY | 5141 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8526 |
| DORAN, MARY J | POBOX 66 | | | | LIMA | NY | 14485-0066 |
| DORAN, MATHILDA E | 4 BURROW COURT | PORTMARNOCK | | DUBLIN IRELAND | | | |
| DORAN, MAUREEN C | 240 E 76TH ST APT 6L | | | | NEW YORK | NY | 10021-2961 |
| DORAN, MICHAEL D | 5417 MILES RD | | | | PLAINFIELD | IN | 46168-9784 |
| DORAN, MICHAEL D | 3301 CHATHAM ST | | | | RACINE | WI | 53402-3801 |
| DORAN, MICHAEL DEAN | 5417 MILES RD | | | | PLAINFIELD | IN | 46168-9784 |
| DORAN, MICHAEL E | 3339 S MURRAY RD | | | | JANESVILLE | WI | 53548-9196 |
| DORAN, MICHAEL E | 449 WESTFIELD DR NW | | | | COMSTOCK PARK | MI | 49321-9315 |
| DORAN, MICHAEL J | 7207 SANFORD RD | | | | HOWELL | MI | 48855-8265 |
| DORAN, PAUL J | 905 DRAVIS ST | | | | GIRARD | OH | 44420-2021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORAN, PAULETTE J | 2031 S HOLLAND AVE | | | | SPRINGFIELD | MO | 65807-2801 |
| DORAN, PAULETTE J | 2031 SOUTH HOLLAND | | | | SPRINGFIELD | MO | 65807-2801 |
| DORAN, PHYLLIS C | C/O DEBRA K HERALD | 6280 E OLD OTTO CT | | | CAMBY | IN | 46113 |
| DORAN, PHYLLIS C | 6280 E OLD OTTO CT S | C/O DEBRA K HERALD | | | CAMBY | IN | 46113-9669 |
| DORAN, RICHARD F | 4273 STISON VIEW CT | | | | WHITE LAKE | MI | 48383-3803 |
| DORAN, ROBERT L | 8759 LAKESHORE RD | | | | LEXINGTON | MI | 48450-9600 |
| DORAN, ROBERT W | 11 SOVEREIGN CT | | | | GETZVILLE | NY | 14068-1228 |
| DORAN, STEPHEN M | 11270 SILVERLAKE CT | | | | SHELBY TOWNSHIP | MI | 48317-2646 |
| DORAN, STEPHEN P | 412 LOCKMEAD DR | | | | PATASKALA | OH | 43062 |
| DORAN, THERESA | 15 PEN CT | | | | SEDONA | AZ | 86336-5974 |
| DORAN, TIMOTHY G | 15631 FEIGHNER RD | | | | ROANOKE | IN | 46783-8701 |
| DORAN-KOLAT, CLARE | 685 OAK AVE | | | | YOUNGSTOWN | OH | 44512-6130 |
| DORAN-MALECKE, JUDITH A | 13139 GALWAY CT | | | | SOUTH LYON | MI | 48178-9562 |
| DORANCE GALLOWAY | 605 PERE MARQUETTE | | | | HOWELL | MI | 48855-6817 |
| DORANCE OSTRANDER | 10209 LAKE RD | | | | OTISVILLE | MI | 48463-9714 |
| DORANN TURNEY | 1010 PATTERSON ST | | | | SPRING HILL | TN | 37174-5128 |
| DORANNA WOODWARD | 240 S OLD LITCHFIELD RD UNIT 104 | | | | LITCHFIELD PARK | AZ | 85340-4708 |
| DORANSKI, MARIAN L | 307 N WOODCHUCK LN | | | | SKIATOOK | OK | 74070-4089 |
| DORANTES, DAVID C | 830 VALLEY VIS | | | | FILLMORE | CA | 93015-1447 |
| DORANTICH, PAUL R | 14205 SEACRIST RD | | | | SALEM | OH | 44460-9606 |
| DORASWAMY, JAYANTHI | 6476 STONEBROOK LN | | | | FLUSHING | MI | 48433-2590 |
| DORATHA A MCCREAR | 16803 HARLOW ST | | | | DETROIT | MI | 48235-3343 |
| DORATHA HOVERMALE | 4503 MARLBOROUGH DR | | | | ANDERSON | IN | 46013-4529 |
| DORATHA KEITH | 406 VALLEY VIEW CT | | | | CAMERON | MO | 64429-2415 |
| DORATHA MCCREAR | 16803 HARLOW ST | | | | DETROIT | MI | 48235-3343 |
| DORATHY HUNDSHAMER | 1601 MOHICAN DR | | | | LAKE HAVASU CITY | AZ | 86406-8929 |
| DOROTHY J SLIKER | 6750 N BENT WAY | | | | HERNANDO | FL | 34442-3809 |
| DOROTHY SLIKER | 6750 N BENT WAY | | | | HERNANDO | FL | 34442-3809 |
| DORATO, EDWARDO J. | GORI JULIAN & ASSOCIATES P C | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| DORAU, ROBERT W | 73 PAUL TER | | | | SOUTHINGTON | CT | 06489-4128 |
| DORAVILLE ASSEMBLY PLANT | HENRY C. HALE | 3900 INDUSTRIAL WAY | | | DORAVILLE | GA | 30360 |
| DORAVILLE BOND CORP. | INTERCOMPANY | | | | | | |
| DORAVILLE PLANT | HOLD FOR RECONSIGNMENT | | | | DOUGLAS | GA | 31533 |
| DORAZIO JASON | 431 E CENTRAL BLVD APT 204 | | | | ORLANDO | FL | 32801 |
| DORAZIO JR MICHAEL | PO BOX 38 | | | | RANCHO SANTA FE | CA | 92067-0038 |
| DORAZIO, KENNETH J | 484 LITTLE RIVER PATH | | | | THE VILLAGES | FL | 32162-6027 |
| DORAZIO, RICHARD F | 6565 WOODVIEW CIR | | | | LEAVITTSBURG | OH | 44430-9748 |
| DORBIN JR, BERNIE | 210 BANNISTER ST | | | | FOSTORIA | OH | 44830-2419 |
| DORBIN, WILLIE L | 400 N UNIVERSITY AVE APT 708 | | | | LITTLE ROCK | AR | 72205 |
| DORBISH, EDWARD | 3140 MEANDERWOOD DR | | | | CANFIELD | OH | 44406-9620 |
| DORCAS A JONES | PO BOX 231 | | | | MILAN | MI | 48160-0231 |
| DORCAS DAVIS | 410 18TH ST | | | | BEDFORD | IN | 47421-4406 |
| DORCAS ERLENBUSCH | 9374 MONTANA ST | | | | LIVONIA | MI | 48150-3777 |
| DORCAS HALL | 4032 N MAIN ST APT 817 | | | | DAYTON | OH | 45405-1609 |
| DORCAS JONES | PO BOX 231 | | | | MILAN | MI | 48160-0231 |
| DORCAS KENDRICK | 5640 25TH ST | | | | DETROIT | MI | 48208-1439 |
| DORCAS MURRAY | APT 1 | 29050 DARDANELLA STREET | | | LIVONIA | MI | 48152-3537 |
| DORCAS RICHARDS | 244 LOCUST FENCE RD | | | | SAINT HELENA ISLAND | SC | 29920-3031 |
| DORCAS, WILLIAM R | 7171 N PALMYRA RD | | | | CANFIELD | OH | 44406-8725 |
| DORCENIA BRAZLE JR | 8135 VANADIA DR | | | | MOUNT MORRIS | MI | 48458-9710 |
| DORCEY SR, WILLIAM J | 5095 CEDAR CT | | | | FARWELL | MI | 48622-9608 |
| DORCEY, GERALD E | 1205 FROMM DR | | | | SAGINAW | MI | 48638-5415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORCEY, JOANN M | 5095 CEDAR CT | | | | FARWELL | MI | 48622-9608 |
| DORCEY, JOHN | 217 KELLOGG AVE | | | | JANESVILLE | WI | 53546-2927 |
| DORCEY, JOSEPH J | 1708 W OAKWOOD RD | | | | OAK CREEK | WI | 53154-5553 |
| DORCEY, RONALD D | 401 N BULLOCK ST | | | | WHITTEMORE | MI | 48770-9209 |
| DORCEY, SHARON | 401 N BULLOCK ST | | | | WHITTEMORE | MI | 48770-9209 |
| DORCEY, STEVEN J | 100 ROBIN LN | | | | WILDWOOD | FL | 34785 |
| DORCH, BARBARA | 10722 171ST ST | | | | JAMAICA | NY | 11433-2411 |
| DORCHELL JONES | 5403 BOLAND DR | | | | GRAND BLANC | MI | 48439-5101 |
| DORCHESTER COUNTY TREASURER | PATSY G KNIGHT | PO BOX 338 | | | SAINT GEORGE | SC | 29477-0338 |
| DORCHESTER COUNTY TREASURER | PO BOX 66 | | | | CAMBRIDGE | MD | 21613-0066 |
| DORCIA STOTTLEMYER | 8421 N 750 W | | | | ELWOOD | IN | 46036-8990 |
| DORCIE LYKE | 4483 N 200 E | | | | WINDFALL | IN | 46076-9394 |
| DORCIS PELFREY | ATTN: ACCOUNTS RECEIVABLE | BETHANY LUTHERAN VILLAGE | | | CENTERVILLE | OH | 45459 |
| DORCY BLOOMER | PO BOX 84 | | | | PRESCOTT | KS | 66767-0084 |
| DORCY, JOSEPH P | 385 KENILWORTH AVE NE | | | | WARREN | OH | 44483-5412 |
| DORDA BRUGGER JORDIS | DR KARL LUEGER RING 10 | | | VIENNA A 1010 AUSTRIA | | | |
| DORDA DAVID | 36975 THINBARK ST | | | | WAYNE | MI | 48184-1141 |
| DORDA, DAVID M | 36975 THINBARK ST | | | | WAYNE | MI | 48184-1141 |
| DORDA, DAVID MICHAEL | 36975 THINBARK ST | | | | WAYNE | MI | 48184-1141 |
| DORDA, EDWARD A | 6009 S MOHAWK AVE | | | | YPSILANTI | MI | 48197-9710 |
| DORDEVIC, GORDON | 38904 ARLINGDALE DR | | | | STERLING HEIGHTS | MI | 48310-2810 |
| DORDI FILIPOVSKA | 48486 MANHATTAN CIR | | | | CANTON | MI | 48188-1495 |
| DORE GARDNER | 98 WASHINGTON ST | | | | MARBLEHEAD | MA | 01945 |
| DORE PHILLIP (444268) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DORE, ELIZABETH A | 1852 E RIVER RD | | | | KAWKAWLIN | MI | 48631-9421 |
| DORE, IVAN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DORE, JAMES E | 7 WASHINGTON ST | | | | MILFORD | MA | 01757-2327 |
| DORE, JOHN P | 2216 4 MILE ROAD | | | | KAWKAWLIN | MI | 48631-9414 |
| DORE, JOHN P | 2216 4 MILE RD | | | | KAWKAWLIN | MI | 48631-9414 |
| DORE, JOSEPH R | 617 WINTERS EAVE | | | | FLUSHING | MI | 48433-1946 |
| DORE, MATHIAS J | 3468 W 132ND ST | | | | CLEVELAND | OH | 44111-2558 |
| DORE, MATHIAS J | 11302 FLOWER AVE | | | | CLEVELAND | OH | 44111-4706 |
| DORE, MIRTA | WEINBERG BRETT A LAW OFFICES OF | 201 ALHAMBRA CIR STE 705 | | | CORAL GABLES | FL | 33134-5108 |
| DORE, PAUL T | 2423 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9440 |
| DORE, WILLIAM A | 2184 JOSE RD | | | | KAWKAWLIN | MI | 48631-9437 |
| DOREAN SEARS | 115 N GRAY ST | | | | SAPULPA | OK | 74066-3301 |
| DOREATHA A REID | 2462 CAROLINA AVENUE | | | | COLUMBUS | OH | 43229-6869 |
| DOREATHA GILLESPIE | 12380 BENT PINE POCKET | | | | ATHENS | AL | 35611-6895 |
| DOREATHEA DUNN | 2039 PARKHILL DR | | | | DAYTON | OH | 45406-2717 |
| DOREATHER CORK | 1914 N CHARLES ST | | | | SAGINAW | MI | 48602-4852 |
| DOREE SAILES | 810 RALEIGH RD | | | | ANDERSON | IN | 46012-2644 |
| DOREEN  C BRYAN | 9421 OCEANSPRAY BLVD | | | | ENGLEWOOD | FL | 34224-8337 |
| DOREEN A GOINS | 517 LOWER MIAMISBURG | | | | MIAMISBURG | OH | 45342 |
| DOREEN A HILDEBRAND | 565 FRIDAY RD | | | | WEST MANCHESTER | OH | 45382 |
| DOREEN A. SIMMONS, HANCOCK & ESTABROOK | 1500 AXA TOWER I, 100 MADISON STREET | | | | SYRACUSE | NY | 13202 |
| DOREEN A. SIMMONS, HANCOCK & ESTABROOK | C/O QUANTA RESOURCES/SYRACUSE SITE PRP GROUP | 1500 AXA TOWER I, 100 MADISON STREET | | | SYRACUSE | NY | 13202 |
| DOREEN BATES | 3712 GRAFTON ST | | | | ORION | MI | 48359-1538 |
| DOREEN BOLLINGER | 609 E ROLSTON RD | | | | LINDEN | MI | 48451-9463 |
| DOREEN BORSCHEL | 5295 VISTA AVE | | | | WILLIAMSVILLE | NY | 14221-2808 |
| DOREEN BRITTON | 9197 NICHOLS RD | | | | MONTROSE | MI | 48457-9111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOREEN BROCK | 1232 GILDAY CT | | | | HAMILTON | OH | 45013-3847 |
| DOREEN BROWN | 6003 COULSON CT | | | | LANSING | MI | 48911-5025 |
| DOREEN C POWERS | 5854 DALTON RD | | | | TOLEDO | OH | 43612-4209 |
| DOREEN CRENSHAW | 87 TENNYSON AVE | | | | BUFFALO | NY | 14216-2303 |
| DOREEN D DWYER | 204 OREGON ST | | | | YPSILANTI | MI | 48198-6034 |
| DOREEN D NEWPORT | 5314 N NEWVILLE RD | | | | MILTON | WI | 53563-8887 |
| DOREEN E SMITH | 10345  CREEK ROAD | | | | PAVILION | NY | 14525-9718 |
| DOREEN ELENIUS | 4371 FM 1861 | | | | ATHENS | TX | 75752-6902 |
| DOREEN EMPIE | 4775 ALDUN RIDGE AVE NW APT 104 | | | | COMSTOCK PARK | MI | 49321-9066 |
| DOREEN F VANSLEET | 307 GORDON AVE | | | | MATTYDALE | NY | 13211-1841 |
| DOREEN FAIRBANKS | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DOREEN FELLMER | 178 WILLOW LN | | | | NEWAYGO | MI | 49337-9786 |
| DOREEN FLETCHER | 8 CUNARD ST | | | | WILMINGTON | DE | 19804-2808 |
| DOREEN G GREGORY | 530 N. 2ND ST. | | | | PORTERVILLE | CA | 93257 |
| DOREEN G TOWLES | 6227 RICK ST | | | | YPSILANTI | MI | 48197-8233 |
| DOREEN GARVEY | 18760 PARK TREE LANE | | | | SONOMA | CA | 95476-4517 |
| DOREEN GILBERT | 57611 JEWELL RD | | | | WASHINGTON | MI | 48094-3674 |
| DOREEN GRIGGS | 212 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-5211 |
| DOREEN GULLIVER | 321 GROVE CIR | | | | AVON PARK | FL | 33825-2265 |
| DOREEN H GRIGGS | 212 BONNIE BRAE AVE | | | | WARREN | OH | 44483-5211 |
| DOREEN HOWARD | 1461 CHEBOYGAN RD | | | | OKEMOS | MI | 48864-3401 |
| DOREEN JAEGER | 5234 COVENTRY LN | | | | FORT WAYNE | IN | 46804-7136 |
| DOREEN JAKIMOWICZ | 17321 DEERING ST | | | | LIVONIA | MI | 48152-3703 |
| DOREEN JEFFERS | 2035 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9753 |
| DOREEN KASCSAK | 209 SAYERS AVE | | | | NILES | OH | 44446-1726 |
| DOREEN L ALLEN | 2006 CARDNER RD | | | | NEW WOODSTOCK | NY | 13122 |
| DOREEN L PORTER | 21 CHURCH WAY | | | | OKLAHOMA CITY | OK | 73139 |
| DOREEN LEWIN | 120 BELLAMY LOOP APT 23D | | | | BRONX | NY | 10475-3736 |
| DOREEN M MARCIANO | 474   OGDEN PARMA TL RD | | | | SPENCERPORT | NY | 14559-1102 |
| DOREEN M WEST | 1082 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| DOREEN MACPHERSON | PO BOX 88 | | | | CAPAC | MI | 48014-0088 |
| DOREEN MADSEN | 12701 CHERRY AVE | | | | RAPID CITY | MI | 49676-9352 |
| DOREEN MARTIN | 655 S 28TH ST | | | | SAGINAW | MI | 48601-6547 |
| DOREEN MC DONALD | 14920 KINSMAN ROAD | | | | CLEVELAND | OH | 44120 |
| DOREEN MOSS | 3143 HIDDEN RIDGE DR | | | | WATERFORD | MI | 48328-2581 |
| DOREEN MUNCASTER | SCOTIATRUST | SUITE 130 | 700 - 2ND STREET SW | T2P 2N7 | CALGARY | | t2p2n |
| DOREEN NEILSON | 4997 TONAWANDA CREEK RD | | | | NORTH TONAWANDA | NY | 14120-9601 |
| DOREEN NEWPORT | 5314 N NEWVILLE RD | | | | MILTON | WI | 53563-8887 |
| DOREEN NICHOLLS | 45 BEAR CREEK PATH | | | | ORMOND BEACH | FL | 32174-2938 |
| DOREEN OBOYLE | 12870 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-9494 |
| DOREEN OLSON | 35785 LOU BLVD | | | | WHITEHALL | WI | 54773-8459 |
| DOREEN PINTER | 12861 EDISON ST NE | | | | ALLIANCE | OH | 44601-8760 |
| DOREEN POPIS | 4160 CARBARY CT | | | | ROCHESTER | MI | 48306-4654 |
| DOREEN PRATER | 1416 COBBLESTONE ST | | | | DAYTON | OH | 45432-3407 |
| DOREEN RAIRIE | 809 90TH ST | | | | NIAGARA FALLS | NY | 14304-3519 |
| DOREEN RAMAGLINO | 829 SUMMER FIELD | | | | PRESCOTT | AZ | 86303-5953 |
| DOREEN REISIG | 1062 ORCHARD RD | | | | ESSEXVILLE | MI | 48732-1913 |
| DOREEN SCHUETZ | 3345 KING RD | | | | SAGINAW | MI | 48601-5833 |
| DOREEN SEARS | PO BOX 363 | | | | WHITTEMORE | MI | 48770-0363 |
| DOREEN SIEL-LEWIS | 6355 S LOWELL RD | | | | SAINT JOHNS | MI | 48879-9252 |
| DOREEN SIMS | 765 SHEIDLEY AVE | | | | BONNER SPRINGS | KS | 66012-1915 |
| DOREEN SMITH | 8764 RICKETT RD | | | | BRIGHTON | MI | 48116-8816 |
| DOREEN STOVER | 217 GEORGE ST | | | | FLUSHING | MI | 48433-1645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOREEN TROMBLEY | 630 CANTERBURY LN | | | | CAMBRIA | CA | 93428-2406 |
| DOREEN TURNHAM | 7821 WILKINSON AVENUE | | | | NORTH HOLLYWOOD | CA | 91605 |
| DOREEN V DAVENPORT | 6240 M-65 NORTH | | | | LACHINE | MI | 49753 |
| DOREEN VEIDERS | 3948 WALDEN AVE | | | | LANCASTER | NY | 14086-1438 |
| DOREEN WERNER | 333 CARPENTER RD | | | | FOSTORIA | MI | 48435-9747 |
| DOREEN WOLF | 2648 HARVEST MEADOW DR | | | | BRIGHTON | MI | 48114-9192 |
| DOREEN YOUNG | 4711 COTTAGE RD | | | | GASPORT | NY | 14067-9266 |
| DOREENE COOPER | 513 HUGHES | | | | CHARLOTTE | MI | 48813-8434 |
| DOREENE OAKES | 3130 ELLIOT RD | | | | HOLLY | MI | 48442-9490 |
| DOREGO, LORETO D | 33286 HUNTER AVE | | | | WESTLAND | MI | 48185-2893 |
| DOREL INDUSTRIES INC | | | | | | | |
| DOREL SALA | 5039 CARDINAL DR | | | | TROY | MI | 48098-2484 |
| DORELL MORROW | 748 LACOSTA CT | | | | PONTIAC | MI | 48340-1351 |
| DORELLA DYER | 373 KINO RD | | | | GLASGOW | KY | 42141-9442 |
| DORELLA RHODES | 2 SLEEPER ST | | | | MIDDLEPORT | NY | 14105-1008 |
| DOREMUS JOHNSON | 1005 E WILLOW RUN DR | | | | WILMINGTON | DE | 19805-1217 |
| DOREMUS JR., WILLIAM C | 5955 FALLEN LEAF DR | | | | TOLEDO | OH | 43615-2504 |
| DOREN, CHARLES H | 1990 POST DR NE | | | | BELMONT | MI | 49306-9274 |
| DORENA M WIKTOROWSKI | 91 MILITARY RD | | | | BUFFALO | NY | 14207-2836 |
| DORENA WIKTOROWSKI | 91 MILITARY RD | | | | BUFFALO | NY | 14207-2836 |
| DORENBECKER, JAMES S | 2470 RED ROSE LN NE | | | | ROCKFORD | MI | 49341-7972 |
| DORENBECKER, JAMES S | 624 STERLING TERRACE DR | | | | SAINT CHARLES | MO | 63301-4472 |
| DORENCE PENTONEY | 14707 NORTHVILLE RD APT 214 | | | | PLYMOUTH | MI | 48170-6072 |
| DORENE ADAMS | 20464 TRACEY ST | | | | DETROIT | MI | 48235-1571 |
| DORENE BELLANGER-SCOTT | 4215 W LAKE RD | | | | CLIO | MI | 48420-8852 |
| DORENE DILLINGHAM | 4883 LAKESIDE BLVD | | | | HALE | MI | 48739-8400 |
| DORENE DREW | 708 W MAIN ST | | | | DURAND | MI | 48429-1538 |
| DORENE GROCOTT | 176 TIFFANY LN | | | | WILLINGBORO | NJ | 08046-3854 |
| DORENE MELVIN | 7675 BRIDGE RD | | | | WATERFORD | MI | 48329-1005 |
| DORENE RIOS | 314 REDNER ST | | | | LANSING | MI | 48911-3777 |
| DORENE TARGOSZ | 4785 HALF PENNY CT | | | | COMMERCE TWP | MI | 48382-2622 |
| DORENE WILLIAMS | 475 PUE ROAD | LOT #22 | | | BANDERA | TX | 78003 |
| DORENKAMP II, THEODORE | 6925 HOLMES BLVD | | | | HOLMES BEACH | FL | 34217-1372 |
| DORER, BENARD M | 7461 RYANS RUN | | | | STANWOOD | MI | 49346-8981 |
| DORER, GUY R | 6209 S WASHINGTON AVE | | | | LANSING | MI | 48911-5544 |
| DORER, ROYCE A | 898 LAMB RD | | | | MASON | MI | 48854-9445 |
| DORET E GILBERT | 105 BARKLEY PL | | | | MONROE | LA | 71203-2405 |
| DORETHA A WILLIAMS | 816 THURSTON RD | | | | ROCHESTER | NY | 14619-2231 |
| DORETHA AFFUM | 18900 ROBSON ST | | | | DETROIT | MI | 48235-2817 |
| DORETHA AKINS | 3600 COLCHESTER RD | | | | LANSING | MI | 48906-3416 |
| DORETHA BAKER | 30 TERRON CT | | | | BALTIMORE | MD | 21234-5930 |
| DORETHA C JONES | 460 W. EVERGREEN AVE. | | | | YOUNGSTOWN | OH | 44511 |
| DORETHA COX | 430 PARKINSON AVE | | | | TRENTON | NJ | 08610-5014 |
| DORETHA CRUES | 1014 HINCHEY RD | | | | ROCHESTER | NY | 14624-2741 |
| DORETHA D LAWSON | 264 PENNELS DRIVE | | | | ROCHESTER | NY | 14626 |
| DORETHA F BRACKETT | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| DORETHA GLASS | 2711 ROCKFORD CT N | | | | KOKOMO | IN | 46902-3206 |
| DORETHA HENDERSON | 575 SILVER COURSE PASS | | | | OCALA | FL | 34472-2232 |
| DORETHA HINES | 20165 HUBBELL ST | | | | DETROIT | MI | 48235-1637 |
| DORETHA HOOKER | 6397 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4958 |
| DORETHA JACKSON | PO BOX 13311 | | | | FLINT | MI | 48501-3311 |
| DORETHA JOHNSON | 13427 166TH PL APT 1H | | | | JAMAICA | NY | 11434-3831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DORETHA L AFFUM | 18900 ROBSON ST | | | | DETROIT | MI | 48235-2817 |
| DORETHA LOCKET | PO BOX 130 | | | | SWEET HOME | AR | 72164-0130 |
| DORETHA LONG | 4464 SHADY LN | | | | INDIANAPOLIS | IN | 46226-3346 |
| DORETHA M BUNTON | 204 RUTHERFORD B HAYES CIR | | | | JACKSON | MS | 39213 |
| DORETHA MITCHELL | 5832 WISE RD | | | | LANSING | MI | 48911-4502 |
| DORETHA N JACKSON | PO BOX 13311 | | | | FLINT | MI | 48501-3311 |
| DORETHA PHILLIPS | 5330 PLYMOUTH AVE | | | | GRAND BLANC | MI | 48439-5118 |
| DORETHA SMITH | 6101 LOCH RAVEN BLVD APT 512 | | | | BALTIMORE | MD | 21239-2694 |
| DORETHA SPARKMAN | 8219 MARLOWE ST | | | | DETROIT | MI | 48228-2429 |
| DORETHA TERRELL | 15464 TRACEY ST | | | | DETROIT | MI | 48227-3262 |
| DORETHA THOMAS | PO BOX 801 | | | | BURLINGTON | NC | 27216-0801 |
| DORETHA TRICE | 1084 S LIEBOLD ST | | | | DETROIT | MI | 48217-1222 |
| DORETHA WILLIAMS | 816 THURSTON RD | | | | ROCHESTER | NY | 14619-2231 |
| DORETHEA GIBSON | 11766 LANSDOWNE ST | | | | DETROIT | MI | 48224-1699 |
| DORETHEA I MCNEIL | 1391 HOLTSLANDER AVE | | | | FLINT | MI | 48505-1782 |
| DORETHEA LAVERY | PO BOX 2391 | | | | INVERNESS | FL | 34451-2391 |
| DORETHEA MCCARTHA | 888 PALLISTER ST APT 1016 | | | | DETROIT | MI | 48202-2674 |
| DORETHIA VAUGHN | 16400 N PARK DR APT 402 | | | | SOUTHFIELD | MI | 48075-4726 |
| DORETTA J WILLIAMS | 3335 FLAMINGO DR | | | | SAGINAW | MI | 48601-5758 |
| DORETTA SEXTON | 8573 BALTIMORE PHILLIPSBURG RD | | | | BROOKVILLE | OH | 45309-9651 |
| DORETTA WALKER | 1067 SWEET ST NE | | | | GRAND RAPIDS | MI | 49505-5383 |
| DORETTA WILLIAMS | 3335 FLAMINGO DR | | | | SAGINAW | MI | 48601-5758 |
| DORETTE CROCKETT | 10001 S INDIANA AVE | | | | CHICAGO | IL | 60628-2125 |
| DORETTE WILLIAMS | 12007 RIVERBEND DR | | | | GRAND BLANC | MI | 48439-1723 |
| DORETY, BILLIE J | PO BOX 544 | | | | VAN ALSTYNE | TX | 75495 |
| DORETY, CARL W | 5036 FM 16 | | | | BEN WHEELER | TX | 75754-3229 |
| DORETY, CLARENCE J | PO BOX 544 | | | | VAN ALSTYNE | TX | 75495-0544 |
| DOREY, ALYCE L. | 1235 S HIGHLAND 109-5 | | | | CLEARWATER | FL | 33756 |
| DOREY, ISABELLE | BOX 459 | | | | BRUSHTON | NY | 12916-0459 |
| DOREY, ISABELLE | PO BOX 459 | | | | BRUSHTON | NY | 12916-0459 |
| DOREY, KEVIN P | 375 WESTCHESTER RD | | | | SAGINAW | MI | 48638-6250 |
| DOREY, LAWRENCE E | 8253 MIDLAND RD | | | | FREELAND | MI | 48623-9002 |
| DOREY, LINDA L | 940 EVERGREEN | | | | SAGINAW | MI | 48604-2399 |
| DOREY, LINDA L | 940 EVERGREEN LN | | | | SAGINAW | MI | 48604-2399 |
| DOREY, MARY H | 2508 N OAKLEY ST | | | | SAGINAW | MI | 48602-5427 |
| DOREY, MARY H | 2508 N OAKLEY | | | | SAGINAW | MI | 48602-5427 |
| DOREY, MICHAEL J | 6355 RUIDOSO DR | | | | SAGINAW | MI | 48603-4805 |
| DOREY, MORRIS W | 313 SLEEPER | | | | CHARLOTTE | MI | 48813-8430 |
| DOREY, ROY L | 29 MAXWELL AVE | | | | BATTLE CREEK | MI | 49014-5715 |
| DOREY, SHARON A | 8253 MIDLAND RD | | | | FREELAND | MI | 48623-9002 |
| DOREY, THOMAS R | 880 DORO LN | | | | SAGINAW | MI | 48604-1113 |
| DOREY, WILLIAM J | PO BOX 459 | | | | BRUSHTON | NY | 12916-0459 |
| DOREY, YVONNE | 6101 WESTERN DR UNIT 70 | | | | SAGINAW | MI | 48638-5974 |
| DORFER, CYNTHIA | 3616 LAKESIDE RD | | | | SYRACUSE | NY | 13209-9739 |
| DORFER, PEGGY A | 945 CARTER CREEK DR | | | | GRAND ISLAND | NY | 14072 |
| DORFER, WILLIAM J | 7412 FARMSTEAD RD | | | | LIVERPOOL | NY | 13088-4716 |
| DORFF KAREN | 1315 52ND AVE NE | | | | MINNEAPOLIS | MN | 55421-1820 |
| DORFF, CHARLES P | 32824 COLUMBUS DR | | | | WARREN | MI | 48088-1561 |
| DORFF, ROBERT D | 4125 FAWN TRL NE | | | | WARREN | OH | 44483-3663 |
| DORFF, ROBERT D | 4125 FAWN TRAIL N.E. | | | | WARREN | OH | 44483-3663 |
| DORFF, RODNEY O | 10466 BEECHER RD | | | | FLUSHING | MI | 48433-9750 |
| DORFF, SHEILA E | 3906 39TH AVE W | | | | BRADENTON | FL | 34205 |
| DORFF, THOMAS G | 1275 HOLLYWOOD N.E. | | | | WARREN | OH | 44483-4149 |
| DORFLINGER, DAVID R | 412 PINCKNEY ST | | | | WARRENTON | MO | 63383-2317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORFMAN, LEWIS B | 662 ABELS WAY | | | | CANYON LAKE | TX | 78133-5425 |
| DORFMAN, THOMAS | | | | | | | |
| DORFSTATTER, WALTER A | 18381 STONERIDGE CT | | | | NORTHVILLE | MI | 48168-8571 |
| DORFSTATTER,WALTER A | 18381 STONERIDGE CT | | | | NORTHVILLE | MI | 48168-8571 |
| DORGALI, ESSA | 29 LINDA DR | | | | OROVILLE | CA | 95966-3606 |
| DORGALIR, UNKNOWN MOTHER | | | | | | | |
| DORGAN, FRANK J | 1550 SAUNDERS SETTLEMENT RD | | | | NIAGARA FALLS | NY | 14304-1043 |
| DORGAN, GARY L | 3415 CHERRY TREE LN | | | | ERLANGER | KY | 41018 |
| DORGAN, GREGORY F | 1438 WEST FORK | | | | HAMLIN | NY | 14464 |
| DORGANS, MIGUEL | 41 FISHER DR | | | | FRANKLIN PARK | NJ | 08823 |
| DORGIN, FRED H | 19255 N 88TH AVE | | | | PEORIA | AZ | 85382-8543 |
| DORGSALI, UNKNOWN WIFE | | | | | | | |
| DORI B TRAMMELL | 3017 WEXFORD PL | | | | DAYTON | OH | 45417-3152 |
| DORI DWIGHT | 9277 FLOYD PIKE | | | | DUGSPUR | VA | 24325 |
| DORI KNUTSON | 15250 W SUNSHINE RD | | | | YUKON | OK | 73099-9022 |
| DORI L EVERHART | 2565 SUNNYWOOD CT | | | | DAYTON | OH | 45434 |
| DORI MAXINE DWIGHT | 9277 FLOYD PIKE | | | | DUGSPUR | VA | 24325-3900 |
| DORIA CHARLES (ESTATE OF) (511058) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DORIA MOSS | 825 MULHOLLEN DR | | | | MONROE | MI | 48161-1839 |
| DORIA'S GARAGE LTD. | 698 KINGSTON RD | | | PICKERING ON L1V 1A6 CANADA | | | |
| DORIA, CHARLES | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DORIA, EDWARD L | 172 KATY LN | | | | ENGLEWOOD | OH | 45322-2431 |
| DORIA, JOSE F | 50 PROGRESSIVE AVE | | | | BUFFALO | NY | 14207-2104 |
| DORIA, JOSE FELIX | 50 PROGRESSIVE AVENUE | | | | BUFFALO | NY | 14207-2104 |
| DORIA, LINDA | 48 TRAYMORE ST | | | | BUFFALO | NY | 14216-2732 |
| DORIA, SONIA A. | 8245 MAPLE RD | | | | AKRON | NY | 14001-9639 |
| DORIAN A & SHIRLEY A CARROLL | REV LIV TRUST U/A/D 10-27-94 | DORIAN A CARROLL & SHIRLEY A CARROLL TRUSTEES | 11439 E RIVER DRIVE | | DEWITT | MI | 48820 |
| DORIAN BARNEY | PO BOX 311159 | | | | FLINT | MI | 48531-1159 |
| DORIAN BRITT | 12404 LAKE RD | | | | MONTROSE | MI | 48457-9443 |
| DORIAN CHATMAN | 2407 ZION RD | | | | COLUMBIA | TN | 38401-6043 |
| DORIAN G OGLETREE | 1131 CLAYBOURNE ROAD | | | | KETTERING | OH | 45429 |
| DORIAN GASKIN | 385 HUMBOLDT PKWY | | | | BUFFALO | NY | 14208-1014 |
| DORIAN LEE | 243 FORD AVE | | | | BOWLING GREEN | KY | 42101-9075 |
| DORIAN M PIERCE SR | 3626 RUNYON AVE | | | | TROTWOOD | OH | 45426 |
| DORIAN NIXON | 154 STANWICK DR | | | | FRANKLIN | TN | 37067-5666 |
| DORIAN OGLETREE | 1131 CLAYBOURNE RD | | | | KETTERING | OH | 45429-4440 |
| DORIAN R CLARK | 1660 SHAFTESBURY ROAD | | | | DAYTON | OH | 45406-4142 |
| DORIAN REEVES | 20534 BRAILE ST | | | | DETROIT | MI | 48219-1422 |
| DORIAN SMITH | 11705 WAYBURN ST | | | | DETROIT | MI | 48224-1690 |
| DORIAN STAFF | 1791 OAKLAND DR | | | | MADISON HTS | MI | 48071-2253 |
| DORIAN TAFT | 26 WHITEBARK LN | | | | BLUFFTON | SC | 29909-6064 |
| DORIAN TYREE | 14044 GRANDMONT AVE | | | | DETROIT | MI | 48227-1374 |
| DORIAN, PATRICIA A | 612 E PITTSBURGH-MCKRESPORT BLVD | | | | N. VERSAILLES | PA | 15137-2210 |
| DORIANA LANE | 13956 OAKLAND CT | | | | PLYMOUTH | MI | 48170-5292 |
| DORICH JR, MIKE | 21560 SUNSET DR | | | | MACOMB | MI | 48044-5427 |
| DORICH, PAUL G | PO BOX 395 | | | | LAKE ORION | MI | 48361-0395 |
| DORICH, PAUL G. | PO BOX 395 | | | | LAKE ORION | MI | 48361-0395 |
| DORIE DRAKES | 26855 EUREKA RD | | | | TAYLOR | MI | 48180-4832 |
| DORIE L JOHNSON | 411 CRESTWOOD ST | | | | TILTON | IL | 61833-7528 |
| DORIE SHOLTZ | 11031 APPLEBLOSSOM LN | | | | SAGINAW | MI | 48609-9438 |
| DORIE Y WASHINGTON | 907 GENESEE PARK BLVD | | | | ROCHESTER | NY | 14619 |
| DORIEAN, MARY H | 937 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-9719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DORIGO PICCOLO RIZ TULLIO & ZAMBELLI DOMELIN NELLA | ANELLO NORD STREET 13 | | | 39100 BRUNICO (BZ) ITALY | | | |
| DORIN MUNCY | 10234 HASKINS ST | | | | LENEXA | KS | 66215-1860 |
| DORIN, LARRY E | 12419 E GREENFIELD RD | | | | LANSING | MI | 48917-8615 |
| DORINA CURTIS | 1115 HIGHGATE DR | | | | FLINT | MI | 48507-3741 |
| DORINDA A RADER | 603 EAVEY ST | | | | XENIA | OH | 45385-9649 |
| DORINDA ANDERSON | 274 HILTON AVE | | | | YOUNGSTOWN | OH | 44507-1913 |
| DORINDA GLOVER | 120 BAKOS BLVD | | | | BUFFALO | NY | 14211-2666 |
| DORINDA GRANT | 4490 CRICKET RIDGE DR APT 201 | | | | HOLT | MI | 48842-2928 |
| DORINDA HENSON | PO BOX 284 | | | | CANFIELD | OH | 44406-0284 |
| DORINDA K GRANT | 4490 CRICKET RIDGE DR APT 201 | | | | HOLT | MI | 48842-2928 |
| DORINDA PATTERSON | RT. 1 BOX 133-A, NORRELL RD. | | | | BOLTON | MS | 39041-9801 |
| DORINDA PURR | 11099 COUNTRY LN | | | | PINCKNEY | MI | 48169-9714 |
| DORINE ALDRICH-MERRITT | PO BOX 456 | 12115 S M-52 | | | PERRY | MI | 48872-0456 |
| DORINE CLAERHOUT | 3543 LYNMAR LN | | | | BAY CITY | MI | 48706-1304 |
| DORINE FURNEAUX | 24 DOCKHAM RD | | | | COLUMBIAVILLE | MI | 48421-9747 |
| DORINE N SETTER | 217 MATTY AVE | | | | MATTYDALE | NY | 13211-1632 |
| DORINE STAMPS | 541 HIGHLAND ST SE | | | | GRAND RAPIDS | MI | 49507-1206 |
| DORINE TARANOWICZ | 1066 UPPER POND COURT | | | | HAMILTON SQUARE | NJ | 08690 |
| DORING, GEORGE L | 723 AVENUE E | | | | BAYONNE | NJ | 07002-4029 |
| DORINGER COLD SAWS INC | 13400 ESTRELLA AVE | | | | GARDENA | CA | 90248-1513 |
| DORINGO, STEPHEN A | 14000 REEDER AVE NE | | | | ALLIANCE | OH | 44601-9663 |
| DORINSKI, DENNIS A | 5067 LOCKWOOD BLVD | | | | YOUNGSTOWN | OH | 44511-3749 |
| DORINSKI, NICOLE M | 191 COUNTRY GREEN DR | | | | AUSTINTOWN | OH | 44515-2234 |
| DORINSKI, WALTER W | 4115 BOB 0 LINK DR. | | | | BOARDMAN | OH | 44511 |
| DORIO, ANGELA | 137 W 25TH ST | | | | BAYONNE | NJ | 07002-1715 |
| DORIO, MARY ANN E | 115 HILLSDALE RD | | | | EAST BRUNSWICK | NJ | 08816-4326 |
| DORIO, MARY L | 4740 PARK GRANADA UNIT 248 | | | | CALABASAS | CA | 91302-1538 |
| DORION EQUIPMENT SALES INC | PO BOX 5219 | | | | SLIDELL | LA | 70469-5219 |
| DORION JR, DANIEL L | 2309 26TH ST | | | | BAY CITY | MI | 48708-3801 |
| DORIONTA D HAMRICK | 4023 TWIN LAKES CIR | | | | CLAYTON | OH | 45315 |
| DORIS & BERTRAM BOHN | 3801 S GERMAINE CT | | | | LOUISVILLE | KY | 40207 |
| DORIS & HEINZ-OTTO PEGEL | WALDWINKEL 5 | | | 31688 NIENSTAEDT GERMANY (DE) | | | |
| DORIS A ALLEN | PO BOX 173 | | | | SMITHS GROVE | KY | 42171-0173 |
| DORIS A CAMPBELL | 1119 E DOWNEY AVE | | | | FLINT | MI | 48505-1626 |
| DORIS A CONNER | APT C | 1105 RIVER VALLEY DRIVE | | | FLINT | MI | 48532-2990 |
| DORIS A HOLDREN | 127 BENNETT AVE | | | | NORTH EAST | MD | 21901-6302 |
| DORIS A JONES | 1 UNIVERSITY PLACE DR, UNIT #1 | | | | PONTIAC | MI | 48342 |
| DORIS A LIPSCOMB | 5075  FISHBURG RD | | | | DAYTON | OH | 45424-5308 |
| DORIS A SCHUMACHER | 701   SUMMIT AVE APT 26 | | | | NILES | OH | 44446-3650 |
| DORIS A WALKER | 6873 PLAZA DR APT B | | | | NIAGARA FALLS | NY | 14304-6531 |
| DORIS A WATKINS | 1959 CELESTIAL DR NE | | | | WARREN | OH | 44484 |
| DORIS ABBOTT | 1351 N EDWARDS ST | | | | KALAMAZOO | MI | 49007-2522 |
| DORIS ABSHEAR | 5070 SHEPARD RD | | | | MIAMISBURG | OH | 45342-4722 |
| DORIS ADAMS | 1358 BELLBROOK AVE | | | | XENIA | OH | 45385-4018 |
| DORIS ADAMS | 1093 WOODWORTH DR | | | | GRAND BLANC | MI | 48439-4884 |
| DORIS AIREY | 7930 SHIPLEY RD | | | | PASADENA | MD | 21122-3611 |
| DORIS AKERS | | | | | | | |
| DORIS ALDRIDGE | 24670 LONGMAN LN | | | | CLEVELAND | OH | 44128-5033 |
| DORIS ALEXANDER | 4508 E COUNTY ROAD 200 S | TRAILER 266 | | | KOKOMO | IN | 46902 |
| DORIS ALLAN | 1757 S COUNTY ROAD 400 E | | | | GREENSBURG | IN | 47240-8650 |
| DORIS ALLEN | PO BOX 173 | | | | SMITHS GROVE | KY | 42171-0173 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS ALLEN | 1475 FLAMINGO DR LOT 388 | | | | ENGLEWOOD | FL | 34224-4661 |
| DORIS ALLEN | 320 NORTH 4TH STREET | | | | IRONTON | OH | 45638-1404 |
| DORIS ALLEY | 1161 N 600 E | | | | ELWOOD | IN | 46036-8543 |
| DORIS ALLISON | 473 S AMMONS BRANCH RD | | | | MARSHALL | NC | 28753-3404 |
| DORIS AMBROSE | 886 GOLF DR APT 201 | | | | PONTIAC | MI | 48341-2399 |
| DORIS AND BERNHARD SCHEIERMANN | MEMELSTR. 19 | | | 46238 BOTTROP GERMANY | | | |
| DORIS AND GEORGE HILLENBRAND | 12 YARMOUTH LN | | | | DOWNING TOWN | PA | 19335 |
| DORIS ANDERSON | 1109 DUNKIRK AVE | | | | MOUNT MORRIS | MI | 48458-2516 |
| DORIS ANDERSON | 7236 ROLLING HILLS BLVD | | | | MONTGOMERY | AL | 36116-6058 |
| DORIS ANDERSON | 1199 ROOSEVELT DR | | | | NOBLESVILLE | IN | 46060-1842 |
| DORIS ANDERSON | 24 MARS ST | | | | CHEBOYGAN | MI | 49721-8661 |
| DORIS ANGUS | 12244 DAVISON RD | | | | DAVISON | MI | 48423-8161 |
| DORIS ANSTED | 7097 AITKEN RD | | | | LEXINGTON | MI | 48450-9504 |
| DORIS APPLEBY | 801 VANOSDALE RD #106 | | | | KNOXVILLE | TN | 37909 |
| DORIS APPLEWHITE | 29 BELLEVUE ST SW | | | | WYOMING | MI | 49548-3143 |
| DORIS AREL | PO BOX 1651 | | | | WOONSOCKET | RI | 02895-0852 |
| DORIS ARMBRUSTER | ENGLEWOOD MANOR | 425 LAURICELLA CRT | | | ENGLEWOOD | OH | 45322 |
| DORIS ARMBRUSTER | 329 NORTHBROOKE LN | | | | WOODSTOCK | GA | 30188-2199 |
| DORIS ARMSTRONG | 5450 SW ERICKSON AVE APT B216 | | | | BEAVERTON | OR | 97005-4604 |
| DORIS ARTHUR | 205 W HORIZON RD | | | | MUNCIE | IN | 47303-1136 |
| DORIS AUSTIN | 125 AUSTIN DR | | | | WARTBURG | TN | 37887-3310 |
| DORIS AUSTIN | ALBANY PLACE | 1 ALBANY ST | | FORT ERIE ON L2A-5Z8 CANADA | | | |
| DORIS AUSTIN | 2475 VIRGINIA AVE. NW | APT. 115 | | | WASHINGTON | DC | 20037 |
| DORIS AUTH | 3 SOUTHDOWNS DR | | | | KOKOMO | IN | 46902-5116 |
| DORIS AYE | 18680 WASHBURN ST | | | | DETROIT | MI | 48221-1916 |
| DORIS B DANDRIDGE | 8220 3RD ST | | | | DETROIT | MI | 48202-2422 |
| DORIS B FOLKERTH | PO BOX 1284 | | | | WEST CALDWELL | NJ | 07007-1284 |
| DORIS B JOHNSON | 3494 BIRCHWOOD N.E. | | | | WARREN | OH | 44483-2402 |
| DORIS B NOBLE | 2454  KINSMAN RD., N.E. | | | | N. BLOOMFIELD | OH | 44450-9735 |
| DORIS B PICKENS | PO BOX 21490 | | | | CLEVELAND HTS | OH | 44121-0490 |
| DORIS B RINKER | 913 CHESTNUT STREET | | | | BIRMINGHAM | AL | 35216-2340 |
| DORIS B YAX | 916 WOODSIDE AVE | | | | BAY CITY | MI | 48708-5469 |
| DORIS BABINEAU | 12403 LELAND AVENUE | | | | WHITTIER | CA | 90605-4218 |
| DORIS BAGDONAS | 278 BELLEVILLE AVE | | | | BELLEVILLE | NJ | 07109-1606 |
| DORIS BAILEY | 3812 UTICA DR | | | | DAYTON | OH | 45439-2552 |
| DORIS BAILEY | 14557 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401-9742 |
| DORIS BAIRD | 3337 MAJESTIC PRINCE DRIVE | | | | OWENSBORO | KY | 42303-2437 |
| DORIS BAKER | 7 LOVEBIRD CT | | | | BALTIMORE | MD | 21236-1422 |
| DORIS BAKER | 769 ST RT 42 LOT 24 | | | | LONDON | OH | 43140 |
| DORIS BALAS | 2704 JOLIET ST | | | | JANESVILLE | WI | 53546-5449 |
| DORIS BALD | 30 PARDEE ST | | | | BRISTOL | CT | 06010-4136 |
| DORIS BALDWIN | 1602 CEDAR DR | | | | PLANT CITY | FL | 33563-6902 |
| DORIS BALDWIN | PO BOX 922 | | | | GALION | OH | 44833-0922 |
| DORIS BALL | 2625 COLWOOD RD | | | | CARO | MI | 48723-9792 |
| DORIS BALL | 3345 W LUDINGTON DR | | | | FARWELL | MI | 48622-9773 |
| DORIS BANLAKI | 2461 HARRIET AVE | | | | BALTIMORE | MD | 21230-2713 |
| DORIS BANYARD | 11106 SHORE LN | | | | FLINT | MI | 48504-5714 |
| DORIS BARBER | PO BOX 44 | 7516 S BYRON RD | | | SOUTH BYRON | NY | 14557-0044 |
| DORIS BARELA | 820 MONROE AVE | | | | RACINE | WI | 53405-2348 |
| DORIS BARLICH | 5552 HICKORYWOOD DR | | | | SPEEDWAY | IN | 46224-3367 |
| DORIS BARMORE | 4520 JOHNSON KORAN RD | | | | HAUGHTON | LA | 71037-8692 |
| DORIS BARNES | 3875 BRAVO RD | | | | PORT CHARLOTTE | FL | 33953-6025 |
| DORIS BARNEY | 2860 SHEFFIELD DR | | | | MISSOULA | MT | 59808-5867 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS BARR | 200 W LEXINGTON ST APT 9 | | | | DAVISON | MI | 48423-1526 |
| DORIS BARRONS | 2106 RINGLE RD | | | | VASSAR | MI | 48768-9729 |
| DORIS BARTON | 2817 ROCKFORD CT S | | | | KOKOMO | IN | 46902-3205 |
| DORIS BASSETT | 504 SHERWOOD LN | | | | SALEM | IL | 62881-2594 |
| DORIS BATES | PO BOX 406 | | | | DAYTON | OH | 45405-0406 |
| DORIS BATES | 16 ORCHARD ST | | | | BRADENTON | FL | 34207-4967 |
| DORIS BATES | P.O. BOX 406 | | | | DAYTON | OH | 45405-0406 |
| DORIS BAUMEISTER | - | - | - | - | - | | |
| DORIS BEARD | 805 UNION ST | | | | PORTLAND | MI | 48875-1319 |
| DORIS BEARD | 481 CANDLESTICK CT APTD | | | | GALLOWAY | OH | 43119 |
| DORIS BEASON | 4760 BOND RD | | | | ONONDAGA | MI | 49264-9775 |
| DORIS BEATY | 3124 E COUNTY ROAD 300 S | | | | MUNCIE | IN | 47302-9293 |
| DORIS BEAUNE | 6983 W 5 MILE RD | | | | IRONS | MI | 49644-8959 |
| DORIS BECKER | 774 RIVERS EDGE LN | | | | PAINESVILLE | OH | 44077-3767 |
| DORIS BECKER | 7138 N KIDDER RD | | | | JANESVILLE | WI | 53545-9658 |
| DORIS BEESON | 1839 LORA ST | | | | ANDERSON | IN | 46013-2761 |
| DORIS BELL | 431 LYNCH AVE | | | | PONTIAC | MI | 48342-1954 |
| DORIS BELL | 8484 HENRY CLAY BLVD | | | | CLAY | NY | 13041-9612 |
| DORIS BENBOW | 6700 S COUNTY ROAD 800 W | | | | DALEVILLE | IN | 47334-9423 |
| DORIS BENDES | 135 WARREN AVE | | | | EAST TAWAS | MI | 48730-9755 |
| DORIS BENE TRUST | DORIS E BENE | 730 SARI DRIVE | | | LAS VEGAS | NV | 89110 |
| DORIS BENNETT | 5176 APOLLO LN SW | | | | LILBURN | GA | 30047-6733 |
| DORIS BENSCHOTER | 607 ISBELL ST | | | | HOWELL | MI | 48843-2036 |
| DORIS BENSON | 258 E MAIN ST BOX 373 | | | | CECILTON | MD | 21913 |
| DORIS BERGNER | 5529 LIBERTY FAIRFIELD RD LOT 23 | | | | LIBERTY TWP | OH | 45011-8548 |
| DORIS BERNHARDT | 1647 ANN DR | | | | KISSIMMEE | FL | 34758-2012 |
| DORIS BEST | 1604 FORTH ST. | | | | PLATTE CITY | MO | 64079 |
| DORIS BEX | 2219 WASHINGTON AVE | | | | BEDFORD | IN | 47421-4534 |
| DORIS BEZDEK | 6 KYLE CT | | | | MANSFIELD | TX | 76063-4864 |
| DORIS BIERLEIN | RFD 4 | | | | VASSAR | MI | 48768 |
| DORIS BIGHAM | 1131 NW 42ND LN | | | | OCALA | FL | 34475-1571 |
| DORIS BINKLEY | 1000 W MAIN ST LOT 127 | | | | WEST JEFFERSON | OH | 43162-1197 |
| DORIS BIRKNER | SILVER OAKS DR | 433 #4 | | | KENT | OH | 44240 |
| DORIS BLACKBURN | 126 W CIRCLE DR | | | | WEST CARROLLTON | OH | 45449-1109 |
| DORIS BLAHARSKI | 7200 SANFORD RD | | | | HOWELL | MI | 48855-8265 |
| DORIS BLAIR | 289 FLAT LAND LN | | | | SPEEDWELL | TN | 37870-8103 |
| DORIS BLAZIER | 16433 N 32ND WAY | | | | PHOENIX | AZ | 85032-3151 |
| DORIS BLESSING | 369 ALTA PL | | | | NEW LEBANON | OH | 45345-1611 |
| DORIS BLEVINS | 1924 W MEMORIAL DR | | | | MUNCIE | IN | 47302-2161 |
| DORIS BLOCK | 102 CAMBRIDGE TR., J-230 | | | | SUN CITY CENTER | FL | 33573 |
| DORIS BLOUNT | 14655 CHAMPION FOREST DR APT 303 | | | | HOUSTON | TX | 77069-1414 |
| DORIS BODINE | 2807 ROYAL PALM DR | | | | EDGEWATER | FL | 32141-5620 |
| DORIS BOGUE | 4811 PAVALION DR | | | | KOKOMO | IN | 46901 |
| DORIS BOHNE | 4709 MOSS LN | | | | INDIANAPOLIS | IN | 46237 |
| DORIS BONDY | 7619 VALENCIA AVE | | | | PORT RICHEY | FL | 34668-2963 |
| DORIS BONNEWELL | 788 HURRICANE CREEK RD | | | | STEWART | TN | 37175-4031 |
| DORIS BORDEAUX | 390 HAYES RD NE | | | | COMSTOCK PARK | MI | 49321-9539 |
| DORIS BOTOS | 12 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| DORIS BOWEN | 100 FALLING LEAVES DR | | | | WARNER ROBINS | GA | 31088-6446 |
| DORIS BOWMAN | 435 BLAINE AVE | | | | MARION | OH | 43302-4825 |
| DORIS BOWMAN | 360 WARD CEMETERY RD | | | | CORBIN | KY | 40701-8621 |
| DORIS BOWMAN | 1819 BURNSIDE DR | | | | MIAMISBURG | OH | 45342-3823 |
| DORIS BOYD | 188 MEADOWBROOK AVE | | | | YOUNGSTOWN | OH | 44512-3002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS BOYKO | 8339 N EVANGELINE ST | | | | DEARBORN HTS | MI | 48127-1147 |
| DORIS BRADSHAW | 842 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2514 |
| DORIS BRADSHER | 2164 PRIMROSE LN | | | | FLINT | MI | 48532-4180 |
| DORIS BRADY | 1201 BRENTRIDGE DR | | | | ANTIOCH | TN | 37013-3779 |
| DORIS BRAMLETT | 6494 W COLDWATER RD | | | | FLUSHING | MI | 48433-9059 |
| DORIS BRANDIMORE | 1525 N CAROLINA ST | | | | SAGINAW | MI | 48602-3911 |
| DORIS BRANDON | 3 ORCHARD SQ | | | | CALDWELL | NJ | 07006-5110 |
| DORIS BRAY | 3324 CREEKWAY DR | | | | DECATUR | GA | 30034-4935 |
| DORIS BREIJAK | 545 SPARKS ST | | | | JACKSON | MI | 49202-2151 |
| DORIS BRETZ | 10110 RANSOM RD | | | | MONROEVILLE | OH | 44847-9604 |
| DORIS BRIGGS | 5752 HEATH AVE | | | | KALAMAZOO | MI | 49048-9646 |
| DORIS BRIGHT | 627 BARNHART RD | | | | TROY | OH | 45373-8702 |
| DORIS BRINSON | 13662 W STATE ROAD 42 | | | | CLOVERDALE | IN | 46120-9312 |
| DORIS BRISCOE THE ESTATE OF LEONARD BRISCOE | FRANK P HERNANDEZ | 716 WAYNE ST | | | DALLAS | TX | 75223 |
| DORIS BRITTON | 3925 S PLAIN RD | | | | KINGSTON | MI | 48741-9511 |
| DORIS BROCK | 136 S POINT DR | | | | FAIRBORN | OH | 45324-2729 |
| DORIS BROCKEN | 1158 WESTOVER DR SE | | | | WARREN | OH | 44484-2738 |
| DORIS BRONZ | 49829 DECKER DR | | | | SHELBY TWP | MI | 48317-1842 |
| DORIS BROOKS | 3822 YORK DR | | | | SAGINAW | MI | 48601-5170 |
| DORIS BROOKS | 671 BROOKS AVE | | | | PONTIAC | MI | 48340-1308 |
| DORIS BROOKS | 8177 ROOSEVELT AVE | | | | MOUNT MORRIS | MI | 48458-1313 |
| DORIS BROUGHTON | 2580 CREEKWOOD TER | | | | DECATUR | GA | 30030-4509 |
| DORIS BROWN | 5000 ARCANUM HOLLANSBURG RD | | | | ARCANUM | OH | 45304-9209 |
| DORIS BROWN | 365 FOWLER STREET | | | | CORTLAND | OH | 44410-1363 |
| DORIS BROWN | 3283 SHILLELAGH DR | | | | FLINT | MI | 48506-2244 |
| DORIS BROWN | 5231 W WILSON RD | | | | CLIO | MI | 48420-9450 |
| DORIS BROWN | 337 SHEFFIELD AVE APT 111C | | | | FLINT | MI | 48503-2384 |
| DORIS BROWN | 19190 KENTUCKY ST | | | | DETROIT | MI | 48221-3214 |
| DORIS BROWN | 8140 GRAYLING CIR | | | | YOUNGSTOWN | FL | 32466-3363 |
| DORIS BROWN | 1516 DREHER ISLAND RD | | | | CHAPIN | SC | 29036-9524 |
| DORIS BROWNING | 2506 GREEN TWSP RD | | | | PERRYSVILLE | OH | 44864 |
| DORIS BROWNING | 7750 DIX RD | C/O PENNY L DAVIS | | | INDIANAPOLIS | IN | 46259-9640 |
| DORIS BRYANT | 318 CLEMENTS AVE | | | | DANVILLE | IL | 61832-7018 |
| DORIS BRYANT | 1172 GRIER RD | | | | WETUMPKA | AL | 36092-4152 |
| DORIS BRYANT | APT 1 | 650 OAK HILL AVENUE | | | HAGERSTOWN | MD | 21740-3938 |
| DORIS BRYE | 16551 BILTMORE ST | | | | DETROIT | MI | 48235-3436 |
| DORIS BUCHALTZ | 6218 VISTA VIEW DR | | | | HOUSE SPRINGS | MO | 63051-4338 |
| DORIS BUNCH | 413 ROLLING MEADOWS RD | C/O PATTI DORSETT | | | BEDFORD | IN | 47421-7371 |
| DORIS BURKETT | 21372 CAMP ARROWHEAD RD | | | | LEWES | DE | 19958-5750 |
| DORIS BURKETT | 200 FOREST ST APT 105G | | | | WEST LONG BRANCH | NJ | 07764-2003 |
| DORIS BURKS | 1279 HEATHERWOOD LN | | | | PONTIAC | MI | 48341-3174 |
| DORIS BURNS | 441 S WOLF CREEK PIKE | | | | BROOKVILLE | OH | 45309-9337 |
| DORIS BURTON | 16 DUNLAP DR | | | | GREENVILLE | SC | 29605-2208 |
| DORIS BUSHONG | 5250 CASE AVE APT S304 | | | | PLEASANTON | CA | 94566-3249 |
| DORIS BUSTRAAN | 2121 RAYBROOK STREET SE | ROOM 155 | | | GRAND RAPIDS | MI | 49546 |
| DORIS BUTLER | 5396 W STATE ROAD 132 | | | | PENDLETON | IN | 46064-9098 |
| DORIS BUTTS | 5468 LUCILLE ST | | | | GRAND BLANC | MI | 48439-4304 |
| DORIS BYRD | 2830 BURMA DR | | | | PEARL | MS | 39208-5111 |
| DORIS BYRD | 11645 W PARKWAY ST | | | | DETROIT | MI | 48239-1363 |
| DORIS BYRUM | 5230 WESTVIEW RD | | | | CLARKSTON | MI | 48346-4161 |
| DORIS C & BARBARA PAIR / JT TEN | 504 PARKS RD | | | | GARDENDALE | AL | 35071-2424 |
| DORIS C BROWNELL | 45333 GALWAY DRIVE | | | | NORTHVILLE | MI | 48167 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS C HATFIELD | 343 HOUSELCRAFT RD | | | | BRISTOLVILLE | OH | 44402 |
| DORIS C PIGOTT | 731 KINGSBURY RD | | | | DELAWARE | OH | 43015 |
| DORIS C WISE | 7119 YARDLEY WAY | | | | TAMPA | FL | 33647-1211 |
| DORIS CABELL | 1925 8TH ST SW | | | | DECATUR | AL | 35601-3613 |
| DORIS CAHILL | 3816 S ADAMS AVE | | | | INDEPENDENCE | MO | 64055-3530 |
| DORIS CAIN | 2235OLD HAMILTON PL NE 500F | | | | GAINESVILLE | GA | 30507 |
| DORIS CAMBRIC | 3703 FLANSBURG RD | | | | JACKSON | MI | 49203-3519 |
| DORIS CAMPBELL | 90 EAGLE RIDGE RD | | | | LAKE ORION | MI | 48360-2612 |
| DORIS CANTRELL | 1240 PENBROOKE TRL | | | | DAYTON | OH | 45459-3334 |
| DORIS CANTRELL | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| DORIS CAREY | PO BOX 456 | | | | CHERITON | VA | 23316-0456 |
| DORIS CARPENTER | 1700 CEDAR WOOD DRT | APT 316 | | | FLUSHING | MI | 48433 |
| DORIS CARPENTER | 175 NORTH EIGHT STREET | UNIT 4G | | | WILLIAMSBURG | OH | 45176 |
| DORIS CARR | 8970 W US HIGHWAY 136 | | | | JAMESTOWN | IN | 46147-9566 |
| DORIS CARRICK | 1133 S DREXEL AVE | | | | INDIANAPOLIS | IN | 46203-2328 |
| DORIS CARROLL | 11658 PLAZA DR APT 2 | | | | CLIO | MI | 48420-1751 |
| DORIS CARTER | 6163 DEEPWOOD DR W | | | | JACKSONVILLE | FL | 32244-2628 |
| DORIS CARTER | 7802 E TYLER DR | | | | TUTTLE | OK | 73089-8342 |
| DORIS CARVER | 109 WAVERLY GABLES BLVD | | | | WAVERLY | OH | 45690-9131 |
| DORIS CASE | 401 REGENT DR | | | | MIDDLETOWN | OH | 45044-5343 |
| DORIS CASTILLO | 1125 REO RD | | | | LANSING | MI | 48910-5136 |
| DORIS CHAMBERS | 815 RUSTIC RD | | | | ANDERSON | IN | 46013-1543 |
| DORIS CHATMAN | 6420 BREEZY POINT LN | | | | KALAMAZOO | MI | 49009-8059 |
| DORIS CHEADLE | 1009 KEYSTONE RD | | | | TAWAS CITY | MI | 48763-9595 |
| DORIS CHERRY | 6131 WILDCAT DR | | | | INDIANAPOLIS | IN | 46203-5753 |
| DORIS CHESHIER | 11030 PRESBYTERIAN DRIVE | APT. 1008 | | | INDIANAPOLIS | IN | 46236 |
| DORIS CHESHIER TTEE DORIS | CHESHIER LIVING TRUST DTD 09/23/99 | 2321 PONDEROSA DR | | | JONESBORO | AR | 72401 |
| DORIS CHESHIER TTEE DORIS | CHESTER LIVING TRUST DTD 09/23/99 | 2321 PONDEROSA DR | | | JONESBORO | AR | 72401 |
| DORIS CHRISTOPHER | CHRISTOPHER, DORIS | 8000 OFFENHAUSER DR APT 3 | | | RENO | NV | 89511-1381 |
| DORIS CHURCH | 4036 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9460 |
| DORIS CISNEY | 19224 MEADOWRIDGE DR | | | | LIVONIA | MI | 48152-6000 |
| DORIS CLARK | 5282 ROCKBOROUGH TRL | | | | STONE MOUNTAIN | GA | 30083-3818 |
| DORIS CLARK | 15320 ROSELAWN ST | | | | DETROIT | MI | 48238-1858 |
| DORIS CLARK | PO BOX 912 | | | | YOUNGSTOWN | OH | 44501-0912 |
| DORIS CLARK | PO BOX 324 | 507 CENTER ST | | | ULYSSES | PA | 16948-0324 |
| DORIS CLARK | G1219 DONALDSON BLVD | | | | FLINT | MI | 48504-4245 |
| DORIS CLAWSON | 586 CHARLBERTH DR | | | | HAMILTON | OH | 45013-4237 |
| DORIS CLAY | 307- 3055 RIVIERA DR | | | | NAPLES | FL | 34103 |
| DORIS CLAYDON | 2648 CAMPBELLGATE DR | | | | WATERFORD | MI | 48329-3120 |
| DORIS CLAYTON | 402 W BUNDY AVE | | | | FLINT | MI | 48505-2041 |
| DORIS CLEM | 1517 W NELSON ST | | | | MARION | IN | 46952-3517 |
| DORIS CLEVER | 11 HAINES RD | | | | XENIA | OH | 45385-8922 |
| DORIS CLINE | 365 W COOK RD APT 4 | | | | MANSFIELD | OH | 44907-2347 |
| DORIS COATES | 4710 EASTGATE AVE | | | | DAYTON | OH | 45420-3312 |
| DORIS COBBIN | 514 E TAYLOR ST | | | | FLINT | MI | 48505-4376 |
| DORIS COLE | 3020 ROBINWOOD DR SW | | | | WARREN | OH | 44481-9249 |
| DORIS COLE | 4453 MAPLE CREEK DR 14 | | | | GRAND BLANC | MI | 48439 |
| DORIS COLE | 2716 NE 22ND AVE | | | | OCALA | FL | 34470-3817 |
| DORIS COLE-SCRUGGS | 1098 WILLIAMSON CIR | | | | PONTIAC | MI | 48340-3314 |
| DORIS COLEMAN | 17353 PATTON ST | | | | DETROIT | MI | 48219-3910 |
| DORIS COLEMAN | 5208 HIGHWOOD DR | | | | FLINT | MI | 48504-1220 |
| DORIS COLLIE | 3101 CHEROKEE AVE | | | | FLINT | MI | 48507-1909 |
| DORIS COLLINS | 600 W WALTON BLVD APT 207 | | | | PONTIAC | MI | 48340-1097 |
| DORIS COLLUM | 604 ANGELS RD | | | | SAN ANDREAS | CA | 95249-9634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS COLUCCI | 8354 THETFORD LN | | | | WILLIS | MI | 48191-8510 |
| DORIS COMPTON | 7000 ROOT ST | | | | MOUNT MORRIS | MI | 48458-9425 |
| DORIS CONEY | 18966 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2152 |
| DORIS CONNER | APT C | 1105 RIVER VALLEY DRIVE | | | FLINT | MI | 48532-2990 |
| DORIS CONWAY-WRIGHT | 2515 EAST JACKSON AVENUE | | | | WEST MEMPHIS | AR | 72301-6016 |
| DORIS COOK-ZIRGER | 9175 VALETTA DRIVE | | | | TEMPERANCE | MI | 48182-3312 |
| DORIS COOPER | 1158 MACON ST | | | | JACKSON | MS | 39209-7449 |
| DORIS COPELAND | 200 PARTRIDGE PLACE DRIVE | | | | PAULDING | OH | 45879-1081 |
| DORIS COPLIN | 108 GREGORY DR | | | | PENDLETON | IN | 46064-9115 |
| DORIS COQUIGNE | 7340 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8873 |
| DORIS CORNELIUS | 3260 FRANKLINTON RD | | | | DRY BRANCH | GA | 31020-3117 |
| DORIS CORNELIUS | 17 W WORLEY AVE | | | | TROTWOOD | OH | 45426-3529 |
| DORIS COTES | 261 W SPAULDING AVE N | | | | PUEBLO WEST | CO | 81007-2850 |
| DORIS COTTRELL | PO BOX 292 | | | | ROSE HILL | VA | 24281-0292 |
| DORIS COTTRELL | 92 BEECHWOOD AVE | | | | TRENTON | NJ | 08618-3404 |
| DORIS COULOMBE | 595 SUMMIT DR | | | | PLAINFIELD | IN | 46168-1064 |
| DORIS COVERT | 6070 80TH ST N APT 205 | | | | ST PETERSBURG | FL | 33709-1066 |
| DORIS COWANS | 3891 WILLIAMS ST | | | | CLARKSTON | GA | 30021-2887 |
| DORIS COWIE | 5305 MICHIGAN AVE | | | | TIPTON | MI | 49287-9101 |
| DORIS COX | 5708 BARRETT DR | | | | DAYTON | OH | 45431-2214 |
| DORIS CRAIN | 142 WEDGEFIELD DR | | | | NEW CASTLE | DE | 19720-3756 |
| DORIS CRANE | 2411 E 5TH ST | | | | ANDERSON | IN | 46012-3621 |
| DORIS CRAWFORD | 3562 DAVISON RD | | | | LAPEER | MI | 48446-2913 |
| DORIS CRAWFORD | 4009 PRESCOTT AVE | | | | DAYTON | OH | 45406-3455 |
| DORIS CRAWFORD | 705 VIRGINIA AVE | | | | ESSEX | MD | 21221-5014 |
| DORIS CRAYTON | 216 COUNTY ROAD 425 | | | | HILLSBORO | AL | 35643-4330 |
| DORIS CROWELL | 27460 ROAN DR | | | | WARREN | MI | 48093-8332 |
| DORIS CROWELL | 2656 BUTTERNUT ST | | | | DETROIT | MI | 48216-1129 |
| DORIS CRUTCHFIELD | PO BOX 217 | 33260 W 82ND ST | | | DE SOTO | KS | 66018-0217 |
| DORIS CRUTHERS | 3485 ROSLYN RD | | | | VENICE | FL | 34293-4953 |
| DORIS CULPEPPER | 4642 E 178TH ST | | | | CLEVELAND | OH | 44128-3912 |
| DORIS CURRY | 415 NORTH 8TH STREET | | | | GRIFFIN | GA | 30223-2501 |
| DORIS D CARTER | 7802E. TYLER DR | | | | TUTTLE | OK | 73089 |
| DORIS D HILLIKER | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| DORIS D HOLBROOK | 355 MACKEY RD SE | | | | VIENNA | OH | 44473-9641 |
| DORIS D HOLMES | 214   DOUGLAS N.E. | | | | WARREN | OH | 44483-3405 |
| DORIS D RUSSELL | 311 S PARK DR | | | | RAYMORE | MO | 64083 |
| DORIS D SCHMIT | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| DORIS DADDEZIO | 2751 KIRKLEIGH RD | | | | DUNDALK | MD | 21222 |
| DORIS DAEFLER | JOHANN-SCHNEIDER-STR 21 | | | 63808 HAIBACH GERMANY | | | |
| DORIS DAEFLER | JOHANN-SCHNEIDER-STR. 21 | 63808 HAIBACH | | | | | |
| DORIS DALCIN | 3244 LYELL RD | | | | ROCHESTER | NY | 14606-4726 |
| DORIS DANIEL | PO BOX 714 | | | | TAZEWELL | TN | 37879-0714 |
| DORIS DANIELSON | 2515 RUSHTON RD | | | | CENTRAL LAKE | MI | 49622-9687 |
| DORIS DAUTERMAN | 7515 SECOR ROAD | | | | LAMBERTVILLE | MI | 48144-9624 |
| DORIS DAVIS | 293 DEMOREST RD | | | | COLUMBUS | OH | 43204-1162 |
| DORIS DAVIS | | | | | | | |
| DORIS DAVIS | 17 BROOK ST | | | | FRANKLIN | MA | 02038-1611 |
| DORIS DAVIS | PO BOX 153961 | | | | IRVING | TX | 75015-3961 |
| DORIS DAVIS | 1854 BARKS ST | | | | FLINT | MI | 48503-4302 |
| DORIS DAVIS | 163 GRAVES BLVD | | | | HILLSBORO | AL | 35643-3922 |
| DORIS DAVIS | 1008 W 31ST ST | | | | MARION | IN | 46953-3937 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DORIS DAWKINS | 1185 CARTER DR | | | | FLINT | MI | 48532-2715 |
| DORIS DAWSON | PO BOX 503 | | | | CENTRAL LAKE | MI | 49622-0503 |
| DORIS DAY ANIMAL LEAGUE | 227 MASSACHUSETTS AVE NE STE 1 | | | | WASHINGTON | DC | 20002-4963 |
| DORIS DE MOSS | 10 KING GEORGE III DRIVE | | | | FLINT | MI | 48507-5933 |
| DORIS DEBOARD | PO BOX 326 | | | | ALBION | NY | 14411-0326 |
| DORIS DELLINGER | 3291 SUNNYBROOK | | | | BURTON | MI | 48519-2860 |
| DORIS DELLINGER | PO BOX 794 | | | | ATLANTA | MI | 49709-0794 |
| DORIS DENISON | 4889 S 400 E | | | | KOKOMO | IN | 46902-9364 |
| DORIS DENSON | 15892 GREENLAWN ST | | | | DETROIT | MI | 48238-1254 |
| DORIS DEORNELLAS | 7685 OSBORNE DR | | | | MILLINGTON | MI | 48746-9685 |
| DORIS DER | 2840 WOODBURY ST | | | | COMMERCE TWP | MI | 48390-1476 |
| DORIS DESKINS | 3024 NADINA DR | | | | LOUISVILLE | KY | 40220 |
| DORIS DETTER | 2834 TRIMBLE RD | | | | TOLEDO | OH | 43613-2514 |
| DORIS DEVILLE | 4997 BEECH RD RT#1 | | | | HOPE | MI | 48628 |
| DORIS DIAMOND | 801 BERKSHIRE DR | | | | GREENVILLE | OH | 45331-2490 |
| DORIS DICKEY | 3335 COURTLAND AVE | | | | DETROIT | MI | 48206 |
| DORIS DIEHL | 5325 KERGER RD | | | | ELLICOTT CITY | MD | 21043-7013 |
| DORIS DIETZ | 2078 CHARLES ST | | | | BURT | NY | 14028-9778 |
| DORIS DIGGS | PO BOX 23 | | | | COURTLAND | AL | 35618-0023 |
| DORIS DILL | 3077 AILSA CRAIG DR | | | | ANN ARBOR | MI | 48108-2060 |
| DORIS DIMICK | 246 PONCHARTRAIN DR | | | | FENTON | MI | 48430-1733 |
| DORIS DISCH | 315 E HIGHLAND | BOX 353 | | | MONTICELLO | WI | 53570 |
| DORIS DIXON | 28811 JAMISON ST | APT 116 | | | LIVONIA | MI | 48154-4059 |
| DORIS DODD | 3095 DUNLIN LAKE WAY | | | | LAWRENCEVILLE | GA | 30044-3586 |
| DORIS DONAWA | 1111 ELMWOOD RD APT 1005 | | | | LANSING | MI | 48917-2064 |
| DORIS DRAMAN | 265 EVANS ST APT 4 | | | | WILLIAMSVILLE | NY | 14221-5553 |
| DORIS DRENNON | 9010 LAKELAND DR | | | | CHATTANOOGA | TN | 37416-1318 |
| DORIS DUCHANE | 240 STATE ST SW | | | | OSCODA | MI | 48750-1146 |
| DORIS DUCKWALL | 1713 N QUARRY RD APT 120 | | | | MARION | IN | 46952-1410 |
| DORIS DUDEK | 714 PINE BRIAR LANE | | | | GAYLORD | MI | 49735-8992 |
| DORIS DUGER | 48 HANDSOME LAKE DR | | | | CALEDONIA | NY | 14423-9737 |
| DORIS DURAND | C/O RICHARD DURAND | 8141 BROWN BRIDGE ROAD | | | COVINGTON | GA | 30014 |
| DORIS DUTCHER | 2147 PRIMROSE LN | | | | FLINT | MI | 48532-4180 |
| DORIS E AUSTIN 2000 DECLARATION OF TRUST | 2475 VIRGINIA AVE. NW | APT. 115 | | | WASHINGTON | DC | 20037 |
| DORIS E BENE | 730 SARI DR | | | | LAS VEGAS | NV | 89110 |
| DORIS E BENE TRUSTEE | DORIS E BENE | 730 SARI DR | | | LAS VEGAS | NV | 89110 |
| DORIS E BLESSING | 369  ALTA PLACE | | | | NEW LEBANON | OH | 45345-1611 |
| DORIS E BOYKIN | 3407 EARLHAM DR. | | | | DAYTON | OH | 45406 |
| DORIS E BURNS | 441 S WOLF CRK PIKE | | | | BROOKVILLE | OH | 45309-9337 |
| DORIS E FERRYMAN | 1327 RONA VILLAGE BLVD | | | | FAIRBORN | OH | 45324-6015 |
| DORIS E FREEMAN | PO BOX 3635 | | | | WARREN | OH | 44485 |
| DORIS E SOLE | 42   W. SEVENTH ST. | | | | NEWTON FALLS | OH | 44444-1548 |
| DORIS E ST AMOUR | 1025 GOLFCOAST BLVD | | | | VENICE | FL | 34285-7819 |
| DORIS E WILSON | 12241 SINNETT ST | | | | HUNTLEY | IL | 60142 |
| DORIS EARLY | 2172 SAVOY AVE | | | | BURTON | MI | 48529-2174 |
| DORIS EBERT | 1211 S PURDUM ST | | | | KOKOMO | IN | 46902-1756 |
| DORIS ECHOLS | 2151 WAYNOKA RD | | | | CLEVELAND | OH | 44117-2410 |
| DORIS EDLEIN | C/O BROOKMONT CAPITAL | 2000 MCKINNEY AVE STE 810 | | | DALLAS | TX | 75201 |
| DORIS EDWARDS | 12216 NORDESTA DR | | | | NORWALK | CA | 90650-7456 |
| DORIS ELLER | 920 CUSTARD AVE. | | | | TOLEDO | OH | 43612 |
| DORIS ELLIS | 220 SHELL ACADEMY RD | | | | PARIS | TN | 38242-6519 |
| DORIS ELLSWORTH | 7030 EVERGREEN WOODS TRAIL | CY23 | | | SPRING HILL | FL | 34608 |
| DORIS ENDERBY | 397 PLYMOUTH ST | | | | PLYMOUTH | OH | 44865-1045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS ENGLISH | 1527 NE 50TH ST | | | | OKLAHOMA CITY | OK | 73111-6801 |
| DORIS ENSLEY | 1010 ELTON STREET | | | | BROOKLYN | NY | 11208 |
| DORIS ERBES | 101 CRESTHAVEN DR | | | | WEST SENECA | NY | 14224-1254 |
| DORIS ERVIN | 1910 ORME LN | | | | MANTECA | CA | 95336-6212 |
| DORIS ESTILL | 15722 GREENFIELD RD | | | | DETROIT | MI | 48227-2339 |
| DORIS EVANS | 1032 CAMBRIDGE STATION RD APT B | | | | DAYTON | OH | 45458-1908 |
| DORIS EVANS | 2918 SHAWNEE AVE | | | | FLINT | MI | 48507-1959 |
| DORIS EVANS | 1001 MEADOW CREEK DR | | | | LANCASTER | TX | 75146-1356 |
| DORIS EVENS | 4249 GRACE AVE | | | | HOWELL | MI | 48855-8782 |
| DORIS EVERETT | 1740 EAST 1050 SOUTH | | | | FAIRMOUNT | IN | 46928-9101 |
| DORIS EVERSOLE | 165 BEVONNE COURT | | | | WEST MOUNTAIN | OH | 45383 |
| DORIS EZELL | 2732 21ST ST | | | | NIAGARA FALLS | NY | 14305-2130 |
| DORIS F BRANCH | 771 WHITE NDON RD | | | | LINCOLN PARK | MI | 48146 |
| DORIS F BROWN | 337 SHEFFIELD AVE APT 111 | | | | FLINT | MI | 48503 |
| DORIS F LEGGETT | 1018 THOMPSON RD 1008 | | | | CLINTON | MS | 39056 |
| DORIS F LEIBENSPERGER | 630 STONE HILL RD | | | | SHOEMAKERSVILLE | PA | 19555 |
| DORIS F MYERS | 5157 RT 305 | | | | FOWLER | OH | 44418 |
| DORIS F PELFREY | 231 E MAIN ST | | | | W CARROLLTON | OH | 45449-1417 |
| DORIS F SWAN | 2540 QUEENSROAD AVE | | | | JACKSON | MS | 39213-4631 |
| DORIS F TERRY | 2195 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8215 |
| DORIS FABER | 8641 E PITTSBURG RD | | | | DURAND | MI | 48429-1572 |
| DORIS FANT | 20077 PIERSON ST | | | | DETROIT | MI | 48219-1356 |
| DORIS FARMER | 2936 VICTORY DR | | | | COLUMBUS | IN | 47203-3368 |
| DORIS FAULKNER | 602 SHIELDS RD | | | | HUNTSVILLE | AL | 35811-8946 |
| DORIS FEAGIN | PO BOX 5331 | | | | MANSFIELD | OH | 44901-5331 |
| DORIS FEARNCOMBE | 808 SATIN WOOD PL | | | | WOODSTOCK | GA | 30189-6772 |
| DORIS FEENEY | 184 BAYBERRY LN | | | | ROCHESTER | NY | 14616-3721 |
| DORIS FEINDT | 16300 SILVER PKWY APT 213 | | | | FENTON | MI | 48430-4421 |
| DORIS FEINEIGLE | 949 FREDERICKA DR | | | | PITTSBURGH | PA | 15236-3432 |
| DORIS FENSCH | 9967 GERALDINE ST LOT 206 | | | | YPSILANTI | MI | 48197 |
| DORIS FENTON | 4488 MARLBOROUGH DR | | | | FLINT | MI | 48506 |
| DORIS FERNANDES | 11 HAMERKKOP | MELKBOSSTRAND | | CAPE TOWN SOUTH AFRICA 7441 | | | |
| DORIS FERRARA | 274 MOSLEY RD | | | | ROCHESTER | NY | 14616-2944 |
| DORIS FERRYMAN | 1327 RONA VILLAGE BLVD | | | | FAIRBORN | OH | 45324-6015 |
| DORIS FIDLER | 29 SHELBURNE AVE | | | | MARTINSVILLE | IN | 46151-1378 |
| DORIS FIGGINS | 309 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1936 |
| DORIS FILER | UNIT 1002 | 19375 CYPRESS RIDGE TERRACE | | | LEESBURG | VA | 20176-5190 |
| DORIS FILIP | 6721 E MCDOWELL RD UNIT 311A | | | | SCOTTSDALE | AZ | 85257-3121 |
| DORIS FISH | 627 MAPLE ST | | | | MOUNT MORRIS | MI | 48458-1926 |
| DORIS FISHER | 5224 ELKO ST | | | | FLINT | MI | 48532-4134 |
| DORIS FISHER | 7811 WHITAKER VALLEY BLVD | | | | INDIANAPOLIS | IN | 46237-8533 |
| DORIS FISHER | 7569 MEADOW RIDGE DRIVE | | | | FISHERS | IN | 46038-2218 |
| DORIS FISHER | 298 CHESTERFIELD CIR | | | | DAYTON | OH | 45431-1461 |
| DORIS FLOUD | 5344 N CENTER RD | | | | SAGINAW | MI | 48604-9460 |
| DORIS FOLEY | 76 JESELLA DR N | | | | NORTH TONAWANDA | NY | 14120-3345 |
| DORIS FOPMA | 4494 BARBER RD | | | | HASTINGS | MI | 49058-7407 |
| DORIS FOREST | 14628 KENTUCKY ST | | | | DETROIT | MI | 48238-1775 |
| DORIS FORESTER | 116 STEKOA FALLS RD | | | | CLAYTON | GA | 30525-5636 |
| DORIS FORSHEE | 20200 N TERRITORIAL RD | | | | CHELSEA | MI | 48118-9141 |
| DORIS FOSNAUGH | 3609 JUDY CT | | | | JOLIET | IL | 60431-8738 |
| DORIS FOSTER | 3890 HANEY RD | | | | DAYTON | OH | 45416-2057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DORIS FOUNTAIN | 63 S PLAZA AVE | | | | DAYTON | OH | 45417-1805 |
| DORIS FOX | 1007 E BOGART RD APT 5D | | | | SANDUSKY | OH | 44870-6407 |
| DORIS FOX | 9818 CAREFREE DR | | | | INDIANAPOLIS | IN | 46256-9661 |
| DORIS FOX | 1287 PATRIOT PL | | | | DAYTONA BEACH | FL | 32119-1562 |
| DORIS FRALEY | 1129 SPARROW RD | | | | WACONIA | MN | 55387-1134 |
| DORIS FRANKEL | 301 E 45TH ST APT B13 | | | | VANCOUVER | WA | 98663-1870 |
| DORIS FRANZ | 2039 STAPLETON CT | | | | DAYTON | OH | 45404-2063 |
| DORIS FRAZIER | 624 S WARREN AVE | | | | SAGINAW | MI | 48607-1674 |
| DORIS FRAZIER | 2225 OLDS ST | | | | SANDUSKY | OH | 44870-1914 |
| DORIS FREEMAN | PO BOX 3635 | | | | WARREN | OH | 44485-0635 |
| DORIS FRESORGER | 3553 HENSLER PL | | | | SAGINAW | MI | 48603-7239 |
| DORIS FRIESEN | 2903 EASTON ST | | | | HARRISONVILLE | MO | 64701-3642 |
| DORIS FRITZ | RR 2 BOX 482 | | | | ROCK | WV | 24747-9642 |
| DORIS FRIX | 384 W STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8464 |
| DORIS FROST | GLEASON HOLLOW ROAD | | | | PORTVILLE | NY | 14770 |
| DORIS FRYE | 1223 MAYFAIR DR | | | | JANESVILLE | WI | 53545-1022 |
| DORIS FULLER | 80 SEWARD ST | APT B9 | | | DETROIT | MI | 48202-2459 |
| DORIS G FERGUSON | 4025 CAPRICE DR | | | | ENGLEWOOD | OH | 45322 |
| DORIS G HAMPTON | 437 CAPRICORN STREET | | | | CEDAR HILL | TX | 75104-8113 |
| DORIS G RHINE | 803   ALTHEA N.W. | | | | WARREN | OH | 44483-2101 |
| DORIS G SAVAGE | PO BOX 526 | 625 EAST MAIN ST | | | GAS CITY | IN | 46933-0526 |
| DORIS G THOMPSON | ROUTE HC69 BOX 63B | | | | MIDDLEBOURNE | WV | 26149-8823 |
| DORIS GABBERT | 1702 ACORN CT | | | | JOHNSON CITY | TN | 37601-2607 |
| DORIS GABRISH | 21269 WASHBURN AVE | | | | PORT CHARLOTTE | FL | 33952-1576 |
| DORIS GALBREATH | 11100 WAYNE RD APT 311 | | | | ROMULUS | MI | 48174-1440 |
| DORIS GAMBLE | 8223 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9760 |
| DORIS GARDNER | 2175 N STATE HIGHWAY 360 APT 715 | | | | GRAND PRAIRIE | TX | 75050-1074 |
| DORIS GASTINEAU | 934 CENTER ST | | | | MARTINSVILLE | IN | 46151-2923 |
| DORIS GAUTHIER | 216 SEQUOIA DR | | | | DAVISON | MI | 48423-1930 |
| DORIS GEMMEL | 431 T W 1101 ROUTE 2 | | | | NOVA | OH | 44859 |
| DORIS GESSE | 3200 S WASHINGTON AVE APT 512 | | | | LANSING | MI | 48910-9182 |
| DORIS GETZAN | 2064 BRIGGS ST | | | | WATERFORD | MI | 48329-3700 |
| DORIS GIBSON | 3756 KNOLLWOOD DR | | | | DAYTON | OH | 45432-2220 |
| DORIS GIBSON | 50 CATHY LN | | | | BURLINGTON | NJ | 08016-9720 |
| DORIS GIESE-VETTER | RHEINSTR.22 | 26382 WILHELMSHAVEN | | | | | |
| DORIS GILLEY | 1610 MAPLEDALE ST | | | | WOLVERINE LAKE | MI | 48390-2248 |
| DORIS GILMORE | 2401 SHARON ST | | | | DETROIT | MI | 48209-3710 |
| DORIS GINGERICH | 2737 CEDARBROOK WAY | | | | BEAVERCREEK | OH | 45431-7707 |
| DORIS GLADSON | 839 BEECH ST SW | | | | WYOMING | MI | 49509-3923 |
| DORIS GLOWACKI | 13863 HAVENDALE DR | | | | BROOK PARK | OH | 44142-3115 |
| DORIS GODDARD | 500 YOUNGER DR | | | | HARRISONVILLE | MO | 64701-3930 |
| DORIS GOGAL | 2 HYANNIS ST | TOMS RIVER | | | TOMS RIVER | NJ | 08757-3840 |
| DORIS GOLC | 8605 W MOORESVILLE RD | | | | CAMBY | IN | 46113-9216 |
| DORIS GOLDHARDT | 399 HAWTHORNE AVE | | | | LONDON | OH | 43140-1187 |
| DORIS GOLDSTON | 1237 ALBUM ST | | | | PITTSBURGH | PA | 15206 |
| DORIS GONZALEZ | 755 HEATHROW AVE | THE VILLIAGES | | | LADY LAKE | FL | 32159-2298 |
| DORIS GOODMAN | 1848 ECKLEY AVE | | | | FLINT | MI | 48503-4526 |
| DORIS GOODWIN | 15316 WINTHROP ST | | | | DETROIT | MI | 48227-2346 |
| DORIS GOODWIN | 1011 W 6TH ST | | | | JONESBORO | IN | 46938-1212 |
| DORIS GOSS | 27 WILSON RD | | | | CENTRAL SQUARE | NY | 13036-3401 |
| DORIS GOSSETT | R3 BOX 200 | | | | CHRISMAN | IL | 61924 |
| DORIS GOUINE | 5600 HASCO RD | | | | MILLINGTON | MI | 48746-9413 |
| DORIS GRAVES | 49 MEADOW LN | | | | DECATUR | AL | 35603-6200 |
| DORIS GRAY | 566 DOLLAR MILL RD SW | | | | ATLANTA | GA | 30331-4422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS GREENWOOD | 13030 N BRANDING IRON DR | | | | SUN CITY | AZ | 85351-3232 |
| DORIS GREENWOOD | 1443 CARRIAGE LN | | | | WESTMONT | IL | 60559 |
| DORIS GREGOVICH | 2505 INGLESIDE DR | | | | PARMA | OH | 44134-2911 |
| DORIS GRIFFIN | 19694 RIVERVIEW ST | | | | DETROIT | MI | 48219-1649 |
| DORIS GRIGGS | 1821 NOCTURNE AVE NE | | | | WARREN | OH | 44483-4741 |
| DORIS GRIM | PO BOX 685 | | | | VAN BUREN | MO | 63965-0685 |
| DORIS GRIMES | 11582 FLETCHER CHAPEL RD | | | | MEDINA | NY | 14103-9721 |
| DORIS GRONER | 1274 W RIVER RD | | | | OSCODA | MI | 48750-1264 |
| DORIS GRUBBS | 6634 GOLFVIEW ST | | | | GARDEN CITY | MI | 48135-2093 |
| DORIS GUNCKLE | 681 VINE ST | | | | BROOKVILLE | OH | 45309-1913 |
| DORIS G■TSCHOW | IM HOPFENGARTEN 7 | 88131 BODOLZ | | | | | |
| DORIS GUY | 3101 CURTIS DR | | | | FLINT | MI | 48507-1217 |
| DORIS GUZIKOWSKI | 3657 W CYPRESS LN | | | | FRANKLIN | WI | 53132-8782 |
| DORIS H HAHN | 321 HILLVIEW AVE | | | | LEBANON | OH | 45036-2319 |
| DORIS H LINGO | 515   HIGH | | | | NEWTON FALLS | OH | 44444-1344 |
| DORIS H MAAS | 1161 WESTWOOD DR N W | | | | WARREN | OH | 44485-1979 |
| DORIS H PATRICK | 1002 PATRICK LN | | | | HAZLEHURST | MS | 39083 |
| DORIS H WALLINGFORD | 1022 E RAHN RD | | | | CENTERVILLE | OH | 45429-6108 |
| DORIS H WENTWORTH | 105 WESTWOOD AVE | | | | SYRACUSE | NY | 13211-1621 |
| DORIS HACKETT | 5891 W MICHIGAN | | | | SAGINAW | MI | 48638 |
| DORIS HAGEMEISTER | PO BOX 366 | 129 OTIC DR | | | MANCELONA | MI | 49659-0366 |
| DORIS HAHN | 321 HILLVIEW AVE | | | | LEBANON | OH | 45036-2319 |
| DORIS HALL | 709 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9722 |
| DORIS HALL | 4727 GOODISON PLACE DR | | | | ROCHESTER | MI | 48306-1673 |
| DORIS HALL | 6456 PEAK PL | | | | INDIANAPOLIS | IN | 46214-5901 |
| DORIS HALPER | 12038 ROYCE WATERFORD CIR | | | | TAMPA | FL | 33626-3314 |
| DORIS HAMER | 802 NW VALLEY WOODS DR | | | | GRAIN VALLEY | MO | 64029-9770 |
| DORIS HAMMONDS | 5260 MIRANDA WAY | | | | POWDER SPRINGS | GA | 30127-8414 |
| DORIS HAMPTON | 1813 GRAND ISLE CIR APT 210A | | | | ORLANDO | FL | 32810-6339 |
| DORIS HAMPTON | 437 CAPRICORN ST | | | | CEDAR HILL | TX | 75104-8113 |
| DORIS HAMPTON | 5020 PANOLA MILL DR. | | | | LITHONIA | GA | 30038-2349 |
| DORIS HANLEY | 2001 W MOUNT HOPE AVE APT 302 | | | | LANSING | MI | 48910-2479 |
| DORIS HANSON | 259 BRISTIE ST | | | | PORTLAND | MI | 48875-1643 |
| DORIS HARAKAY | 614 MORNING GLORY LN | | | | UNION | OH | 45322-3020 |
| DORIS HARKNESS | 828 S LANSING ST | | | | MASON | MI | 48854-1916 |
| DORIS HARLESS | PO BOX 97 | | | | SULPHUR SPRINGS | IN | 47388-0097 |
| DORIS HARRIS | 1462 PEPPERWOOD DR | | | | NILES | OH | 44446-3543 |
| DORIS HARRIS | PO BOX 776 | | | | BUFFALO | NY | 14215-0776 |
| DORIS HARRIS | 5549 TREVOR DR | | | | SHREVEPORT | LA | 71129-5135 |
| DORIS HARRIS | 1207 N ATHERTON RD | | | | INDEPENDENCE | MO | 64056-1013 |
| DORIS HARTMAN | 113 HECKMAN DR | | | | UNION | OH | 45322-2960 |
| DORIS HARTSUFF | 16545 HANNAN ROAD | | | | ROMULUS | MI | 48174-1007 |
| DORIS HARVEY | 520 RIVER DR | | | | SEBRING | FL | 33875-6605 |
| DORIS HARVEY | 7535 KIMBERLY LYNN CT | | | | LITHONIA | GA | 30058-5987 |
| DORIS HAUSSIN | 20 CHERRYWOOD CT | | | | GREENCASTLE | IN | 46135-1264 |
| DORIS HAWKINS | 2427 SPRING TIMES BOX 605 | | | | BALDWIN | MI | 49304 |
| DORIS HAYRYNEN | N7745 EVERGREEN DR | | | | CHRISTMAS | MI | 49862-8951 |
| DORIS HEALEY | 824 HARRISON ST | | | | ANDERSON | IN | 46012-4414 |
| DORIS HEDRICK | 2844 S COUNTY ROAD 550 W | | | | COATESVILLE | IN | 46121-9211 |
| DORIS HEILMAN | 115 MAIN ST | | | | DEFIANCE | OH | 43512-2313 |
| DORIS HELMS | 10138 KINGS RD TRLR 133 | | | | MYRTLE BEACH | SC | 29572-6036 |
| DORIS HELTON | 175 NORTH EIGHT STREET | UNIT 1D | | | WILLIAMSBURG | OH | 45176 |
| DORIS HENDERSON | 419 HILLWOOD DR | | | | LORETTO | TN | 38469-2025 |
| DORIS HENDRICKS | 4293 ALVIN ST | | | | SAGINAW | MI | 48603-3009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS HERNLY | 521 WESTWOOD CT | | | | WINCHESTER | IN | 47394-1929 |
| DORIS HERSEY | 544 95TH AVE | | | | LAKEVIEW | MI | 48850-9662 |
| DORIS HIATT | 510 ED TURNER RD | | | | EDMONTON | KY | 42129-9230 |
| DORIS HICKS | 319 NORTHUMBERLAND AVE | | | | BUFFALO | NY | 14215-3110 |
| DORIS HILCZMAYER | 1705 COLVIN BLVD | | | | BUFFALO | NY | 14223-1107 |
| DORIS HILL | 3497 GRANDADDY RD | | | | LAWRENCEBURG | TN | 38464-7079 |
| DORIS HILL | 22000 E BUNDSCHU RD | | | | INDEPENDENCE | MO | 64056-2645 |
| DORIS HILL | PO BOX 365 | | | | NORTH BRANCH | MI | 48461-0365 |
| DORIS HILLARD | PO BOX 171 | | | | FRANKLIN | OH | 45005-0171 |
| DORIS HILLER | 51 OLD ORCHARD DR | | | | DAVISON | MI | 48423-9122 |
| DORIS HILLIARD | 3441 VALLEYWOOD DR | | | | DAYTON | OH | 45429-4234 |
| DORIS HILLIKER | 13018 STAMFORD AVE | | | | WARREN | MI | 48089-4581 |
| DORIS HINES | 6958 SANDYBROOK DR | | | | FORT WORTH | TX | 76120-1327 |
| DORIS HOBBS | PO BOX 246 | | | | GIRDLER | KY | 40943-0246 |
| DORIS HOBBS | 1615 S I ST | | | | ELWOOD | IN | 46036-2808 |
| DORIS HOFFMAN | PO BOX 317 | | | | LAKE ORION | MI | 48361-0317 |
| DORIS HOFFMAN | 1403 BRALEY ST | | | | SAGINAW | MI | 48602-1346 |
| DORIS HOFFNER | 21832 PARKLANE CT | | | | FARMINGTON HILLS | MI | 48335-4212 |
| DORIS HOLBROOK | 355 MACKEY DR | | | | VIENNA | OH | 44473-9641 |
| DORIS HOLCOMB | 38533 ETHEL AVE | | | | ZEPHYRHILLS | FL | 33540-1616 |
| DORIS HOLDERMAN | 681 BRIGHT AVENUE | | | | VANDALIA | OH | 45377-1424 |
| DORIS HOLDING | 234 RINGWOOD WAY | | | | ANDERSON | IN | 46013-4255 |
| DORIS HOLDREN | 127 BENNETT AVE | | | | NORTH EAST | MD | 21901-6302 |
| DORIS HOLIFIELD | 2438 GREENE ROAD 625 | | | | PARAGOULD | AR | 72450-8504 |
| DORIS HOLM | 1788 AXTELL DR | | | | GRANTS PASS | OR | 97527-4759 |
| DORIS HOLMES | 214 DOUGLAS ST NE | | | | WARREN | OH | 44483-3405 |
| DORIS HOLMES | 4304 BROWN ST | | | | ANDERSON | IN | 46013-4451 |
| DORIS HOLT | 8790 SUMNER RD | | | | CHARDON | OH | 44024-9264 |
| DORIS HOLTON | 224 TROONSWAY RD | | | | WINSTON SALEM | NC | 27127-5748 |
| DORIS HOMAN | 664 WAYNE AVENUE | | | | DEFIANCE | OH | 43512-2655 |
| DORIS HOOD | 1721 E BANKHEAD DR | | | | WEATHERFORD | TX | 76086-4612 |
| DORIS HORVATH | 3272 EAGLE HARBOR WATERPORT RD | | | | ALBION | NY | 14411-9130 |
| DORIS HOSLER | APT 202 | 1600 WEST WHITE OAK STREET | | | INDEPENDENCE | MO | 64050-2552 |
| DORIS HOUCHENS | 907 MORNINGSIDE DR | | | | LEBANON | IN | 46052-1990 |
| DORIS HOUSE | 9770 PIGEON ROOST PARK CIR | | | | OLIVE BRANCH | MS | 38654-3218 |
| DORIS HOWARD | 207 THOMAS ST | | | | TERRELL | TX | 75160-3827 |
| DORIS HOWARD | 5640 W SOUTHPORT RD | | | | INDIANAPOLIS | IN | 46221-9301 |
| DORIS HOWARD | 19318 KLINGER ST | | | | DETROIT | MI | 48234-1738 |
| DORIS HUBBS | 438 FALLS ST | | | | LONDON | KY | 40741-2807 |
| DORIS HUDNUT | 9121 MABLEY HILL RD | | | | FENTON | MI | 48430-9579 |
| DORIS HUDSON | 101 KING ARTHUR DR | | | | FRANKLIN | IN | 46131-9060 |
| DORIS HUFF | 300 E OTWAY ST APT A | | | | ODESSA | MO | 64076-1181 |
| DORIS HUGHES | 1204 MARTIN DR | | | | ANDERSON | IN | 46012-4157 |
| DORIS HUGHES | 717 WASHINGTON CIR NW | | | | HARTSELLE | AL | 35640-1747 |
| DORIS HUIE | 22253 HALLCROFT LN | | | | SOUTHFIELD | MI | 48034-5495 |
| DORIS HULTZ | 10464 BAKER DR | | | | CLIO | MI | 48420-7711 |
| DORIS HUMBERT | PO BOX 23 | | | | DALEVILLE | IN | 47334-0023 |
| DORIS HUMPHRIES | 2713 N LOCKE ST | | | | KOKOMO | IN | 46901-1513 |
| DORIS HUNT | 29406 HARDESTY RD | | | | MCLOUD | OK | 74851-9383 |
| DORIS HUNTER | 18750 13 MILE RD, C103 | | | | ROSEVILLE | MI | 48066 |
| DORIS HURLEY | PO BOX 179 | | | | ARLINGTON | IN | 46104-0179 |
| DORIS HURT | 8543 W MCCLURE RD | | | | MONROVIA | IN | 46157-9224 |
| DORIS HUTCHINSON | 2300 W SACRAMENTO DR | | | | MUNCIE | IN | 47303-9012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DORIS HUTT | 3394 MCLEAN RD | | | | FRANKLIN | OH | 45005-4764 |
| DORIS HYATT | 714 COLLEGE DR APT H | | | | ANDERSON | IN | 46012-3400 |
| DORIS HYLLA | 4886 ASHLEY LN | | | | WATERFORD | MI | 48329-1775 |
| DORIS I LEONARD | 514 ROLAND RD | | | | PONTIAC | MI | 48341-2370 |
| DORIS INMAN | 2110 LAMBDEN RD | | | | FLINT | MI | 48532-4644 |
| DORIS IRETON | 7509 W CENTRAL AVE | | | | SHIRLEY | IN | 47384-9625 |
| DORIS IRVIN | 16270 SW ROYALTY PKWY | | | | KING CITY | OR | 97224-2419 |
| DORIS IRWIN | 927 42ND ST SW | | | | WYOMING | MI | 49509-4430 |
| DORIS J ABBOTT | 1351 N EDWARDS ST | | | | KALAMAZOO | MI | 49007-2522 |
| DORIS J BRANDON | 3 ORCHARD SQ | | | | CALDWELL | NJ | 07006-5110 |
| DORIS J BRAY | 3324 CREEKWAY DR | | | | DECATUR | GA | 30034-4935 |
| DORIS J BROCK | 136 SOUTH POINT DR | | | | FAIRBORN | OH | 45324-2729 |
| DORIS J BROWN | 1263 SNOWCAP TRL | | | | REDDING | CA | 96003 |
| DORIS J CLARK | PO BOX 912 | | | | YOUNGSTOWN | OH | 44501-0912 |
| DORIS J CONWAY | 2515 EAST JACKSON AVENUE | | | | WEST MEMPHIS | AR | 72301-6016 |
| DORIS J DEARMOND | 9685 MONTE VISTA AVE | | | | MONTECLAIR | CA | 91763-2233 |
| DORIS J EVANS | 1032 CAMBRIDGE STATION RD APT B | | | | CENTERVILLE | OH | 45458-1908 |
| DORIS J EVANS | 4618 BELCOURT DR | | | | DAYTON | OH | 45418-2104 |
| DORIS J FEIERMAN | 21553 CYPRESS HAMMOCK DR | APT #43E | | | BOCA RATON | FL | 33428 |
| DORIS J FENNER RLT | DORIS J FENNER | 7125 SE BLUEBIRD CIR | | | HOBE SOUND | FL | 33455-6010 |
| DORIS J FOSTER | 3890 HANEY RD | | | | DAYTON | OH | 45416 |
| DORIS J JACKSON | 3283 PIEDMONT CV | | | | MEMPHIS | TN | 38115-0643 |
| DORIS J JORDAN | 316 WINDMONT DR. N E , BOX 86 | | | | ATLANTA | GA | 30329 |
| DORIS J MARZETTE | 141 LISCUM DR | | | | DAYTON | OH | 45427 |
| DORIS J MCCAULEY | 5018 PALMYRA RD SW | | | | WARREN | OH | 44481-9711 |
| DORIS J MITCHELL | 4007 LORRAINE DR | | | | ARLINGTON | TX | 76017-1419 |
| DORIS J O'NEAL | 6616 SUNSHINE VALLEY DR | | | | ARLINGTON | TX | 76016-4210 |
| DORIS J PENCE | 5370 MANCHESTER RD | | | | DAYTON | OH | 45449-1937 |
| DORIS J POLLET | 20 S MAIN ST | | | | W ALEXANDRIA | OH | 45381-1216 |
| DORIS J ROBBINS | 818 QUAIL RUN LN | | | | LANCASTER | TX | 75146-2843 |
| DORIS J SMITH | PO BOX 371 | | | | GUTHRIE | OK | 73044-0371 |
| DORIS J SMITH | 1322 IDA ST  APT A7 | | | | TUPELO | MS | 38801-4643 |
| DORIS J THOMASSON | 3612 WILLIS AVENUE | | | | LOUISVILLE | KY | 40207 |
| DORIS J WALKER | 2174 VIRGINIA DRIVE | | | | XENIA | OH | 45385-4653 |
| DORIS J. GASH | 3 SCHINDLER CT | | | | EAST BRUNSWICK | NJ | 08816 |
| DORIS JACKSON | PO BOX 04576 | | | | DETROIT | MI | 48204-0576 |
| DORIS JACKSON | 3283 PIEDMONT CV | | | | MEMPHIS | TN | 38115-0643 |
| DORIS JAMES | 2226 WELCH BLVD | | | | FLINT | MI | 48504-2919 |
| DORIS JARMAN | PO BOX 343 | | | | FELICITY | OH | 45120-0343 |
| DORIS JELICKS | 11 PLUM CT | | | | FLEMINGTON | NJ | 08822-3007 |
| DORIS JENKINS | 3903 STAYSAIL LN | | | | HOLIDAY | FL | 34691-5254 |
| DORIS JENKINS | 8001 PINEHURST ST | | | | DETROIT | MI | 48204-3157 |
| DORIS JENKINS | 12346 S BENCK DR APT 101 | | | | ALSIP | IL | 60803-1078 |
| DORIS JENKINS | G 5117 WOODHAVEN COURT | | | | FLINT | MI | 48532 |
| DORIS JINGLES | 819 SCOTT WOODS DR NE | | | | COMSTOCK PARK | MI | 49321-9606 |
| DORIS JOHNSON | RR 1 BOX 372 | | | | WALLACE | WV | 26448-9766 |
| DORIS JOHNSON | 1230 KILGORE ST | | | | HOLLY HILL | FL | 32117-1852 |
| DORIS JOHNSON | 128 PARKRIDGE AVE | | | | BUFFALO | NY | 14215-2212 |
| DORIS JOHNSON | 3494 BIRCHWOOD AVE NE | | | | WARREN | OH | 44483-2402 |
| DORIS JOHNSON | 2383 PORTMAN DR SE | | | | GRAND RAPIDS | MI | 49508-8752 |
| DORIS JOHNSON | 25660 SOUTHFIELD RD APT 204 | | | | SOUTHFIELD | MI | 48075-1840 |
| DORIS JOHNSON | 1510 E CRANE POND DR | | | | MARION | IN | 46952-9524 |
| DORIS JOHNSON | 443 FRANKLIN RD | | | | PONTIAC | MI | 48341-2431 |
| DORIS JOHNSON | 14560 CROOKED ST | | | | MOUNT VERNON | OH | 43050-8736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS JOHNSON | 521 AVON RD | | | | PONTIAC | MI | 48341-2306 |
| DORIS JOHNSON | APT 1 | 827 MASON STREET | | | FLINT | MI | 48503-1341 |
| DORIS JOHNSTON | 318 E MCKIMMEY RD | | | | GLADWIN | MI | 48624-8434 |
| DORIS JONES | 3363 W OUTER DR | | | | DETROIT | MI | 48221-1664 |
| DORIS JONES | PO BOX 227 | | | | ADGER | AL | 35006-0227 |
| DORIS JONES | 3026 W 22ND ST | | | | ANDERSON | IN | 46011-3976 |
| DORIS JONES | 1 UNIVERSITY PLACE DR. UNIT #1 | | | | PONTIAC | MI | 48342 |
| DORIS JONES | 1345 S ETHEL ST | | | | DETROIT | MI | 48217-1689 |
| DORIS JONES | 4480 TILLIE DR | | | | FLINT | MI | 48504-1013 |
| DORIS JORDAN | 316 WINDMONT DR NE | | | | ATLANTA | GA | 30329-1021 |
| DORIS K ALL | 901 PALLISTER ST APT 615 | | | | DETROIT | MI | 48202-2681 |
| DORIS K GROSS | 155 CLINTON CIR | | | | JACKSON | MS | 39209-3263 |
| DORIS KACZMAREK | 4203 W 48TH ST | | | | CLEVELAND | OH | 44144-1933 |
| DORIS KADAS | 636 TURNEY RD APT 417 | | | | BEDFORD | OH | 44146-3338 |
| DORIS KAISER | 103 LAKEVIEW DR | | | | EXCELSIOR SPRINGS | MO | 64024-2812 |
| DORIS KAMPS | 3307 138TH AVE | | | | HAMILTON | MI | 49419-8531 |
| DORIS KAYE | 43 MEADOWBROOK RD | | | | LONGMEADOW | MA | 01106-1340 |
| DORIS KEES | 915 S IJAMS ST | | | | GARRETT | IN | 46738-1953 |
| DORIS KEETON | 2210 BEAL AVE | | | | LANSING | MI | 48910-2706 |
| DORIS KEETON | 23068 GARRETT RD | | | | TONGANOXIE | KS | 66086-4412 |
| DORIS KELLEY | 526 NORTON AVE | | | | KANSAS CITY | MO | 64124-2027 |
| DORIS KELLEY | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| DORIS KELLY | 1157 HUDSON STREET SOUTHWEST | | | | WYOMING | MI | 49509-1416 |
| DORIS KELLY | 19188 SHIELDS ST | | | | DETROIT | MI | 48234-2057 |
| DORIS KESLER-FERGUSON | 1908 MEADOWLARK DR | | | | RAYMORE | MO | 64083-8265 |
| DORIS KIBBY | 9500 KINLEY RD R 1 | | | | OVID | MI | 48866 |
| DORIS KIMBLE | 2920 ALFRED AVE | | | | LANSING | MI | 48906-2503 |
| DORIS KING | PO BOX 473 | | | | FLINT | MI | 48501-0473 |
| DORIS KING | 64 COUNTY ROAD 78 | | | | ALICEVILLE | AL | 35442-4762 |
| DORIS KIRACOFE | 274 QUINN RD | | | | W ALEXANDRIA | OH | 45381-8361 |
| DORIS KISLEY | 12630 W CORTEZ DR | | | | NEW BERLIN | WI | 53151-8204 |
| DORIS KITCHEL | 5041 WILLOUGHBY RD APT 4 | | | | HOLT | MI | 48842-1009 |
| DORIS KLEIN | PO BOX 183 | 11336 W CLINTON | | | FOWLER | MI | 48835-0183 |
| DORIS KLEINBREIL | 2884 BARNARD RD | | | | SAGINAW | MI | 48603-3364 |
| DORIS KLEPSCH | 19817 OPORTO AVE | | | | LIVONIA | MI | 48152-1800 |
| DORIS KLOECKNER | 5170 BLISS LN | | | | NEWAYGO | MI | 49337-9776 |
| DORIS KOCIK | 108 E 11TH ST | | | | PORT CLINTON | OH | 43452-2442 |
| DORIS KOEHLER | 1931 WABANK RD | | | | LANCASTER | PA | 17603 |
| DORIS KOHLMAN | 389 PALMER RD | | | | CHURCHVILLE | NY | 14428-9412 |
| DORIS KOLBERG | 14976 SUNBURY ST | | | | LIVONIA | MI | 48154-4043 |
| DORIS KONTZ | 208 FOURTH ST | C/O ROBERT CUMMINGS | | | JACKSON | MI | 49203-5894 |
| DORIS KOSHINSKY | 418 HEMPFIELD TOWERS | 2500 S GRAND BLVD | | | GREENSBURG | PA | 15601 |
| DORIS KOVACS | 5436 CARLETON LAKE DR | | | | LOCKPORT | NY | 14094-5373 |
| DORIS KRATOCHVIL | 6711 GARY AVE | | | | BALTIMORE | MD | 21222-1021 |
| DORIS KRITSCH | 542 WOODMORE CT | | | | GREENWOOD | IN | 46142-7364 |
| DORIS KUHARY | 261 PATTINGILL ST | | | | WESTLAND | MI | 48185-7419 |
| DORIS L FANT | 20077 PIERSON ST | | | | DETROIT | MI | 48219-1356 |
| DORIS L FENSCH | 9967 GERALDINE ST | | | | YPSILANTI | MI | 48197-6928 |
| DORIS L HOPKINS | 3562 DAVISON RD | | | | LAPEER | MI | 48446-2913 |
| DORIS L OKRAKU | 2002 W STEWART AVE | | | | FLINT | MI | 48504-3738 |
| DORIS L PICKETT | 64 MOUNT VERNON ST | | | | DETROIT | MI | 48202-2518 |
| DORIS L SILVERS | 8199  OAKES RD. | | | | ARCANUM | OH | 45304-8908 |
| DORIS L SLANKER | 3520 MILAM LANE APT 409 | | | | LEXINGTON | KY | 40502-3743 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS L STAPLETON | PO BOX 1087 | | | | CLINTON | MS | 39060 |
| DORIS L TURNER | 745 KENMORE AVE SE | | | | WARREN | OH | 44484-4349 |
| DORIS L TURNER | 6457 BAY VISTA CT | | | | INDIANAPOLIS | IN | 46250-1423 |
| DORIS L WEST | 8875 SW 98TH STREET RD UNIT A | | | | OCALA | FL | 34481-9361 |
| DORIS L WILLIAMS | 4508 GREENLAWN DR | | | | FLINT | MI | 48504-2046 |
| DORIS L WILSON | 3965 HIGHLAND AVE | | | | WARREN | OH | 44481 |
| DORIS L WILSON | 737 MCCLEARY AVE | | | | DAYTON | OH | 45406-2817 |
| DORIS L WOLFE | 12557 STATE ROUTE 352 | | | | MINSTER | OH | 45885-9304 |
| DORIS L WOLFE | 12557 STATE ROUTE 362 | LOT 47 | | | MINSTER | OH | 45865 |
| DORIS LA CLAIR | 316 W FILBERT ST | | | | EAST ROCHESTER | NY | 14445-2126 |
| DORIS LA ROQUE | 24 W BLAKELY RD | | | | SANFORD | MI | 48657-9539 |
| DORIS LACLAIR | 2530 YOSEMITE ST | | | | SAGINAW | MI | 48603-3357 |
| DORIS LAHAR | 202 E THORNRIDGE LN | | | | MOUNT MORRIS | MI | 48458-9116 |
| DORIS LANE | 455 ROCKY CREEK DR | | | | ROSWELL | GA | 30075-3733 |
| DORIS LANE | 108 PARK DR W | | | | WYNNE | AR | 72396-8486 |
| DORIS LARBIG | 37929 LAKE SHORE BLVD | | | | WILLOUGHBY | OH | 44094-7055 |
| DORIS LARSON | 700 ELM ST SPC 10 | | | | BOULDER CITY | NV | 89005-2126 |
| DORIS LAURENCE | 809 WINDWARD WAY | | | | PALM HARBOR | FL | 34685-1642 |
| DORIS LAWRENCE | 8628 TRUMBELL AVE | | | | SAINT LOUIS | MO | 63121-4114 |
| DORIS LAWRY | 296 WOODS CT | | | | FLINT | MI | 48506 |
| DORIS LAYMON | PO BOX 151 | 633 JEFFERSON | | | WARREN | IN | 46792-0151 |
| DORIS LAYTON | PO BOX 664 | | | | VENUS | TX | 76084-0664 |
| DORIS LEE | 12830 W RADISSON DR | | | | NEW BERLIN | WI | 53151-7625 |
| DORIS LEMIEUX | 217 E RIVER RD | | | | FLUSHING | MI | 48433-2137 |
| DORIS LEMONS | 946 WIGGINS PKWY APT 1202 | | | | MESQUITE | TX | 75150-1485 |
| DORIS LEONARD | 514 ROLAND RD | | | | PONTIAC | MI | 48341-2370 |
| DORIS LEONARD | 61 N MUD LAKE RD | | | | WEST BRANCH | MI | 48661-9410 |
| DORIS LEPPER | 7760 W BRANCH CT | | | | YPSILANTI | MI | 48197-7510 |
| DORIS LESINSKI | 7121 CHASE ROAD | | | | FABIUS | NY | 13063-9738 |
| DORIS LEVERETT | 4288 MARYLAND ST | | | | DETROIT | MI | 48224-3364 |
| DORIS LEWIS | 17811 66TH CT | | | | TINLEY PARK | IL | 60477-4122 |
| DORIS LEWIS | 780 E HIGH ST | | | | LOCKPORT | NY | 14094-4706 |
| DORIS LILES | 3992 LARGO LANE | | | | DAYTON | OH | 45430-1104 |
| DORIS LINABERY | 3738 RISEDORPH AVE | | | | FLINT | MI | 48506-3128 |
| DORIS LINDSEY | 1019 WALKER ST | | | | HACKLEBURG | AL | 35564-4172 |
| DORIS LINE | 1601 BIG TREE RD APT 1003 | | | | SOUTH DAYTONA | FL | 32119-8669 |
| DORIS LINFERT | LINDERHAUSER STR 3 58332 | | | SCHWELM GERMANY | | | |
| DORIS LINGO | 515 HIGH ST | | | | NEWTON FALLS | OH | 44444-1344 |
| DORIS LINTON | 1526 WADSWORTH WAY | | | | BALTIMORE | MD | 21239-2412 |
| DORIS LINVILLE | 9040 WILDCAT RD | | | | TIPP CITY | OH | 45371-9133 |
| DORIS LIPSCOMB | 5075 FISHBURG RD | | | | DAYTON | OH | 45424-5308 |
| DORIS LITHGOW | 233 SKYLINE BLVD | | | | OROVILLE | CA | 95966 |
| DORIS LITTLEJOHN | 6714 ROMEO DR | | | | AVON | IN | 46123-8467 |
| DORIS LITTLES | 432 PROSPECT AVENUE SOUTHEAST | | | | GRAND RAPIDS | MI | 49503-5350 |
| DORIS LIVESAY | 9690 KETCH RD | | | | PLAIN CITY | OH | 43064-9793 |
| DORIS LLOYD | 5412 DUPONT ST | | | | FLINT | MI | 48505-2651 |
| DORIS LLOYD | 6427 PORTER RD | | | | GRAND BLANC | MI | 48439-8556 |
| DORIS LOCKE | 10 HAMLIN RD | | | | BUFFALO | NY | 14208-1536 |
| DORIS LOCKHART | 3901 23RD PKWY APT 21 | | | | TEMPLE HILLS | MD | 20748-6644 |
| DORIS LOFTIN | 112 PAYNE RD SW | | | | ROME | GA | 30165-3829 |
| DORIS LOGAN | 1237 BAY RD APT 7C | | | | WEBSTER | NY | 14580-1927 |
| DORIS LONG | 292 SMITH ST APT 211 | ROXBURY CT | | | CLIO | MI | 48420-1397 |
| DORIS LONGSHORE | 2789B ROUTE 322 | | | | LOGAN TWP | NJ | 08085-4301 |
| DORIS LORETTA GREEN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS LOVETT | 5630 MOSS CREEK BLVD | | | | CLAYTON | OH | 45315 |
| DORIS LOWE | 140 NEVA LN | | | | GLOSTER | LA | 71030-3249 |
| DORIS LUCAS | 1004 N WASHINGTON ST | | | | GREENFIELD | OH | 45123-9719 |
| DORIS LUCE | 306 OLD MILL CREEK DR APT C2 | | | | ALEXANDRIA | IN | 46001-8122 |
| DORIS LUND | 1110 COUNTY ROAD B | | | | CAMBRIDGE | WI | 53523-9464 |
| DORIS LUPINSKI | 1314 KENWOOD RD | | | | WILMINGTON | DE | 19805-1327 |
| DORIS LUSK | 11 N MAIN ST APT B | | | | HOLLEY | NY | 14470-1009 |
| DORIS LYNCH | 3346 BRECKENRIDGE ST | | | | DETROIT | MI | 48208-1858 |
| DORIS LYNCH | 4318 S FLORIDA AVE LOT 84 | | | | INVERNESS | FL | 34450-8552 |
| DORIS LYON | 1718 HARLAN RD | | | | TOLEDO | OH | 43615-3818 |
| DORIS M BRADSHAW | 842 HOWLAND-WILSON RD. SE | | | | WARREN | OH | 44484-2514 |
| DORIS M CASCIO | C/O AMERIPRISE FINANCIAL SERVICES, INC | 401 FRANKLIN AVE, SUITE 101 | | | GARDEN CITY | NY | 11530 |
| DORIS M COWANS | 3891 WILLIAMS ST | | | | CLARKSTON | GA | 30021-2887 |
| DORIS M CRAIN | 142 WEDGEFIELD DR | | | | NEW CASTLE | DE | 19720-3756 |
| DORIS M DAWKINS | 1185 CARTER DR | | | | FLINT | MI | 48532-2715 |
| DORIS M DENMAN | 623 DUNAWAY ST | | | | MIAMISBURG | OH | 45342-3828 |
| DORIS M EVANS | 1001 MEADOW CREEK DR | | | | LANCASTER | TX | 75146-1356 |
| DORIS M FERRARA | 274   MOSLEY ROAD | | | | ROCHESTER | NY | 14616 |
| DORIS M FOX | 1287 PATRIOT PLACE | | | | DAYTONA BEACH | FL | 32119-1562 |
| DORIS M GOODMAN | 1848 ECKLEY AVE | | | | FLINT | MI | 48503-4526 |
| DORIS M GRASSO | 325 GILMORE ST | | | | FOLSOM | PA | 19033 |
| DORIS M HASAPES | 1342 GAGE RD | | | | TOLEDO | OH | 43612-4020 |
| DORIS M JOHNSON | PO BOX 2755 | | | | DETROIT | MI | 48202-0755 |
| DORIS M LENER | 13011 W STAR RIDGE DRIVE | | | | SUN CITY WEST | AZ | 85375 |
| DORIS M MEDINA | P.O. BOX 67874 | | | | ROCHESTER | NY | 14617-7874 |
| DORIS M OSEI | 2402 OVERBROOK DR | | | | ARLINGTON | TX | 76014-2732 |
| DORIS M SHAFFER | 1335 NORTH 31ST RD. | | | | HOLLYWOOD | FL | 33021-5008 |
| DORIS M STUMP | 632 S 3RD ST | | | | TIPP CITY | OH | 45371 |
| DORIS M THOMAS | PO BOX 431717 | | | | PONTIAC | MI | 48343-1717 |
| DORIS M VANDERPLOEG | 1180 N MEADOWBROOK | | | | WHITE CLOUD | MI | 49349-9719 |
| DORIS M VANDERVEN | 17562 SE 97TH AVENUE | SPRUCE CREEK SOUTH | | | SUMMERFIELD | FL | 34491 |
| DORIS M WALKER | 3101 MALLERY ST | | | | FLINT | MI | 48504-4100 |
| DORIS M WILLIS | 1287 E WALTON BLVD APT 101 | | | | PONTIAC | MI | 48340-1567 |
| DORIS M WRIGHT | 1536 FAIRWOOD DR | | | | JACKSON | MS | 39213-7900 |
| DORIS MAAS | 1161 WESTWOOD DR NW | | | | WARREN | OH | 44485-1979 |
| DORIS MAC LEOD | APT 229 | 3221 EAST BALDWIN ROAD | | | GRAND BLANC | MI | 48439-7355 |
| DORIS MACK | 88 VICTORY DR | | | | PONTIAC | MI | 48342-2560 |
| DORIS MADELON ADAMS | 1358  BELLBROOK AVE | | | | XENIA | OH | 45385-4018 |
| DORIS MADERA | PO BOX 244 | | | | BRONX | NY | 10452-0005 |
| DORIS MAFFITT | 1322 STATE RD NW | | | | WARREN | OH | 44481-9179 |
| DORIS MALOTT | 5596 ELDRIDGE DR | | | | WATERFORD | MI | 48327-2726 |
| DORIS MALOY, LEON COUNTY TAX COLLECTOR | PO BOX 1835 | | | | TALLAHASSEE | FL | 32302-1835 |
| DORIS MANN | 154 UNION AVE | | | | STATEN ISLAND | NY | 10303-2440 |
| DORIS MANSSUR | 4357 OLD COLONY DR | | | | FLINT | MI | 48507-3537 |
| DORIS MARCHNER | 516 DAVIS AVE | | | | MEDINA | NY | 14103-1006 |
| DORIS MARCKS | 1219 N PARKER DR | | | | JANESVILLE | WI | 53545-0713 |
| DORIS MARLOW | 532 S VIRGINIA AVE | | | | BELLEVILLE | IL | 62220-3683 |
| DORIS MARSHALL | 378 SABO DR | | | | MANSFIELD | OH | 44905-2608 |
| DORIS MARSHALL | 310 W ELM ST | | | | FLORA | IN | 46929-1029 |
| DORIS MARTIN | 15271 PINE LAKE AVE | | | | CEDAR SPRINGS | MI | 49319-9549 |
| DORIS MARTIN | 309 HIGHWAY 171 W | | | | GODLEY | TX | 76044 |
| DORIS MARTINEZ-EASTWOOD | 3 COURAGEOUS ST | | | | CLOVER | SC | 29710-9281 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DORIS MARZETTE | 141 LISCUM DR | | | | DAYTON | OH | 45427-2802 |
| DORIS MASICA | 4635 BAKER RD | | | | BRIDGEPORT | MI | 48722-9596 |
| DORIS MASON | 1135 SAINT PATRICE LN | | | | FLORISSANT | MO | 63031-7923 |
| DORIS MASON | 315 NICKLAUS BLVD | | | | N FT MYERS | FL | 33903-2612 |
| DORIS MASON | 4061 N WOOD RD | | | | LINCOLN | MI | 48742-9611 |
| DORIS MATAWITZ | 10603 CRARY LN DR | | | | KIRTLAND | OH | 44094-9521 |
| DORIS MATTHEWS | 10 HARTLEY ST APT 3 | | | | LEWISTON | ME | 04240-3749 |
| DORIS MATTHEWS | 2725 NORBERT ST | | | | FLINT | MI | 48504-4523 |
| DORIS MATTINGLY | APT 5 | 4284 WEST ROUNDHOUSE ROAD | | | SWARTZ CREEK | MI | 48473-1447 |
| DORIS MAXWELL | 5109 3 MILE RD | | | | BAY CITY | MI | 48706-9004 |
| DORIS MAY | 2512 SILVERBROOK LN APT 504 | | | | ARLINGTON | TX | 76006-6159 |
| DORIS MAYFIELD | 14762 JENNY DR | | | | WARREN | MI | 48088-1512 |
| DORIS MAYNES | 3289 LINWOOD AVE APT 4 | | | | CINCINNATI | OH | 45226-1223 |
| DORIS MAYWALD | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY  SUITE 440 | | | HOUSTON | TX | 77017 |
| DORIS MC CLAIN | 4316 DEXEL DR | | | | BURTON | MI | 48519-1122 |
| DORIS MC CLAIN | 1422 W COURT ST | C/O FAMILY SERVICE AGENCY | | | FLINT | MI | 48503-5008 |
| DORIS MC CONNELL | 1913 MCPHAIL ST | | | | FLINT | MI | 48503-4327 |
| DORIS MC CRARY | 1891 W. FLESHER RUN | C1 MAILBOX 317 | | | CORDOVA | TN | 38106 |
| DORIS MC FADDEN | 1035 2 1/2 MEDINA RD | | | | CLAYTON | MI | 49235 |
| DORIS MCALHANY | 2624 MERIDIAN ST | | | | ANDERSON | IN | 46016-5254 |
| DORIS MCCANE | 430 N WATER STREET | | | | GEORGETOWN | OH | 45121 |
| DORIS MCCARTY | 41860 LIBERTE DR | | | | NOVI | MI | 48377-2232 |
| DORIS MCCAULEY | 5018 PALMYRA RD SW | | | | WARREN | OH | 44481-9711 |
| DORIS MCCAUSEY | 257 POTTER ST | | | | MULLIKEN | MI | 48861-9663 |
| DORIS MCCOMB | 3623 LANSING RD | | | | ROSCOMMON | MI | 48653-9503 |
| DORIS MCCORD | 13164 N STATE ROAD 13 | | | | ELWOOD | IN | 46036-9132 |
| DORIS MCCORMICK | 1109 N MERIDIAN ST | | | | LEBANON | IN | 46052-1811 |
| DORIS MCCRARY | 3297 E 137TH ST | | | | CLEVELAND | OH | 44120-3950 |
| DORIS MCCRAY | PO BOX 1729 | | | | MYRTLE BEACH | SC | 29578 |
| DORIS MCCREE | 16997 CORAL GABLES ST | | | | SOUTHFIELD | MI | 48076-4764 |
| DORIS MCFADDEN | 2038 HEATH RD | | | | LUPTON | MI | 48635-8771 |
| DORIS MCINTOSH | 111 S WATER ST | | | | GERMANTOWN | OH | 45327-1446 |
| DORIS MCKELVEY | 1345 NORTH MADISON AVENUE | | | | ANDERSON | IN | 46011-1215 |
| DORIS MCKINNEY | PO BOX 118 | | | | GEORGETOWN | IL | 61846-0118 |
| DORIS MCLEMORE | 1937 SAVANNAH LN | | | | SUPERIOR TOWNSHIP | MI | 48198-3674 |
| DORIS MCMORRIS | 35200 SIMS ST APT 908 | | | | WAYNE | MI | 48184 |
| DORIS MCNEESE | 202 N STATE RD | | | | FAIRMOUNT | IL | 61841-9777 |
| DORIS MCNEESE | 3764 CAMPBELL DR | | | | ANDERSON | IN | 46012-9293 |
| DORIS MCNUTT | 903 S COLONIAL DR | | | | CLEBURNE | TX | 76033-6014 |
| DORIS MCVEY | 19577 TRADEWINDS DR | | | | NOBLESVILLE | IN | 46062-6633 |
| DORIS MEADOWS | 4574 SOUTH OLD US HIGHWAY 23 | | | | BRIGHTON | MI | 48114-7521 |
| DORIS MEADOWS | 1706 RICHARD DR APT C | | | | ASHLAND | OH | 44805-4596 |
| DORIS MEEKER | 13540 S CHIPPEWA TRL | | | | HOMER GLEN | IL | 60491-9645 |
| DORIS MEIER | 4744 BARNES RD | | | | MILLINGTON | MI | 48746-9663 |
| DORIS MEKUS | 7398 INDEPENDENCE RD | | | | DEFIANCE | OH | 43512-9031 |
| DORIS MELSON | 2163 CHANCEY LANE | | | | COLLEGE PARK | GA | 30349 |
| DORIS MENDYK | 3721 FREEDOM CT | | | | MIDLAND | MI | 48642-6035 |
| DORIS MENTIS | 2300 W NORWOOD DR | | | | MUNCIE | IN | 47304-1736 |
| DORIS MERSINO | 5098 N FAIRVIEW RD | | | | WEST BRANCH | MI | 48661-9415 |
| DORIS MESSER | 8134 N BROOKSTON DR | | | | WILLIS | MI | 48191-9667 |
| DORIS METCALF | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY  SUITE 440 | | | HOUSTON | TX | 77017 |
| DORIS MEY | 226 BURRILL DR | | | | PRUDENVILLE | MI | 48651-9314 |
| DORIS MICHALIK | 2521 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS MIHALOW | 158 JULIA AVE | | | | TRENTON | NJ | 08610-6530 |
| DORIS MILLER | 1008 S MONROE ST | | | | BAY CITY | MI | 48708-7215 |
| DORIS MILLER | 6490 24 MILE RD | | | | SHELBY TWP | MI | 48316-3304 |
| DORIS MILLER | 7934  CAMDEN  HOLLOW  RD | | | | HUNTERSVILLE | NC | 28078-4840 |
| DORIS MILLER | 609 PATOLITA DR | | | | CORONA DEL MAR | CA | 92625-1736 |
| DORIS MILLIKAN | 905 S PARKWAY DR | | | | ANDERSON | IN | 46013-3261 |
| DORIS MILLS | 730 BLACKBURN BLVD | | | | NORTH PORT | FL | 34287-1516 |
| DORIS MINTON | 406 NE 8TH AVE | | | | OKEECHOBEE | FL | 34972-4509 |
| DORIS MITCHELL | 217 MILL ST | | | | KOKOMO | IN | 46902-4641 |
| DORIS MITCHELL | 14848 FAIRMOUNT DRIVE | | | | DETROIT | MI | 48205-1317 |
| DORIS MITCHELL | 4007 LORRAINE DR | | | | ARLINGTON | TX | 76017-1419 |
| DORIS MITCHELL | 118 WALKER DR | | | | MONROE | GA | 30655-2241 |
| DORIS MOBLEY | 3434 PANNELL RD | | | | SOCIAL CIRCLE | GA | 30025-3402 |
| DORIS MOCK | 4301 NORTH WALNUT ST | APT 315 | | | MUNCIE | IN | 47303 |
| DORIS MODONAS | 1520 HUNTINGTON LN | | | | DAVISON | MI | 48423-8307 |
| DORIS MOFFITT | 7525 BRADLEY RD | | | | DUNCANVILLE | AL | 35456-1913 |
| DORIS MOON | 98 S EAST COUNTY LINE RD | | | | SUMNER | MI | 48889-9610 |
| DORIS MOORE | 5732 WHEATON DR | | | | FORT WORTH | TX | 76133-2548 |
| DORIS MOORE | 4250 E LEXINGTON AVE | | | | SAINT LOUIS | MO | 63115-3309 |
| DORIS MOORE | 1213 ORLANDER | | | | MOUNT MORRIS | MI | 48458 |
| DORIS MORGAN | 12720 ASBURY PARK | | | | DETROIT | MI | 48227-1200 |
| DORIS MORIN | 3285 LYNNE AVE | | | | FLINT | MI | 48506-2117 |
| DORIS MORRIS | 438 PAGE ST | | | | FLINT | MI | 48505-4644 |
| DORIS MOSES | 1008 E SPRAKER ST | | | | KOKOMO | IN | 46901-2511 |
| DORIS MOSS | PO BOX 602 | | | | HOMOSASSA SPRINGS | FL | 34447-0602 |
| DORIS MOTLEY | 2335 FLAGSTONE DR | | | | FLUSHING | MI | 48433-2583 |
| DORIS MOTT | 138 CC CAMP RD | | | | CHATHAM | LA | 71226-9744 |
| DORIS MOWERY | 1902 OAK ST | | | | DANVILLE | IL | 61832-1716 |
| DORIS MOWREY | PO BOX 123 | | | | DALEVILLE | IN | 47334-0123 |
| DORIS MULLINS | 22079 FIRWOOD AVE | | | | EAST DETROIT | MI | 48021-2119 |
| DORIS MULLINS | 16527 LESURE ST | | | | DETROIT | MI | 48235-4010 |
| DORIS MUND | 887 JOLLY RD | | | | OKEMOS | MI | 48864-4146 |
| DORIS MUNSEY | 1600 KUBACKI RD | | | | GAYLORD | MI | 49735-8538 |
| DORIS MURFIN | 15212 STATE ROUTE 124 | | | | PIKETON | OH | 45661-9727 |
| DORIS MURPHY | 10606 E VOAX DR | | | | SUN LAKES | AZ | 85248-7776 |
| DORIS MUSIC | 4240 N WILSHIRE DR | | | | MARION | IN | 46952-8609 |
| DORIS MUTZ | 3711 GLASGOW DR | | | | LANSING | MI | 48911-1327 |
| DORIS MYDOCK | 5434 E VIENNA RD | | | | CLIO | MI | 48420-9129 |
| DORIS MYERS | 5157 RT 305 | | | | FOWLER | OH | 44418 |
| DORIS MYERS | PO BOX 669 | | | | LAS VEGAS | NV | 89125-0669 |
| DORIS N PATE | 677  BRITTON AVE | | | | DAYTON | OH | 45429-- 56 |
| DORIS N PATE | 677 BRITTON AVE | | | | KETTERING | OH | 45429-5603 |
| DORIS N WILLIAMS | 2223 NEWBURY DR | | | | ARLINGTON | TX | 76014-3614 |
| DORIS NAGEL | 1648 MIDDLE RD | | | | RUSH | NY | 14543-9733 |
| DORIS NARTKER | 1412 KING RICHARD PKWY | | | | DAYTON | OH | 45449-2304 |
| DORIS NEAL | 200A COOPER RD | | | | COOKEVILLE | TN | 38506-5407 |
| DORIS NEALE | 3004 LOUISIANA AVENUE | | | | NIAGARA FALLS | NY | 14305-2235 |
| DORIS NEALY-BUSBY | 2051 PLAINS CT | | | | GRAND PRAIRIE | TX | 75052-8863 |
| DORIS NEEDHAM | 6466 FISHER RD | | | | OAKFIELD | NY | 14125-9426 |
| DORIS NEILD | 1403 CRESTVIEW DR | | | | DANVILLE | IL | 61832-1902 |
| DORIS NELSON | 804 E COLUMBINE DR | | | | BELOIT | WI | 53511-1732 |
| DORIS NEMETH | 1225 PARK AVE APT D4 | | | | ROCHESTER | NY | 14610 |
| DORIS NEUMAN | 224 TREVINO CT | | | | N FORT MYERS | FL | 33903-2628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DORIS NEWMAN | 306 W 22ND ST | | | | WILMINGTON | DE | 19802-4032 |
| DORIS NG | 225 LAKEVIEW DR | | | | DEFIANCE | OH | 43512-8047 |
| DORIS NIBORSKI | 13110 HUNT RD | | | | RILEY | MI | 48041-1600 |
| DORIS NICKEL | 3051 S 337 E | | | | KOKOMO | IN | 46902-9525 |
| DORIS NICKERSON | PO BOX 256 | | | | BURLINGTON | WA | 98233-0256 |
| DORIS NICOLAY | 4543 ANGELA DR | | | | FAIRVIEW PARK | OH | 44126-2003 |
| DORIS NIKINSKI | 713 E SAHARA AVE APT 318 | | | | LAS VEGAS | NV | 89104-2994 |
| DORIS NOBLE | 2454 KINSMAN RD NE | | | | NORTH BLOOMFIELD | OH | 44450-9735 |
| DORIS NOLAN | 7400 CENTER RD | | | | VALLEY CITY | OH | 44280-9542 |
| DORIS NOLFF | 6034 COVENTRY DRIVE | | | | SWARTZ CREEK | MI | 48473-8850 |
| DORIS NORRIS | 1139 SIMMONS AVE | | | | SAINT LOUIS | MO | 63122-1110 |
| DORIS NORTON | 8820 WALTHER BLVD APT 4005 | | | | BALTIMORE | MD | 21234-9063 |
| DORIS NOWICKI | 4517 WEST LEWIS DRIVE | | | | BAY CITY | MI | 48706-2715 |
| DORIS NUPORT | PO BOX 214105 | | | | AUBURN HILLS | MI | 48321-4105 |
| DORIS NYDAHL | 5408 FORT PIERCE BLVD | | | | FORT PIERCE | FL | 34951-1963 |
| DORIS NYMAN | 8489 PEPPER RIDGE DRIVE | | | | GRAND BLANC | MI | 48439-1958 |
| DORIS O'CONNOR | 12294 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9219 |
| DORIS O'NEIL | RR 1 BOX 257 | | | | RONCEVERTE | WV | 24970-9734 |
| DORIS OKRAKU | 10090 POTTER RD | | | | FLUSHING | MI | 48433-9722 |
| DORIS OLIVER | 258 GRANADA AVE | | | | YOUNGSTOWN | OH | 44504-1820 |
| DORIS ONEAL | 6616 SUNSHINE VALLEY DR | | | | ARLINGTON | TX | 76016-4210 |
| DORIS ORAM | 14 CONCORD ST | | | | CRANFORD | NJ | 07016-2704 |
| DORIS ORTWEIN | 644 BRADDOCK CT | | | | EDGEWOOD | KY | 41017-9695 |
| DORIS OSEI | 2402 OVERBROOK DR | | | | ARLINGTON | TX | 76014-2732 |
| DORIS OSTROM | 5166 N SHORE DR | | | | LAPEER | MI | 48446-8069 |
| DORIS OTT | 559 S DIAMOND RD | | | | MASON | MI | 48854-8605 |
| DORIS P BYRD | 2830 BURMA DR | | | | PEARL | MS | 39208-5111 |
| DORIS P WATKINS | 78 SOUTH STREET | | | | WEST WINFIELD | NY | 13491 |
| DORIS PADGET | 2063 LATHAM RD | | | | NATIONAL CITY | MI | 48748-9312 |
| DORIS PAINTER | 213 CHIPPEWA TRL | | | | PRUDENVILLE | MI | 48651-9645 |
| DORIS PALTE | 107 W PENDLETON ST | | | | COLUMBUS GROVE | OH | 45830-1225 |
| DORIS PALUCH | 58 LA FORCE PL | | | | BUFFALO | NY | 14207-2202 |
| DORIS PANIK | 94 W 1116 S | | | | FAIRMOUNT | IN | 46928-9172 |
| DORIS PANOS | 16486 MARIPOSA CIR N | | | | SOUTHWEST RANCHES | FL | 33331-4658 |
| DORIS PARDON | 140 STOLI CT | | | | ONSTED | MI | 49265-9642 |
| DORIS PARIS | 3419 OLD FARM RD | | | | KALAMAZOO | MI | 49004-4316 |
| DORIS PARKER | 951 NORTHLAND AVE | | | | BUFFALO | NY | 14215-3707 |
| DORIS PARKER | 1022 RIO DR | | | | GRAND BLANC | MI | 48439-8381 |
| DORIS PARKER | 9694 S DIVISION AVE | | | | BYRON CENTER | MI | 49315-9309 |
| DORIS PARKS | PO BOX 54 | | | | MAPLE RAPIDS | MI | 48853-0054 |
| DORIS PARMENTER | 8499 E M 71 APT 17 | | | | DURAND | MI | 48429 |
| DORIS PARNELL | 2711 E LAFAYETTE ST APT 3 | | | | DETROIT | MI | 48207-3953 |
| DORIS PASCOE | 17323 E STREET RD | | | | NEW LOTHROP | MI | 48460-9614 |
| DORIS PATE | 677 BRITTON AVE | | | | DAYTON | OH | 45429-5603 |
| DORIS PATTERSON | 3185 LAVISTA RD | | | | DECATUR | GA | 30033-1434 |
| DORIS PAULSON | 750 MAIN ST E ROOM 85 | | | | MAYVILLE | ND | 58257 |
| DORIS PAYNE | 14332 E LIME ISLAND RD | | | | GOETZVILLE | MI | 49736-9201 |
| DORIS PAYNE | 19101 EUCLID AVE. | APT. A228 | | | EUCLID | OH | 44117 |
| DORIS PEACE | 19515 MARWOOD AVE | | | | CLEVELAND | OH | 44135-1023 |
| DORIS PEARCE | 9341 MONICA DR | | | | DAVISON | MI | 48423-2862 |
| DORIS PEARSON | PO BOX 712 | | | | TRENTON | FL | 32693-0712 |
| DORIS PECHATSKO | 5539 CIDER MILL XING | | | | YOUNGSTOWN | OH | 44515-4274 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS PENCE | 5370 MANCHESTER RD | | | | DAYTON | OH | 45449-1937 |
| DORIS PENNELL | C/O CONNEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| DORIS PEPLINSKI | 7964 W ORMES RD RT # 2 | | | | VASSAR | MI | 48768 |
| DORIS PERKINS | 5130 SHAFTSBURG RD | | | | WILLIAMSTON | MI | 48895-9625 |
| DORIS PERKINS | 1908 CUMBERLAND AVE SW | | | | DECATUR | AL | 35603-2631 |
| DORIS PERRY | 3201 BARTLETT ST | | | | SPRING HILL | FL | 34606-3014 |
| DORIS PERRY | 5101 HOLLENBECK RD | | | | COLUMBIAVILLE | MI | 48421-9340 |
| DORIS PETERSDORF | 1512 PEIFFER HILL ROAD | | | | STEVENS | PA | 17578-9472 |
| DORIS PETERSON | 20067 ESS LAKE DR | | | | HILLMAN | MI | 49746-7923 |
| DORIS PETTIFORD | 2224 COLLINGWOOD ST | | | | DETROIT | MI | 48206-1538 |
| DORIS PEW | 54 SUMMERTREE CT | C/O PATSY COLLINS | | | SAINT PETERS | MO | 63376-6841 |
| DORIS PFISTER | 262 EVERGREEN DR | | | | TONAWANDA | NY | 14150-6404 |
| DORIS PHIFER | 814 DILL AVE | | | | LINDEN | NJ | 07036-2331 |
| DORIS PHILLIPS | 1755 PINE RD | C/O JALAINE W BRAND | | | DACULA | GA | 30019-4503 |
| DORIS PHILLIPS | 6225 RIVERSIDE LN | | | | MIDDLEVILLE | MI | 49333-9715 |
| DORIS PHYTHIAN | 2922 WOODMERE ST | | | | DETROIT | MI | 48209-1051 |
| DORIS PIGOTT | 731 KINGSBURY RD | | | | DELAWARE | OH | 43015-3031 |
| DORIS PITSNOGLE | 18108 SKY VIEW LN | | | | HAGERSTOWN | MD | 21740-2446 |
| DORIS PLOCH | 28277 MERRITT DR | | | | WESTLAND | MI | 48185-1827 |
| DORIS PLUMMER | 320 CRESTWOOD DR | | | | OXFORD | MI | 48371-6132 |
| DORIS POLK | 90 ROHR ST | | | | BUFFALO | NY | 14211-1531 |
| DORIS POLLARD | 292 SMITH ST APT 320 | | | | CLIO | MI | 48420-1399 |
| DORIS POPE | 6386 STATE RD | | | | WADSWORTH | OH | 44281-9788 |
| DORIS POPE | 601 SANDLEWOOD AVENUE | | | | LA HABRA | CA | 90631-7247 |
| DORIS POPRAVSKY | 62301 SILVER LAKE RD | | | | SOUTH LYON | MI | 48178-9255 |
| DORIS POST | 9107 VINTON AVE NW | | | | SPARTA | MI | 49345-9423 |
| DORIS POTEETE | 4505 FRANKLIN GOLDMINE ROAD | | | | CUMMING | GA | 30028-4814 |
| DORIS POULSEN | 2029 HUNTINGTON AVE | | | | FLINT | MI | 48507-3516 |
| DORIS POWLEDGE | C/O ANGEL HAGMAIER | ATTORNEY AT LAW | 211 E PARKWOOD AVE SUITE 107 | | FRIENDSWOOD | TX | 77546 |
| DORIS POWLEDGE | 3707 ROYLENE COURT | | | | DICKINSON | TX | 77539 |
| DORIS PRATT | 401 NORTH MAIN STREET | | | | ANN ARBOR | MI | 48104-1157 |
| DORIS PRESTON | PO BOX 992 | | | | ACWORTH | GA | 30101-0992 |
| DORIS PRICE | 2511 COFER CIR | | | | TUCKER | GA | 30084-3710 |
| DORIS PRICE | 131 WOODWARD BOX 344 | | | | OTISVILLE | MI | 48463 |
| DORIS PRICE | 2506 KIPLING DR | | | | SAGINAW | MI | 48602-3404 |
| DORIS PRISBY | 8420 DURST COLEBROOK RD | | | | NORTH BLOOMFIELD | OH | 44450-9749 |
| DORIS PRUTZMAN | 374 NEW GRANT ST | | | | WILKES BARRE | PA | 18702-5305 |
| DORIS PULAR | 2239 BINGHAM ROAD | | | | CLIO | MI | 48420-1901 |
| DORIS PURCELL | 2763 SUSSEX DR | | | | SAN JOSE | CA | 95127-4049 |
| DORIS PURCELL | 4020 COSSELL RD | | | | INDIANAPOLIS | IN | 46222-4956 |
| DORIS PUTMAN | 573 MAJESTIC DR | | | | DAYTON | OH | 45427-2825 |
| DORIS QUALLS | 2319 GOLD AVE | | | | FLINT | MI | 48503-2129 |
| DORIS QUINN | 806 FREMONT ST APT B | | | | ELKHART | IN | 46516-2171 |
| DORIS R CRAWFORD | 4009  PRESCOTT AVE | | | | DAYTON | OH | 45406-3455 |
| DORIS R HERNANDEZ | 287   VERSAILLES ROAD | | | | ROCHESTER | NY | 14621-1423 |
| DORIS R MCLIN | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| DORIS R PRISBY | 8420  DURST COLEBROOK RD. | | | | N. BLOOMFIELD | OH | 44450-9749 |
| DORIS RADTKE | 1001 SELDEN RD APT A | | | | IRON RIVER | MI | 49935-8900 |
| DORIS RASBERRY | 3209 HERRICK ST | | | | FLINT | MI | 48503-3418 |
| DORIS RAXTER | 36 TATHAM ST | | | | ANDREWS | NC | 28901-9707 |
| DORIS RAY | 4557 SCOTT RD | | | | CHAMBERSBURG | PA | 17202-8271 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS RAY | 12575 TELEGRAPH RD | REGENCY HEALTHCARE CENTER | | | TAYLOR | MI | 48180-4019 |
| DORIS RAYMER | 254 ELWELL ST SW | | | | WYOMING | MI | 49548-4212 |
| DORIS RAYMOND | 9731 REX ST | | | | HUDSON | FL | 34669-3881 |
| DORIS RAYMORE | 3104 W 12TH ST | | | | ANDERSON | IN | 46011-2475 |
| DORIS REDDING | 10679 WISNER AVE | R.R. #2 | | | GRANT | MI | 49327-9086 |
| DORIS REEVES | PO BOX 324 | | | | MOUNT MORRIS | MI | 48458-0324 |
| DORIS REICHART | 1920 E 7TH APTW-4 1920 | | | | ANDERSON | IN | 46012 |
| DORIS REID | 320 CENTER ST | | | | FARMINGTON | MO | 63640-2422 |
| DORIS REPAAL | 608 SHU LAR LN | | | | CLINTON | WI | 53525-9119 |
| DORIS REUTHER | 51 KELSEY DR | | | | WEST SENECA | NY | 14224-1917 |
| DORIS RHINE | 803 ALTHEA AVE NW | | | | WARREN | OH | 44483-2101 |
| DORIS RICH | 45 SUPERIOR TRL | | | | SWARTZ CREEK | MI | 48473-1616 |
| DORIS RICH | 2825 NW UPSHUR ST APT F | OLD FORESTRY COMMONS | | | PORTLAND | OR | 97210-2285 |
| DORIS RICHARDS | 26 JEFFERSON RD | | | | PRINCETON | NJ | 08540-3301 |
| DORIS RICHARDSON | 312 S 25TH ST | | | | SAGINAW | MI | 48601-6336 |
| DORIS RICHARDSON | 13616 CORRENTI ST | | | | ARLETA | CA | 91331-5621 |
| DORIS RICHARDSON | 816 E WELLINGTON AVE | | | | FLINT | MI | 48503-2760 |
| DORIS RIDDLE | 1100 S WIGHT ST | | | | SAINT JOHNS | MI | 48879-2346 |
| DORIS RIDGEWAY | 2422 ALDINGHAM DR SW | | | | DECATUR | AL | 35603-2931 |
| DORIS RIDLEY | 36 S 11TH AVE | | | | MOUNT VERNON | NY | 10550-2909 |
| DORIS RIESEN | PO BOX 71 | | | | KEYSTONE | IN | 46759-0071 |
| DORIS RIGGS | 323 STEARMAN RD | | | | BRICK | NJ | 08723-6819 |
| DORIS RINAL | 811 OAKTREE CT | | | | LEBANON | OH | 45036-8310 |
| DORIS RINER | 102 DIVERSATECH DR | | | | MANTENO | IL | 60950-9204 |
| DORIS RIPPEE | PO BOX 11 | 322 ANN ST | | | HOLGATE | OH | 43527-0011 |
| DORIS RITCHEY | 5200 STEVENS RD | | | | CLARKSTON | MI | 48346-4156 |
| DORIS RIVARD | 68 W. CASS | | | | MUNGER | MI | 48747 |
| DORIS ROBBINS | 818 QUAIL RUN LN | | | | LANCASTER | TX | 75146-2843 |
| DORIS ROBBINS | PO BOX 135 | | | | GREENTOWN | IN | 46936-0135 |
| DORIS ROBERTS | 71 POPLAR ST | | | | TRENTON | NJ | 08638-5129 |
| DORIS ROBERTS | 30356 WOODHOUSE DR | | | | WARREN | MI | 48092-1827 |
| DORIS ROBERTS | PO BOX 277 | | | | CENTRALIA | IL | 62801 |
| DORIS ROBINSON | APT 141 | 1920 CARL ROAD | | | IRVING | TX | 75061-2912 |
| DORIS RODAK | 935 N DIVISION ST | | | | PEEKSKILL | NY | 10566-1801 |
| DORIS ROGERS | 3760 GLADSTONE ST | | | | DETROIT | MI | 48206-2154 |
| DORIS ROGERS | 11535 PLAZA DR APT 307W | | | | CLIO | MI | 48420-1797 |
| DORIS ROGERS | 3408 ARBOR POINTE DR | | | | INDIAN TRAIL | NC | 28079 |
| DORIS ROGERS | 185 SHADY LN | | | | GALION | OH | 44833-1533 |
| DORIS ROLLINGER | 29160 EASTROSE ST | | | | ROSEVILLE | MI | 48066-2079 |
| DORIS ROSE | 2638 ARBOR GLEN DR APT 214 | | | | TWINSBURG | OH | 44087-3065 |
| DORIS ROSE | 413 RICHMOND DR | | | | HOPE | MI | 48628-9723 |
| DORIS ROSS | 4224 CARLOS CT | | | | HERNANDO BEACH | FL | 34607-3311 |
| DORIS ROSS | 120 E HIGH ST | | | | JACKSON | MI | 49203-3216 |
| DORIS ROTOLO | | | | | | | |
| DORIS ROUNDS | 116 MORNINGSIDE DR | | | | PORT CLINTON | OH | 43452-1414 |
| DORIS RUDD | 5440 FORT RD RT 9 | | | | SAGINAW | MI | 48601 |
| DORIS RUDE | 2240 STATE HIGHWAY M28 E | C/O BRENDA RUDE | | | MARQUETTE | MI | 49855-9547 |
| DORIS RUDOLPH | PO BOX 625 | | | | KENNEDALE | TX | 76060-0625 |
| DORIS RUDOWICZ | 10540 NOTABENE DR | | | | PARMA HEIGHTS | OH | 44130-1925 |
| DORIS RUFFIN | 14582 GRANDMONT AVE | | | | DETROIT | MI | 48227-1427 |
| DORIS RUND | 184 WESTERN AVE | | | | HUME | IL | 61932-7200 |
| DORIS RUSSELL | 205 WRIGHT ST | | | | LAGRANGE | GA | 30241-5425 |
| DORIS RUTLEDGE | 1131 LAUREL AVE | | | | YPSILANTI | MI | 48198-3178 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DORIS RYAN | 6012 MAPLE HILL DR | | | | CASTALIA | OH | 44824-9345 |
| DORIS S GRIGGS | 1821 NOCTURNE AVE NE | | | | WARREN | OH | 44483-4741 |
| DORIS S HALL | 855 NORTH PARK ROAD, P201 | | | | WYOMISSING | PA | 19610 |
| DORIS SACKRIDER | 412 S LINE ST | | | | CHESANING | MI | 48616-1337 |
| DORIS SAIN | 8139 FENTON RD | | | | GRAND BLANC | MI | 48439-8965 |
| DORIS SALEEM | 16546 MUIRLAND ST | | | | DETROIT | MI | 48221-3013 |
| DORIS SAMPSON | 1045 LORENE AVE | | | | MOUNT MORRIS | MI | 48458-2111 |
| DORIS SAMPSON | 1027 WALDEN CT | | | | BOLINGBROOK | IL | 60440-1414 |
| DORIS SAMUELS | 1915 DEL NORTE DR | | | | LADY LAKE | FL | 32159-9218 |
| DORIS SANDERSON | 1034 KREIS LN | | | | CINCINNATI | OH | 45205-1524 |
| DORIS SANMARTINO | 804 HENSLEE DR | | | | EULESS | TX | 76040-5330 |
| DORIS SANNA | 73 BURNSIDE AVE | C/O ROBERT SANNA | | | HAMILTON | NJ | 08620-2919 |
| DORIS SASIELA | 854 N PINE RD | | | | ESSEXVILLE | MI | 48732 |
| DORIS SAUER | 127 JACKSON MILLS RD | | | | JACKSON | NJ | 08527-3057 |
| DORIS SAUNDERS | 118 W PIKE ST | | | | LAURA | OH | 45337-9746 |
| DORIS SAVAGE | C/O SANDRA SWEET | 184 EAST RD APT 123 | | | DIMONDALE | MI | 48821-8797 |
| DORIS SAVAGE | PO BOX 526 | 625 E MAIN ST | | | GAS CITY | IN | 46933-0526 |
| DORIS SCARBOROUGH | 5646 ASHEN AVE | | | | NEW PORT RICHEY | FL | 34652-5560 |
| DORIS SCHAD | 1107 HIRAM ST | | | | OWOSSO | MI | 48867-4211 |
| DORIS SCHARNITZKE | APT 212 | 201 HUNT STREET | | | CLERMONT | FL | 34711-2486 |
| DORIS SCHEIERMANN | MEMELSTR. 19 | 46238 BOTTROP | | | | | |
| DORIS SCHEIERMANN | SCHEIERBRUCH 5 | 46236 BOTTROP | | | | | |
| DORIS SCHILLO | M█HLENDYCKSWEG 3 | 45219 ESSEN | | | | | |
| DORIS SCHLIEMANN | WALDGRABEN 12 | | | 21217 SEEVETAL GERMANY | | | |
| DORIS SCHMIDT | 17671 30 MILE RD | | | | RAY | MI | 48096-1704 |
| DORIS SCHMITZER | 311 TRINKLEIN ST | | | | FRANKENMUTH | MI | 48734-1515 |
| DORIS SCHUMACHER | 701 SUMMIT AVE APT 26 | | | | NILES | OH | 44446-3650 |
| DORIS SCHUNER | 144 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1848 |
| DORIS SCHUSTER | 7225 HUBBARD ST | BOX 148 | | | LEXINGTON | MI | 48450 |
| DORIS SCOTT | 515 E 30TH ST | | | | MARION | IN | 46953-3669 |
| DORIS SEABAUGH | 886 W KEISER RD | | | | COLUMBIA CITY | IN | 46725-8041 |
| DORIS SEARS | 2807 SOUTH ASHLAND AVENUE | | | | GONZALES | LA | 70737-4705 |
| DORIS SEARS | 513 CONNER CREEK DR | | | | FISHERS | IN | 46038-1856 |
| DORIS SEAY | 1067 PRINCETON PARK DR | | | | LITHONIA | GA | 30058-3070 |
| DORIS SHAFFER | 1335 N 31ST RD | | | | HOLLYWOOD | FL | 33021-5008 |
| DORIS SHAW | 8909 VIRGIL | | | | REDFORD | MI | 48239-1251 |
| DORIS SHAW | 901 WALNUT ST | | | | FRANKTON | IN | 46044 |
| DORIS SHEARS | 2746 SOUTHRIDGE DR | | | | COLUMBUS | OH | 43224-3010 |
| DORIS SHEETZ | 8152 FOXCHASE DR | | | | INDIANAPOLIS | IN | 46256-4811 |
| DORIS SHELTON | 1006 SHELTON LN | | | | PATTISON | MS | 39144-9501 |
| DORIS SHERD | 500 DEER RUN RD | | | | CADILLAC | MI | 49601-9166 |
| DORIS SHERWOOD | 207 MEMPHIS ST | | | | LIVERPOOL | NY | 13088-5213 |
| DORIS SHIRLEY | 1107 KEMPTON OVAL | | | | MEDINA | OH | 44256-2838 |
| DORIS SHOEMAKE | 34721 HIGHLAND DR | | | | N RIDGEVILLE | OH | 44039-1723 |
| DORIS SHORT-WHITAKER | 1733 FERNDALE AVE | | | | NORTHBROOK | IL | 60062-3709 |
| DORIS SHOUP | 8090 VICTORY ST | | | | VICKSBURG | MI | 49097-9300 |
| DORIS SHRAKE | 3320 E 5TH ST | | | | ANDERSON | IN | 46012-3943 |
| DORIS SHULER | 2400 SUMMER PLACE DR | | | | ARLINGTON | TX | 76014-1910 |
| DORIS SHUPPERD | 4051 E 00 NS | | | | KOKOMO | IN | 46901-6653 |
| DORIS SILVERS | 8199 OAKES RD | | | | ARCANUM | OH | 45304-8908 |
| DORIS SIMMONS | 620 VALLEY DR | | | | ANDERSON | IN | 46011-2036 |
| DORIS SIMONS | 12464 KENOWA AVE | | | | KENT CITY | MI | 49330-9711 |
| DORIS SIMS | 3672 SHADDICK RD | | | | WATERFORD | MI | 48328-2351 |
| DORIS SINGLETON | 4604 ALBERTA DR SW | | | | DECATUR | AL | 35603-4902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DORIS SINGLETON | 3605 MASON ST | | | | FLINT | MI | 48505-4080 |
| DORIS SIRMANS | 105 SAVANNAH ST | | | | FITZGERALD | GA | 31750-7806 |
| DORIS SLANKER | 3520 MILAM LN APT 409 | | | | LEXINGTON | KY | 40502-3743 |
| DORIS SMALL | 2241 W JEFFERSON ST APT B121 | | | | KOKOMO | IN | 46901 |
| DORIS SMILEY | 6119 PINE CREEK XING | | | | GRAND BLANC | MI | 48439-9730 |
| DORIS SMITH | 1457 E WILLIAMSON ST | | | | BURTON | MI | 48529-1627 |
| DORIS SMITH | 3262 S STATE ROAD 13 | | | | LAPEL | IN | 46051-9696 |
| DORIS SMITH | 12624 PAGELS DR APT 101 | | | | GRAND BLANC | MI | 48439-2400 |
| DORIS SMITH | 30610 W 10 MILE RD | | | | FARMINGTON HILLS | MI | 48336-2602 |
| DORIS SMITH | 1322 IDA ST   APT A7 | | | | TUPELO | MS | 38801-4643 |
| DORIS SMITH | 6465 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7635 |
| DORIS SMITH | 198 RAPID ST | | | | PONTIAC | MI | 48341-2251 |
| DORIS SMITH | 902 ROCKSHIRE DR | | | | JANESVILLE | WI | 53546-3308 |
| DORIS SMITH | PO BOX 464 | | | | WYNNEWOOD | OK | 73098-0464 |
| DORIS SMITH | 1203 E JOHNSTON ST | | | | OLATHE | KS | 66061-2972 |
| DORIS SMITH | 2729 N 34TH ST | | | | KANSAS CITY | KS | 66104-4160 |
| DORIS SMITH | 21178 LITTLE RIVER BLVD | | | | CLINTON TWP | MI | 48036-1469 |
| DORIS SMITH | 8251 HILL AVE | | | | HOLLAND | OH | 43528-9191 |
| DORIS SMITH | PO BOX 389 | | | | OTISVILLE | MI | 48463-0389 |
| DORIS SMITH | 2283 PINE CT | | | | ANDERSON | IN | 46017-9345 |
| DORIS SMITH | 2032 E BOULEVARD | | | | KOKOMO | IN | 46902-2451 |
| DORIS SMITH | 14405 RUSSELL | | | | OVERLAND PARK | KS | 66223 |
| DORIS SMITH | 3422 PRESERVATION CIR | | | | LILBURN | GA | 30047-2076 |
| DORIS SNIDER | 5332 STEPHANIE DR | | | | HALTOM CITY | TX | 76117-2565 |
| DORIS SNOWDEN | 6201 US HIGHWAY 41 N LOT 2135 | | | | PALMETTO | FL | 34221-7335 |
| DORIS SNUDDEN | 17521 GARFIELD STREET | APT D3 | | | REDFORD | MI | 48240 |
| DORIS SNYDER | 524 LELAND ST | | | | FLINT | MI | 48507-2447 |
| DORIS SOBKOWIAK | 3390 HILLSDALE PL | | | | SAGINAW | MI | 48603-2314 |
| DORIS SOLE | 42 W 7TH ST | | | | NEWTON FALLS | OH | 44444-1548 |
| DORIS SOLOMON | 106 SE 923 ST | | | | OLD TOWN | FL | 32680-4354 |
| DORIS SOUTER | 818 CLAREWOOD CT | | | | HOLLAND | MI | 49423-7615 |
| DORIS SOVERN | 1727 MCDOWELL CT | | | | INDIANAPOLIS | IN | 46229-2240 |
| DORIS SOWELL | 1740BURBANK DRIVE | | | | DAYTON | OH | 45406-4031 |
| DORIS SPARACINO | PO BOX 163 | | | | EAST OTTO | NY | 14729-0163 |
| DORIS SPARKS | 5364 N HENDERSON RD | | | | DAVISON | MI | 48423-8402 |
| DORIS SPENCER | 1432 E RIDGEVIEW DR | | | | LAPEER | MI | 48446-1453 |
| DORIS SPITLER | 24 RIDGELAND TER | | | | CROSSVILLE | TN | 38558-7401 |
| DORIS SQUIRE | 1411 NW 207TH ST | | | | MIAMI | FL | 33169-2332 |
| DORIS ST AMOUR | 1025 GOLFCOAST BLVD | | | | VENICE | FL | 34285 |
| DORIS ST PIERRE | 1935 HARPER RD LOT 10 | | | | NORTHPORT | AL | 35476-2358 |
| DORIS STACHULETZ | 1 MOUNT VERNON AVE | | | | BILLERICA | MA | 01821-1112 |
| DORIS STANFIELD | 6117 SW PARK PL | | | | LAWTON | OK | 73505-7731 |
| DORIS STAPLES | 3295 CLEARVIEW DR SW | | | | MARIETTA | GA | 30060-6315 |
| DORIS STEDMIRE-PITTS | 3254 HYDE PARK AVE | | | | CLEVELAND HEIGHTS | OH | 44118-2132 |
| DORIS STEFFEN | N633 MCINTYRE RD | | | | FORT ATKINSON | WI | 53538-9353 |
| DORIS STEPHENS | 5230 CARTHAGE AVE | | | | NORWOOD | OH | 45212-1508 |
| DORIS STEPHENSON | 317 SUMMIT ST | | | | LEBANON | OH | 45036-1947 |
| DORIS STERN | 910 ELMHURST DR | | | | KOKOMO | IN | 46901-1553 |
| DORIS STEVENS | 3044 RIDGELAWN DR | | | | CLIO | MI | 48420-9718 |
| DORIS STEVENSON | 23 ARMSTRONG ST | | | | FLUSHING | MI | 48433-9208 |
| DORIS STIVERS | 1500 OTTAWA DR | | | | XENIA | OH | 45385-4332 |
| DORIS STONE | 807 BERRY LN | | | | TIPTONVILLE | TN | 38079-1504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS STOREY | 5518 GREAT LAKES DR APT B | | | | HOLT | MI | 48842-8685 |
| DORIS STRATFORD | 4269 EASTLEA DR | | | | COLUMBUS | OH | 43214-2837 |
| DORIS STROM | 4057 CRESCENT DR APT 238 | | | | NORTH TONAWANDA | NY | 14120-3716 |
| DORIS STROM | APT 212 | 521 CHEROKEE STREET | | | KALAMAZOO | MI | 49006-2852 |
| DORIS STROTHER | 8929 W 142ND COURT | | | | OVERLAND PARK | KS | 66221 |
| DORIS STROTHER | 8929 W 142ND CT | | | | OVERLAND PARK | KS | 66221 |
| DORIS STUBBS | 2298 S DUPONT BLVD | | | | SMYRNA | DE | 19977-1815 |
| DORIS STUHR | 14 FALLING CREEK DR | | | | JANESVILLE | WI | 53548-9228 |
| DORIS STUMP | 4327 SAUNDERS SETTLEMENT RD | | | | SANBORN | NY | 14132-9410 |
| DORIS SULLIVAN | 624 SKYVIEW DR | | | | W CARROLLTON | OH | 45449-1633 |
| DORIS SULLIVAN | 22041 DUBOIS ST | | | | ROMULUS | MI | 48174-9519 |
| DORIS SUTHERLAND | 150 HAWTHORNE DR | | | | DIMONDALE | MI | 48821-8711 |
| DORIS SVETLIK | 1011 SWITCHYARD ST APT 315 | | | | FORT WORTH | TX | 76107-2261 |
| DORIS SWAN | 2540 QUEENSROAD AVE | | | | JACKSON | MS | 39213-4631 |
| DORIS SWARENS | RR 1 BOX 553 | | | | BUTLER | MO | 64730-9738 |
| DORIS SYERS | 89 LIVINGSTONE LN | | | | DECATUR | AL | 35603-5752 |
| DORIS T TURNER CIRCUIT CLERK | ACCOUNT OF GARY V RITTENBERRY | TUSCALOOSA CTY CRTHSE 3RD FL | | | TUSCALOOSA | AL | 41974 |
| DORIS T TURNER, CIRCUIT CLERK | ACCT OF GREGORY MARK JEFFERS | TUSCALOOSA COURTHOUSE 3RD FLR | | | TUSCALOOSA | AL | 23723 |
| DORIS TALLEY | P.O. BOX 26396 | | | | DAYTON | OH | 45426-0396 |
| DORIS TALLEY | 3404 WILLIAMS DR | | | | KOKOMO | IN | 46902-3966 |
| DORIS TALLEY | PO BOX 26396 | | | | DAYTON | OH | 45426-0396 |
| DORIS TART | 2301 DUNWOOD LN | | | | JOPPA | MD | 21085-1505 |
| DORIS TAULBEE | 6488 CLOVERTON DR | | | | WATERFORD | MI | 48329-1313 |
| DORIS TAULBEE | 5344 TORREY RD | | | | FLINT | MI | 48507-3808 |
| DORIS TAYLOR | 3705 S WINDPOINT CIR | | | | MUNCIE | IN | 47302-6914 |
| DORIS TAYLOR | 411 S 8TH AVE | | | | MAYWOOD | IL | 60153-1514 |
| DORIS TAYLOR | 170 DOGWOOD LN | | | | ROGERS | AR | 72756 |
| DORIS TAYLOR | 5377 APPLE HILL CT | | | | FLUSHING | MI | 48433-2401 |
| DORIS TAYLOR | 5627 MORNING GLORY LN | | | | TUSCALOOSA | AL | 35405-4187 |
| DORIS TENNYSON | 2393 PINERIDGE CT | | | | YPSILANTI | MI | 48198-6253 |
| DORIS TEREK | 3311 HADFIELD GREENE | | | | SARASOTA | FL | 34235 |
| DORIS TERRILL | 17655 HENDERSON PASS APT 1125 | | | | SAN ANTONIO | TX | 78232-1558 |
| DORIS TERRY | 2195 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8215 |
| DORIS TESCH | 1787 S CAMP AVE | | | | WHITE CLOUD | MI | 49349-8979 |
| DORIS TEUNISSEN | 1039 44TH ST SW | | | | WYOMING | MI | 49509-4417 |
| DORIS THACKER | 108 SW 139TH ST | | | | OKLAHOMA CITY | OK | 73170-6835 |
| DORIS THARP | 688 WESTLANE RD | | | | GREENCASTLE | IN | 46135-2244 |
| DORIS THARPE | 2906 HAGGETT DR | | | | TWINSBURG | OH | 44087-2941 |
| DORIS THEMM | 6447 INDIAN LAKE DR | | | | GLADWIN | MI | 48624-9230 |
| DORIS THIEHOFF | 3660 SUMMIT ST | SUMMIT NURSING HOME | | | KANSAS CITY | MO | 64111-4632 |
| DORIS THIVIERGE | 478 GREENVILLE RD | | | | NORTH SMITHFIELD | RI | 02896-9521 |
| DORIS THOM | 1259 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-5501 |
| DORIS THOMAS | 20995 WILMORE AVE | | | | EUCLID | OH | 44123-2817 |
| DORIS THOMAS | 5429 BANGOR AVE | | | | FLUSHING | MI | 48433-9000 |
| DORIS THOMAS | 6448 W JEFFERSON | | | | DETROIT | MI | 48209 |
| DORIS THOMAS | 5165 N JENNINGS RD | | | | FLINT | MI | 48504-1138 |
| DORIS THOMAS | PO BOX 431717 | | | | PONTIAC | MI | 48343-1717 |
| DORIS THOMPSON | 26 SAINT GEORGE PL | | | | KEYPORT | NJ | 07735-1439 |
| DORIS THOMPSON | 6359 TIMBER TRCE | | | | BROWNSBURG | IN | 46112-8641 |
| DORIS THOMPSON | 198 MCKINLEY AVE | | | | MERCER | PA | 16137-1352 |
| DORIS THORNTON | 201 MALL DR S APT 44 | | | | LANSING | MI | 48917-2558 |
| DORIS THROGMORTON | 216 FEDERAL DR | | | | ANDERSON | IN | 46013-4706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DORIS THURMOND | 5773 SHARON DR | | | | NORCROSS | GA | 30071-3427 |
| DORIS TIGERT | 6109 SPRINGWOOD DR | | | | ARLINGTON | TX | 76001-5046 |
| DORIS TINDOL | 3642 OXBOW WAY | | | | EUGENE | OR | 97401-5852 |
| DORIS TIPOLT | 3259 SEEBALDT AVE | | | | WATERFORD | MI | 48329-4155 |
| DORIS TITSHAW | 3292 N DRUID HILLS RD | | | | DECATUR | GA | 30033-2745 |
| DORIS TOMASEK | 4721 KRUEGER AVE | | | | PARMA | OH | 44134-2417 |
| DORIS TOOMBS | 26412 W 6 MILE RD | | | | REDFORD | MI | 48240-2207 |
| DORIS TORO | 616 DEKLYN AVE | | | | TRENTON | NJ | 08610-6423 |
| DORIS TOWLES | 1474 ANDREA ST | | | | YPSILANTI | MI | 48198-8116 |
| DORIS TOWNSEND | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DORIS TOWNSEND ET AL | C/O MERCHANT LAW GROUP LLP | ATTN: JAN ANN SUMMERS | 100 - 2401 SASKATCHEWAN DRIVE | REGINA SK S4P 4H8 | | | |
| DORIS TRIBBLE | 312 CHARLES PL | | | | ROSWELL | GA | 30075-3717 |
| DORIS TRUBEE | 182 MARK TWAIN DR | | | | NEWPORT NEWS | VA | 23602-6620 |
| DORIS TRUJILLO | PO BOX B | | | | PIXLEY | CA | 93256-1002 |
| DORIS TUCKER | 12561 HIPP ST | | | | TAYLOR | MI | 48180-4383 |
| DORIS TURNER | 6457 BAY VISTA CT | | | | INDIANAPOLIS | IN | 46250-1423 |
| DORIS TURNER | PO BOX 366 | | | | WADLEY | GA | 30477-0366 |
| DORIS TURNER | 745 KENMORE AVE SE | | | | WARREN | OH | 44484-4349 |
| DORIS TYLER | 200 KNOEDLER RD | APT 404 BALDWIN TOWERS | | | PITTSBURGH | PA | 15236-2749 |
| DORIS UDOVICH | 2139 MOOREVIEW ST | | | | HENDERSON | NV | 89012-2666 |
| DORIS UTT | 401 E WOODFORD ST APT 8 | | | | LAWRENCEBURG | KY | 40342-1177 |
| DORIS V JORDAN | 318 SHILOH RD. | | | | BRANDON | MS | 39042 |
| DORIS VALENTE | 33725 CINDY ST | | | | LIVONIA | MI | 48150-2605 |
| DORIS VAN PETTEN | 38744 S HURON RD | | | | NEW BOSTON | MI | 48164-8602 |
| DORIS VAN-Y | 114 JAMES SQ | | | | ROSCOMMON | MI | 48653-9076 |
| DORIS VANDERPLOEG | 1180 N MEADOWBROOK | | | | WHITE CLOUD | MI | 49349-9719 |
| DORIS VANDERVEN | 17562 SE 97TH AVE | SPRUCE CREEK SOUTH | | | SUMMERFIELD | FL | 34491-6434 |
| DORIS VANDYKE | 1790 E 54TH ST APT 202 | | | | INDIANAPOLIS | IN | 46220 |
| DORIS VAUGHT | 1410 LYNNHURST DR | | | | NEW CASTLE | IN | 47362-1943 |
| DORIS VENABLES | 1406 BRADLEY ST | | | | LINWOOD | PA | 19061-4132 |
| DORIS VIERA | 251 CANONICUS ST | | | | TIVERTON | RI | 02878-1103 |
| DORIS VILLAIRE | 3350 NOTTINGHAM RD | | | | BAY CITY | MI | 48706-1520 |
| DORIS WACLAWSKI | 45836 LATHUM DRIVE | | | | NOVI | MI | 48374-3662 |
| DORIS WADE | 3364 KOLBE RD | | | | LORAIN | OH | 44053-1628 |
| DORIS WAGNER | 127 W MATSON AVE | | | | SYRACUSE | NY | 13205-1912 |
| DORIS WALKER | 1000 W BARNES AVE | | | | LANSING | MI | 48910-1308 |
| DORIS WALKER | 19565 W 9 MILE RD | | | | SOUTHFIELD | MI | 48075-3947 |
| DORIS WALKER | 6873 PLAZA DR APT B | | | | NIAGARA FALLS | NY | 14304-6531 |
| DORIS WALKER | 536 K BROWN RD | | | | SCOTTSVILLE | KY | 42164-8947 |
| DORIS WALKER | 1562 OTTO RD | | | | CHARLOTTE | MI | 48813-9713 |
| DORIS WALKER | 1901 S EDSEL ST | | | | DETROIT | MI | 48217-1085 |
| DORIS WALKER | 3101 MALLERY ST | | | | FLINT | MI | 48504-4100 |
| DORIS WALKER | 3425 LAPEER RD APT 47 | | | | FLINT | MI | 48503-6002 |
| DORIS WALLACE | 2340 TURMERIC AVE | | | | ORLANDO | FL | 32837-9551 |
| DORIS WALLINGFORD | 1022 E RAHN RD | | | | KETTERING | OH | 45429-6108 |
| DORIS WAMSLEY | 1357 BENNETT AVE | | | | FLINT | MI | 48506-3269 |
| DORIS WARD | PO BOX 420287 | | | | PONTIAC | MI | 48342-0287 |
| DORIS WARREN | 403 W 5TH ST | | | | ALEXANDRIA | IN | 46001-2313 |
| DORIS WARREN | 770 HAWICK CIR | | | | MOUNT MORRIS | MI | 48458-8718 |
| DORIS WATKINS | 5360 WEST OUTER DRIVE | | | | DETROIT | MI | 48235-1452 |
| DORIS WATKINS | 1959 CELESTIAL DR NE | | | | WARREN | OH | 44484-3982 |
| DORIS WATSON | 34 RIO GRANDE CIR APT 3 | | | | FLORENCE | KY | 41042-9160 |
| DORIS WATSON | 49989 HELFER BLVD | | | | WIXOM | MI | 48393-3223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS WEATHERWAX | 1654 CLEARWTR RD LARGO LT 1003 | | | | CLEARWATER | FL | 33756 |
| DORIS WEAVER | 2309 WILLOW SPRINGS RD | | | | KOKOMO | IN | 46902-4591 |
| DORIS WEBB | 1210 E SIGLER ST | | | | FRANKTON | IN | 46044-9753 |
| DORIS WEBSTER | 9754 MCPHERSON RD | | | | MILLINGTON | MI | 48746-9481 |
| DORIS WEEKLY | 614 FARLEY DR | | | | INDIANAPOLIS | IN | 46214-3575 |
| DORIS WELCH | PO BOX 954 | | | | ROCKMART | GA | 30153-0954 |
| DORIS WELCH | 3145 OSER RD | | | | NORTON | OH | 44203-5618 |
| DORIS WELKER | 26845 SOUTHWESTERN HWY | | | | REDFORD | MI | 48239-2257 |
| DORIS WELKER | # 3 | 2003 PARK AVENUE EAST | | | MANSFIELD | OH | 44905-2924 |
| DORIS WELKER | 18809 LONG WALK LN | | | | NOBLESVILLE | IN | 46060-1029 |
| DORIS WELLS | 7236 HUDSON | | | | WARREN | MI | 48091 |
| DORIS WELSH | 44 KALA CT | | | | FORT MYERS | FL | 33912-2107 |
| DORIS WEST | 4658 CRESCENT BEACH RD | | | | ONEKAMA | MI | 49675-9714 |
| DORIS WESTBROOKS | 3889 GOVERNORS CIR | | | | LOGANVILLE | GA | 30052-2945 |
| DORIS WESTENHOFER | 3134 FOLTZ ST | | | | INDIANAPOLIS | IN | 46221-2324 |
| DORIS WESTRAY | 500 PATE ST | P.O. BOX 248 | | | ALBANY | TX | 76430-3201 |
| DORIS WETZEL | 3102 E 11TH ST | | | | ANDERSON | IN | 46012-4512 |
| DORIS WHITE | 122 N PIERCE AVE | | | | WHEATON | IL | 60187-4632 |
| DORIS WHITING | 112 TOWNSHIP DR APT 2 | | | | UNIONTOWN | PA | 15401-7100 |
| DORIS WHITLEY | 4130 CROOKED CREEK OVERLOOK ST | | | | INDIANAPOLIS | IN | 46228-3224 |
| DORIS WIETECHA | 37314 S WOODS MENS TRAIL | | | | DE TOUR VILLAGE | MI | 49725 |
| DORIS WIGGINS | 9264 VIENNA RD | | | | OTISVILLE | MI | 48463-9783 |
| DORIS WIGLEY | PARKWAY VILLAGE | 14300 CHENAL PKWY #2114 | | | LITTLE ROCK | AR | 72211-5813 |
| DORIS WILES | 243 PUSEYVILLE RD | | | | QUARRYVILLE | PA | 17566-9501 |
| DORIS WILKE | 6190 MARCUM ST | | | | ENGLEWOOD | FL | 34224-8197 |
| DORIS WILKES | 94 N GLENWOOD AVE | | | | PONTIAC | MI | 48342-1503 |
| DORIS WILLIAMS | 2429 38TH ST SW | | | | WYOMING | MI | 49519-3123 |
| DORIS WILLIAMS | 1094 ROPER RD | | | | CANON | GA | 30520-2142 |
| DORIS WILLIAMS | 2223 NEWBURY DR | | | | ARLINGTON | TX | 76014-3614 |
| DORIS WILLIAMS | 9719 W TOWER AVE | | | | MILWAUKEE | WI | 53224-2998 |
| DORIS WILLIAMS | 1447 SILVERSMITH DR | | | OAKVILLE ON L6M2X3 CANADA | | | |
| DORIS WILLIAMS | 24430 MYLER ST | | | | TAYLOR | MI | 48180-2135 |
| DORIS WILLIAMS | 925 MILLBROOK DR APT E | | | | FLINT | MI | 48503 |
| DORIS WILLIAMS | 4508 GREENLAWN DR | | | | FLINT | MI | 48504-2046 |
| DORIS WILLIAMS | 6220 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-9553 |
| DORIS WILLIAMS | 4408 S OCHELTREE ST | | | | OLATHE | KS | 66061-4761 |
| DORIS WILLIS | 1287 E WALTON BLVD APT 101 | | | | PONTIAC | MI | 48340-1567 |
| DORIS WILLOUGHBY | 15377 PETOSKEY AVE | | | | DETROIT | MI | 48238-2040 |
| DORIS WILSON | 69 TERRACE RD | | | | LEVITTOWN | PA | 19056-1505 |
| DORIS WILSON | PO BOX 4 | | | | WINFIELD | TN | 37892 |
| DORIS WILSON | 9283 S GRAYLING RD | | | | ROSCOMMON | MI | 48653-9558 |
| DORIS WILSON | 3965 HIGHLAND AVE SW | | | | WARREN | OH | 44481-9641 |
| DORIS WILT | 470 WILT RD | | | | MC CLURE | PA | 17841-8940 |
| DORIS WISMAN | 8410 ORCHARD KNOLL LN | | | | COLUMBUS | OH | 43235-3800 |
| DORIS WOJACK | 5303 IVAN DR APT 307 | | | | LANSING | MI | 48917-3343 |
| DORIS WOLFE | 5714 RAYSTOWN RD | | | | HOPEWELL | PA | 16650-8225 |
| DORIS WOLFE | 12557 STATE ROUTE 362 | | | | MINSTER | OH | 45855-9304 |
| DORIS WOLOSONOWICH | 6116 E VIENNA RD | | | | CLIO | MI | 48420-2600 |
| DORIS WOLOSUK | 9066 SADDLE HORN DR | | | | FLUSHING | MI | 48433-1212 |
| DORIS WOOD | 503 PEARL ST | | | | CARO | MI | 48723-1403 |
| DORIS WOODRUFF | 115 FRANKLIN ST APT 609 | | | | SANDUSKY | OH | 44870-2877 |
| DORIS WOODS | 3805 PINTO LN | | | | ZEPHYRHILLS | FL | 33541-2404 |
| DORIS WOODS | 80 BEVERLY DR | | | | HAMILTON | OH | 45013-2037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DORIS WOODS | 407 THORS ST | | | | PONTIAC | MI | 48342-1968 |
| DORIS WOOLLEY | PO BOX 12 | | | | NEW FLORENCE | MO | 63363-0012 |
| DORIS WORKING | 636 W 250 S | | | | WABASH | IN | 46992-9106 |
| DORIS WRIGHT | 1453 GRANDVILLE CT | | | | PONTIAC | MI | 48340-1415 |
| DORIS WRIGHT | 21404 CALEDONIA AVE | | | | HAZEL PARK | MI | 48030-2239 |
| DORIS WRIGHT | 3111 FOREST HILL AVE | | | | FLINT | MI | 48504-2653 |
| DORIS WRIGHT - JONES | 3111 FOREST HILL AVE | | | | FLINT | MI | 48504-2653 |
| DORIS WYATT | 9732 COLONY PL | | | | KANSAS CITY | MO | 64131-3229 |
| DORIS YANIK | 625 AMENT ST | | | | OWOSSO | MI | 48867-4309 |
| DORIS YOUNG | PO BOX 95 | | | | GRAYSON | GA | 30017-0002 |
| DORIS YOUNG | 1432 W SPENCER AVE | | | | MARION | IN | 46952-3413 |
| DORIS YOUNG | PO BOX 84 | | | | FLOWERY BRANCH | GA | 30542-0002 |
| DORIS Z NAGY | 1954 UPLAND STREET | | | | RANCHO PALOS VERDES | CA | 90275-1120 |
| DORIS ZAHORANSKY | 5649 BOWMILLER RD | | | | LOCKPORT | NY | 14094-9050 |
| DORIS ZALETEL | 1022 E NORTH ST | | | | LOCKPORT | IL | 60441-2747 |
| DORIS ZAVORKA | 9718 LORRAINE DR | | | | COUNTRYSIDE | IL | 60525-4036 |
| DORIS ZECCHIN | 8687 LEMON AVE APT 6 | | | | LA MESA | CA | 91941-5355 |
| DORIS ZIMMER | 1533 BEARANGER RD | | | | ATTICA | MI | 48412-9285 |
| DORIS ZIMMERMAN | 953 PINE NEEDLES DR | | | | CENTERVILLE | OH | 45458-3332 |
| DORIS ZIMMERMAN | 40 HARRIETT ST | | | | PONTIAC | MI | 48342-1228 |
| DORIS ZINK-WOOD | 1705 LAKEWOOD DR | | | | GAYLORD | MI | 49735-9078 |
| DORIS ZOLEDZIEWSKI | 826 ZEISS AVE | | | | SAINT LOUIS | MO | 63125-1733 |
| DORIS ZUHLKE | 1043 N SAGINAW ST | | | | LAPEER | MI | 48446-1516 |
| DORIS ZUZIAK | 1395 DUTCHER RD | | | | GLADWIN | MI | 48624-9753 |
| DORIS, CHRISTOPHER | 8000 OFFENHAUSER DR APT 3 | | | | RENO | NV | 89511 |
| DORIS, ELIZABETH | 8431 MONROE BLVD | | | | TAYLOR | MI | 48180-2715 |
| DORIS, ELIZABETH | 8431 MONROE | | | | TAYLOR | MI | 48180-2715 |
| DORIS, GERALD G | 3466 MAPLERIDGE RD | | | | LUPTON | MI | 48635-9305 |
| DORIS, GERALD R | 12700 PARK CENTRAL DR | | | | DALLAS | TX | 75251 |
| DORIS, MARY M | 8620 NW 13TH ST LOT 435 | | | | GAINESVILLE | FL | 32653-7993 |
| DORISA S BOGGS | 1378  PEACEPIPE TR | | | | XENIA | OH | 45385-4130 |
| DORISE BAILEY | 1571 CHENOWETH CIR | | | | BOWLING GREEN | KY | 42104-6357 |
| DORISE JOHNSON | 7547 EAGLE VALLEY PASS | | | | INDIANAPOLIS | IN | 46214-1552 |
| DORISE L HOLLIS | 4486 CALKINS RD | | | | FLINT | MI | 48532-3517 |
| DORISE'S PARKSIDE MOTORS | 851A W MAIN ST | | | | MERIDEN | CT | 06451 |
| DORISE, MICHAEL C | 1886 PARKDALE AVE | | | | TOLEDO | OH | 43607-1630 |
| DORISEL HOWARD | 4939 BLUE RIDGE BLVD | | | | KANSAS CITY | MO | 64133-2550 |
| DORISSE, ROBERT R | 5621 STREAM WAY | | | | SOMERSET | CA | 95684-9216 |
| DORISTENE HAYNES | 2834 GATSBY CT | | | | LANSING | MI | 48906-3669 |
| DORISTINE SMILEY | 2188 HEMLOCK DR | | | | ANN ARBOR | MI | 48108-2520 |
| DORISTINE TINGLE | PO BOX 05805 | | | | DETROIT | MI | 48205-0805 |
| DORITA ARNDT | ZAUBZERSTRASSE 18 | | | | MUENCHEN | DE | 81677 |
| DORITA BREIBURG | 845 BLUE CRANE DR | | | | VENICE | FL | 34285-5685 |
| DORITA DELANEY | 904 ONEIDA WOODS TRL | | | | GRAND LEDGE | MI | 48837-2255 |
| DORITRA OBGURN | 3510 PINGREE AVE | | | | FLINT | MI | 48503-4545 |
| DORITY, ALTHA FAYE | 202 MORGANTOWN RD | | | | NATCHEZ | MS | 39120-1708 |
| DORITY, DENNIS F | 3615 SUNSET DR | | | | FLINT | MI | 48503-2366 |
| DORITY, GARY M | 2056 BEVERLY | | | | WARREN | OH | 44485-4485 |
| DORITY, GARY M | 2056 BEVERLY ST NW | | | | WARREN | OH | 44485-1712 |
| DORITY, THEOLA E | 14428 HIGH PINE ST | | | | POWAY | CA | 92064-5916 |
| DORIVA LORD | 49 1/2 MAPLE ST | | | | MASSENA | NY | 13662-1016 |
| DORK, RONALD A | 9995 SW TORCH LAKE DR | | | | RAPID CITY | MI | 49676-9387 |
| DORK, STEPHEN J | 5612 LESSANDRO ST | | | | SAGINAW | MI | 48603-7603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DORK, STEVEN A | 2527 MUNSTER RD | | | | ROCHESTER HILLS | MI | 48309-2323 |
| DORKA, JOHN V | 10990 MAYFIELD RD | | | | CHARDON | OH | 44024-9325 |
| DORKA, LOUIE | 617 OLDE ENGLISH CIR | | | | HOWELL | MI | 48855-7735 |
| DORKINS, RONALD H | 3209 BURNBROOK LN | | | | BALTIMORE | MD | 21207-5677 |
| DORKO JR, GEORGE A | 86 LIGHTCAP RD | | | | LATROBE | PA | 15650-4111 |
| DORKO, ALBERT A | 1405 REGINA AVE | | | | PORTAGE | MI | 49024-2623 |
| DORKO, JAMES J | 101 HILL TOP CIR | | | | BURLESON | TX | 76028-2353 |
| DORKO, LORRAINE K | 1510 CHATTANOOGA AVE | | | | YOUNGSTOWN | OH | 44514-1153 |
| DORKO, MICHAEL | 5625 W W AVE | | | | SCHOOLCRAFT | MI | 49087-9779 |
| DORKO, RICHARD W | 4786 E Y AVE | | | | VICKSBURG | MI | 49097-8705 |
| DORKO, RICHARD WILLIAM | 4786 E Y AVE | | | | VICKSBURG | MI | 49097-8705 |
| DORKO, THOMAS R | 4383 ARCADIA DR | | | | AUBURN HILLS | MI | 48326-1895 |
| DORL, MARION L | 9717 RAILROAD | | | | MIDWEST CITY | OK | 73130-7413 |
| DORL, MARION L. | 9717 RAILROAD | | | | MIDWEST CITY | OK | 73130-7413 |
| DORLA BRADBURN | 14481 PIERCE RD | | | | BYRON | MI | 48418-9779 |
| DORLA LEMEN | 1303 NE 62ND ST | | | | KANSAS CITY | MO | 64118-4809 |
| DORLA SMITH | 11611 RIVER MEADOWS WAY | | | | FREDERICKSBURG | VA | 22408-8007 |
| DORLAC, ELEANOR A | 410 STROUD LANE | | | | GARLAND | TX | 75043 |
| DORLAC, ELEANOR A | 410 STROUD LN | | | | GARLAND | TX | 75043-5532 |
| DORLAND GETER | 5870 COLQUITT RD | | | | KEITHVILLE | LA | 71047-9213 |
| DORLAND OSBORNE | 631 E ATHERTON RD | | | | FLINT | MI | 48507-2796 |
| DORLAND, BERNADINE A | 18534 WOOD STREET | | | | MELVINDALE | MI | 48122-1442 |
| DORLAND, CAROL A | GORBERG & ASSOCIATES PC DAVID J | 32  PARKING PLZ  STE 7000 | | | ARDMORE | PA | 19003-2440 |
| DORLAND, CHARLES A | 7654 21 MILE RD | | | | SHELBY TOWNSHIP | MI | 48317-4306 |
| DORLAND, CLAIR R | 7184 SPENCER LAKE RD | | | | MEDINA | OH | 44256-8545 |
| DORLAND, LORI J | 2967 W TELLURIDE | | | | BRIGHTON | MI | 48114-7471 |
| DORLAND, PAUL W | 4448 ELEANOR DR | | | | FENTON | MI | 48430-9141 |
| DORLAND, RICHARD | 8261 EAST | LAKE VIEW HILLS RD | | | TRAVERSE CITY | MI | 49684 |
| DORLAND, RICHARD C | 6316 RESTWOOD DR | | | | LINDEN | MI | 48451-8708 |
| DORLAND, ROBERT L | 5260 HOWE RD | | | | GRAND BLANC | MI | 48439-7965 |
| DORLEAN BROWN | 105 LARKMONT DR | | | | ELYRIA | OH | 44035-3637 |
| DORLES RENEAU | 2708 HOLLYWOOD DR | | | | ARLINGTON | TX | 76013-1222 |
| DORLESS WILLIAMS | 404 DAWNVIEW AVE | | | | DAYTON | OH | 45431-1807 |
| DORLESS WILLIAMS | 404  DAWNVIEW AVE | | | | DAYTON | OH | 45431-1807 |
| DORLETHA PAUL | 1705 N INDIANA AVE | | | | KOKOMO | IN | 46901-2041 |
| DORLETHA SANDERS | 5900 BRIDGE RD APT 713 | | | | YPSILANTI | MI | 48197-7011 |
| DORLEY, JOHN J | 534 EHRET RD | | | | FAIRLESS HLS | PA | 19030-3612 |
| DORLINDA PRICE | 2800 MOUNT KENNEDY DRIVE APT 1308 | | | | MARRERO | LA | 70072 |
| DORLING, GERALDINE V | 440 21ST ST NW | | | | NAPLES | FL | 34120-1808 |
| DORLIS CONLEY | 901 S CEDAR ST | | | | OWOSSO | MI | 48867-4219 |
| DORLIS HOCKER | 3006 WILLIAMS CT | | | | KOKOMO | IN | 46902-3963 |
| DORLYN DURHAM | 3760 JOY RD | | | | METAMORA | MI | 48455-9315 |
| DORMA ROBERSON | 85 BRECK DR | | | | CEDARTOWN | GA | 30125-6092 |
| DORMALEA B KLEEVER | 1614 FOXMERE WAY | | | | GREENWOOD | IN | 46142-4807 |
| DORMALEE BAKER | 3728 SHOALS ST | | | | WATERFORD | MI | 48329-2264 |
| DORMAN ALVIN | 25645 BRIAR DR APT 4 | | | | OAK PARK | MI | 48237-1379 |
| DORMAN BROCKMAN | 5569 GARRETT DR | | | | MILFORD | OH | 45150-2863 |
| DORMAN CADILLAC-GMC TRUCK, INC. | JOEY DORMAN | 1000 INTERSTATE DR | | | DUNN | NC | 28334-5455 |
| DORMAN CADILLAC-GMC TRUCK, INC. | 1000 INTERSTATE DR | | | | DUNN | NC | 28334-5455 |
| DORMAN CHEVROLET, LLC | JOEY DORMAN | 540 AUTRY HWY | | | ROSEBORO | NC | 28382 |
| DORMAN CHEVROLET, LLC. | 540 AUTRY HWY | | | | ROSEBORO | NC | 28382 |
| DORMAN DORIS FAYE (ESTATE OF) (641058) | RUCKDESCHEL LAW FIRM | 3645 CRAGSMOOR RD | | | ELLICOTT CITY | MD | 21042-4907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORMAN FOX | 2476 INDIAN CREEK ROAD | | | | DANDRIDGE | TN | 37725-6904 |
| DORMAN FREDERICK JR | 7542 NEWBERRY RD | | | | DURAND | MI | 48429-9181 |
| DORMAN GAMBREL | 9562 IRIS DR | | | | CINCINNATI | OH | 45241-1129 |
| DORMAN JR, WALTER C | 1130 GILBERT ST | | | | FLINT | MI | 48532-3549 |
| DORMAN L PERRY | 11226 S 600 E | | | | LA FONTAINE | IN | 46940-9219 |
| DORMAN MORRISON | 846 SUMMITCREST DR | | | | INDIANAPOLIS | IN | 46241-1729 |
| DORMAN MOTOR CO. LLC. | JOEY DORMAN | 2603 W BROAD ST | | | ELIZABETHTOWN | NC | 28337-9032 |
| DORMAN MOTOR CO. LLC. | 2603 W BROAD ST | | | | ELIZABETHTOWN | NC | 28337-9032 |
| DORMAN PERRY | 11226 S 600 E | | | | LA FONTAINE | IN | 46940-9219 |
| DORMAN PETERSON | 4469 285TH ST | | | | TOLEDO | OH | 43611-1912 |
| DORMAN PRODUCTS INC | CLIFF TILL | 3400 E. WALNUT STREET | | | PLYMOUTH | IN | 46011 |
| DORMAN PRODUCTS INC | 3400 E WALNUT ST | S-4565 | | | COLMAR | PA | 18915-9768 |
| DORMAN PRODUCTS, INC | CLIFF TILL | 3400 E. WALNUT STREET | | | PLYMOUTH | IN | 46011 |
| DORMAN SALLEE | 9520 KESSLER ST | | | | OVERLAND PARK | KS | 66212-5014 |
| DORMAN SMITH | 2538 FERRIS ST | | | | DETROIT | MI | 48209-1025 |
| DORMAN, ALLEN R | 23611 KENOSHA ST | | | | OAK PARK | MI | 48237-2474 |
| DORMAN, ALVIN | 25645 BRIAR DR APT 4 | | | | OAK PARK | MI | 48237-1379 |
| DORMAN, ANNA D | PO BOX 1273 | | | | DAVIS | CA | 95617-1273 |
| DORMAN, BRUCE L | 11572 210TH AVE | | | | BIG RAPIDS | MI | 49307-9425 |
| DORMAN, C L | 24082 SPRINGWOOD LN | | | | WHITNEY | TX | 76692-4018 |
| DORMAN, DARRYCK E | 1890 W PLANTATION ROW | | | | GREENFIELD | IN | 46140-8151 |
| DORMAN, DORIS FAYE | RUCKDESCHEL LAW FIRM | 3645 CRAGSMOOR RD | | | ELLICOTT CITY | MD | 21042-4907 |
| DORMAN, GENE | 413 BAYOU OAKS DR | | | | MONROE | LA | 71203 |
| DORMAN, HARLEY D | 1112 VALLEY DR | | | | CARO | MI | 48723-9510 |
| DORMAN, JACK F | 2190 AIRPORT RD | | | | WATERFORD | MI | 48327-1206 |
| DORMAN, JOHN B | PO BOX 705 | | | | ORTONVILLE | MI | 48462-0705 |
| DORMAN, LEON J | 13174 N WEBSTER RD | | | | CLIO | MI | 48420-8238 |
| DORMAN, LEWIS J | 3188 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8992 |
| DORMAN, MARIAN J | 2169 SHIRLEY ST | | | | PRESCOTT | MI | 48756 |
| DORMAN, NANCY KAY | 11266 WHISPERING CREEK DR | | | | ALLENDALE | MI | 49401-9583 |
| DORMAN, NICHOLE A | 9601 N BLUEGRASS CT | | | | MUNCIE | IN | 47303 |
| DORMAN, PATRICK | 19650 CORWIN RD | | | | APPLE VALLEY | CA | 92307-1607 |
| DORMAN, REGINALD W | 715 MIDDLESWORTH DR | | | | LINDEN | MI | 48451-8794 |
| DORMAN, ROSEMARY A | 3188 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8992 |
| DORMAN, RUSSELL D | 9716 W LONGHORN CT | | | | SUN CITY | AZ | 85373-1421 |
| DORMAN, SANDRA J | 1112 VALLEY DR | | | | CARO | MI | 48723-9510 |
| DORMAN, SHIRLEY M | 91 LAKE VISTA DR | | | | CORTLAND | OH | 44410-1080 |
| DORMAN, SUSAN K | 4193 CANEY | | | | COMMERCE TOWNSHIP | MI | 48382-1842 |
| DORMAN, TAINA M | 4000 NC HIGHWAY 82 | | | | DUNN | NC | 28334-6567 |
| DORMAN, WALTER C | 2169 SHIRLEY ST | | | | PRESCOTT | MI | 48756 |
| DORMAN, WILLIAM R | 3345 OXFORD W | | | | AUBURN HILLS | MI | 48326-3968 |
| DORMAS SPAW | 5982 EUCLID RD | | | | CINCINNATI | OH | 45236-4205 |
| DORMER, DIXIE L | 821 E SPICERVILLE HWY | | | | CHARLOTTE | MI | 48813-9151 |
| DORMER, JAMES L | PO BOX 73 | | | | BURNS | TN | 37029-0073 |
| DORMER, LEON W | 16940 OAKLEY RD LOT 34 | | | | CHESANING | MI | 48616-9509 |
| DORMER, TERRY L | 1915 AURELIUS RD | | | | HOLT | MI | 48842-1643 |
| DORMEY, NICHOLAS D | 2256 W MAPLE AVE | | | | FLINT | MI | 48507-3506 |
| DORMEYER, SCOTT A | 4381 JEFFERSON DRIVE | | | | HILLSBORO | MO | 63050-3600 |
| DORMIRE, DARWIN G | 8935 95TH AVE | | | | EVART | MI | 49631-8486 |
| DORMITA WATT | 5032 SALEM LN | | | | FORT WAYNE | IN | 46806-3465 |
| DORN COLOR INC | 11555 BEREA RD | | | | CLEVELAND | OH | 44102-3522 |
| DORN JOHN | DORN, KERRI | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 SOUTH CEDAR LAKE ROAD | | MINNEAPOLIS | MN | 55416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORN JOHN | DORN, JOHN | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| DORN JOHN J JR (ESTATE OF) (345115) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| DORN JR, GEORGE C | 1608 GLENDALE ST | | | | JANESVILLE | WI | 53546-5889 |
| DORN LEROY | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| DORN LODOEN | 12959 S 28TH ST | | | | VICKSBURG | MI | 49097-9327 |
| DORN OLEN (474449) - DORN OLEN | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DORN PATRICIA | 7201 TIKI DR | | | | CINCINNATI | OH | 45243-2040 |
| DORN ROBERT SR (ESTATE OF) (651402) | (NO OPPOSING COUNSEL) | | | | | | |
| DORN, ADAM F | 7778 REFUGEE RD SW | | | | PATASKALA | OH | 43062-7765 |
| DORN, ADOLPH J | 4402 STATE ROUTE 225 | | | | DIAMOND | OH | 44112-9758 |
| DORN, BETTE L | 6012 10TH AVE-CHAUTAUQUA | | | | MIAMISBURG | OH | 45342 |
| DORN, CARL H | 1421 HAWTHORNE AVE | | | | JANESVILLE | WI | 53545-1942 |
| DORN, CHANCEY H | 7900 WILSON RD | | | | KALEVA | MI | 49645-9645 |
| DORN, CHRISTOPHER J | 15656 S STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-8804 |
| DORN, CHRISTOPHER JAY | 15656 S STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-8804 |
| DORN, CRAIG L | 1483 TOWN HALL RD | | | | DAYTON | OH | 45432 |
| DORN, FAY A | 2050 S WASHINGTON RD APT 1002 | | | | HOLT | MI | 48842-8634 |
| DORN, FRANCIS R | 564 GARFIELD ST | | | | CARNEGIE | PA | 15106-3913 |
| DORN, GABRIEL J | 11103 NW 55TH ST | | | | PARKVILLE | MO | 64152-3300 |
| DORN, GEORGE L | 3227 W PERE MARQUETTE RD | | | | COLEMAN | MI | 48618-9404 |
| DORN, GREGORY A | 2262 SPRUCEWOOD CT | | | | YOUNGSTOWN | OH | 44515-5154 |
| DORN, HARRY L | 8500 S STATE ROUTE 202 | | | | TIPP CITY | OH | 45371-9077 |
| DORN, HELEN P | 212 KING ARTHUR DR | | | | ANDERSON | SC | 29621-7320 |
| DORN, JOHN | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| DORN, JOHN J | C/O LAW OFFICES OF PETER G ANGELOS | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| DORN, JOHN J | PO BOX 121 | | | | BELLBROOK | OH | 45305-0121 |
| DORN, KAREN L | 2246 MEADOWBROOK DR | | | | LUTZ | FL | 33558-9402 |
| DORN, KERRI | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| DORN, LARRY D | PO BOX 2734 | | | | CHINO | CA | 91708-2734 |
| DORN, LARRY E | 524 KENNEDY ST | | | | OTTAWA | OH | 45875-1114 |
| DORN, LEROY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DORN, LIESELOTTE | 851 ARAPAHO TRL | | | | TIPP CITY | OH | 45371-1539 |
| DORN, MYRON J | 10901 FM 2450 | | | | SANGER | TX | 76266 |
| DORN, OLEN | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DORN, PATRICK J | 1950 BUFORD DAM RD APT 309 | | | | CUMMING | GA | 30041-1264 |
| DORN, RAY J | N168W21920 MAIN ST APT 11 | | | | JACKSON | WI | 53037-9412 |
| DORN, RAYMOND E | 22712 BALDWIN RD RT 1 | | | | BANNISTER | MI | 48807-9326 |
| DORN, RICHARD L | 2504 N. M-18 | | | | GLADWIN | MI | 48624 |
| DORN, RICHARD M | PO BOX 155 | | | | PRESQUE ISLE | MI | 49777-0155 |
| DORN, ROBERT | C/O SIMMONS COOPER | PO BOX 521 | 707 BERKSHIRE BLVD | | EAST ALTON | IL | 62024 |
| DORN, ROBERT L | 3800E GRAND RIVER | | | | WILLIAMSTON | MI | 48895 |
| DORN, ROBERT L | 350 WESTWOOD DR | | | | BLOOMFIELD | MI | 48301-2649 |
| DORN, ROBERT R | 2780 W NESTEL RD | | | | PRUDENVILLE | MI | 48651-9703 |
| DORN, RONALD A | 2658 W SAGINAW HWY | | | | MULLIKEN | MI | 48861-9760 |
| DORN, RUSSELL W | 1518 S LANSING ST | | | | SAINT JOHNS | MI | 48879-2102 |
| DORN, RUTH I | 6111 5 MILE RD NE | | | | ADA | MI | 49301-9721 |
| DORN, WANDA | 1464 FAIRGROUND RD | | | | XENIA | OH | 45385-8592 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORN, WILLIAM R | 5871 LEXINGTON DR | | | | PIPERSVILLE | PA | 18947-1131 |
| DORN, WILLIE M | 8540 APPOLINE ST | | | | DETROIT | MI | 48228-4005 |
| DORNA USA, LLC | MR. SCOTT EPSTEIN | 800 3RD AVE FL 28 | | | NEW YORK | NY | 10022-7604 |
| DORNACHER, MARIAN E | 3507 LEITH ROAD RT 4 | | | | JANESVILLE | WI | 53548-9372 |
| DORNAL HART | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| DORNAN DIANE | 1425 MILLICENT DR | | | | MACHESNEY PARK | IL | 61115-2136 |
| DORNAN, CHARLES R | 160 DUCK HAWK CIR 315 | | | | DAYTONA BEACH | FL | 32119 |
| DORNAN, DANELLE M | 53526 MEADOW VIEW LN | | | | NEW BALTIMORE | MI | 48047-5842 |
| DORNAN, DAVID D | 19W031 MARINO CT | | | | ITASCA | IL | 60143-1207 |
| DORNAN, DONALD D | 102 BLOSSOM LN | | | | NILES | OH | 44446-2031 |
| DORNAN, ELAINE A | 10937 E CHESTNUT DR | | | | SUN LAKES | AZ | 85248-7913 |
| DORNBERG, DOROTHY A | 6428 DENISON BLVD | | | | PARMA HGTS | OH | 44130-3219 |
| DORNBLASER AURTHUR | 715 OLD MILL RD APT E11 | | | | READING | PA | 19610-2687 |
| DORNBOS PRINTING IMPRESSIONS | 1131 E GENESEE AVE | | | | SAGINAW | MI | 48607-1746 |
| DORNBOS, CHARLES J | 1148 SHIRLEY DR | | | | YPSILANTI | MI | 48198-6445 |
| DORNBOS, CHARLES JAY | 1148 SHIRLEY DR | | | | YPSILANTI | MI | 48198-6445 |
| DORNBOS, HELEN | 725 BALDWIN ST | APT 2019 | | | JENISON | MI | 49428 |
| DORNBOS, SUZANNE M | 1217 EAST CAPE CORAL PARKWAY | #161 | | | CAPE CORAL | FL | 33904 |
| DORNBOS, SUZANNE M | CAPE CORAL PKWY E | | | | CAPE CORAL | FL | 33904 |
| DORNBOS, WILLIAM G | 3348 GLADIOLA AVE SW | | | | WYOMING | MI | 49519-3227 |
| DORNBROCK, JANE H | 43670 WENDINGO CT | | | | NOVI | MI | 48375-5432 |
| DORNBUSCH GRAVUREN GMBH | AM SELDER 31 | | | KEMPEN D-47906 GERMANY | | | |
| DORNBUSCH SR, GERALD L | 4809 ARCHMORE DR | | | | DAYTON | OH | 45440-1836 |
| DORNBUSCH, LYLE D | 491 COUNTY RD #199 | | | | GAINESVILLE | TX | 76240 |
| DORNBUSCH, LYLE D | 312 HIGHLAND MEADOWS DR | | | | WYLIE | TX | 75098 |
| DORNBUSCH, NANCY L | 205 GREENMOUNT BLVD | | | | DAYTON | OH | 45419-3243 |
| DORNBUSH, MICHAEL L | 4159 AQUARINA ST | | | | WATERFORD | MI | 48329-2119 |
| DORNEMAN, JOAN | 11578 W 125 NORTH COUNTY RD | | | | KOKOMO | IN | 46901 |
| DORNER II, PAUL R | 353 APPLE BLOSSOM DR | | | | OTISVILLE | MI | 48463-9616 |
| DORNER MFG CORP | 975 COTTONWOOD AVE | PO BOX 20 | | | HARTLAND | WI | 53029-2461 |
| DORNER MFG CORP | PO BOX 20 | 580 INDUSTRIAL DR | | | HARTLAND | WI | 53029-0020 |
| DORNER, DAVID B | 5019 N GENESEE RD | | | | FLINT | MI | 48506-1537 |
| DORNER, GEORGE W | 274 W NEWARK RD | | | | LAPEER | MI | 48446-9445 |
| DORNER, PAUL R | 4451 5TH ST | | | | COLUMBIAVILLE | MI | 48421-9368 |
| DORNER, ROBERT | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| DORNER, STEPHEN T | 50 MARTIN LN | | | | SPRINGBORO | OH | 45066 |
| DORNER, TIMOTHY E | 1855 DALEY RD | | | | LAPEER | MI | 48446-8311 |
| DORNES, ALVIN G | 7031 WOOLWORTH RD | | | | SHREVEPORT | LA | 71129-9471 |
| DORNES, ALVIN GREGORY | 7031 WOOLWORTH RD | | | | SHREVEPORT | LA | 71129-9471 |
| DORNFELD, CHRISTINE M | 4225 OAK CREEK RD L | | | | LEANDER | TX | 78641 |
| DORNFELD, DALE A | 4225 OAK CREEK RD L | | | | LEANDER | TX | 78641 |
| DORNFELD, JULIE J | 11668 CANDY ROSE WAY | | | | SAN DIEGO | CA | 92131-3852 |
| DORNFELD, KENNETH A | 629 W STREAMWOOD BLVD UNIT B | | | | STREAMWOOD | IL | 60107-2395 |
| DORNFELD, MICHAEL S | 8526 TALISKER DR | | | | AVON | IN | 46123 |
| DORNFELD, WILLIAM K | 11668 CANDY ROSE WAY | | | | SAN DIEGO | CA | 92131-3852 |
| DORNHECKER, KENNETH C | 924 EDGEHILL RD | | | | BURLESON | TX | 76028-7341 |
| DORNSHULD, CHARLES L | 255 SHERIDAN RD | | | | POLAND | OH | 44514-1686 |
| DORNSHULD, MARIE I | PO BOX 53 | | | | CANFIELD | OH | 44406-0053 |
| DORNSHULD, MARIE I | P.O. BOX 053 | | | | CANFIELD | OH | 44406-0053 |
| DORNSTADTER, PAULINE | 345 E NOTTINGHAM RD | | | | DAYTON | OH | 45405-2351 |
| DOROBA, EDWARD J | 128 DENOW RD | | | | LAWRENCEVILLE | NJ | 08648-1504 |
| DOROBA, HENRY | 130 DENOW RD | | | | LAWRENCEVILLE | NJ | 08648-1504 |
| DOROBA, LEONORA | 128 DENOW RD | | | | LAWRENCEVILLE | NJ | 08648-1504 |
| DOROBA, STANLEY A | 1352 XAVIER DR | | | | MANSFIELD | TX | 76063-2851 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOROBIALA, DOLORES E | 20 ANGELACREST LN | | | | WEST SENECA | NY | 14224-3802 |
| DOROBIALA, DONALD J | 4769 PINEVIEW DR | | | | HAMBURG | NY | 14075-2135 |
| DOROBISH, MARY L | 15911 MAPLEWOOD AVE | | | | MAPLE HTS | OH | 44137-3934 |
| DOROFEEVA NATALIA | 6933 HECTOR RD | | | | MC LEAN | VA | 22101 |
| DOROFTEI, VASILE C | 42059 CLEMONS DR | | | | PLYMOUTH | MI | 48170-2608 |
| DOROFY, WALTER | 425 MAGNOLIA AVE | | | | EAST ROCHESTER | NY | 14445-1337 |
| DOROGHAZI, WILLIAM J | 37705 SUNNYDALE ST | | | | LIVONIA | MI | 48154-1442 |
| DOROGHAZY, PATTIE S | 10917 MELBOURNE AVE | | | | ALLEN PARK | MI | 48101-1171 |
| DOROGY, JUANITA A | 500 CLARKSVILLE ROAD | | | | HERMITAGE | PA | 16148 |
| DOROLEK, BARBARA A | 423 LONGCOMMON RD | | | | RIVERSIDE | IL | 60546-1706 |
| DOROSHENKO, FRANK V | 48509 PENROSE LN | | | | MACOMB | MI | 48044-5551 |
| DOROSHENKO, GEORGE | 13438 WHITTIER DR | | | | STERLING HEIGHTS | MI | 48312-6918 |
| DOROSHENKO, RUSSELL F | 48509 PENROSE LN | | | | MACOMB | MI | 48044-5551 |
| DOROSHOW & PASQUAL | 1202 KIRKWOOD HWY | | | | WILMINGTON | DE | 19805-2120 |
| DOROSHUK NADIYA | DOROSHUK, NADIYA | 3031 STANFORD RANCH ROAD SUITE 2-150 | | | ROCKLIN | CA | 95765 |
| DOROSHUK NADIYA | DOROSHUK, VALERIY | 3031 STANFORD RANCH ROAD SUITE 2-150 | | | ROCKLIN | CA | 95765 |
| DOROTEA MOLINA | 1306 W KURTZ AVE | | | | FLINT | MI | 48505-1210 |
| DOROTEA SCAGLIONE | 5736 STRAWBERRY LAKES CIR | | | | LAKE WORTH | FL | 33463-6515 |
| DOROTEO PADILLA | PO BOX 292001 | | | | PHELAN | CA | 92329-2001 |
| DOROTH E BENSON | 626 MOCKINGBIRD DR | | | | BROOKHAVEN | MS | 39601-2451 |
| DOROTHA DOWDING | 4693 BASELINE RD | | | | ONONDAGA | MI | 49264-9616 |
| DOROTHA FRANKS | 3325 WOODLAND TRL UNIT A | | | | CORTLAND | OH | 44410-9269 |
| DOROTHA GALEY | 320 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-1609 |
| DOROTHA KAUFMAN | APT 327 | 2820 SOUTH MEMORIAL DRIVE | | | NEW CASTLE | IN | 47362-1168 |
| DOROTHA MCCOMB | 2287 S CENTER RD APT 808 | | | | BURTON | MI | 48519 |
| DOROTHA OCHA | 19373 CRYSTAL LAKE DR | | | | NORTHVILLE | MI | 48167-2516 |
| DOROTHA RITCHIE | 10501 N COUNTY ROAD 600 W | | | | GASTON | IN | 47342-9342 |
| DOROTHA S FRANKS | 3325A WOODLAND TRAIL | | | | COURTLAND | OH | 44410-9269 |
| DOROTHA WIDENER | 1415 CUMBERLAND FALLS HWY TRLR 14 | | | | CORBIN | KY | 40701-2752 |
| DOROTHEA BATTLE | 2883 LORRAINE ST | | | | MARLETTE | MI | 48453-1043 |
| DOROTHEA BIVONE | 91 WOODHAVEN DR | | | | ROCHESTER | NY | 14625-1004 |
| DOROTHEA BRINSON | PO BOX 549 | | | | BRUNSWICK | GA | 31521-0549 |
| DOROTHEA BURNS | 1700 N COURTLAND AVE | | | | KOKOMO | IN | 46901-2139 |
| DOROTHEA C BATTLE | 2883 LORRAINE ST | | | | MARLETTE | MI | 48453-1043 |
| DOROTHEA CALIP | 500 GRAND AVENUE PKWY APT 10103 | | | | PFLUGERVILLE | TX | 78660-1865 |
| DOROTHEA CURTISS | 5171 E CAMDEN RR1 | | | | OSSEO | MI | 49266 |
| DOROTHEA D EVANS | 644 CALLE MIRAMAR | | | | REDONDO BEACH | CA | 90277 |
| DOROTHEA DAMMERBOER | BINGER STRASSE 1 | | | 55116 MAINZ GERMANY | | | |
| DOROTHEA DANAHY | 1043 MAYNARD RD | | | | PORTLAND | MI | 48875-1223 |
| DOROTHEA DRIBURG | B█LTENWEG 34 | | | BRAUNSCHWEIG GERMANY 38106 | | | |
| DOROTHEA DWIGHT | 5657 BELLEVUE RD | | | | ONONDAGA | MI | 49264-9752 |
| DOROTHEA ENSELEIT | 2756 WEST AVE | | | | NEWFANE | NY | 14108-1210 |
| DOROTHEA F WILLIAMS | PO BOX 28022 | | | | DETROIT | MI | 48228-0022 |
| DOROTHEA FLEURY | 1220 WINDSOR ST | | | | FLINT | MI | 48507 |
| DOROTHEA FOBBS | 405 W 149TH ST APT 1M | | | | NEW YORK | NY | 10031-2805 |
| DOROTHEA GOODMAN | 1073 HARDING DR | | | | FLINT | MI | 48507-4228 |
| DOROTHEA GRINDSTAFF | APT 823 | 5191 WOODHAVEN COURT | | | FLINT | MI | 48532-4192 |
| DOROTHEA HELLBERG | HASELNU WEG 11 | | | 22175 HAMBURG GERMANY | | | |
| DOROTHEA HONEYMAN | 9130 STATE ROUTE 55 | | | | LUDLOW FALLS | OH | 45339-8712 |
| DOROTHEA HOSKET | 3931 SLOPING DR | | | | BELLBROOK | OH | 45305-1750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHEA I. WOLFE FAMILY TRUST U/T/A | C/O PAUL T. WOLFE TTEE | DOROTHEA I. WOLFE FAMILY TRUST U/T/A DTD 12/28/1992 | 175 NW 336TH AVE | | HILLSBORO | OR | 97124-3629 |
| DOROTHEA INSERRA | 1209 CORRIN AVE | | | | MONONGAHELA | PA | 15063-1921 |
| DOROTHEA IVES | 2803 CUSTER DR | | | | LEAGUE CITY | TX | 77573-4706 |
| DOROTHEA J LIGHTFOOT | 3317 LAKEVIEW AVE | | | | DAYTON | OH | 45417-3526 |
| DOROTHEA JACKSON | 7867 GREENE FARM DR | | | | YPSILANTI | MI | 48197-9463 |
| DOROTHEA JOHNSON | 4059 VINA VILLA AVE | | | | DAYTON | OH | 45417-1160 |
| DOROTHEA KATO | 19 MANHASSET TRL | | | | MEDFORD LAKES | NJ | 08055-1208 |
| DOROTHEA KURMAN | 703 RADNOR LN | BON AYRE | | | SMYRNA | DE | 19977-1767 |
| DOROTHEA L TEUBER | 1293 NORTH RD SE | | | | WARREN | OH | 44484 |
| DOROTHEA LANE | 112 WESTVIEW DR | | | | HOUGHTON LAKE | MI | 48629-9641 |
| DOROTHEA LANG | 1670 EL CAMINO REAL, APT # 204 | | | | MENLO PARK | CA | 94025 |
| DOROTHEA LESINSKI | 234 WHISKEY HARBOUR RD | MAR ONTARIO | CANADA N0H 1X0 | | | | |
| DOROTHEA LOHMANN | LINCKESTR. 11 | | | | HAMM | DE | 59069 |
| DOROTHEA LUPU | PO BOX 315 | | | | MOUNT LOOKOUT | WV | 26678-0315 |
| DOROTHEA LYNCH | PO BOX 228 | | | | ROACHDALE | IN | 46172-0228 |
| DOROTHEA MARK | 5409 W LAKE RD | | | | BURT | NY | 14028-9728 |
| DOROTHEA MIKESELL | 112 HAVERHILL DR | | | | ANDERSON | IN | 46013-4226 |
| DOROTHEA MITCHELL | 369 WING PARK BLVD | | | | ELGIN | IL | 60123-3342 |
| DOROTHEA NEWTON | APT 343 | 201 NORTH JESSICA AVENUE | | | TUCSON | AZ | 85710-2145 |
| DOROTHEA NICHOLAS | 4302 VICTORY BLVD | | | | INDIANAPOLIS | IN | 46203-5971 |
| DOROTHEA ROBERTSON | 515 SW 13TH ST | | | | BLUE SPRINGS | MO | 64015-4207 |
| DOROTHEA RUSS | ALFENROSENSTR 29 | | | 71364 WINNENDEN GERMANY | | | |
| DOROTHEA SCHMIDT | 2227 GRAND CYPRESS DR | | | | LAKELAND | FL | 33810-5752 |
| DOROTHEA SIXT | PO BOX 1179 | | | | MIDDLETOWN | OH | 45042-0879 |
| DOROTHEA SPEIGHT | 2018 MARSH RD | | | | WILMINGTON | DE | 19810-3912 |
| DOROTHEA SPRAU | 4202 HUNTFIELD DR | | | | SANDUSKY | OH | 44870-7053 |
| DOROTHEA STEWART | 930 NELSON ST | | | | JACKSON | GA | 30233-2604 |
| DOROTHEA SYMONDS | 2618 ALBERT ST | | | | NEWFANE | NY | 14108-1129 |
| DOROTHEA TEUBER | 1293 NORTH RD SE | | | | WARREN | OH | 44484-2771 |
| DOROTHEA VANDEFIFER | MUNICH SQUARE UNIT 3 | 437 WEST SCHLERIER | | | FRANKENMUTH | MI | 48734 |
| DOROTHEA VANN | 3604 N MONROE ST | | | | WILMINGTON | DE | 19802-2025 |
| DOROTHEA WAGGONER | 165 GOLDENROD DR | | | | EATON | OH | 45320-2277 |
| DOROTHEA WALTERS | 1301 W STEWART AVE | | | | FLINT | MI | 48504-2279 |
| DOROTHEA WEINTRAUB | PO BOX 340 | | | | CLYMER | NY | 14724-0340 |
| DOROTHEA WILLIAMS | PO BOX 28022 | | | | DETROIT | MI | 48228-0022 |
| DOROTHEA WINIARSKI | 55502 SAINT REGIS DR | | | | SHELBY TWP | MI | 48315-6651 |
| DOROTHEA WOLL STIFTUNG DEUTSCHE STIFTUNG | NIXHUETTER WEG 85 | 41468 NEUSS | | | | | |
| DOROTHEA WYLIE | 808 ALDI DR # I | PARK MEADOWS | | | ROLLA | MO | 65401-7759 |
| DOROTHEE BLANKENHORN | KAISER-FRIEDRICH RING 1 | | | | WIESBADEN | | 65185 |
| DOROTHEE HOHNSTREITER | PO BOX 17 | | | | MULLIKEN | MI | 48861-0017 |
| DOROTHEE ZIMMERMANN | ROBERT-KOCH-STRASSE 26 | | | D- 99096 ERFURT GERMANY | | | |
| DOROTHIA HENCE | 909 E YORK AVE | | | | FLINT | MI | 48505-6002 |
| DOROTHIE TRAMMELL | 16592 LA SALLE AVE | | | | DETROIT | MI | 48221-3115 |
| DOROTHY  KREGER | 5555 FLOWER ST | | | | ARVADA | CO | 80002 |
| DOROTHY & NORMAN FUNYAK | 460 BIRCFH ST | | | | NANTY GLO | PA | 15943-1039 |
| DOROTHY A BATES | 109 EVANS ST | | | | NILES | OH | 44446 |
| DOROTHY A BERGER | 5924 FISHERMANS WHARF RD | | | | HILLSBORO | OH | 45133-9220 |
| DOROTHY A BOAS | 790 BUCK RD | | | | QUARRYVILLE | PA | 17566 |
| DOROTHY A CHAPPELL | 3680 RUE FORET APT 211 | | | | FLINT | MI | 48532-2854 |
| DOROTHY A CHAPPELL | APT 211 | 3680 RUE FORET | | | FLINT | MI | 48532-2854 |
| DOROTHY A COLEMAN-CLARK | 19195 BUFFALO ST | | | | DETROIT | MI | 48234-2442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY A COOK-HOLSTON | 20833 MENDOTA AVE | | | | FERNDALE | MI | 48220-2155 |
| DOROTHY A COOPER | 1116 SPEGELE CT | | | | XENIA | OH | 45385 |
| DOROTHY A CRICKMORE | PO BOX 1602 | | | | NEWPORT | TN | 37822-1602 |
| DOROTHY A CUNNINGHAM | 622 SPINNING ROAD | | | | NEW CARLISLE | OH | 45344-1235 |
| DOROTHY A DAVIS | 888 PALLISTER ST APT 608 | | | | DETROIT | MI | 48202-2672 |
| DOROTHY A DOUGLAS | 716   LEXINGTON | | | | DAYTON | OH | 45407-1816 |
| DOROTHY A FEUSS | 4321 MIAMI SHORES DR | | | | MORAINE | OH | 45439-1305 |
| DOROTHY A GETCHEY | 223 JOSHUA DR | | | | BROOKFIELD | OH | 44403-9619 |
| DOROTHY A HALL | 835 OGLEPHROPE AVE SW APT 512 | | | | ATLANTA | GA | 30310 |
| DOROTHY A HOFFMAN | 2388 KINMONT RD | | | | DAYTON | OH | 45414-1327 |
| DOROTHY A JACKSON | 1313 SANFORD DRIVE | | | | DAYTON | OH | 45432-1534 |
| DOROTHY A JOHNSON | 16633 SIENNA CIR | | | | CLINTON TWP | MI | 48038-7320 |
| DOROTHY A KELLY | 5499 JOECLAY DR | | | | STONE MTN | GA | 30088-3405 |
| DOROTHY A KELLY | 9928 JULIE DR | | | | YPSILANTI | MI | 48197-8292 |
| DOROTHY A KLIPPEL | 940 BAY FOREST CT #127 | | | | ANNAPOLIS | MD | 21403 |
| DOROTHY A LINN | 1000 BASS HARBOR DR | | | | JACKSONVILLE | FL | 32225 |
| DOROTHY A MARLOWE | 1232  CALKINS ROAD | | | | ROCHESTER | NY | 14623-4606 |
| DOROTHY A MC CARTHY | 521 ROCKVIEW DR | | | | HOLLEY | NY | 14470-9401 |
| DOROTHY A MCEWEN | 1090 REX AVE | | | | FLINT | MI | 48505-1618 |
| DOROTHY A MCSWAIN-HARRIS | 404 RUNNING FAWN DR | | | | SUWANEE | GA | 30024 |
| DOROTHY A MILLER | 806 CALHOUN DR | | | | ABBEVILLE | AL | 36310-5642 |
| DOROTHY A MINTER | 660 SEWARD ST APT 311 | | | | DETROIT | MI | 48202-4437 |
| DOROTHY A MURPHY | 5703  TOMBERG ST | | | | DAYTON | OH | 45424-5331 |
| DOROTHY A PIPPENGER | 4334 HARBISON ST | | | | DAYTON | OH | 45439-2748 |
| DOROTHY A PRICE | 3118 KIRKWOOD LN | | | | FLINT | MI | 48504-2516 |
| DOROTHY A PRICE | PO BOX 310121 | | | | FLINT | MI | 48531-0121 |
| DOROTHY A RICHARDS | 1240 DAVIS ST | | | | YPSILANTI | MI | 48198-5910 |
| DOROTHY A ROOS | 111 N ASPEN CT #2 | | | | WARREN | OH | 44484-1064 |
| DOROTHY A SANDERS | 814 ASHLEY CREEK CIR | | | | STONE MOUNTAIN | GA | 30083-6312 |
| DOROTHY A SIMS | 110 MILL RUN DR | | | | YOUNGSTOWN | OH | 44505 |
| DOROTHY A SMITH | 654 LAKEWOOD DR NE | | | | BROOKHAVEN | MS | 39601 |
| DOROTHY A SMITH | 660 SEWARD ST APT 410 | | | | DETROIT | MI | 48202-4440 |
| DOROTHY A SMITH | 2300 FIANNA OAKS DR APT 107 | | | | FORT SMITH | AZ | 72908 |
| DOROTHY A SMUKALLA | NKA DOROTHY A LESNIAK | 6690 HIGH HILL CIR | | | RACINE | WI | 53402-1362 |
| DOROTHY A TOLLIVER | 20 COLONY OAKS DRIVE | | | | BUCKHANNON | WV | 26201 |
| DOROTHY A TURNER | 5849 HORRELL RD | | | | TROTWOOD | OH | 45426 |
| DOROTHY A WRIGHT | 1252 E PRINCETON AVE | | | | FLINT | MI | 48505-1755 |
| DOROTHY ABBEY | 7063 GILLETTE RD | | | | FLUSHING | MI | 48433-9341 |
| DOROTHY ABEND | PO BOX 1801 | | | | TAYLOR | MI | 48180-5701 |
| DOROTHY ABERNATHY | 1395 GUENTHER RD | | | | DAYTON | OH | 45427-3142 |
| DOROTHY ABRAMS | 6WADEAVE | | | | BATAVIA | NY | 14020 |
| DOROTHY ABRAMS | 4381 MAPLE DR | | | | NEWTON FALLS | OH | 44444-9732 |
| DOROTHY ABRAMS | 1024 N HOLMES AVE | | | | INDIANAPOLIS | IN | 46222-3631 |
| DOROTHY ACOSTA | 8491 HURON RIVER DR | | | | WHITE LAKE | MI | 48386-2520 |
| DOROTHY ADAM | 1304 CHESTNUT AVE | | | | TRENTON | NJ | 08611-2016 |
| DOROTHY ADAMS | 216 E FINNELL DR | | | | KEYTESVILLE | MO | 65261-1237 |
| DOROTHY ADAMS | 336 GASTON LN | | | | BOSSIER CITY | LA | 71112-4269 |
| DOROTHY ADAMS | 16740 ROOSEVELT HWY | | | | KENDALL | NY | 14476-9630 |
| DOROTHY ADAMS | 3 HOKE SMITH BLVD APT A001 | | | | GREENVILLE | SC | 29615-5310 |
| DOROTHY ADKINS | 1021 BOMAR LN | | | | GREENWOOD | IN | 46142-5143 |
| DOROTHY ADORNATO | 833 JAMES ST RM 108 | | | | SYRACUSE | NY | 13203-2504 |
| DOROTHY AGNEW | 6724 N RANDALL CT APT 4 | | | | KANSAS CITY | MO | 64119 |
| DOROTHY AGUAYO | 925 BRUSHWOOD DR | | | | WOLVERINE LK | MI | 48390-3005 |
| DOROTHY AILINGER | 253 WELLINGTON AVE | | | | BUFFALO | NY | 14223-2515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOROTHY ALBERT | 1914 ELIZABETH ST | | | | JANESVILLE | WI | 53548-2706 |
| DOROTHY ALDRIDGE | 14637 TUSCOLA RD | | | | CLIO | MI | 48420-8850 |
| DOROTHY ALEXANDER | 5348 FARMHILL RD | | | | FLINT | MI | 48505-1004 |
| DOROTHY ALEXANDER | 1384 COUNTY ROAD 188 | | | | MOULTON | AL | 35650-4414 |
| DOROTHY ALEXANDER | 3459 BILSKY ST | | | | BURTON | MI | 48519-1038 |
| DOROTHY ALEXANDER | 1532 OAKVIEW CIR SE | | | | WINTER HAVEN | FL | 33880 |
| DOROTHY ALEXANDER | 213 S BULLOCK ST | | | | HENDERSON | NC | 27536-5133 |
| DOROTHY ALFREY | 81 N 3RD ST | | | | SHELBY | OH | 44875-1051 |
| DOROTHY ALGER | 2713 APACHE DR | | | | ANDERSON | IN | 46012-1401 |
| DOROTHY ALLARD | 1104 ANDOVER CIR | | | | COMMERCE TOWNSHIP | MI | 48390-2241 |
| DOROTHY ALLEMANG | 902 RICHARD DR | | | | XENIA | OH | 45385-2531 |
| DOROTHY ALLEN | 96617 DULEY CREEK RD | | | | BROOKINGS | OR | 97415-9160 |
| DOROTHY ALLEXA | 5642 N CIRCLE VIEW DR | | | | SEVEN HILLS | OH | 44131-1626 |
| DOROTHY ALLMAN | 4635 STRATFORD AVENUE | | | | INDIANAPOLIS | IN | 46201-4719 |
| DOROTHY AMMONS | 700 E COLLEGE ST APT 7D | | | | FARMINGTON | MO | 63640-1358 |
| DOROTHY AMORE | 48 CALHOUN AVE | | | | ROCHESTER | NY | 14606-3710 |
| DOROTHY AMSHAY | 735 E MADISON AVE | | | | PONTIAC | MI | 48340-2940 |
| DOROTHY ANDERSON | 4644 RADER PASS | | | | SAN ANTONIO | TX | 78247 |
| DOROTHY ANDERSON | 66 S MAIN ST | | | | HOLLEY | NY | 14470-1218 |
| DOROTHY ANDERSON | 2721 W 34TH ST | | | | ANDERSON | IN | 46011-4741 |
| DOROTHY ANDERSON | 1380 E 600 N | | | | ALEXANDRIA | IN | 46001-8788 |
| DOROTHY ANDERSON | 2114 W DAYTON ST | | | | FLINT | MI | 48504-2714 |
| DOROTHY ANDERSON | 11403 NATURE TRL | | | | PORT RICHEY | FL | 34668-2029 |
| DOROTHY ANDERSON | 2008 E 49TH ST | | | | ANDERSON | IN | 46013-2807 |
| DOROTHY ANDERSON | 5813 16TH ST APT 240 | | | | RACINE | WI | 53406-4434 |
| DOROTHY ANDERSON | 3709 LAWNDALE AVE | | | | FLINT | MI | 48504-2250 |
| DOROTHY ANDERSON-MATTHEWS | 1518 N GRAND TRAVERSE ST | | | | FLINT | MI | 48503-1121 |
| DOROTHY ANDERSON-TROYER | 8557 CEDAR RIVER RD APT 10 | | | | MANCELONA | MI | 49659-8313 |
| DOROTHY ANDREWS | 1123 LAMBERT DR | | | | HOLLY | MI | 48442-1036 |
| DOROTHY ANGLE | 1524 WRIGHT ST | | | | BELLEFONTAINE | OH | 43311-1585 |
| DOROTHY ANGUS | 10643 KING RD | | | | DAVISBURG | MI | 48350-1914 |
| DOROTHY ANN KELLER | 4835 LORI LU DR | | | | CASEVILLE | MI | 48725-9701 |
| DOROTHY ANN WILSON | 900 SPRUCE STREET | | | | GADSDEN | AL | 35901-- 38 |
| DOROTHY ANSLINGER | 1878 ROSINA DR | | | | MIAMISBURG | OH | 45342-6322 |
| DOROTHY ANTHONY | 3152 OAK GROVE RD | | | | NORTH BRANCH | MI | 48461-8876 |
| DOROTHY ANTHONY | 4200 CO RD #170 | | | | HILLSBORO | AL | 35643 |
| DOROTHY APTHORPE | 9590 E CENTER ST | | | | WINDHAM | OH | 44288-1009 |
| DOROTHY ARCHER | 10007 WARD ST | | | | DETROIT | MI | 48227-3736 |
| DOROTHY ARD | 21215 DARTMOUTH DR | | | | SOUTHFIELD | MI | 48076-5634 |
| DOROTHY ARMENT | 1057 HEATHERFIELD AVE | | | | ROSAMOND | CA | 93560-6636 |
| DOROTHY ARMSTRONG | 902 BRENDON DR | | | | PLAINFIELD | IN | 45168 |
| DOROTHY ARMSTRONG | 11040 SPRINGFIELD PIKE APT G110 | | | | CINCINNATI | OH | 45246-4115 |
| DOROTHY ARMSTRONG | 4691 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9161 |
| DOROTHY ARMSTRONG | 1761 DETOUR RD | | | | BOWLING GREEN | KY | 42101-0709 |
| DOROTHY ARMSTRONG | 24060 NEW YORK ST | | | | DEARBORN | MI | 48124-3211 |
| DOROTHY ARNHOLT | 298 CLEVELAND AVE | | | | ASHLAND | OH | 44805-2416 |
| DOROTHY ARNOLD | 1383 FOXHALL LN SE | | | | ATLANTA | GA | 30316-3413 |
| DOROTHY ARNONE | 303 NORTH GRAFTON STREET | | | | DUBLIN | TX | 76446-1911 |
| DOROTHY ARON | PO BOX 28383 | | | | COLUMBUS | OH | 43228-0383 |
| DOROTHY ARTINO | 3311 SAINT ANDREWS DR | | | | PARMA | OH | 44134-5879 |
| DOROTHY ASHBURN | 404 JODEE DR | | | | XENIA | OH | 45385-5911 |
| DOROTHY ASHBY | 128 ARLINGTON DR | | | | DANVILLE | IL | 61832-8411 |
| DOROTHY ASMUS | 5570 HICKORY CIR | | | | FLUSHING | MI | 48433-2454 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY ATEMAN | 2501 VIRGINIA PARK ST | | | | DETROIT | MI | 48206-2408 |
| DOROTHY ATKINS | 3011 MARGEBROOK DR | | | | BATON ROUGE | LA | 70816-2666 |
| DOROTHY ATKINSON | 400 N 10TH ST APT 31 | | | | GAS CITY | IN | 45933-1631 |
| DOROTHY AUGUSTINE | 4403 RED OAK DR | | | | JANESVILLE | WI | 53546-4297 |
| DOROTHY AUSTIN | PO BOX 190198 | | | | BURTON | MI | 48519-0198 |
| DOROTHY AVERY | 180 WHITE LN | | | | CRESCENT CITY | CA | 95531-7940 |
| DOROTHY AWAI | 112-07 95 AVE | | | | SOUTH RICHMOND HILL | NY | 11419 |
| DOROTHY AYERS | 5615 RIDGE ROAD | | | | ANDERSON | IN | 46013 |
| DOROTHY B APTHORPE | 9590  E CENTER ST | | | | WINDHAM | OH | 44288-1009 |
| DOROTHY B BAYUS | 3372  RED FOX RUN, N.W. | | | | WARREN | OH | 44485-1580 |
| DOROTHY B CRIBBS | 11847 BROADWATER LANE | | | | CHARLOTTE | NC | 28273-6702 |
| DOROTHY B CROWDER | 2725 HORSTMAN DR | | | | KETTERING | OH | 45429-3727 |
| DOROTHY B CUNNINGHAM | 5720  EVERETT EAST, S.E. | | | | HUBBARD | OH | 44425-2828 |
| DOROTHY B FUREY REVOCABLE TRUST | DOROTHY B FUREY TRUSTEE UA | 417 GULF RD | | | NORTH PALM BEACH | FL | 33408 |
| DOROTHY B GRAY | 54 POPLAR CT. APT. 2 | | | | SNYDER | NY | 14226-3644 |
| DOROTHY B HALL | 4640 5TH AVE EXTENSION | | | | YOUNGSTOWN | OH | 44505-1205 |
| DOROTHY B HALL | 208 BREMAN AVE | | | | SYRACUSE | NY | 13211-1628 |
| DOROTHY B HANKINS | 3711 NEWTON TOMLINSON RD SW | | | | WARREN | OH | 44481 |
| DOROTHY B HARNICHAR | 1289  WILL-O-WOOD DR. | | | | HUBBARD | OH | 44425-3339 |
| DOROTHY B JONES | 2718 DUNSTAR DR. NW | | | | WARREN | OH | 44485 |
| DOROTHY B LUDINGTON | 2521 S SALEM RD | | | | N JACKSON | OH | 44451 |
| DOROTHY B PEABODY | 596 CHAMPION AVE W RM 220 | | | | WARREN | OH | 44483-1312 |
| DOROTHY B ROBISON | 8503 RED OAK DR | | | | WARREN | OH | 44484-1631 |
| DOROTHY B SCARNECCHIA | WASHINGTON SQUARE | 4473 KIRK RD., APT. #5 | | | YOUNGSTOWN | OH | 44515-5367 |
| DOROTHY B WALKER | 9021 ROBERT AVE. | | | | PORT RITCHEY | FL | 34668-4835 |
| DOROTHY B WILSON | 392  WENGLER AVE | | | | SHARON | PA | 16146-2969 |
| DOROTHY B ZADAI | 59 SO OUTER DR | | | | VIENNA | OH | 44473-9729 |
| DOROTHY BABCOCK | 7962 ROOSEVELT RD | | | | MIDDLETON | MI | 48856 |
| DOROTHY BABCOCK | 1411 SHERMAN AVE | | | | JANESVILLE | WI | 53545-1969 |
| DOROTHY BABCOCK | 2516 GREEN VALLEY DR | ROOM 12 | | | JANESVILLE | WI | 53546 |
| DOROTHY BACK | 111 S LANSING ST | | | | OWOSSO | MI | 48867-2503 |
| DOROTHY BACK | 2227 E COOK RD | | | | GRAND BLANC | MI | 48439-8012 |
| DOROTHY BADEY | 19938 APPOLINE STREET | | | | DETROIT | MI | 48235-1117 |
| DOROTHY BAER | 1505 JEFFREY DR | | | | ANDERSON | IN | 46011-1512 |
| DOROTHY BAGWELL | 2033 SHARON RD | | | | CUMMING | GA | 30041-9508 |
| DOROTHY BAILEY | PO BOX 356 | | | | MINDEN | LA | 71058-0356 |
| DOROTHY BAILEY | 1112 ANGIERS DR | | | | DAYTON | OH | 45408-2409 |
| DOROTHY BAILEY | 601 BREEDLOVE DR APT 200 | | | | MONROE | GA | 30655-2094 |
| DOROTHY BAKER | 12550 N PROFESSOR ST | | | | OBERLIN | OH | 44074-1047 |
| DOROTHY BAKER | 11384 ARCHDALE ST | | | | DETROIT | MI | 48227-1061 |
| DOROTHY BAKER | 11 NARAMORE DR | | | | BATAVIA | NY | 14020-2725 |
| DOROTHY BAKER | 26255 PATRICIA AVE | | | | WARREN | MI | 48091-1241 |
| DOROTHY BAKER | 4014 HUSTON AVE | | | | NORWOOD | OH | 45212-3533 |
| DOROTHY BAKER | 1493 BIG CREEK RD | | | | HAZARD | KY | 41701-6414 |
| DOROTHY BAKER | 750 N OCEAN BLVD APT 2002 | | | | POMPANO BEACH | FL | 33062-4624 |
| DOROTHY BALD | 5456 ERNEST RD | | | | LOCKPORT | NY | 14094-5404 |
| DOROTHY BALDWIN | 6529 SWALLOW DR., R#2 | | | | HARRISON | MI | 48625 |
| DOROTHY BALDWIN | 12072 SAN RICARDO CT APT 6 | | | | SAINT LOUIS | MO | 63138-1990 |
| DOROTHY BALLARD | 1525 PRESIDENTS LANDING DR | | | | O FALLON | MO | 63366-5506 |
| DOROTHY BALLE | 2701 N LYN MAR DR | GOLDEN LIVING CENTER -MUNCIE | | | MUNCIE | IN | 47304-5416 |
| DOROTHY BALOG | 687 N HAZELWOOD AVE | | | | YOUNGSTOWN | OH | 44509-1707 |
| DOROTHY BALTUSKA | 6709 LACKMAN RD APT 207 | | | | SHAWNEE | KS | 66217-8201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY BANASZAK | 812 S SHERIDAN ST | | | | BAY CITY | MI | 48708-7427 |
| DOROTHY BANKS | 1097 WILDERNESS TRL | | | | GARDNER | KS | 66030-1797 |
| DOROTHY BANKS | 1510 MASON ST | | | | FLINT | MI | 48503-1123 |
| DOROTHY BANKS | 111 BOOKER ST | | | | HAZLEHURST | MS | 39083-3417 |
| DOROTHY BANNISTER | 1115 WATER BLUFF WAY | | | | ANDERSON | IN | 46013-6004 |
| DOROTHY BANNISTER | 2300 W WHITE RIVER BLVD APT 11 | | | | MUNCIE | IN | 47303-5267 |
| DOROTHY BARAKAT | 70 CLEMENT STREET | | | | WEST BLOOMFIELD | MI | 48322 |
| DOROTHY BARBER | 408 RIVERSIDE DR | | | | PASADENA | MD | 21122-5042 |
| DOROTHY BARBER | 813 INGLESIDE AVE | | | | FLINT | MI | 48507-2558 |
| DOROTHY BARFIELD | 5611 EDGERLY ST | | | | OAKLAND | CA | 94621-4325 |
| DOROTHY BARG | 5314 S LAPEER RD R2 | | | | OXFORD | MI | 48371 |
| DOROTHY BARINGER | 19146 HENRY ST | | | | MELVINDALE | MI | 48122-2205 |
| DOROTHY BARKDULL | 1401 LYNNHURST DR | | | | NEW CASTLE | IN | 47362-1944 |
| DOROTHY BARKER | 6314 TAMARA DR | | | | FLINT | MI | 48506-1763 |
| DOROTHY BARKER | 4841 S MEADOW RIDGE DR | | | | GREEN VALLEY | AZ | 85622-5806 |
| DOROTHY BARKSDALE | 7035 QUIVIRA RD | | | | SHAWNEE | KS | 66216-2928 |
| DOROTHY BARLOW | 511 E WOODLAWN AVE APT 217 | | | | HASTINGS | MI | 49058-8975 |
| DOROTHY BARNARD | 121 DARTMOUTH DR | | | | MADISON | AL | 35757 |
| DOROTHY BARNES | 3354 TURNBERRY LN | | | | ANN ARBOR | MI | 48108-2082 |
| DOROTHY BARNES | 18296 ASPEN TRL | | | | BROWNSTOWN TWP | MI | 48174-9259 |
| DOROTHY BARNETT | 1002 CARDINAL WAY | | | | ANDERSON | IN | 46011-1408 |
| DOROTHY BARNETT | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DOROTHY BARNEY | 11496 DODGE RD | | | | MONTROSE | MI | 48457-9080 |
| DOROTHY BARNEY N | 2604 BARNEY AVE | | | | DAYTON | OH | 45420-3304 |
| DOROTHY BARONI | 1100 FORD BLVD | | | | LINCOLN PARK | MI | 48146-4255 |
| DOROTHY BARTEE | PO BOX 667 | | | | HAYNEVILLE | AL | 36040-0667 |
| DOROTHY BARTELS | 1080 N LINCOLN AVE APT 104 | | | | SALEM | OH | 44460-1359 |
| DOROTHY BARTLEY | 612 W BROADWAY | | | | STEELEVILLE | IL | 62288-1307 |
| DOROTHY BARTON-TAYLOR | PO BOX 4091 | | | | DANA POINT | CA | 92629-9091 |
| DOROTHY BASAT | 25346 KENNEDY ST | | | | DEARBORN HEIGHTS | MI | 48127-3820 |
| DOROTHY BASEL | 2341 WINDHAM DR | | | | MELBOURNE | FL | 32935-3615 |
| DOROTHY BATES | 86 LEONARD ST | | | | BUFFALO | NY | 14215-2316 |
| DOROTHY BATES | 1951 WASHINGTON CT | | | | FRANKFORT | IN | 46041-2244 |
| DOROTHY BATES | 109 EVANS ST | | | | NILES | OH | 44446-2633 |
| DOROTHY BATES | G6451 DETROIT ST. | | | | MOUNT MORRIS | MI | 48458 |
| DOROTHY BATREZ | 726 KENSINGTON AVE | | | | KANSAS CITY | MO | 64124-2840 |
| DOROTHY BATSON | 3113 BEECHTREE LN | | | | FLUSHING | MI | 48433 |
| DOROTHY BATTES | 26376 JOHN RD APT 227 | | | | OLMSTED FALLS | OH | 44138-1268 |
| DOROTHY BATTLE | 8520 W 7 MILE RD | | | | DETROIT | MI | 48221-2040 |
| DOROTHY BATTLE | 400 W 17TH ST APT 32 | | | | LEADVILLE | CO | 80461 |
| DOROTHY BAUMANN | 34 N EAGLECREST DR | | | | HAMBURG | NY | 14075-1808 |
| DOROTHY BAYER | 715 MORGAN ST | | | | MARTINSBURG | WV | 25401-1801 |
| DOROTHY BAYES | 585 N STATE ROUTE 741 | 131 B ASBURY HALL | | | LEBANON | OH | 45036-8840 |
| DOROTHY BEACH | 15582 BROOKS MALOT | | | | MOUNT ORAB | OH | 45154-8720 |
| DOROTHY BEACHAMP | PO BOX 5498 | | | | SAN CLEMENTE | CA | 92674 |
| DOROTHY BEALS | 1046 RINN ST | | | | BURTON | MI | 48509-2330 |
| DOROTHY BEAM | 6152 RANCH VIEW DRIVE NORTH | | | | EAST AMHERST | NY | 14051-2093 |
| DOROTHY BEARDEN | 105 BARRINGTON DR | | | | SAINT PETERS | MO | 63376-4522 |
| DOROTHY BEARDSLEY | 5010 KATHERINE ANTOON CIR | | | | WAXHAW | NC | 28173-9056 |
| DOROTHY BEATON | 110 MAPLE ST | | | | LOCKPORT | NY | 14094-4951 |
| DOROTHY BEAZER | 6933 HAWAII LN | | | | ARLINGTON | TX | 76016-5407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY BECK | 419 RAINBOW DR | | | | KOKOMO | IN | 46902-3721 |
| DOROTHY BECKLEY | 3204 GREAT OAK ST | | | | ZEPHYRHILLS | FL | 33543-6347 |
| DOROTHY BEEBE | 9021 FLAMINGO CIR | | | | N FORT MYERS | FL | 33903-2167 |
| DOROTHY BEEM | 120 LACY RD | | | | INDEPENDENCE | MO | 64050-2220 |
| DOROTHY BEGENY | 2587 NILES VIENNA RD  APT  121 | | | | NILES | OH | 44446-5403 |
| DOROTHY BEHELER | 807 MAUMEE DR | | | | KOKOMO | IN | 46902-5526 |
| DOROTHY BEHNKE | 1408 GRANT CT | | | | LAPEER | MI | 48446-1278 |
| DOROTHY BEIGHTOL | 3601 WHEELHOUSE RD | | | | BALTIMORE | MD | 21220-2129 |
| DOROTHY BELFORD | 1510 ARIANA ST LOT 27 | | | | LAKELAND | FL | 33803-6903 |
| DOROTHY BELL | 17104 ANTIQUE RD BOX 52 | | | | LONACONING | MD | 21539 |
| DOROTHY BELL | 377 SPRUCE AVE | | | | NIAGARA FALLS | NY | 14301-1033 |
| DOROTHY BELL | 45288 MANOR DR | | | | SHELBY TOWNSHIP | MI | 48317-4923 |
| DOROTHY BELL | PO BOX 1033 | | | | DUNDEE | FL | 33838-1033 |
| DOROTHY BELLMORE | 30083 QUINKERT ST | | | | ROSEVILLE | MI | 48066-4611 |
| DOROTHY BELUE | 4371 BURKE RD | | | | NEWPORT | MI | 48166-9692 |
| DOROTHY BENDER | 620 REGENT RD | | | | CINCINNATI | OH | 45245-1626 |
| DOROTHY BENES | 4054 CARMANWOOD DR | | | | FLINT | MI | 48507-5502 |
| DOROTHY BENION | 2532 PATRICK HENRY ST | | | | LAKE ANGELUS | MI | 48326-2325 |
| DOROTHY BENNETT | 7418 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8830 |
| DOROTHY BENNETT | 1023 BRETTON RD | | | | LANSING | MI | 48917-2018 |
| DOROTHY BENNETT | 1951 VICKI RD | | | | CUMMING | GA | 30041-7673 |
| DOROTHY BENNETT | 3019 CENTER ST | | | | FLORA | MS | 39071 |
| DOROTHY BENSON | 26824 OAK RD | | | | ATHENS | AL | 35613-6356 |
| DOROTHY BENTLEY | 834 MILK PLANT RD | | | | SPARTA | TN | 38583-5603 |
| DOROTHY BENTLEY | 17761 PALMER ST | | | | MELVINDALE | MI | 48122-1254 |
| DOROTHY BENTON | 3238 NORTH JENNINGS ROAD | | | | FLINT | MI | 48504-1759 |
| DOROTHY BERENS | 10250 FARRIER RD | | | | HILLMAN | MI | 49746-8769 |
| DOROTHY BERGER | 24784 MABRAY AVE | | | | EASTPOINTE | MI | 48021-1434 |
| DOROTHY BERGER | 5924 FISHERMANS WHARF RD | | | | HILLSBORO | OH | 45133-9220 |
| DOROTHY BERRA | 2035 INDIAN FALLS RD | | | | CORFU | NY | 14036-9732 |
| DOROTHY BERRY | APT 601 | 1310 5TH AVENUE | | | YOUNGSTOWN | OH | 44504-1767 |
| DOROTHY BERRY | 1096 NORTHWOOD DR | | | | INKSTER | MI | 48141-1769 |
| DOROTHY BERRY | 6288 PRINCESS CT | | | | FLUSHING | MI | 48433-3522 |
| DOROTHY BEVIER | 6983 DORAN DR | | | | NEW ALBANY | OH | 43054-9320 |
| DOROTHY BEY | 2710 ALLENDALE RD | | | | BALTIMORE | MD | 21216-2133 |
| DOROTHY BIAS | 16605 PREST ST | | | | DETROIT | MI | 48235-3847 |
| DOROTHY BIBEAULT | PO BOX 153 | | | | SLATERSVILLE | RI | 02876-0153 |
| DOROTHY BIDDY | 2337 ELMWOOD CIR SE | | | | SMYRNA | GA | 30082-5302 |
| DOROTHY BIEDERMAN | APT 5C | 7700 WEST GRANT RANCH BLVD | | | LITTLETON | CO | 80123-2684 |
| DOROTHY BIERBOWER | 137 SHEFFIELD DR | | | | TROY | MI | 48083-1073 |
| DOROTHY BIERIE | 507 WHITSHIRE | | | | DURAND | MI | 48429 |
| DOROTHY BIGSBY | 517 MCKEIGHAN AVE | | | | FLINT | MI | 48507-2751 |
| DOROTHY BILLINGS | 304 N MCLELLAN ST | | | | BAY CITY | MI | 48708-6784 |
| DOROTHY BIRCHFIELD | 3607 WALL AVE | | | | ALLEN PARK | MI | 48101-3080 |
| DOROTHY BIRD | 1804 CHALICE RD | | | | ARLINGTON | TX | 76014-2512 |
| DOROTHY BISHOFF | 472 N ERIE BEACH RD | | | | MARBLEHEAD | OH | 43440-1210 |
| DOROTHY BISHOP | 241 PROVIDENCE RD | | | | SOUTH GRAFTON | MA | 01560-1107 |
| DOROTHY BISHOP | 5600 HIGHWAY 212 | | | | COVINGTON | GA | 30016-4414 |
| DOROTHY BLACK | 19446 WHITCOMB ST | | | | DETROIT | MI | 48235-2059 |
| DOROTHY BLACK-BRIGGS | 414 JOSEPHINE ST | | | | FLINT | MI | 48503-1067 |
| DOROTHY BLACKLOCK | 1217 QUAKER RD | | | | BARKER | NY | 14012-9538 |
| DOROTHY BLACKWELL | 1301 KIRK AVE | | | | FLINT | MI | 48503-1253 |
| DOROTHY BLAIR | 59 JOHN PAUL CT | | | | BUFFALO | NY | 14206-1767 |
| DOROTHY BLAKE | 26370 WHITE RD | | | | RICHMOND HTS | OH | 44143-1423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY BLAND | 396 HARMONY GROVE RD | | | | LILBURN | GA | 30047-7107 |
| DOROTHY BLANKENSHIP | 2104 W 10TH ST | | | | MUNCIE | IN | 47302-6609 |
| DOROTHY BLANKS | 6403 FRIENDSHIP CIR | | | | INDIANAPOLIS | IN | 46268-4021 |
| DOROTHY BLASCZAK | 6237 CHESTNUT HILLS DR | | | | PARMA | OH | 44129-4923 |
| DOROTHY BLASIUS | PO BOX 174 | | | | EATON RAPIDS | MI | 48827-0174 |
| DOROTHY BLAZER | PO BOX 667 | | | | WESTFIELD CTR | OH | 44251-0667 |
| DOROTHY BLEVINS | 706 LANHAM TRCE | | | | CORBIN | KY | 40701-8802 |
| DOROTHY BLEVINS | 7010 MORRIS RD | | | | HAMILTON | OH | 45011-5426 |
| DOROTHY BLOTKAMP | 19433 WOODWORTH | | | | DETROIT | MI | 48240-1533 |
| DOROTHY BLUM | 21706 POWER RD | | | | FARMINGTON HILLS | MI | 48336-4544 |
| DOROTHY BLUM | 4305 S 25TH ST | | | | FORT PIERCE | FL | 34981-5004 |
| DOROTHY BOARDS | 2209 HALFORD ST | | | | ANDERSON | IN | 46016-3734 |
| DOROTHY BOBBITT | 124 S BRENTWOOD DR | | | | OKLAHOMA CITY | OK | 73139-8808 |
| DOROTHY BODNAR | 4085 YOUNGSTOWN KINGSVILLE RD | C/O JOSEPH E BODNAR | | | CORTLAND | OH | 44410-9721 |
| DOROTHY BOE | 7791 S STATE ROAD 109 | | | | KNIGHTSTOWN | IN | 46148-9029 |
| DOROTHY BOEHLE | 1050 MIKE'S WAY | | | | GREENWOOD | IN | 46143 |
| DOROTHY BOGAN | 6847 WALDO ST | | | | DETROIT | MI | 48210-2818 |
| DOROTHY BOGGS | 355 SHUMMARD BR | | | | OXFORD | MI | 48371-6363 |
| DOROTHY BOHLEY | 16905 ELWELL RD | | | | BELLEVILLE | MI | 48111-4414 |
| DOROTHY BOICHOT | 334 HOLIDAY PARK BLVD NE | | | | PALM BAY | FL | 32907-2172 |
| DOROTHY BOLDEN | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| DOROTHY BOLE | 4004 HERMITAGE HILLS BLVD APT 17 | | | | HERMITAGE | PA | 16148-3420 |
| DOROTHY BOLIN | PO BOX 7749 | | | | COLUMBUS | OH | 43207 |
| DOROTHY BOLIN | 137 WASHINGTON ST | | | | FRANKLIN | IN | 46131-1005 |
| DOROTHY BOLTON | 502 THYME WAY | | | | DELAND | FL | 32724-6208 |
| DOROTHY BOLTON | 213 LOVETT ST | | | | CLINTON | MS | 39056-3029 |
| DOROTHY BON | 333 LOCH TAY DR | | | | MOUNT MORRIS | MI | 48458-8875 |
| DOROTHY BOOTS | 8148 W MISTFLOWER PL | | | | HOMOSASSA | FL | 34448 |
| DOROTHY BORASKI | 109 BEACON CT | C/O DOROTHY A BLANSFIELD | | | WILMINGTON | DE | 19808-1376 |
| DOROTHY BORDEN | 3014 N 7TH ST | | | | TERRE HAUTE | IN | 47804-1032 |
| DOROTHY BORING | 208 DORAL PARK DR | | | | KOKOMO | IN | 46901-7016 |
| DOROTHY BOST | 846 HOLMES RD | | | | YPSILANTI | MI | 48198-3853 |
| DOROTHY BOSTAIN | 6336 NOLLAR RD | | | | WHITMORE LAKE | MI | 48189-9541 |
| DOROTHY BOTT | 2315 CONCORDIA VILLAGE DR | | | | SPRINGFIELD | IL | 62711-7140 |
| DOROTHY BOUCK | 3154 WHITFIELD DR | | | | WATERFORD | MI | 48329-2774 |
| DOROTHY BOULE | 192 MAPLE ST | | | | MARLBOROUGH | MA | 01752-3267 |
| DOROTHY BOUNDS | 147 LOPERWOOD LN | | | | LAGRANGE | OH | 44050-9765 |
| DOROTHY BOUNDS | 526 S WEBSTER ST | | | | KOKOMO | IN | 46901-5320 |
| DOROTHY BOWEN | 233 WARDEN AVE | | | | ELYRIA | OH | 44035-2649 |
| DOROTHY BOWEN | G-7255 N BRAY RD | | | | MOUNT MORRIS | MI | 48458 |
| DOROTHY BOWMAN | 2216 N RILEY HWY APT 129 | | | | SHELBYVILLE | IN | 46176-8737 |
| DOROTHY BOYCE | 8720 YARDLEY CT APT 208 | | | | INDIANAPOLIS | IN | 46268-4922 |
| DOROTHY BOYER | 1250 MAURER AVE | | | | PONTIAC | MI | 48342-1960 |
| DOROTHY BOYER | PO BOX 47653 | | | | OAK PARK | MI | 48237-5353 |
| DOROTHY BOZELL | 1322 MADISON RD | | | | ELWOOD | IN | 46036-3222 |
| DOROTHY BRADFIELD | 7397 MAURY RD | | | | BALTIMORE | MD | 21244-4010 |
| DOROTHY BRADFORD | 1305 PLEASANT RIDGE RD | | | | HUNTLAND | TN | 37345-4119 |
| DOROTHY BRADKE | 6273 NORTH M-18 | | | | COLEMAN | MI | 48618 |
| DOROTHY BRADLEY | PO BOX 972131 | | | | YPSILANTI | MI | 48197-0836 |
| DOROTHY BRADLEY 1993 TRUST | DOROTHY BRADLEY GATES TTEE | 7033 PURPLE RIDGE DR | | | RANCHO PALOS VERDES | CA | 90275 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY BRADLEY GATES IRA | DOROTHY BRADLEY GATE | 7033 PURPLE RIDGE DR | | | RANCHO PALOS VERDES | CA | 90275 |
| DOROTHY BRADSHAW | 3934 CLAIRMONT ST | | | | FLINT | MI | 48532-5255 |
| DOROTHY BRAGG | 5113 MELLWOOD DR | | | | FLINT | MI | 48507-4529 |
| DOROTHY BRAIN | 36 KNOX DR | C/O JOSEPH O'SHEA | | | NEW WINDSOR | NY | 12553-6113 |
| DOROTHY BRANCH | 9976 S M-52 | | | | SAINT CHARLES | MI | 48655-7509 |
| DOROTHY BRANDON | 2052 SAMARIA BEND RD | | | | DYERSBURG | TN | 38024-8670 |
| DOROTHY BRANDON | 300 S MAIN ST APT 219 | | | | DAVISON | MI | 48423-1640 |
| DOROTHY BRANDT | 1006 GOLFVIEW RD | | | | MIDDLETOWN | OH | 45042-3460 |
| DOROTHY BRANTLEY | 32 SHADOW WOOD DR | | | | BOYCE | LA | 71409-9904 |
| DOROTHY BRASHER | 875 RIVER RD UNIT 314 | | | | CORONA | CA | 92880-1486 |
| DOROTHY BRATCHER | 8378 18 MILE RD APT 102 | | | | STERLING HEIGHTS | MI | 48313-3034 |
| DOROTHY BRAUN | 7722 BRIDGETOWN RD | | | | CINCINNATI | OH | 45248-2026 |
| DOROTHY BRAXTON | 2650 N TOWERLINE RD | | | | SAGINAW | MI | 48601-9255 |
| DOROTHY BRAZULIS | 2244 S 10TH AVE | | | | NORTH RIVERSIDE | IL | 60546-1117 |
| DOROTHY BREWER | 425 S 13TH ST | | | | SAGINAW | MI | 48601-1950 |
| DOROTHY BREWER | 6008 PLAINS RD R =1 | | | | EATON RAPIDS | MI | 48827 |
| DOROTHY BREWER | 209 W LORADO AVE | | | | FLINT | MI | 48505-2090 |
| DOROTHY BREWER | 58302 MURPHY REMY RD | | | | MC ARTHUR | OH | 45651-8697 |
| DOROTHY BRIGGS | 7407 PINEGROVE DR | | | | JENISON | MI | 49428-7791 |
| DOROTHY BRIGHT | 14041 PIEDMONT ST | | | | DETROIT | MI | 48223-2944 |
| DOROTHY BRINGE | N 9676 COUNTRY RD I | | | | MUKWONAGO | WI | 53149 |
| DOROTHY BRINKER | 11539 RICHMOND | | | | WASHINGTON | MI | 48094-3662 |
| DOROTHY BROACH | 2235 BETHANY CH RD HW | | | | MONROE | GA | 30655 |
| DOROTHY BROCK | 1174 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1043 |
| DOROTHY BROCK | 1232 FERDINAND ST | | | | DETROIT | MI | 48209-2446 |
| DOROTHY BROCK | 2704 SOUTH WALNUT STREET | | | | MUNCIE | IN | 47302-5064 |
| DOROTHY BROCKMAN | 152 CRANE CT | | | | AIKEN | SC | 29803-2691 |
| DOROTHY BROOKS | 1009 MILTON BLVD | | | | NEWTON FALLS | OH | 44444-9792 |
| DOROTHY BROOKS | 3323 GRANGE HALL RD APT 311 | | | | HOLLY | MI | 48442-2003 |
| DOROTHY BROOKS | 11319 E 60TH TER | | | | RAYTOWN | MO | 64133-4330 |
| DOROTHY BROOKS | 4236 FURGERSON RANCH RD | | | | CARSON CITY | NV | 89701-3566 |
| DOROTHY BROOKS | 1867 S BOYD DR | | | | ROCKY FACE | GA | 30740-9459 |
| DOROTHY BROWN | 116 BELT AVE | | | | O FALLON | IL | 62269 |
| DOROTHY BROWN | 9620 W 54TH ST | | | | MERRIAM | KS | 66203-2040 |
| DOROTHY BROWN | 1127 5TH ST | | | | SANDUSKY | OH | 44870-4012 |
| DOROTHY BROWN | RANDAL BROWN | 31 LENSMITH DR | | AURORA ONTARIO L4G 6S1 CANADA | | | |
| DOROTHY BROWN | 3566 HIGHLAND FAIRWAYS BLVD | | | | LAKELAND | FL | 33810-5758 |
| DOROTHY BROWN | 1425 BRIDGE ST NW APT 219 | | | | GRAND RAPIDS | MI | 49504-4987 |
| DOROTHY BROWN | 312 VALLEY RD | | | | LAWRENCEBURG | TN | 38464-6139 |
| DOROTHY BROWN | 455 HIGH ST 111 | | | | BLISSFIELD | MI | 49228 |
| DOROTHY BROWN | 386 ORINOCO ST | | | | DAYTON | OH | 45431-2034 |
| DOROTHY BROWN | 475 HOMEWOOD AVE SE | | | | WARREN | OH | 44483-6007 |
| DOROTHY BROWNING | 4155 CHESELDINE RD | | | | LONDON | OH | 43140-9564 |
| DOROTHY BROWNING | 1345 HIGHWAY 60 | | | | HOSCHTON | GA | 30548-1214 |
| DOROTHY BRUCE | 43587 WEST OSTER DRIVE | | | | MARICOPA | AZ | 85238-2419 |
| DOROTHY BRUMFIEL | 606 W JANE DR | | | | SHARPSVILLE | IN | 46068-9585 |
| DOROTHY BRUNSON | 15042 WOOD ST | | | | HARVEY | IL | 60426-2031 |
| DOROTHY BRYANT | 378 W STEVENS ST APT D | | | | COOKEVILLE | TN | 38501-5943 |
| DOROTHY BRYANT | 4995 DENNISON DR | | | | FAIRFIELD | OH | 45014-2861 |
| DOROTHY BRYANT | 215 PROSPECT CIR | | | | SHREWSBURY | PA | 17361-1646 |
| DOROTHY BRYANT | 1420 GAGE RD | | | | TOLEDO | OH | 43612-4022 |
| DOROTHY BRYANT | 4064 S ROLLING RDG | C/O JANINE OUDBIER | | | WAYLAND | MI | 49348-9788 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY BRYL | 5300 VELAZCO LN | | | | LAS VEGAS | NV | 89130-5207 |
| DOROTHY BUCKLES | RURAL ROUTE 2, 912 S CR 550E | | | | SELMA | IN | 47383 |
| DOROTHY BUCKNER | PO BOX 430143 | | | | PONTIAC | MI | 48343-0143 |
| DOROTHY BUFORD | 421 W PULASKI AVE | | | | FLINT | MI | 48505-3391 |
| DOROTHY BUNCE | 4252 N BOSTON RD | | | | EDEN | NY | 14057-9747 |
| DOROTHY BUNDZA | 22315 YALE ST | | | | ST CLAIR SHRS | MI | 48081-2039 |
| DOROTHY BUNGER | 416 W MAIN ST | | | | GREENVILLE | OH | 45331-1434 |
| DOROTHY BURDICK | 499 AUBREY CT 8 | | | | CAPE VINCENT | NY | 13618 |
| DOROTHY BURFORD | 93 BREEZY KNOLL LN | | | | LAKE ST LOUIS | MO | 63367-2934 |
| DOROTHY BURGER | 167 BARRY DR | | | | LOVELAND | OH | 45140-9466 |
| DOROTHY BURKE | 2174 W NORTH UNION RD | | | | AUBURN | MI | 48611-9591 |
| DOROTHY BURKE | 3952 TRAILWOOD DRIVE | | | | OKEMOS | MI | 48864-3756 |
| DOROTHY BURKE | 3432 TALLYWOOD CIRCLE | | | | SARASOTA | FL | 34237 |
| DOROTHY BURKS | 8209 BEL MOORE BLVD | | | | INDIANAPOLIS | IN | 46259-9790 |
| DOROTHY BURKS | 5665 CARRIAGE BROOK RD | | | | MONTGOMERY | AL | 36116-1005 |
| DOROTHY BURKS | 4094 OLD 8TH STREET RD N | | | | MERIDIAN | MS | 39307-9321 |
| DOROTHY BURNETT | 3901 HAMMERBERG RD APT C1 | | | | FLINT | MI | 48507 |
| DOROTHY BURNETTE | 4380 HARRIS RD | | | | WILLIAMSVILLE | NY | 14221-6204 |
| DOROTHY BURNS | 6120 MIDDLEBELT RD APT 605 | | | | GARDEN CITY | MI | 48135-2404 |
| DOROTHY BURT | 297 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-3120 |
| DOROTHY BURTON | 259 N O KEEFE ST | | | | CASSOPOLIS | MI | 49031-1015 |
| DOROTHY BUSH | 21715 RANDALL STREET | | | | FARMINGTN HLS | MI | 48336-5337 |
| DOROTHY BUTLER | 3502 TWIN SPRUCE DR | | | | KALAMAZOO | MI | 49004-8599 |
| DOROTHY BUTZIN | 41185 WILLIS RD | | | | BELLEVILLE | MI | 48111-8716 |
| DOROTHY BYE | 5003 RIDGE RD | | | | LOCKPORT | NY | 14094-8948 |
| DOROTHY C BROWN | 386 ORINOCO ST | | | | DAYTON | OH | 45431 |
| DOROTHY C BROWN | 475 HOMEWOOD AVE SE | | | | WARREN | OH | 44483-6007 |
| DOROTHY C LAMSON | 9 LOUGHEED AVENUE | | | | WEST CALDWELL | NJ | 07006-7511 |
| DOROTHY C LESJAK | 6996 OAK HILL DR | | | | WEST FARMINGTON | OH | 44491-9755 |
| DOROTHY C LESJAK | 6995 OAK HILL DR | | | | WEST FARMINGTON | OH | 44491-9755 |
| DOROTHY C MOORE | 448   CRANDALL | | | | YOUNGSTOWN | OH | 44504-1457 |
| DOROTHY C PLUNKETT | 37110 WESTECH RD | | | | SHAWNEE | OK | 74804-8874 |
| DOROTHY C RANKIN | 17091 MARYLAND AVE | | | | SOUTHFIELD | MI | 48075-2966 |
| DOROTHY C ROBERTS | 3375 CARLIN DR | | | | WEST CARROLLTON | OH | 45449-2729 |
| DOROTHY C TELSHAW | PO BOX 640975 | | | | BEVERLY HILLS | FL | 34464-- 09 |
| DOROTHY CALDWELL | 1036 W ATHERTON RD | | | | FLINT | MI | 48507-5302 |
| DOROTHY CALDWELL | 7312 SCARLET OAK CT | | | | ROANOKE | VA | 24019-2149 |
| DOROTHY CALISTERIO | 26070 CRYSTAL AVE | | | | WARREN | MI | 48091-1140 |
| DOROTHY CALTRIDER | 3821 CYLPSO LANE | | | | HOLT | MI | 48842 |
| DOROTHY CALTRIDER | 6029 HAVERHILL DR | | | | LANSING | MI | 48911-4813 |
| DOROTHY CAMBRIA | 729 FAIRWAY DR E | | | | SUNSET BEACH | NC | 28468-5309 |
| DOROTHY CAMPANA | 103 N ASPEN CT UNIT 4 | | | | WARREN | OH | 44484-1061 |
| DOROTHY CAMPBELL | 1455 SUNCREST DR | | | | LAPEER | MI | 48446-1151 |
| DOROTHY CAMPBELL | 3060 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8805 |
| DOROTHY CAMPBELL | 836 BOULDER AVE | | | | LATHROP | CA | 95330-9205 |
| DOROTHY CAMPBELL | 304 W ROOSEVELT ST | | | | MUNCIE | IN | 47303-1866 |
| DOROTHY CAMPBELL | 9458 SE 174TH PLACE RD | | | | SUMMERFIELD | FL | 34491-6447 |
| DOROTHY CAMPBELL | C/O VERONICA NELSON | 2270 WALTON AVE APT 504 | | | BRONX | NY | 10453 |
| DOROTHY CAMPBELL | 8010 RENDON BLOODWORTH RD | | | | MANSFIELD | TX | 76063-6177 |
| DOROTHY CAMPBELL | PO BOX 356 | | | | BIMBLE | KY | 40915-0356 |
| DOROTHY CANFIELD | 194 CANFIELD RD | | | | PARISH | NY | 13131-3186 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY CANTRELL | 40 SUMMERHAVEN DR | | | | MIDWAY | TN | 37809-3061 |
| DOROTHY CAPLETTE | 32 ROCKY HILL RD | | | | OXFORD | MA | 01540-1544 |
| DOROTHY CARMICHAEL | 393 AUBURN ST | | | | MANSFIELD | OH | 44902-5001 |
| DOROTHY CARMINE | 1802 S PLAZA DR APT 21 | | | | ELWOOD | IN | 46036-3243 |
| DOROTHY CARMON | 27310 FORT MEIGS ROAD | | | | PERRYSBURG | OH | 43551-1232 |
| DOROTHY CARRIE | 724 FRINGED ORCHID TRL | | | | VENICE | FL | 34293-7258 |
| DOROTHY CARROLL | 210 MILLER POINTE DR | | | | WINSTON SALEM | NC | 27105-4593 |
| DOROTHY CARSWELL | 3891 SH 160 | | | | DODDRIDGE | AR | 71834 |
| DOROTHY CARTER | 2849 PARTHENON DR | | | | DE SOTO | MO | 63020-4644 |
| DOROTHY CARTER | 20 STARWOOD CT APT D | | | | BALTIMORE | MD | 21220-3213 |
| DOROTHY CARTER | PO BOX 540472 | | | | GRAND PRAIRIE | TX | 75054-0472 |
| DOROTHY CARTER | 12620 S HALO DR | | | | COMPTON | CA | 90221-1829 |
| DOROTHY CARYL | 3107 N H ST | | | | PENSACOLA | FL | 32501 |
| DOROTHY CASE | 772 WEBBER CT | | | | LINDEN | MI | 48451-8602 |
| DOROTHY CASKINETTE | 41 CHOSEN SPOT APARTMENTS | | | | CANANDAIGUA | NY | 14424-1096 |
| DOROTHY CASS | 1801 COUNTRY LN | | | | ARLINGTON | TX | 76018-1229 |
| DOROTHY CASSEL | 2744 LATONIA AVE | | | | DAYTON | OH | 45439-2925 |
| DOROTHY CASTIE | PO BOX 68 | | | | LINCOLN | MO | 65338-0068 |
| DOROTHY CASTLEMAN | APT 401 | 820 WASHINGTON STREET | | | PADUCAH | KY | 42003-1743 |
| DOROTHY CATLIN | PO BOX 65 | | | | WINTHROP | NY | 13697-0065 |
| DOROTHY CATT | PO BOX 131 | | | | GREENTOWN | IN | 46936-0131 |
| DOROTHY CAUGHLIN | 4201 S CENTER RD | | | | BURTON | MI | 48519-1449 |
| DOROTHY CAUPP | 4955 AMBERWOOD DR | C/O LORETTA R LLYOD | | | DAYTON | OH | 45424-4605 |
| DOROTHY CENITE | 275 STATE ROUTE 33 | | | | MANALAPAN | NJ | 07726-8304 |
| DOROTHY CERRA | 44215 PROVIDENCE DR | | | | CLINTON TWP | MI | 48038-1057 |
| DOROTHY CESARZ | 7643 HAMBURG RD | | | | BRIGHTON | MI | 48116-5135 |
| DOROTHY CHAMPAGNE | 201 HONEYSUCKLE DR | | | | WILDWOOD | FL | 34785-9722 |
| DOROTHY CHAMPION | 1700 CEDARWOOD DR APT 321 | | | | FLUSHING | MI | 48433-3606 |
| DOROTHY CHANCELLOR | 28456 LONE STAR RD | | | | PAOLA | KS | 66071-9396 |
| DOROTHY CHAPIN | 8447 JORDAN RD | | | | GRAND BLANC | MI | 48439-9767 |
| DOROTHY CHAPMAN | PO BOX 4575 | | | | FLINT | MI | 48504-0575 |
| DOROTHY CHAPMAN | 13917 SETTLEMENT ACRES DR | | | | BROOK PARK | OH | 44142-3960 |
| DOROTHY CHAPMAN | 600 WILLIAMS PKWY | | | | EATON | OH | 45320-1242 |
| DOROTHY CHAPMAN | 488 THORS ST | | | | PONTIAC | MI | 48342-1967 |
| DOROTHY CHAPMAN | 417 ELMWOOD AVE | | | | DANVILLE | IL | 61832-7005 |
| DOROTHY CHAPMAN | PO BOX 370325 | | | | LAS VEGAS | NV | 89137-0325 |
| DOROTHY CHAPPELL | 1603 W 14TH ST | | | | ANDERSON | IN | 46016-3203 |
| DOROTHY CHAPPELL | 3680 RUE FORET APT 211 | | | | FLINT | MI | 48532-2854 |
| DOROTHY CHAPPLE | 2700 SHIMMONS RD LOT 127 | | | | AUBURN HILLS | MI | 48326-2046 |
| DOROTHY CHATTON | 2903 RAVENSWOOD CT | | | | COLUMBUS | OH | 43232-3841 |
| DOROTHY CHERNUSHIN | 4174 WESTMONT DR | | | | YOUNGSTOWN | OH | 44515-3510 |
| DOROTHY CHERRY | 1612 DURDEN CT | | | | INDIANAPOLIS | IN | 46214-2200 |
| DOROTHY CHESHIRE | 11088 N ELMS RD | | | | CLIO | MI | 48420-9418 |
| DOROTHY CHEVALIER | 2481 UTLEY RD | | | | FLINT | MI | 48532-4965 |
| DOROTHY CHIE | 8330 STONY CREEK RD | | | | YPSILANTI | MI | 48197-6612 |
| DOROTHY CHILDERS | 190 HAZEL FOUTS RD | | | | FRANKLIN | NC | 28734-6511 |
| DOROTHY CHILDERS | 301 STANFORD CT | | | | BEDFORD | TX | 76021-3232 |
| DOROTHY CHILDS | 14420 LYONS ST | | | | LIVONIA | MI | 48154-4626 |
| DOROTHY CHILTON | 314 W VANWAGER | | | | FLINT | MI | 48505 |
| DOROTHY CHOJNACKI | 10301 S NICHOLSON RD | | | | OAK CREEK | WI | 53154-6419 |
| DOROTHY CHORPITA | 8 FRAZEE AVE | | | | SOUTH AMBOY | NJ | 08879-1004 |
| DOROTHY CHRISTIAN | 3092 COVERT RD | | | | FLINT | MI | 48506-2032 |
| DOROTHY CHRISTIAN | 2677 W LONG PL | | | | LITTLETON | CO | 80120 |
| DOROTHY CHRISTMAS | 2320 PRINCESS PINE DR | | | | JACKSON | MS | 39212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY CHRUSCIEL | 1425 BRIDGE ST NW APT 217 | MT MERCY APTS | | | GRAND RAPIDS | MI | 49504-4987 |
| DOROTHY CHYNOWETH | 5243 CRESTHAVEN BLVDAPTD | | | | WEST PALM BEACH | FL | 33415 |
| DOROTHY CIEMNY | 104 VERN LN | | | | CHEEKTOWAGA | NY | 14227-1333 |
| DOROTHY CIKA | 1179 N FOUR MILE RUN RD | | | | AUSTINTOWN | OH | 44515-1226 |
| DOROTHY CLANCY | 607 N OLDEN AVE | | | | TRENTON | NJ | 08638-4331 |
| DOROTHY CLARK | 552 HOMESTEAD DR | | | | N TONAWANDA | NY | 14120-1652 |
| DOROTHY CLARK | 1771 E MCMURRAY BLVD APT 502 | | | | CASA GRANDE | AZ | 85222-6067 |
| DOROTHY CLARK | 15844 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401-8721 |
| DOROTHY CLARK | 17A MONTICELLO DR | | | | WHITING | NJ | 08759-1663 |
| DOROTHY CLARK | 7946 SYLVESTER ST | | | | DETROIT | MI | 48214-1051 |
| DOROTHY CLARK-HOLMES | 550 W HILDALE | | | | DETROIT | MI | 48203-4562 |
| DOROTHY CLAWSON | 989 CLARENDON ROAD | | | | QUINCY | MI | 49082-9467 |
| DOROTHY CLAYTON | 6988 SALON CIRCLE | | | | DAYTON | OH | 45424-1578 |
| DOROTHY CLEMONS | 7955 TIMBERWOOD CT | | | | PLAINFIELD | IN | 46168-9023 |
| DOROTHY CLINTON | 19442 SAN JUAN DR | | | | DETROIT | MI | 48221-1702 |
| DOROTHY CLONTZ | 3355 BURROUGHS AVE | | | | BURTON | MI | 48529-1063 |
| DOROTHY CLOSSER | 13621 WOOD MILL CT | | | | CARMEL | IN | 46032-9211 |
| DOROTHY CLOUD | 9004 US HIGHWAY 29 S | | | | TUSKEGEE | AL | 36083-5914 |
| DOROTHY CLUGSTON | 20 DECOU AVE | | | | EWING | NJ | 08628-2907 |
| DOROTHY COBLE - WOLF | 2716 PLACID AVE | | | | FORT PIERCE | FL | 34982-5621 |
| DOROTHY COBURN | 825 CAMPBELL ST | | | | FLINT | MI | 48507-2424 |
| DOROTHY COCHRAN | 574 LONGFELLOW ST | | | | INKSTER | MI | 48141-3303 |
| DOROTHY COCROFT | 20200 S GREENWAY ST | | | | SOUTHFIELD | MI | 48076-5023 |
| DOROTHY CODY | 1111 JUDY LN | | | | TROY | MO | 63379-2205 |
| DOROTHY COLAS | 30 HENNESSY PL | | | | IRVINGTON | NJ | 07111-1707 |
| DOROTHY COLBURN | 1901 S 23RD AVE | | | | MAYWOOD | IL | 60153-2811 |
| DOROTHY COLE | 3800 COLE LN | | | | WHITE LAKE | MI | 48383-1269 |
| DOROTHY COLE | PO BOX 581 | | | | SWAYZEE | IN | 46986-0581 |
| DOROTHY COLE | 20 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-2919 |
| DOROTHY COLE | 4442 CLAUDINE LN | | | | KANSAS CITY | KS | 66102-1922 |
| DOROTHY COLE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DOROTHY COLE TAX SVC | ATTN: DOROTHY COLE | 31 OAKLAND AVE | | | PONTIAC | MI | 48342-2019 |
| DOROTHY COLEMAN | 4392 N JENNINGS RD | | | | FLINT | MI | 48504-1306 |
| DOROTHY COLEMAN | 2707 ASTER DR | | | | GREENSBORO | NC | 27401-4264 |
| DOROTHY COLEMAN | 102 MORTON AVENUE | | | | MADISONVILLE | KY | 42431-2128 |
| DOROTHY COLEMAN | 3362 E HEMPHILL RD | | | | BURTON | MI | 48529-1433 |
| DOROTHY COLEMAN | 5027 AUBERT AVE | | | | SAINT LOUIS | MO | 63115-1804 |
| DOROTHY COLEMAN-CLARK | 19195 BUFFALO ST | | | | DETROIT | MI | 48234-2442 |
| DOROTHY COLLIER | 1220 DULEE DR | | | | ELWOOD | IN | 46036-3216 |
| DOROTHY COLLIER | 1360 MARY DR | | | | WAYLAND | MI | 49348-9395 |
| DOROTHY COLLIER | 369 JOHN KING RD | | | | CRESTVIEW | FL | 32539 |
| DOROTHY COLLINGHAM | 9502 MEADOW LN | | | | PINCKNEY | MI | 48169-8854 |
| DOROTHY COLLINS | 5155 BULL RUN DRIVE | | | | YPSILANTI | MI | 48197 |
| DOROTHY COLWELL | 2915 HARTLINE DR | | | | ROCHESTER HILLS | MI | 48309-4316 |
| DOROTHY COLYER | 5285 AUGSPURGER RD | | | | HAMILTON | OH | 45011-9584 |
| DOROTHY COMERFORD | 702 WILLOWRIDGE DR | | | | KOKOMO | IN | 46901-7043 |
| DOROTHY CONGDON | 9340 E BELLEVUE HWY | | | | EATON RAPIDS | MI | 48827-8511 |
| DOROTHY CONNER | 9235 EMILY DR | | | | DAVISON | MI | 48423-2886 |
| DOROTHY CONNER | 4041 GRANGE HALL RD LOT 166 | | | | HOLLY | MI | 48442-1927 |
| DOROTHY CONNER | 636 S BROADWAY ST | | | | PENDLETON | IN | 46064-1304 |
| DOROTHY CONNER | 213 E FLINT PARK BLVD | | | | FLINT | MI | 48505-3441 |
| DOROTHY CONNOR | 145 DIANE DR | | | | CHEEKTOWAGA | NY | 14225-5201 |
| DOROTHY CONWAY | 7300 BLUEWATER DR APT 106 | | | | CLARKSTON | MI | 48348-4229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY CONWRIGHT | PO BOX 769 | | | | LEWISVILLE | TX | 75067-0769 |
| DOROTHY COOK | 7601 NW 8TH ST | | | | OKLAHOMA CITY | OK | 73127-5003 |
| DOROTHY COOK | 1530 S L ST | | | | ELWOOD | IN | 46036-2839 |
| DOROTHY COOK | 37223 EUCLID AVE TRLR 53 | | | | WILLOUGHBY | OH | 44094-5645 |
| DOROTHY COOKE-HOLSTON | 20833 MENDOTA AVE | | | | FERNDALE | MI | 48220-2155 |
| DOROTHY COOKE | 13929 PENROD ST | | | | DETROIT | MI | 48223-3545 |
| DOROTHY COOKMAN | 4018 MELLEN DR | | | | ANDERSON | IN | 46013-5045 |
| DOROTHY COOPER | 3059 NOBLET ROAD R 6 | | | | MANSFIELD | OH | 44903 |
| DOROTHY COOPER | 5132 WALLINGFORD DR | | | | SAINT LOUIS | MO | 63121-1015 |
| DOROTHY COOPER | 1116 SPEGELE CT | | | | XENIA | OH | 45385-5765 |
| DOROTHY COPELAND | 2216 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-9417 |
| DOROTHY CORNETT | 39040 MANOR DR | | | | ZEPHYRHILLS | FL | 33542-4641 |
| DOROTHY CORONA | 38 SE 6TH ST | | | | DANIA | FL | 33004-4146 |
| DOROTHY CORTES | 16457 CYPRESS CT | | | | NORTHVILLE | MI | 48168-4407 |
| DOROTHY COSTELLO | 287 LEECE RD | | | | ORTONVILLE | MI | 48462-8622 |
| DOROTHY COSTELLO | PO BOX 433 | | | | MASSENA | NY | 13662-0433 |
| DOROTHY COSTELOW | 5733 R 711 | | | | NEW FLORENCE | PA | 15944 |
| DOROTHY COTTER | 3418 PADDINGTON DR | | | | TROY | MI | 48084-1243 |
| DOROTHY COTTERMAN | 2941 ACOSTA ST | | | | KETTERING | OH | 45420-3466 |
| DOROTHY COULSON | 1133 YEOMANS ST LOT 71 | | | | IONIA | MI | 48846-1951 |
| DOROTHY COULTER | 2428 LEISURE WORLD | | | | MESA | AZ | 85206-5418 |
| DOROTHY COVINGTON | 3351 N COLORADO AVE | | | | INDIANAPOLIS | IN | 46218-1506 |
| DOROTHY COWLES | PO BOX 135 | | | | SUMMITVILLE | IN | 46070-0135 |
| DOROTHY COX | 832 FRANKFORT PLACE CT | | | | FRANKFORT | IN | 46041-3509 |
| DOROTHY COX | 9860 ATCHISON RD | | | | DAYTON | OH | 45458-9206 |
| DOROTHY COX | 4181 CARMANWOOD DRIVE | | | | FLINT | MI | 48507-5503 |
| DOROTHY CRAIG | PO BOX 320116 | | | | FLINT | MI | 48532-0002 |
| DOROTHY CRAIG | 453 CHESTNUT DR | | | | LOCKPORT | NY | 14094-9168 |
| DOROTHY CRAIG | 120 E SUNSET DR | | | | RITTMAN | OH | 44270-1122 |
| DOROTHY CRAIG | 1725 MANCHESTER BLVD | | | | GROSSE PTE WDS | MI | 48236 |
| DOROTHY CRAIK | 6836 RIO SANDS CT | | | | LAS VEGAS | NV | 89130-1682 |
| DOROTHY CRALL | 3187 S CANFIELD RD | | | | EATON RAPIDS | MI | 48827-8029 |
| DOROTHY CREAGER | 6312 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7916 |
| DOROTHY CRIBBS | 11847 BROADWATER LN | | | | CHARLOTTE | NC | 28273-6702 |
| DOROTHY CRICKMORE | PO BOX 1602 | | | | NEWPORT | TN | 37822-1602 |
| DOROTHY CROMER | 1233 C ST | | | | SANDUSKY | OH | 44870-5050 |
| DOROTHY CROOM | 4830 GLEETON RD | | | | RICHMOND HTS | OH | 44143-2738 |
| DOROTHY CROSBY | 451 CATALINA AVE | | | | YOUNGSTOWN | OH | 44504-1466 |
| DOROTHY CROSBY | 3100 MILLER RD UNIT 100 | | | | FLINT | MI | 48507 |
| DOROTHY CROUCH | 3722 E 300 N | | | | ANDERSON | IN | 46012-9785 |
| DOROTHY CROUCHER | 4850 CORALBERRY RD | | | | SAGINAW | MI | 48604-9519 |
| DOROTHY CROWDER | 20 S COVENTRY DR | | | | ANDERSON | IN | 46012-3213 |
| DOROTHY CROWDER | 2725 HORSTMAN DR | | | | KETTERING | OH | 45429-3727 |
| DOROTHY CROWE | APT 233 | 22011 CLEVELAND STREET | | | DEARBORN | MI | 48124-3455 |
| DOROTHY CROWE | 23143 LANGDON AVE | | | | PORT CHARLOTTE | FL | 33954-2459 |
| DOROTHY CROWE | 4024 MAGNOLIA LN | | | | BUFORD | GA | 30519-4332 |
| DOROTHY CRUCIAN | 3029 FREDERICK DR | APT 5 | | | YOUNGSTOWN | OH | 44505-2063 |
| DOROTHY CRUM | 9665 CAPRICE ST | | | | WHITE LAKE | MI | 48386-3923 |
| DOROTHY CRUMP | 3380 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9400 |
| DOROTHY CRUTCHFIELD | 5039 BRENTWOOD ST | | | | MONROE | MI | 48161-3626 |
| DOROTHY CUMMINGS | 5 REGENT CIR | | | | BRICK | NJ | 08723-7172 |
| DOROTHY CUNNINGHAM | 5720 EVERETT EAST RD | | | | HUBBARD | OH | 44425-2828 |
| DOROTHY CUNNINGHAM | 1290 MARQUIS CT | | | | SAINT LOUIS | MO | 63137-1374 |
| DOROTHY CURNUTTE | 1959 GOODWIN DR | | | | DEXTER | KY | 42036-9428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY CURRIER | 524 S KAISER ST | | | | PINCONNING | MI | 48650-7523 |
| DOROTHY CURTIS | 4850 HARRISON ST | | | | WAYNE | MI | 48184-2219 |
| DOROTHY CUTLAN | 1363 HUBBARD CIRCLE | | | | MANITOWOC | WI | 54220 |
| DOROTHY CYREK | 463 LEIN RD | | | | WEST SENECA | NY | 14224-2413 |
| DOROTHY CZIGLER | 3543 W BELMONT AVE | | | | PHOENIX | AZ | 85051-6424 |
| DOROTHY D ADCOCK | 141 MEREDITH LN | | | | OLIVER SPRINGS | TN | 37840-3346 |
| DOROTHY D CAMPANA | 103 N ASPEN CRT UNIT #4 | | | | WARREN | OH | 44484 |
| DOROTHY D HUBBARD | 3470 GARIANNE DRIVE | | | | DAYTON | OH | 45414-2222 |
| DOROTHY D PALOMBO | CGM IRA CUSTODIAN | 626 HOMEWOOD AVE #307 | | | HIGHLAND PARK | IL | 60035-6110 |
| DOROTHY D WYKOFF | 2451 STATE ROAD 60 W | | | | MITCHELL | IN | 47446-7515 |
| DOROTHY D'AMICO | 502 PERSHING ST | | | | ELLWOOD CITY | PA | 16117 |
| DOROTHY D'ANDREA | 14606 S KEARNS DR | | | | PLAINFIELD | IL | 60544-7621 |
| DOROTHY D'ORAZIO | 19 W MELCOURT DR | | | | CHEEKTOWAGA | NY | 14225-3228 |
| DOROTHY DAHL | 15050 PINE VALLEY TRL | | | | CLEVELAND | OH | 44130-5525 |
| DOROTHY DAILEY | 7374 LAWRENCE ST | | | | GRAND BLANC | MI | 48439-9341 |
| DOROTHY DAILEY | PO BOX 360942 | | | | DECATUR | GA | 30036-0942 |
| DOROTHY DAILEY | 4116 CREEK HILL LN | | | | CORINTH | TX | 76208-5188 |
| DOROTHY DAILEY | 835 VICTOR RD | | | | MACEDON | NY | 14502-9723 |
| DOROTHY DALKERT | 22310 AUDREY AVE | | | | WARREN | MI | 48091-2502 |
| DOROTHY DANDREA | 1328 GYPSY LN | | | | NILES | OH | 44446-3236 |
| DOROTHY DANIEL | PO BOX 1226 | | | | GRIFFIN | GA | 30224-0031 |
| DOROTHY DANIEL | 1747 WINDSOR CT | | | | BELOIT | WI | 53511-2563 |
| DOROTHY DANIEL | 9186 WOODHAVEN DR NW | | | | COVINGTON | GA | 30014-2070 |
| DOROTHY DANIEL | 7155 ALGER DR | | | | DAVISON | MI | 48423-2304 |
| DOROTHY DANIELS | 695 CHILTON AVE | | | | NIAGARA FALLS | NY | 14301-1063 |
| DOROTHY DANIELS | 8930 PEPPERIDGE DR | | | | SPOTSYLVANIA | VA | 22551-2564 |
| DOROTHY DANIELS | 28569 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-2184 |
| DOROTHY DARNELL | 8726 E M21 | | | | CORUNNA | MI | 48817 |
| DOROTHY DARON | 880 KING RIDGE DR | | | | ASHLAND | OH | 44805-3667 |
| DOROTHY DATCUK | 890 STATION AVE | | | | BENSALEM | PA | 19020-5716 |
| DOROTHY DAUGHERTY | # 2 | 220 20TH STREET | | | BEDFORD | IN | 47421-4432 |
| DOROTHY DAVID | 3533 GOODMAN AVE SW | | | | WYOMING | MI | 49519-3169 |
| DOROTHY DAVIS | 810 TRENHOLM MEMORIAL DR | | | | TUSCUMBIA | AL | 35674-3908 |
| DOROTHY DAVIS | 1905 EASTWOOD CT | | | | SAGINAW | MI | 48601-9773 |
| DOROTHY DAVIS | 7533 W 139TH TER APT 1802 | | | | OVERLAND PARK | KS | 66223-4247 |
| DOROTHY DAVIS | 1672 PENFIELD RD | | | | COLUMBUS | OH | 43227-3421 |
| DOROTHY DAVIS | 156 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8920 |
| DOROTHY DAVIS | 29297 N DUCK CREEK AVE | | | | ATLANTA | IN | 46031-9732 |
| DOROTHY DAVIS | 4127 GREENFIELD DR | | | | ANDERSON | IN | 46013-5032 |
| DOROTHY DAVIS | 1910 S POST RD | | | | ANDERSON | IN | 46012-2746 |
| DOROTHY DAVIS | 7669 W 100 N | | | | TIPTON | IN | 46072-8646 |
| DOROTHY DAVIS | 23809 W CHICAGO | | | | REDFORD | MI | 48239-1339 |
| DOROTHY DAVIS | 8105 REDWOOD DR | | | | BENBROOK | TX | 76116-8553 |
| DOROTHY DAVIS | 9210 FULMER RD | | | | MILLINGTON | MI | 48746-9703 |
| DOROTHY DAVIS | 1288 CARBONE DR | | | | COLUMBUS | OH | 43224-2017 |
| DOROTHY DAVIS | 416 N BEVERLY DR | | | | SANDUSKY | OH | 44870-5472 |
| DOROTHY DAVIS | 3582 W 1550 N | | | | SUMMITVILLE | IN | 46070-9672 |
| DOROTHY DAVIS | 572 ELLSWORTH RD | | | | BLUE HILL | ME | 04614-5348 |
| DOROTHY DAVIS | 9 DAISY PL | | | | BUFFALO | NY | 14208-1336 |
| DOROTHY DAVISSON | 3117 PORTLAND AVE | | | | LOUISVILLE | KY | 40212-1139 |
| DOROTHY DAWSON | 2904 W 137TH ST | | | | GARDENA | CA | 90249-2305 |
| DOROTHY DAY | 1315 HIBISCUS ST | | | | MOUNT MORRIS | MI | 48458-2847 |
| DOROTHY DAY | 1063 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9450 |
| DOROTHY DAY | 11315 CRANSTON ST | | | | LIVONIA | MI | 48150-2758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOROTHY DE CLUE | 7741 LOMA VISTA DR | | | | KANSAS CITY | MO | 64138-4006 |
| DOROTHY DEAL | 222 TWIN LAKES DR | | | | ELYRIA | OH | 44035-4700 |
| DOROTHY DEAL | 6415 S EDGEWATER DR | | | | BELOIT | WI | 53511-9054 |
| DOROTHY DEAR | 44980 LIGHTSWAY DR | | | | NOVI | MI | 48375-3820 |
| DOROTHY DEBOER | 610 MONROE | PO BOX 303 | | | MANCELONA | MI | 49659 |
| DOROTHY DECAPITO | 1141 DODGE DR NW | | | | WARREN | OH | 44485-1967 |
| DOROTHY DECKER | 997 VIENNA AVE | | | | NILES | OH | 44446-2703 |
| DOROTHY DECKER | 1430 W RIDGEVIEW DR | | | | LAPEER | MI | 48446-1457 |
| DOROTHY DECUF | 9805 MIDLAND RD | | | | FREELAND | MI | 48623-9725 |
| DOROTHY DEEB | 25 GALWAY DR | | | | ROCHESTER | NY | 14623-5207 |
| DOROTHY DEHAVEN | 1943 FRATERNITY COURT | | | | FAIRBORN | OH | 45324-3923 |
| DOROTHY DEKANSKI | 113 KENNEDY RD | | | | CHEEKTOWAGA | NY | 14227-1209 |
| DOROTHY DELONG | 487 HIGH ST | | | | ELYRIA | OH | 44035-3145 |
| DOROTHY DELONIS | 39500 WARREN RD TRLR 301 | | | | CANTON | MI | 48187-4357 |
| DOROTHY DEMERITT | 933 CENTRAL ST | CARMEL TERR | | | FRAMINGHAM | MA | 01701-4813 |
| DOROTHY DEMOROW | 1001 CLUB HOUSE BLVD | | | | NEW SMYRNA BEACH | FL | 32168-7999 |
| DOROTHY DEMPSEY | 2730 STATE ROUTE 222 2 | | | | BETHEL | OH | 45106 |
| DOROTHY DENGLER | 1421 EMILY ST | | | | SAGINAW | MI | 48601-3035 |
| DOROTHY DENNIS | 344 WILLIE D DR | | | | JEFFERSON CITY | TN | 37760-3961 |
| DOROTHY DENSON | 3606 COMANCHE AVE | | | | FLINT | MI | 48507-1861 |
| DOROTHY DEPRIEST | 7360 COACHMAN LN | | | | HAZELWOOD | MO | 63042-1916 |
| DOROTHY DERCHER | 8105 NORTHWEST POTOMAC AVENUE | | | | KANSAS CITY | MO | 64152-1527 |
| DOROTHY DERUS | 8300 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8826 |
| DOROTHY DEWATERS | 3206 S DEERFIELD AVE | | | | LANSING | MI | 48911-1819 |
| DOROTHY DEYER | 436 E SAINT MARY ST | | | | MILTON | WI | 53563-1751 |
| DOROTHY DEYOUNG | 3569 VINEYARD AVE NE | | | | GRAND RAPIDS | MI | 49525-2834 |
| DOROTHY DIBARTOLOMEO | 7383 WOOSTER CT | | | | MENTOR | OH | 44060-5260 |
| DOROTHY DICK | 3425 RIVERSIDE DR | | | | COLUMBUS | IN | 47203-1504 |
| DOROTHY DICKEN | 7650 CHEVIOT RD APT 311 | | | | CINCINNATI | OH | 45247-4010 |
| DOROTHY DICKERSON | 565 WAYCROSS RD | | | | CINCINNATI | OH | 45240-3935 |
| DOROTHY DICKERSON | 620 HORSESHOE DR | | | | CADIZ | KY | 42211-7233 |
| DOROTHY DICKERSON | 1615 ALLSTON DR | | | | MURFREESBORO | TN | 37128-7670 |
| DOROTHY DICKINSON | 64 COUNTY ROAD 700 | | | | WEST SALEM | OH | 44287-9198 |
| DOROTHY DICKMAN | 3176 MELROSE RD | | | | AUBURN | NY | 13021-9264 |
| DOROTHY DICKSON | 18035 GRIGGS ST | | | | DETROIT | MI | 48221-2430 |
| DOROTHY DILLARD | 8327 FREDA ST | | | | DETROIT | MI | 48204-3190 |
| DOROTHY DIMASCIO | 100 ORANGE GROVE AVE S | | | | NOKOMIS | FL | 34275-4960 |
| DOROTHY DINE | 9114 GOLD POINT RD | | | | TRAFALGAR | IN | 46181-9658 |
| DOROTHY DINGMAN | 318 MARYVILLE TOWERS | | | | MARYVILLE | TN | 37801-6826 |
| DOROTHY DINSE | 5149 GREEN ARBOR DR | P O BOX 284 | | | GENESEE | MI | 48437-7703 |
| DOROTHY DINTINO | 7841 FASHION LOOP | | | | NEW PORT RICHEY | FL | 34654-6222 |
| DOROTHY DISKIN | 40805 NEWPORT DR #234 | | | | PLYMOUTH | MI | 48170 |
| DOROTHY DITTMER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DOROTHY DIXON | 1130 PARKER ST APT 208 | | | | DETROIT | MI | 48214-2664 |
| DOROTHY DIXON | 113 E HIGHLAND DR | | | | BROOKHAVEN | MS | 39601-3534 |
| DOROTHY DOBEK | 4624 TURNER ST | | | | TRENTON | MI | 48183-4538 |
| DOROTHY DOBIAS | 1319 OGDEN AVE | | | | WESTERN SPRINGS | IL | 60558-1027 |
| DOROTHY DOELLE | CHARLESTOWN | 715 MAIDEN CHOICE LANE | | | CATONSVILLE | MD | 21228 |
| DOROTHY DOLLEY | 544 BERESFORD ST | | | | IONIA | MI | 48846-1430 |
| DOROTHY DOLLIVER | 16180 HILL FOREST DR | | | | LINDEN | MI | 48451-8931 |
| DOROTHY DOLT | 28 LILAC LN | | | | BELTON | MO | 64012-2158 |
| DOROTHY DOMINY | 4020 N HALL RD | | | | WHITEWATER | WI | 53190-3524 |
| DOROTHY DOOD | 10 LOCUST RUN CRSE | | | | OCALA | FL | 34472-3500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY DORNBERG | 6428 DENISON BLVD | | | | CLEVELAND | OH | 44130-3219 |
| DOROTHY DORSEY | 25160 PRICE RD | | | | BEDFORD | OH | 44146-1939 |
| DOROTHY DORSEY | 465 MOUNTAINVIEW RD | P.O. BOX 0148 | | | BLANCHARD | ID | 83804 |
| DOROTHY DOURSON | 5650 WATERLOO RD | | | | DAYTON | OH | 45459-1830 |
| DOROTHY DOWD | 10367 BIG LAKE RD | | | | DAVISBURG | MI | 48350-3601 |
| DOROTHY DOWDELL | 5908 RISDEN RD | | | | VERMILION | OH | 44089-9243 |
| DOROTHY DOWDLE | 11412 VERDE DR | | | | KANSAS CITY | KS | 66109-4348 |
| DOROTHY DOWNEY | PO BOX 682 | | | | GRAYLING | MI | 49738-0682 |
| DOROTHY DOWNING | 111 ENSMINGER RD | RM 121 | | | TONAWANDA | NY | 14150 |
| DOROTHY DRAKE | 1005 E YORK AVE | | | | FLINT | MI | 48505-2269 |
| DOROTHY DRAPER | 26086 PRINCESS LANE | | | | BONITA SPGS | FL | 34135-6531 |
| DOROTHY DREUTH | 1095 LINDA DR | | | | DAVISON | MI | 48423-2835 |
| DOROTHY DREW | 620 N DIX ST | | | | PAULDING | OH | 45879-1154 |
| DOROTHY DRIER | 4271 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8980 |
| DOROTHY DUBREVILLE | PO BOX 104 | | | | UNION LAKE | MI | 48387-0104 |
| DOROTHY DUCKETT | 9502 WARDEN RD | | | | NORTH LITTLE ROCK | AR | 72120-3632 |
| DOROTHY DUEWIGER | 5697 JELSMA AVE | | | | LAS VEGAS | NV | 89141-8684 |
| DOROTHY DUFF | 618 W 4 MILE RD | | | | GRAYLING | MI | 49738-8076 |
| DOROTHY DUFRESNE | 2023 JOHNSON CT | | | | THE VILLAGES | FL | 32162-7758 |
| DOROTHY DUMLER | 10354 SMOOTH WATER DR. #18 | | | | HUDSON | FL | 34667 |
| DOROTHY DUNAKIN | 737 E PERRY ST | | | | PAULDING | OH | 45879-9251 |
| DOROTHY DUNCAN | 888 OLD CUMMING RD | | | | SUGAR HILL | GA | 30518-2118 |
| DOROTHY DUNMIRE | 1533 ROBBINS AVE | | | | NILES | OH | 44446-3754 |
| DOROTHY DUNN | 2209 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-0500 |
| DOROTHY DUNN | 4103 E 35TH ST | | | | KANSAS CITY | MO | 64128-2704 |
| DOROTHY DUNNE | 715 OTTILIE | | | | KERRVILLE | TX | 78028-5037 |
| DOROTHY DUNNELL | 57 11TH AVE W | | | | NEWARK | NJ | 07107-2019 |
| DOROTHY DURHAM | 41759 POND VIEW DR | | | | STERLING HTS | MI | 48314-3840 |
| DOROTHY DURISH | 414 WADSWORTH ST | | | | EAST TAWAS | MI | 48730-1443 |
| DOROTHY DUTTON | 5692 STATE ROUTE 88 | | | | KINSMAN | OH | 44428-9767 |
| DOROTHY DVORAK | 180 STANLEY DR | | | | CORUNNA | MI | 48817-1153 |
| DOROTHY DYS | 3686 LEE ST | | | | HUDSONVILLE | MI | 49426-1236 |
| DOROTHY DZIOBAK | 9432 BAYWOOD DR | | | | PLYMOUTH | MI | 48170-3918 |
| DOROTHY E ALEXANDER | 5348 FARMHILL RD | | | | FLINT | MI | 48505-1004 |
| DOROTHY E DEPREZ TR | DOROTHY E DEPREZ REV TRUST | DTD 12-10-97 | 16837 LOCHMOOR CIR E | | NORTHVILLE | MI | 48168 |
| DOROTHY E ELLIOTT | 7655 WATSON RD APT 315 | | | | ST LOUIS | MO | 63119 |
| DOROTHY E GREEN | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| DOROTHY E HERZOG | 5576 B ROAD | | | | NEW PARIS | OH | 45347 |
| DOROTHY E HOWARD | 1321 SANLOR AVE | | | | WEST MILTON | OH | 45383-- 12 |
| DOROTHY E JOHNSON | 1835  INFIRMARY RD | | | | DAYTON | OH | 45418-1729 |
| DOROTHY E MARGIS | 23   MANORDALE LANE | | | | ROCHESTER | NY | 14623-3011 |
| DOROTHY E MCFARLAND | 4330 RIVERSIDE DR APT H | | | | DAYTON | OH | 45405 |
| DOROTHY E PISHA | 23333 ALLOR ST | | | | SAINT CLAIR SHORES | MI | 48082-2112 |
| DOROTHY E PURCELL | 980 WILMINGTON AVE #101 | | | | DAYTON | OH | 45420-4601 |
| DOROTHY E SATERFIEL | 901 PALLISTER ST APT 1109 | | | | DETROIT | MI | 48202-2676 |
| DOROTHY E SKINNER | 409   SKYLARK DR | | | | TROY | OH | 45373-1832 |
| DOROTHY E SNYDER | 81 N 3RD ST | | | | SHELBY | OH | 44875 |
| DOROTHY E WEESE | 803 RIDGE RD NE | | | | VIENNA | OH | 44473-9735 |
| DOROTHY E WILFONG | 4861 GEAUGA PORTAGE EAST | | | | W. FARMINGTON | OH | 44491-9733 |
| DOROTHY E WILSON | 5900 CHATSWORTH ST | | | | DETROIT | MI | 48224-3215 |
| DOROTHY E YOUNG | 9138 NEW CARLISLE PIKE | ROUTE 3 | | | NEW CARLISLE | OH | 45344-9266 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY EADS | 610 BUTTONWOOD DR | | | | MERRITT ISLAND | FL | 32953-4609 |
| DOROTHY EARLES | 1122 E GANO ST | | | | KOKOMO | IN | 46901-1632 |
| DOROTHY EARLIN | 19423 GABLE ST | | | | DETROIT | MI | 48234-2625 |
| DOROTHY EASH | 2300 AUTUMN CREEK PATH | | | | VALLEY CITY | OH | 44280-9431 |
| DOROTHY EASLICK | 2815 ADAMS BLVD | | | | SAGINAW | MI | 48602-3104 |
| DOROTHY EAST | 8780 MADISON AVE APT 178 | | | | FAIR OAKS | CA | 95628-3956 |
| DOROTHY EBRIGHT | 2411 REEVES AVE | | | | LEWIS CENTER | OH | 43035-9684 |
| DOROTHY ECKERT | 929 MEREDITH AVE | | | | ELIZABETH | NJ | 07202-3117 |
| DOROTHY ECKLES | 406 W FRANKLIN ST | | | | MARMADUKE | AR | 72443-9344 |
| DOROTHY EDGEWORTH | 6611 E NEWBURG RD | | | | DURAND | MI | 48429-9135 |
| DOROTHY EDINGER | 4739 COUNTY LINE RD | | | | HUBBARD | OH | 44425-9753 |
| DOROTHY EDWARDS | PO BOX 1204 | | | | WARREN | OH | 44482-1204 |
| DOROTHY EDWARDS | 1423 SW 52ND LN | | | | CAPE CORAL | FL | 33914-7405 |
| DOROTHY EDWARDS | 6905 N VERNON ST | | | | DEARBORN HTS | MI | 48127-2227 |
| DOROTHY EDWARDS | 593 ROSADALES | | | | DETROIT | MI | 48202 |
| DOROTHY EISERER | 17645 GREENWOOD WAY | | | | JAMESTOWN | CA | 95327-9733 |
| DOROTHY EITNER | 1522 PENNSYLVANIA AVE | | | | LORAIN | OH | 44052-2937 |
| DOROTHY ELAND | 8811 MADISON AVE APT 109D | | | | INDIANAPOLIS | IN | 46227-6451 |
| DOROTHY ELDER | 2362 VIRGINIA CT | | | | ARNOLD | MO | 63010-2243 |
| DOROTHY ELDRIDGE | 211 GRAND AVE | | | | PALISADES PARK | NJ | 07650-1111 |
| DOROTHY ELLIS | 28 LIBERTY ST | | | | CHICKASAW | OH | 45826 |
| DOROTHY ELLISON | 36300 DEQUINDRE RD APT 623 | | | | STERLING HEIGHTS | MI | 48310-4249 |
| DOROTHY ELLSWORTH | 7495 N 575 W | | | | FRANKTON | IN | 46044-9556 |
| DOROTHY ELTON | 795 CR-1 LOT 67 | | | | PALM HARBOR | FL | 34683 |
| DOROTHY EMERICH | 1437 AUKERMAN ST | | | | EATON | OH | 45320-1126 |
| DOROTHY EMERY | 3509 N FRANKLIN AVE | | | | FLINT | MI | 48506-2843 |
| DOROTHY EMMERT | 110 PARKWOOD BLVD | | | | WEST MONROE | LA | 71292-2144 |
| DOROTHY ENGEL | 4300 WOODBINE AVE | | | | DAYTON | OH | 45420-3111 |
| DOROTHY ENGEL | 464 S BALDWIN RD | | | | OXFORD | MI | 48371-4108 |
| DOROTHY ENGELHAUPT | 14818 COUNTY ROAD J | | | | NAPOLEON | OH | 43545-9520 |
| DOROTHY ENGLE | 6797 LINWOOD RD | | | | FRANKLIN | OH | 45005-2960 |
| DOROTHY ENGLISH | 5921 FERNWOOD DR | | | | SHINGLE SPRINGS | CA | 95682-9760 |
| DOROTHY ENGLISH | 34750 W 8 MILE RD APT 14 | | | | FARMINGTON HILLS | MI | 48335-5113 |
| DOROTHY ENOCH | 1719 HOLIDAY DR | | | | MURRAY | KY | 42071-2887 |
| DOROTHY ENOCHCH | 1719 HOLIDAY DR | | | | MURRAY | KY | 42071-2887 |
| DOROTHY ERGOTT | 2342 EAGLE HARBOR WATERPORT RD | | | | ALBION | NY | 14411-9113 |
| DOROTHY ERVIN | 137 E OAKLEY ST | | | | FLINT | MI | 48503-3911 |
| DOROTHY ESSEX | 1030 ELMDALE DR | | | | SAGINAW | MI | 48602-2923 |
| DOROTHY ESTABROOK | 905 N POWELL RD | | | | ESSEXVILLE | MI | 48732-1755 |
| DOROTHY ESTERS | 834 E 87TH PL | | | | CHICAGO | IL | 60619-6906 |
| DOROTHY ETCHISON | 1187 W 300 N | | | | ANDERSON | IN | 46011-9747 |
| DOROTHY ETHERINGTON | 146 S JERSEY ST | | | | DAYTON | OH | 45403-2151 |
| DOROTHY EVANS | 3884 BAILEY AVE | | | | AMHERST | NY | 14226-3203 |
| DOROTHY EVANS | 5865 GENESEE RD | | | | LAPEER | MI | 48446-2751 |
| DOROTHY EVANS | 4211 SILVER GLADE TRL | | | | SELLERSBURG | IN | 47172-1774 |
| DOROTHY EVANS | 17376 INDIANA ST | | | | DETROIT | MI | 48221-2403 |
| DOROTHY EVANS | 124 PARK AVE | | | | MARION | NC | 28752-3746 |
| DOROTHY EVANS | 98 MANHART STREET | | | | BUFFALO | NY | 14215-3225 |
| DOROTHY EVERETT | 845 S 25TH ST | | | | SAGINAW | MI | 48601-6523 |
| DOROTHY EWELL | 9008 STOURBRIDGE DR | | | | HUNTERSVILLE | NC | 28078-9791 |
| DOROTHY F BRYANT | 1420 GAGE RD | | | | TOLEDO | OH | 43612-4022 |
| DOROTHY F CALLOS | PO BOX 906 | | | | WARREN | OH | 44482 |
| DOROTHY F CARTER | 4220 CHERRY GROVE RD | | | | JAMESTOWN | OH | 45335-9739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY F CHAPMAN | 1508 DUPONT ST | | | | FLINT | MI | 48504-3175 |
| DOROTHY F EVANS | 5865 GENESEE RD | | | | LAPEER | MI | 48446-2751 |
| DOROTHY F GOBLE | 1383 DUNCAN AVE | | | | YPSILANTI | MI | 48198-5924 |
| DOROTHY F HULL | 13152 FERNANDO AVE | | | | APPLE VALLEY | MN | 55124 |
| DOROTHY F MCNABB | 6265 PHILADELPHIA DR | | | | DAYTON | OH | 45415-2657 |
| DOROTHY F POFFENBERGER | 22919-A NADINE CIRCLE | | | | TORRANCE | CA | 90505 |
| DOROTHY F ROWE | 309   DEER CREEK TRAIL | | | | CORTLAND | OH | 44410-2605 |
| DOROTHY F SHOWERS | 500   HOUSEL CRAFT | | | | CORTLAND | OH | 44410-9526 |
| DOROTHY FABER | 6437 CLUB CT W | | | | GRAND BLANC | MI | 48439-9457 |
| DOROTHY FARLEY-CARNES | 5267 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-3909 |
| DOROTHY FARR | PO BOX 144 | | | | SHAFTSBURG | MI | 48882-0144 |
| DOROTHY FARRAND | 1093 A1A BEACH BLVD #366 | | | | SAINT AUGUSTINE | FL | 32080 |
| DOROTHY FARRELL | 2905 GREENWOOD RD | | | | GRAYLING | MI | 49738-7525 |
| DOROTHY FARRIOR | 12954 LONGACRE ST | | | | DETROIT | MI | 48227-1225 |
| DOROTHY FARRIS | 327A DEBUS ST | | | | LAWRENCEBURG | TN | 38464-2585 |
| DOROTHY FAULKNER | 40029 CORTE FORTUNA | | | | MURRIETA | CA | 92562 |
| DOROTHY FAVREAU | 2049 W BROWN RD | | | | MAYVILLE | MI | 48744-9608 |
| DOROTHY FAWBER | 7536 RIDGE RD | | | | GASPORT | NY | 14067-9425 |
| DOROTHY FAY | 3829 RANDALL RD | | | | RANSOMVILLE | NY | 14131-9521 |
| DOROTHY FEAGIN | 4514 WHITEFORD LN | | | | FORT WAYNE | IN | 46816-2280 |
| DOROTHY FEES | 39081 SUGAR RIDGE RD | | | | N RIDGEVILLE | OH | 44039-3534 |
| DOROTHY FENNER | 4189 MARY CHAPEL RD | | | | HALIFAX | NC | 27839-8828 |
| DOROTHY FERRARA | 1237 MEADOWOOD DR | | | | WATERFORD | MI | 48327-2961 |
| DOROTHY FETTIG | 2515 N WOODBRIDGE ST | | | | SAGINAW | MI | 48602-5259 |
| DOROTHY FETZER | 6035 CREEKSIDE DRIVE | | | | SWARTZ CREEK | MI | 48473-8243 |
| DOROTHY FEUSS | 4321 MIAMI SHORES DR | | | | MORAINE | OH | 45439-1305 |
| DOROTHY FIELDER | 317 ASH BURY DR | | | | SPARTA | TN | 38583-3180 |
| DOROTHY FIELDER | 2622 CHAPEL DR E | | | | SAGINAW | MI | 48603-2803 |
| DOROTHY FIGGERS | 1434 HOCHWALT AVE | | | | DAYTON | OH | 45408-1824 |
| DOROTHY FILLINGHAM | 13129 E MELODY RD | | | | GRAND LEDGE | MI | 48837-8939 |
| DOROTHY FINDLEY | 1240 W TOBIAS RD | | | | CLIO | MI | 48420-1777 |
| DOROTHY FINK | 46 WESTVIEW AVE | | | | HUBBARD | OH | 44425-1959 |
| DOROTHY FINN | 43 RAEMOOR DR | | | | PALM COAST | FL | 32164-6854 |
| DOROTHY FINN | 1241 STAFFORD AVE | | | | BRISTOL | CT | 06010-2869 |
| DOROTHY FINNEY | 19655 ROCKSIDE RD APT 603 | | | | BEDFORD | OH | 44146-2093 |
| DOROTHY FISH | 105 E KNOX RD | | | | BEAVERTON | MI | 48612-8741 |
| DOROTHY FISHER | G5102 E CARPENTER RD | | | | FLINT | MI | 48506 |
| DOROTHY FISHER | 1251 E JEFFERSON ST | | | | KOKOMO | IN | 46901-4931 |
| DOROTHY FISHER | PO BOX 336814 | | | | GREELEY | CO | 80633-0614 |
| DOROTHY FITZPATRICK | 5065 3RD STREET | | | | PLATTSBURG | MO | 64477 |
| DOROTHY FLAGOR | 9160 JOHNNY CAKE | | | | MENTOR | OH | 44060 |
| DOROTHY FLAHERTY | 2825 MEISTER RD | | | | LORAIN | OH | 44053-1124 |
| DOROTHY FLAKES | 300 N UNIROYAL RD LOT 14 | | | | OPELIKA | AL | 36804-3739 |
| DOROTHY FLANAGAN | 3018 BURNSIDE AVE | | | | SAINT JOSEPH | MO | 64505-1948 |
| DOROTHY FLATT | 15235 CICOTTE AVE | | | | ALLEN PARK | MI | 48101-3502 |
| DOROTHY FLAVIN | 2089 ELMS RD RTE #2 | | | | SWARTZ CREEK | MI | 48473 |
| DOROTHY FLECK | 247 76TH ST | | | | NIAGARA FALLS | NY | 14304-4142 |
| DOROTHY FLEMING | 150 BENNETT ST | | | | BUFFALO | NY | 14204-1443 |
| DOROTHY FLETCHER | 260 BAYVIEW DR | | | | CICERO | IN | 46034-9440 |
| DOROTHY FLETCHER | 6545 LANCE AVE SW | | | | GRAND RAPIDS | MI | 49548-5441 |
| DOROTHY FLETCHER | 420 MOLLY LN | | | | ANDERSON | IN | 46016-5092 |
| DOROTHY FLETCHER | 5192 JOHN R DR | | | | FLINT | MI | 48507-4588 |
| DOROTHY FLEWELLING | 8241 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9148 |
| DOROTHY FLIER | 4037 ALDEN NASH AVE SE | | | | LOWELL | MI | 49331-9542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOROTHY FLINN | 8497 SAYBROOK DR | | | | BROOKLYN | OH | 44144-3107 |
| DOROTHY FLINTZTZ | 4400 HOLT RD APT 209 | | | | HOLT | MI | 48842-6600 |
| DOROTHY FLIPPEN | 2116 KENT ST | | | | FLINT | MI | 48503-4318 |
| DOROTHY FLOREA | 2117 W KEM RD APT A | | | | MARION | IN | 46952-1558 |
| DOROTHY FLORES | 2833 ROSETTE ST | | | | SIMI VALLEY | CA | 93065-5138 |
| DOROTHY FLORY | 37 BALSAM DR | | | | DIX HILLS | NY | 11746-7724 |
| DOROTHY FLOURNOY | 3420 SHAMROCK DR | | | | CHARLOTTE | NC | 28215-3212 |
| DOROTHY FLOWERS | 3588 PATTERSON LN SE | | | | CLEVELAND | TN | 37323-8366 |
| DOROTHY FLOYD | 13222 S 38TH ST | | | | VICKSBURG | MI | 49097-8549 |
| DOROTHY FLYGSTAD | C/O EDWARD JONES CUST | FBO DOROTHY FLYGSTAD | 3359 UBBEN AVE APT 2 | | ELLSWORTH | IA | 50075 |
| DOROTHY FLYNN | 41021 OLD MICHIGAN AVE TRLR 25 | | | | CANTON | MI | 48188-2708 |
| DOROTHY FOCHT | 225 W MAIN ST | CREFTWOOD CARE CENTER | | | SHELBY | OH | 44875-1412 |
| DOROTHY FOLLETT | 19 POND AVE | | | | FOXBORO | MA | 02035-2006 |
| DOROTHY FONG | 29 PHEASANT RUN RD APT 104 | | | | JOLIET | IL | 60433-3267 |
| DOROTHY FONTANELLA | 49666 REGATTA STREET | | | | CHESTERFIELD | MI | 48047-2343 |
| DOROTHY FOOTE | 10525 W BRAEMAR | | | | HOLLY | MI | 48442-8691 |
| DOROTHY FORBES | 100 COLLEGE AVE APT 6M | | | | SLEEPY HOLLOW | NY | 10591-2822 |
| DOROTHY FORD | 1578 PARROTTS CHAPEL RD | | | | SEVIERVILLE | TN | 37876-5850 |
| DOROTHY FORD | 11571 GRANDI AVE HOLIDAY SH | | | | LAKEVIEW | OH | 43331 |
| DOROTHY FORTUNE | 3755 ELMER LN | | | | SHREVEPORT | LA | 71109-2023 |
| DOROTHY FOSTER | 4525 MOHAWK TRL | | | | GLADWIN | MI | 48624-9294 |
| DOROTHY FOSTER | 1725 OLD CIFAX RD | | | | GOODE | VA | 24556-2930 |
| DOROTHY FOUTTS | 50658 DUKE VODREY RD | | | | EAST LIVERPOOL | OH | 43920-8909 |
| DOROTHY FOX | PO BOX 68 | | | | RAINELLE | WV | 25962-0068 |
| DOROTHY FRAME | 4671 OLD MANCHESTER HWY | | | | TULLAHOMA | TN | 37388-6746 |
| DOROTHY FRAMPTON | 4645 ABBERTON DRIVE | | | | GREENWOOD | IN | 46143-8276 |
| DOROTHY FRANCE | 100 FERNGLEN AVE | | | | GLEN BURNIE | MD | 21061-2747 |
| DOROTHY FRANCES | PO BOX 265 | C/O HEIDI JOY SWIERINGA | | | ZEELAND | MI | 49464-0265 |
| DOROTHY FRANCIS | 3400 MCLEAN RD | | | | LEWISBURG | TN | 37091-6616 |
| DOROTHY FRANK | 1900 W GARRISON RD | | | | OWOSSO | MI | 48867-9740 |
| DOROTHY FRANK | 1556 STERNS RD | | | | ERIE | MI | 48133-9668 |
| DOROTHY FRANKS | 5671 SANDFLY CT | | | | FORT PIERCE | FL | 34982-7950 |
| DOROTHY FRAY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DOROTHY FRAZIER | 5041 IVANHOE ST | | | | DETROIT | MI | 48204-3629 |
| DOROTHY FREDERICK | 415 E MAIN ST | | | | CRESTLINE | OH | 44827-1119 |
| DOROTHY FREEMAN | 5939 MAGNOLIA ST N | | | | ST PETERSBURG | FL | 33703-1242 |
| DOROTHY FREEMAN | 130 GAGE ST | | | | PONTIAC | MI | 48342-1633 |
| DOROTHY FRENCH | 2580 BELVOIR BLVD | | | | SARASOTA | FL | 34237-7232 |
| DOROTHY FRENCH | 1311 S 4TH ST | | | | COLUMBUS | OH | 43206-3651 |
| DOROTHY FRIESCH | 1901 E JARVIS ST | | | | MILWAUKEE | WI | 53211-2023 |
| DOROTHY FRITZ | 7228 KILMANAGH RD | | | | PIGEON | MI | 48755-9544 |
| DOROTHY FULLER | 1530 GAYWOOD AVE | | | | YAZOO CITY | MS | 39194-2209 |
| DOROTHY FULLER | 3740 COVE MEADOW LN | | | | FORT WORTH | TX | 76123-2399 |
| DOROTHY FULTON | 2318 PUTNAM ST | | | | TOLEDO | OH | 43620-1311 |
| DOROTHY FULTZ | # 107 | 3800 BOARDWALK BOULEVARD | | | SANDUSKY | OH | 44870-7033 |
| DOROTHY FURLONG | 4759 BROWN RD | | | | PARMA | MI | 49269-9680 |
| DOROTHY FYE | 1217 S COOPER ST | | | | KOKOMO | IN | 46902-1832 |
| DOROTHY G EDWARDS | P.BO BOX 1204 | | | | WARREN | OH | 44482-1204 |
| DOROTHY G GIBBS | 3488 PARALLEL RD | | | | DAYTON | OH | 45439-1246 |
| DOROTHY G JAMES | 26412 DUNNING ST | | | | INKSTER | MI | 48141-2450 |
| DOROTHY G MAJORS | 9699 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-6901 |
| DOROTHY G MAXWELL | 598 BEAM DRIVE | | | | FRANKLIN | OH | 45005-2012 |
| DOROTHY G MCCULLOUGH | 7660 BROOK FARM COURT | | | | MASON | OH | 45040 |
| DOROTHY G SMITH-HINKLE | 143 EDGEMONT CT | | | | LAGRANGE | GA | 30240-7783 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOROTHY G SMITH-HINKLE | PO BOX 5431 | | | | FLINT | MI | 48505-0431 |
| DOROTHY G STILLER | 705 CENTRAL AVE | | | | OIL CITY | PA | 16301 |
| DOROTHY G VANDEVENDER | 2630 ROXANNE DRIVE | | | | PEARL | MS | 39206-6343 |
| DOROTHY GAHIMER | 815 MAIN ST | | | | SHELBYVILLE | IN | 46176-1621 |
| DOROTHY GAJDA | 2422 ELMWOOD DR | | | | FLINT | MI | 48504-6523 |
| DOROTHY GALLISON | 6147 N WHISPERING OAK LOOP | | | | BEVERLY HILLS | FL | 34465-2569 |
| DOROTHY GALYEN | 27042 SHAKE RAG ROAD | | | | DANVILLE | IL | 61834-6088 |
| DOROTHY GAMBLE | 33 EDNA AVE | | | | PONTIAC | MI | 48341-1902 |
| DOROTHY GAMBLE | 20520 PLYMOUTH RD APT B10 | | | | DETROIT | MI | 48228-1250 |
| DOROTHY GAMBLE | 1349 N LINDEN RD | | | | FLINT | MI | 48532-2344 |
| DOROTHY GARANT | 201 CLARENCE ST | | | | HOLLY | MI | 48442-1417 |
| DOROTHY GARDNER | 2905 REYNOLDS ST | | | | FLINT | MI | 48503-3007 |
| DOROTHY GARDNER | 6039 BROWN DEER PL | | | | HUBER HEIGHTS | OH | 45424-1305 |
| DOROTHY GARLAND | 7038 E BUDDY LN | | | | CAMBY | IN | 46113-8649 |
| DOROTHY GARRETT | 750 LA SALLE DR | | | | DAYTON | OH | 45408-1523 |
| DOROTHY GARRETT | PO BOX 318 | | | | DUBLIN | IN | 47335-0318 |
| DOROTHY GARRETT | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DOROTHY GARRISON | 225 COMMUNITY DR | | | | WILMINGTON | OH | 45177-8382 |
| DOROTHY GARTEN | 1 KANAWAHA TERRACE APT 1203 | | | | SAINT ALBANS | WV | 25177 |
| DOROTHY GARZA | 6789 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1953 |
| DOROTHY GASAWAY | 2347 W KING ST | | | | KOKOMO | IN | 46901-5081 |
| DOROTHY GATES | 3430 MACON AVE | | | | LANSING | MI | 48917-2236 |
| DOROTHY GATES | 609 S MAIN ST | | | | DAVISON | MI | 48423-1813 |
| DOROTHY GATZA | 140 TIERNEY RD | | | | BAY CITY | MI | 48708-9194 |
| DOROTHY GAYDOS | 28 MARY ELLEN ST | | | | MONONGAHELA | PA | 15063-3716 |
| DOROTHY GEBHART | 49 TANGLEWOOD CT | | | | ELIZABETHTOWN | KY | 42701-9753 |
| DOROTHY GENDER | 56 W FAITH ST | | | | STRUTHERS | OH | 44471-2035 |
| DOROTHY GEORGE | 4013 TWIN OAKS CIR E | | | | SHREVEPORT | LA | 71109-8344 |
| DOROTHY GEORGE | 9567 PREST ST | | | | DETROIT | MI | 48227-2037 |
| DOROTHY GERACE | 115 W REAMER AVE | | | | WILMINGTON | DE | 19804-1717 |
| DOROTHY GERMAN | 1432 E 60TH ST APT 104 | | | | ANDERSON | IN | 46013-3051 |
| DOROTHY GERNAT | 2507 TAMPA AVE | | | | CLEVELAND | OH | 44109-4756 |
| DOROTHY GETCHEY | 223 JOSHUA DR | | | | BROOKFIELD | OH | 44403-9619 |
| DOROTHY GIBBS | 3488 PARALLEL RD | | | | MORAINE | OH | 45439-1246 |
| DOROTHY GILBERT | 74 LINCOLN ST | | | | PONTIAC | MI | 48341-1341 |
| DOROTHY GILCHRIST | PO BOX 6172 | | | | DELTONA | FL | 32728-6172 |
| DOROTHY GILES | 300 OAKWOOD DRIVE | | | | BUFFALO | NY | 14221-7048 |
| DOROTHY GILL | 527 S 21ST ST | | | | SAGINAW | MI | 48601-1534 |
| DOROTHY GILLESPIE | PO BOX 1379 | | | | FLINT | MI | 48501-1379 |
| DOROTHY GILLIAM | 2117 CARDINAL AVENUE | | | | DAYTON | OH | 45414-3332 |
| DOROTHY GILLILAND | 19320 DAWN CT | | | | STRONGSVILLE | OH | 44149-6051 |
| DOROTHY GILLIS | 3504 VASSAR LANE | | | | HOLIDAY | FL | 34691 |
| DOROTHY GILLMAN | 915 COLUMBUS AVENUE | | | | BAY CITY | MI | 48708-6603 |
| DOROTHY GILMORE | 4105 FAWN TRL NE | | | | WARREN | OH | 44483-3663 |
| DOROTHY GILMORE | 202 ELLENWOOD AVE | | | | YOUNGSTOWN | OH | 44507-1250 |
| DOROTHY GINGERICH | 5570 FARMERSVILLE RD | | | | FARMERSVILLE | OH | 45325-9206 |
| DOROTHY GIPSON | 6205 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2703 |
| DOROTHY GIVENS | 1161 W VERNAL WAY | | | | STOCKTON | CA | 95203-1621 |
| DOROTHY GIZZI | 1658 KENT ST | | | | KENT | OH | 44240-2983 |
| DOROTHY GLENN | 157 MAPLE DR | | | | LILLY | PA | 15938-6009 |
| DOROTHY GLENN | 2045 FOX HILL DR APT 12 | | | | GRAND BLANC | MI | 48439-5237 |
| DOROTHY GLENN | 16890 SUSSEX ST | | | | DETROIT | MI | 48235-3718 |
| DOROTHY GLOVER | 4021 HILAND ST | | | | SAGINAW | MI | 48601-4162 |
| DOROTHY GODWIN | 15637 N STATE ROAD 9 | | | | SUMMITVILLE | IN | 46070-9623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOROTHY GOGUEN | 52 CLINTON ST | | | | MERIDEN | CT | 06450-4517 |
| DOROTHY GOHL | 1158 PARKSIDE CIR | | | | GRAND BLANC | MI | 48439-8052 |
| DOROTHY GOHM | 3174 SILVERWOOD DR | | | | SAGINAW | MI | 48603-6824 |
| DOROTHY GOLDEN | 4442 ALDER DR | | | | FLINT | MI | 48506-1462 |
| DOROTHY GOLDMAN | PO BOX 275 | | | | SAINT HELEN | MI | 48656-0275 |
| DOROTHY GOLDSON | 100 JOSEPH WALKER DR | APT 317 | | | WEST COLUMBIA | SC | 29169 |
| DOROTHY GOLEMBIEWSKI | 51 EDMUND ST | | | | CHEEKTOWAGA | NY | 14227-1803 |
| DOROTHY GOLWITZER | 209 CRANE LN #7 | | | | HAINES CITY | FL | 33844 |
| DOROTHY GOOCH | C/O LINDA JETER | 738 S M-13 | | | LENNON | MI | 48449 |
| DOROTHY GOODELL | 108 HALSTEAD AVE | | | | SLOAN | NY | 14212-2205 |
| DOROTHY GOODLOW | 2411 LAKELAND STREET | | | | EL DORADO | AR | 71730-8121 |
| DOROTHY GOODMAN | 205 EQUESTRIAN DR | | | | FORSYTH | GA | 31029-4867 |
| DOROTHY GOODSON | 223 LAKEVIEW TRL | | | | SALEM | AR | 72576-8045 |
| DOROTHY GOODWIN | PO BOX 338 | | | | YARDLEY | PA | 19067-8338 |
| DOROTHY GORDON | 11217 BROOKSHIRE DRIVE | | | | GRAND BLANC | MI | 48439-1003 |
| DOROTHY GORDON | 468 BAY ST | | | | PONTIAC | MI | 48342-1912 |
| DOROTHY GOUDIE | 37485 BETHEL CHURCH RD | | | | OSAWATOMIE | KS | 66064-4255 |
| DOROTHY GOYETTE | 32442 JOY ROAD | | | | LIVONIA | MI | 48150-3745 |
| DOROTHY GRAHAM | 115 FOREST RIDGE DR | | | | SAVANNAH | GA | 31419 |
| DOROTHY GRAHN | 1132 CARLSON DR | | | | BURTON | MI | 48509-2343 |
| DOROTHY GRANCHI | 1094 GEAUGA PORTAGE EASTERLY | | | | CORTLAND | OH | 44410 |
| DOROTHY GRANDY | 1752 LEWISBURG PIKE | | | | FRANKLIN | TN | 37064-1103 |
| DOROTHY GRANGER | 5346 VAN SLYKE RD | | | | FLINT | MI | 48507-3954 |
| DOROTHY GRANT | 1710 CHESTERTON RD | | | | BALTIMORE | MD | 21244-1734 |
| DOROTHY GRAVELYN | PO BOX 150544 | | | | GRAND RAPIDS | MI | 49515-0544 |
| DOROTHY GRAY | 54 POPLAR CT APT 2 | | | | SNYDER | NY | 14226-3644 |
| DOROTHY GRAY | 9159 BAKER RD | | | | GREENVILLE | MI | 48838-9710 |
| DOROTHY GRAY | 1907 W 27TH ST | | | | ANDERSON | IN | 46016-4809 |
| DOROTHY GRAY | 2804 E CENTER RD | | | | KOKOMO | IN | 46902-9791 |
| DOROTHY GRAY | 222 EAST MAIN ST | APT G27 | | | FLORENCE | MS | 39073 |
| DOROTHY GRAY | FREDERIKA MANOR | ASHBURY TOWERS # 324 | | | CHULA VISTA | CA | 91910 |
| DOROTHY GRAY | 2120 BLUE CREEK CT | | | | CONLEY | GA | 30288-1434 |
| DOROTHY GRAYSON | 2173 S CENTER RD APT 303 | | | | BURTON | MI | 48519-1809 |
| DOROTHY GREEN | 4500 ESTA DR | | | | FLINT | MI | 48506-1454 |
| DOROTHY GREEN | 16196 LESURE ST | | | | DETROIT | MI | 48235-4007 |
| DOROTHY GREEN | 2227 WHITE OAKS DR | | | | SPEEDWAY | IN | 46224-3914 |
| DOROTHY GREENE | 47 N ARDMORE ST | | | | PONTIAC | MI | 48342-2701 |
| DOROTHY GREENWALD | 3345 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9725 |
| DOROTHY GREENWOOD | FREDLIND MANOR | 1802 17TH AVE | | | SEATTLE | WA | 98122 |
| DOROTHY GREGORY | 147 CAIRNS CRES | | | FORT ERIE ON L2A5M4 CANADA | | | |
| DOROTHY GRIERSON | 1174 DAY RD | | | | VASSAR | MI | 48768-1143 |
| DOROTHY GRIFFIN | 12250 DODGE RD | | | | MONTROSE | MI | 48457-9119 |
| DOROTHY GRIFFIN | 2852 FOSTER AVE NE | | | | GRAND RAPIDS | MI | 49505-3369 |
| DOROTHY GRIFFITH | 142 N MAIN ST | | | | YARDLEY | PA | 19067-1306 |
| DOROTHY GRIGGS | 1650 VERNON ST | C/O CHRISTINE PHILIP | | | TRENTON | MI | 48183-1927 |
| DOROTHY GRISWOLD | 5544 PIERSONVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9388 |
| DOROTHY GROFF | 406 ANDERSON ST | | | | CENTRALIA | IL | 62801-4302 |
| DOROTHY GROSSNICKLE | 3141 PENROSE PLACE | | | | CINCINNATI | OH | 45211-6719 |
| DOROTHY GROVES | 3426 CICOTTE ST | | | | DETROIT | MI | 48210-2921 |
| DOROTHY GRUBER | 28 E SUNSET AVE | | | | WILLIAMSPORT | MD | 21795-1528 |
| DOROTHY GRULKE | 3419 W MICHIGAN AVE | C/O BENJAMIN GRULKE | | | LANSING | MI | 48917-3705 |
| DOROTHY GRUNEISEN | 1296 S TRIMBLE RD APT 155 | | | | MANSFIELD | OH | 44906-2993 |
| DOROTHY GUARRACINO | 4 DARIEN CT | | | | WHITING | NJ | 08759-3115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY GUMINO | 5114 BROADWAY AVE | | | | NEWTON FALLS | OH | 44444-1801 |
| DOROTHY GUNDBERG | 27 S SPRING | | | | LA GRANGE | IL | 60525 |
| DOROTHY GUNDERSON | 347 WILEMAN DR | | | | EDGERTON | WI | 53534-1646 |
| DOROTHY GUNNELLS | 624 SOUTH TRAVERSE | | | | FLINT | MI | 48502 |
| DOROTHY GUTOWSKI | 10201 TAYMOUTH DR | | | | MONTROSE | MI | 48457-9730 |
| DOROTHY H COOPER | 234 W DENNICK AVE | | | | YOUNGSTOWN | OH | 44504 |
| DOROTHY H DELGRECO | 5135 CLEARFIELD DR | | | | MINERAL RIDGE | OH | 44440-9409 |
| DOROTHY H FORD | 558 HAYES ST | | | | YPSILANTI | MI | 48198-6130 |
| DOROTHY H GRAY REV TR/DOROTHY GRAY HEE SA HAAG COTTEE | 5516 PATRIOTS COLONY DR | | | | WILLIAMSBURG | VA | 23188 |
| DOROTHY H MCGINNIS | 424 E MAIN ST | | | | CORTLAND | OH | 44410-1227 |
| DOROTHY HABECKER | 260 CITRA ST | | | | DE LEON SPRINGS | FL | 32130-3134 |
| DOROTHY HABERSHAM | 21421 RIDGEDALE ST | | | | OAK PARK | MI | 48237-2785 |
| DOROTHY HACKETT | 3780 E TEAL COVE CT | | | | HERNANDO | FL | 34442-5589 |
| DOROTHY HADE | 121 JEREMY CT | | | | EASTON | PA | 18045-2163 |
| DOROTHY HADEN | 64 LINCOLN AVE APT 5A | | | | NEW ROCHELLE | NY | 10801-3942 |
| DOROTHY HAENLE | 337 GOODING ST | | | | LOCKPORT | NY | 14094-2303 |
| DOROTHY HAGENS | 320 LUTZ DR | | | | UNION | OH | 45322-3333 |
| DOROTHY HAGER | 171 W WATERLYNN RD | | | | MOORESVILLE | NC | 28117-8066 |
| DOROTHY HAHN | 24935 ARMADA RIDGE RD | | | | ARMADA | MI | 48005-4695 |
| DOROTHY HAINES | PO BOX 656 | | | | HINTON | OK | 73047-0656 |
| DOROTHY HAIRE | 11126 HORTON RD | | | | HOLLY | MI | 48442-9472 |
| DOROTHY HAIRSTON | 3123 ELK CREEK DR | | | | SWARTZ CREEK | MI | 48473-8630 |
| DOROTHY HALE | 3421 PINNACLE RD | | | | DAYTON | OH | 45418 |
| DOROTHY HALEY | 1650 HAMPTON OAKS BND | | | | MARIETTA | GA | 30066-4451 |
| DOROTHY HALL | 6195 HOWELL AVE | | | | NEWFANE | NY | 14108-9708 |
| DOROTHY HALL | 4640 5TH AVE EXTENSION | | | | YOUNGSTOWN | OH | 44505 |
| DOROTHY HALL | 828 VERMILYA AVE | | | | FLINT | MI | 48507-1727 |
| DOROTHY HALSEMA | 35711 WASHINGTON LOOP RD #61 | SHELL CREEK PARK | | | PUNTA GORDA | FL | 33982 |
| DOROTHY HAMILTON | 307 SANSON ST | | | | BAY CITY | MI | 48706-3852 |
| DOROTHY HAMM | 4608 PLEASANT GROVE RD | | | | LANSING | MI | 48910-4276 |
| DOROTHY HAMM | 101 WESTFIELD AVE | | | | HAMILTON | OH | 45013-2022 |
| DOROTHY HAMPTON | 502 EMERSON AVE | | | | PONTIAC | MI | 48342-1824 |
| DOROTHY HAMRICK | HC 67 BOX 10 | | | | HUTTONSVILLE | WV | 26273-9600 |
| DOROTHY HAMRICK | 440 LAUREL PARK CIR | | | | COOKEVILLE | TN | 38501-3091 |
| DOROTHY HANKINS | 612 E HOFFER ST | | | | KOKOMO | IN | 46902-5708 |
| DOROTHY HANKINS | 2705 SENECA ST | | | | FLINT | MI | 48504-5106 |
| DOROTHY HANNON | 101 EMERALD DR | | | | ANDERSON | IN | 46012-3284 |
| DOROTHY HANSEN | 16124 SW 48TH CIR | | | | OCALA | FL | 34473-3565 |
| DOROTHY HANSHEW | 10291 POLLARD RD | | | | HASLETT | MI | 48840-9228 |
| DOROTHY HANSON | APT 115 | 8935 SOUTH WOOD CREEK DRIVE | | | OAK CREEK | WI | 53154-8606 |
| DOROTHY HANSON | 2826 OHIO ST | | | | SAGINAW | MI | 48601-7049 |
| DOROTHY HANVILLE | 127 STONYRIDGE DR APT 209 | | | | SANDUSKY | OH | 44870-6611 |
| DOROTHY HARDEMAN | 2968 OVALENE CT SW | | | | MARIETTA | GA | 30064-7539 |
| DOROTHY HARDEMAN | 1144 W DORCLIFF HEIGHTS | | | | ASHLAND | KY | 41102 |
| DOROTHY HARDEMAN | CGM IRA ROLLOVER CUSTODIAN | 1144 W DORCLIFF HEIGHTS | | | ASHLAND | KY | 41102 |
| DOROTHY HARDEN | 2385 MELVIN AVE | | | | ROCHESTER HILLS | MI | 48307-4859 |
| DOROTHY HARDER | 8025 CORDRY DR | | | | NINEVEH | IN | 46164-9676 |
| DOROTHY HARDY | 10 EASTWOOD RD | | | | BRISTOL | CT | 06010-2374 |
| DOROTHY HARDY | 911 E MONROE ST | | | | KOKOMO | IN | 46901-3160 |
| DOROTHY HARDY | PO BOX 2485 | MILWAUKEE AVE | | | DETROIT | MI | 48202-0485 |
| DOROTHY HARDY | PO BOX 2485 | | | | DETROIT | MI | 48202-0485 |
| DOROTHY HARGO | 240 MIDLAND ST | | | | HIGHLAND PARK | MI | 48203-3731 |
| DOROTHY HARING | 1943 S LAKE LEELANAU DR | | | | LAKE LEELANAU | MI | 49653-9460 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY HARLING | 14822 E LEE RD | | | | ALBION | NY | 14411-9506 |
| DOROTHY HARMER | 11274 SHARP RD | | | | LINDEN | MI | 48451-8919 |
| DOROTHY HARMON | 48 WOODHAVEN LN | | | | WILLINGBORO | NJ | 08046-3417 |
| DOROTHY HARMON | 246 W BRIGHTON ST | | | | KANKAKEE | IL | 60901-4939 |
| DOROTHY HARNICHAR | 1289 WILL-O-WOOD DR. | | | | HUBBARD | OH | 44425 |
| DOROTHY HARPER | 92 LOOP DR | C/O SHARON HILL | | | MONTICELLO | KY | 42633-3706 |
| DOROTHY HARRELL | 8066 UNIT C SUMMERFIELD RD | | | | LAMBERTVILLE | MI | 48144 |
| DOROTHY HARRINGTON | 126 S OSBORN AVE | | | | YOUNGSTOWN | OH | 44509-2630 |
| DOROTHY HARRIS | 18 SPRINGS RD UNIT 2 | | | | BEDFORD | MA | 01730-1678 |
| DOROTHY HARRIS | 211 CECIL AVE | | | | INDIANAPOLIS | IN | 46219-5318 |
| DOROTHY HARRIS | 99 OLD MEADOW DR | | | | ROCHESTER | NY | 14626-3505 |
| DOROTHY HARRIS | 4605 RICHLAND AVE | | | | KETTERING | OH | 45432-1447 |
| DOROTHY HARRIS | 2379 BRIARDALE CT | | | | YPSILANTI | MI | 48198-6201 |
| DOROTHY HARRIS | 14368 ASBURY PARK | | | | DETROIT | MI | 48227-1369 |
| DOROTHY HARRISON | 7601 FAIRVIEW DR | | | | LOCKPORT | NY | 14094-1645 |
| DOROTHY HARRISON | 2015 BEECHWOOD BLVD | WOODLAND PARK | | | BITELY | MI | 49309-9607 |
| DOROTHY HARRISON | 517 ALBERT ST | | | ESPANOLA ON P5E1L5 CANADA | | | |
| DOROTHY HARRISON | 990 E 6 MILE CREEK RD | PO BOX #1023 | | | OWOSSO | MI | 48867-9652 |
| DOROTHY HARSEN | 718 JEFFERSON ST | | | | MOUNT MORRIS | MI | 48458-3209 |
| DOROTHY HART | 3139 VALERIE ARMS DR APT 8 | | | | DAYTON | OH | 45405-2058 |
| DOROTHY HART | 10624 S E HERN AVE A-253 | | | | HENDERSON | NV | 89052 |
| DOROTHY HARTKER | 12125 SNOWPEAK WAY | | | | TRUCKEE | CA | 96161-6705 |
| DOROTHY HARTLEY | 271 E RIVER RD | | | | KAWKAWLIN | MI | 48631-9723 |
| DOROTHY HARTMAN | 219 E SOUTH ST | | | | KENNETT SQUARE | PA | 19348-3649 |
| DOROTHY HARTMAN | 825 CENTRAL AVE APT 215 | | | | CARLISLE | OH | 45005-3123 |
| DOROTHY HARTZELL | 3073 CHARMBROOK LANE | | | | MARYLAND HTS | MO | 63043-1310 |
| DOROTHY HARVEY | 2704 BERNADETTE RD | | | | COLUMBUS | OH | 43204-2712 |
| DOROTHY HARVEY | 6061 HARWOOD RD | | | | MOUNT MORRIS | MI | 48458-2772 |
| DOROTHY HASMAN | 2116 COLLADAY CT | | | | FLINT | MI | 48506-3758 |
| DOROTHY HASS | 205 LEISUREWOOD | | | | AKRON | NY | 14001-9353 |
| DOROTHY HASTY-BISHIR | 216 S MAIN ST BOX 94 | | | | FAIRMOUNT | IN | 46928 |
| DOROTHY HATFIELD | 4943 HILLCREST CT | | | | AVON | IN | 46123-9428 |
| DOROTHY HATTABAUGH | PO BOX 140153 | | | | BROKEN ARROW | OK | 74014-0002 |
| DOROTHY HATTIS | PO BOX 133 | | | | WESTPHALIA | MI | 48894-0133 |
| DOROTHY HATTON | 1407 NIKI WAY NE | | | | CLEVELAND | TN | 37312-5557 |
| DOROTHY HAUGHEY | 5661 SHARP RD | | | | DAYTON | OH | 45432-1744 |
| DOROTHY HAWKINS | 18542 GREENSBORO ST | LEISURE HILLS | | | SPRING HILL | FL | 34610-7022 |
| DOROTHY HAWKS | 636 VERMONT DR | | | | LORAIN | OH | 44052-2648 |
| DOROTHY HAWTHORNE | PO BOX 154 | | | | XENIA | IL | 62899-0154 |
| DOROTHY HAWVER | PO BOX 505 | | | | ANSTED | WV | 25812-0505 |
| DOROTHY HAYDEN | 6090 STATE ROAD 32 W | | | | ANDERSON | IN | 46011-8500 |
| DOROTHY HAYDON | APT 136 | 1 FOX RUN LANE | | | ORCHARD PARK | NY | 14127-3164 |
| DOROTHY HAYES | SUMMERVILLE | 8980 49TH STREET NORTH | | | PINELLAS PARK | FL | 33782 |
| DOROTHY HAYES | 1647 MAIN ST | | | | LYNNVILLE | TN | 38472-3128 |
| DOROTHY HAYES | 7877 DETROIT BLVD | | | | WEST BLOOMFIELD | MI | 48323-1029 |
| DOROTHY HAYNES | 4019 E JOHNSON CIR | | | | CHAMBLEE | GA | 30341-1614 |
| DOROTHY HAZLETT | 2501 KEYSTONE CLUB DR UNIT 455 | | | | DAYTON | OH | 45439-4233 |
| DOROTHY HEAD | PO BOX 365 | | | | XENIA | OH | 45385-0365 |
| DOROTHY HEATHCOAT | 700 MEDLOCK RD | | | | BATESVILLE | AR | 72501-7963 |
| DOROTHY HEATHERLY | 39 W QUARRY ST APT 5 | | | | NEWTON FALLS | OH | 44444-1638 |
| DOROTHY HEGGENDORN | 8712 N MAGNOLIA AVE SPC 16 | | | | SANTEE | CA | 92071-4544 |
| DOROTHY HEIDE | 6810 ROSEMONT AVE | | | | DETROIT | MI | 48228-5405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY HEIDEMAN | 11480 LAKESHORE RD | | | | LYNDONVILLE | NY | 14098-9699 |
| DOROTHY HEIMARK | 7018 ASHWOOD LN | | | | WIND LAKE | WI | 53185-2169 |
| DOROTHY HEINLEIN | PO BOX 297 | | | | MARDELA SPRINGS | MD | 21837-0297 |
| DOROTHY HELGESON | 710 LAMAR DR | | | | MILTON | WI | 53563-1026 |
| DOROTHY HELSEL | 1133 YEOMANS ST LOT 2 | | | | IONIA | MI | 48846-1961 |
| DOROTHY HELSLEY | 1334 LITTLE LEHIGH DR S | | | | EMMAUS | PA | 18049-1522 |
| DOROTHY HEMENWAY | 543 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1706 |
| DOROTHY HEMING | 92 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386-1915 |
| DOROTHY HEMPHILL | PO BOX 104 | | | | SNELLING | CA | 95369-0104 |
| DOROTHY HENDERSON | 1729 WESTERN REDWOOD AVE | | | | KISSIMMEE | FL | 34758-2336 |
| DOROTHY HENDERSON | 556 BEECHWOOD ST | | | | RIVER ROUGE | MI | 48218-1021 |
| DOROTHY HENDERSON | 608 FAIRFIELD DR | | | | WABASH | IN | 46992-4021 |
| DOROTHY HENDRICKSON | 645 EATON AVE | | | | HAMILTON | OH | 45013-2766 |
| DOROTHY HENIGE | 4177 DITCH RD | | | | NEW LOTHROP | MI | 48460-9628 |
| DOROTHY HENNESSEE | 6335 STATE HIGHWAY 59 | | | | JOES | CO | 80822-9505 |
| DOROTHY HENNESSY | 7332 CARLYLE XING | | | | WEST BLOOMFIELD | MI | 48322-3282 |
| DOROTHY HENRY | 445 FAIRGREEN AVE | | | | NEW CASTLE | PA | 16105-1411 |
| DOROTHY HENSEL | 13390 TUSCOLA RD | | | | CLIO | MI | 48420-1870 |
| DOROTHY HENSLEY | 6800 PARK ST S APT 1204 | | | | S PASADENA | FL | 33707-2134 |
| DOROTHY HENSLEY | 6130 MICHAEL ST | | | | TAYLOR | MI | 48180-1290 |
| DOROTHY HERING | 16623 ROOSEVELT HWY, RT. 18 | | | | KENDALL | NY | 14476 |
| DOROTHY HERMAN | PO BOX 6112 | | | | ROCKY MOUNT | NC | 27802 |
| DOROTHY HERNDON | 4701 S COUNTRYSIDE DR | | | | MUNCIE | IN | 47302-9069 |
| DOROTHY HERRING | 410 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1743 |
| DOROTHY HERRINGTON | 735 PATTON WAY | APT 14 | | | BOWLING GREEN | KY | 42104-4009 |
| DOROTHY HERRON | PO BOX 235 | | | | NORTH BRANCH | MI | 48461-0235 |
| DOROTHY HERZOG | 5576 B RD | | | | NEW PARIS | OH | 45347-8230 |
| DOROTHY HESS | 5955 FLEMINGS LAKE RD | | | | CLARKSTON | MI | 48346-1619 |
| DOROTHY HESS | 8 HERTEL AVE APT 907 | | | | BUFFALO | NY | 14207-2546 |
| DOROTHY HESSNER | 115 1ST ST | | | | PERTH AMBOY | NJ | 08861-4644 |
| DOROTHY HESTER | PO BOX 244 | | | | DEXTER | MO | 63841-0244 |
| DOROTHY HICKMAN | G-2112 S CENTER ROAD | | | | BURTON | MI | 48519 |
| DOROTHY HICKMAN | 960 ALAN DR | | | | LAKE ORION | MI | 48362-2803 |
| DOROTHY HICKS | 6165 AARON LANE | | | | DAYTON | OH | 45424-3601 |
| DOROTHY HICKS | 6165 AARON LN | | | | DAYTON | OH | 45424-3601 |
| DOROTHY HICKS | 4357 CAYUGA TRL | | | | FLINT | MI | 48532-3570 |
| DOROTHY HIEMSTRA | 1600 WABASH AVE | | | | SOUTH HOLLAND | IL | 60473 |
| DOROTHY HILAMAN | 347 CHROME RD | | | | RISING SUN | MD | 21911-1708 |
| DOROTHY HILDEBRAND | # 5 STEEPLECHASE | | | | NORMAN | OK | 73072 |
| DOROTHY HILDRETH | APT 410 | 1130 PARKER STREET | | | DETROIT | MI | 48214-2600 |
| DOROTHY HILL | 12208 SAINT JOHN AVE | | | | CLEVELAND | OH | 44111-5138 |
| DOROTHY HILL | PO BOX 314 | | | | SPENCER | OK | 73084-0314 |
| DOROTHY HILL | 1925 STONEY HILL DR. | | | | HUDSON | OH | 44236 |
| DOROTHY HILLIARD | 2736 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9245 |
| DOROTHY HILLOCK | 10133 LAPEER RD APT 205 | | | | DAVISON | MI | 48423 |
| DOROTHY HINER | 174 EAST ST CLAIR STREET | | | | WABASH | IN | 46992 |
| DOROTHY HINES | 19 N NICHOLSON CIR | | | | SAVANNAH | GA | 31419-2855 |
| DOROTHY HINKLE | 405 N HAMPTON DR | | | | DURAND | MI | 48429-1411 |
| DOROTHY HINKLE | 94 HOWES ST | | | | PORT ORANGE | FL | 32127-5428 |
| DOROTHY HITCHINGS | 1369 STANWOOD ST NW | | | | GRAND RAPIDS | MI | 49534-7606 |
| DOROTHY HOBSON | 33 BRITTON RD | | | | ROCHESTER | NY | 14612-5401 |
| DOROTHY HOCH | APT 203 | 200 BROOKS POND ROAD | | | LEOMINSTER | MA | 01453-4892 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY HOCKETT | 1460 ROSINA DR | | | | MIAMISBURG | OH | 45342-6309 |
| DOROTHY HODSON | 12519 W STATE ROAD 32 | | | | PARKER CITY | IN | 47368-9397 |
| DOROTHY HOFFMAN | 2388 KINMONT RD | | | | DAYTON | OH | 45414-1327 |
| DOROTHY HOFFMAN | 20 BRIARWOOD LN | | | | THONOTOSASSA | FL | 33592-3913 |
| DOROTHY HOISINGTON | 13423 N WHEATON RD | | | | GRAND LEDGE | MI | 48837-9712 |
| DOROTHY HOLBROOK | 5109 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9787 |
| DOROTHY HOLBROOK | 4486 WHITE TREE CT | | | | COLUMBUS | OH | 43228-6449 |
| DOROTHY HOLMAN | 1310 ASHBURN DR | | | | SANDUSKY | OH | 44870-4388 |
| DOROTHY HOLMES | 5300 N FM 51 LOT 8 | | | | WEATHERFORD | TX | 76085-9341 |
| DOROTHY HOOD | 2263 BUXTON AVE | | | | NORWOOD | OH | 45212-2249 |
| DOROTHY HOOD | 1836 GOLETA AVE | | | | YOUNGSTOWN | OH | 44504-1326 |
| DOROTHY HOOD | 881 VERNITA DR | | | | LAKE ORION | MI | 48362-2457 |
| DOROTHY HOOKER | 1430 WOODSIDE ST | | | | SAGINAW | MI | 48601-6657 |
| DOROTHY HOOVER | 1902 PARK AVE | | | | SAINT CHARLES | MO | 63301-4733 |
| DOROTHY HOOVER | PO BOX 427 | | | | STANDISH | MI | 48658-0427 |
| DOROTHY HOPKINS | 298 OLD 122 RD | | | | LEBANON | OH | 45036-2411 |
| DOROTHY HOPKINS | 399 PIN OAK CIR | | | | ELYRIA | OH | 44035-8921 |
| DOROTHY HOPTON | 1351 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9405 |
| DOROTHY HORAN | 101 WILDFLOWER RD | | | | LEVITTOWN | PA | 19057-3224 |
| DOROTHY HORNER | 2435 WOLF RD | | | | HUFFMAN | TX | 77336-3737 |
| DOROTHY HORSCH | 2235 MILLERSPORT HWY | | | | GETZVILLE | NY | 14068-1219 |
| DOROTHY HORTON | 316 CARPENTER RD | | | | CRYSTAL FALLS | MI | 49920-9343 |
| DOROTHY HORTON | 400 BROOKWOOD DR | | | | FORSYTH | GA | 31029-3226 |
| DOROTHY HOUBERT | 208 WHISPER LN | | | | SHOREWOOD | IL | 60404-9360 |
| DOROTHY HOUGHTLING | 12 KENTWOOD DRIVE | | | | ROCHESTER | NY | 14626-3710 |
| DOROTHY HOUGHTON | 3920 SLEETH RD | | | | COMMERCE TOWNSHIP | MI | 48382-1672 |
| DOROTHY HOUSE | 559 MILES PATRICK RD | | | | WINDER | GA | 30680-3512 |
| DOROTHY HOUSE | 3145 BERTHA DR | | | | SAGINAW | MI | 48601-6906 |
| DOROTHY HOVANEC | PO BOX 45 | 9498 GENESEE ST | | | NEW LOTHROP | MI | 48460-0045 |
| DOROTHY HOWARD | 32611 19TH PL SW | | | | FEDERAL WAY | WA | 98023-5439 |
| DOROTHY HOWARD | 1321 SANLOR AVE | | | | WEST MILTON | OH | 45383-1251 |
| DOROTHY HOWELL | 2302 WILD TURKEY TRL | | | | ARLINGTON | TX | 76016-1952 |
| DOROTHY HOWELL | 189 DOGWOOD DR | DAVISON EAST | | | DAVISON | MI | 48423-8101 |
| DOROTHY HUBBARD | PO BOX 1297 | | | | FLINT | MI | 48501-1297 |
| DOROTHY HUBBARD | 3470 GARIANNE DR | | | | DAYTON | OH | 45414-2222 |
| DOROTHY HUDSON | 34408 HWY 54 ST | | | | ZEPHYRHILLS | FL | 33543 |
| DOROTHY HUEY | 1932 N 80TH CT | | | | KANSAS CITY | KS | 66112-2600 |
| DOROTHY HUFF | 3611 MIDDLE ST | | | | SAGINAW | MI | 48603-7251 |
| DOROTHY HUGHES | 130 RYE CIR | | | | BOSSIER CITY | LA | 71112-9755 |
| DOROTHY HUGHES | 6415 WALROND AVE | | | | KANSAS CITY | MO | 64132-1259 |
| DOROTHY HUGHES | 306 OLD MILL CREEK DR APT 22 | | | | ALEXANDRIA | IN | 46001 |
| DOROTHY HUGHES | 2515 EASTROAD | | | | DANVILLE | IL | 61832-1507 |
| DOROTHY HULT | 1406 N PACKARD AVE | | | | BURTON | MI | 48509-1645 |
| DOROTHY HUMPHREY | 19974 SORRENTO ST | | | | DETROIT | MI | 48235-1127 |
| DOROTHY HUNT | 118 W 16TH ST | | | | ANDERSON | IN | 46016-1603 |
| DOROTHY HUNT | 2355 STONEY END CT | | | | FLORISSANT | MO | 63031-2750 |
| DOROTHY HUNTER | 1903 N TYLER ST | | | | MIDLAND | TX | 79705-7745 |
| DOROTHY HUNTER-TOLBERT | PO BOX 122 | | | | FLINT | MI | 48501-0122 |
| DOROTHY HUNTINGTON | 1209 S PITTENGER RD | | | | SELMA | IN | 47383-9575 |
| DOROTHY HURD | 1806 WEBSTER RD L-213 | | | | FLINT | MI | 48505 |
| DOROTHY HURST | 7225 KENNEDY RD | | | | MUNITH | MI | 49259-9778 |
| DOROTHY HUTCHINS | 4290 FIR ST. BOX 302 | | | | CLARKSTON | MI | 48348 |
| DOROTHY HUTZ | 1112 WASHINGTON ST | | | | FARRELL | PA | 16121-1874 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY I GEBHART | 49 TANGLEWOOD CT | | | | ELIZABETHTOWN | KY | 42701-9753 |
| DOROTHY I ORR | 2121 OLD LAKE RD | | | | LEWISBURG | TN | 37091-5241 |
| DOROTHY I SAKOFSKE | 44 S MERRIMAC ST | | | | PONTIAC | MI | 48340-2534 |
| DOROTHY I STEWART | 198   MCKINLEY AVENUE | | | | MERCER | PA | 16137-1352 |
| DOROTHY I VANCE | 2573 WYANDOTTE DR NE | | | | GRAND RAPIDS | MI | 49525-1835 |
| DOROTHY I WALKER | 600 KITRINA AVE APT 4 | | | | TIPP CITY | OH | 45371-2637 |
| DOROTHY INGLE | 4307 LEE BLVD | | | | LEHIGH ACRES | FL | 33971-1727 |
| DOROTHY IRVIN | 251 SHADOWBROOKE DR | | | | LOGANVILLE | GA | 30052-8240 |
| DOROTHY IVEY | 1994 ROSLYN RD | | | | GROSSE POINTE | MI | 48236-1050 |
| DOROTHY J ABRAMS | 1024 N HOLMES AVE | | | | INDIANAPOLIS | IN | 46222-3631 |
| DOROTHY J ALLEMANG | 902 E RICHARD DR | | | | XENIA | OH | 45385 |
| DOROTHY J BALDWIN | 6000 JOHN R ST APT 14 | | | | DETROIT | MI | 48202-3561 |
| DOROTHY J BANKS | 111 BOOKER ST | | | | HAZLEHURST | MS | 39083 |
| DOROTHY J BARNES | 312 LELAND AVE | | | | DAYTON | OH | 45417-1656 |
| DOROTHY J BATES | 6451 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2368 |
| DOROTHY J BENNETT | 3019 CENTER | | | | FLORA | MS | 39071-9791 |
| DOROTHY J CLARK | 550 W HILDALE | | | | DETROIT | MI | 48203-4562 |
| DOROTHY J COLEMAN | 326   TRUDY AVE. | | | | TROTWOOD | OH | 45426-3050 |
| DOROTHY J CONWRIGHT | PO BOX 769 | | | | LEWISVILLE | TX | 75067-0769 |
| DOROTHY J CORONA | 38 SE 6TH ST. | | | | DANIA | FL | 33004-4146 |
| DOROTHY J COX | 5330   UPPERTON DRIVE | | | | MIAMISBURG | OH | 45342-1425 |
| DOROTHY J DECUF | 9805 MIDLAND RD | | | | FREELAND | MI | 48623-9725 |
| DOROTHY J DUPREE | 1420 CHESTNUT LN | | | | JACKSON | MS | 39212 |
| DOROTHY J EDWARDS | 1423 SW 52ND LN | | | | CAPE CORAL | FL | 33914-7405 |
| DOROTHY J FINLEY | 2089 TANAGER DR | | | | ORANGE PARK | FL | 32073-6701 |
| DOROTHY J GARNER | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| DOROTHY J GILLEN | 4531  VILLAWOOD DR | | | | MEMPHIS | TN | 38118-4223 |
| DOROTHY J GREENWALD | 3345 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9725 |
| DOROTHY J HAIRSTON | 3123 ELK CREEK DR | | | | SWARTZ CREEK | MI | 48473-8630 |
| DOROTHY J HARDY TRUST RICHARD G HARDY TRUSTEE | UA DTD 04/12/2984 | C/O RICHARD HARDY ESQ ULMER & BERNE LLP | 1660 WEST 2ND STREET STE 1100 | | CLEVELAND | OH | 44113-1448 |
| DOROTHY J HEARD | 1157 HOLTSLANDER AVE | | | | FLINT | MI | 48505-1645 |
| DOROTHY J KATKO | 272 HERBERT AVE | | | | OLD BRIDGE | NJ | 08857-1124 |
| DOROTHY J KENNEDY | 2069 GLENROSE DR | | | | AUBURN HILLS | MI | 48326 |
| DOROTHY J LOVETT | 11650 LAING ST | | | | DETROIT | MI | 48224-1557 |
| DOROTHY J MANNING | 2923  SAGE AVE | | | | DAYTON | OH | 45408-2232 |
| DOROTHY J MCDONALD | 1486 LASALLE AVE | | | | BURTON | MI | 48509-2408 |
| DOROTHY J MCGRADY | 1630 W 8TH ST | | | | ANDERSON | IN | 46016-2635 |
| DOROTHY J MIZE | C/O STEVEN R MIZE | 2708 ANDERS LANE | | | PLANO | TX | 75093 |
| DOROTHY J O'NEAL | 416 MORGAN FORK CHURCH | | | | ROXIE | MS | 39661 |
| DOROTHY J PARKER BRUNSON | 27585 BRIDLE HILLS DR | | | | FARMINGTON HILLS | MI | 48336-3013 |
| DOROTHY J PATTERSON | 20002 ARCHDALE ST | | | | DETROIT | MI | 48235-2233 |
| DOROTHY J PAYTON | 2072 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2638 |
| DOROTHY J POPA-SCHARBA | 2104 WILLOW BROOK DR | | | | WARREN | OH | 44483-4657 |
| DOROTHY J RAYBURG | 5647 DEARTH ROAD | | | | SPRINGBORO | OH | 45066-7773 |
| DOROTHY J ROBERTSON | 215 W KENNETT RD | | | | PONTIAC | MI | 48340-2653 |
| DOROTHY J RUSSELL | PO BOX 6356 | | | | SYRACUSE | NY | 13217-6356 |
| DOROTHY J SEAY | 7072 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8988 |
| DOROTHY J SHORE | 201 MATTY AVE | | | | MATTYDALE | NY | 13211-1632 |
| DOROTHY J SMITH | 2127 SEVEN OAKS CT | | | | CONLEY | GA | 30288-1437 |
| DOROTHY J STEFAN | 3020  SOLAR LANE N.W. | | | | WARREN | OH | 44485-1610 |
| DOROTHY J TAYLOR | 114 S DILLON AVE | | | | MOORE | OK | 73160-2322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY J THIGPEN | 17011 TIREMAN ST | | | | DETROIT | MI | 48228-3555 |
| DOROTHY J TIMES | 8129 WESCOTT AVE | | | | FAIRBORN | OH | 45324-1836 |
| DOROTHY J WAGNER | 769 HOMESTEAD AVE | | | | SCOTTDALE | PA | 15683 |
| DOROTHY J WILLIAMS | PO BOX 15683 | | | | OKLAHOMA CITY | OK | 73155-5683 |
| DOROTHY JACKLIN | 1415 KING ST | | | | SAGINAW | MI | 48602-1321 |
| DOROTHY JACKSON | 1350 EVERS DR APT 37 | | | | PITTSBURGH | PA | 15206-1257 |
| DOROTHY JACKSON | 4316 TRUMBULL DR | | | | FLINT | MI | 48504-3754 |
| DOROTHY JACKSON | 5810 CHERRYWOOD APT 2105 | | | | WEST BLOOMFIELD | MI | 48322-4524 |
| DOROTHY JACKSON | 2221 THATCHER ST | | | | SAGINAW | MI | 48601-3363 |
| DOROTHY JACKSON | 171 N ASTOR ST | | | | PONTIAC | MI | 48342-2503 |
| DOROTHY JACKSON | 277 PINEVIEW DR | | | | LAWRENCEVILLE | GA | 30045-6035 |
| DOROTHY JACKSON | 1946 LOWELL AVE | | | | ANDERSON | IN | 46011-2128 |
| DOROTHY JACKSON | 77 S TASMANIA ST | | | | PONTIAC | MI | 48342-2856 |
| DOROTHY JACKSON | 65 PERRY PLACE DR | | | | PONTIAC | MI | 48340 |
| DOROTHY JACKSON | 574 N 39TH WEST AVE APT 4 | | | | TULSA | OK | 74127 |
| DOROTHY JACKSON P | 17197 WOODINGHAM DR | | | | DETROIT | MI | 48221-2532 |
| DOROTHY JAGO | 12652 KOEPSEL RD | | | | AKRON | NY | 14001-9628 |
| DOROTHY JALOWIECZ | 4981 WALKER AVE NW | | | | COMSTOCK PARK | MI | 49321-8340 |
| DOROTHY JAMES | 26412 DUNNING ST | | | | INKSTER | MI | 48141-2450 |
| DOROTHY JAMES | 1414 RECKEWEG RD | APT 3 | | | FORT WAYNE | IN | 46804-1794 |
| DOROTHY JAMES | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| DOROTHY JANDREW | 3096 STATE HIGHWAY 11B | | | | NICHOLVILLE | NY | 12965-9709 |
| DOROTHY JANE CARROLL | 10631 FOXLAIR DR | | | | ST LOUIS | MO | 63137 |
| DOROTHY JANES | 859 LAKESIDE DR | | | | OWOSSO | MI | 48867-9447 |
| DOROTHY JANUARY | 1201 RIVER FOREST DR A 1202 | | | | FLINT | MI | 48532 |
| DOROTHY JAROSZEWSKI | 2218 COUNTY LINE RD | | | | ALDEN | NY | 14004-9712 |
| DOROTHY JARVIS | 70831 BODEN RD | | | | KIMBOLTON | OH | 43749-9510 |
| DOROTHY JEAN ATKINS | C/O BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| DOROTHY JEAN HALLER TRUST | 9320 EARL ST #1 | | | | LA MESA | CA | 91942 |
| DOROTHY JELINEK | 9214 HIGHWAY T | | | | RICHMOND | MO | 64085-8517 |
| DOROTHY JENKINS | 93 WILLIAM ST APT 2D | | | | YONKERS | NY | 10701-6135 |
| DOROTHY JENKINS | 156 PHEASANT LANE | | | | GRAND BLANC | MI | 48439-7015 |
| DOROTHY JENNINGS | 11623 HARVARD AVE | | | | CLEVELAND | OH | 44105-5457 |
| DOROTHY JENSEN | 5324 SELMA ST | | | | TOLEDO | OH | 43613-2761 |
| DOROTHY JENSON | 3948 N 7 MILE RD | | | | LAKE CITY | MI | 49651-9297 |
| DOROTHY JESIK | 437 E GERMANN RD LOT 4 | | | | QUEEN CREEK | AZ | 85240-7104 |
| DOROTHY JOHANNES | 530 COUNTY RD 3401 | | | | BULLARD | TX | 75757 |
| DOROTHY JOHANNES | 530 CR 3401 | | | | BULLARD | TX | 75757 |
| DOROTHY JOHNSON | 16633 SIENNA CIR | | | | CLINTON TOWNSHIP | MI | 48038-7320 |
| DOROTHY JOHNSON | 643 PARK AVE | | | | EAST ORANGE | NJ | 07017-1563 |
| DOROTHY JOHNSON | 1412 BELMONT AVE | | | | KOKOMO | IN | 46902-6042 |
| DOROTHY JOHNSON | 101 CARDINAL LN | | | | ALEXANDRIA | IN | 46001-8104 |
| DOROTHY JOHNSON | 803 N PAWNEE AVE | | | | INDEPENDENCE | MO | 64056-1823 |
| DOROTHY JOHNSON | 5285 TORCH LN | | | | DAYTON | OH | 45427-2743 |
| DOROTHY JOHNSON | 978 HIGHLAND AVE SW | | | | WARREN | OH | 44485-3833 |
| DOROTHY JOHNSON | 1835 INFIRMARY RD | | | | DAYTON | OH | 45418-1729 |
| DOROTHY JOHNSON | 55 COTTAGE ST | | | | PONTIAC | MI | 48342-3025 |
| DOROTHY JOHNSON | 3515 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49534-3619 |
| DOROTHY JOHNSON | 4100 FAY RD | | | | CARLETON | MI | 48117-9195 |
| DOROTHY JOHNSON | 251 N MONROE ST | | | | BAY CITY | MI | 48708-6439 |
| DOROTHY JOHNSON | 3630 LYNN ST | | | | FLINT | MI | 48503-7004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY JOHNSON | 1131 HARBINS RD | | | | DACULA | GA | 30019-2403 |
| DOROTHY JOHNSON | 478 CARTERS GROVE RD | | | | DAYTON | OH | 45459-2566 |
| DOROTHY JOHNSON | 2606 HOEVELWOOD DR | | | | FORT WAYNE | IN | 46806-5306 |
| DOROTHY JOHNSON | 553 SHEEP ROAD, RR 1 | | | | NEW LEBANON | OH | 45345 |
| DOROTHY JOHNSON | 4201 BELLE GROVE RD | | | | BALTIMORE | MD | 21225-2630 |
| DOROTHY JOHNSON | 562 LANCASTER LN | | | | PONTIAC | MI | 48342-1848 |
| DOROTHY JOHNSON | 2142 LILAC LN | | | | FLINT | MI | 48532-4181 |
| DOROTHY JOHNSON | 8880 SHELLFLOWER DR | | | | SOUTHAVEN | MS | 38671-5377 |
| DOROTHY JOHNSON | 3769 19TH STREET | | | | ECORSE | MI | 48229-1347 |
| DOROTHY JOHNSON | PO BOX 1842 | | | | THIBODAUX | LA | 70302-1842 |
| DOROTHY JOHNSON | 6776 LEWIS AVE | | | | LONG BEACH | CA | 90805-1533 |
| DOROTHY JOHNSONON | 1773 MONTIE RD | | | | LINCOLN PARK | MI | 48146-1228 |
| DOROTHY JOLLY | 1159 HERBERT J AVE | | | | JACKSON | MI | 49202-1927 |
| DOROTHY JONES | 16212 THROCKLEY AVE | | | | CLEVELAND | OH | 44128-1374 |
| DOROTHY JONES | 3618 MASON ST | | | | FLINT | MI | 48505-4020 |
| DOROTHY JONES | 29007 FOXBORO ST | | | | WILLOWICK | OH | 44095-4557 |
| DOROTHY JONES | 104 GOLDEN CIRCLE DR | | | | CALHOUN | GA | 30701-3027 |
| DOROTHY JONES | 2559 WILD SPRINGS CT | | | | DECATUR | GA | 30034-7100 |
| DOROTHY JONES | 14141 WINTHROP ST | | | | DETROIT | MI | 48227-2142 |
| DOROTHY JONES | 12 ALAMANDA DR | | | | ORMOND BEACH | FL | 32176-3506 |
| DOROTHY JONES | 543 COLORADO AVE | | | | PONTIAC | MI | 48341-2522 |
| DOROTHY JONES | 3629 MAXWELL ST | | | | DETROIT | MI | 48214-1107 |
| DOROTHY JONES | 1748 RENEE DR | | | | HURST | TX | 76054-3728 |
| DOROTHY JONES | PO BOX 5754 | | | | CANTON | GA | 30114-0219 |
| DOROTHY JONES | 2718 DUNSTAN DR NW | | | | WARREN | OH | 44485-1507 |
| DOROTHY JONES | 9628 MINOCK ST | | | | DETROIT | MI | 48228-1697 |
| DOROTHY JONES | 310 E AUSTIN AVE | | | | FLINT | MI | 48505-2886 |
| DOROTHY JONES | 16503 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2932 |
| DOROTHY JONES | 4565 KIRKLEY DR | | | | JACKSON | MS | 39206-3711 |
| DOROTHY JONES | 950 VINESHIRE RD APT 2 | | | | CLEVELAND | OH | 44121-1376 |
| DOROTHY JORDAN | 1461 AQUI ESTA DR APT A7 | | | | PUNTA GORDA | FL | 33950-6683 |
| DOROTHY JORDAN | 219 N JONES ST | | | | FORT VALLEY | GA | 31030-4725 |
| DOROTHY JORDAN | 11508 HOPKINS AVE | | | | CLEVELAND | OH | 44108-2632 |
| DOROTHY JORDAN | 10945 CARROLL WOOD WAY | | | | SAINT LOUIS | MO | 63128-1322 |
| DOROTHY JOSEPH | 15041 STRATHMOOR ST | | | | DETROIT | MI | 48227-2933 |
| DOROTHY JOSEPH | 1616 N DELPHOS ST | | | | KOKOMO | IN | 46901-2567 |
| DOROTHY JOSEPH | 1506 PROSPECT ST | | | | MINERAL RIDGE | OH | 44440-9312 |
| DOROTHY JOSHUA | 2658 PINGREE ST | | | | DETROIT | MI | 48206-2120 |
| DOROTHY JURD | 9042 LUEA LANE | | | | SWARTZ CREEK | MI | 48473-1082 |
| DOROTHY JUSTICE KNOTTS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DOROTHY K DANDREA | 1328  GYPSY LN | | | | NILES | OH | 44446-3236 |
| DOROTHY K STEINHEIMER AND CATHRYN M KAUFMANN TEN IN COMMON | PO BOX 888904 | | | | DUNWOODY | GA | 30356-0904 |
| DOROTHY K THOMAS | 6750 ELLEN DR | | | | DAYTON | OH | 45418-1604 |
| DOROTHY KACNER | 3933 E LAYTON AVE | | | | CUDAHY | WI | 53110-1508 |
| DOROTHY KACZOR | 300 KENNELY RD APT 244 | | | | SAGINAW | MI | 48609-7706 |
| DOROTHY KAHLE | 8415 W VOGEL AVE | | | | PEORIA | AZ | 85345-7134 |
| DOROTHY KAHLE | 995 BASELINE 1144 | | | | TEMPE | AZ | 85283 |
| DOROTHY KAIN | 1837 WELLESLEY COMMONS | | | | INDIANAPOLIS | IN | 46219-2427 |
| DOROTHY KAMINSKE | 39228 E ROYAL DOULTON BLVD | | | | CLINTON TWP | MI | 48038-2659 |
| DOROTHY KANAR | 2709 GORNO ST APT 4 | | | | TRENTON | MI | 48183-2544 |
| DOROTHY KARNES | 12146 COOLIDGE RD | | | | GOODRICH | MI | 48438-9709 |
| DOROTHY KATKO | 272 HERBERT AVE | | | | OLD BRIDGE | NJ | 08857-1124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY KAUFFMAN | 623 3RD ST | | | | NORTH VERSAILLES | PA | 15137-1223 |
| DOROTHY KEATON | 1035 HURON ST | | | | FLINT | MI | 48507-2325 |
| DOROTHY KECK | 6094 COLUMBIA ST | | | | HASLETT | MI | 48840-8224 |
| DOROTHY KEE | 110 OLD HIGHWAY 69 | | | | CAMDEN | TN | 38320-8119 |
| DOROTHY KEELER | 14746 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401-9740 |
| DOROTHY KEENAN | 1075 S MERRILL RD | | | | MERRILL | MI | 48637-9701 |
| DOROTHY KEITER | 3611 MCELRATH PIKE | | | | BEAVERCREEK | OH | 45432-2223 |
| DOROTHY KEITH | 9374 BATH RD | | | | BYRON | MI | 48418-8972 |
| DOROTHY KEITH | 20425 HARBOR LN | | | | SOUTHFIELD | MI | 48076-4972 |
| DOROTHY KELCH | 4469 16TH ST | | | | DORR | MI | 49323-9743 |
| DOROTHY KELLEY | PO BOX 1403 | | | | ANDERSON | IN | 46015-1403 |
| DOROTHY KELLEY | 6605 STATE ROUTE 5 LOT 34 | | | | RAVENNA | OH | 44266-9629 |
| DOROTHY KELLEY | 2350 HURDS CORNER RD | | | | CASS CITY | MI | 48726-9392 |
| DOROTHY KELLEY | 9854 VIOLET CIR | | | | NAVARRE | FL | 32566-3334 |
| DOROTHY KELLY | 5432 LANDAU DR APT 10 | | | | KETTERING | OH | 45429-5448 |
| DOROTHY KELLY | 625 MELVILLE BROWN RD | | | | WILLIAMSON | GA | 30292-3218 |
| DOROTHY KELLY | 1600 DANORA DR | | | | WAYCROSS | GA | 31501-4156 |
| DOROTHY KELLY | 5499 JOECLAY DR | | | | STONE MTN | GA | 30088-3405 |
| DOROTHY KEMP | 1008 S 4TH AVE | | | | SAGINAW | MI | 48601-2138 |
| DOROTHY KEMPERT | 6710 36TH AVE E LOT 205 | | | | PALMETTO | FL | 34221-9674 |
| DOROTHY KENNEDY | 3820 GLOUCESTER ST | | | | FLINT | MI | 48503-7000 |
| DOROTHY KENNEDY-NEELEY | 2639 GLENROSE ST | | | | AUBURN HILLS | MI | 48326-1908 |
| DOROTHY KEROUAC | 812 CYPRESS DR | | | | DAVISON | MI | 48423-1918 |
| DOROTHY KETCHAM | 2360 E JUDD RD | | | | BURTON | MI | 48529-2409 |
| DOROTHY KIEFER | 1644 GROUPER ST | | | | SAINT CLOUD | FL | 34771-9734 |
| DOROTHY KILLINGSWORTH | 908 E AUBURN DR | | | | ASH GROVE | MO | 65604-9100 |
| DOROTHY KIMBLER | PO BOX 853 | | | | BENSON | AZ | 85602-0853 |
| DOROTHY KIMURA | 11731 PALOMA AVE | | | | GARDEN GROVE | CA | 92843-2741 |
| DOROTHY KING | 5243 WASHINGTON ST | | | | DOWNERS GROVE | IL | 60515-4907 |
| DOROTHY KING | 5705 SKYLINE DR | | | | SEVEN HILLS | OH | 44131-1952 |
| DOROTHY KING | 317 W BISHOP AVE | | | | FLINT | MI | 48505-3245 |
| DOROTHY KINGSLEY | 1754 4TH ST NW | | | | GRAND RAPIDS | MI | 49504-4814 |
| DOROTHY KINNE | 7304 BRYN ATHYN WAY APT 182 | | | | RALEIGH | NC | 27615 |
| DOROTHY KIRK | 2906 KAREN RD | | | | COLLEGE PARK | GA | 30337-4412 |
| DOROTHY KIRKMAN | 300 MAIN ST. APT. 2 | | | | KEOSAUQUA | IA | 52565 |
| DOROTHY KISSANE | 423 DONNA DR | | | | PORTLAND | MI | 48875-1167 |
| DOROTHY KIZER | 25 BELLHURST RD | | | | TONAWANDA | NY | 14150-4206 |
| DOROTHY KLECZYNSKI | 6841 PENROD ST | | | | DETROIT | MI | 48228-5403 |
| DOROTHY KLIFMAN | 955 BAYOU DR SW | | | | BYRON CENTER | MI | 49315-8324 |
| DOROTHY KLIMOWICZ | 69 HILLIARD RD | | | | OLD BRIDGE | NJ | 08857-1534 |
| DOROTHY KLOS | 100 DANIEL DR | | | | WEBSTER | NY | 14580-2912 |
| DOROTHY KNIGHT | 1532 SHELLEY DR | | | | DAYTON | OH | 45406-4242 |
| DOROTHY KNOTT | 18500 SE 104TH ST | | | | NEWALLA | OK | 74857-7898 |
| DOROTHY KNOWLES | 1194 SADDLEHORN CIR | | | | WINTER SPRINGS | FL | 32708-4815 |
| DOROTHY KOAN | 1422 W COURT ST | FAMILY SERVICE AGENCY | | | FLINT | MI | 48503-5008 |
| DOROTHY KOCHER | 780 BROOKWOOD AVE | | | | HAMILTON | OH | 45013-2044 |
| DOROTHY KOHLER | 1 CHANNEL DR UNIT 1107 | | | | MONMOUTH BCH | NJ | 07750-1340 |
| DOROTHY KOKALARES | 1158 SHERWOOD LN | | | | JEFFERSON | WI | 53549 |
| DOROTHY KOMISAREK | 26 MARKUS DR | | | | CHEEKTOWAGA | NY | 14225-4004 |
| DOROTHY KOMOROWSKI | 177 LAMBERTVILLE HQ RD | | | | STOCKTON | NJ | 08559-1912 |
| DOROTHY KONDRASKY | 1415 MAPLE RD | | | | AMHERST | NY | 14221-3505 |
| DOROTHY KOONS | 45 ALTHEA AVE | | | | MORRISVILLE | PA | 19067-2265 |
| DOROTHY KOOP | 6271 PEACH DR | | | | CLARKSTON | MI | 48346-1628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY KORDICH | 5130 TUSCARAWAS ROAD | ROOM 207 | | | BEAVER | PA | 15009 |
| DOROTHY KORKUC | 2511 UNION RD | | | | CHEEKTOWAGA | NY | 14227-2232 |
| DOROTHY KORTMAN | 306 GRAND ST | | | | EATON RAPIDS | MI | 48827-1720 |
| DOROTHY KOSTYO | 2621 BLAIR DR NE | | | | WARREN | OH | 44483-2617 |
| DOROTHY KOVACH | 633 BAKER CT | | | | UPPER SANDUSKY | OH | 43351-9070 |
| DOROTHY KOVAL | 545 S ELM AVE | | | | TALLMADGE | OH | 44278-2805 |
| DOROTHY KOZLOWSKI | 814 ALVERNO AVE | | | | DAYTON | OH | 45410-3102 |
| DOROTHY KRACHENFELS | 8299 GRAY ST | | | | WESTLAND | MI | 48185-1138 |
| DOROTHY KRAMER TTEE | DOROTHY KRAMER 2004 TRUST | 10 RUBY TERRACE | | | MARBLEHEAD | MA | 01945 |
| DOROTHY KRANAS | 603 MANSION ST | | | | MAUSTON | WI | 53948-1704 |
| DOROTHY KRASKA | 46 QUARRY HILL EST | | | | AKRON | NY | 14001-9786 |
| DOROTHY KRAUSE | 3651 ALLENDALE ROAD R R 2 | | | | ANN ARBOR | MI | 48105 |
| DOROTHY KRAUSE | 333 LENORA AVE NW | | | | GRAND RAPIDS | MI | 49504-4942 |
| DOROTHY KRCMARIK | 9450 ALLAN RD | | | | NEW LOTHROP | MI | 48460-9796 |
| DOROTHY KRECIC | 2872 MOON RD | | | | AVON | OH | 44011-1738 |
| DOROTHY KREGER | 30117 VINEYARD RD | | | | WILLOWICK | OH | 44095-4924 |
| DOROTHY KRETZ | 204 FRAZIER AVE | | | | HOLGATE | OH | 43527-9536 |
| DOROTHY KREUTZER | 23 AUTUMN LN | | | | DEPEW | NY | 14043-4404 |
| DOROTHY KRIMM | 1365 N SULPHUR SPRINGS RD | | | | W ALEXANDRIA | OH | 45381-9615 |
| DOROTHY KRIZEK | 7253 ISLE DR | EMBASSY HILLS | | | PORT RICHEY | FL | 34668-5728 |
| DOROTHY KROK | 1456 E PHILADELPHIA ST SPC 302 | | | | ONTARIO | CA | 91761-5755 |
| DOROTHY KROL | 2708 PANGBURN HOLLOW RD | | | | MONONGAHELA | PA | 15063-4607 |
| DOROTHY KROL | 6721 WARWICK ST | | | | DETROIT | MI | 48228-3416 |
| DOROTHY KRUP | 6264 W FARRAND RD | | | | CLIO | MI | 48420-8214 |
| DOROTHY KRYWALSKI | 53 BANKO DR | C/O DAVID H KRYWALSKI | | | DEPEW | NY | 14043-1203 |
| DOROTHY KUHNS | 766 FORD ST | | | | YPSILANTI | MI | 48198-5721 |
| DOROTHY KUPRES | 3011 W GRAND BLVD STE 852 | | | | DETROIT | MI | 48202-5007 |
| DOROTHY KUSMIERSKI | 8884 W SUWANEE TRL | | | | HOWARD CITY | MI | 49329-9387 |
| DOROTHY KWAPICH | 150 OLD LIVERPOOL RD APT 520 | | | | LIVERPOOL | NY | 13088-7309 |
| DOROTHY L BARAKAT | 7032 CLEMENTS | | | | WEST BLOOMFIELD | MI | 48322-2624 |
| DOROTHY L BARTON | 6501 17TH AVE W | APT 1-311 | | | BRADENTON | FL | 34209-7803 |
| DOROTHY L BATES | 901 PALLISTER ST APT 605 | | | | DETROIT | MI | 48202-2681 |
| DOROTHY L BOER | 103 OLSON SPUR | | | | MUNROE FALLS | OH | 44252-1023 |
| DOROTHY L BOLE | 4004 HERMITAGE HILLS | APT 17 | | | HERMITAGE | PA | 16148-3420 |
| DOROTHY L BOYTER | LOT 37 | 321 NORTH ELM STREET | | | HAUGHTON | LA | 71037-8967 |
| DOROTHY L CAMPBELL | 9458 SE 174TH PLACE RD | | | | SUMMERFIELD | FL | 34491-6447 |
| DOROTHY L CAPPS | 205 CHERRY ST | | | | ENGLAND | AR | 72046-1503 |
| DOROTHY L COX | 4181 CARMANWOOD DRIVE | | | | FLINT | MI | 48507-5503 |
| DOROTHY L DUNMIRE | 1533 ROBBINS AVE. | | | | NILES | OH | 44446-3754 |
| DOROTHY L GOINS | 319   GLADYS AVENUE | | | | CARLISLE | OH | 45005-1314 |
| DOROTHY L HARRIS | 4605 RICHLAND AVE | | | | RIVERSIDE | OH | 45432 |
| DOROTHY L HAYES | 680 DELAWARE ST APT B7 | | | | DETROIT | MI | 48202-4412 |
| DOROTHY L HEARD | 901 PALLISTER ST APT 307 | | | | DETROIT | MI | 48202-2679 |
| DOROTHY L HOOD | 1836 GOLETA AVE | | | | YOUNGSTOWN | OH | 44504 |
| DOROTHY L KNOX | 2433 KILDARE AVENUE | | | | DAYTON | OH | 45414 |
| DOROTHY L MCDOWELL | 9236 HOLMUR ST | | | | DETROIT | MI | 48204-2462 |
| DOROTHY L MONGENE | 220 W CORNELL AVE | | | | PONTIAC | MI | 48340-2724 |
| DOROTHY L MOORE | ACCT OF RONALD MOORE | 8717 CLASSIC DR | | | MEMPHIS | TN | 38125 |
| DOROTHY L PACE | 6325 ABRAHAM LINCOLN DR | | | | JACKSON | MS | 39213 |
| DOROTHY L RANDOLPH | 778 NORWICH RD | | | | VANDALIA | OH | 45377 |
| DOROTHY L RICH | 102 EAGLE GLEN DR | | | | WOODSTOCK | GA | 30189-6914 |
| DOROTHY L ROSS | 5081  NORRIS DR | | | | DAYTON | OH | 45414-3709 |
| DOROTHY L SABATINI | 13507 PROVINCIAL CT | | | | HUNTERSVILLE | NC | 28078 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY L SCHWARTZ | 606 CHELSEA RD | | | | OCEANSIDE | NY | 11572 |
| DOROTHY L SIMONS | 9601 BAYVIEW DR APT 101 | | | | YPSILANTI | MI | 48197-7033 |
| DOROTHY L SKIPPER | 1112 CAPTAINS BRG | | | | CENTERVILLE | OH | 45458-5709 |
| DOROTHY L SMITH | 203 HENRY ST. | | | | JACKSON | MS | 39202 |
| DOROTHY L THOMPSON | PO BOX 736 | | | | MADISON | AL | 35758 |
| DOROTHY LAETZ | UNIT 4031 | 2105 RAYBROOK STREET SOUTHEAST | | | GRAND RAPIDS | MI | 49546-7730 |
| DOROTHY LAFATA | 7157 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9738 |
| DOROTHY LAFAVE | 4156 RICHMARK LN | | | | BAY CITY | MI | 48706-2258 |
| DOROTHY LAFKO | 3149 KINGSTON LN | | | | YOUNGSTOWN | OH | 44511-2061 |
| DOROTHY LAFOUNTAIN | 12993 ROAD 137 | | | | PAULDING | OH | 45879-9011 |
| DOROTHY LAFRANCE | 10 STERLING | | | | ADRIAN | MI | 49221-4262 |
| DOROTHY LAGEDROST | 660 SAINT CLAIR AVE APT 3 | | | | HAMILTON | OH | 45015-2057 |
| DOROTHY LAGINESS | 41421 WHEATLEY DR | | | | NORTHVILLE | MI | 48168 |
| DOROTHY LAMAR | 21600 GREYDALE CT | | | | DETROIT | MI | 48219-1847 |
| DOROTHY LAMBERT | 2335 FOREST HOME AVE | | | | DAYTON | OH | 45404-2514 |
| DOROTHY LAMKIN | 24 CARROLL WOOD DR | ROCKWOOD VILLAGE APTS | | | WOOD RIVER | IL | 62095-2260 |
| DOROTHY LAMOUREAUX | 453 ST PAULS ST | | | | WOONSOCKET | RI | 02896 |
| DOROTHY LAMPHIER | 610 E LIME ST | | | | LAKELAND | FL | 33801 |
| DOROTHY LANCEY | 38900 WINDMILL POINTE E | | | | CLINTON TWP | MI | 48038-5108 |
| DOROTHY LANE | 1460 RESIDENCE DR | | | | NEWARK | OH | 43055-7907 |
| DOROTHY LANG | 25735 CODE RD | | | | SOUTHFIELD | MI | 48033-5815 |
| DOROTHY LANG | 7323 DELTA COMMERCE DRIVE # 18 | | | | LANSING | MI | 48917 |
| DOROTHY LANGLEY | 4070 E HIGHWAY 47 | | | | WINFIELD | MO | 63389-3421 |
| DOROTHY LANGLEY | 4775 COVE CIR APT 1104 | | | | SAINT PETERSBURG | FL | 33708 |
| DOROTHY LANGTON | 2700 ELIZABETH LAKE RD APT 432 | | | | WATERFORD | MI | 48328-3285 |
| DOROTHY LANHAM | 11750 ANGELL ST | | | | NORWALK | CA | 90650 |
| DOROTHY LANINGA | 725 BALDWIN RM# 120 | SUNSET MANOR | | | JENISON | MI | 49428 |
| DOROTHY LANKFORD | 4 IVY CT | | | | BLUFFTON | SC | 29929-6046 |
| DOROTHY LARAME | 3450 ERVA ST APT 140 | | | | LAS VEGAS | NV | 89117-6316 |
| DOROTHY LARGENT | 1501 HENDERSON ST | | | | BRIDGEPORT | TX | 76426-2019 |
| DOROTHY LARRISON | PO BOX 501 | | | | NEW CASTLE | IN | 47362-0501 |
| DOROTHY LARSEN | 4825 W CEDAR LAKE RD | | | | GREENBUSH | MI | 48738-9718 |
| DOROTHY LATACZ | 37 TOGO RD | | | | TOMS RIVER | NJ | 08757-6169 |
| DOROTHY LAURIA | 3480 ERWIN ST | | | | SAGINAW | MI | 48604-1712 |
| DOROTHY LAWRIMORE | 2914 BRECKENRIDGE DR SW | | | | DECATUR | AL | 35603-4132 |
| DOROTHY LAWS | 8661 CEDAR CREEK DR | | | | PETOSKEY | MI | 49770-8871 |
| DOROTHY LAWS | 1638 MASON ST | | | | FLINT | MI | 48503-1111 |
| DOROTHY LAWSON | 7100 ULMERTON RD LOT 405 | | | | LARGO | FL | 33771-5169 |
| DOROTHY LAWSON | 1133 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3187 |
| DOROTHY LAWSON | 4181 MT CARMEL RD | | | | FLEMINGSBURG | KY | 41041-7322 |
| DOROTHY LAWSON | 26447 STUDENT | | | | REDFORD | MI | 48239-3923 |
| DOROTHY LEACH | 4354 MT. HOPE ROAD | APT 217 | | | WILLIAMSVILLE | MI | 49690 |
| DOROTHY LEAS | 821 N 3RD ST | | | | DE SOTO | MO | 63020-1413 |
| DOROTHY LEDFORD | 2901 MARSHALL AVE | | | | GRANITE CITY | IL | 62040-5827 |
| DOROTHY LEE | 201 BEDFORD TRL APT 137 | | | | SUN CITY CENTER | FL | 33573-6053 |
| DOROTHY LEE | 6389 BOULDER DR | | | | FLUSHING | MI | 48433-3503 |
| DOROTHY LEE | 7416 FOSSIL HILL DR | | | | ARLINGTON | TX | 76002-4451 |
| DOROTHY LEFEVRE | 501 BEDINGTON RD | | | | MARTINSBURG | WV | 25404-6515 |
| DOROTHY LEFFEL | 10110 NE 11TH ST | | | | VANCOUVER | WA | 98664-3884 |
| DOROTHY LEFIEF | 38719 PINE RIDGE ST | | | | HARRISON TWP | MI | 48045-2079 |
| DOROTHY LEHOUILLIER | 84 HULL ST | | | | BRISTOL | CT | 06010-6877 |
| DOROTHY LEHR | 710 OAK ST | | | | PRAIRIE DU SAC | WI | 53578-2502 |
| DOROTHY LEIBUNDGUTH | 24A-101 KINGERY QUATER | | | | WILLOW BROOK | IL | 60527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY LELEK | 3495 WALDEN AVE | | | | LANCASTER | NY | 14086-1219 |
| DOROTHY LEMASTER | 1589 DELGANY ST | | | | COLUMBUS | OH | 43228-3418 |
| DOROTHY LEMIEUX | 950 N CHEVROLET AVE | | | | FLINT | MI | 48504-4624 |
| DOROTHY LERCHER | 217 CONRAD DR | | | | ROCHESTER | NY | 14616-3816 |
| DOROTHY LERCHER | 1064 WHITE RD | | | | BROCKPORT | NY | 14420-9608 |
| DOROTHY LESJAK | 6996 OAK HILL DR | | | | W FARMINGTON | OH | 44491-9755 |
| DOROTHY LESTER | 2920 MANLOVE AVE | | | | INDIANAPOLIS | IN | 46218-2616 |
| DOROTHY LETT | 3725 ELKADER RD | | | | BALTIMORE | MD | 21218-2005 |
| DOROTHY LEVERING | 48254 SD 105 | | | | JEFFERSON | SD | 57038 |
| DOROTHY LEWANDOWSKI | 8320 WINDSOR DR | | | | MORRISVILLE | PA | 19067-5220 |
| DOROTHY LEWIS | APT C | 120 IROQUOIS DRIVE | | | DAYTON | OH | 45449-3971 |
| DOROTHY LEWIS | 673 SAINT MARON ST | | | | DETROIT | MI | 48207-3913 |
| DOROTHY LEWIS | 8955 WINSTON | | | | REDFORD | MI | 48239-1291 |
| DOROTHY LEWIS | 205 SUNDEW DR | | | | BELLEVILLE | IL | 62221-4367 |
| DOROTHY LEWIS | 1028 COLUMBUS HINES WAY | | | | NEW LEBANON | OH | 45345-1615 |
| DOROTHY LEWIS | PO BOX 14613 | | | | SAGINAW | MI | 48601-0613 |
| DOROTHY LEWIS | PO BOX 187 | | | | KEITHVILLE | LA | 71047-0187 |
| DOROTHY LEWIS | 2405 LINCLON MANOR AVE. | | | | FLINT | MI | 48507 |
| DOROTHY LEWIS | 41 RAINBOW DR | | | | EAST BERNSTADT | KY | 40729-6129 |
| DOROTHY LEWISTON | 40 E ELIZABETH ST | | | | MILTON | WI | 53563-1614 |
| DOROTHY LHAMON | 55647 GIDDINGS CT | | | | MATTAWAN | MI | 49071-9301 |
| DOROTHY LIKE | 822 WOODROW ST | | | | ARLINGTON | TX | 76012-4729 |
| DOROTHY LIMBROCK | 8057 S 100 E | | | | PENDLETON | IN | 46064-9330 |
| DOROTHY LINDER | PO BOX 341 | | | | CLEWISTON | FL | 33440-0341 |
| DOROTHY LINDERMAN | 847 WILDWOOD CT | | | | MEDINA | OH | 44256-1631 |
| DOROTHY LINDSEY | 2 THOMAS FARM LN | | | | LANDENBERG | PA | 19350-1100 |
| DOROTHY LINVILLE | 3977 DARDEN DR | | | | DAYTON | OH | 45431-2301 |
| DOROTHY LIPA | 310 CLUB LAKE DR | | | | ROCKPORT | TX | 78382-7069 |
| DOROTHY LIPKA | 5878 LAKESHORE DR | | | | NEWAYGO | MI | 49337-9025 |
| DOROTHY LIPKA | 68 BRAY AVE | | | | NORTH MIDDLETOWN | NJ | 07748-5413 |
| DOROTHY LIPTAK | 6856 DAY DR | | | | PARMA | OH | 44129-5439 |
| DOROTHY LISTER | 1828 E POST RD | | | | BELOIT | WI | 53511-2239 |
| DOROTHY LISTON | 154 E COLUMBIA PKWY | | | | COLUMBIA CITY | IN | 46725-1511 |
| DOROTHY LISZKA | 47 MCKENZIE CT | | | | CHEEKTOWAGA | NY | 14227-3236 |
| DOROTHY LITTLETON | 1101 HINES ST | | | | RICHMOND | MO | 64085-1227 |
| DOROTHY LOCKARD | 7940 OAKHAVEN PL | | | | INDIANAPOLIS | IN | 46256-8102 |
| DOROTHY LONCZAK | 2030 EVERGREEN AVE | ROOM 3317 | | | MODESTO | CA | 95350 |
| DOROTHY LONG | 1925 RANDOLPH RD | | | | JANESVILLE | WI | 53545-0927 |
| DOROTHY LONGTINE | 677 DEWEY ST APT 232 | | | | LAPEER | MI | 48446-1731 |
| DOROTHY LOTT | 673 CEDAR LN | | | | LADY LAKE | FL | 32159-3215 |
| DOROTHY LOVE | RR 8 BOX 1965 | FARMINGTON SQUIRE | | | MONTICELLO | KY | 42633-5800 |
| DOROTHY LOVE | 4450 TWIN OAKS RD | | | | HOLLY | MI | 48442-9127 |
| DOROTHY LOVELADY | PO BOX 7511 | | | | MORENO VALLEY | CA | 92552-7511 |
| DOROTHY LOVETT | 201 E HEGELER LN APT 6 | | | | DANVILLE | IL | 61832-8464 |
| DOROTHY LOVETT | 11642 LAING ST | | | | DETROIT | MI | 48224-1557 |
| DOROTHY LOWERY | 7080 MORRIS RD | | | | HAMILTON | OH | 45011-5426 |
| DOROTHY LOWRIE | 34036 CAMBRIA CT | | | | WESTLAND | MI | 48186-4609 |
| DOROTHY LUDEMANN | 4507 SUNSET DR | | | | LOCKPORT | NY | 14094-1223 |
| DOROTHY LUDINGTON | 2521 S SALEM RD | | | | NORTH JACKSON | OH | 44451 |
| DOROTHY LUKASIEWICZ | 2103 OVERDENE AVE | | | | ROCKFORD | IL | 61103-3718 |
| DOROTHY LUKASIK | 6701 N CHARLESWORTH ST | | | | DEARBORN HTS | MI | 48127-3954 |
| DOROTHY LUKOWSKI | 4700 FOX POINTE DR | | | | BAY CITY | MI | 48706-2845 |
| DOROTHY LUMLEY | 1391 FOXWOOD DR | | | | HERMITAGE | PA | 16148-3168 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY LUNDGARD | 11 E MAIN ST APT 202 | | | | CLIFTON SPRINGS | NY | 14432 |
| DOROTHY LUTKUS | 212 SOUTH IRVING STREET | | | | GREENVILLE | MI | 48838-1709 |
| DOROTHY LYLE | 19679 ORLEANS ST | | | | DETROIT | MI | 48203-1351 |
| DOROTHY LYNN | PO BOX 4181 | | | | FLINT | MI | 48504-0181 |
| DOROTHY LYON | 21810 N 2600 EAST RD | | | | ODELL | IL | 60460-8024 |
| DOROTHY LYSEK | 114 JOSEPH ST | | | | BUFFALO | NY | 14225-4455 |
| DOROTHY M AGUAYO | 925 BRUSHWOOD DR | | | | WALLED LAKE | MI | 48390-3005 |
| DOROTHY M BLAIR | 59 JOHN PAUL CT | | | | BUFFALO | NY | 14206-1767 |
| DOROTHY M BOOTH | 3341  TRAILON ROAD | | | | MORAINE | OH | 45439 |
| DOROTHY M CARROLL | 210 MILLER POINTE DR | | | | WINSTON SALEM | NC | 27106-4593 |
| DOROTHY M CHAPMAN | 500 WILLIAMS PARKWAY | | | | EATON | OH | 45320 |
| DOROTHY M COX | 901 PALLISTER ST APT 411 | | | | DETROIT | MI | 48202-2680 |
| DOROTHY M CURRY | 1632 COURTER ST | | | | DAYTON | OH | 45427-3215 |
| DOROTHY M DANIELS | 28569 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-2184 |
| DOROTHY M DAVIS | 2345 OXFORD RD | APT 819 | | | BERKLEY | MI | 48072-1760 |
| DOROTHY M DE CLUE | 7741 LOMA VISTA DR | | | | KANSAS CITY | MO | 64138-4006 |
| DOROTHY M DECKER | 997   VIENNA AVE. | | | | NILES | OH | 44446-2703 |
| DOROTHY M DORSEY | 465 MOUNTAINVIEW RD | P.O. BOX 0148 | | | BLANCHARD | ID | 83804 |
| DOROTHY M DOURSON | 5650  WATERLOO RD. | | | | DAYTON | OH | 45459-1830 |
| DOROTHY M FILLINGHAM | 13129 E MELODY RD | | | | GRAND LEDGE | MI | 48837-8939 |
| DOROTHY M GARRETT | 750 LA SALLE DR | | | | DAYTON | OH | 45408-1523 |
| DOROTHY M GARZA | 6789 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1953 |
| DOROTHY M GILMORE | 202  ELLENWOOD AVE. | | | | YOUNGSTOWN | OH | 44507-1250 |
| DOROTHY M HARLING | 14822 E. LEE RD | | | | ALBION | NY | 14411-9506 |
| DOROTHY M HART | 3139 VALERIE ARMS | APT #8 | | | DAYTON | OH | 45405 |
| DOROTHY M HART | 10624 S E HERN AVE A-253 | | | | HENDERSON | NV | 89052 |
| DOROTHY M HARVEY | 6061 HARWOOD RD | | | | MOUNT MORRIS | MI | 48458-2772 |
| DOROTHY M HECKARD | 389 SPRINGFIELD TRL SE | | | | BOGUE CHITTO | MS | 39629-4215 |
| DOROTHY M HOBSON | 33 BRITTON RD | | | | ROCHESTER | NY | 14612-5401 |
| DOROTHY M HOFFMAN | 968 KINGS HWY | APT # Z-1 | | | WEST DEPTFORD | NJ | 08086 |
| DOROTHY M HUTCHINGS | 64   FLOWER DALE DR | | | | ROCHESTER | NY | 14626-1659 |
| DOROTHY M HUTZ | 1112  WASHINGTON ST | | | | FARRELL | PA | 16121-1874 |
| DOROTHY M JAMES | 1414 RECKEWEG RD | APT 3 | | | FORT WAYNE | IN | 46804-1794 |
| DOROTHY M JONES | 4565 KIRKLEY DR | | | | JACKSON | MS | 39206 |
| DOROTHY M JORDAN | 1461 AQUI ESTA #A7 | | | | PUNTA GORDA | FL | 33950-6683 |
| DOROTHY M KNIGHT | 1532  SHELLEY DR | | | | DAYTON | OH | 45406-4242 |
| DOROTHY M LAMBERT | 2335  FOREST HOME AVE | | | | RIVERSIDE | OH | 45404-2514 |
| DOROTHY M LAWSON | 4181 MT. CARMEL RD. | | | | FLEMINGSBURG | KY | 41041-7322 |
| DOROTHY M LEE | 6389 BOULDER DR | | | | FLUSHING | MI | 48433-3503 |
| DOROTHY M MAGNUSON | 401 POPLAR GROVE DR | | | | VANDALIA | OH | 45377-2726 |
| DOROTHY M MCGUIRE | 2725 PROSPECT STREET | | | | FLINT | MI | 48504-3386 |
| DOROTHY M MCMURRAY | 2948 ST RT 35 EAST | | | | W ALEXANDRIA | OH | 45381 |
| DOROTHY M MICHELS | 329 MITCHELL AVE | | | | MATTYDALE | NY | 13211-1742 |
| DOROTHY M MILLER | 5055 LAUDERDALE DR | | | | MORAINE | OH | 45439-2926 |
| DOROTHY M MILLER | 5055  LAUDERDALE DRIVE | | | | MORAINE | OH | 45439-2926 |
| DOROTHY M MITCHELL | 6177 DERBY RD | | | | DAYTON | OH | 45418-1503 |
| DOROTHY M MOLACEK | 220 BERYL WAY | | | | BROOMFIELD | CO | 80020 |
| DOROTHY M MORGAN | 612 WREN STREET | | | | SUMTER | SC | 29156-3734 |
| DOROTHY M MORRIS | 1123 NW SCENIC DR | | | | GRAIN VALLEY | MO | 64029-7340 |
| DOROTHY M MYROTH | 2318 WAYNE AVE APT F | | | | DAYTON | OH | 45420 |
| DOROTHY M OBERHOLTZER | 4016 PRICETOWN RD | | | | FLEETWOOD | PA | 19522 |
| DOROTHY M OUTLING | 594 KENSINGTON AVE | | | | BUFFALO | NY | 14214-2816 |
| DOROTHY M OWENS | 4676 NORWAY DR. | | | | JACKSON | MS | 39206 |
| DOROTHY M PARKER | 956-E CALLE ARAGON | | | | LAGUNA WOODS | CA | 92637-3460 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY M PEARSON | 607 BRENTWOOD ST | | | | TILTON | IL | 61833-8006 |
| DOROTHY M PERSON | 4409 GENESEE AVENUE | | | | DAYTON | OH | 45406-3216 |
| DOROTHY M POWELLS | 3135 N SHERMAN BLVD | | | | MILWAUKEE | WI | 53216 |
| DOROTHY M RAMEY | 2236  BINGHAM AVE | | | | KETTERING | OH | 45420-3719 |
| DOROTHY M REICHARDT | 27 AINSWORTH LANE | | | | ROCHESTER | NY | 14624-2273 |
| DOROTHY M ROBINSON | 6 HEMINGWAY LN | | | | COLUMBUS | NJ | 08022-2325 |
| DOROTHY M ROBINSON | 12853 ARDMORE ST | | | | DETROIT | MI | 48227-3103 |
| DOROTHY M SALTER | 1013 LOFLIN ROAD | | | | FLORENCE | MS | 39073 |
| DOROTHY M SARGENT ROTH IRA | 404 PRAIRIE VIEW DR | | | | FAIRFAX | IA | 52228 |
| DOROTHY M SCHWIND | 3077 S TIPP COWLESVILLE RD | | | | TIPP CITY | OH | 45371-3019 |
| DOROTHY M SKINNER | 808 BROWNING AVE | | | | ENGLEWOOD | OH | 45322-2035 |
| DOROTHY M SMITH | 19509 SWEDETOWN RD | | | | CLATSKANIE | OR | 97016-2621 |
| DOROTHY M SMOTHERS | 1525 KUMLER AVE | | | | DAYTON | OH | 45406-5934 |
| DOROTHY M SPEARS | 791 MARLOW PL | | | | MANSFIELD | OH | 44906-3037 |
| DOROTHY M STEELE | 3956  NICHOLAS ROAD | | | | DAYTON | OH | 45408-2328 |
| DOROTHY M STULL | 5640  TERRACE PARK DR | | | | DAYTON | OH | 45429-6046 |
| DOROTHY M TALLEY | PO BOX 216 | | | | DAYTON | OH | 45417 |
| DOROTHY M TITLER | 20050 WOLFORD MASKILL RD E-6 | | | | MARYSVILLE | OH | 43040 |
| DOROTHY M VELIKANYE FOR LOSS OF CONSORTIUM | HAROWITZ & TIGERMAN LLP | 450 SANSOMES ST 3RD FLOOR | | | SAN FRANCISCO | CA | 94111 |
| DOROTHY M WAGNER | 523 PENNELS DRIVE | | | | ROCHESTER | NY | 14626-4958 |
| DOROTHY M WALKER | 150 ANTWERP AVE | | | | BROOKVILLE | OH | 45309-1354 |
| DOROTHY M YACKEL AND GARY J YACKEL | C/O GARY YACKEL | 2080 KENNELY RD | | | SAGINAW | MI | 48609 |
| DOROTHY M YANCEY | 5148 LAUDERDALE DR | | | | DAYTON | OH | 45439 |
| DOROTHY MABREY | 471 E STATE ST | | | | PENDLETON | IN | 46064-1032 |
| DOROTHY MABRY | 1632 W HUNTINGTON DR | | | | TEMPE | AZ | 85282-3449 |
| DOROTHY MAC DONALD | G3100 MILLER RD APT 32B | CO/BARBARA HALL | | | FLINT | MI | 48507-1336 |
| DOROTHY MAC GEORGE | 5317 NOLAND DR | | | | TECUMSEH | MI | 49286-9584 |
| DOROTHY MACHUL | 1790 WINDMERE DR | | | | MOUNTAIN HOME | ID | 83647-2494 |
| DOROTHY MACON | 4919 LEE AVE | | | | SAINT LOUIS | MO | 63115-1726 |
| DOROTHY MACRO | # 307 | 111 ENSMINGER ROAD | | | TONAWANDA | NY | 14150-6719 |
| DOROTHY MADARISH | 2525 W CRAWFORD AVE | | | | CONNELLSVILLE | PA | 15425-1916 |
| DOROTHY MADDEN | 30538 GRANDVIEW AVE | | | | WESTLAND | MI | 48186-9018 |
| DOROTHY MADIGAN | 133 MOUNT RIDGE CIR | | | | ROCHESTER | NY | 14616-4829 |
| DOROTHY MAE DOST | 12780 N CO. HWY 9 | | | | LEWISTOWN | IL | 61542 |
| DOROTHY MAE POST | 12780 N CO HWY 9 | | | | LEWISTOWN | IL | 61542 |
| DOROTHY MAGEE | 4071 HARDT RD # 101 | | | | EDEN | NY | 14057 |
| DOROTHY MAGGARD | 7164 SHIRLEY DR | | | | WEST CHESTER | OH | 45069-2219 |
| DOROTHY MAGGART | 3612 HAMILTON PL | | | | ANDERSON | IN | 46013-5272 |
| DOROTHY MAGNUSON | 401 POPLAR GROVE DR | | | | VANDALIA | OH | 45377-2726 |
| DOROTHY MAHAR | 10545 NASHVILLE HIGHWAY | | | | VERMONTVILLE | MI | 49096-8506 |
| DOROTHY MAHER | 110 SANDERLING CT | | | | HAMPSTEAD | NC | 28443-7129 |
| DOROTHY MAHFOUD | 3745 LAMPLIGHTER DR | | | | SAGINAW | MI | 48603-8657 |
| DOROTHY MAHON | 1125 NW WASHINGTON BLVD APT 19 | | | | HAMILTON | OH | 45013-6359 |
| DOROTHY MAKAR | 107 CANAL DR | | | | EDENTON | NC | 27932-9234 |
| DOROTHY MAKI | 1029 PAUL PARKWAY NORTH EAST, AP | | | | BLAINE | MN | 55434 |
| DOROTHY MALIK | 225 CURRY PL | | | | YOUNGSTOWN | OH | 44504-1814 |
| DOROTHY MALLET | PO BOX 99327 | | | | LAKEWOOD | WA | 98496-0327 |
| DOROTHY MALLORY | 8603 N HILL DR | | | | RICHMOND | VA | 23228-3231 |
| DOROTHY MALONEY | 618 GLENHURST CT | | | | ROMEOVILLE | IL | 60446-1090 |
| DOROTHY MANGRUM | 7510 PIPESTONE DR | | | | INDIANAPOLIS | IN | 46217-9219 |
| DOROTHY MANGUM | 2703 FERRY PARK ST | | | | DETROIT | MI | 48208-1119 |
| DOROTHY MANGUS | 4300 CRYSTAL CT APT 204 | | | | MASON | OH | 45040-9032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY MANKA | UNION SQUARE SENIOR APTS | 2341 UNION RD. | | | WEST SENECA | NY | 14224 |
| DOROTHY MANKER | 5097 CRESCENT RIDGE DR | | | | CLAYTON | OH | 45315-9618 |
| DOROTHY MANN | 8843 PLANKWELD DRIVE | | | | MONROE | MI | 48162-9129 |
| DOROTHY MANN | 561 CHEROKEE BEND DR | | | | HOWELL | MI | 48843-9113 |
| DOROTHY MANZER | 210 RUMSON ROAD | | | | ROCHESTER | NY | 14616-1307 |
| DOROTHY MARBLE | 6909 SALLY CT | | | | FLINT | MI | 48505-1900 |
| DOROTHY MARBURY | 19701 WESTMORELAND RD | | | | DETROIT | MI | 48219-2144 |
| DOROTHY MARCK | PO BOX 194 | | | | NEW RICHMOND | OH | 45157-0194 |
| DOROTHY MARCUS | 6010 ROUSSEAU DR | | | | PARMA | OH | 44129-6519 |
| DOROTHY MARENGO | 32 RIVER AVE | | | | CONNELLSVILLE | PA | 15425 |
| DOROTHY MARESCH | 1507 COUNTY ROAD 322 | | | | DE BERRY | TX | 75639-2683 |
| DOROTHY MARGIS | 23 MANORDALE LN | | | | ROCHESTER | NY | 14623-3011 |
| DOROTHY MARIE NOLAN HIRSCH | 7621 MULBERRY LANE | | | | NAPLES | FL | 34114 |
| DOROTHY MARKO | 509 W WALNUT ST | | | | SAINT CHARLES | MI | 48655-1263 |
| DOROTHY MARKS | 813 E EUREKA ST | | | | GREENVILLE | MI | 48838-2595 |
| DOROTHY MARLOWE | 1232 CALKINS RD | | | | ROCHESTER | NY | 14623-4606 |
| DOROTHY MARSHALL | 14870 STRATHMOOR ST | | | | DETROIT | MI | 48227-2932 |
| DOROTHY MARSHALL | 1620 N 85TH ST | | | | KANSAS CITY | KS | 66112-1784 |
| DOROTHY MARSHALL | 6624 E 600 N | | | | WILKINSON | IN | 46186-9770 |
| DOROTHY MARSHALL | 1546 BOWMAN DR | | | | XENIA | OH | 45385-3804 |
| DOROTHY MARTIN | 2281 UNITY CHURCH CIR | | | | MAYSVILLE | GA | 30558-2435 |
| DOROTHY MARTIN | 163 N END AVE | | | | KENMORE | NY | 14217-1615 |
| DOROTHY MARTIN | 5840 E ALBANY ST | | | | MESA | AZ | 85205-8808 |
| DOROTHY MARTIN | 10211 HALSEY RD | | | | GRAND BLANC | MI | 48439-8209 |
| DOROTHY MARTIN | 137 COUNTY ROAD 839 | | | | VALLEY GRANDE | AL | 36701-0237 |
| DOROTHY MARTIN | 1431 DESOTO AVE | | | | YPSILANTI | MI | 48198-6259 |
| DOROTHY MARTIN | 4472 CRICKET RIDGE DR APT 202 | | | | HOLT | MI | 48842-2924 |
| DOROTHY MARTIN | 1210 FAHLANDER DR N | | | | COLUMBUS | OH | 43229-5104 |
| DOROTHY MARTIN | 3014 CARLTON DR NW | | | | WARREN | OH | 44485-1222 |
| DOROTHY MARTIN | 3280 FRANCES LN | | | | KOKOMO | IN | 46902-9706 |
| DOROTHY MARTIN | 763 BONNIE ST | | | | CHARLOTTE | MI | 48813-1707 |
| DOROTHY MARTIN | 28728 HOLLYWOOD ST | | | | ROSEVILLE | MI | 48066-2425 |
| DOROTHY MARTZ | 2540 CLUSTER AVE | | | | DAYTON | OH | 45439-2908 |
| DOROTHY MASON | 7142 EAGLE COVE NORTH DR | | | | INDIANAPOLIS | IN | 46254-4685 |
| DOROTHY MASSA | 12097 CARMELA DR 36 | | | | FENTON | MI | 48430 |
| DOROTHY MASTERS | 2110 ARCH RD | | | | EATON RAPIDS | MI | 48827-9231 |
| DOROTHY MASTIN | 3502 SUSAN LEWIS DR | | | | ERLANGER | KY | 41018-2405 |
| DOROTHY MATEJCEK | PO BOX 7761 | | | | FLINT | MI | 48507-0761 |
| DOROTHY MATERNOWSKI | 9501 W LOOMIS RD APT 110 | | | | FRANKLIN | WI | 53132-9657 |
| DOROTHY MATHENIA | 3420 LEITH ST | | | | FLINT | MI | 48506-3100 |
| DOROTHY MATTIS | 8785 STATE RD | | | | MILLINGTON | MI | 48745-9665 |
| DOROTHY MATTISON | 2001 CHIPPEWA ST | | | | FLINT | MI | 48505-4705 |
| DOROTHY MATUSCAK | 7412 ASPEN RD | | | | LEXINGTON | MI | 48450-8998 |
| DOROTHY MAUPIN | 2765 W LAWSON RD | | | | MARION | IN | 46952-9285 |
| DOROTHY MAXWELL | 598 BEAM DR | | | | FRANKLIN | OH | 45005-2012 |
| DOROTHY MAY | 361 VISTULA AVE | | | | ORCHARD PARK | NY | 14127-1063 |
| DOROTHY MAYFIELD | 2910 BAY BERRY DR SW | | | | MARIETTA | GA | 30008-5606 |
| DOROTHY MAZIARZ | 3398 S TOWERLINE RD | | | | BRIDGEPORT | MI | 48722-9542 |
| DOROTHY MC CARTHY | 521 ROCKVIEW DR | | | | HOLLEY | NY | 14470-9401 |
| DOROTHY MC CARTNEY | PO BOX 90681 | | | | BURTON | MI | 48509-0681 |
| DOROTHY MC CRUM | 4035 BRIGGS CT | 435 WEST NORTH STREET | | | JACKSON | MI | 49201-9033 |
| DOROTHY MC CULLEY | 117 GARDEN DR | | | | SOUTH PLAINFIELD | NJ | 07080-2903 |
| DOROTHY MC DONALD | PO BOX 83 | | | | LAKEVILLE | MI | 48366-0083 |
| DOROTHY MC INTOSH | 81914 PASEO REAL AVE | | | | INDIO | CA | 92201-3925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY MC INTYRE | 411 GREENSFERRY RD | | | | JACKSON | MO | 63755-1351 |
| DOROTHY MC INTYRE LEE | 1036 CABOT DR | | | | FLINT | MI | 48532-2632 |
| DOROTHY MC KAY | 2708 MAIN ST APT 6 | | | | MUNHALL | PA | 15120-2757 |
| DOROTHY MC KENNEY | 2921 84TH ST SW | | | | BYRON CENTER | MI | 49315-8843 |
| DOROTHY MC KINNON | 77 MERCER AVE | | | | BUFFALO | NY | 14214-1821 |
| DOROTHY MC NALLY | 2940 ACADEMY ST | | | | DEARBORN | MI | 48124-3352 |
| DOROTHY MC NEAL | 212 SERENITY CIR | | | | ANDERSON | IN | 46013-1093 |
| DOROTHY MC NEIL | 33687 LAKE RD APT 817 | BEACH PARK TOWER | | | AVON LAKE | OH | 44012-1051 |
| DOROTHY MC PHEE | 711 W WASHINGTON ST | | | | HARVARD | IL | 60033-2632 |
| DOROTHY MC VEY | 3907 N TAYLOR BOX 923D | | | | MISSION | TX | 78573 |
| DOROTHY MCADAMS | 13822 WAINSTEAD AVE | | | | CLEVELAND | OH | 44111-4960 |
| DOROTHY MCARTHUR | 6680 MALLARD CT | | | | ORIENT | OH | 43146-9214 |
| DOROTHY MCCALEB | 2701 PARK WEST DR | | | | COOKEVILLE | TN | 38501-5625 |
| DOROTHY MCCLINTICK | 390 N WINCHESTER BLVD | 5-4 B | | | SANTA CLARA | CA | 95050-6570 |
| DOROTHY MCCLURG | 935 LEAFLOCK CT | C/O TIMOTHY A MCCLURG | | | GAHANNA | OH | 43230-3275 |
| DOROTHY MCCOLLUM | 4719 LOCUST RD | | | | SAGINAW | MI | 48604-9563 |
| DOROTHY MCCONNELL | 20604 KINLOCH | | | | REDFORD | MI | 48240-1169 |
| DOROTHY MCCOOL | 12309 MAINE ST | | | | DETROIT | MI | 48212-2622 |
| DOROTHY MCCOOL | 741 SHELLEY PKWY | | | | BEREA | OH | 44017-1137 |
| DOROTHY MCCOY | 709 HEGSTROM RD 35 | | | | LEESBURG | FL | 34748 |
| DOROTHY MCCOY | PO BOX 144 | 2232 MAPLE ST | | | DUBLIN | IN | 47335-0144 |
| DOROTHY MCCULLOUGH | 768 HOLLY ST | | | | LIMA | OH | 45804-1011 |
| DOROTHY MCCULLOUGH | 7660 BROOKFARM CT | | | | MASON | OH | 45040-7028 |
| DOROTHY MCCULLOUGH | 13629 BREEZY DR | | | | STERLING HEIGHTS | MI | 48313-2808 |
| DOROTHY MCDADE | 4500 CENTER AVE | | | | LYONS | IL | 60534-1924 |
| DOROTHY MCDANIEL | 3700 TRAIL ON RD | | | | MORAINE | OH | 45439-1154 |
| DOROTHY MCDANIEL | 2985 LESLIE ST | | | | DETROIT | MI | 48238-3305 |
| DOROTHY MCDONALD | 1486 LASALLE AVE | | | | BURTON | MI | 48509-2408 |
| DOROTHY MCDOWELL | 9236 HOLMUR ST | | | | DETROIT | MI | 48204-2462 |
| DOROTHY MCDOWNEY | 4008 TALL PNES | | | | PINE HILL | NJ | 08021-7628 |
| DOROTHY MCELRATH | 1939 GREEN RD APT 621 | | | | CLEVELAND | OH | 44121-1157 |
| DOROTHY MCEWEN | 1090 REX AVE | | | | FLINT | MI | 48505-1618 |
| DOROTHY MCFARLAND | 649 ROBERTS DR | | | | HARRISON | MI | 48625-9758 |
| DOROTHY MCGATHEY | 835 LACLEDE ST | | | | INDIANAPOLIS | IN | 46241-2309 |
| DOROTHY MCGINNIS | 424 E MAIN ST | | | | CORTLAND | OH | 44410-1227 |
| DOROTHY MCGLOWN | 115 CAROL LN | | | | TOLEDO | OH | 43615-6020 |
| DOROTHY MCGRADY | 1630 W 8TH ST | | | | ANDERSON | IN | 46016-2635 |
| DOROTHY MCGUINNESS | 7 GREAT POND RD | | | | S WEYMOUTH | MA | 02190-1315 |
| DOROTHY MCGUIRE | 2725 PROSPECT ST | | | | FLINT | MI | 48504-3386 |
| DOROTHY MCHALE | 325 N CAUSEWAY APT D101 | | | | NEW SMYRNA BEACH | FL | 32169-5277 |
| DOROTHY MCINTOSH | 567 RIFLE RANGE RD | | | | ALEXANDRIA | KY | 41001-8247 |
| DOROTHY MCKEE | 811 E 14TH ST APT A | | | | GEORGETOWN | IL | 61846-6389 |
| DOROTHY MCKEE | 1236 OAKLAND DR | | | | ANDERSON | IN | 46012-4538 |
| DOROTHY MCKINLEY | 3548 W SUMNER LAKE DR | | | | ANDERSON | IN | 46012-9416 |
| DOROTHY MCKINNEY | 500 S CLINTON ST | | | | ATHENS | AL | 35611-3504 |
| DOROTHY MCKNIGHT | 351 HAPPY HOLLOW RD | | | | NEWBERN | TN | 38059-4277 |
| DOROTHY MCLACHLAN | 1190 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9751 |
| DOROTHY MCLANE | 139 FOREST HILL DR | | | | | TN | 38558-2811 |
| DOROTHY MCLAREN | 1429 N SPRING ST APT 23 | | | | GLADWIN | MI | 48624-1023 |
| DOROTHY MCLEAN | 5069 ESTA DR | | | | FLINT | MI | 48506-1546 |
| DOROTHY MCLEAN | 912 WIGGINS RD | | | | DOTHAN | AL | 36303-9211 |
| DOROTHY MCMANUS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DOROTHY MCMUNIGAL | 6404 LUANNE DR | | | | FLUSHING | MI | 48433-2320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY MCMURRAY | 2948 US ROUTE 35 E | | | | W ALEXANDRIA | OH | 45381-9305 |
| DOROTHY MCNEELY | 184 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1842 |
| DOROTHY MCQUEEN | 2664 BUCHANAN ST | | | | DETROIT | MI | 48208-2108 |
| DOROTHY MCQUINN | 1362 WILLOW WALK PKWY | | | | ELWOOD | IN | 46036-1392 |
| DOROTHY MCWILLIAMS | 1257 SOUTH 300 EAST | | | | ANDERSON | IN | 46017-1909 |
| DOROTHY MEADOWS | 1904 CHESAPEAKE TRL SW | | | | DECATUR | AL | 35603-3123 |
| DOROTHY MEDLEN | 4115 RYAN CT | | | | KOKOMO | IN | 46902-4491 |
| DOROTHY MEFFORD | 755 LAKE DRIVE LN | | | | LA FOLLETTE | TN | 37766-5709 |
| DOROTHY MEIGHAN | 23 PRINCETON AVE | | | | MERCERVILLE | NJ | 08619-2047 |
| DOROTHY MEIXNER | 7237 LARME AVE | | | | ALLEN PARK | MI | 48101-2485 |
| DOROTHY MELER | 3 KINGSLEY CT | | | | FRANKENMUTH | MI | 48734-1271 |
| DOROTHY MELONEY | 65 MASONIC AVE APT 219 | | | | WALLINGFORD | CT | 06492-3090 |
| DOROTHY MENARD | 21 OSPREY LN | | | | YORK | ME | 03909-5853 |
| DOROTHY MENG | 2821 THORNTON LN | | | | INDIANAPOLIS | IN | 46268-1257 |
| DOROTHY MENNIS | 7006 YARMY DR | | | | SWARTZ CREEK | MI | 48473-1547 |
| DOROTHY MERCEL | 8588 TRIONFO AVE | | | | NORTH PORT | FL | 34287-1633 |
| DOROTHY MERCER | 424 VALLEY RD | | | | SALEM | OH | 44460-9725 |
| DOROTHY MERRILL | 4380 MEADOWS AVE | | | | GRAND BLANC | MI | 48439-8689 |
| DOROTHY MERZACCO | 36 DIXON DR | | | | KENMORE | NY | 14223-1815 |
| DOROTHY MESSMORE | 4851 TINCHER RD | | | | INDIANAPOLIS | IN | 46221-3780 |
| DOROTHY MESZES | 161 ELMA DR | | | | ELYRIA | OH | 44035-3909 |
| DOROTHY METZ | 4200 BALD EAGLE LAKE RD | | | | HOLLY | MI | 48442-8779 |
| DOROTHY METZGER | 2306 E 10TH ST | | | | ANDERSON | IN | 46012-4315 |
| DOROTHY METZGER | 93 PLEASANT ST | | | | SPARTA | MI | 49345-1230 |
| DOROTHY METZLER | 7070 MCCLIGGOTT RD | | | | SAGINAW | MI | 48609-5038 |
| DOROTHY MEUSCH | 2908 ASPEN CT | | | | AURORA | IL | 60504-6695 |
| DOROTHY MEYERHOFER | 5080 NEWBURY DR | | | | MOUNT MORRIS | MI | 48458-8815 |
| DOROTHY MEYERS | 5703 LANCE DR | | | | KOKOMO | IN | 46902-5438 |
| DOROTHY MICKELSON | 1046 S WASHINGTON ST | | | | KOKOMO | IN | 46902-6345 |
| DOROTHY MIDDLETON | 1052 E ROWLAND ST | | | | FLINT | MI | 48507-4147 |
| DOROTHY MIDDLETON | 741 ENSENADA DR | | | | HEMET | CA | 92545-1540 |
| DOROTHY MIETLICKI | 2072 PHILLIPS RD | | | | BURT | NY | 14028-9754 |
| DOROTHY MIHALCIK | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DOROTHY MIHALICH | 2021 MAYFLOWER CIR | | | | GROVE CITY | OH | 43123-8774 |
| DOROTHY MIKO | PO BOX 1327 | | | | FAYETTEVILLE | AR | 72702-1327 |
| DOROTHY MILANOWSKI | 1140 BLANCHARD ST SW | | | | WYOMING | MI | 49509-2816 |
| DOROTHY MILAZZO | 6355 APPROACH RD | | | | SARASOTA | FL | 34238-5733 |
| DOROTHY MILDTON | 3714 FOXPOINT SO | | | | LANSING | MI | 48911 |
| DOROTHY MILES | 1015 NE 20TH ST | | | | OKLAHOMA CITY | OK | 73111-2101 |
| DOROTHY MILLER | 3427 SANTA CLARA CT | | | | FLINT | MI | 48504-3234 |
| DOROTHY MILLER | 2564 S 975 W | | | | SWAYZEE | IN | 46986-9614 |
| DOROTHY MILLER | 7981 14 MILE ROAD | | | | MECOSTA | MI | 49332-9625 |
| DOROTHY MILLER | 5055 LAUDERDALE DR | | | | MORAINE | OH | 45439-2926 |
| DOROTHY MILLER | 539 W MAIN ST | | | | TIPP CITY | OH | 45371-1438 |
| DOROTHY MILLER | 806 CALHOUN DR | | | | ABBEVILLE | AL | 36310-5642 |
| DOROTHY MILLER | 4276 BATAVIA ELBA RD | | | | BATAVIA | NY | 14020 |
| DOROTHY MILLER | 1341 PIERCE AVE APT 1 | | | | NORTH TONAWANDA | NY | 14120-3098 |
| DOROTHY MILLER | 199 N COLONIAL DR | | | | CORTLAND | OH | 44410-1105 |
| DOROTHY MILLER | 5100 W FARRAND RD | | | | CLIO | MI | 48420-8251 |
| DOROTHY MILLER | 5418 S NARRAGANSETT AVE | | | | CHICAGO | IL | 60638-2529 |
| DOROTHY MILLER | 21741 AUDREY ST | | | | DEARBORN | MI | 48124-2900 |
| DOROTHY MILLER | 4375 WEISS ST | | | | SAGINAW | MI | 48603-4149 |
| DOROTHY MILLER | 1255 EAST MOUNT MORRIS ROAD | | | | MOUNT MORRIS | MI | 48458-2909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY MILLINGTON | 4749 BAUM BLVD | | | | PITTSBURGH | PA | 15213-1320 |
| DOROTHY MILLS | 3215 VULCAN RD | | | | BALTIMORE | MD | 21222-2716 |
| DOROTHY MILLS | 2226 NANDI HILLS TRL | | | | SWARTZ CREEK | MI | 48473-7912 |
| DOROTHY MINTER | 819 NEWTON ST | | | | DENTON | TX | 76205-6234 |
| DOROTHY MITAS | 5601 FERGUS RD | | | | SAINT CHARLES | MI | 48655-9694 |
| DOROTHY MITCHELL | 624 KINGS RDG | C/O DIANE M. WETHERFORD | | | MONROE | GA | 30655-2040 |
| DOROTHY MITCHELL | 1752 LYNN MAR AVE | | | | YOUNGSTOWN | OH | 44514-1449 |
| DOROTHY MITCHELL | 1265 WESTBROOK RD | | | | TROTWOOD | OH | 45415-1903 |
| DOROTHY MITCHELL | 816 W JAMIESON ST | | | | FLINT | MI | 48504-2616 |
| DOROTHY MITCHELL | 72 TYSON RD | | | | CLAYTON | AL | 36016 |
| DOROTHY MITCHELL | 128 BRIARCLIFF LN | | | | BEL AIR | MD | 21014-5553 |
| DOROTHY MITCHELL | 10296 COUNTY ROAD 737 | | | | DEXTER | MO | 63841-9004 |
| DOROTHY MITCHELL | 6177 DERBY RD | | | | DAYTON | OH | 45418-1503 |
| DOROTHY MITCHELL | 601 BURMAN AVE | | | | TROTWOOD | OH | 45426-2718 |
| DOROTHY MITCHELL | 668 COUNTY ROAD 461 | | | | WOODLAND | AL | 36280-5851 |
| DOROTHY MITCHELL | 13115 DALESIDE AVE | | | | GARDENA | CA | 90249-1706 |
| DOROTHY MITCHEM | 23741 MASCH AVE | | | | WARREN | MI | 48091-4732 |
| DOROTHY MIZELL | 1347 FORT LAMAR RD | | | | COMMERCE | GA | 30530-7230 |
| DOROTHY MOCARSKI | 214 BROOKSIDE RD | | | | EAGLEVILLE | PA | 19403-2716 |
| DOROTHY MOLZAN | 5257 W 16TH ST | | | | PARMA | OH | 44134-1769 |
| DOROTHY MONGENE | 220 W CORNELL AVE | | | | PONTIAC | MI | 48340-2724 |
| DOROTHY MONGEON | 10492 WILSON RD | | | | MONTROSE | MI | 48457-9177 |
| DOROTHY MONROE | 463 ALEXANDER STREET | | | | ROCHESTER | NY | 14605-2705 |
| DOROTHY MONTGOMERY | 600 W WALTON BLVD APT 301 | | | | PONTIAC | MI | 48340-3500 |
| DOROTHY MONTGOMERY | 2500 PROMBERRY DR APT 16 | | | | MONTGOMERY | AL | 36106-3187 |
| DOROTHY MOON | 501 S LA POSADA CIR APT 200 | | | | GREEN VALLEY | AZ | 85614-5104 |
| DOROTHY MOORE | 1325 E VICTOR RD APT 310 | | | | VICTOR | NY | 14564-9536 |
| DOROTHY MOORE | 1707 BETHANY RD. RM 220 | | | | ANDERSON | IN | 46012 |
| DOROTHY MOORE | 2347 E RIVER RD | | | | MORAINE | OH | 45439-1527 |
| DOROTHY MOORE | 2127 TAVENNER AVE | | | | SPRINGFIELD | OH | 45503-3048 |
| DOROTHY MOORE | 673 ROBERTS DR | | | | HARRISON | MI | 48625-9758 |
| DOROTHY MOORE | 9978 HENDERSON RT =1 | | | | CORUNNA | MI | 48817 |
| DOROTHY MOORE | 6750 MEANDER RUN | | | | AUSTINTOWN | OH | 44515-2134 |
| DOROTHY MOORE | 448 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44504-1457 |
| DOROTHY MOORE | 16300 STATE HWY 305 | CEDAR GLENN #22 | | | POULSBO | WA | 98370 |
| DOROTHY MOORE | 396 CEDAR CREST RD | | | | NANCY | KY | 42544 |
| DOROTHY MOORER | 1616 E 79TH LEXINGTON AVE | | | | CLEVELAND | OH | 44103 |
| DOROTHY MORALEE | 116 BELLEVUE AVE | | | | CLAWSON | MI | 48017-2510 |
| DOROTHY MORELAND | PO BOX 403 | 2929 ELM ST | | | SANBORN | NY | 14132-0403 |
| DOROTHY MORGAN | 489 7TH ST SW | | | | WARREN | OH | 44485-4056 |
| DOROTHY MORGAN | 210 SELMA ST | | | | PORT ST JOE | FL | 32456-6541 |
| DOROTHY MORIN | 6 MECHANIC ST | | | | FRANKLIN | MA | 02038-1011 |
| DOROTHY MORRELL | PO BOX 14145 | | | | LANSING | MI | 48901-4145 |
| DOROTHY MORRIS | 2719 W 11TH ST | | | | ANDERSON | IN | 46011-2480 |
| DOROTHY MORRIS | 1123 NORTHWEST SCENIC DRIVE | | | | GRAIN VALLEY | MO | 64029-7340 |
| DOROTHY MORRIS | 193 A W SCHMIDT RD | | | | TENNESSEE RIDGE | TN | 37178-6041 |
| DOROTHY MORRISON | 4465 BURBANK RD | UNIT 3E | | | WOOSTER | OH | 44691 |
| DOROTHY MORROW | 15517 SAN JUAN DR | | | | DETROIT | MI | 48238-1225 |
| DOROTHY MORROW | 39500 WARREN RD TRLR 73 | | | | CANTON | MI | 48187-4346 |
| DOROTHY MORSE | 2297 MILLER DR | | | | WEST BRANCH | MI | 48661-8408 |
| DOROTHY MORSE | 64 CRAWFORD ST APT 3A | | | | OXFORD | MI | 48371-4904 |
| DOROTHY MORTIBOY | 521 DONNALEE DR | | | | MONROE | MI | 48162-3310 |
| DOROTHY MORTON | 17701 TRAIL VIEW PL | | | | YORBA LINDA | CA | 92886-5142 |
| DOROTHY MOSER | 44849 CRESTVIEW RD | | | | COLUMBIANA | OH | 44408-9608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY MOSES | 6933 HAWAII LN | | | | ARLINGTON | TX | 76016-5407 |
| DOROTHY MOSHER | 4037 HUNSBERGER AVE NORTHEAST | | | | GRAND RAPIDS | MI | 49525-1458 |
| DOROTHY MOSLEY | 6651 HARPERS FERRY CT | | | | EIGHT MILE | AL | 36613-9013 |
| DOROTHY MOSLEY | 6346 DEVEREAUX ST | | | | DETROIT | MI | 48210-2310 |
| DOROTHY MOSS | 1170 PATCHEN AVE SE | | | | WARREN | OH | 44484-2724 |
| DOROTHY MOSS | G5443 N SAGINAW ST | | | | FLINT | MI | 48505-1535 |
| DOROTHY MOTSINGER | 422 ENCHANTED DR | | | | ANDERSON | IN | 46013-1073 |
| DOROTHY MOUDY | 30 BEAVER LN | | | | GRAND ISLAND | NY | 14072-2909 |
| DOROTHY MOULTON | 1150 MCFARLAND ST APT HM2 | | | | MORRISTOWN | TN | 37814 |
| DOROTHY MOULTRIE | 14334 METTETAL ST | | | | DETROIT | MI | 48227-1850 |
| DOROTHY MOUSA | SHIELDS HOUSE | 2288 NICHOLAS COURT | | | SEYMOUR | IN | 47274 |
| DOROTHY MOYER | 3140 COUNTY ROAD 4 | | | | SWANTON | OH | 43558-9734 |
| DOROTHY MOYER | 8016 ADEL LN | | | | ZEPHYRHILLS | FL | 33540-5734 |
| DOROTHY MOZZILLO | 801 E PROSPECT ST | | | | GIRARD | OH | 44420-2333 |
| DOROTHY MULDROW | 3201 HOLLY KNOLL CT | | | | ABINGDON | MD | 21009-2746 |
| DOROTHY MULL | 1412 JACKSON LN APT 1 | | | | MIDDLETOWN | OH | 45044-6476 |
| DOROTHY MULLINIX | 52 COUNTY ROAD 922 | | | | DELTA | AL | 36258-8938 |
| DOROTHY MULLINS | 190 UNION LAKE RD | | | | WHITE LAKE | MI | 48386-2779 |
| DOROTHY MUNEROL | 4605 ORLEANS DR | | | | KOKOMO | IN | 46902-5375 |
| DOROTHY MUNFORD | 1482 THOMPSON PL | | | | DECATUR | GA | 30032-3133 |
| DOROTHY MUNIER | 4998 STERLING DR | | | | GREENDALE | WI | 53129-2617 |
| DOROTHY MURDOCK | 3565 DIAMONDALE DR E | | | | SAGINAW | MI | 48601-5806 |
| DOROTHY MURPHY | 1011 CLAY LN | C/O DONNA K DRAPER | | | KOKOMO | IN | 46901-3950 |
| DOROTHY MURPHY | 5703 TOMBERG ST | | | | DAYTON | OH | 45424-5331 |
| DOROTHY MURRIEL | 3324 HOGARTH ST | | | | DETROIT | MI | 48206-2500 |
| DOROTHY MUZER | APT 232M | 255 MAYER ROAD | | | FRANKENMUTH | MI | 48734-1796 |
| DOROTHY MYERS | 14130 ROSEMARY LN APT 3117 | | | | LARGO | FL | 33774-2916 |
| DOROTHY MYERS | 3900 HAMMERBERG RD APT 322 | | | | FLINT | MI | 48507 |
| DOROTHY MYERS | 8337 DUFFIELD ROAD | | | | GAINES | MI | 48436-9794 |
| DOROTHY MYERS | 850 JOHNSON AVE | | | | MIAMISBURG | OH | 45342-3021 |
| DOROTHY MYERS | 18966 ROSELAWN ST | | | | DETROIT | MI | 48221-2120 |
| DOROTHY MYLES | 11 HARMONY CT | | | | SAGINAW | MI | 48601-1396 |
| DOROTHY MYZK | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DOROTHY N ALEXANDER | 1384 COUNTY ROAD 188 | | | | MOULTON | AL | 35650-4414 |
| DOROTHY N LAFKO | 3149  KINGSTON | | | | YOUNGSTOWN | OH | 44511-2061 |
| DOROTHY N LAND | 1215 ROBINSON SPRINGS RD | | | | MADISON | MS | 39110 |
| DOROTHY N PORTER | 505 TANGLEWOOD DR | | | | GADSDEN | AL | 35901 |
| DOROTHY N SMITH | 1509 HART RD | | | | LEBANON | OH | 45036 |
| DOROTHY N TUCKER | 401 SENECA MANOR DR #604 | | | | ROCHESTER | NY | 14621-1639 |
| DOROTHY NAGY | 13 LINDEN RD | | | | BORDENTOWN | NJ | 08505-1507 |
| DOROTHY NAGY | 31 SPALDING ST | | | | LOCKPORT | NY | 14094-4507 |
| DOROTHY NAPIERALSKA | 91 LAURENTIAN DR | | | | CHEEKTOWAGA | NY | 14225-2755 |
| DOROTHY NARDINI | 54 E HAZARD ST | | | | SUMMIT HILL | PA | 18250-1208 |
| DOROTHY NASH | 5318 HARRY S TRUMAN DR APT 104 | | | | GRANDVIEW | MO | 64030-4757 |
| DOROTHY NASH | 638 RILEY BLVD APT B | | | | BEDFORD | IN | 47421-9336 |
| DOROTHY NASH | 1514 HIAWATHA WAY | | | | GARLAND | TX | 75043-1627 |
| DOROTHY NEAL | 4728 E. COUNTY RD 100 N. | | | | KOKOMO | IN | 46901 |
| DOROTHY NEDWICKE | 1957 AIRPORT ROAD | | | | WEST BRANCH | MI | 48661-9332 |
| DOROTHY NEFF | 538 SOMMERS AVE | | | | WABASH | IN | 46992-2021 |
| DOROTHY NEIL B. DOROIN | | | | | | | |
| DOROTHY NELSON | 2785 HAVASUPAI BLVD | | | | LAKE HAVASU CITY | AZ | 86404-2631 |
| DOROTHY NELSON | 600 W WALTON BLVD APT 153 | | | | PONTIAC | MI | 48340-1096 |
| DOROTHY NELSON | 840 E LINCOLN ST | | | | HOOPESTON | IL | 60942-1626 |
| DOROTHY NELSON | 6802 FLEMING RD | | | | FLINT | MI | 48504-1620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY NETHERLAND | 620 CAPLES ROAD | | | | WEST MONROE | LA | 71292-8981 |
| DOROTHY NEUNER | 135 TEMPLE DR | | | | CHEEKTOWAGA | NY | 14225-5213 |
| DOROTHY NEWMAN | 8251 HESS AVE | | | | LA GRANGE | IL | 60525-5219 |
| DOROTHY NEWMAN | 1700 GREENBRIAR DR | | | | TROY | OH | 45373-9524 |
| DOROTHY NEWMAN | 1224 40TH ST SW | | | | WYOMING | MI | 49509-4302 |
| DOROTHY NEWSTEAD | PO BOX 7828 | | | | FLINT | MI | 48507-0828 |
| DOROTHY NICHOLS | 1217 W MOTT AVE | | | | FLINT | MI | 48505-2519 |
| DOROTHY NICKOLS | 1867 NORTH BLVD | | | | FAIRBORN | OH | 45324-3137 |
| DOROTHY NICOL | 6249 MAYBEE RD | | | | CLARKSTON | MI | 48346-3027 |
| DOROTHY NICOLETTI | 273 DIVINITY ST | | | | BRISTOL | CT | 06010-6016 |
| DOROTHY NIDER | 307SALMON CREEK DR | | | | HILTON | NY | 14468 |
| DOROTHY NIDER | 307 SALMON CREEK DR | | | | HILTON | NY | 14468-9549 |
| DOROTHY NIETHE | 4057 CRESCENT DR APT 236 | | | | NORTH TONAWANDA | NY | 14120-3716 |
| DOROTHY NISKOCH | 500 PEAKS VIEW DR | | | | MONETA | VA | 24121-2582 |
| DOROTHY NISPURUK | 7632 W 66TH ST | | | | BEDFORD PARK | IL | 60501-1910 |
| DOROTHY NOFFSINGER | 3705 RAU RD | | | | WEST BRANCH | MI | 48661-9695 |
| DOROTHY NOGA | 1046 NEW SALEM RD | | | | NEW SALEM | PA | 15468-1174 |
| DOROTHY NOLPH | 319 OAKWOOD AVE | | | | OWOSSO | MI | 48867-3233 |
| DOROTHY NORMAN | 3185 MARDAN DR | | | | ADRIAN | MI | 49221-1057 |
| DOROTHY NORMAND | 9947 N CALLE SOLANO | | | | TUCSON | AZ | 85737-3673 |
| DOROTHY NORRIS | 12400 FROST RD | | | | HEMLOCK | MI | 48626-8495 |
| DOROTHY NORTHINGTON | 5675 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46208-1502 |
| DOROTHY NOWAK | 54 ALSACE ST | | | | WEST SENECA | NY | 14224-4810 |
| DOROTHY NUNNALLY | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DOROTHY NUSZKOWSKI | 2791 PRIVADA DR | | | | THE VILLAGES | FL | 32162-0062 |
| DOROTHY O WILLIAMS | 902 CARRIAGE DRIVE | | | | SAN MARCOS | CA | 92069-1919 |
| DOROTHY O'CONNOR | PO BOX 58 | | | | INDIAN RIVER | MI | 49749-0058 |
| DOROTHY O'NEAL | 416 MORGAN FORK CHURCH LN NW | | | | ROXIE | MS | 39661-7134 |
| DOROTHY O'ROURKE | 4404 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-8666 |
| DOROTHY O'ROURKE | PO BOX 5 | | | | JOHANNESBURG | MI | 49751-0005 |
| DOROTHY OATES | 135 AMBERWOOD CIR SE | | | | CONYERS | GA | 30094-4202 |
| DOROTHY OATES | 103 SCHAD ST | | | | EAST BREWTON | AL | 36426-4321 |
| DOROTHY OBRIAN | PO BOX 13246 | | | | MEXICO BEACH | FL | 32410-3246 |
| DOROTHY OBRYANT | 31 METRO BLVD | | | | ANDERSON | IN | 46016-5829 |
| DOROTHY OFFER | 4908 JEFFERSON ST NE | | | | MINNEAPOLIS | MN | 55421-1768 |
| DOROTHY OGLE | 1109 SCHLEICHER AVE | | | | INDIANAPOLIS | IN | 46229 |
| DOROTHY OIUM | 5642 N COUNTY ROAD H | | | | JANESVILLE | WI | 53548-9409 |
| DOROTHY OLDHAM | 659 CROWN AVE | | | | DAYTON | OH | 45427-3023 |
| DOROTHY OLEN | 2922 FORTUNE AVE | | | | PARMA | OH | 44134-2239 |
| DOROTHY OLENICK | 4015 W LAKE RD | | | | CLIO | MI | 48420-8820 |
| DOROTHY OLESKOVIC | 49 AUSTIN AVE | | | | YONKERS | NY | 10710-2201 |
| DOROTHY OLIVER | 759 VALLEY FORGE AVE | | | | TRENTON | NJ | 08648-4663 |
| DOROTHY OLLILA | 4123 DAWSON AVENUE | | | | WARREN | MI | 48092-4318 |
| DOROTHY OLMSTEAD | 221 N LAKEVIEW | | | | GLADWIN | MI | 48624 |
| DOROTHY OLSON | 611 NE BELLEVUE DRIVE | APPT #224 | | | BEND | OR | 97701 |
| DOROTHY OLSON | PO BOX 413 | | | | COLUMBUS | OH | 59019 |
| DOROTHY OMAR | 2947 WELLAND DR | | | | SAGINAW | MI | 48601-6942 |
| DOROTHY ORLOWSKI | 39 CHERRY ST | | | | EDISON | NJ | 08817-4816 |
| DOROTHY ORR | 2121 OLD LAKE RD | | | | LEWISBURG | TN | 37091-5241 |
| DOROTHY ORR | B-3-7519 STATEN RD | | | | SARDINIA | OH | 45171 |
| DOROTHY OSBORN | 1454 ENGADINE AVE | | | | COLUMBUS | OH | 43223-3819 |
| DOROTHY OSBORNE | 5359 E GRESHAM HWY | | | | POTTERVILLE | MI | 48876-9704 |
| DOROTHY OSTRANDER | 12139 YALE ROAD | | | | BROCKWAY | MI | 48097-2713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY OSVALDO | 26836 BLUMFIELD ST | | | | ROSEVILLE | MI | 48066-3282 |
| DOROTHY OSWALD | 5460 ERNEST RD | | | | LOCKPORT | NY | 14094-5404 |
| DOROTHY OTTWELL | PO BOX 538 | | | | PITTSFIELD | IL | 62363-0538 |
| DOROTHY OUTLEY | 23401 W 8 MILE RD APT 101 | | | | DETROIT | MI | 48219-1136 |
| DOROTHY OUTLING | 594 KENSINGTON AVE | | | | BUFFALO | NY | 14214-2816 |
| DOROTHY OVERSTREET | 1300 LAFAYETTE EAST | APT. 1710-11 | | | DETROIT | MI | 48207 |
| DOROTHY OWEN | 585 ASHMONT ST | | | | DORCHESTER | MA | 02122-2317 |
| DOROTHY OWEN | PO BOX 343 | 5150 WOODRUFF | | | TOPINABEE | MI | 49791-0343 |
| DOROTHY OWEN | 530 CLIFFS DRIVE | APT. 104 C | | | YPSILANTI | MI | 48198 |
| DOROTHY OWENS | 8807 N TIMOTHY LN | | | | FOUNTAINTOWN | IN | 46130-9740 |
| DOROTHY OWENS | 576 PEARSALL AVE | | | | PONTIAC | MI | 48341-2663 |
| DOROTHY OWSLEY | 1930 BEACON ST | | | | WASHINGTON COURT HOUSE | OH | 43160-1700 |
| DOROTHY P COBLE - WOLF | 2716 PLACID AVE. | | | | FT. PIERCE | FL | 34982-5621 |
| DOROTHY P COX | 9860 ATCHISON RD | | | | DAYTON | OH | 45458-9206 |
| DOROTHY P DECAPITO | 1141  DODGE N.W. | | | | WARREN | OH | 44485-1967 |
| DOROTHY P JOHNSON | 5285 TORCH LN | | | | DAYTON | OH | 45427-2743 |
| DOROTHY P PICKENS | 5625 WARWICK DR | | | | JACKSON | MS | 39211-2634 |
| DOROTHY P PICKENS | 2404 VININGS OAKS CT SE | | | | SMYRNA | GA | 30082-4610 |
| DOROTHY P PROVITT | 139   ROOSEVELT N.W. | | | | WARREN | OH | 44483-3326 |
| DOROTHY P RUSSELL | 2840 ROBINSON ST APT 301 | | | | JACKSON | MS | 39209 |
| DOROTHY P WAGNER | 225 SUMMER MEADOW TRL | | | | CAMPOBELLO | SC | 29322-9268 |
| DOROTHY P ZITELLO | 1782 OHLTOWN MCDONALD ROAD | | | | NILES | OH | 44446-1362 |
| DOROTHY PABST | 2392 S STATE RD | | | | CORUNNA | MI | 48817-9502 |
| DOROTHY PACKARD | 1111 S 3RD ST | | | | PARAGOULD | AR | 72450-5229 |
| DOROTHY PADGETT | 7601 LESTER RD APT 4313 | | | | UNION CITY | GA | 30291-2384 |
| DOROTHY PAGEL | 871 BAYOU ST | | | | GLADWIN | MI | 48624-9613 |
| DOROTHY PALEJCZYK | PO BOX 389 | | | | POCONO SUMMIT | PA | 18345 |
| DOROTHY PALKA | 4422 E COURT ST | | | | BURTON | MI | 48509-1818 |
| DOROTHY PALMER | 19 KENDALL AVE | | | | SLEEPY HOLLOW | NY | 10591-2210 |
| DOROTHY PALMER | 2100 N HINTZ RD LOT 57 | | | | OWOSSO | MI | 48867-9499 |
| DOROTHY PALMERI | 309 S CLINTON ST | | | | ALBION | NY | 14411-1507 |
| DOROTHY PAONE | 10 BUGLE CT | | | | TOMS RIVER | NJ | 08757-5657 |
| DOROTHY PARK | 2237 N MORELAND AVE | | | | INDIANAPOLIS | IN | 46222-4833 |
| DOROTHY PARKER | 1810 MATE CIR | | | | CANTONMENT | FL | 32533-8525 |
| DOROTHY PARKER | 2114 S K ST | | | | ELWOOD | IN | 46036-3029 |
| DOROTHY PARKER | 956 CALLE ARAGON UNIT E | | | | LAGUNA WOODS | CA | 92637-3460 |
| DOROTHY PARKER BRUNSON | 27585 BRIDLE HILLS DR | | | | FARMINGTON HILLS | MI | 48336-3013 |
| DOROTHY PARKIN | STE 150 | 1715 LANSING AVENUE | | | JACKSON | MI | 49202-2193 |
| DOROTHY PARKS | 2006 S AVERILL AVE | | | | FLINT | MI | 48503-4466 |
| DOROTHY PARKS | 4250 STONE RD | | | | ONONDAGA | MI | 49264 |
| DOROTHY PARKS | 4703 WOOD AVE | | | | PARMA | OH | 44134-2351 |
| DOROTHY PARR | 3975 BONNETT CREEK LN | | | | HOSCHTON | GA | 30548-6204 |
| DOROTHY PARTIN | 400 KENSINGTON ST | | | | PORT CHARLOTTE | FL | 33954-3004 |
| DOROTHY PARTIN | 3337 FIELD RD APT 16 | | | | CLIO | MI | 48420-1178 |
| DOROTHY PASSENTI | 42 WESTERVELT PL | | | | CLIFTON | NJ | 07011-3723 |
| DOROTHY PASSOW | 1004 N BALL ST | | | | OWOSSO | MI | 48867-1708 |
| DOROTHY PATCHIN | 238 OLIVE ST | | | | ELYRIA | OH | 44035-4018 |
| DOROTHY PATERNITI | 32017 DICKERSON RD | | | | WILLOWICK | OH | 44095-3831 |
| DOROTHY PATRICK | PO BOX 350733 | | | | PALM COAST | FL | 32135-0733 |
| DOROTHY PATRICK | 28944 HUBBARD ST LOT 117 | | | | LEESBURG | FL | 34748-8900 |
| DOROTHY PATRICK | 726 CURTIN ST | | | | OSCEOLA MILLS | PA | 16666-1210 |
| DOROTHY PATRICK | 274 CAMPBELL ST | | | | LAWRENCEVILLE | GA | 30045-6053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY PATRICK | 473 ALLEN ST | | | | IONIA | MI | 48846-1372 |
| DOROTHY PATTERSON | 1210 SW 2ND AVE | | | | CAPE CORAL | FL | 33991-2809 |
| DOROTHY PATTERSON | 1008 CORNELL RD | | | | KOKOMO | IN | 46901-1570 |
| DOROTHY PATTERSON | 20002 ARCHDALE ST | | | | DETROIT | MI | 48235-2233 |
| DOROTHY PATTERSON | 620 COURTOIS ST | | | | SAINT LOUIS | MO | 63111-3215 |
| DOROTHY PATTERSON | 6461 ELMWOOD DR | | | | WATERFORD TOWNSHIP | MI | 48329-2929 |
| DOROTHY PATTON | 22546 LONGACRE APT D | | | | FARMINGTON HILLS | MI | 48335 |
| DOROTHY PAVICK | 4935 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9656 |
| DOROTHY PAYLOR | 6104 HILTON LN | | | | MOUNT MORRIS | MI | 48458-2632 |
| DOROTHY PAYTON | 2072 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2638 |
| DOROTHY PEABODY | 596 CHAMPION AVE W  RM 220 | | | | WARREN | OH | 44483-1312 |
| DOROTHY PEARSON | 1245 N 10TH ST APT G7 | | | | SPEARFISH | SD | 57783 |
| DOROTHY PEAVY | 2903 BOROWICK CIR | | | | LAGRANGE | KY | 40031-9314 |
| DOROTHY PEETE | 52 AMSTERDAM AVE | | | | BUFFALO | NY | 14215-3001 |
| DOROTHY PEETE | 8147 B ST | | | | MILLINGTON | TN | 38053-1843 |
| DOROTHY PELKO | 7235 W 58TH PL | | | | SUMMIT | IL | 60501-1403 |
| DOROTHY PELL | 1996 GOODMAN ST N | | | | ROCHESTER | NY | 14609-1039 |
| DOROTHY PELUSO | 91 HOLLY RIDGE DR | | | | SANDWICH | MA | 02563-2714 |
| DOROTHY PENFOLD | SAVAGE RD | | | | HOLLAND | NY | 14080 |
| DOROTHY PENKSA | 996 PROSPECT ST | | | | PLANTSVILLE | CT | 06479-1046 |
| DOROTHY PENMAN | 5910 TERREMONT CIR | | | | NORCROSS | GA | 30093-3965 |
| DOROTHY PENNINGTON | 471 HOAG DR | | | | LAKE ORION | MI | 48362-1857 |
| DOROTHY PENNINGTON | 1812 S 9TH ST | | | | IRONTON | OH | 45638-2250 |
| DOROTHY PENNINGTON | 2708 MOUNDS ROAD | | | | ANDERSON | IN | 46016-5858 |
| DOROTHY PERAINO | 3071 N LINDEN RD | | | | FLINT | MI | 48504-1701 |
| DOROTHY PEREZ | 304 N AUSTIN ST | | | | ALTON | TX | 78573-7979 |
| DOROTHY PERHACH | 7146 LOVE WARNER RD | | | | CORTLAND | OH | 44410-9623 |
| DOROTHY PERICH | 327 E 280TH ST | | | | EUCLID | OH | 44132-1309 |
| DOROTHY PERKINS | 235 BRIDGE ST | | | | FRANKLIN | OH | 45005-1605 |
| DOROTHY PERKINS | 4241 MANDALAY AVE | | | | ROYAL OAK | MI | 48073-1619 |
| DOROTHY PERKINS | PO BOX 2127 | | | | ANDERSON | IN | 46018-2127 |
| DOROTHY PERKINS | 4530 HESS AVE APT 101 | | | | SAGINAW | MI | 48601-6935 |
| DOROTHY PERREN | 41 LONG MEADOW CT | | | | ROTONDA WEST | FL | 33947-1801 |
| DOROTHY PERRY | 9351 BETSIE DR | | | | GRAND BLANC | MI | 48439-2502 |
| DOROTHY PERRY | 8285 SWAFFER RD | | | | VASSAR | MI | 48768-9652 |
| DOROTHY PERSINGER | 306 MADISON ST | | | | PLAIN CITY | OH | 43064-1218 |
| DOROTHY PERSON | 4409 GENESEE AVE | | | | DAYTON | OH | 45406-3216 |
| DOROTHY PETER | 1132 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2580 |
| DOROTHY PETERS | PO BOX 19 | | | | BRISTOLVILLE | OH | 44402-0019 |
| DOROTHY PETERS | 7951 SIMMS RD | | | | LOCKPORT | NY | 14094-9335 |
| DOROTHY PETERS | 1127 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1970 |
| DOROTHY PETERSON | 402 GALILEE CHURCH RD | | | | LAKE | MS | 39092-9592 |
| DOROTHY PETERSON | 700 DICKINSON ST | | | | EDGERTON | WI | 53534-1513 |
| DOROTHY PETERSON | 2417 SOUTH UNION ROAD | | | | DAYTON | OH | 45418 |
| DOROTHY PETROSKE | 60 HANOVER ST APT 508 | | | | MERIDEN | CT | 06451-5552 |
| DOROTHY PETTEY | 2901 HENRY ST | | | | FLINT | MI | 48506-2431 |
| DOROTHY PETTY | 2224 GOLFSIDE DR APT 230 | | | | YPSILANTI | MI | 48197-1195 |
| DOROTHY PEYKO | 87 LIESKIN LANE | | | | BOARDMAN | OH | 44511 |
| DOROTHY PEYROLO | 35525 GEORGETOWN DR | | | | STERLING HEIGHTS | MI | 48312-4419 |
| DOROTHY PFLUM | 822 GOLF VIEW DR APT 211 | | | | MEDFORD | OR | 97504-9657 |
| DOROTHY PHELPS | 4562 GOLDEN MEADOW DR | | | | INDIANAPOLIS | IN | 46254-2066 |
| DOROTHY PHILLIPS | 214 CRESCENT DR | | | | DUNLAP | TN | 37327-6875 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY PHILLIPS | 31 WESTGATE AVE APT 215 | | | | AKRON | NY | 14001-1364 |
| DOROTHY PHILLIPS | 1461 MALLARD CIR | | | | OWOSSO | MI | 48867-1987 |
| DOROTHY PHILLIPS | 28 WASHINGTON AVE | | | | TITUSVILLE | NJ | 08560-1630 |
| DOROTHY PHILLIPS | 3670 DELANO DR | | | | EATON RAPIDS | MI | 48827-9678 |
| DOROTHY PHILLIPS | 8511 CARRIE LN | | | | SARASOTA | FL | 34238-3004 |
| DOROTHY PHILLIPS | 4156 WADSWORTH RD | | | | DAYTON | OH | 45414-4739 |
| DOROTHY PHILLIPS | 127 NIMITZ DR | | | | DAYTON | OH | 45431-1366 |
| DOROTHY PHIPPS | 1938 EISENHOWER DR | | | | INDIANAPOLIS | IN | 46224-5349 |
| DOROTHY PICKENS | 5625 WARWICK DR | | | | JACKSON | MS | 39211-2634 |
| DOROTHY PIETRZYK | 12969 VAN SLYKE RD | | | | EAST CONCORD | NY | 14055-9796 |
| DOROTHY PIFER | PO BOX 243 | | | | SARANAC | MI | 48881-0243 |
| DOROTHY PILLEN | 742 CLINTON ST | | | | FLINT | MI | 48507-2541 |
| DOROTHY PILON | 4504 SHELDON LN | | | | FLINT | MI | 48507-3551 |
| DOROTHY PINE | 3300 S PHELPS RD | | | | INDEPENDENCE | MO | 64055-2539 |
| DOROTHY PINER-SMITH | 47144 FORTON RD | | | | CHESTERFIELD | MI | 48047-5123 |
| DOROTHY PIPPENGER | 4334 HARBISON ST | | | | DAYTON | OH | 45439-2748 |
| DOROTHY PISARCHIK | 37 WINFRED AVE | | | | YONKERS | NY | 10704 |
| DOROTHY PISHA | 23333 ALLOR ST | | | | SAINT CLAIR SHORES | MI | 48082-2112 |
| DOROTHY PITTS | 1524 CARLISLE DR W | | | | MOBILE | AL | 36618-3053 |
| DOROTHY PLAISTED | 1518 JERSTAD WAY | | | | KISSIMMEE | FL | 34746-7266 |
| DOROTHY PLEINESS | 9775 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1535 |
| DOROTHY PLESS | 18080 ORLEANS ST | | | | DETROIT | MI | 48203-2470 |
| DOROTHY PLETCHY | 429 MEADOWBROOK DR | | | | NORTH VERSAILLES | PA | 15137-2035 |
| DOROTHY PLICHTA | 6353 ELDRIDGE BLVD | | | | BEDFORD HTS | OH | 44146-4006 |
| DOROTHY PLUNKETT | 37110 WESTECH RD | | | | SHAWNEE | OK | 74804-8874 |
| DOROTHY POAR | 600 HILOCK RD | | | | COLUMBUS | OH | 43207-3123 |
| DOROTHY PODOLANCHUK | 2702 TRAILS END DR | | | | BENTONVILLE | AR | 72712-3813 |
| DOROTHY POE | 7907 RUSTIC WOODS DR | | | | HUBER HEIGHTS | OH | 45424-1925 |
| DOROTHY POFFENBERGER | 22919 NADINE CIR UNIT A | | | | TORRANCE | CA | 90505-8897 |
| DOROTHY POFFENBERGER | 4400 MOZART AVE | | | | HUBER HEIGHTS | OH | 45424-5968 |
| DOROTHY POLASH | PO BOX 414 | | | | MAYFIELD | MI | 49666-0414 |
| DOROTHY POLING | 814 E 29TH ST | | | | MARION | IN | 46953-3741 |
| DOROTHY POLLOCK | 6680 S PARKEDGE CIR | | | | FRANKLIN | WI | 53132-1280 |
| DOROTHY POLLY | 14055 TUTTLEHILL RD | | | | MILAN | MI | 48160-9174 |
| DOROTHY PONDER | 1125 BURLINGTON DR | | | | FLINT | MI | 48503-2928 |
| DOROTHY PONZIO | 37612 BARKRIDGE CIR | | | | WESTLAND | MI | 48185-3207 |
| DOROTHY POORE | 3821 DENLINGER RD | | | | DAYTON | OH | 45426-2327 |
| DOROTHY POPA-SCHARBA | 2104 WILLOW BROOK DR NE | | | | WARREN | OH | 44483-4657 |
| DOROTHY POPE | 359 MADDOX CIR | | | | JACKSON | GA | 30233-2453 |
| DOROTHY POPHAM | 6400 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9327 |
| DOROTHY POPOVICH | 202 SHOW PLACE DRIVE | | | | ROCKFORD | IL | 61107 |
| DOROTHY PORTER | 1023 PORTER RD | | | | DECATUR | GA | 30032-1756 |
| DOROTHY PORTER | 408 W CENTER ST | | | | WALDRON | MI | 49288-9736 |
| DOROTHY PORTNER | 5304 WOLF RD | | | | WESTERN SPRINGS | IL | 60558-1858 |
| DOROTHY POTTER | 7161 W PARKVIEW DR | | | | PARMA | OH | 44134-4758 |
| DOROTHY POTTER | 9205 COLEMAN RD | | | | BARKER | NY | 14012-9678 |
| DOROTHY POTTS | 12446 DENNIS ST APT 12 | | | | PAULDING | OH | 45879-7800 |
| DOROTHY POTTS | 705 MILL ST | | | | FENTON | MI | 48430-2842 |
| DOROTHY POWELL | 899 OAKCREST LN | | | | JENISON | MI | 49428-8307 |
| DOROTHY POWELL | PO BOX 314 | | | | PINCONNING | MI | 48650-0314 |
| DOROTHY POWELL | 19940 SHREWSBURY RD | | | | DETROIT | MI | 48221-1855 |
| DOROTHY POWELL | 320 ROBY RD | | | | REAGAN | TN | 38368-1825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY POWELLS | 3135 N SHERMAN BLVD | | | | MILWAUKEE | WI | 53216-3544 |
| DOROTHY POWERS | 135 EXCELL RD UNIT 301 | | | | CLARKSVILLE | TN | 37043-6289 |
| DOROTHY PRESCOTT | 31 OAK ST | | | | NEWTON UPPER FALLS | MA | 02464-1407 |
| DOROTHY PRESSLEY | 5401 DUPONT ST | | | | FLINT | MI | 48505-2650 |
| DOROTHY PRESTON | 1274 LIBRARY ST STE 604 | | | | DETROIT | MI | 48226-2264 |
| DOROTHY PRESTON | 2317 E DOROTHY LN | | | | DAYTON | OH | 45420-1147 |
| DOROTHY PRESTWOOD | 67 SHADYBROOK DR | | | | CENTERVILLE | OH | 45459-1928 |
| DOROTHY PRICE | 825 PALMER DR | | | | PONTIAC | MI | 48342-1861 |
| DOROTHY PRICE | 8410 PINES RD | | | | SHREVEPORT | LA | 71129-4430 |
| DOROTHY PRICE | PO BOX 310121 | | | | FLINT | MI | 48531-0121 |
| DOROTHY PRICE | 948 BEDFORD RD | | | | EAST LANSING | MI | 48823-2805 |
| DOROTHY PRILL | 6185 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9577 |
| DOROTHY PRINGLE | 4512 BILLINGS ST | | | | FLINT | MI | 48505-3526 |
| DOROTHY PRITCHETT | 4789 HESS RD | | | | SAGINAW | MI | 48601-6924 |
| DOROTHY PROCTOR | 446 N 9TH ST | | | | HAMILTON | OH | 45011-1858 |
| DOROTHY PROULX | 244 E NEPESSING ST | | | | LAPEER | MI | 48446-2354 |
| DOROTHY PROVITT | 139 ROOSEVELT ST NW | | | | WARREN | OH | 44483-3326 |
| DOROTHY PRUETT | 810 SENIOR CREEK DR APT 8107 | | | | ARLINGTON | TX | 76010-1951 |
| DOROTHY PRUSSNER | 1330 N BALL ST | | | | OWOSSO | MI | 48867-1714 |
| DOROTHY PULLEN | 901 BROOKSIDE DR APT 215 | | | | LANSING | MI | 48917-8213 |
| DOROTHY PURCELL | 980 WILMINGTON AVE APT 101 | | | | DAYTON | OH | 45420-4601 |
| DOROTHY PURNELL | 2910 LUCERNE DR | | | | JANESVILLE | WI | 53545-0602 |
| DOROTHY PURVIS | 303 S LENFESTY AVE | | | | MARION | IN | 46952-3235 |
| DOROTHY PUTHOFF | 1620 MARLBORO LANE | | | | CREST HILL | IL | 60403-2016 |
| DOROTHY PUTMAN | 39500 WARREN RD TRLR 361 | #361 WEST HICKORY | | | CANTON | MI | 48187-4349 |
| DOROTHY PUTZMAN | 148 HEATHER HILL DR | | | | WEST SENECA | NY | 14224-4704 |
| DOROTHY PYLES | 240 N ELBA RD | | | | LAPEER | MI | 48446-8007 |
| DOROTHY QUEEN | 11265 SWEET POTATO RIDGE RD | | | | BROOKVILLE | OH | 45309-9669 |
| DOROTHY QUERRY | 5900 MONTECITO WAY | | | | LAS VEGAS | NV | 89108-4851 |
| DOROTHY QUICK | 2053 DUMONT DR | | | | LUZERNE | MI | 48636-9780 |
| DOROTHY QUINCE | 19 HARRIS ST | | | | PONTIAC | MI | 48341-2179 |
| DOROTHY QUINN | 709 BERRY ST | | | | MARTINSBURG | WV | 25401-1712 |
| DOROTHY QUINN | 4695 WOODS EDGE DR | | | | ZIONSVILLE | IN | 46077-9659 |
| DOROTHY QUINTO | 360 WITCHES ROCK RD | | | | BRISTOL | CT | 06010-7194 |
| DOROTHY R CARROLL | 505 MCQUEEN ST | | | | JOHNSTON | SC | 29832-1448 |
| DOROTHY R DEHAVEN | 1943 FRATERNITY COURT | | | | FAIRBORN | OH | 45324 |
| DOROTHY R DESALLE | 2851 DADA | | | | YOUNGSTOWN | OH | 44505-2121 |
| DOROTHY R ETHERINGTON | 146 S JERSEY ST | | | | DAYTON | OH | 45403-2151 |
| DOROTHY R FOUT | 701 CRESTWOOD ST | | | | TILTON | IL | 61833-8014 |
| DOROTHY R GEORGE | 4013 TWIN OAKS CIR E | | | | SHREVEPORT | LA | 71109-8344 |
| DOROTHY R JONES | 65 WOODSHIRE LANE | | | | ROCHESTER | NY | 14606-4660 |
| DOROTHY R NELSON | 6802 FLEMING RD | | | | FLINT | MI | 48504-1620 |
| DOROTHY R PEETE | 8147 B ST | | | | MILLINGTON | TN | 38053-1843 |
| DOROTHY R PEETE | 8147 B STREET | | | | MILLINGTON | TN | 38053-1843 |
| DOROTHY R SCOTT | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| DOROTHY R SMITH | 7923 KOMALTY DR | | | | DALLAS | TX | 75217-6722 |
| DOROTHY R VIRGIL | 15459 MONTE VISTA ST | | | | DETROIT | MI | 48238-1007 |
| DOROTHY RAFF | 2581 MASSILLON RD | | | | AKRON | OH | 44312-5315 |
| DOROTHY RAFFERTY | 3910 PINE AVE | | | | LEVITTOWN | PA | 19056-3358 |
| DOROTHY RAGAN | 8099 I-30 W. | | | | CUMBY | TX | 75433 |
| DOROTHY RAINEY | 2023 FLAMINGO WAY | | | | FRANKLIN | IN | 46131-7774 |
| DOROTHY RAINS | PO BOX 1445 | | | | CORBIN | KY | 40702-1445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY RAMEY | 1199 PINE THICKET DR | | | | SUGAR HILL | GA | 30518-4868 |
| DOROTHY RAMEY | 2236 BINGHAM AVE | | | | KETTERING | OH | 45420-3719 |
| DOROTHY RANDEL | 3468 WILLARD RD | | | | BIRCH RUN | MI | 48415-8309 |
| DOROTHY RANDOLPH | 14208 W HEATHER LN | APT 75 B | | | DALEVILLE | IN | 47334 |
| DOROTHY RANDOLPH | 778 NORWICH RD | | | | VANDALIA | OH | 45377-1630 |
| DOROTHY RANGEL | 73640 SAWMILL CANYON WAY | | | | PALM DESERT | CA | 92260-1244 |
| DOROTHY RANKE | 616 S WINDING DR | | | | WATERFORD | MI | 48328-4160 |
| DOROTHY RANKINS | 638 SPENCER ST | | | | FLINT | MI | 48505-4277 |
| DOROTHY RAPP | 2018 DIPLOMAT LN | | | | KOKOMO | IN | 46902-7200 |
| DOROTHY RAQUEPAW | 6587 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8553 |
| DOROTHY RATHBURN | PO BOX 11 | | | | NEWAYGO | MI | 49337-0011 |
| DOROTHY RAVEN | 1540 LAKE JODECO RD | | | | JONESBORO | GA | 30236-8111 |
| DOROTHY RAWLINS | 5200 WILLIAMS ST | | | | WAYNE | MI | 48184-2087 |
| DOROTHY RAYNES | 64 GLADES CIR | | | | LARGO | FL | 33771 |
| DOROTHY RE | 8261 KATIE LN | | | | WILLIAMSVILLE | NY | 14221-7379 |
| DOROTHY REAGAN | 520 N DELAWANDA AVE | | | | MUNCIE | IN | 47303-4240 |
| DOROTHY REBISH | 405 KING ST | | | | PERRYOPOLIS | PA | 15473-9327 |
| DOROTHY RECTOR | 1528 MAGNOLIA DR | | | | ANDERSON | IN | 46011 |
| DOROTHY REDDEN | 7419 PRAIRIE LAKE DR | | | | INDIANAPOLIS | IN | 46256-1957 |
| DOROTHY REDDY | 1834 W RUSSELL RD | | | | JANESVILLE | WI | 53545-9673 |
| DOROTHY REDLICH | 40 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| DOROTHY REDMOND | 96 BEECHWOODE LN | | | | PONTIAC | MI | 48340-2200 |
| DOROTHY REED | 3 POPLAR PL | | | | FANWOOD | NJ | 07023-1715 |
| DOROTHY REED | 4917 RAVENSWOOD DR APT 700 | | | | SAN ANTONIO | TX | 78227-4340 |
| DOROTHY REED | 122 SOUTH WILDWOOD CROSSINGS | APT 15 | | | LUDINGTON | MI | 49431 |
| DOROTHY REEVES | 1231 S BRIARFIELD DR | | | | LANSING | MI | 48910-5103 |
| DOROTHY REEVES | 5730 HUGHES RD | | | | LANSING | MI | 48911-4711 |
| DOROTHY REHAUME | 302 ELGIN ST | SUITE 2017 | | PORT COLBORNE ON L3K-6A3 CANADA | | | |
| DOROTHY REICHARDT | 27 AINSWORTH LN | | | | ROCHESTER | NY | 14624-2273 |
| DOROTHY REILLY P | 81 WATERVIEW PKWY | | | | HAMBURG | NY | 14075-1835 |
| DOROTHY REMINGTON | 4420 GOLDENROD DR | | | | TRAVERSE CITY | MI | 49684-8760 |
| DOROTHY RENDER | 9267 US HIGHWAY 98 | | | | DADE CITY | FL | 33525-1451 |
| DOROTHY RETI | 3799 NW 88TH AVE | | | | SUNRISE | FL | 33351-6580 |
| DOROTHY REURINK | 2424 HAGUE AVE SW | | | | WYOMING | MI | 49519-2244 |
| DOROTHY REYNOLDS | 222 KELLY ST | | | | WELLINGTON | OH | 44090-1262 |
| DOROTHY REYNOLDS | 3895 HONEYSUCKLE DR SE | | | | SMYRNA | GA | 30082-3340 |
| DOROTHY REYNOLDS | 531 BELMONTE PARK N APT 408 | | | | DAYTON | OH | 45405-4710 |
| DOROTHY RHOADES | 306 WINTERSET DR | | | | ENGLEWOOD | OH | 45322-1630 |
| DOROTHY RHODES | 1800 N WABASH AVE | | | | KOKOMO | IN | 46901-2005 |
| DOROTHY RHUE | 4081 CLAYTON RD APT 105 | | | | CONCORD | CA | 94521-2609 |
| DOROTHY RICCITELLI | 210 MONROE AVE | | | | SATSUMA | FL | 32189-2826 |
| DOROTHY RICE | 27 NE 20TH PL | | | | CAPE CORAL | FL | 33909-2856 |
| DOROTHY RICH | 102 EAGLE GLEN DR | | | | WOODSTOCK | GA | 30189-6914 |
| DOROTHY RICH | 1614 W SCHWARTZ BLVD | | | | LADY LAKE | FL | 32159-6132 |
| DOROTHY RICHARDS | 2700 EATON RAPIDS RD LOT 272 | | | | LANSING | MI | 48911-6330 |
| DOROTHY RICHARDSON | 8585 VERRELAND HILL ROAD | | | | CANEADEA | NY | 14717 |
| DOROTHY RICHARDSON | 625 W HOLBROOK AVE | | | | FLINT | MI | 48505-2057 |
| DOROTHY RICHARDSON | 22601 BUNDSCHU RT 3 | | | | INDEPENDENCE | MO | 64056 |
| DOROTHY RICHARDSON | 8063 1/2 EMBURY RD | | | | GRAND BLANC | MI | 48439-8192 |
| DOROTHY RICHARDSON | 17 BRENTWOOD | | | | COTO DE CAZA | CA | 92679-4819 |
| DOROTHY RICHART | 551 N YALE ST | | | | HEMET | CA | 92544-3253 |
| DOROTHY RICHESON | 16087 NOLA DRIVE | | | | LIVONIA | MI | 48154-1208 |
| DOROTHY RICHEY | 230 S JEWELL ST | | | | LIBERTY | MO | 64068-2513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY RIDDLE | 601 CARRIAGE DR | | | | TECUMSEH | MI | 49286-7731 |
| DOROTHY RIDER | 845 PADDOCK AVE | | | | MERIDEN | CT | 06450-7021 |
| DOROTHY RIEGER | 18552 RIEGER RD | | | | WILDWOOD | MO | 63005-8414 |
| DOROTHY RIEVERT | 725 10TH ST | | | | SEBEWAING | MI | 48759-1220 |
| DOROTHY RIGGS | 656 W 750 N | | | | SHELBYVILLE | IN | 46176-9752 |
| DOROTHY RILEY | 1707 W OVERLOOK RD | | | | MARION | IN | 46952-1120 |
| DOROTHY RILEY | PO BOX 26 | | | | METAMORA | IN | 47030-0026 |
| DOROTHY RITZ | 3029 STARDUST DR | | | | DAYTON | OH | 45432-2440 |
| DOROTHY ROACH | 78 FOREST ST | | | | RIVER ROUGE | MI | 48218-1535 |
| DOROTHY ROACH | 4929 MUNSON HWY | ROUTE 2 | | | HUDSON | MI | 49247-9503 |
| DOROTHY ROBERSON | 5631 SAVINA AVE | | | | DAYTON | OH | 45415-1155 |
| DOROTHY ROBERTS | 3375 CARLIN DR | | | | WEST CARROLLTON | OH | 45449-2729 |
| DOROTHY ROBERTSON | 109 WEST ST | | | | HAZLEHURST | MS | 39083-3525 |
| DOROTHY ROBERTSON | 4942 N E00 W | | | | MARION | IN | 46952 |
| DOROTHY ROBERTSON | 215 W KENNETT RD | | | | PONTIAC | MI | 48340-2653 |
| DOROTHY ROBINSON | 825 HAZEN ST SE | | | | GRAND RAPIDS | MI | 49507-3327 |
| DOROTHY ROBINSON | 4002 M L KING AVE | | | | FLINT | MI | 48505-3706 |
| DOROTHY ROBINSON | 1910 LITTLE NECK RD | | | | BLOOMINGDALE | GA | 31302-9303 |
| DOROTHY ROBINSON | G 4101 BROWN STREET | | | | FLINT | MI | 48532 |
| DOROTHY ROBINSON | 2516 DEBORAH DR | | | | VALDOSTA | GA | 31602-2027 |
| DOROTHY ROBINSON | 436 GENEVA AVE | | | | BELLWOOD | IL | 60104-1704 |
| DOROTHY ROBINSON | 4245 WELBRON DR | | | | DECATUR | GA | 30035-1440 |
| DOROTHY ROBINSON | 445 CHANDLER ST | | | | DETROIT | MI | 48202-2828 |
| DOROTHY ROBISON | 8503 RED OAK DR NE | | | | WARREN | OH | 44484-1631 |
| DOROTHY ROBLEE | PO BOX 331 | | | | DEWITT | MI | 48820-0331 |
| DOROTHY ROBY | RR 2 BOX 591 | | | | ELWOOD | IN | 46036 |
| DOROTHY ROCK | 114 RIDGEVIEW DR | | | | EAST ROCHESTER | NY | 14445-1669 |
| DOROTHY ROCKEY | 315 E OSAGE ST | | | | GREENFIELD | IN | 46140-2425 |
| DOROTHY RODRIGUEZ | 1686 STONEHAVEN DR | | | | HOLT | MI | 48842-1966 |
| DOROTHY ROEHL | 1719 GARTLAND AVE | | | | JANESVILLE | WI | 53548-1521 |
| DOROTHY ROEHRS | 610 E HIGH ST | | | | DEFIANCE | OH | 43512-1824 |
| DOROTHY ROESLER | 208 ORCHARD LN | | | | ALEXANDRIA | IN | 46001-1037 |
| DOROTHY ROGERS | 4324 N SHERMAN DR | | | | INDIANAPOLIS | IN | 46226-3077 |
| DOROTHY ROGERS | 9651 RAMONA ST APT C | | | | BELLFLOWER | CA | 90706-6629 |
| DOROTHY ROHRBACHER | 3913 SARATOGA AV G 306 | | | | DOWNERS GROVE | IL | 60515 |
| DOROTHY ROOKS | PO BOX 547 | | | | SAINT HELEN | MI | 48656-0547 |
| DOROTHY ROOS | 111 N ASPEN CT UNIT 2 | | | | WARREN | OH | 44484-1064 |
| DOROTHY ROOT | 3351 HULL ST | | | | FLINT | MI | 48507-3366 |
| DOROTHY ROSE | 2341 MEADOWBROOK LN | | | | CLIO | MI | 48420-1949 |
| DOROTHY ROSINSKI | 22840 KING DR | | | | CLINTON TWP | MI | 48035-2972 |
| DOROTHY ROSS | 120 MAPLE ST APT 218 | | | | WELLINGTON | OH | 44090-1187 |
| DOROTHY ROSS | 3801 WOODRIDGE BLVD APT C304 | | | | FAIRFIELD | OH | 45014-8901 |
| DOROTHY ROSS | PO BOX 308 | | | | PHILLIPSBURG | OH | 45354-0308 |
| DOROTHY ROSSI | 480 POLAND AVE APT 1 | | | | STRUTHERS | OH | 44471-1440 |
| DOROTHY ROUSE | 6928 WINCHESTER PL | | | | FORT WORTH | TX | 76133-6125 |
| DOROTHY ROWE | 309 DEER CREEK TRL | | | | CORTLAND | OH | 44410-2605 |
| DOROTHY ROYALSTON | 174 E HILLCREST AVE | | | | DAYTON | OH | 45405 |
| DOROTHY ROYSTER | 1627 MCALPINE DR | | | | MOUNT MORRIS | MI | 48458-2356 |
| DOROTHY RUDNISKI | 98 SHOREHAM PKWY | | | | BUFFALO | NY | 14216-2203 |
| DOROTHY RUELLE | 1804 RUBY AVE | | | | ROCHESTER HILLS | MI | 48309 |
| DOROTHY RUSCH | 11287 OAKRIDGE TRAIL DR | | | | SEMINOLE | FL | 33772 |
| DOROTHY RUSHING | 5925 DEVONSHIRE RD | | | | DETROIT | MI | 48224-3238 |
| DOROTHY RUSHNOCK | 3317 FREELAND ST | | | | MCKEESPORT | PA | 15132-1908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY RUSSAW | 18425 WESTHAMPTON AVE | | | | SOUTHFIELD | MI | 48075-4181 |
| DOROTHY RUSSELL | PO BOX 6356 | | | | SYRACUSE | NY | 13217-6356 |
| DOROTHY RUSSELL | 6505 BUCK ST | | | | TAYLOR | MI | 48180-1627 |
| DOROTHY RUTHERFORD | 431 S MURRAY HILL RD | | | | COLUMBUS | OH | 43228-1949 |
| DOROTHY RUTLEDGE | 818 CROWN POINT DR | | | | LANSING | MI | 48917-4312 |
| DOROTHY RUTLEDGE | 212 CLEVELAND AVE | | | | HARRISON | NJ | 07029-1308 |
| DOROTHY RYBISKI | 216 N LOCUST ST | | | | WAYLAND | MI | 49348-1122 |
| DOROTHY RYDER | PO BOX 7092 | | | | BLOOMFIELD | MI | 48302-7092 |
| DOROTHY RYLE | 40 HILL ST | | | | WHITELAND | IN | 46184-1559 |
| DOROTHY RYNCA | 1119 US 23TH SOUTH CITY | | | | TAWAS CITY | MI | 48763 |
| DOROTHY RYNER | 17362 SUFFIELD DR | | | | CLINTON TWP | MI | 48038-7111 |
| DOROTHY S BROOKS | 1009  MILTON BLVD. | | | | NEWTON FALLS | OH | 44444-9792 |
| DOROTHY S DRAPER | 318 FORD AVE | | | | JACKSON | MS | 39209-2714 |
| DOROTHY S FENDLEY | 2950 HIGHWAY 11 SOUTH | | | | ATTALLA | AL | 35954-- 00 |
| DOROTHY S GOETTMAN | 1343 W BALTIMORE PK APT E410 | | | | MEDIA | PA | 19063 |
| DOROTHY S HAYWOOD | 1508 PINEHURST DR | | | | HIGH POINT | NC | 27262 |
| DOROTHY S KOSTYO | 2621 BLAIR DR NE | | | | WARREN | OH | 44483-2617 |
| DOROTHY S LOLLI | 716   EATON AVE | | | | MIDDLETOWN | OH | 45044-6102 |
| DOROTHY S MCGIRR | 136 ROCKYFORK DR NE APT E | | | | NEWARK | OH | 43055-8929 |
| DOROTHY S MCLIN | 5509 DECKARD DR. | | | | JACKSON | MS | 39209 |
| DOROTHY S NARDINI | 54 E HAZARD ST | | | | SUMMIT HILL | PA | 18250-1208 |
| DOROTHY S NETHERLAND | 620 CAPLES RD | | | | WEST MONROE | LA | 71292-8981 |
| DOROTHY S SHREVES | 732 SARATOGA SPRINGS ST | | | | HENDERSON | NV | 89015-5939 |
| DOROTHY S VOEHRINGER | 858 SANDBAR STREET | | | | MESQUITE | NV | 89027 |
| DOROTHY S WELK | 126   TOPAZ TRAIL | | | | CORTLAND | OH | 44410-1378 |
| DOROTHY S WHITSON | 401 ORCHARD CIR | | | | GOBLES | MI | 49055 |
| DOROTHY SAARI | 1199 S SHELDON RD APT D-24 | | | | PLYMOUTH | MI | 48170-2166 |
| DOROTHY SABATOWSKI | 32048 GLOEDE DR | | | | WARREN | MI | 48088-1540 |
| DOROTHY SACHS | 4619 BELDING RD | | | | ONAWAY | MI | 49765-8824 |
| DOROTHY SALTER | 1013 LOFLIN RD | | | | FLORENCE | MS | 39073-9045 |
| DOROTHY SALTER | 316 FLYNN RD | | | | MEMPHIS | TN | 38109-2723 |
| DOROTHY SALYER | 1055 PINE LOG RD NE APT 13 | | | | CONYERS | GA | 30012 |
| DOROTHY SAMOLEWSKI | 1217 26TH ST | | | | BAY CITY | MI | 48708-7916 |
| DOROTHY SAMS | 2825 N STATE HIGHWAY 360 APT 911 | | | | GRAND PRAIRIE | TX | 75050-7856 |
| DOROTHY SANBORN | 2741 W OHIO ST | | | | APACHE JUNCTION | AZ | 85220-5231 |
| DOROTHY SANDERS | 1715 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6413 |
| DOROTHY SANDERS | 5037 WILSHIRE DR | | | | FLINT | MI | 48504-1248 |
| DOROTHY SANDERS | 1515 W WASHTENAW ST | | | | LANSING | MI | 48915-1104 |
| DOROTHY SANDERS | 1720 E MEMORIAL DR APT 300 | | | | JANESVILLE | WI | 53545-1984 |
| DOROTHY SANDERS | 814 ASHLEY CREEK CIR | | | | STONE MOUNTAIN | GA | 30083-6312 |
| DOROTHY SANDERS | RR 1 | | | | CLOVERDALE | OH | 45827 |
| DOROTHY SANDERS | 7063 GRANADA DR | | | | FLINT | MI | 48532-3023 |
| DOROTHY SANDS | PO BOX 24 | | | | HENRY | TN | 38231-0024 |
| DOROTHY SANFORD | 55 BRANSON BAY DR | | | | MASON | MI | 48854-9575 |
| DOROTHY SARBER | 2906 PARKSIDE DR | | | | JENISON | MI | 49428-9144 |
| DOROTHY SARKOVICS | PO BOX 77 | C/O LAURA BURDO | | | POTTERSVILLE | NJ | 07979-0077 |
| DOROTHY SAUCIER | 6609 SWALLOW DR | | | | HARRISON | MI | 48625-9049 |
| DOROTHY SAVAGE | 9447 MCKINLEY ROAD | | | | MONTROSE | MI | 48457-9186 |
| DOROTHY SAWKO | 4033 EVERLAWN ST | | | | WEST MIFFLIN | PA | 15122-2109 |
| DOROTHY SAWTELLE | 6236 N GENESEE RD | | | | FLINT | MI | 48506-1162 |
| DOROTHY SAYLOR | N5047 EPOUFETTE BAY RD | | | | NAUBINWAY | MI | 49762-9722 |
| DOROTHY SCARNECCHIA | WASHINGTON SQUARE | 4473 KIRK RD., APT. #5 | | | YOUNGSTOWN | OH | 44515 |
| DOROTHY SCARPELLI | 1957 OLE HICKORY RD | | | | AMBOY | IL | 61310-9192 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY SCHECK | 539 KELLY STREET | | | | DESTIN | FL | 32541-1723 |
| DOROTHY SCHELSKE | 4269 BLUE VISTA DR | | | | EVART | MI | 49631-8061 |
| DOROTHY SCHENK | 2518 WOODLAND DR | | | | HALE | MI | 48739-9216 |
| DOROTHY SCHEURENBRAND | 4895 PEREGRINE PT CIRCLE E | | | | SARASOTA | FL | 34231 |
| DOROTHY SCHIESL | 99 CAREFREE LN | | | | CHEEKTOWAGA | NY | 14227-2220 |
| DOROTHY SCHLEYER | 35 HAWTHORNE DR | | | | SPENCERPORT | NY | 14559-2119 |
| DOROTHY SCHMALTZ | 7608 W JIM LN | | | | CRYSTAL RIVER | FL | 34429-5504 |
| DOROTHY SCHMIDT | 6208 SANDY LN | | | | BURTON | MI | 48519-1312 |
| DOROTHY SCHMIDT | PO BOX 310 | | | | TEABERRY | KY | 41660-0310 |
| DOROTHY SCHMIDT | 1 SHERWOOD DR | | | | NORTH EASTON | MA | 02356-2201 |
| DOROTHY SCHNEPP | 2400 CRYSTAL COVE LANE 212 | | | | DESTIN | FL | 32550 |
| DOROTHY SCHOCK | 6631 HEDINGTON SQ APT 1 | | | | CENTERVILLE | OH | 45459-6973 |
| DOROTHY SCHOLZ | 10223 LAFAYETTE RD | | | | WEST SALEM | OH | 44287-9202 |
| DOROTHY SCHOMBURG | 1263 BEARPAW DR | | | | DEFIANCE | OH | 43512-8559 |
| DOROTHY SCHREIBER | 761 FRANKLIN AVENUE | | | | CUYAHOGA FLS | OH | 44221-1219 |
| DOROTHY SCHUBERT | 26429 EVERT ST | | | | LEESBURG | FL | 34748-8034 |
| DOROTHY SCHUITEMA | 1520 WELLINGTON RD | | | | LANSING | MI | 48910-1158 |
| DOROTHY SCHULTZ | N 67 W 22208 SILVERLEAF DR | LOT G-2 | | | SUSSEX | WI | 53089 |
| DOROTHY SCHULTZ | 445 E PROSPECT ST | | | | GIRARD | OH | 44420-2637 |
| DOROTHY SCHULTZ | 157 ROBIN LN | | | | SHAWANO | WI | 54166-3550 |
| DOROTHY SCHULTZ | 865 N SCHEURMANN RD APT 109 | | | | ESSEXVILLE | MI | 48732-2222 |
| DOROTHY SCHWARTZ | 45 E 89TH ST APT 7C | | | | NEW YORK | NY | 10128-1227 |
| DOROTHY SCICCHITANO | 5341 WINDWARD WAY | | | | NEW PORT RICHEY | FL | 34652 |
| DOROTHY SCOTT | 449 CHASSERAL DR NW APT 2A | | | | COMSTOCK PARK | MI | 49321-9156 |
| DOROTHY SCOTT | 409 WANILLA LN | C/O SHIELA K URECHE | | | DEWITT | MI | 48820-8740 |
| DOROTHY SEA | 134 FLOOD ST | | | | MONTGOMERY | AL | 36104-5433 |
| DOROTHY SEARS | 4772 RIDGE ROAD | | | | LOCKPORT | NY | 14094-9719 |
| DOROTHY SEELEY | 346 KINSEY AVE | | | | KENMORE | NY | 14217-1817 |
| DOROTHY SEGEL | 39410 VENETIAN DR | | | | HARRISON TWP | MI | 48045-5716 |
| DOROTHY SEIBERT | 16065 BARNES DR | | | | BELLE CENTER | OH | 43310-9798 |
| DOROTHY SEIPEL | 3813 LAUREL CT | | | | AMELIA | OH | 45102-1655 |
| DOROTHY SEMAK | 46 DARTMOUTH AVE | | | | AVENEL | NJ | 07001-1807 |
| DOROTHY SENICK | 16800 82ND AVE APT 1N | | | | TINLEY PARK | IL | 60477-2019 |
| DOROTHY SERECSKO | 116 MAGEE AVE | | | | LAVALLETTE | NJ | 08735-2226 |
| DOROTHY SERENI | 1201 BIRCH AVENUE | | | | YARDLEY | PA | 19067-7427 |
| DOROTHY SERSAW | 2282 INDIAN VILLAGE RD | | | | BRETHREN | MI | 49619-9718 |
| DOROTHY SETINA | 4575 MOTORWAY DR | | | | WATERFORD | MI | 48328-3455 |
| DOROTHY SHADE | 901 PALLISTER ST APT 213 | | | | DETROIT | MI | 48202-2679 |
| DOROTHY SHANE | 405 N HILL ST | | | | FAIRMOUNT | IN | 46928-1627 |
| DOROTHY SHANK | 236 E WEAVER ST | | | | NEW LEBANON | OH | 45345-1238 |
| DOROTHY SHANNON | 2601 OAKS DR | C/O CAROLA ARLENE BRADLEY | | | GRANBURY | TX | 76049-2963 |
| DOROTHY SHARP | 406 CATHY DR | | | | LAKELAND | FL | 33815-3423 |
| DOROTHY SHARP | 1127 E CENTRAL AVE | | | | LA FOLLETTE | TN | 37766-2818 |
| DOROTHY SHARTS | 165 CHESTNUT ST | | | | WILSON | NY | 14172-9662 |
| DOROTHY SHATTUCK | 2446 LANSING RD | | | | CHARLOTTE | MI | 48813-8407 |
| DOROTHY SHAW | 1455 SUNCREST DR | | | | LAPEER | MI | 48446-1151 |
| DOROTHY SHAW | 1311 EAGLES WAY | | | | XENIA | OH | 45385-6608 |
| DOROTHY SHEA RANDALL | 124 CHARLES ROAD | | | | SAN ANTONIO | TX | 78209 |
| DOROTHY SHEALEY | PO BOX 401501 | | | | REDFORD | MI | 48240-9501 |
| DOROTHY SHEARS | 8270 MENDOTA ST | | | | DETROIT | MI | 48204-3029 |
| DOROTHY SHELTERS | 60 COUNTY ROAD 700 | | | | JONESBORO | AR | 72401-8300 |
| DOROTHY SHELTON | 36490 AURENSEN ROAD | | | | N RIDGEVILLE | OH | 44039-3749 |
| DOROTHY SHEPHERD | 969 SPENCE ST | | | | PONTIAC | MI | 48340-3062 |
| DOROTHY SHIEL | 3082 MELANIE ST | | | | HARRISON | MI | 48625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY SHIPMAN | 535 S WARREN AVE APT 302 | | | | SAGINAW | MI | 48607-1689 |
| DOROTHY SHIRLEY | 3402 REAGAN CT | | | | NORTH PLATTE | NE | 69101-1804 |
| DOROTHY SHIVELY | 1206 CADILLAC DR E | | | | KOKOMO | IN | 46902-2545 |
| DOROTHY SHIVERS | 2330 BASSETT PL | | | | FLINT | MI | 48504-7113 |
| DOROTHY SHOCK | 3869 S 50TH AVE | | | | SEARS | MI | 49679 |
| DOROTHY SHOENFELT | 708 HILE LN | | | | ENGLEWOOD | OH | 45322-1734 |
| DOROTHY SHOTTS | 1199 HOSPITAL RD LOT 86 | C/O LOIS HENSLEY | | | FRANKLIN | IN | 46131-9028 |
| DOROTHY SHOWALTER | 4588 ANNHURST RD | | | | COLUMBUS | OH | 43228-1373 |
| DOROTHY SHOWERS | 500 HOUSEL CRAFT RD | | | | CORTLAND | OH | 44410-9526 |
| DOROTHY SHUMATE | 2000 32ND ST S.E #467 | C/O LUTHER VILLAGE | | | GRAND RAPIDS | MI | 49508 |
| DOROTHY SICILIANO | 21 VICTORIA LN | | | | LEVITTOWN | PA | 19054-1301 |
| DOROTHY SIEK | 14515 W GRANITE VALLEY DR APT E263 | | | | SUN CITY WEST | AZ | 85375-6056 |
| DOROTHY SIKORA | 139 IRWIN PLACE | | | | MIDDLETOWN | NJ | 07748-2308 |
| DOROTHY SILVERBERG | 2712 CORLINGTON DR | | | | KETTERING | OH | 45440-1409 |
| DOROTHY SILVERTHORN | 6383 E BRISTOL RD | | | | BURTON | MI | 48519-1742 |
| DOROTHY SILVEY | 24 WINTHROP PL | | | | HAZLET | NJ | 07730-2261 |
| DOROTHY SIMERL | 21020 GEORGE HUNT CIR APT 931 | | | | WAUKESHA | WI | 53186-2032 |
| DOROTHY SIMKINS | 8927 MANTON AVE | | | | PLYMOUTH | MI | 48170-4120 |
| DOROTHY SIMMONS | 6360 ROSS RD | | | | FAIRFIELD | OH | 45014-5516 |
| DOROTHY SIMMONS | 215 E WASHINGTON ST | | | | GREENVILLE | MI | 48838-1944 |
| DOROTHY SIMMONS | HC 1 BOX 86 | | | | GREENVILLE | MO | 63944-9509 |
| DOROTHY SIMMONS | 808 HAZELWOOD AVE | | | | SYRACUSE | NY | 13224-1313 |
| DOROTHY SIMON | 215 ROMADOOR AVE | | | | EATON | OH | 45320-1043 |
| DOROTHY SIMPSON | 813 W HAMILTON AVE | | | | FLINT | MI | 48504-7251 |
| DOROTHY SIMPSON | 233 E DARTMOUTH ST | | | | FLINT | MI | 48505-4954 |
| DOROTHY SIMPSON | 432 N 1050 E | | | | AMERICAN FORK | UT | 84003-3023 |
| DOROTHY SINGLETON | 22 RIVERFERRY WAY | | | | ROCHESTER | NY | 14608-2439 |
| DOROTHY SISSOCK | 12 OAKDALE, RD #1 | | | | FREELAND | PA | 18224 |
| DOROTHY SISSON | 1847 HOLIDAY PINES DR | | | | BROWNSBURG | IN | 46112-7716 |
| DOROTHY SKINNER | 808 BROWNING AVENUE | | | | ENGLEWOOD | OH | 45322-2035 |
| DOROTHY SKINNER | 175 MABRY ST | | | | SEBASTIAN | FL | 32958-5737 |
| DOROTHY SKINNER | 409 SKYLARK DR | | | | TROY | OH | 45373-1832 |
| DOROTHY SKIPPER | 1112 CAPTAINS BRG | | | | CENTERVILLE | OH | 45458-5709 |
| DOROTHY SKLAPSKY | APT 210 | 2700 MARFITT ROAD | | | EAST LANSING | MI | 48823-6338 |
| DOROTHY SKORUPA | 2341 UNION RD APT 146 | | | | WEST SENECA | NY | 14224-1470 |
| DOROTHY SLAGER TRUSTEE FOR | JOSEPH W SLAGER AND DOROTHY SLAGER REV LIV TR DTD 5/12/89 | 6520 PINEWALK DR | | | NEW PORT RICHEY | FL | 34655 |
| DOROTHY SLATER | 18935 RUTHERFORD ST | | | | DETROIT | MI | 48235-2959 |
| DOROTHY SLEBODNIK | 108 DAREN CT | | | | WHITE OAK | PA | 15131-1906 |
| DOROTHY SLEEP | 8548 E CITY A | | | | JANESVILLE | WI | 53546 |
| DOROTHY SLIGAR | 1319 E 49TH TERRACE | APT H | | | KANSAS CITY | MO | 64110 |
| DOROTHY SLOANE | 1654 MILNER DR | | | | DAYTON | OH | 45432-2130 |
| DOROTHY SLY | 1420 S SWENSON RD | P.O. BOX 924 | | | AU GRES | MI | 48703-9412 |
| DOROTHY SMALL | 18546 ROYALTON RD APT 201 | | | | STRONGSVILLE | OH | 44136-5160 |
| DOROTHY SMARR | 17 ELI ST | C/O DIANE PRASKAC | | | TAMAQUA | PA | 18252-4041 |
| DOROTHY SMITH | 32 HOLLING DR | | | | BUFFALO | NY | 14216-1821 |
| DOROTHY SMITH | 4602 CULVER RD | | | | ALBION | NY | 14411-9547 |
| DOROTHY SMITH | 2127 SEVEN OAKS CT | | | | CONLEY | GA | 30288-1437 |
| DOROTHY SMITH | 15700 PROVIDENCE DR APT 205 | | | | SOUTHFIELD | MI | 48075-3126 |
| DOROTHY SMITH | 1810 ADAMS AVE | | | | FLINT | MI | 48505-5004 |
| DOROTHY SMITH | 30091 MOORESVILLE RD | | | | ARDMORE | AL | 35739-8939 |
| DOROTHY SMITH | 7923 KOMALTY DR | | | | DALLAS | TX | 75217-6722 |
| DOROTHY SMITH | 1509 HART RD | | | | LEBANON | OH | 45036-8649 |
| DOROTHY SMITH | 1240 MATTHIAS DR | | | | COLUMBUS | OH | 43224-2038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY SMITH | 745 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3552 |
| DOROTHY SMITH | 10437 BLACKBERRY CT | | | | SAINT HELEN | MI | 48656-9463 |
| DOROTHY SMITH | 8214 WOODPARK DR SW | | | | BYRON CENTER | MI | 49315-9339 |
| DOROTHY SMITH | PO BOX 28511 | | | | DETROIT | MI | 48228-0511 |
| DOROTHY SMITH | 19509 SWEDETOWN RD | | | | CLATSKANIE | OR | 97016-2621 |
| DOROTHY SMITH | 525 MACDONALD AVE | | | | FLINT | MI | 48507-2749 |
| DOROTHY SMITH | 716 E GRANT ST | | | | GREENTOWN | IN | 46936-1331 |
| DOROTHY SMITH | 4224 HANSON CT | C/O MARILYN S. TOBIAS | | | BEAVERCREEK | OH | 45430-1015 |
| DOROTHY SMITH | 324 N ORCHARD AVE | | | | DAYTON | OH | 45417-2455 |
| DOROTHY SMITH | 3250 HILLTOP CIR | | | | GAINESVILLE | GA | 30506-3755 |
| DOROTHY SMITH | 8312 SOUTH MILL ROAD | | | | KNIGHTSTOWN | IN | 46148-9661 |
| DOROTHY SMITH | 217 A DONALD RD | | | | CANTON | GA | 30114-4745 |
| DOROTHY SMITH | 9040 MARVA DR | | | | SHREVEPORT | LA | 71118-2415 |
| DOROTHY SMITH | 4528 BRIGHTON CIR | | | | GRAND BLANC | MI | 48439-7340 |
| DOROTHY SMITH | 329 N 14TH ST | | | | SAGINAW | MI | 48601-1612 |
| DOROTHY SMITH | 20145 NE SANDY BLVD UNIT 96 | | | | FAIRVIEW | OR | 97024-9775 |
| DOROTHY SMITH | 426 E MICHIGAN AVE | | | | PHOENIX | AZ | 85022-1060 |
| DOROTHY SMITH | 3396 PEARL DR | | | | BAY CITY | MI | 48706-2429 |
| DOROTHY SMITH | 8011 ALTA VISTA DRIVE | | | | PINCKNEY | MI | 48169-8477 |
| DOROTHY SMITH | 15898 PETOSKEY AVE | | | | DETROIT | MI | 48238-1391 |
| DOROTHY SMITH | 3090 MEADOW LAKE AVE | | | | LARGO | FL | 33771-2646 |
| DOROTHY SMITH | 13922 HELEN AVE | | | | HUDSON | FL | 34667-1328 |
| DOROTHY SMITH | 15441 BRITLEY RIDGE DR | | | | HUNTERSVILLE | NC | 28078-5951 |
| DOROTHY SMITH-HINKLE | PO BOX 5431 | | | | FLINT | MI | 48505-0431 |
| DOROTHY SMOLAR | 2914 PECAN AVE | | | | LEESBURG | FL | 34748-6482 |
| DOROTHY SMOTHERS | 1525 KUMLER AVE | | | | DAYTON | OH | 45406-5934 |
| DOROTHY SNARSKI | 2839 BELKNAP AVE NE | | | | GRAND RAPIDS | MI | 49505-3378 |
| DOROTHY SNEDDEN | 3549 ADAMS AVE | | | | OGDEN | UT | 84403-1025 |
| DOROTHY SNEED | 29471 ASPEN DR | | | | FLAT ROCK | MI | 48134-1374 |
| DOROTHY SNOW | 8650 WARWICK ST | | | | DETROIT | MI | 48228-3033 |
| DOROTHY SNYDER | 15 HAY RD | | | | LEVITTOWN | PA | 19056-1416 |
| DOROTHY SNYDER | 3538 CRESTWOOD DR | PO BOX 1136 | | | LAPEER | MI | 48446-8624 |
| DOROTHY SNYDER | 356 DORCHESTER DR | | | | VENICE | FL | 34293-7202 |
| DOROTHY SNYDER CAMPBELL, TTEE | U/A DATED 11/12/2004 | DOROTHY S CAMPBELL REVOCABLE | 6110 CAPE HENRY LN | | HOUSTON | TX | 77084-2137 |
| DOROTHY SOBIER | 534 HICKORY LN | | | | COLDWATER | MI | 49036-7527 |
| DOROTHY SOBOCINSKI | 204 BARNABAS DR | | | | DEPEW | NY | 14043-1937 |
| DOROTHY SOJACK | 1801 MERL AVE | | | | CLEVELAND | OH | 44109-5650 |
| DOROTHY SOLADA | 462 PUTTER CIR | | | | WINTER HAVEN | FL | 33881-8751 |
| DOROTHY SOLES | 564 SENECA DR | | | | LAWRENCEVILLE | GA | 30044-3816 |
| DOROTHY SOLMONSON | 430 TOLEDO ST | | | | ADRIAN | MI | 49221-2833 |
| DOROTHY SOLOMON | PO BOX 3 | | | | MARROWBONE | KY | 42759-0003 |
| DOROTHY SOLTIES | 3520 WASHINGTON AVE APT 106 | | | | FINLEYVILLE | PA | 15332-1358 |
| DOROTHY SORRELL | 1033 WEST ROWLAND STREET | | | | FLINT | MI | 48507-4046 |
| DOROTHY SOUTHARD | 1510 DOUGLAS DR | | | | FRANKLIN | IN | 46131-1135 |
| DOROTHY SOUTHER | 155 HAWKINS LANE APT 2B | | | | HUNTINGDON | TN | 38344 |
| DOROTHY SPANO | 33328 STONER DR | | | | STERLING HTS | MI | 48312-6664 |
| DOROTHY SPEAR | 3100 HARPER RD | | | | MASON | MI | 48854-9350 |
| DOROTHY SPEARMAN | 623 MARSHFIELD DR | | | | SAINT LOUIS | MO | 63137-3354 |
| DOROTHY SPEARS | 791 MARLOW PL | | | | MANSFIELD | OH | 44906-3037 |
| DOROTHY SPENCE | 3418 GALLIA ST | | | | NEW BOSTON | OH | 45662-4906 |
| DOROTHY SPENCER | 213 BERKSHIRE RD | | | | VERMILION | OH | 44089-2305 |
| DOROTHY SPENCER | 4507 SMITH RD | | | | GOSPORT | IN | 47433-7980 |
| DOROTHY SPENCER | 10660 ELTZROTH RD | | | | GOSHEN | OH | 45122-9641 |
| DOROTHY SPIEKERMANN | 1963 HUDSON RT 2 | | | | REESE | MI | 48757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOROTHY SPROVIERO | 963 WEXFORD WAY | | | | ROCHESTER HILLS | MI | 48307-2977 |
| DOROTHY SPURRIER | 130 ASCOT AVE | | | | WATERFORD | MI | 48328-3502 |
| DOROTHY STAFOS | PO BOX 458 | | | | HERMITAGE | MO | 65668-0458 |
| DOROTHY STAIRKS | 450 S 9TH AVE | | | | PIGGOTT | AR | 72454-2501 |
| DOROTHY STALLINGS | 1422 W HOME AVE | | | | FLINT | MI | 48505-2532 |
| DOROTHY STAMPER | 2582 DIXIE HIGHWAY | | | | LAKESIDE PARK | KY | 41017-3175 |
| DOROTHY STANDLEY | 7051 CLIFFWOOD PL | | | | HUBER HEIGHTS | OH | 45424-2929 |
| DOROTHY STANDOKES | 2706 CLEMENT ST | | | | FLINT | MI | 48504-7371 |
| DOROTHY STANLEY | 6275 NEW TAYLOR RD | | | | ORCHARD PARK | NY | 14127-2345 |
| DOROTHY STARGLE | 4010 GROVE AVE | | | | NORWOOD | OH | 45212-4036 |
| DOROTHY STARK | 13 GROTE ST | | | | BUFFALO | NY | 14207-2423 |
| DOROTHY STARKEY | 702 CRESTVIEW DR | | | | DURHAM | NC | 27712-2337 |
| DOROTHY STATON | 25325 GRODAN DR APT 119 | | | | SOUTHFIELD | MI | 48033-5217 |
| DOROTHY STEELE | 8142 SPENCER RD | | | | HOMERVILLE | OH | 44235-9715 |
| DOROTHY STEELE | 3956 NICHOLAS RD | | | | DAYTON | OH | 45408-2328 |
| DOROTHY STEELE | 507 E PEARL ST | | | | GREENWOOD | IN | 46143-1351 |
| DOROTHY STEELE | 320 COLONY ST | | | | MERIDEN | CT | 06451-2053 |
| DOROTHY STEFAN | 3020 SOLAR DR NW | | | | WARREN | OH | 44485-1610 |
| DOROTHY STEFFEN | 138 ROLAND ST | | | | BUFFALO | NY | 14212-2309 |
| DOROTHY STEFONETTI | 16 DEERFIELD TRAILER CT | | | | FREEBURG | IL | 62243-4014 |
| DOROTHY STEGER | 4805 TRANSIT RD APT 301 | | | | DEPEW | NY | 14043-4793 |
| DOROTHY STEINBRECHER | 1432 43RD ST SW | | | | WYOMING | MI | 49509-4341 |
| DOROTHY STEINER | 2890 EASTWOOD DRIVE | | | | KIMBALL | MI | 48074-1545 |
| DOROTHY STENZEL | 920 E ROBINSON ST APT 7B | | | | NORTH TONAWANDA | NY | 14120-4764 |
| DOROTHY STEVENS | 4575 E STRANGE HWY | | | | GRAND LEDGE | MI | 48837-9429 |
| DOROTHY STEVENSON | 201 N 110TH ST | | | | KANSAS CITY | KS | 66111-1935 |
| DOROTHY STEWART | 1337 AZALEA DR | | | | REYNOLDSBURG | OH | 43068-1296 |
| DOROTHY STEWART | 198 MCKINLEY AVE | | | | MERCER | PA | 16137-1352 |
| DOROTHY STIEHLER | 27 ALCAZAR ST | | | | ROCHESTER | NY | 14621-1404 |
| DOROTHY STIFF | AMERICAN HOUSE 12640 HOLLY RD | APT C 207 | | | GRAND BLANC | MI | 48439 |
| DOROTHY STILES | 334 SONESTA AVE | | | | ELYRIA | OH | 44035-8272 |
| DOROTHY STIMAC | 1343 SUNSET BLVD | | | | FLINT | MI | 48507-4061 |
| DOROTHY STINCHCOMB | 2409 HARWOOD RD | | | | BALTIMORE | MD | 21234-2915 |
| DOROTHY STINE | 608 N MAPLE ST | | | | EATON | OH | 45320-1836 |
| DOROTHY STINSON | 4220 N BALDWIN RD | | | | OWOSSO | MI | 48867-9420 |
| DOROTHY STINSON | 3699 E ROSEBUSH RD | | | | ROSEBUSH | MI | 48878-8702 |
| DOROTHY STOBERT | 2554 COMMERCE LN APT 105 | | | | IONIA | MI | 48846-9820 |
| DOROTHY STOCK | 960 TECUMSEH AVE | | | | WATERFORD | MI | 48327-3138 |
| DOROTHY STOCKDALE | 821 WESTMINSTER LN | | | | KOKOMO | IN | 46901-1823 |
| DOROTHY STODDARD | PO BOX 156 | | | | BURT | NY | 14028-0156 |
| DOROTHY STOKES | 16219 LAMPLIGHTER CT APT 1107 | | | | SOUTHFIELD | MI | 48075-3535 |
| DOROTHY STOLZ | 25421 TRADEWINDS DR | | | | LAND O LAKES | FL | 34639-5508 |
| DOROTHY STONE | 9280 BRADEN PL | | | | MECHANICSVILLE | VA | 23116-2942 |
| DOROTHY STONEHOUSE | 8524 BROOKHILL CT | | | | INDIANAPOLIS | IN | 46234-1787 |
| DOROTHY STONER | 2300 WATKINS LAKE RD APT 201 | | | | WATERFORD | MI | 48328 |
| DOROTHY STOPPA | 1357 HOWE RD | | | | BURTON | MI | 48509-1705 |
| DOROTHY STORK | 641 ALICE ST | | | | SAGINAW | MI | 48602-2709 |
| DOROTHY STOTT | 318 FORT HILL AVE | | | | CANANDAIGUA | NY | 14424-1137 |
| DOROTHY STOUT | 720 HIGHLAND AVE | | | | BUFFALO | NY | 14223-1645 |
| DOROTHY STOUT | 2798 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470-9742 |
| DOROTHY STOVER | 922 W PERKINS ST | | | | HARTFORD CITY | IN | 47348-1239 |
| DOROTHY STRABA | 6362 BADGER DR | | | | LOCKPORT | NY | 14094-5948 |
| DOROTHY STREET | 2715 JEFFERSON ST | | | | ANDERSON | IN | 46016-5450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY STRICKLAND | 4236 BREEZEWOOD AVE | | | | DAYTON | OH | 45406-1312 |
| DOROTHY STRINGER | 3060 BLACKWOOD DR | | | | FLORISSANT | MO | 63033-6258 |
| DOROTHY STRINGFIELD | PO BOX 115 | | | | CHINQUAPIN | NC | 28521 |
| DOROTHY STRZYNSKI | 3708 BENNETT AVE | | | | FLINT | MI | 48506-3106 |
| DOROTHY STUEBE | 504 OKLAHOMA AVE | | | | MATTOON | IL | 61938-5864 |
| DOROTHY STUMP | 3812 LEEWOOD RD | | | | STOW | OH | 44224-2436 |
| DOROTHY STURGIS | 8530 WHITCOMB ST | | | | DETROIT | MI | 48228-2256 |
| DOROTHY SUBLETT | 9812 S MARYLAND AVE | | | | CHICAGO | IL | 60628-1532 |
| DOROTHY SUE MCDANIEL | 3700 TRAIL-ON RD | | | | MORAINE CITY | OH | 45439-1154 |
| DOROTHY SUESS | 3501 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3740 |
| DOROTHY SUGGS | 16789 LOCHMOOR CIR E | | | | NORTHVILLE | MI | 48168-4400 |
| DOROTHY SUGRUE | 80 FRENCH RD | | | | ROCHESTER | NY | 14618-3840 |
| DOROTHY SULLIVAN | 18405 WESTLAND AVE | | | | SOUTHFIELD | MI | 48075-4183 |
| DOROTHY SULLIVAN | 106 EVERGREEN TRL | | | | CARTERSVILLE | GA | 30121-4201 |
| DOROTHY SUMMERFIELD | 11119 E STANLEY RD | C/O WILLIAM M SUMMERFIELD | | | DAVISON | MI | 48423-9308 |
| DOROTHY SUMMERS | 20407 MAIN STREET RD | | | | SEDALIA | MO | 65301-1545 |
| DOROTHY SUMMEY | PO BOX 602 | | | | WHITE PIGEON | MI | 49099-0602 |
| DOROTHY SURMA | 3131 N SQUIRREL RD APT 349 | | | | AUBURN HILLS | MI | 48326-3953 |
| DOROTHY SUROWIEC | 38 LAURA CT | | | | CHEEKTOWAGA | NY | 14227-1810 |
| DOROTHY SUTPHIN | 434 STATE ST APT 9 | | | | CHARLOTTE | MI | 48813-1762 |
| DOROTHY SUTTON | # 5 | 4083 CLOUD PARK DRIVE | | | DAYTON | OH | 45424-8088 |
| DOROTHY SWAFFORD | 2814 E GENESEE AVE APT 702 | | | | SAGINAW | MI | 48601-4050 |
| DOROTHY SWAIN | 5537 PARKWOOD BLVD | | | | CLARKSTON | MI | 48345-3102 |
| DOROTHY SWANEY | 11640 OLD DAYTON RD | | | | BROOKVILLE | OH | 45309-9383 |
| DOROTHY SWEENEY | PO BOX 122 | | | | NIMITZ | WV | 25978-0122 |
| DOROTHY SWEET | 25529 BARKSDALE RD | | | | ATHENS | AL | 35613-5433 |
| DOROTHY SWEET | 4444 W COURT ST | | | | FLINT | MI | 48532-4329 |
| DOROTHY SWETT | 2275 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4349 |
| DOROTHY SWIERC | 686 ARNETT BLVD | | | | ROCHESTER | NY | 14619-1426 |
| DOROTHY SWINDLE | PO BOX 325 | | | | BRANSON | MO | 65615-0325 |
| DOROTHY SWINT | 2295 ANDERSON RD | | | | SAGINAW | MI | 48603-3821 |
| DOROTHY SYLVAIN | BOX 9941 ROYAL PALMS | | | | ALAMO | TX | 78516 |
| DOROTHY SYLVESTER | 8448 SW 62ND CT | | | | OCALA | FL | 34476-8193 |
| DOROTHY SYMONS | 291 SCARLET DR | | | | GREENTOWN | IN | 46936-8799 |
| DOROTHY SZEWCZYK | 3201 FALCON LN APT 306 | | | | WILMINGTON | DE | 19808-1900 |
| DOROTHY SZOSTAK | 1767 BIG TRAIL RD | | | | COMMERCE TOWNSHIP | MI | 48390-2801 |
| DOROTHY T EDINGER | 4739 COUNTY LINE RD. | | | | HUBBARD | OH | 44425-9753 |
| DOROTHY T FRANKHAUSER | 304 COLUMBIA CLUB DR E | | | | BLYTHEWOOD | SC | 29016 |
| DOROTHY T FULLER | 1530 GAYWOOD AVENUE | | | | YAZOO CITY | MS | 39194-2209 |
| DOROTHY T GUMINO | 5114 BROADWAY ST. | | | | NEWTON FALLS | OH | 44444-1801 |
| DOROTHY T PERKINS | 235   N. BRIDGE ST. | | | | FRANKLIN | OH | 45005-1605 |
| DOROTHY TACCHETTI | 4430 ONTARIO DR | | | | LITTLE RIVER | SC | 29566-7312 |
| DOROTHY TAKACS | 1415 W 39TH ST | | | | LORAIN | OH | 44053-2847 |
| DOROTHY TALBERT | 619 S 19TH ST | | | | MOUNT VERNON | IL | 62864-4517 |
| DOROTHY TALIAFERRO | 5528 STORCK DR | | | | DAYTON | OH | 45424-3845 |
| DOROTHY TALLEY | PO BOX 216 | | | | DAYTON | OH | 45417 |
| DOROTHY TAM & SHERRY ARYANPUR | DOROTHY M. TAM & SHERRY J ARYANPUR JT TEN | 1510 HYLAND DR | | | STORM LAKE | IA | 50588 |
| DOROTHY TANYER | 122 TURNPIKE ST | | | | IRWIN | PA | 15642-4530 |
| DOROTHY TARRANT | 1061 W DODGE RD | | | | CLIO | MI | 48420-1654 |
| DOROTHY TATE | 1924 PARKWOOD AVE | | | | SAGINAW | MI | 48601-3507 |
| DOROTHY TAULBEE | 8793 ORIOLE DR | C/O MARGARET L COMBS | | | FRANKLIN | OH | 45005-4232 |
| DOROTHY TAYLOR | 21100 STATE ST SPC 295 | | | | SAN JACINTO | CA | 92583-8295 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY TAYLOR | 2134 DRAKE DR | | | | XENIA | OH | 45385-3918 |
| DOROTHY TAYLOR | 2547 MOSS CREEK RD | | | | KNOXVILLE | TN | 37912-4484 |
| DOROTHY TAYLOR | 2243 CLINCH RIVER HWY | | | | DUFFIELD | VA | 24244-4230 |
| DOROTHY TAYLOR | 5880 REED ST | | | | DEFORD | MI | 48729-9651 |
| DOROTHY TAYLOR | 1216 BILLY LN | | | | MONROE | LA | 71202-4900 |
| DOROTHY TAYLOR | 5517 CAVALRY POST DR | | | | ARLINGTON | TX | 76017-4516 |
| DOROTHY TAYLOR | 6375 BADGER DR | | | | LOCKPORT | NY | 14094-5947 |
| DOROTHY TAYLOR | 3660 CHELTON RD | | | | SHAKER HTS | OH | 44120-5064 |
| DOROTHY TAYLOR | 2385 CEDAR PARK DR APT 220 | | | | HOLT | MI | 48842-3115 |
| DOROTHY TAYLOR | 1401 N 23RD ST TRLR 22 | | | | ESCANABA | MI | 49829-1786 |
| DOROTHY TAYLOR-RUMBLE | 100 RIVERFRONT DR APT 1810 | | | | DETROIT | MI | 48226-4540 |
| DOROTHY TEAL | 411 N MIDDLETOWN RD | OBT#107 | | | MEDIA | PA | 19063-4422 |
| DOROTHY TEBEDO | 5110 7 MILE RD | | | | BAY CITY | MI | 48706-9774 |
| DOROTHY TEDFORD | 121 E PIPER AVE | | | | FLINT | MI | 48505-2717 |
| DOROTHY TEEGARDEN | 10457 FLAGG SPRINGS PIKE | | | | CALIFORNIA | KY | 41007-9005 |
| DOROTHY TEETS | 8075 CASTLEWARD DR | | | | DAVISON | MI | 48423-9554 |
| DOROTHY TEKLINSKI | 8869 DANZIG ST | | | | LIVONIA | MI | 48150-3901 |
| DOROTHY TELSHAW | PO BOX 640975 | | | | BEVERLY HILLS | FL | 34464-0975 |
| DOROTHY TERANYI | 2910 PARKWOOD ST | | | | TRENTON | MI | 48183-3657 |
| DOROTHY TERRELL | 323 BARFIELD DR | | | | JACKSON | MS | 39272-9781 |
| DOROTHY TETLEY | 542 HIGHWAY EE | | | | IBERIA | MO | 65486-9171 |
| DOROTHY THEILE | 300 ELIZABETH DR | | | | OWOSSO | MI | 48867-9060 |
| DOROTHY THIESE | 5753 KINGFISHER LN | | | | CLARKSTON | MI | 48346-2940 |
| DOROTHY THIGPEN | 17011 TIREMAN ST | | | | DETROIT | MI | 48228-3555 |
| DOROTHY THOMAS | 14 MEADOW RD | | | | MONTROSE | NY | 10548-1328 |
| DOROTHY THOMAS | 7692 CONCORD ST | | | | DETROIT | MI | 48211-1729 |
| DOROTHY THOMAS | 114 PUSH RD | | | | SMITHVILLE | AR | 72466-8370 |
| DOROTHY THOMAS | 5868 N US HIGHWAY 35 | | | | WINAMAC | IN | 46996-8052 |
| DOROTHY THOMAS | 114 MOTON DR | | | | SAGINAW | MI | 48601-1464 |
| DOROTHY THOMAS | 1903 COTTONWOOD DR | | | | JANESVILLE | WI | 53545-0672 |
| DOROTHY THOMAS | 626 E TENNYSON AVE | | | | PONTIAC | MI | 48340-2958 |
| DOROTHY THOMAS | 4850 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1968 |
| DOROTHY THOMAS | 3849 HONEYBROOK AVE | | | | DAYTON | OH | 45415-1552 |
| DOROTHY THOMAS | 4969 SAINT ANNES | | | | ANN ARBOR | MI | 48103-9080 |
| DOROTHY THOMAS | 2400 WILLOWDALE DR | | | | BURTON | MI | 48509-1318 |
| DOROTHY THOMAS | 6750 ELLEN DR | | | | DAYTON | OH | 45418-1604 |
| DOROTHY THOMAS | 3391 LIBBY LANE | | | | YUBA CITY | CA | 95993-8737 |
| DOROTHY THOMPSON | 5 TURNBERRY LN NW | | | | WARREN | OH | 44481-9487 |
| DOROTHY THOMPSON | 20870 TRACY AVE | | | | EUCLID | OH | 44123-3051 |
| DOROTHY THOMPSON | 3155 TATHAM RD | | | | SAGINAW | MI | 48601-7127 |
| DOROTHY THOMPSON | 201 E 3RD ST | | | | URICH | MO | 64788-9267 |
| DOROTHY THOMPSON | 1004 EAST 2ND STREET | | | | FORT WORTH | TX | 76102-3235 |
| DOROTHY THOMPSON | 64 EDEN DR | LAKESIDE TERRACE | | | FRUITLAND PARK | FL | 34731-6339 |
| DOROTHY TICHANSKI | 8 N HIGGINS ST | | | | TERRYVILLE | CT | 06786-6101 |
| DOROTHY TIETZ | 8627 W WELCH RD | | | | EMPIRE | MI | 49630-9505 |
| DOROTHY TILLER | 487 BAY ST | | | | PONTIAC | MI | 48342-1914 |
| DOROTHY TILMON | 10917 NOTTINGHAM RD | | | | DETROIT | MI | 48224-1786 |
| DOROTHY TIMES | 8129 WESCOTT AVE | | | | FAIRBORN | OH | 45324-1836 |
| DOROTHY TIPTON | 79 CHEROKEE RD | | | | PONTIAC | MI | 48341-1502 |
| DOROTHY TIRMKO | 3045 GASLIGHT DR | | | | BAY CITY | MI | 48706-9604 |
| DOROTHY TITHOF | 202 HALL ST | | | | ESSEXVILLE | MI | 48732-1150 |
| DOROTHY TODD | 3348 GLENBROOK DR | | | | LANSING | MI | 48911-2222 |
| DOROTHY TOLL | 31 SHAWNEE RD | | | | SCARSDALE | NY | 10383 |
| DOROTHY TOLLIVER | 20 COLONY OAKS DR | | | | BUCKHANNON | WV | 26201-8856 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY TOMASZEWICZ | 1702 ANDROS ISLE | | | | COCONUT CREEK | FL | 33066 |
| DOROTHY TOMKINSON | 5417 HOWE RD | | | | GRAND BLANC | MI | 48439-7910 |
| DOROTHY TOMLINSON | 953 ROCKWELL DR | | | | MIDLAND | MI | 48642-9309 |
| DOROTHY TOMS | 977 MONUMENT RD | | | | TAWAS CITY | MI | 48763 |
| DOROTHY TOPOLINSKI | 217 OAK STREET | | | | FLUSHING | MI | 48433-2635 |
| DOROTHY TORREGIANO | 3421 OVERLAND DR | | | | HOLIDAY | FL | 34691-1316 |
| DOROTHY TOUCHECK | PO BOX 12382 | | | | JACKSON | TN | 38308-0140 |
| DOROTHY TOWNSEND | 613 KING ST | | | | BAY CITY | MI | 48706-3726 |
| DOROTHY TOWNSEND | 813 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44510-1216 |
| DOROTHY TRACEY | 2240 WHITEHORSE MERCERVILLE RD | MERCERVILLE CENTER | | | MERCERVILLE | NJ | 08619-2640 |
| DOROTHY TRAUTMANN | 224 HALSEY DR | | | | MCKEESPORT | PA | 15132-7510 |
| DOROTHY TRAVIS | 538 W KY 10 | | | | TOLLESBORO | KY | 41189-8808 |
| DOROTHY TRAVIS | 37462 GIAVON ST | | | | PALMDALE | CA | 93552-4701 |
| DOROTHY TRAVIS | 8631 CIRCLE DR | | | | LONDON | OH | 43140-9668 |
| DOROTHY TRENT | 560 N CARBON | | | | GIRARD | KS | 66743 |
| DOROTHY TROPPI | 14722 LOUHI BOX 26 | | | | KALEVA | MI | 49645 |
| DOROTHY TROWER | 14390 E MARINA DR APT 408 | | | | AURORA | CO | 80014-5528 |
| DOROTHY TUCKER | 240 SE 28TH TER | | | | CAPE CORAL | FL | 33904-3413 |
| DOROTHY TUCKER | 5518 HUBBARD DR | | | | FLINT | MI | 48506-1154 |
| DOROTHY TUCKER | 4081 10TH ST | | | | ECORSE | MI | 48229-1209 |
| DOROTHY TUCKER | 6013 WALLACE AVE | | | | NEWFANE | NY | 14108-1023 |
| DOROTHY TULUMELLO | 38 BRUSH CREEK RD | | | | WILLIAMSVILLE | NY | 14221-2708 |
| DOROTHY TURCOTTE | 101 SOUTH LINDSAY ROAD | | | | GILBERT | AZ | 85296-1133 |
| DOROTHY TURNER | 6855 HIGHWAY 1693 | | | | WELLINGTON | KY | 40387-8394 |
| DOROTHY TURNER | 3118 BRANDON STREET | | | | FLINT | MI | 48503-3455 |
| DOROTHY TURNER | 5849 HORRELL RD | | | | TROTWOOD | OH | 45426-2142 |
| DOROTHY TURNER | 6536 HARVEST RIDGE WAY | | | | LOCKPORT | NY | 14094-8825 |
| DOROTHY TURNER | 1217 HOWE RD | | | | BURTON | MI | 48509-1702 |
| DOROTHY TUROS | 55640 NATIONAL ROAD | | | | RIDGE PORT | OH | 43912 |
| DOROTHY TUROWSKI | 21800 MORLEY AVE APT 910 | | | | DEARBORN | MI | 48124-2342 |
| DOROTHY TUTTLE | 1930 MULSANNE DR | | | | ZIONSVILLE | IN | 46077-9076 |
| DOROTHY TUTTLE | 10126 HEGEL RD APT 1 | | | | GOODRICH | MI | 48438-8760 |
| DOROTHY TUYN | 111 ENSMINGER ROAD | | | | TONAWANDA | NY | 14150-6719 |
| DOROTHY TYKOSKI | 3946 VENTURA DR | | | | SAGINAW | MI | 48604-1836 |
| DOROTHY TYLER | 329 SOUTH ST APT 617 | | | | CADILLAC | MI | 49601-2457 |
| DOROTHY U URBANIAK | 146 DESMOND DR | | | | TONAWANDA | NY | 14150-7725 |
| DOROTHY ULCH | APT C | 892 RICHARD DRIVE | | | HARRISON | MI | 48625-8241 |
| DOROTHY UNGER | 2602 W CO RD - 500 S | | | | KOKOMO | IN | 46902 |
| DOROTHY V GRISSOM | 18109 KINZIE ST | | | | NORTHRIDGE | CA | 91325 |
| DOROTHY V HEATHERLY | 39 W QUARRY ST. | APT 5 | | | NEWTON FALLS | OH | 44444-1638 |
| DOROTHY V HILL | 8017 3RD ST | | | | DETROIT | MI | 48202-2420 |
| DOROTHY VALLEY | 330 E SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1969 |
| DOROTHY VAN HAITSMA | 2381 W CADILLAC RD | | | | MC BAIN | MI | 49657-9775 |
| DOROTHY VAN VLACK | 2115 INDIAN HILL RD | | | | LYNCHBURG | VA | 24503-2925 |
| DOROTHY VANBARG | 5902 DEANE DR | | | | TOLEDO | OH | 43613-1124 |
| DOROTHY VANCE | 2573 WYANDOTTE DR NE | | | | GRAND RAPIDS | MI | 49525-1835 |
| DOROTHY VANDERLUIT | 310 SUBURBAN DR | | | | ANDERSON | IN | 46017-9692 |
| DOROTHY VANDEVENDER | 2630 ROXANNE DR | | | | PEARL | MS | 39208-6343 |
| DOROTHY VANDYKE | 3548 SEASONS DR | | | | ANTIOCH | TN | 37013-4952 |
| DOROTHY VANWAGONER | 2909 MARY ANN DR | | | | LEWISTON | MI | 49756-9220 |
| DOROTHY VARKOLY | 4343 PEARSON PKWY | | | | OREGON | OH | 43616-3573 |
| DOROTHY VASCO | 33 W CHURCH ST APT 7 | | | | NEWTON FALLS | OH | 44444-1627 |
| DOROTHY VAUGHN | 2710 CECELIA ST | | | | SAGINAW | MI | 48602-5742 |
| DOROTHY VEAL | 5919 W 30TH ST | | | | SPEEDWAY | IN | 46224-3019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOROTHY VEDRODY | 3268 BELFAST ST | | | | BURTON | MI | 48529-1825 |
| DOROTHY VERBANAS | 240 W RED LION DR | | | | BEAR | DE | 19701-5902 |
| DOROTHY VERBURG | 7761 QUAIL RUN WEST SE | | | | GRAND RAPIDS | MI | 49508-7244 |
| DOROTHY VERLAC | 605 WEST BAY STREET | | | | EAST TAWAS | MI | 48730-1003 |
| DOROTHY VICE | 3608 GLENGARY LN | | | | CINCINNATI | OH | 45236-1518 |
| DOROTHY VINCENT | 9200 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9161 |
| DOROTHY VINSON | 7730 LUCERNE DR APT Q8 | | | | CLEVELAND | OH | 44130-6539 |
| DOROTHY VIRGIL | 15459 MONTE VISTA ST | | | | DETROIT | MI | 48238-1007 |
| DOROTHY VIVLAMORE | 2690 MCCANN RD | | | | CANANDAIGUA | NY | 14424-7942 |
| DOROTHY VOEHRINGER | 858 SANDBAR ST | | | | MESQUITE | NV | 89027-7008 |
| DOROTHY VOSSLER | 1604 S 550 E | | | | PERU | IN | 46970-7130 |
| DOROTHY VOTAW | 540 HAWLEY AVE | | | | SALEM | OH | 44460-1758 |
| DOROTHY W BLACK | 19446 WHITCOMB ST | | | | DETROIT | MI | 48235-2059 |
| DOROTHY W CLARK | PO BOX 11732 | | | | JACKSON | MS | 39283 |
| DOROTHY W MALIK | 225   CURRY PLACE | | | | YOUNGSTOWN | OH | 44504-1814 |
| DOROTHY W SWANEY | 11640 OLD DAYTON RD | | | | BROOKVILLE | OH | 45309 |
| DOROTHY WADE | 10310 LYRIC DR | | | | INDIANAPOLIS | IN | 46235-8205 |
| DOROTHY WADE | 2599 E US 23 | U S 23 | | | EAST TAWAS | MI | 48730-9428 |
| DOROTHY WADLOW | 9600 SE 162ND PL | | | | SUMMERFIELD | FL | 34491-5941 |
| DOROTHY WAGGONER | 5167 CAPITAL HILL DR | | | | FAIRFIELD | OH | 45014 |
| DOROTHY WAGNER | 120 ROSECREST DR | | | | MONROEVILLE | PA | 15146-4018 |
| DOROTHY WAGNER | 523 PENNELS DR | | | | ROCHESTER | NY | 14626-4958 |
| DOROTHY WAGNER | 225 SUMMER MEADOW TRL | | | | CAMPOBELLO | SC | 29322-9268 |
| DOROTHY WAGONER | 415 WALNUT ST | | | | LOCKPORT | NY | 14094-3821 |
| DOROTHY WAKER | 2460 LEHIGH PL | | | | MORAINE | OH | 45439-2808 |
| DOROTHY WALBORN | 423 BELLHAVEN DRIVE | | | | OREGON | OH | 43616-2803 |
| DOROTHY WALDECK | 103 MILLION ST | | | | EAST PALATKA | FL | 32131-4349 |
| DOROTHY WALKER | 3521 VIEWELL AVENUE | | | | DAYTON | OH | 45414-5335 |
| DOROTHY WALKER | 150 ANTWERP AVE | | | | BROOKVILLE | OH | 45309-1354 |
| DOROTHY WALKER | 372 DAMON ST | | | | FLINT | MI | 48505 |
| DOROTHY WALKER | 1210 W COLDWATER RD | | | | FLINT | MI | 48505-4813 |
| DOROTHY WALKER | 9021 ROBERT AVE | | | | PORT RICHEY | FL | 34668-4835 |
| DOROTHY WALKER | APT 250 | 1296 SOUTH TRIMBLE ROAD | | | MANSFIELD | OH | 44906-2992 |
| DOROTHY WALKER | 2713 GLEN GARDEN DR | | | | FORT WORTH | TX | 76119-2703 |
| DOROTHY WALKER | 1953 LAUREL OAK DR | | | | FLINT | MI | 48507-6038 |
| DOROTHY WALKER | 1296 S. TRIMBLE RD. | APT. 250 | | | MANSFIELD | OH | 44906-2992 |
| DOROTHY WALLACE | 4050 HICKORY VIEW DR | | | | HAMILTON | OH | 45011-6498 |
| DOROTHY WALLICK | 2312 S MOYS LN | | | | PERU | IN | 46970-8544 |
| DOROTHY WALLS | 10133 TRI COUNTY RD | | | | WINCHESTER | OH | 45697-9621 |
| DOROTHY WALTERS | 430 WINCHESTER AVE | | | | YOUNGSTOWN | OH | 44509-1852 |
| DOROTHY WALTERS | 5848 BAYPOINTE BLVD | | | | CLARKSTON | MI | 48346-3110 |
| DOROTHY WALTON | PO BOX 311125 | | | | FLINT | MI | 48531-1125 |
| DOROTHY WARD | 1400 HAYDEN ST | | | | ATHENS | AL | 35611-4729 |
| DOROTHY WARD | 5361 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1135 |
| DOROTHY WARD | 1259 SANTA ANITA WAY | | | | SEVIERVILLE | TN | 37876 |
| DOROTHY WARDEN | 1363 S HILLOCK TER | | | | INVERNESS | FL | 34452-3609 |
| DOROTHY WARDZINSKI | 6750 HELEN ST | | | | GARDEN CITY | MI | 48135-2284 |
| DOROTHY WASALA | 132 GLIDE ST | | | | ROCHESTER | NY | 14611 |
| DOROTHY WATERS | 4355 GEORGETOWN SQ. RD | APT# 345 | | | ATLANTA | GA | 30338 |
| DOROTHY WATKINS | 5700 N MAIN ST APT 259 | | | | GLADSTONE | MO | 64118-4294 |
| DOROTHY WATSON | 19454 WESTMORELAND RD | | | | DETROIT | MI | 48219-2152 |
| DOROTHY WATSON | 13952 PLUME DR | | | | LA MIRADA | CA | 90638-3534 |
| DOROTHY WATSON | 46118 PRIVATE SHORE DR | | | | CHESTERFIELD | MI | 48047-5382 |
| DOROTHY WATSON | 1102 W 5TH ST | | | | WILMINGTON | DE | 19805-3204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY WATSON | 5203 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5424 |
| DOROTHY WATT | 7580 OCQUEOC LAKE RD | | | | OCQUEOC | MI | 49759-9741 |
| DOROTHY WATTS | PO BOX 3964 | | | | PEMBROKE | NC | 28372-3964 |
| DOROTHY WEATHERS | | | | | | | |
| DOROTHY WEATHERSPO | 291 NEBRASKA AVE | | | | PONTIAC | MI | 48341 |
| DOROTHY WEBB | 17 MAIN ST | | | | BLOOMFIELD | NY | 14469 |
| DOROTHY WEBBER | 2717 LANSDOWNE RD | | | | WATERFORD | MI | 48329-2945 |
| DOROTHY WEBER | 2214 ROSSER TER | | | | TUCKER | GA | 30084-4909 |
| DOROTHY WEBSTER | 130 PARKWAY AVE | | | | EWING | NJ | 08618-3010 |
| DOROTHY WEBSTER | APT 7 | 22 WILLIAMSTOWNE COURT | | | BUFFALO | NY | 14227-3947 |
| DOROTHY WECH | 10642 EXETER RD | | | | CARLETON | MI | 48117-9003 |
| DOROTHY WEESE | 803 RIDGE RD | | | | VIENNA | OH | 44473-9735 |
| DOROTHY WEHR PERSONAL REPRESENTATIVE FOR KENNETH S WEHR | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| DOROTHY WEIGMAN | 3722 GREENVALE RD | | | | BALTIMORE | MD | 21229-5146 |
| DOROTHY WEIR | 1595 ALTHEA ST | BOX 99 | | | OLCOTT | NY | 14126 |
| DOROTHY WELCH | 11503 NATUREVIEW LN | | | | NORTHPORT | AL | 35475-3471 |
| DOROTHY WELCH | 2811 W MICHIGAN AVE | | | | LANSING | MI | 48917-2914 |
| DOROTHY WELCH | 189 LONDON DR | | | | KISSIMMEE | FL | 34746-4919 |
| DOROTHY WELCH | 20 ERNEST CABE RD | | | | FRANKLIN | NC | 28734-2182 |
| DOROTHY WELCH | 19473 WEDGEWOOD ROAD | | | | RIVERVIEW | MI | 48193-7865 |
| DOROTHY WELK | 126 TOPAZ TRL | | | | CORTLAND | OH | 44410-1378 |
| DOROTHY WELLS | 2625 TYLER RD | | | | YPSILANTI | MI | 48198-6183 |
| DOROTHY WELLS | 48522 WHISKEY LN | | | | TICKFAW | LA | 70466-2746 |
| DOROTHY WELLS | 132 STATE RD | | | | LOCKPORT | NY | 14094-4844 |
| DOROTHY WELLS | 1925 GREENBRIAR LN | | | | FLINT | MI | 48507-2283 |
| DOROTHY WELLS | 1150 N LAKE SHORE DR APT 2A | | | | CHICAGO | IL | 60611-1049 |
| DOROTHY WELLS-CLARK | 10611 HOMESTEAD LN | | | | PLYMOUTH | MI | 48170-5832 |
| DOROTHY WENCKOWSKI | 10640 STALFORD RD | | | | COUNTRYSIDE | IL | 60525-4710 |
| DOROTHY WENDT | BRIAR HILL PL | 813-APT.C | | | ESSEX | MD | 21221 |
| DOROTHY WERRA | 10935 N PORT WASHINGTON RD APT 109 | | | | MEQUON | WI | 53092-5091 |
| DOROTHY WEST | 1413 STOCKER AVE | | | | FLINT | MI | 48503-3299 |
| DOROTHY WESTFALL | 30 MURRAY DR | | | | DAYTON | OH | 45403-2234 |
| DOROTHY WESTOVER | 26360 WHITE RD | | | | RICHMOND HEIGHTS | OH | 44143-1423 |
| DOROTHY WHEELER | 4250 RT #127 N. | | | | EATON | OH | 45320 |
| DOROTHY WHEELER | 7137 CLINTON STREET RD | | | | BERGEN | NY | 14416-9742 |
| DOROTHY WHEELER | 1291 MILL VALLEY CT | | | | OXFORD | MI | 48371-6051 |
| DOROTHY WHITCOMB | 1212 DEUTZ AVE | | | | TRENTON | NJ | 08611-3242 |
| DOROTHY WHITE | 1620 HORLACHER AVE | | | | KETTERING | OH | 45420-3235 |
| DOROTHY WHITE | PO BOX 325 | | | | OTISVILLE | MI | 48463-0325 |
| DOROTHY WHITE | PO BOX 731 | | | | FAIRBORN | OH | 45324-0731 |
| DOROTHY WHITE | 15059 CASETA DR APT 1305 | | | | HOUSTON | TX | 77082-2068 |
| DOROTHY WHITE | 22 MAHAN LN | | | | WAYNESVILLE | NC | 28786-7217 |
| DOROTHY WHITE TTEE | DOROTHY WHITE | 5505 W TULARE AVE UNIT 144 | | | VISALIA | CA | 93277-3767 |
| DOROTHY WHITFIELD | 3165 HARBOR CT | | | | WATERFORD | MI | 48328-2594 |
| DOROTHY WHITNEY | 4105 SUPPLY RD | | | | TRAVERSE CITY | MI | 49686-8480 |
| DOROTHY WHITNEY | 5154 HUGHES ST | | | | OSCODA | MI | 48750-1507 |
| DOROTHY WHITTING | 7836 E CURTIS RD | | | | FRANKENMUTH | MI | 48734-9583 |
| DOROTHY WIECZORKOWSKI | 723 ALDWORTH RD | | | | BALTIMORE | MD | 21222-1305 |
| DOROTHY WIGGINS | 6382 LONDON ST | | | | DETROIT | MI | 48221-2634 |
| DOROTHY WILCOX | 14255 HUBBELL ST | | | | DETROIT | MI | 48227-2863 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY WILCOXEN | MACK FINANCIAL | 201 W 103RD ST STE 100 | | | INDIANAPOLIS | IN | 46290 |
| DOROTHY WILFONG | 4861 GEAUGA PORTAGE EAST | | | | WEST FARMINGTON | OH | 44491 |
| DOROTHY WILKE | 9675 BLATY ST | | | | TAYLOR | MI | 48180-3562 |
| DOROTHY WILKERSON | 3620 GEORGETOWN RD | | | | INDIANAPOLIS | IN | 46224-1625 |
| DOROTHY WILKINS | 100TH BRADLEY RD #227 | HEARTH | | | MADISON | CT | 06443 |
| DOROTHY WILKINS | 2603 GARDEN ST | | | | AVON | NY | 14414-9708 |
| DOROTHY WILKINSON | 49 BUTCHER RD | | | | HILTON | NY | 14468-9706 |
| DOROTHY WILLIAMS | 1419 BUTLER RD. | | | | NEW CASTLE | PA | 16101 |
| DOROTHY WILLIAMS | 4248 SW 145TH LN | | | | OCALA | FL | 34473-2416 |
| DOROTHY WILLIAMS | 11 SUFFOLK CT | | | | MOUNT HOLLY | NJ | 08060-3282 |
| DOROTHY WILLIAMS | 1009 KILLIAN DR | | | | MOORESVILLE | IN | 46158-7995 |
| DOROTHY WILLIAMS | 3838 E 186TH ST | | | | CLEVELAND | OH | 44122-6559 |
| DOROTHY WILLIAMS | 2505 23RD ST | | | | WYANDOTTE | MI | 48192-4440 |
| DOROTHY WILLIAMS | 350 N WEBBER ST | | | | FARWELL | MI | 48622-9110 |
| DOROTHY WILLIAMS | PO BOX 977 | | | | STANFIELD | AZ | 85272-1632 |
| DOROTHY WILLIAMS | 7133 KESSLING ST | | | | DAVISON | MI | 48423-2445 |
| DOROTHY WILLIAMS | 3315 W LAKE RD | | | | CLIO | MI | 48420-8834 |
| DOROTHY WILLIAMS | 112 ALEX LOOP APT B | | | | RICHMOND | MO | 64085-7807 |
| DOROTHY WILLIAMS | 18472 HUBBELL ST | | | | DETROIT | MI | 48235-2752 |
| DOROTHY WILLIAMS | 902 CARRIAGE DRIVE | | | | SAN MARCOS | CA | 92069-1919 |
| DOROTHY WILLIAMS | 336 CHURCH ST | | | | LOCKPORT | NY | 14094-2219 |
| DOROTHY WILLIAMS | 20816 BOTSFORD DR | | | | FARMINGTON HILLS | MI | 48336 |
| DOROTHY WILLIAMS | PO BOX 15683 | | | | OKLAHOMA CITY | OK | 73155-5683 |
| DOROTHY WILLIAMS | 2037 DELAFIELD DR | | | | ANN ARBOR | MI | 48105-1155 |
| DOROTHY WILLIAMSON | 2700 SHIMMONS RD LOT 73 | | | | AUBURN HILLS | MI | 48326-2005 |
| DOROTHY WILLIAMSON | 16779 ASBURY PARK | | | | DETROIT | MI | 48235-3660 |
| DOROTHY WILLICK | 1809 WARWICK ST | | | | SYLVAN LAKE | MI | 48320-1555 |
| DOROTHY WILLOUGHBY | 210 MOHAWK ST | | | | ANDERSON | IN | 46012-1312 |
| DOROTHY WILLOUGHBY | 4642 MOON LN | | | | STRAWBERRY PLAINS | TN | 37871-1761 |
| DOROTHY WILLS | 1903 S SPRUCE ST | | | | MUNCIE | IN | 47302-1984 |
| DOROTHY WILLS | 4280 SPRINGWOOD TRL | | | | INDIANAPOLIS | IN | 46228-3190 |
| DOROTHY WILSON | 361 KENILWORTH AVE NE | | | | WARREN | OH | 44483-5412 |
| DOROTHY WILSON | 5095 WEATHERTON ST | | | | NORTH PORT | FL | 34288 |
| DOROTHY WILSON | 4191 BEACH ST | | | | AKRON | MI | 48701-9517 |
| DOROTHY WILSON | 1050 N HURON RD | | | | LINWOOD | MI | 48634-9411 |
| DOROTHY WILSON | 392 WENGLER AVE | | | | SHARON | PA | 16146-2969 |
| DOROTHY WILSON | 902 YORKSHIRE RD | | | | ANDERSON | IN | 46012-2652 |
| DOROTHY WILSON | 6839 SHERIDAN ST | | | | ANDERSON | IN | 46013-3609 |
| DOROTHY WILSON | 22615 FARGO ST | | | | DETROIT | MI | 48219-1114 |
| DOROTHY WILSON | 5908 SAYBROOKE COURT | | | | INDIANAPOLIS | IN | 46237-3195 |
| DOROTHY WILSON | 5900 CHATSWORTH ST | | | | DETROIT | MI | 48224-3215 |
| DOROTHY WINTER | 9970 WINDEMERE CT | | | | DAVISON | MI | 48423-8416 |
| DOROTHY WINTERS | 2115 N RIVER RD | | | | MARION | IN | 46952-1445 |
| DOROTHY WINTERS | PO BOX 2174 | | | | SANDUSKY | OH | 44871-2174 |
| DOROTHY WINZE | 4271 S 97TH ST | | | | GREENFIELD | WI | 53228-2111 |
| DOROTHY WISCHOW | 4101 PENROSE DR | | | | TROY | MI | 48098-6322 |
| DOROTHY WISER | 9 PAGE STREET | | | | LAKE ODESSA | MI | 48849-9573 |
| DOROTHY WISNER | 537 SAN JACINTO ST APT 10 | | | | HEMET | CA | 92543 |
| DOROTHY WITHERS | 324 DAMIAN ST | | | | VANDALIA | OH | 45377-1152 |
| DOROTHY WITHERS | 3088 COBBLESTONE LN | | | | HUDSONVILLE | MI | 49426-9693 |
| DOROTHY WITT | 1050 GREEN LEAF DR | | | | OVID | MI | 48866-8686 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY WITT | 716 CHARLES ST | | | | YPSILANTI | MI | 48198-3004 |
| DOROTHY WOECKNER | 6 MEADOWLAWN DR UNIT 15 | | | | MENTOR | OH | 44060-6243 |
| DOROTHY WOJTOWICZ | 74 MARKET STREET | | | | MOUNT CLEMENS | MI | 48043 |
| DOROTHY WOLF | 7281 LINDEN RD | | | | FENTON | MI | 48430-9397 |
| DOROTHY WOLFE | 1417 GORE RD | | | | RAYMORE | MO | 64083-9663 |
| DOROTHY WOOD | 975 CATALPA CT | | | | MARYSVILLE | OH | 43040-1305 |
| DOROTHY WOODBURY | 5201 DESOTO RD APT 309 | | | | SARASOTA | FL | 34235-3625 |
| DOROTHY WOODS | 11127 ERDMANN RD | | | | STERLING HTS | MI | 48314-2644 |
| DOROTHY WOODWARD | PO BOX 100 | | | | STATE CENTER | IA | 50247-0100 |
| DOROTHY WOOLLARD | 547 NORTH ST | | | | WAYNESVILLE | OH | 45068-8424 |
| DOROTHY WOOTEN | 571 NEWARK AVE APT G5 | | | | ELIZABETH | NJ | 07208-3332 |
| DOROTHY WORDEN | 2527 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9251 |
| DOROTHY WORKMAN | 4925 ALCAZAR WAY SOUTH | | | | ST PETERSBURG | FL | 33712-4406 |
| DOROTHY WORLINE | PO BOX 23 | | | | DUPONT | OH | 45837-0023 |
| DOROTHY WOZNIAK | 37774 MARQUETTE ST | | | | WESTLAND | MI | 48185-8810 |
| DOROTHY WRAY | 576 S PRINCE WILLIAM RD | | | | DELPHI | IN | 46923-8712 |
| DOROTHY WRIGHT | 1032 N PARK FOREST DR APT B | | | | MARION | IN | 46952-1746 |
| DOROTHY WRIGHT | 1710 CARROLL ST | | | | SAGINAW | MI | 48601-1613 |
| DOROTHY WRIGHT | 129 CAMBRIDGE DR APT 117 | | | | DAVISON | MI | 48423-2801 |
| DOROTHY WRIGHT | 1422 COVENTRY COURT | | | | ISELIN | NJ | 08830-2988 |
| DOROTHY WRIGHT | 451 NORTH 5TH AVENUE | | | | SAGINAW | MI | 48607-1439 |
| DOROTHY WRIGHT | 2227 BEECHER RD SW | | | | ATLANTA | GA | 30311-2509 |
| DOROTHY WRIGHT | 1351 INVITATIONAL DR | C/O MICHAEL D MICHAUD | | | METAMORA | MI | 48455-8703 |
| DOROTHY WUCINSKI | 7 WOODSVILLE RD | | | | HOPEWELL | NJ | 08525-2704 |
| DOROTHY WYCKOFF | 1032 CARTERET RD | | | | BRIDGEWATER | NJ | 08807-1304 |
| DOROTHY WYKOFF | 2451 STATE ROAD 60 W | | | | MITCHELL | IN | 47446-7515 |
| DOROTHY Y KIMURA | 11731 PALOMA AVE | | | | GARDEN GROVE | CA | 92843-2741 |
| DOROTHY YAKUBOVICH | 112 SARAH ST | | | | TROY | IL | 62294-1325 |
| DOROTHY YAMBRICK | 22454 NORFOLK COURT | | | | NOVI | MI | 48374-3975 |
| DOROTHY YANAITIS | 170 WOODSMILL BLVD | | | | COCOA | FL | 32926-2588 |
| DOROTHY YANCEY | 5148 LAUDERDALE DR | | | | MORAINE | OH | 45439-2929 |
| DOROTHY YEARWOOD | 312 DAWSON FOREST RD E | | | | DAWSONVILLE | GA | 30534-6531 |
| DOROTHY YODER | 2845 RANDOLPH ST NW | | | | WARREN | OH | 44485-2522 |
| DOROTHY YOUNG | PO BOX 214 | | | | NEW CARLISLE | OH | 45344-0214 |
| DOROTHY YOUNG | PO BOX 142 | | | | COOPERSVILLE | MI | 49404 |
| DOROTHY YOUNG | 16 SMITHRIDGE PARK | | | | RENO | NV | 89502-5709 |
| DOROTHY YOUNG | 3101 RIVIERA DRIVE NORTHWEST | | | | CONYERS | GA | 30012-2759 |
| DOROTHY YOUNG | PO BOX 224 | | | | ROACHDALE | IN | 46172-0224 |
| DOROTHY ZADAI | 59 S OUTER DR | | | | VIENNA | OH | 44473-9729 |
| DOROTHY ZAKOWICZ | 196 LOSSON RD | | | | CHEEKTOWAGA | NY | 14227-2343 |
| DOROTHY ZARACHOWICZ | 501 45TH ST | | | | BALTIMORE | MD | 21224-3026 |
| DOROTHY ZAREMBA | 604 S VAN BUREN ST | | | | WILMINGTON | DE | 19805-4343 |
| DOROTHY ZARYCKYJ | 19 HEARTHSTONE BLVD | | | | PEMBERTON | NJ | 08068-1557 |
| DOROTHY ZEITZ | 1904 BELDING ST | | | | SAGINAW | MI | 48601-4936 |
| DOROTHY ZELENAK | 136 S SPRING AVE | | | | GREENSBURG | PA | 15601-2832 |
| DOROTHY ZELINSKI | 1410 S 48TH ST | | | | OMAHA | NE | 68106-2503 |
| DOROTHY ZGODA | 207 LOSSON RD | | | | CHEEKTOWAGA | NY | 14227-2341 |
| DOROTHY ZIELINSKI | PO BOX 5845 | | | | TOLEDO | OH | 43613-0845 |
| DOROTHY ZIMMERMAN | 6104 185TH CT NE APT W107 | | | | REDMOND | WA | 98052-5074 |
| DOROTHY ZIRKEL | 6575 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9751 |
| DOROTHY ZITELLO | 1782 OHLTOWN MCDONALD RD | | | | NILES | OH | 44446-1362 |
| DOROTHY ZOLINSKI | 914 CRESSWELL ST | | | | SAGINAW | MI | 48601-3334 |
| DOROTHY ZYGMONT | 6413 HILLSIDE RD | | | | INDEPENDENCE | OH | 44131-5340 |
| DOROTHY, DALE W | PO BOX 108 | | | | WEST STOCKHOLM | NY | 13696-0108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY, DALE W | BOX 108 | | | | W. STOCKHOLM | NY | 13696-0108 |
| DOROTHY, JEANNE K | 6719 CREEK BAY DR APT B | | | | INDIANAPOLIS | IN | 46217-3070 |
| DOROTHY, MC CLELLAN, | 1501 WOODBOURNE RD APT B19 | | | | LEVITTOWN | PA | 19057-1515 |
| DOROTHY, NASH | C/O GENESEE COUNTY FRIEND OF COURT | 1101 BEACH STREET | | | FLINT | MI | 48502 |
| DOROTHY, TIMOTHY S | APT B | 6719 CREEK BAY DRIVE | | | INDIANAPOLIS | IN | 46217-3070 |
| DOROTHY-JEAN ANDERSON | 1503 N HAYDEN ISLAND DR UNIT 54 | | | | PORTLAND | OR | 97217-8273 |
| DOROTHYE JONES | 10664 STATE ROUTE 82 | | | | WINDHAM | OH | 44288-9763 |
| DOROTHYE YOUNG | 1932 REGENT RD | | | | PRATTVILLE | AL | 36066-7265 |
| DOROTHYS REPORTING SERVICE | 314 E COURT ST | | | | FLINT | MI | 48502-1612 |
| DOROTIAK, JAMES L | 5420 ROWLAND RD | | | | TOLEDO | OH | 43613-2783 |
| DOROTIAK, KENNETH R | 8354 JACKMAN RD | | | | TEMPERANCE | MI | 48182-9458 |
| DOROTZAK, ANNA F | 277 HOFFMAN AVE | | | | WINDBER | PA | 15963-2369 |
| DOROUGH JR, WILLIAM E | PO BOX 1262 | | | | FITZGERALD | GA | 31750-1262 |
| DOROUGH, JOEL L | 8012 ADDISON CT | | | | ORLANDO | FL | 32835 |
| DOROW, ALAN R | 246 LAKE HTS | | | | GRASS LAKE | MI | 49240-8904 |
| DOROW, DAVID A | 2453 ZION RD | | | | COLUMBIA | TN | 38401-6043 |
| DOROW, LYLE H | 5222 ROBERTS DR | | | | GREENDALE | WI | 53129-2818 |
| DOROW, MARTHA K | 246 LAKEHIGHTS | | | | GRASS LAKE | MI | 49240 |
| DOROW, MICHAEL G | 852 W SUMMERFIELD GLEN CIR | | | | ANN ARBOR | MI | 48103-9164 |
| DOROW, RAYMOND R | 1110 PENDLE HILL AVE | | | | PENDLETON | IN | 46064-9122 |
| DOROW, REGINA E | 3226 CHAMBERLAIN CIR | | | | ANN ARBOR | MI | 48103-8866 |
| DOROW, REGINA ELLEN | 3226 CHAMBERLAIN CIR | | | | ANN ARBOR | MI | 48103-8866 |
| DOROW, THOMAS A | 4359 N OAK RD | | | | DAVISON | MI | 48423-9301 |
| DOROW, THOMAS ALFRED | 4359 N OAK RD | | | | DAVISON | MI | 48423-9301 |
| DOROW, TIMOTHY H | 9140 E POTTER RD | | | | DAVISON | MI | 48423-8111 |
| DOROW, TIMOTHY HOWARD | 9140 E POTTER RD | | | | DAVISON | MI | 48423-8111 |
| DOROZYNSKI, TERESSA | 2021 STATE ROUTE 169 | | | | LITTLE FALLS | NY | 13365-6213 |
| DORP NICO | AM HEIDEHOF 6 | | | 41849  WASSENBERG GERMANY | | | |
| DORPAT VANCE, BETTE M | 3875 N 58TH BLVD | | | | MILWAUKEE | WI | 53216 |
| DORPAT, BETTE | 3875 N 58TH BLVD | | | | MILWAUKEE | WI | 53216-2228 |
| DORPINGHAUS, LOUISE A | 6420 N CAMPBELL | | | | KANSAS CITY | MO | 64118-3550 |
| DORR CHEVROLET, INC. | 12400 US HIGHWAY 250 N | | | | MILAN | OH | 44846-9539 |
| DORR COOK | 638 PRAIRIE ST | | | | CHARLOTTE | MI | 48813-1949 |
| DORR INGERSOLL | 5074 N 11 MILE RD | | | | PINCONNING | MI | 48650-8947 |
| DORR J INGERSOLL | 5074 N 11 MILE RD | | | | PINCONNING | MI | 48650-8947 |
| DORR JACK | 12316 S STATELINE RD | | | | BELOIT | WI | 53511-9731 |
| DORR JOHN D (352945) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DORR STEPHEN | 5010 ANDERSHIRE DR | | | | CONROE | TX | 77304-1470 |
| DORR WALTER | 4834 N SWEDE RD | | | | MIDLAND | MI | 48642-9716 |
| DORR, ARNOLD C | 587 ROOSEVELT AVE | | | | MOUNT MORRIS | MI | 48458-1526 |
| DORR, CHARLES D | 25804 HACIENDA DR | | | | LEESBURG | FL | 34748-8561 |
| DORR, DALE A | 10144 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9104 |
| DORR, EDNA R | 440 N MILLER RD | | | | SAGINAW | MI | 48609-4835 |
| DORR, HERMINE E. | 901 GOLFVIEW WOODS DR | | | | RUSKIN | FL | 33573-6746 |
| DORR, HOLLY L | 587 ROOSEVELT AVE | | | | MT MORRIS | MI | 48458-1526 |
| DORR, JEFFREY S | 2005 GRATIOT AVE | | | | SAGINAW | MI | 48602-2768 |
| DORR, JOHN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DORR, KATHRYN M | 41140 FOX RUN RD #417 | | | | NOVI | MI | 48377 |
| DORR, LYLE M | 2126 E 2ND ST | | | | FLINT | MI | 48503-2226 |
| DORR, ROBERT F | 7466 SUNVIEW DR SE | | | | GRAND RAPIDS | MI | 49548-7387 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORR, ROBERT T | 4 SHERMAN TER UNIT 2 | | | | MADISON | WI | 53704-4427 |
| DORR, VIVA K | 3714 GRAIG DRIVE | | | | FLINT | MI | 48506 |
| DORRAINE CARPENTER | 456 E MAIN ST | | | | EVANSVILLE | WI | 53536-1130 |
| DORRAINE POWERS | 6751 CRANBERRY DR | | | | NEW PORT RICHEY | FL | 34653-4589 |
| DORRANCE DAVEY JR | 7340 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-9138 |
| DORRANCE, JAMES L | 210 CLARE BLVD | | | | ROSCOMMON | MI | 48653 |
| DORRANCE, RICHARD F | 944 NANETTE ST | | | | TAWAS CITY | MI | 48763-9310 |
| DORRANCE, ROBERT E | 7990 S BYAM RD | | | | BANCROFT | MI | 48414-9439 |
| DORRELL ALONZO C (345813) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DORRELL, ALONZO C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DORRELL, ANNA M | 31339 SUNRISE DR | | | | ROCKY MOUNT | MO | 65072-2847 |
| DORRELL, JERRY W | 6409 TROTT RD | | | | BELTON | MO | 64012-8308 |
| DORRENE R LONDON | 4079  CLARKSON PARMA TL RD | | | | BROCKPORT | NY | 14420-9330 |
| DORRER, HELEN | 15940 BOSTON ROAD | | | | STRONGSVILLE | OH | 44136-8618 |
| DORRER, HELEN | 15940 BOSTON RD | | | | STRONGSVILLE | OH | 44136-8618 |
| DORRIE BELCHER | 2460 QUEENSBORO AVE S | | | | ST PETERSBURG | FL | 33712-2633 |
| DORRIE STOCKING | 11705 PIERVIEW RD | | | | DADE CITY | FL | 33525-9512 |
| DORRIES JR, MELVIN H | 151 HI HILL DR | | | | LAKE ORION | MI | 48360-2428 |
| DORRIES, JAMES N | 313 NORTH DR | | | | MOUNT MORRIS | MI | 48458-3003 |
| DORRIES, MELVIN L | 4043 SNOOK RD | | | | METAMORA | MI | 48455-9630 |
| DORRILL WILLIAM H (473487) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| DORRILL, WILLIAM H | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| DORRINE DALLAS | 6070 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8515 |
| DORRINGTON, PAUL J | 9218 19TH DR NW | | | | BRADENTON | FL | 34209-8141 |
| DORRIS ( HOOVER | 3725  BRUMBAUGH BOULEVARD | | | | DAYTON | OH | 45416-1546 |
| DORRIS BEARD | 2104 ELVA DR | | | | KOKOMO | IN | 46902-2930 |
| DORRIS BISER | 8458 ANGELL RD | | | | GERALD | MO | 63037-2804 |
| DORRIS BULLION | 13 DOWNER ST | | | | BALDWINSVILLE | NY | 13027-2914 |
| DORRIS BURROWS | 9349 PARKVIEW CIR | | | | GRAND BLANC | MI | 48439-8058 |
| DORRIS CHERYL | 44 SW 45TH ST | | | | LAWTON | OK | 73505-6802 |
| DORRIS CLINGAMAN | 3611 S WEBSTER ST | | | | KOKOMO | IN | 46902-3667 |
| DORRIS CORNELL | 104 S AIRPORT RD | | | | HOUSTON | MO | 65483-1012 |
| DORRIS ESKRIDGE | 3136 KESWICK RD | | | | SHAKER HTS | OH | 44120-2829 |
| DORRIS F. ARNOLD | 106 DOGWOOD LANE | | | | PEWEE VALLEY | KY | 40056-9052 |
| DORRIS FLEMING | 22026 LAFONS LN LOT 458 | | | | ROMULUS | MI | 48174 |
| DORRIS HABER | C/O WELLS FARGO ADVISORS LLC | 1225 FRANKLIN AVENUE | SUITE 360 | | GARDEN CITY | NY | 11530 |
| DORRIS J PEATROSS | 323 GATEWOOD DR APT N4 | | | | LANSING | MI | 48917-2514 |
| DORRIS JACK M (352625) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DORRIS JARVIS | 3624 WINDSOR WAY | | | | ANDERSON | IN | 46011-3055 |
| DORRIS JONES | 3801 BROWNELL BLVD | | | | FLINT | MI | 48504-3712 |
| DORRIS JR, JOHN J | 102 PHEASANT LN | | | | NEWARK | DE | 19713-2018 |
| DORRIS KERRINS | 5232 SANDUSKY ROAD | PO BOX 96 | | | PECK | MI | 48466 |
| DORRIS KILGORE | 70 LINCOLN ST | | | | PONTIAC | MI | 48341-1341 |
| DORRIS KISER | 1409 DOUBLE D DR | | | | SEVIERVILLE | TN | 37876-0289 |
| DORRIS LAFFEY | 36417 JOY RD | | | | WESTLAND | MI | 48185-1105 |
| DORRIS LUPA | 11411 ROYAL GRAND | | | | REDFORD | MI | 48239-2060 |
| DORRIS M KLARE | 221 ROXBURY RD S | | | | GARDEN CITY | NY | 11530 |
| DORRIS MIHULKA | PO BOX 413 | | | | MOUNT MORRIS | MI | 48458-0413 |
| DORRIS NEWBURN | 2901 W 11TH ST | | | | ANDERSON | IN | 46011-2428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORRIS NIXON | 1311 RICHARD DR | | | | EAST SAINT LOUIS | IL | 62206-2246 |
| DORRIS NORTON | 1636 ADAMS STREET SOUTHEAST | | | | GRAND RAPIDS | MI | 49506-3906 |
| DORRIS PHIPPS | 10711 MONTEREY HWY | | | | MONTEREY | TN | 38574-3213 |
| DORRIS RUCKER | 3450 POLKVILLE RD | | | | SHELBY | NC | 28150-8683 |
| DORRIS S MULL BEDAY | 18860 CARRIAGE LANE | | | | RIVERVIEW | MI | 48193 |
| DORRIS SHAW | 2421 N SHIREY RD | | | | MUNCIE | IN | 47303-2588 |
| DORRIS SHIPLEY | 6500 S OVERLOOK DR | | | | DALEVILLE | IN | 47334-9343 |
| DORRIS SR., RANDALL L | 11276 PANHANDLE RD | | | | HAMPTON | GA | 30228-1585 |
| DORRIS SULLIVAN | 1219 WORCESTER AVE | | | | INDIANAPOLIS | IN | 46203-2452 |
| DORRIS TOLBERT | 2706 REVERE AVE SW | | | | DECATUR | AL | 35603-1174 |
| DORRIS TYREE | 4711 OLD SMITH VALLEY RD | | | | GREENWOOD | IN | 46143-8842 |
| DORRIS, BERNICE | 4401 TRUMBULL DR | | | | FLINT | MI | 48504-3757 |
| DORRIS, BETTYE W | 810 COUNTRY PLACE BLVD | | | | PEARLAND | TX | 77584-2027 |
| DORRIS, BUDDY | 5694 CARROLL LAKE RD | | | | COMMERCE TWP | MI | 48382-3124 |
| DORRIS, CARL E | 1143 OAKLAWN DR | | | | PONTIAC | MI | 48341-3600 |
| DORRIS, ESSIE L | PO BOX 1244 | | | | HUGHES SPRINGS | TX | 75656-1244 |
| DORRIS, EUGENE | 216 CRYSTAL LAKE DR | | | | PONTIAC | MI | 48341-2407 |
| DORRIS, FRANCES M | 17805 E 26TH ST S | | | | INDEPENDENCE | MO | 64057-1349 |
| DORRIS, GARY E | 4221 SE 27TH ST | | | | DEL CITY | OK | 73115-2625 |
| DORRIS, GENE A | 5147 N JENNINGS RD | | | | FLINT | MI | 48504-1115 |
| DORRIS, GERALD C | 5327 S COUNTY ROAD 400 E | | | | CLAYTON | IN | 46118-9437 |
| DORRIS, GORDON D | 11250 PATTY ANN LN | | | | BRUCE TWP | MI | 48065-4399 |
| DORRIS, HOMER G | 4401 TRUMBULL DR | | | | FLINT | MI | 48504-3757 |
| DORRIS, JACK M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DORRIS, JEFFREY A | 234 NE EASTWOOD DR | | | | BLUE SPRINGS | MO | 64014-2679 |
| DORRIS, JOHN M | #233 MAPLE MANOR DANBERRY LN | | | | TAYLOR | PA | 18517 |
| DORRIS, LARRY E | 509 GRANADA DR | | | | PONTIAC | MI | 48342-1728 |
| DORRIS, LARRY G | 3614 ROMAR DR | | | | BROWNSBURG | IN | 46112-8791 |
| DORRIS, LYDIA L | 842 HURON ST | | | | FLINT | MI | 48507-2553 |
| DORRIS, LYNNE D | 17300 SOUTHFIELD SRVCE D 407 | | | | DETROIT | MI | 48235 |
| DORRIS, MABEL | 14061 ERDMAN RD | | | | ARCADIA | MI | 49613-9623 |
| DORRIS, MARY | 8455 DEERFIELD DRIVE | | | | DAVISON | MI | 48423-8606 |
| DORRIS, MARY | 8455 DEER FIELD DR | | | | DAVISON | MI | 48423-2129 |
| DORRIS, MICHAEL | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| DORRIS, MILLIE J | 3434 ADAMS SHORE DR | | | | WATERFORD | MI | 48329-4202 |
| DORRIS, MORLEDGE D | 3407 LINCOLNSHIRE BOULEVARD | | | | KALAMAZOO | MI | 49001-5014 |
| DORRIS, MOVINA | 5247 OTTAWA ST | | | | BURTON | MI | 48509-2025 |
| DORRIS, PATRICIA A | 46 VICTORY DR | | | | PONTIAC | MI | 48342-2560 |
| DORRIS, PEGGY J | 28121 COUZENS AVE | | | | MADISON HTS | MI | 48071-2980 |
| DORRIS, ROBERT A | 2741 PATRICK HENRY ST APT 206 | | | | AUBURN HILLS | MI | 48326-2250 |
| DORRIS, ROBERT A | 213 LUTHER AVE | | | | PONTIAC | MI | 48341-2776 |
| DORRIS, ROBERT W | 1716 WESTWOOD DR | | | | ANDERSON | IN | 46011-1154 |
| DORRIS, TERESA E | 1358 LEVONA ST | | | | YPSILANTI | MI | 48198-6440 |
| DORRIS, THOMAS | 25901 BREST RD | | | | TAYLOR | MI | 48180-3963 |
| DORRIS, TONY A | 4401 TRUMBULL DRIVE | | | | FLINT | MI | 48504-3757 |
| DORROUGH ROBERT | 3780 SQUIREWOOD DR | | | | CLEMMONS | NC | 27012-8550 |
| DORROUGH, EMMA C | 4705 E HERITAGE CIR | | | | MUNCIE | IN | 47303-2692 |
| DORROUGH, EMMA C | 4706 EAST HERITAGE CIRCLE | | | | MUNCIE | IN | 47303-2692 |
| DORROUGH, IRMA J | 6003 SEMINOLE ST | | | | DETROIT | MI | 48213-2585 |
| DORROUGH, IRMA J | 6003 SEMINOLE | | | | DETROIT | MI | 48213-2585 |
| DORROUGH, JOHN G | 24611 PINE VILLAGE BLVD | | | | OAK PARK | MI | 48237-1875 |
| DORROUGH, JOHN GILBERT | 24611 PINE VILLAGE BLVD | | | | OAK PARK | MI | 48237-1875 |
| DORSA, JAMES M | 231 AVENUE C | | | | LK RONKONKOMA | NY | 11779-1917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORSA, RUTH A | 3134 TECUMSEH RIVER RD | | | | LANSING | MI | 48906-3862 |
| DORSAL CHILDERS | 3443 OLD FARM RD | | | | SPRINGVILLE | IN | 47462-5449 |
| DORSAM, RONALD W | 1551 SHORT OAK ST | | | | FRANKFORT | IN | 46041-3369 |
| DORSCH, DESIREE | 506 CAMELOT DR. | | | | BEL AIR | MD | 21015-5827 |
| DORSCH, DESIREE | 506 CAMELOT DR | | | | BEL AIR | MD | 21015-5827 |
| DORSCH, DONALD R | 4120 BROWN RD | | | | OWENDALE | MI | 48754-9723 |
| DORSCH, GREGORY L | 6760 BERWICK DR | | | | CLARKSTON | MI | 48346-4713 |
| DORSCH, THOMAS E | 3955 W DEER BEND DR | | | | HANOVER | IN | 47243 |
| DORSCH, VELEDA R | 2222 GRISSOM DR NE | | | | WARREN | OH | 44483-4322 |
| DORSCHEL BUICK | 3399 W HENRIETTA RD | | | | ROCHESTER | NY | 14623-3535 |
| DORSCHEL BUICK / PHH | 307 INTERNATIONAL CIR | | | | HUNT VALLEY | MD | 21030 |
| DORSCHEL GROUP THE | DBA DORSCHEL BUICK | 3399 W HENRIETTA RD | | | ROCHESTER | NY | 14623-3535 |
| DORSCHEL LEXUS SAAB | 3817 W HENRIETTA RD | | | | ROCHESTER | NY | 14623-3703 |
| DORSCHEL SAAB | DORSCHEL, RICHARD J. | 3817 W HENRIETTA RD | | | ROCHESTER | NY | 14623-3703 |
| DORSCHEL SAAB | 3817 W HENRIETTA RD | | | | ROCHESTER | NY | 14623-3703 |
| DORSE CRUM | PO BOX 431 | | | | CONTINENTAL | OH | 45831-0431 |
| DORSE HINKLE | 7164 CROWN POINTE DR | | | | LIBERTY TWP | OH | 45011-7255 |
| DORSE JACKSON | 6326 DEXTER ST | | | | ROMULUS | MI | 48174-1832 |
| DORSE NAPIER | PO BOX 133 | | | | ENGLEWOOD | OH | 45322-0133 |
| DORSE NAPIER | P O BOX 133 | | | | ENGLEWOOD | OH | 45322-0133 |
| DORSE WADLOW | 20 COUNTY ROAD 211 | | | | IRONTON | MO | 63650-4293 |
| DORSEE GOESSL | 16501 N EL MIRAGE RD LOT 181 | | | | SURPRISE | AZ | 85374-3786 |
| DORSEL EVANS | 3730 CONCORD DR | | | | BEACHWOOD | OH | 44122-6017 |
| DORSEN BERTHIAUME | 152 LAKEVIEW WAY 5 | | | | OLDSMAR | FL | 34677 |
| DORSEN HARPER | 25400 EUCLID AVE APT 752 | | | | EUCLID | OH | 44117 |
| DORSEN, CHRISTINE M | 116 MOBILE MANOR DR | | | | TROY | MO | 63379-5456 |
| DORSEN, CLOVIS M | 3810 MCKIBBON RD | | | | SAINT LOUIS | MO | 63114-4111 |
| DORSEN, ROBERT E | 116 MOBILE MANOR DR | | | | TROY | MO | 63379-5456 |
| DORSENA D. BOWEN | | | | | | | |
| DORSET, GEORGE T | 3233 STONERIDGE DR NE | | | | ROCKFORD | MI | 49341-9187 |
| DORSET, PATRICIA | 3233 STONERIDGE DR NE | | | | ROCKFORD | MI | 49341-9187 |
| DORSETT CECIL R (133309) | HARDIN LEWIS TABER & TUCKER | 1037 22ND ST S STE 102 | | | BIRMINGHAM | AL | 35205-2811 |
| DORSETT INDUSTRIES LP | 1304 MAY ST | PO BOX 805 | | | DALTON | GA | 30721-4132 |
| DORSETT INDUSTRIES LP | 1304 MAY ST | | | | DALTON | GA | 30721-4132 |
| DORSETT JR, BEN | 64 HURON PIKE | | | | MITCHELL | IN | 47446 |
| DORSETT SERVICE CENTER | 105 W MAYFAIR DR | | | | TERRE HAUTE | IN | 47802-4487 |
| DORSETT, BETTY J | 512 N HOWARD, | | | | NEWMAN | IL | 61942 |
| DORSETT, BETTY J | 512 N HOWARD ST | | | | NEWMAN | IL | 61942-9742 |
| DORSETT, CARL F | 512 N HOWARD ST | | | | NEWMAN | IL | 61942-9742 |
| DORSETT, CECIL | HARDIN LEWIS TABER & TUCKER | SUITE 102, 1037 S 22ND STREET | | | BIRMINGHAM | AL | 35205 |
| DORSETT, CHARLES | 459 HAROLD SMITH RD | | | | BEDFORD | IN | 47421-7989 |
| DORSETT, CHARLES H | 1736 25TH ST | | | | BEDFORD | IN | 47421-4902 |
| DORSETT, DARRELL E | 3218 W 800 N | | | | HUNTINGTON | IN | 46750-9671 |
| DORSETT, DONALD E | 4320 E COUNTY ROAD 700 S | | | | CLOVERDALE | IN | 46120-8804 |
| DORSETT, DOROTHY M | G5476 HARVARD ST | | | | FLINT | MI | 48505-1250 |
| DORSETT, FREDRICK L | 288 N MONTGOMERY ST | | | | SPENCER | IN | 47460-1318 |
| DORSETT, JUDITH E | 7210 MANASOTA KEY RD | | | | ENGLEWOOD | FL | 34223-9305 |
| DORSETT, KAREN S | 8622 N POMONA AVE | | | | KANSAS CITY | MO | 64153 |
| DORSETT, KENNETH L | 444 BETHANY RD | | | | HORTON | AL | 35980-8501 |
| DORSETT, MINNIE L | 4527 HESS | | | | SAGINAW | MI | 48601 |
| DORSETT, MINNIE L | 4527 HESS AVE | | | | SAGINAW | MI | 48601-6734 |
| DORSETT, RONALD G | 1795 MOTO CROSS RD | | | | MITCHELL | IN | 47446-6811 |
| DORSETT, WILLIAM E | 14021 BRONC PEN LN | | | | HASLET | TX | 76052-2934 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORSEY & WHITNEY LLP | ATTY FOR BALLARD MATERIAL PRODUCTS INC. | ATTN: MICHAEL FOREMAN, ESQ. | 250 PARK AVENUE | | NEW YORK | NY | 10177 |
| DORSEY & WHITNEY LLP | ATTORNEY FOR ENTERGY MISSISSIPPI, INC | ATTENTION: ERIC LOPEZ SCHABEL | 1105 NORTH MARKET STREET | SUITE 1600 | WILMINGTON | DE | 19801 |
| DORSEY A COLE | 70 EDGEBROOKE DR APT C | | | | SPRINGBORO | OH | 45066-3301 |
| DORSEY A WOOTEN | 2796  DOGWOOD CIRCLE | | | | FAIRBORN | OH | 45324-2224 |
| DORSEY ALFRED P (437372) | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE | | | CHARLESTON | WV | 25311 |
| DORSEY ALFRED P (437372) - DORSEY ROSE | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| DORSEY ALICIA | GILLMAN PONTIAC BUICK GMC | PO BOX 866 | | | EDNA | TX | 77957-0866 |
| DORSEY ALICIA | YOUNG, ALICIA | 3314 FAIRWAY DRIVE | | | WHARTON | TX | 77488 |
| DORSEY ALLEN COLE | 70 EDGEBROOK DR. | APT C | | | SPRINGBORO | OH | 45066 |
| DORSEY ANDRIANNE | DORSEY, ANDRIANNE | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| DORSEY ANITA | DORSEY, ANITA | P O BOX 2228 | | | BRENTHAM | TX | 77834 |
| DORSEY AYCOX | 9327 CLOVERLAWN ST | | | | DETROIT | MI | 48204-2732 |
| DORSEY BELLE | 6355 2ND ST | | | | ROMULUS | MI | 48174-1888 |
| DORSEY BROWN JR | 280 BINGHAM RD | | | | WHITESBURG | TN | 37891-2022 |
| DORSEY C BROWN JR | 280 BINGHAM RD | | | | WHITESBURGS | TN | 37891 |
| DORSEY DARRYL (ESTATE OF) (489038) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DORSEY DONALD F SR (339445) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| DORSEY DONALD H (348611) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DORSEY F MARABLE | 2430 CATALPA DR | | | | DAYTON | OH | 45406-2155 |
| DORSEY FRED (345786) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DORSEY GERALD | DORSEY, GERALD | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DORSEY GERALD | DORSEY, SHERYL | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DORSEY HALL | 286 CHESTNUTS RD | | | | ANNVILLE | KY | 40402-9604 |
| DORSEY HAMMOND | 2251 VERNA DR | | | | DECATUR | GA | 30034-2635 |
| DORSEY HARVEY | DORSEY, HARVEY | | | | | | |
| DORSEY HOGUE | 10412 E 69TH TER | | | | RAYTOWN | MO | 64133-6043 |
| DORSEY HOPKINS | 3338 ANDERSON RD | | | | MORROW | OH | 45152-8356 |
| DORSEY HUMPHREY | 4562 S LEWIS RD | | | | SAINT LOUIS | MI | 48880-9339 |
| DORSEY III, PHILLIP LEE | 32724 ROBESON ST | | | | SAINT CLAIR SHORES | MI | 48082-1052 |
| DORSEY J SCOTT | 103   LIME ROCK RD | | | | LEROY | NY | 14482-9602 |
| DORSEY JESTER | 749 WINCHESTER ST | | | | MONROE | MI | 48161-1121 |
| DORSEY JR, CARL W | 9820 W TRAILS END | | | | SHREVEPORT | LA | 71118-4820 |
| DORSEY JR, CARL WILLIAM | 9820 W TRAILS END | | | | SHREVEPORT | LA | 71118-4820 |
| DORSEY JR, GERALD A | 1905 ONTARIO DR | | | | JANESVILLE | WI | 53545-0676 |
| DORSEY JR, JOE L | 1508 CROOKS RD | | | | ROCHESTER HILLS | MI | 48309-2938 |
| DORSEY JR, LEE T | 4801 CALUMET AVE | | | | BALTIMORE | MD | 21206-5257 |
| DORSEY LANG | 3649 HOLLOWWOOD AVE | | | | COLUMBUS | OH | 43223-3416 |
| DORSEY NEWTON | 1318 MARYLAND AVE | | | | LANSING | MI | 48906-4913 |
| DORSEY NICHOLSON | 4277 PATRICIA AVE | | | | YOUNGSTOWN | OH | 44511-1046 |
| DORSEY PENNINGTON | 5962 BRIERLY CREEK RD | | | | CINCINNATI | OH | 45247-5802 |
| DORSEY RAYMOND PERRY JR | 4071 MERRICK ST | | | | HOUSTON | TX | 77025-2317 |
| DORSEY RICHARD (657747) | PRIM LAW FIRM PLLC | 117 SABLE POINTE DRIVE | | | HURRICANE | WV | 25526-8431 |
| DORSEY ROBERT E (349214) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DORSEY ROBINSON | PO BOX 4114 | | | | MURFREESBORO | TN | 37129-4114 |
| DORSEY SCOTT | 103 LIME ROCK RD | | | | LE ROY | NY | 14482-9602 |
| DORSEY SMITH | 2209 N APPERSON WAY | | | | KOKOMO | IN | 46901-1419 |
| DORSEY SR, JAMES D | 4626 GUILFORD AVE | | | | INDIANAPOLIS | IN | 46205-1954 |
| DORSEY SR, PHILLIP L | 32724 ROBESON ST | | | | ST CLAIR SHRS | MI | 48082-1052 |
| DORSEY W HOPKINS | 3338 ANDERSON RD | | | | MORROW | OH | 45152-8356 |
| DORSEY WARNER | 2124 SOUTHERN AVE | | | | KALAMAZOO | MI | 49001-4555 |
| DORSEY WEBSTER | 1856 SWITZER AVE | | | | SAINT LOUIS | MO | 63147-1233 |
| DORSEY WELLS | 509 S MAIN ST | | | | FITZGERALD | GA | 31750-3365 |
| DORSEY WEYANDT | 7093 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2280 |
| DORSEY WOLFE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DORSEY WOOTEN | 2796 DOGWOOD CT | | | | FAIRBORN | OH | 45324-2224 |
| DORSEY WORKMAN JR | 21 BOUNTY LN | | | | CAMDEN | TN | 38320-7151 |
| DORSEY WRIGHT | PO BOX 842 | | | | RAVENSWOOD | WV | 26164-0842 |
| DORSEY, ALBERTA L | 417 N RESH ST | | | | ANAHEIM | CA | 92805-2549 |
| DORSEY, ALFRED C | 763 ACORN ST | | | | WESTLAND | MI | 48186-5382 |
| DORSEY, ALFRED P | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE | | | CHARLESTON | WV | 25311 |
| DORSEY, ALFREDA | 1670 SASSAFRAS CIRCLE | | | | MANSFIELD | OH | 44905-2354 |
| DORSEY, ALICE V. | 3538 FOREST MANOR AVE | | | | INDIANAPOLIS | IN | 46218-1562 |
| DORSEY, ALICIA | 3314 FAIRWAY DR | | | | WHARTON | TX | 77488-4639 |
| DORSEY, ANITA | PO BOX 2228 | | | | BRENHAM | TX | 77834-2228 |
| DORSEY, ARCHIE C | 1272 CARLYON RD | | | | CLEVELAND | OH | 44112-4128 |
| DORSEY, ARTHUR C | 115 FAIRHAVEN DR | | | | NORTHFIELD | OH | 44067-2445 |
| DORSEY, BELLA R | 1950 HUTCHINSON RIVER PKWY APT 2J | | | | BRONX | NY | 10461-4025 |
| DORSEY, BERNARD | 8254 HUNTINGTON STREET | | | | WESTLAND | MI | 48185-1644 |
| DORSEY, BERNICE | 4230 COMSTOCK STREET | | | | FLINT | MI | 48504-2172 |
| DORSEY, BERNICE | P.O. BOX 23267 | | | | CHICAGO | IL | 60623-0267 |
| DORSEY, BERNICE | 4230 COMSTOCK AVE | | | | FLINT | MI | 48504-2172 |
| DORSEY, BERNICE | PO BOX 23267 | | | | CHICAGO | IL | 60623-0267 |
| DORSEY, BETTY J | 2669 S COUNTY RD 600E | | | | FRANKLIN | IN | 46131 |
| DORSEY, BRENDA D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DORSEY, BRIAN K | 5541 DOROTHY DR | | | | NORTH OLMSTED | OH | 44070-4266 |
| DORSEY, CARMEN R | 11054 OAKWOOD VILLAGE BLVD | | | | MIAMISBURG | OH | 45342-4888 |
| DORSEY, CAROLYN P | 929 WORDSWORTH DR | | | | COLUMBIA | SC | 29209-2344 |
| DORSEY, CARRIE L | PO BOX 8 | | | | BITELY | MI | 49309 |
| DORSEY, CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DORSEY, CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DORSEY, CHARLES B | 2837 BRIARWOOD | | | | SAGINAW | MI | 48601 |
| DORSEY, CHARLES D | 4751 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9705 |
| DORSEY, CHARLES E | 920 GREENVILLE RD | | | | CORTLAND | OH | 44410-9527 |
| DORSEY, CHARLES J | 155 MARSHALL AVE W | | | | WARREN | OH | 44483-1657 |
| DORSEY, CHESTER L | 1619 HESS AVE | | | | SAGINAW | MI | 48601-3908 |
| DORSEY, CHRISTOPHER C | 1336 W MAPLE AVE | | | | FLINT | MI | 48507-5612 |
| DORSEY, CHRISTOPHER COLUMBUS | 1336 W MAPLE AVE | | | | FLINT | MI | 48507-5612 |
| DORSEY, CRYSTAL | 34757 ALVARADO NILES RD APT 4 | | | | UNION CITY | CA | 94587-4528 |
| DORSEY, CYNTHIA | 8574 VALLEY VIEW RD | | | | MACEDONIA | OH | 44056-2322 |
| DORSEY, CYNTHIA J | 25417 STATE ROUTE 62 | | | | BELOIT | OH | 44609-9455 |
| DORSEY, DARRYL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DORSEY, DEBORAH E | 19610 FM 362 RD APT 1402 | | | | WALLER | TX | 77484-5054 |
| DORSEY, DELORES | 93 FIRESTONE DR | | | | ROCHESTER | NY | 14624-2721 |
| DORSEY, DELORIS J | 3663 FOREST HILL RD | | | | JACKSON | MS | 39212-4402 |
| DORSEY, DEMEECKUS | 120 STRAND AVE | | | | DAYTON | OH | 45427-2831 |
| DORSEY, DONALD A | 42029 N ASTORIA WAY | | | | ANTHEM | AZ | 85086-1124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORSEY, DONALD F | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| DORSEY, DONALD H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DORSEY, DOROTHY | 25160 PRICE RD | | | | BEDFORD | OH | 44146 |
| DORSEY, DOROTHY M | 465 MOUNTAINVIEW RD | P.O. BOX 0148 | | | BLANCHARD | ID | 83804 |
| DORSEY, EDDIE LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DORSEY, EDWARD L | 4180 COMMODORE ST | | | | COLUMBUS | OH | 43224-1820 |
| DORSEY, ELAINE | 1336 W MAPLE AVE | | | | FLINT | MI | 48507-5612 |
| DORSEY, ELIZABETH S | 2935 PINEY WOOD DR | | | | EAST POINT | GA | 30344-1959 |
| DORSEY, ELLA | 1419 HOWARD ST | | | | SAGINAW | MI | 48601-2633 |
| DORSEY, ERMA S | 7631 S. DREXEL AVENUE | | | | CHICAGO | IL | 60619-2625 |
| DORSEY, ERMA S | 7631 S DREXEL AVE | | | | CHICAGO | IL | 60619-2625 |
| DORSEY, ESTELLA M | 821 W 15TH ST | | | | ANDERSON | IN | 46016-3512 |
| DORSEY, EVA M | 693 COLDSTREAM DRIVE | | | | EL CAJON | CA | 92020-7720 |
| DORSEY, FRED | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DORSEY, GEORGE | PO BOX 2547 | | | | YOUNGSTOWN | OH | 44507-0547 |
| DORSEY, GEORGE H | 2837 BRIARWOOD DR | | | | SAGINAW | MI | 48601-5841 |
| DORSEY, GEORGIA M | 166 W 151ST ST APT 222 | | | | HARVEY | IL | 60426-3691 |
| DORSEY, GEORGIA M | 166 W 151 ST APT 222 | | | | HARVEY | IL | 60426 |
| DORSEY, GERALD | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DORSEY, GLENDIA RUTH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DORSEY, GORDON | 302 BARBARA SPEARS ROAD | | | | MORRISON | TN | 37357-3579 |
| DORSEY, GREGORY | 8574 VALLEY VIEW RD | | | | MACEDONIA | OH | 44056-2322 |
| DORSEY, HARRY R | 102 E SHELLEY DR | | | | CLAYMONT | DE | 19703-1430 |
| DORSEY, HARVEY G | 513 LONGFELLOW DR | | | | TROY | MI | 48085-4814 |
| DORSEY, HELGA M | 2638 ARBOR GLEN DR | APT 111 | | | TWINSBURG | OH | 44087-3064 |
| DORSEY, HELGA M | 2638 ARBOR GLEN DR APT 111 | | | | TWINSBURG | OH | 44087-3064 |
| DORSEY, HENRY | 1435 OAK AVE | | | | MUSKEGON | MI | 49442-3731 |
| DORSEY, HERBERT Q | 4021 W GARRISON AVE | | | | BALTIMORE | MD | 21215-5735 |
| DORSEY, HERMAN | 2137 E KNOPF ST | | | | COMPTON | CA | 90222-2507 |
| DORSEY, HUBERT L | 7157 SPRINGBORO PIKE | | | | DAYTON | OH | 45449-3605 |
| DORSEY, IBRAHIM A | 334 LANDING LN | | | | ELKTON | MD | 21921-6614 |
| DORSEY, ISEAL W | 7957 HIDDEN VIEW DRIVE | | | | HOLLAND | OH | 43528 |
| DORSEY, J T | 3747 ZUBER RD | | | | ORIENT | OH | 43146-9448 |
| DORSEY, JAMES | 25160 PRICE RD | | | | BEDFORD | OH | 44146-1939 |
| DORSEY, JAMES E | 882 RIVARD BLVD | | | | GROSSE POINTE | MI | 48230-1257 |
| DORSEY, JAMES E | 2838 ASHLAND AVE | | | | BALTIMORE | MD | 21205-1736 |
| DORSEY, JAMES E | PO BOX 468571 | | | | ATLANTA | GA | 31145-8571 |
| DORSEY, JAMES J | 7903 BERTHA AVE | | | | PARMA | OH | 44129-3111 |
| DORSEY, JAMES R | 171 E MAIN ST | | | | WALLINGFORD | CT | 06492-3945 |
| DORSEY, JAMES W | 2972 PINE HILL DR | | | | MEDINA | OH | 44256-9200 |
| DORSEY, JAMES W | 1978 JENNYDALE CT SE | | | | GRAND RAPIDS | MI | 49546-7555 |
| DORSEY, JANICE | 4124 PEGGY DR | | | | SAGINAW | MI | 48601-5012 |
| DORSEY, JEAN M | 405 BREEZY ST | | | | DELAVAN | WI | 53115-3061 |
| DORSEY, JEAN M | 405 BREEZY STREET | | | | DELAVAN | WI | 53115-3061 |
| DORSEY, JEFFERY C | 2591 SAGEFIELD DR | | | | BUFORD | GA | 30518-2523 |
| DORSEY, JEREME O | | | | | | | |
| DORSEY, JERRY T | 37 E 37TH ST | | | | INDIANAPOLIS | IN | 46205-3426 |
| DORSEY, JIMMIE E | 2408 S VERMONT AVE | | | | INDEPENDENCE | MO | 64052-3560 |
| DORSEY, JOAN H | 2501 W LANVALE ST | | | | BALTIMORE | MD | 21216-4806 |
| DORSEY, JOHN | 581 ARNETT BLVD | | | | ROCHESTER | NY | 14619-1331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORSEY, JOHN C | 1644 20TH AVE | | | | OAKLAND | CA | 94606 |
| DORSEY, JOHN C | 2591 SAGEFIELD DR | | | | BUFORD | GA | 30518-2523 |
| DORSEY, JOHN W | 5419 INDIAN COVE RD | | | | INDIANAPOLIS | IN | 46268-3474 |
| DORSEY, JOHNNIE L | 1670 SASSAFRAS CIR | | | | MANSFIELD | OH | 44905-2354 |
| DORSEY, JUANITA M | 5187 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470-9769 |
| DORSEY, JULIUS J | PO BOX 490544 | | | | COLLEGE PARK | GA | 30349-0544 |
| DORSEY, KATHY G | 7957 HIDDEN VIEW DRIVE | | | | HOLLAND | OH | 43528 |
| DORSEY, L C | 914 N HARVEY ST | | | | URBANA | IL | 61801-1514 |
| DORSEY, L J | 9901 SE HWY 314 | LOT D9 | | | SILVER SPRINGS | FL | 34488 |
| DORSEY, LATORYA L | | | | | | | |
| DORSEY, LAWRENCE P | 2133 S 37TH ST | | | | KANSAS CITY | KS | 66106-3815 |
| DORSEY, LENWOOD W | 3221 EWALD CIR | | | | DETROIT | MI | 48238-3120 |
| DORSEY, LEROY L | 12992 DORSEY LN | | | | VERSAILLES | MO | 65084-5491 |
| DORSEY, LEWIS E | 3252 PARKMAN RD EXT | | | | SOUTHINGTON | OH | 44470-4470 |
| DORSEY, LOUISE D | 1417 RAVENWOOD DR | | | | MANSFIELD | TX | 76063-6062 |
| DORSEY, LOUISE DENISE | 1417 RAVENWOOD DR | | | | MANSFIELD | TX | 76063-6062 |
| DORSEY, MACDONALD T | 6805 ORCHARD BLVD | | | | PARMA HEIGHTS | OH | 44130-4233 |
| DORSEY, MARIAN Y | 2133 S 37TH ST | | | | KANSAS CITY | KS | 66106-3815 |
| DORSEY, MARIAN Y | 2133 S. 37TH ST | | | | KANSAS CITY | KS | 66106-3815 |
| DORSEY, MARSHA A | 556 MOTHER GASTON BLVD APT 3B | | | | BROOKLYN | NY | 11212-7366 |
| DORSEY, MARSHA R | | | | | | | |
| DORSEY, MARVIN D | 7356 HANOVER ST | | | | DETROIT | MI | 48206-2648 |
| DORSEY, MARY | 5085 BUCKINGHAM | | | | TROY | MI | 48098-2613 |
| DORSEY, MARY | 98 ROOSEVELT DR | | | | KINGSTREE | SC | 29556-9747 |
| DORSEY, MARY A | 302 TARRAGON WAY SW | | | | ATLANTA | GA | 30331-4118 |
| DORSEY, MAVIS E | 18485 WISCONSIN ST | | | | DETROIT | MI | 48221-2068 |
| DORSEY, MELVIN D | 8 HILLPOINT ST | | | | TROTWOOD | OH | 45426-3606 |
| DORSEY, MICHAEL L | 6222 SONHAVEN DR | | | | SHREVEPORT | LA | 71119-6219 |
| DORSEY, MICHAEL LEE | 6222 SONHAVEN DR | | | | SHREVEPORT | LA | 71119-6219 |
| DORSEY, MILDRED | 1211 N WARMAN AVE | | | | INDIANAPOLIS | IN | 46222-3057 |
| DORSEY, MURIEL L | 735 WILKINSON ST | | | | SHREVEPORT | LA | 71104-3133 |
| DORSEY, NOEL | 763 ACORN STREET | | | | WESTLAND | MI | 48186-5382 |
| DORSEY, PARA LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DORSEY, PEARL | 2920 DELORES ST | | | | SAGINAW | MI | 48601-6131 |
| DORSEY, PEARL | 2920 DELORES | | | | SAGINAW | MI | 48601-6131 |
| DORSEY, PRESTON K | 5005 BORDEN DR | | | | FORT WORTH | TX | 76116-9043 |
| DORSEY, RAMONA G | 32724 ROBESON ST | | | | SAINT CLAIR SHORES | MI | 48082-1052 |
| DORSEY, RICHARD | PRIM LAW FIRM PLLC | 30 CHASE DR | | | HURRICANE | WV | 25526-8937 |
| DORSEY, RICHARD (ESTATE OF) | C/O SAVINIS, D'AMICO & KANE, LLC | 707 GRANT STREET STE 3626 | | | PITTSBURGH | PA | 15219 |
| DORSEY, RICHARD E | 1210 S 25TH ST | | | | SAGINAW | MI | 48601-6577 |
| DORSEY, RICHARD L | 3518 SPRING CIR | | | | DECATUR | GA | 30032-7223 |
| DORSEY, RICK C | 417 NORTH RESH ST | | | | ANAHEIM | CA | 92805-2805 |
| DORSEY, RICK C | PO BOX 148 | | | | BLANCHARD | ID | 83804-0148 |
| DORSEY, RICKY K | 30246 ACACIA STREET | | | | LIVONIA | MI | 48154-4406 |
| DORSEY, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DORSEY, ROBERT E | 27232 BELMONT LN | | | | SOUTHFIELD | MI | 48076-5609 |
| DORSEY, ROBERT L | 6322 W 128TH PL | | | | OVERLAND PARK | KS | 66209-3236 |
| DORSEY, ROBERT R | 1300 N BITTERSWEET LN | | | | MUNCIE | IN | 47304-2967 |
| DORSEY, ROSE | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE | | | CHARLESTON | WV | 25311 |
| DORSEY, ROSS | | | | | | | |
| DORSEY, ROSS A. | C/O THE CCS COMPANIES | P.O. BOX 7249 | | | PORTSMOUTH | NH | 03802-7249 |
| DORSEY, RUTH | 920 GREENVILLE ROAD NE | | | | CORTLAND | OH | 44410-9527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORSEY, RUTHIE T | 749 SAN MIGUEL DR | | | | STONE MOUNTAIN | GA | 30083-3830 |
| DORSEY, SAMUEL J | 9963 MOTTOWN RD | | | | DEERFIELD | OH | 44411-9734 |
| DORSEY, SAMUEL R | 1 CURRY LN | | | | NEWARK | DE | 19713-2507 |
| DORSEY, SARAH I | PO BOX 211893 | | | | COLUMBIA | SC | 29221-6893 |
| DORSEY, SHERYL | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DORSEY, SHIRLEY F | 2615 CUMBERLAND FALLS HWY | | | | CORBIN | KY | 40701 |
| DORSEY, SUSANNE | 715 MCCLEARY AVE | | | | DAYTON | OH | 45426-5426 |
| DORSEY, THERESA M | 2285 LONGFELLOW ST | | | | DETROIT | MI | 48206-2053 |
| DORSEY, THOMAS G | 7525 NEFF RD | | | | MEDINA | OH | 44256-9498 |
| DORSEY, TIENSHAN M | 4636 KNOLLCROFT RD | | | | TROTWOOD | OH | 45426-1939 |
| DORSEY, TOMMY | 5607 N OXFORD ST | | | | INDIANAPOLIS | IN | 46220-2904 |
| DORSEY, VALE D | 423 S MURRAY RD | | | | RANTOUL | IL | 61866-2125 |
| DORSEY, VIRGINIA L | 7200 FOREST AVE | | | | HANOVER | MD | 21076-1151 |
| DORSEY, W R | 1006 ROPP DR | | | | MARTINSBURG | WV | 25403-1537 |
| DORSEY, WALTER L | 1047 THOMAS RD | | | | CRYSTAL SPRINGS | MS | 39059-9525 |
| DORSEY, WILLIAM H | 3529 BASSWOOD AVE NE | | | | WARREN | OH | 44483-2305 |
| DORSEY, WILLIAM L | P O BOX 3 KIMPTON ROAD | LUTON ,BEDS | | LUTON GREAT BRITAIN | | | |
| DORSEY, WILLIAM M | 6206 DERBYSHIRE RD | | | | INDIANAPOLIS | IN | 46227-4742 |
| DORSEY, WILLIE | 11431 S UNION AVE | | | | CHICAGO | IL | 60628-5226 |
| DORSEY, WILLIE M | 445 E DELAVAN AVE | | | | BUFFALO | NY | 14214-2719 |
| DORSEY-LOUDANCE, RUTH A | 3306 WILSON AVE | | | | WILMINGTON | DE | 19808-6214 |
| DORSEY-WILLIAMS, LUCRETIA J | 1364 RYAN ST | | | | FLINT | MI | 48532-3743 |
| DORSHA, CARROLL O | 2336 ASPEN ST | | | | JANESVILLE | WI | 53546-6149 |
| DORSHA, CHARLES A | PO BOX 1793 | | | | EULESS | TX | 76039-1793 |
| DORSHA, DUANE A | 2696 GRASSY POINT AVE | | | | THE VILLAGES | FL | 32162-2113 |
| DORSHA, MELISSA K | PO BOX 1793 | | | | EULESS | TX | 76039-1793 |
| DORSIE BATEMAN | 1400 NORTON ST | | | | BURTON | MI | 48529-1259 |
| DORSIE BURSE | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| DORSIE C FYFFE | 1419   S MAPLE AVE | | | | FAIRBORN | OH | 45324-3534 |
| DORSIE C GARRETT | 422   LIVINGSTON | | | | DAYTON | OH | 45410-2819 |
| DORSIE FYFFE | 1419 S MAPLE AVE | | | | FAIRBORN | OH | 45324-3534 |
| DORSIE GARRETT | 422 LIVINGSTON AVE | | | | DAYTON | OH | 45410-2819 |
| DORSIE HOGAN | 4000 GLADY RD | | | | LYNCHBURG | OH | 45142-9223 |
| DORSIE HOGAN | 4000 GLADY ROAD | | | | LYNCHBURG | OH | 45142-9223 |
| DORSIE PIERCE | PO BOX 5044 | | | | JONESBORO | AR | 72403-5044 |
| DORSIE WILLIAMS | 923 JUDY DR | | | | FARMINGTON | MO | 63640-9208 |
| DORSKI, RONALD L | 9912 STATE ROUTE 4 | | | | CASTALIA | OH | 44824-9213 |
| DORSKY, MARK A | 6489 PECK LAKE RD | | | | PORTLAND | MI | 48875-9628 |
| DORSO'S AUTOMOTIVE | 3750 BONDE WAY | | | | FREMONT | CA | 94536 |
| DORST, CHARLES W | 9216 SW 28TH ST | | | | OKLAHOMA CITY | OK | 73128-3222 |
| DORST, DANIEL M | 223 SE 26TH ST | | | | MOORE | OK | 73160-6299 |
| DORSTE, CRAIG T | 2515 E WINDSONG DR | | | | PHOENIX | AZ | 85048-8200 |
| DORSTEN, DANIEL J | 104 BUCKCREEK CT | | | | ENGLEWOOD | OH | 45322-2254 |
| DORSTEN, II RICHARD | 2412 WESTWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3171 |
| DORSTEN, II RICHARD | 615 YALE AVE | | | | TERRACE PARK | OH | 45174-1135 |
| DORSTEN, MICHAEL A | 831 BUCKINGHAM RD | | | | DAYTON | OH | 45419 |
| DORSTEN, PAUL V | 1145 CLUB VIEW DR | | | | CENTERVILLE | OH | 45458-6079 |
| DORSTEN, RICHARD L | 2285 RUSTIC VIEW DR. | | | | BEAVERCREEK | OH | 45431-2336 |
| DORSTEN, RUSSELL D | 1501 DUNWOODY BLVD | | | | KNOXVILLE | TN | 37919 |
| DORSZ, EDMUND D | 32 COLORADO AVE | | | | BERKELEY | CA | 94707-1706 |
| DORT ELEMENTARY SCHOOL | ATTN: CURTIS SPEIGHTS | 601 E WITHERBEE ST | | | FLINT | MI | 48505-4792 |
| DORT FEDERAL CREDIT UNION | 2845 DAVISON RD | | | | FLINT | MI | 48506-3927 |
| DORT FEDERAL CREDIT UNION | PO BOX 1635 | | | | FLINT | MI | 48501-1635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORT FEDERAL CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF P LANE | 2845 DAVISON RD | | | FLINT | MI | 48506-3927 |
| DORT FEDERAL CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF | PO BOX 16 | 35 UPTD AFC 6/30/06 | | FLINT | MI | 48501-0016 |
| DORT FEDERAL CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF | W PETERSON 2845 D | AVIDSON RD | | FLINT | MI | 48439 |
| DORT FEDERAL CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 2845 DAVISON RD | J CUTHPERT | | FLINT | MI | 48506-3927 |
| DORT FEDERAL CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | PO BOX 1635 | J BARLOW | | FLINT | MI | 48501-1635 |
| DORT FEDERAL CREDIT UNION EF | PO BOX 1635 | | | | FLINT | MI | 48501-1635 |
| DORT MEDICAL GROUP | ATTN: ANGELIKA L KUJACZNSKI | 1460 N CENTER RD | | | BURTON | MI | 48509-1429 |
| DORTCH, CHARLES E | PO BOX 354 | | | | OAKLAND | TN | 38060-0354 |
| DORTCH, DARLENE R | 3754 KINGS HWY APT 110 | | | | DAYTON | OH | 45406-3511 |
| DORTCH, DONALD W | 10123 N LINDEN RD | | | | CLIO | MI | 48420-8539 |
| DORTCH, DURWARD C | 2671 MORGAN RD | | | | GAYLORD | MI | 49735-9376 |
| DORTCH, FRANK E | 199 H0WARD ST. | | | | BUFFALO | NY | 14206 |
| DORTCH, HAROLD E | 8244 CADILLAC LN | | | | SAINT LOUIS | MO | 63134-1502 |
| DORTCH, HAZEL M | 2760 75TH AVE | | | | OAKLAND | CA | 94605-2840 |
| DORTCH, HENRY L | 2 KOSMO DR APT 204 | | | | DAYTON | OH | 45402-8360 |
| DORTCH, HENRY L | 2 KOSMO DR, APT #204 | | | | DAYTON | OH | 45402-8360 |
| DORTCH, KEITH D | 18300 ARDMORE ST | | | | DETROIT | MI | 48235 |
| DORTCH, MARY | 4410 SKYVIEW DR | | | | ARNOLD | MO | 63010-3426 |
| DORTCH, MATTHEW W | 9382 N WEBSTER RD | | | | CLIO | MI | 48420-8545 |
| DORTCH, MATTHEW WAYNE | 9382 N WEBSTER RD | | | | CLIO | MI | 48420-8545 |
| DORTCH, MICHAEL D | 2322 BLODWEN CIR | | | | GROVE CITY | OH | 43123-1809 |
| DORTCH, ROBERT | | | | | | | |
| DORTCH, SHIRLEY S | 6361 LENNON ROAD | | | | SWARTZ CREEK | MI | 48473-7916 |
| DORTCH, TERRY W | 11235 E COLDWATER RD | | | | DAVISON | MI | 48423-8509 |
| DORTCH, TOMMIE L | 9326 NO. MARTINDALE APT.2B | | | | DETROIT | MI | 48204 |
| DORTCH, WADE L | 913 JANUARY AVE | | | | FERGUSON | MO | 63135-1555 |
| DORTCH, WILMA L | 10123 N LINDEN RD | | | | CLIO | MI | 48420-8539 |
| DORTEC INDUSTRIES | DAVE NOEL | DIV OF ATOMA INTERNATIONAL | 581 NEWPARK BLVD.-PO BOX 357 | NEW MARKET ON CANADA | | | |
| DORTEC INDUSTRIES | DIV OF MAGNA CLOSURES INC | 581 NEWPARK BLVD | | NEWMARKET CANADA ON L3Y 4X7 CANADA | | | |
| DORTHA B BOLTON | 1913 LINDA LN | | | | JACKSON | MS | 39213 |
| DORTHA BANKS | 225 COUNTY ROAD 836 | | | | BLACK OAK | AR | 72414-9618 |
| DORTHA BOYLE | 8704 W MILL RD | | | | YORKTOWN | IN | 47396-1341 |
| DORTHA BRUCE | 2480 JOHNSON DR | | | | DORAVILLE | GA | 30340-1414 |
| DORTHA C HARDEN | PO BOX 1423 | | | | LEWISBURG | TN | 37091-0423 |
| DORTHA DANIEL | 1681 WINCHESTER HWY | | | | FAYETTEVILLE | TN | 37334-2758 |
| DORTHA DICK | 696 UTTERBACK RD | | | | MURRAY | KY | 42071-8847 |
| DORTHA FLORY | 103 TALMADGE RD. BOX 225 | | | | CLAYTON | OH | 45315 |
| DORTHA FOUST | 12276 PINEY LN | | | | REMINGTON | VA | 22734 |
| DORTHA HARDEN | PO BOX 1423 | | | | LEWISBURG | TN | 37091-0423 |
| DORTHA HENDY | 606 E OZARK ST | | | | MALDEN | MO | 63863-2363 |
| DORTHA JONES | 1950 RUHL RD | C/O RHONDA L SCHESSER | | | KOKOMO | IN | 46902-2825 |
| DORTHA KAUFMANN | 12051 N LEWIS RD | | | | CLIO | MI | 48420-7910 |
| DORTHA LANGLEY | 140 FLORA DR | | | | SAINT LOUIS | MO | 63135-1025 |
| DORTHA LOVE | PO BOX 150052 | | | | ARLINGTON | TX | 76015-6052 |
| DORTHA MC CLARA | 3879 N TAYLORSVILLE RD | | | | HILLSBORO | OH | 45133-8812 |
| DORTHA MCINTOSH | 27 MCCALL RD | | | | GERMANTOWN | OH | 45327-9323 |
| DORTHA MCKOON | 3016 W ALTO RD | | | | KOKOMO | IN | 46902-4606 |
| DORTHA MOLES | 1188 S DETROIT ST | | | | XENIA | OH | 45385-5449 |
| DORTHA R. WEHR | 240 S. GARLAND | | | | DAYTON | OH | 45403-2756 |
| DORTHA REGER | RR 1 BOX 113 | | | | WILKINSON | IN | 46186 |
| DORTHA STORY | 504 N BUCKEYE ST | | | | FAIRMOUNT | IN | 46928-1418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORTHA VALLEY | 6265 COOPER ROAD | | | | LANSING | MI | 48911-5554 |
| DORTHA VINCENT | 5716 WALCOTT RD | | | | PARAGOULD | AR | 72450-3336 |
| DORTHA WATT | 16071 FAIRFAX CT | | | | HOLLY | MI | 48442-9651 |
| DORTHA WEHR | 240 S GARLAND AVE | | | | DAYTON | OH | 45403-2756 |
| DORTHA WELLS | 9377 GREENSPORT RD | | | | ASHVILLE | AL | 35953-4454 |
| DORTHA WEST | 1460 SWEET ST NE | | | | GRAND RAPIDS | MI | 49505-5457 |
| DORTHAY MAXEY | 4106 KNOLLWOOD DR | | | | GRAND BLANC | MI | 48439-2023 |
| DORTHEA NEWMAN | 11651 GASPER RD, ROUTE #2 | | | | SAINT CHARLES | MI | 48655 |
| DORTHEA ROGERS | PO BOX 914 | | | | CLYDE | NC | 28721-0914 |
| DORTHEA SCHMITZBERGER | LACKERBAUER STR 3 | | | 81241 MUNICH GERMANY | | | |
| DORTHEA SIMONYE | 325 ORCHARD COVE DRIVE | | | | OTISVILLE | MI | 48463-9497 |
| DORTHEDA HAGEMASTER | 29840 WILLOW CREEK RD APT 35 | | | | EUGENE | OR | 97402-9187 |
| DORTHENE BAILEY | 1500 HAMPSHIRE PIKE APT F1 | | | | COLUMBIA | TN | 38401-5699 |
| DORTHEY BROWN | 2135 MAYFAIR WAY LOT 101 | | | | TITUSVILLE | FL | 32796-2091 |
| DORTHEY L JONES | 6932  SHELCROSS | | | | DAYTON | OH | 45424-2205 |
| DORTHEY M TROTTER | 2920 S WASHINGTON | | | | LANSING | MI | 48910 |
| DORTHEY RONEY | 507 HAWTHORNE AVE | | | | ANDERSON | IN | 46011-2117 |
| DORTHEY TROTTER | 2920 S WASHINGTON AVE APT 301 | | | | LANSING | MI | 48910-0804 |
| DORTHIE DAVIS | 7600 MANKIN BLVD | APT 305 | | | WESTLAND | MI | 48185 |
| DORTHIEA MURPHY | 212 N PRINCETON AVE | | | | FULLERTON | CA | 92831-3819 |
| DORTHY ABERNATHY | 8705 PINSLEY WAY | | | | FORT WAYNE | IN | 46835-9118 |
| DORTHY BLANCHARD | HUNDRED PALMS | 102 S SHERWOOD VILLAGE DR | | | TUCSON | AZ | 85710 |
| DORTHY HIEBLER | 4702 HENSHAW LN | | | | PASADENA | MD | 21122-6162 |
| DORTHY KLADKE | 50 MCKENZIE COURT | | | | BUFFALO | NY | 14227-3237 |
| DORTHY KREIBICH | 11644 WEST MOUNTAIN VIEW ROAD | | | | YOUNGTOWN | AZ | 85363-1751 |
| DORTHY LUPIS | 2023 BRETON CT | | | | YORKTOWN HEIGHTS | NY | 10598-4011 |
| DORTHY PAYNE | PO BOX 206 | | | | EPWORTH | GA | 30541-0206 |
| DORTHY RAFF | 2581 MASSILLON RD | C/O DONNA BURCH-COOL | | | AKRON | OH | 44312-5315 |
| DORTHY REED | 609 BELLSWORTH DR | | | | SAINT LOUIS | MO | 63125-3603 |
| DORTHY SIMS | 618 S PARK AVE | | | | SAGINAW | MI | 48607-1756 |
| DORTHY THOMAS | 6985 PEA RIDGE RD | | | | GAINESVILLE | GA | 30506-6132 |
| DORTHY THOMPSON | 3817 STERLING ST | | | | FLINT | MI | 48504-3546 |
| DORTHY WELLS | 133 W HOLLY DR | | | | ORANGE CITY | FL | 32763-7601 |
| DORTHY WILLIAMS | 7227 S WINCHESTER AVE | | | | CHICAGO | IL | 60636-3735 |
| DORTHY WOODY | 232 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-3734 |
| DORTMAN, DALE L | 615 S MAIN ST | | | | DAVISON | MI | 48423-1813 |
| DORTMAN, DANIEL E | 1650 SE HAWTHORNE BLVD APT 103 | | | | PORTLAND | OR | 97214-3760 |
| DORTMAN, LARRY J | 519 HEMLOCK DR | | | | DAVISON | MI | 48423-1923 |
| DORTMAN, LINDA | 960 PLUM SPRINGS RD | | | | BOWLING GREEN | KY | 42101-0742 |
| DORTMANN, FRED J | 15300 BRAND BLVD 4 | | | | MISSION HILLS | CA | 91345 |
| DORTO FRANK (444272) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DORTO, FRANK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DORTON, BILLIEGENE | 1114 PETTIBONE AVE | | | | FLINT | MI | 48507 |
| DORTON, CARL G | 865 14TH ST NE | | | | WINTER HAVEN | FL | 33881-4311 |
| DORTON, CARL G | 865 14TH ST N.E. | | | | WINTER HAVEN | FL | 33881-4311 |
| DORTON, CHARLES F | 3386 E POWELL RD | | | | LEWIS CENTER | OH | 43035-9526 |
| DORTON, CHARLIE & CLARK WINSTEAD | 427 PINEY FOREST RD | | | | DANVILLE | VA | 24540-4044 |
| DORTON, CLARENCE | 1227 S SILVERBIRCH PL | | | | WEST COVINA | CA | 91790-5047 |
| DORTON, DAVID W | PO BOX 523 | | | | MASON | OH | 45040-0523 |
| DORTON, ELLEN | LOT 25 | FRANKLIN ESTATES | | | FRANKLIN | TN | 37064 |
| DORTON, JAMES L | 14805 OCONNOR AVE | | | | ALLEN PARK | MI | 48101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORTON, JAMES L | 855 SUMNER RANCH | | | | HENDERSON | NV | 89012 |
| DORTON, JAMES W | 6291 LUCAS RD | | | | FLINT | MI | 48506-1226 |
| DORTON, JANICE M | 5317 HARRINGTON ST | | | | BROOKSVILLE | FL | 34601-2357 |
| DORTON, N. RUTH | 35235 GREENWICH STREET | | | | N RIDGEVILLE | OH | 44039-1521 |
| DORTON, RALPH | 1937 PERRY DR | | | | MANSFIELD | TX | 76063-5131 |
| DORTON, THOMAS E | 1524 NORTH WITHERS ROAD | | | | LIBERTY | MO | 64068-3317 |
| DORTY, RAYMOND | 4623 ANSON ST | | | | LANSING | MI | 48911-2801 |
| DORTY, ROBERT | 1110 SHEPARD ST | | | | LANSING | MI | 48912-2531 |
| DORU NICOLESCU | 24842 BRITTANY AVE | | | | EASTPOINTE | MI | 48021-1208 |
| DORUSKA, ALEXANDRA | 7928 TRINITY CIR 2 SW | | | | TINLEY PARK | IL | 60487 |
| DORVAL, CHRISTIAN C | 3904 WOODBURY CT | | | | ARLINGTON | TX | 76017-4655 |
| DORVILLE SWANGO | 13025 N COUNTY ROAD 975 W | | | | GASTON | IN | 47342-9076 |
| DORVIN HUGH BEVER | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| DORWARD PETER | 78 STILL RIVER RD | | | | HARVARD | MA | 01451-1329 |
| DORWARD RUSSELL | 306 COUNTY ROAD 3440 | | | | CLIFTON | TX | 76634-3246 |
| DORWARD, TAMERA M | 68 E CORRAL DR | | | | SAGINAW | MI | 48638-5864 |
| DORWART PAUL (424971) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| DORWART, PAUL | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| DORWEILER, JOYCE | 5048 SE 3RD TER | | | | LEES SUMMIT | MO | 64053 |
| DORWEILER, JOYCE | 504B SE 3RD TER | | | | LEES SUMMIT | MO | 64063-2862 |
| DORWIN DONLEY JR | 1581 STANDLEY RD | | | | DEFIANCE | OH | 43512-8852 |
| DORWIN LAWRENCE | N2006 CTH G | | | | MAUSTON | WI | 53948 |
| DORWIN SUNDERLIN | 10582 NIXON RD | | | | GRAND LEDGE | MI | 48837-9455 |
| DORWIN, JON I | PO BOX 514 | | | | WHITE CLOUD | MI | 49349-0514 |
| DORWYN BATES | 451 N SCOTT DR | | | | FARWELL | MI | 48622-8506 |
| DORY JOHNSON | 12808 DEVONSHIRE LAKES CIR CI | | | | FORT MYERS | FL | 33913 |
| DORY, HAROLD J | 37039 ALMONT DR W | | | | STERLING HTS | MI | 48310-4027 |
| DORY, TIMOTHY J | 35097 EVANSTON AVENUE | | | | STERLING HTS | MI | 48312-3838 |
| DORY, WILLIAM R | 23205 BLACKETT AVE | | | | WARREN | MI | 48089-4406 |
| DOS REIS, WILLIAM D | PO BOX 1307 | | | | CHIEFLAND | FL | 32644-1307 |
| DOS SANTOS, ACACIO | 60 TABLE ROCK RD | | | | TUXEDO PARK | NY | 10987-4720 |
| DOS SANTOS, ALICE M | 52 HUNGERFORD AVE | | | | WATERBURY | CT | 06705-1930 |
| DOS SANTOS, GILBERT | 22 BRETTON RD | | | | YONKERS | NY | 10710-4124 |
| DOS SANTOS, JOAO | 819 ADAMS AVE | | | | ELIZABETH | NJ | 07201-1634 |
| DOS SANTOS, JOSEPH C | 115 DODGINGTOWN RD | | | | BETHEL | CT | 06801-3210 |
| DOS SANTOS, MARIA C | C/O MARIA CASCIAS | 157 CALLAWAY AVENUE | | | SPRING HILL | FL | 34606 |
| DOS SANTOS, PAULO J | 7317 WETHERINGTON DR | | | | WEST CHESTER | OH | 45069-4670 |
| DOS SANTOS, POMPEU | ACORES 6360 6360 | DA CELORICA ,BEIRA | | DA CELORICA PORTUGAL | | | |
| DOS SANTOS, URANIO P | 2 CLINTON AVE | | | | KEARNY | NJ | 07032-1803 |
| DOSAL JR, MANUEL J | 4600 SHERMAN RD | | | | SAGINAW | MI | 48604-1552 |
| DOSAL JR, MANUEL JOHN | 4600 SHERMAN RD | | | | SAGINAW | MI | 48604-1552 |
| DOSAL, MANUEL | 1216 DIVISION ST | | | | SAGINAW | MI | 48602-1638 |
| DOSANJH INDER | C/O OAKLAND AUTOMOTIVE CENTER | 1330 CONCORD AVE | | | CONCORD | CA | 94520-4908 |
| DOSANJH REAL ESTATE INVESTMENTS LLC | 1330 CONCORD AVE | | | | CONCORD | CA | 94520-4908 |
| DOSANJH, GURMUKH S | 42289 GREENWOOD DR | | | | CANTON | MI | 48187-3665 |
| DOSANJH, JASVIR | 5644 WOOD HOLLOW DR | | | | INDIANAPOLIS | IN | 46239-6850 |
| DOSANJH, KARMJIT | 5644 WOOD HOLLOW DR | | | | INDIANAPOLIS | IN | 46239-6850 |
| DOSANJH, SUMEER | 38805 HOLSWORTH CT | | | | FARMINGTON HILLS | MI | 48331-1604 |
| DOSCH, HOWARD W | 765 CASEMER RD | | | | LAKE ORION | MI | 48360-1316 |
| DOSCH, RODNEY C | 745 CASEMER RD | | | | LAKE ORION | MI | 48360-1316 |
| DOSCH, THOMAS K | 607 THOMPSON STREET | | | | BOSSIER CITY | LA | 71111-4157 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOSCOTCH, RUSSEL A | E19812 EAGLE DR | | | | WATERSMEET | MI | 49969-9794 |
| DOSDALL, THOMAS J | 2109 PARLIAMENT DR | | | | STERLING HEIGHTS | MI | 48310-5811 |
| DOSE, GLORIA | | | | | | | |
| DOSE, HERMAN V | 8428 QUINTON POINT DR | | | | PLANO | TX | 75025-7002 |
| DOSENBACH, KENNETH G | 7569 STONEVALLEY BLF | | | | CLARKSTON | MI | 48348-4378 |
| DOSENBACH, MELBA C | 2538 TRENTON STA | | | | SAINT CHARLES | MO | 63303-2948 |
| DOSENBERRY, MILBURN | 2429 LINDA AVE SE | | | | GRAND RAPIDS | MI | 49546-6732 |
| DOSER, DOUGLAS A | 438 NANTUCKET POINTE DR | | | | GROVER | MO | 63040-1547 |
| DOSER, PATRICIA F | 2863 DOONE CIR 6 | | | | PALM HARBOR | FL | 34684 |
| DOSEY, EARL A | WILLIAM N RILEY @ RILEY DEBROTA ATTORNEYS AT LAW | 3815 RIVER CROSSING PKWY STE 340 | | | INDIANAPOLIS | IN | 46240-7808 |
| DOSEY, MARGARET | WILLIAM N RILEY @ RILEY DEBROTA ATTORNEYS AT LAW | 3815 RIVER CROSSING PKWY STE 340 | | | INDIANAPOLIS | IN | 46240-7808 |
| DOSH, EDWARD G | 9773 ISLAND LAKE RD | | | | DEXTER | MI | 48130-9555 |
| DOSH, EDWARD GEORGE | 9773 ISLAND LAKE RD | | | | DEXTER | MI | 48130-9555 |
| DOSH, JEFFREY W | 8002 MAKAHA CIRCLE | | | | HOUSTON | TX | 77095-3472 |
| DOSH, JERALD R | 5146 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9750 |
| DOSH, JOANNE M | 5146 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9750 |
| DOSH, JOHN S | 3701 SHERWOOD ST | | | | SAGINAW | MI | 48603-2066 |
| DOSH, JOHN STEWART | 3701 SHERWOOD ST | | | | SAGINAW | MI | 48603-2066 |
| DOSH, LORETTA M | 4357 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1466 |
| DOSHI, BHARAT K | 12902 WATKINS DR | | | | SHELBY TOWNSHIP | MI | 48315-5846 |
| DOSHI, UPEN S | 1274 BURNS DR | | | | TROY | MI | 48083-6317 |
| DOSHIA NEELEY | 1033 N HIGHWAY 11 | LAUREL CREEK HEALTH CARE | | | MANCHESTER | KY | 40962-5478 |
| DOSHIE MCCRAY | 4355 STONEWALL TELL RD | | | | COLLEGE PARK | GA | 30349-1713 |
| DOSHIE TAIT | 400 HARVEY AVE | | | | PONTIAC | MI | 48341-2822 |
| DOSIER, MARILYN J | 2908 TAYLORTOWN RD | | | | SHELBY | OH | 44875 |
| DOSIJ, DMYTRO | 5034 N MCKINLEY RD APT A12 | | | | FLUSHING | MI | 48433-2924 |
| DOSKIE POPE | 3168 N CAPITOL AVE | | | | INDIANAPOLIS | IN | 46208-4626 |
| DOSKOCIL DAVID | DOSKOCIL, DAVID | 370 WEST RD | | | RYE | NH | 03870-2538 |
| DOSKOCIL, DAVID | 370 WEST RD | | | | RYE | NH | 03870-2538 |
| DOSKOCIL, MARY A | 2525 HIGHWAY 360 APT 1335 | | | | EULESS | TX | 76039 |
| DOSKOCZ, EUGENE J | 40438 N NORTHVILLE TRL | | | | NORTHVILLE | MI | 48168-3244 |
| DOSKOCZ, JOHN P | 24 ELLWOOD PL | | | | CHEEKTOWAGA | NY | 14225-2619 |
| DOSKOCZ, WLADYSLAWA | 2176 SOUTH SHORE CT | | | | ROCHESTER HILLS | MI | 48307 |
| DOSLEA, LOUISA | 22215 YALE ST | | | | SAINT CLAIR SHORES | MI | 48081-2071 |
| DOSLEA, THOMAS | 22215 YALE ST | | | | SAINT CLAIR SHORES | MI | 48081-2071 |
| DOSREIS, JR, NORMAN A | 1427 DORSH RD | | | | SOUTH EUCLID | OH | 44121-3839 |
| DOSREIS, JR,NORMAN A | 1427 DORSH RD | | | | SOUTH EUCLID | OH | 44121-3839 |
| DOSS CHARLES LUTHER (516462) - ALEXANDER NOLAN B | FOSTER & SEAR | 360 PLACE OFFICE PARK , 1201 NORTH WATSON, SUITE 145 | | | ARLINGTON | TX | 76006 |
| DOSS CHARLES LUTHER (516462) - ANDERSON MELTON H | FOSTER & SEAR | 360 PLACE OFFICE PARK , 1201 NORTH WATSON, SUITE 145 | | | ARLINGTON | TX | 76006 |
| DOSS CHARLES LUTHER (516462) - CROSS AUGUSTUS | FOSTER & SEAR | 360 PLACE OFFICE PARK , 1201 NORTH WATSON, SUITE 145 | | | ARLINGTON | TX | 76006 |
| DOSS CHARLES LUTHER (516462) - DAVIS CLARENCE | FOSTER & SEAR | 360 PLACE OFFICE PARK , 1201 NORTH WATSON, SUITE 145 | | | ARLINGTON | TX | 76006 |
| DOSS CHARLES LUTHER (516462) - SMITH NATHAN J | FOSTER & SEAR | 360 PLACE OFFICE PARK , 1201 NORTH WATSON, SUITE 145 | | | ARLINGTON | TX | 76006 |
| DOSS CHARLES LUTHER (516462) - THOMPSON PATRICK EDNALL | FOSTER & SEAR | 360 PLACE OFFICE PARK , 1201 NORTH WATSON, SUITE 145 | | | ARLINGTON | TX | 76006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOSS CHARLES LUTHER (516462) - TROTTER BOBBY | FOSTER & SEAR | 360 PLACE OFFICE PARK , 1201 NORTH WATSON, SUITE 145 | | | ARLINGTON | TX | 76006 |
| DOSS CHARLES LUTHER (516462) - WALKER CARL JR | FOSTER & SEAR | 360 PLACE OFFICE PARK , 1201 NORTH WATSON, SUITE 145 | | | ARLINGTON | TX | 76006 |
| DOSS DAVID | DOSS, DAVID | PO BOX 206 | | | GRAYSVILLE | TN | 37338 |
| DOSS DAVID | 1814 SAINT CLAIR RIVER DR | | | | ALGONAC | MI | 48001-1375 |
| DOSS I I I, JAMES H | 112 BETHPOLAMY CT | | | | DAYTON | OH | 45415-2511 |
| DOSS III, GEORGE | 3219 COVE CREEK CT | | | | THOUSAND OAKS | CA | 91362-1177 |
| DOSS III, JAMES HOWARD | 112 BETHPOLAMY CT | | | | DAYTON | OH | 45415-2511 |
| DOSS III,JAMES HOWARD | 112 BETHPOLAMY CT | | | | DAYTON | OH | 45415-2511 |
| DOSS J P (504929) - DOSS J P | (NO OPPOSING COUNSEL) | | | | | | |
| DOSS JAMES DAVIS & DONNA JEAN | 2116 SALT SPRINGS RD | | | | WARREN | OH | 44481-9788 |
| DOSS JR, JAMES H | 112 BETHPOLAMY CT | | | | DAYTON | OH | 45415-2511 |
| DOSS SAMUEL B JR (428816) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DOSS SHANNON | ACE PRODUCTIONS CONSULTANTS & | INVESTMENTS | 17242 LENORE CHG | | DETROIT | MI | 48219 |
| DOSS SR, KENNETH A | 2123 106TH AVE | | | | OAKLAND | CA | 94603-4001 |
| DOSS, ARTHUR | 9025 STAHELIN AVE | | | | DETROIT | MI | 48228-1714 |
| DOSS, BAMA G | 157 AUTUMN DR | | | | RINGGOLD | GA | 30736-3150 |
| DOSS, BERTHA J | 2108 CARRARA CT | | | | VIRGINIA BEACH | VA | 23456-7729 |
| DOSS, BRENDA J | 64 CLUB GROUNDS NORTH DR | | | | FLORISSANT | MO | 63033-4111 |
| DOSS, BYRON S | 2290 BELFAST DR | | | | FLORISSANT | MO | 63033-1302 |
| DOSS, CARL E | 44 WAYNOKA DR | | | | SARDINIA | OH | 45171-9242 |
| DOSS, CHARLES LUTHER | FOSTER & SEAR | 360 PLACE OFFICE PARK, 1201 NORTH WATSON, SUITE 145 | | | ARLINGTON | TX | 76006 |
| DOSS, CHESTER A | PO BOX 636 | | | | PILOT ROCK | OR | 97868-0636 |
| DOSS, CLEO G | 20485 MARK TWAIN ST | | | | DETROIT | MI | 48235-1677 |
| DOSS, CLYTEE L | 1304 WASHINGTON AVE 2A | | | | KALAMAZOO | MI | 49001 |
| DOSS, CORDELL V | 1608 GRAPE AVE | | | | SAINT LOUIS | MO | 63147 |
| DOSS, DALE M | 3034 PARTRIDGE DR | | | | WIXOM | MI | 48393-1552 |
| DOSS, DANIEL | 129 RIDGE VIEW DR | | | | DAVENPORT | FL | 33837-5562 |
| DOSS, DARYL L | 1207 ELK HORN RD | | | | NORMAN | OK | 73071-3888 |
| DOSS, DAVID | PO BOX 206 | | | | GRAYSVILLE | TN | 37338-0206 |
| DOSS, DAVID E | 1814 SAINT CLAIR RIVER DR | | | | ALGONAC | MI | 48001-1375 |
| DOSS, DEBORAH L | 2405 E SNODGRASS RD | | | | PIQUA | OH | 45356-9534 |
| DOSS, DENNIS K | 116 MCCATTY ST | | | | WHITE LAKE | MI | 48386-2440 |
| DOSS, DEREK L | | | | | | | |
| DOSS, DEWITT | 1708 ASHLAND AVE | | | | NIAGARA FALLS | NY | 14301-1302 |
| DOSS, DONALD L | 4805 N VICKI LN | | | | MUNCIE | IN | 47303-6328 |
| DOSS, DONNA L | 7417 DUNDEE CT | | | | BROOKSVILLE | FL | 34613-7431 |
| DOSS, EDWARD W | 20126 RIVERSIDE DR | | | | LIVONIA | MI | 48152-1133 |
| DOSS, ELIZABETH | | | | | | | |
| DOSS, ELIZABETH | GEORGE HODGE, JR | PO BOX 803 | | | ST THOMAS | VI | 00804-0803 |
| DOSS, ESAU | 15075 LINCOLN ST APT 800 | | | | OAK PARK | MI | 48237-4122 |
| DOSS, GARY G | 1930 JENKINS RD | | | | BOWLING GREEN | KY | 42101-7835 |
| DOSS, GARY GENE | 1930 JENKINS RD | | | | BOWLING GREEN | KY | 42101-7835 |
| DOSS, GENEVA | 18375 BLACK OAK RD | | | | WINSLOW | AR | 72959-9012 |
| DOSS, GENEVA R | 260 COSBY RD | | | | JUNCTION CITY | GA | 31812-4204 |
| DOSS, GEORGE H | 5131 IMPERIAL DR | | | | RICHTON PARK | IL | 60471-1502 |
| DOSS, GERRICK D | 710 HARDWICK DR | | | | AURORA | OH | 44202-7002 |
| DOSS, GREGORY D | PO BOX 464 | | | | DAVISBURG | MI | 48350-0464 |
| DOSS, HAROLD D | 4300 THOUSAND OAKS DR | | | | ARLINGTON | TX | 76017-1331 |
| DOSS, HAROLD E | PO BOX 142 | | | | JOSEPHINE | WV | 25857-0142 |
| DOSS, HARRY A | 27333 ARBORWAY RD UNIT 57 | | | | SOUTHFIELD | MI | 48033-5005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOSS, HILDRED V | 11549 COASTAL DR | | | | INDIANAPOLIS | IN | 46229-5219 |
| DOSS, J P | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DOSS, JAMES | 9047 S DANTE AVE BSMT | | | | CHICAGO | IL | 60619 |
| DOSS, JAMES D | 4213 WESTMONT DR | | | | AUSTINTOWN | OH | 44515-3513 |
| DOSS, JOE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DOSS, JOHN | 16526 LESURE | | | | DETROIT | MI | 48235 |
| DOSS, JOHN B | 5705 WHITNEY CIRCLE | | | | FORT SMITH | AR | 72916-8916 |
| DOSS, JOHN L | 26764 SHERIDAN CT | | | | FLAT ROCK | MI | 48134-2815 |
| DOSS, JOSEPHINE V | 6421 ROBINSON RD | | | | SPOTSYLVANIA | VA | 22551-9635 |
| DOSS, JOYCE | 7312 WEST HICKORY CREEK DRIVE | | | | FRANKFORT | IL | 60423-9090 |
| DOSS, KENNETH E | 5264 BIRCH LN | | | | GREENWOOD | IN | 46143-8944 |
| DOSS, LACELLE W | 6847 E CHEROKEE DR | | | | CANTON | GA | 30115-6069 |
| DOSS, LELAND | | | | | | | |
| DOSS, LENELL L | 2122 GEORGETOWN BLVD APT 15 | | | | LANSING | MI | 48911-5475 |
| DOSS, LILLIE | 11 CHILI AVE | APT 202 | | | ROCHESTER | NY | 14611 |
| DOSS, LOIS V | 108 HOWARD ST | | | | WARRIOR | AL | 35180-1459 |
| DOSS, LULA MAE | 1228 N HAYES | | | | OAK PARK | IL | 60302 |
| DOSS, LULA MAE | 1228 HAYES AVE | | | | OAK PARK | IL | 60302-1108 |
| DOSS, MALLERD | | | | | | | |
| DOSS, MARION F | 21905 ROXBURY DR | | | | NOVI | MI | 48374-3938 |
| DOSS, MITZI L | RAMSDELL LAW FIRM | 1304 W BATTLEFIELD ST | | | SPRINGFIELD | MO | 65807-4102 |
| DOSS, MITZI L | LANGDON AND EMISON | THE EAGLE BUILDING 911 MAIN ST BOX PO | | | LEXINGTON | MO | 64067 |
| DOSS, NAKITA | 756 MOON ST | | | | AKRON | OH | 44307 |
| DOSS, NEWTON | 1716 STEPHENSON RD | | | | LITHONIA | GA | 30058-5941 |
| DOSS, PATRICIA M | 745 WASHINGTON AVE | | | | GREENVILLE | OH | 45331-1265 |
| DOSS, PETER L | 4683 HEREFORD ST | | | | DETROIT | MI | 48224-3915 |
| DOSS, RAYMOND E | 745 WASHINGTON AVE | | | | GREENVILLE | OH | 45331-1265 |
| DOSS, ROBERT | 1425 E 81ST ST | | | | CLEVELAND | OH | 44103-2939 |
| DOSS, ROBERT L | C/O MICHIGAN GUARDIAN SERVICES | 1274 LIBRARY | SUITE 600 | | DETROIT | MI | 48226 |
| DOSS, RONNIE | 1612 RICHFIELD TRL | | | | ROMEOVILLE | IL | 60446-5147 |
| DOSS, ROY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DOSS, ROY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DOSS, SAMUEL | 5900 BRAELOCH DRIVE | | | | SHREVEPORT | LA | 71129-5120 |
| DOSS, SAMUEL B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOSS, SHARON | 2702 GLENWOOD AVE | | | | SAGINAW | MI | 48601 |
| DOSS, TOMARA T | 5718 KENILWORTH ST | | | | DEARBORN | MI | 48126-2151 |
| DOSS, VIVIAN | 1122 GENEI CT W APT 101 | | | | SAGINAW | MI | 48601-7809 |
| DOSS, WILLIAM H | 24718 DONALD | | | | REDFORD | MI | 48239-3328 |
| DOSS, WILLIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DOSS, WILLIE C | 2316 VANICE AVE | | | | JENNINGS | MO | 63136-5021 |
| DOSS, WILLIE E | PO BOX 1160 | | | | LOCKPORT | NY | 14095-1160 |
| DOSSA, WILLIAM E | 7264 W BALDWIN RESERVE DR | | | | CLEVELAND | OH | 44130-5667 |
| DOSSAI, RUBY J | 5623 TROMBLEY RD | | | | NEWPORT | MI | 48166-9724 |
| DOSSANTO, VICTOR | 189 CROSSROAD LAKES DR | | | | PONTE VEDRA | FL | 32082-4034 |
| DOSSANTOS, ANTONIO | 1310 STREAMVIEW RD | | | | BEL AIR | MD | 21015-5026 |
| DOSSANTOS, CHRISTOPHER | 189 CROSSROAD LAKES DR | | | | PONTE VEDRA BEACH | FL | 32082-4034 |
| DOSSANTOS, FRANCISCO | 632 PALMER RD APT 5A | | | | YONKERS | NY | 10701-5138 |
| DOSSANTOS, ISABEL E | 2206 STEWART DR NW | | | | WARREN | OH | 44485-2345 |
| DOSSANTOS, JORGE | 86 VINEYARD AVE | | | | YONKERS | NY | 10703-2810 |
| DOSSET BIG 4 BUICK-PONTIAC-CADILLAC | 628 S GLOSTER ST | | | | TUPELO | MS | 38801-5505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOSSET BIG 4 BUICK-PONTIAC-CADILLAC- | RUDY DOSSET | 628 S GLOSTER ST | | | TUPELO | MS | 38801-5505 |
| DOSSET BIG 4 BUICK-PONTIAC-CADILLAC-GMC TRUCK | 628 S GLOSTER ST | | | | TUPELO | MS | 38801-5505 |
| DOSSETT BIG 4 BUICK-PONTIAC-CADILLA | 628 S GLOSTER ST | | | | TUPELO | MS | 38801-5505 |
| DOSSETT BIG 4 BUICK-PONTIAC-CADILLAC-GMC TRUCK | 628 S GLOSTER ST | | | | TUPELO | MS | 38801-5505 |
| DOSSETT BIG 4 PONTIAC-CADILLAC-GMC TRUCK, INC. | RUDY DOSSETT | 628 S GLOSTER ST | | | TUPELO | MS | 38801-5505 |
| DOSSETT PONTIAC-CADILLAC-GMC, INC. | D. DOSSETT | 1058 W PINE ST | | | HATTIESBURG | MS | 39401-5082 |
| DOSSETT PONTIAC-CADILLAC-GMC, INC. | 1058 W PINE ST | | | | HATTIESBURG | MS | 39401-5082 |
| DOSSETT, CLARENCE H | 10727 SO US 35 | | | | MUNCIE | IN | 47302 |
| DOSSETT, HUGH F | 118 DAKOTA DR | | | | FARMERVILLE | LA | 71241-5676 |
| DOSSETT, HUGH F | 118 DAKOTA DRIVE | | | | FARMERVILLE | LA | 71241-5676 |
| DOSSETT, ROGER D | 2811 E 100 S | | | | KOKOMO | IN | 46902-2690 |
| DOSSEY WILBUR (459060) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DOSSEY, BARBARA F | 1104 W RIGA AVE | | | | MARION | IN | 46952-1552 |
| DOSSEY, BARBARA F | 1104 RIGA AVE. | | | | MARION | IN | 46952-1552 |
| DOSSEY, BETHINE L | 7589 SILVER FORK DR | | | | SALT LAKE CTY | UT | 84121-5336 |
| DOSSEY, WILBUR | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOSSIER, MICHAEL C | 2761 RIDGEWAY AVE | | | | ROCHESTER | NY | 14626-4210 |
| DOSSO, MOUSSA | 419 S 48TH ST APT 110 | | | | PHILADELPHIA | PA | 19143-1775 |
| DOSSON, ALLEN | 479 HIGHWAY 854 | | | | DELHI | LA | 71232-6747 |
| DOSSON, TORRANCE T | | | | | | | |
| DOST AUTO REPAIR LTD | 12421 67 ST NW | | | EDMONTON AB T5B 1N2 CANADA | | | |
| DOST, DUANE D | 5778 HURDS CORNER RD | | | | MAYVILLE | MI | 48744-9567 |
| DOST, PATRICK L | 1991 SOUTH CLINTON STREET | | | | DEFIANCE | OH | 43512-3289 |
| DOST, SHIRLEY B | 4555 POND RUN | | | | CANTON | MI | 48188-2197 |
| DOSTAL, CAROL J | 745 CREEKWATER TER APT 109 | | | | LAKE MARY | FL | 32746-6713 |
| DOSTAL, GERALD J | PO BOX 7613 | | | | FLINT | MI | 48507-0613 |
| DOSTAL, JUDITH E | 9176 MILLINGTON RD | | | | VASSAR | MI | 48768-9641 |
| DOSTAL, RONALD J | 7060 JOHNSON CIR | | | | LONGMONT | CO | 80503-7506 |
| DOSTAL, SHARON E | 9521 W. 56TH STREET | | | | COUNTRYSIDE | IL | 60525 |
| DOSTER JR, JAMES R | PO BOX 52 | | | | BETHLEHEM | GA | 30620-0052 |
| DOSTER SANDRA | 3301 PENN EST | | | | EAST STROUDSBURG | PA | 18301-8083 |
| DOSTER, BARBARA L | P.O. BOX 36344 | | | | TUCSON | AZ | 85740-6344 |
| DOSTER, BARBARA L | PO BOX 36344 | | | | TUCSON | AZ | 85740-6344 |
| DOSTER, CAROL K | 132 W MEADE AVE | | | | FINDLAY | OH | 45840 |
| DOSTER, CECIL | 122 VILLANOVA CIRCLE | | | | ELYRIA | OH | 44035-1539 |
| DOSTER, DALE E | 12208 DUFFIELD RD | | | | MONTROSE | MI | 48457 |
| DOSTER, DANIEL H | 233 CLUBVIEW CIR | | | | PEARL | MS | 39208-7040 |
| DOSTER, ERNEST N | 19490 MAYFIELD AVE APT 101 | | | | LIVONIA | MI | 48152-1392 |
| DOSTER, GALE H | PO BOX 167 | | | | OAKWOOD | OH | 45873-0167 |
| DOSTER, HERMAN F | 416 VERBENA LOOP | | | | FOLEY | AL | 36535-2655 |
| DOSTER, JOHN H | 420 WILD OAK LN | | | | PERRY | MI | 48872-9187 |
| DOSTER, JUDITH B | 416 VERBENA LOOP | | | | FOLEY | AL | 36535-2655 |
| DOSTER, LINDSEY | 122 JACKSON HEIGHTS RD | | | | COLUMBIA | TN | 38401-2259 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOSTER, MARY | 925 OWEN ST | | | | SAGINAW | MI | 48601-2545 |
| DOSTER, RALPH H | 15 MARIA LN | | | | CHEEKTOWAGA | NY | 14227-3512 |
| DOSTER, ROY A | 2965 E 13TH ST C | | | | BROWNSVILLE | TX | 78521 |
| DOSTER, RUSSELL C | 134 ARNOLD RD SE | | | | STATHAM | GA | 30666-2206 |
| DOSTER, THOMAS L | 4575 BOGAN GATES DR | | | | BUFORD | GA | 30519-7406 |
| DOSTER, VILLIE F | 4575 BOGAN GATE DR | | | | BUFORD | GA | 30519-7406 |
| DOSTERT, GERALD E | 4625 FELLA ST | | | | SHELBY TWP | MI | 48316-4035 |
| DOSWELL, JOHN J | 8629 STAND RIDGE RUN | | | | FORT WAYNE | IN | 46825-6267 |
| DOT | ARLAN FINFROCK | OF TRANSPORTATION FEDERAL HIGHWAY ADMINISTRATION FHWA OFFIC | HAAM, MAIL STOP E65-101, 1200 NEW JERSEY AVENUE, S.E. | | WASHINGTON | DC | 20590-0001 |
| DOT C JOHNSON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| DOT FIRST AID/PLYMTH | PO BOX 701093 | | | | PLYMOUTH | MI | 48170-0959 |
| DOT LINE'S INC | ATTN: RAYMOND HOFFMAN | 600 FACTORY AVE | | | SYRACUSE | NY | 13208-1449 |
| DOT PRODUCTS MANUFACTURING INC | 804 CLIFTON CV | | | | JACKSONVILLE | AR | 72076-5810 |
| DOT PRODUCTS MFG. | ROBIN MOORE | 1017 PROMISE LAND DR | | | HOT SPRINGS | AR | 71901-8590 |
| DOT SMITH | 8918 DAVISBURG RD | | | | CLARKSTON | MI | 48348-4118 |
| DOT/FHWA | ARLAN FINFROCK | OF TRANSPORTATION FEDERAL HIGHWAY ADMINISTRATION FHWA OFFIC | HAAM, MAIL STOP E65-101, 1200 NEW JERSEY AVENUE, S.E. | | WASHINGTON | DC | 20590-0001 |
| DOT/NHTSA | CHELLY JOHNSON-JONES | DOT NHTSA OFFICE OF ACQUISITION MANAGEMENT | ROOM 5301, 400 7TH STREET SW | | WASHINGTON | DC | 20590-0001 |
| DOT/NHTSA | REBA DYER CONTRACT SPECIALIST | OF TRANSPORTATION NATIONAL HIGHWAY TRAFFIC SAFETY ADMINISTRATIO | 1200 NEW JERSEY AVENUE NOP-320, W51-117 | | WASHINGTON | DC | 20590-0001 |
| DOTA BROWN I I I | 3113 STATE ROAD 580 LOT 227 | | | | SAFETY HARBOR | FL | 34695 |
| DOTA C BROWN I I I | 1855 PARK AVENUE | | | | PIQUA | OH | 45356 |
| DOTA JR, DANIEL J | 1048 SUSAN LN | | | | GIRARD | OH | 44420-1452 |
| DOTA, RAYMOND M | 5975 KIRK RD | | | | CANFIELD | OH | 44406-9614 |
| DOTALO JR., JAMES J | 400 VALLEY STREAM DR APT 109 | | | | NAPLES | FL | 34113-4151 |
| DOTE, ROSE M | 111 RUE JARDIN | | | | DEER PARK | IL | 60010-3711 |
| DOTEN, BRADFORD L | 4 HARRISON AVE | | | | LAKEVILLE | MA | 02347-1219 |
| DOTEN, JOYCE A | 515 WEXFORD RDG | | | | ROSWELL | GA | 30075-1488 |
| DOTEN, KENNETH D | PO BOX 599 | | | | OVID | MI | 48866-0599 |
| DOTEN, MARK E | 419 SAXON RD APT 418 | | | | LANSING | MI | 48917-1023 |
| DOTEN, ROBERT D | 637 EAST ST | | | | OVID | MI | 48866-9479 |
| DOTERO FRANK | 1800 20TH AVE | | | | BROOKLYN | NY | 11204 |
| DOTHAN AUTO AUCTION | 2312 US HWY 231 S | | | | DOTHAN | AL | 36301 |
| DOTHARD, ALLEN W | 711 STRUTHERS COITSVILLE RD | | | | LOWELLVILLE | OH | 44436-9724 |
| DOTHER SYKES | 2710 BEAZLEY PL | | | | SHREVEPORT | LA | 71104-3808 |
| DOTHSUK, DAVID R | 728 PLEASANT ST | | | | GRAND LEDGE | MI | 48837-1345 |
| DOTIWALA, FARROKH M | 131 MOONLIGHT TRL | | | | PORT WENTWORTH | GA | 31407-3316 |
| DOTLYN SHARPE | 18600 FREELAND STREET | | | | DETROIT | MI | 48235-2540 |
| DOTO BENJAMIN V III | DBA BENJAMIN V DOTO III PE LLC | 248 MAIN STREET STE 3A | | | DANBURY | CT | 06810 |
| DOTO, ANTHONY | 18 WHITE SPRUCE LN | | | | LEVITTOWN | PA | 19054-3104 |
| DOTO, NICHOLAS | 1564 PROSPECT ST | | | | EWING | NJ | 08638-3029 |
| DOTSETH TRUCK LINE INC | PO BOX 31 | | | | KNAPP | WI | 54749-0031 |
| DOTSETH, JOHN TRUCKING INC | 903 CEDAR FALLS RD | | | | MENOMONIE | WI | 54751-1250 |
| DOTSIE ADAMS JR | PO BOX 414 | | | | NICHOLLS | GA | 31554-0414 |
| DOTSON | PO BOX 321 | | | | SUGAR GROVE | NC | 28679-0321 |
| DOTSON ATER | DOTSON, ATER | PO BOX 1122 | | | MARVELL | AR | 72366 |
| DOTSON CHEVROLET-OLDS., INC. | BOBBY DOTSON | 212 E 5TH ST S | | | BIG STONE GAP | VA | 24219-3046 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOTSON CHEVROLET-OLDS., INC. | 212 E 5TH ST S | | | | BIG STONE GAP | VA | 24219-3046 |
| DOTSON CORNELL (444275) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DOTSON CURTIS W | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| DOTSON CURTIS W | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| DOTSON CURTIS W (506991) | (NO OPPOSING COUNSEL) | | | | | | |
| DOTSON EDWIN H (428817) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DOTSON GEORGE B (665568) | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| DOTSON HAROLD (409489) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DOTSON HELENA | DOTSON, HELENA | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| DOTSON JACKIE | DOTSON, JACKIE | 10032 BRANDYWINE AVE | | | RICHMOND | VA | 23237 |
| DOTSON JR, FREDERICK A | 3641 TIMBER RIDGE DR | | | | METAMORA | MI | 48455-8966 |
| DOTSON JR, NAPOLEON J | 3827 HOUSTON LAKE DR | | | | PEARLAND | TX | 77581-4795 |
| DOTSON JR, NAPOLEON JAMES | PO BOX 359 | | | | LA PORTE | TX | 77572-0359 |
| DOTSON JR, RALPH | 10768 S 100 W | | | | SILVER LAKE | IN | 46982-9069 |
| DOTSON JR, RAY | 4976 THICK RD | | | | CHAPEL HILL | TN | 37034-2664 |
| DOTSON JR, WALTER F | 943 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9769 |
| DOTSON JR., RANDOLPH | 2529 ELM ST | | | | YOUNGSTOWN | OH | 44505-2540 |
| DOTSON LARRY G | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| DOTSON LARRY G | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| DOTSON LARRY G (506992) | (NO OPPOSING COUNSEL) | | | | | | |
| DOTSON MANGUS (641059) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DOTSON MARQUIS | DOTSON, MARQUIS | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| DOTSON PONTIAC-BUICK-GMC TRUCK, INC. | GARY DOTSON | 717 E MORGAN AVE | | | PENNINGTON GAP | VA | 24277-2826 |
| DOTSON ROOSEVELT | C/O BYRD GIBBS & MARTIN PLLC 918526 | 427 EAST FORTIFICATION STREET - P O BOX 19 | | | JACKSON | MS | 39205 |
| DOTSON ROOSEVELT (502299) | (NO OPPOSING COUNSEL) | | | | | | |
| DOTSON SR, MAXWELL | PO BOX 351465 | | | | DETROIT | MI | 48235-6465 |
| DOTSON WILLAIM | G3370 HERRICK ST | | | | FLINT | MI | 48532-4809 |
| DOTSON'S GARAGE | 23161 STATE ROUTE 37 | | | | MARYSVILLE | OH | 43040-9303 |
| DOTSON, AGNES N | 535 ISABELLA ST | | | | CANTON | MS | 39046-3415 |
| DOTSON, ALBERTINE | 16 GOULD AVE | | | | BEDFORD | OH | 44146-2644 |
| DOTSON, ANGELA | 1570 HILLCREST BLVD | | | | EAGLE PASS | TX | 78852-4330 |
| DOTSON, ANNA K | 1636 PETROLIA | | | | WEST BLOOMFIELD | MI | 48324-3959 |
| DOTSON, ANNA M | 17025 GASPER RD | | | | CHESANING | MI | 48616-9754 |
| DOTSON, ATER | PO BOX 1122 | | | | MARVELL | AR | 72366 |
| DOTSON, BENJAMIN H | 9142 COLUMBIA RD | | | | LOVELAND | OH | 45140-1117 |
| DOTSON, BERNICE | 4114 BROWNELL BLVD | | | | FLINT | MI | 48504-3748 |
| DOTSON, BETH ANN | 705 SPARTAN DRIVE | | | | ROCHESTER HLS | MI | 48309-2528 |
| DOTSON, BETTY F | PO BOX 898 | | | | SOUTHFIELD | MI | 48037-0898 |
| DOTSON, BEULAH A | 4765 E 200 N 200 | | | | ANDERSON | IN | 46012 |
| DOTSON, BEVERLY J | 3220 LINGER LANE | | | | SAGINAW | MI | 48601-5618 |
| DOTSON, BEVERLY J | 3220 LINGER LN | | | | SAGINAW | MI | 48601-5618 |
| DOTSON, BILLY R | 2565 APPLEGATE RD | | | | LUCAS | OH | 44843-9718 |
| DOTSON, BOBBIE L | 5617 ALVINA AVE | | | | NORWOOD | OH | 45212-1217 |
| DOTSON, BOBBY | 13711 HERBERT AVE | | | | WARREN | MI | 48089-1465 |
| DOTSON, BRANDI A | 1947 STEWART DR NW | | | | WARREN | OH | 44485-2340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOTSON, BRENDA K | 16980 PORTER RD | | | | DEFIANCE | OH | 43512-8945 |
| DOTSON, BUFORD | 53 LOVERS LN | | | | BENTON | KY | 42025-8100 |
| DOTSON, CARMEN | 38808 ROSS | | | | LAVONIA | MI | 48154 |
| DOTSON, CARMEN | 38808 ROSS ST | | | | LIVONIA | MI | 48154-4739 |
| DOTSON, CHARLES | 7947 APPLETON RD RD 4 | | | | CICERO | NY | 13039 |
| DOTSON, CHARLES | 11197 OAK DR | | | | DELTON | MI | 49046-9440 |
| DOTSON, CHARLES | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| DOTSON, CHARLES E | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DOTSON, CHRISTINE J | 605 SOUTHRIDGE CT | | | | WESTFIELD | IN | 46074-9533 |
| DOTSON, CLIFTON M | 9957 DARROW PARK DR APT 120B | | | | TWINSBURG | OH | 44087-1464 |
| DOTSON, CONNIE L | 2167 ROYAL PALM AVE | | | | DEFIANCE | OH | 43512-3554 |
| DOTSON, CONSTANCE L | 11197 OAK DRIVE | | | | DELTON | MI | 49046-9440 |
| DOTSON, CORNELL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DOTSON, CURTIS W | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| DOTSON, CYNTHIA S | 7895 ROAD 25 | | | | CONTINENTAL | OH | 45831-8904 |
| DOTSON, DALLAS T | 1108 E. SCHUMAKER | | | | BURTON | MI | 48529 |
| DOTSON, DANNY B | PO BOX 33 | | | | HILLSBORO | AL | 35643-0033 |
| DOTSON, DANNY L | 5938 ROAD 24 | | | | CONTINENTAL | OH | 45831-8908 |
| DOTSON, DARREL G | 312 PARK LN | | | | LINDEN | MI | 48451-9079 |
| DOTSON, DARRYL W | 4167 O NEALL RD | | | | WAYNESVILLE | OH | 45068-9293 |
| DOTSON, DEAN L | 8393 STATE ROUTE 125 | | | | RUSSELLVILLE | OH | 45168-8734 |
| DOTSON, DELBERT L | 140 PLUMSTEAD LN | | | | CLEMMONS | NC | 27012-9570 |
| DOTSON, DELORIS D | 5915 US HIGHWAY 521 | | | | SALTERS | SC | 29590-3303 |
| DOTSON, DELORIS DOROTHY | 5915 US HIGHWAY 521 | | | | SALTERS | SC | 29590-3303 |
| DOTSON, DENNY A | 23556 ROAD H | | | | CONTINENTAL | OH | 45831-8933 |
| DOTSON, DENNY ALAN | 23556 ROAD H | | | | CONTINENTAL | OH | 45831-8933 |
| DOTSON, DONALD E | 1570 E 545TH RD | | | | BRIGHTON | MO | 65617-7174 |
| DOTSON, DONALD M | 6033 NEFF RD UNIT E | | | | MOUNT MORRIS | MI | 48458 |
| DOTSON, DOUGLAS H | NIX PATTERSON & ROACH | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DOTSON, EARL W | 314 OLIVE ST R.R. 8 | | | | ANDERSON | IN | 46017 |
| DOTSON, EDDIE W | 6856 N SAGEBRUSH AVE | | | | ALEXANDRIA | IN | 46001-8858 |
| DOTSON, EDWIN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOTSON, ELLA M | 455 POWDER HORN RD | | | | SAINT MARYS | GA | 31558-2609 |
| DOTSON, EMERY | HC 64 BOX 169 | | | | RADNOR | WV | 25517-9619 |
| DOTSON, EMMETT H | 15-2684 AWA ST | | | | PAHOA | HI | 96778-9631 |
| DOTSON, ERIC D | 1017 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4910 |
| DOTSON, EUGENE | 3249 ELSBERRY RD | | | | MONTGOMERY | AL | 36116-3015 |
| DOTSON, EWELL D | 3617 ROBIN ST | | | | FLINT | MI | 48505 |
| DOTSON, FLOTEAN H | 4553 BYESVILLE BLVD | | | | DAYTON | OH | 45431-1052 |
| DOTSON, FLOYD R | 3332 GEORGETOWN DR NW | | | | CLEVELAND | TN | 37312-1522 |
| DOTSON, FREDDIE L | 30 SUNSET RD | | | | HAMLIN | WV | 25523-9612 |
| DOTSON, GARRY H | 531 BYERS WINTER RD | | | | WELLSTON | OH | 45692-9034 |
| DOTSON, GARRY R | 641 1ST AVE | | | | PONTIAC | MI | 48340-2810 |
| DOTSON, GARRY R | 1201 EDGEWOOD CT | | | | MURFEESBORO | TN | 37130-8185 |
| DOTSON, GARY E | 4114 BROWNELL BLVD | | | | FLINT | MI | 48504 |
| DOTSON, GARY N | 2825 SYMPHONY WAY | | | | DAYTON | OH | 45449-3316 |
| DOTSON, GARY W | 1962 CAROLINA CIR | | | | SAINT GEORGE | UT | 84790-4878 |
| DOTSON, GENEVIEVE H | 6773 7 MILE RD | | | | SOUTH LYON | MI | 48178-7080 |
| DOTSON, GEORGE | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| DOTSON, GEORGE B | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| DOTSON, GREGORY L | 19049 BAILEY DR | | | | MACOMB | MI | 48044-1282 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOTSON, GREGORY LEON | 19049 BAILEY DR | | | | MACOMB | MI | 48044-1282 |
| DOTSON, HAROLD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOTSON, HAZEL | 881 SHADY LN | | | | FAIRFIELD | OH | 45014-2743 |
| DOTSON, HAZEL | 881 SHADY LANE | | | | FAIRFIELD | OH | 45014-2743 |
| DOTSON, HAZEL G | 17685 STATE ROUTE 125 | | | | WEST UNION | OH | 45693-9369 |
| DOTSON, HELEN G | 21621 NORTHEAST 20TH WAY | | | | SAMMAMISH | WA | 98074-4041 |
| DOTSON, HOWARD W | 6272 ELRO ST | | | | BURTON | MI | 48509-2446 |
| DOTSON, HUBERT | 5915 US HIGHWAY 521 | | | | SALTERS | SC | 29590-3303 |
| DOTSON, IMOGENE | 325 W CHURCH ST | | | | GALION | OH | 44833-1710 |
| DOTSON, IREAINER | 23305 SHURMER DR | | | | WARRENSVILLE HEIGHTS | OH | 44128-4929 |
| DOTSON, JACKIE | 10032 BRANDYWINE AVE | | | | RICHMOND | VA | 23237-3561 |
| DOTSON, JAMES G | 949 MAPLEWOOD AVENUE | | | | YPSILANTI | MI | 48198-5829 |
| DOTSON, JAMES I | 5434 POTTER RD | | | | BURTON | MI | 48509-1346 |
| DOTSON, JAMES IRVIN | 5434 POTTER RD | | | | BURTON | MI | 48509-1346 |
| DOTSON, JAMES K | 446 YELLOWSTONE DR | | | | FARMINGTON | MO | 63640-2127 |
| DOTSON, JANET L | PO BOX 321 | | | | SUGAR GROVE | NC | 28679-0321 |
| DOTSON, JARROD P | 154 BARNESVILLE RD | | | | SUMMERTOWN | TN | 38483-7222 |
| DOTSON, JENNIFER L | 701 SUMMIT AVE APT 59 | | | | NILES | OH | 44446-3653 |
| DOTSON, JEROME | 2711 EXPLORADOR | | | | GRAND PRAIRIE | TX | 75054-5535 |
| DOTSON, JEROME | 1813 WOOD DALE CIRCLE | | | | CEDAR HILL | TX | 75104-7831 |
| DOTSON, JESSE | 3945 PARLIAMENT PL APT 71 | | | | DAYTON | OH | 45429 |
| DOTSON, JESSIE | 160 TRAYMORE BLVD | | | | EASTLAKE | OH | 44095-1024 |
| DOTSON, JILLIAN A | 1917 SANDRA KAY LANE | | | | ARLINGTON | TX | 76015 |
| DOTSON, JIMMIE L | 14132 N FENTON RD | | | | FENTON | MI | 48430-1540 |
| DOTSON, JIMMY E | 3423 OLD ANNEEWAKEE RD | | | | DOUGLASVILLE | GA | 30135 |
| DOTSON, JOE | 600 MARTINSVILLE RD | | | | OAKLAND | KY | 42159-9736 |
| DOTSON, JOHN H | G5171 FENTON RD APT 4 | | | | FLINT | MI | 48507-4000 |
| DOTSON, JOHN R | 1819 WHITE OAK LN | | | | MARTINSVILLE | IN | 46151-8707 |
| DOTSON, JOSEPH E | PO BOX 1423 | | | | LOGANVILLE | GA | 30052-1423 |
| DOTSON, JUDITH A | 317 W MARENGO AVE | | | | FLINT | MI | 48505-3219 |
| DOTSON, JULIA B | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DOTSON, KATHLEEN A | 1466 HAPSBURG AVE | | | | HOLT | MI | 48842-9502 |
| DOTSON, KENT A | 5457 N HIGHWAY 13 | | | | BRIGHTON | MO | 65617-7215 |
| DOTSON, KRISTY | 1504 CONVICT HOLLOW RD | | | | GRUNDY | VA | 24614-5937 |
| DOTSON, LARRY D | 221 5TH ST | | | | FENTON | MI | 48430-2771 |
| DOTSON, LARRY G | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| DOTSON, LATOYA | 11515 LONE DESERT DRIVE | | | | RENO | NV | 89506-5566 |
| DOTSON, LAVELL | 6228 OTOOLE LN | | | | MOUNT MORRIS | MI | 48458-2622 |
| DOTSON, LEE B | 5792 LOUISE AVE. N.W. | | | | WARREN | OH | 44483-1126 |
| DOTSON, LEE W | 4114 BROWNELL BLVD | | | | FLINT | MI | 48504-3748 |
| DOTSON, LENARD C | 11515 LONE DESERT DR | | | | RENO | NV | 89506-5566 |
| DOTSON, LEONA G | 4906 WESTWOOD PARK DRIVE | | | | SHREVEPORT | LA | 71109-6231 |
| DOTSON, LINDA M | 5712 CYPRESS AVE APT 216 | | | | GARY | IN | 46403 |
| DOTSON, LONNIE R | 1100 LIMESTONE RD | | | | PARSONS | WV | 26287-8563 |
| DOTSON, MALCOLM C | 6125 ALLEN AVE | | | | TEXAS CITY | TX | 77591-4334 |
| DOTSON, MALVIA F | HC 60 BOX 297 | | | | HURLEY | VA | 24620 |
| DOTSON, MANGUS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DOTSON, MARK A | 548 E BROAD ST | | | | ELYRIA | OH | 44035 |
| DOTSON, MARTHA | 2681 BEELINE ROAD | | | | HOLLAND | MI | 49424-8214 |
| DOTSON, MARY L | 2450 KROUSE RD LOT 336 | | | | OWOSSO | MI | 48867-8113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOTSON, MARY M | 337 BIG PARK CREEK ROAD | | | | LAUREL SPRING | NC | 28644 |
| DOTSON, MAXINE I | 245 OAK AVE | APT 804 | | | SEBRING | FL | 33870-3634 |
| DOTSON, MELISSA A | 2405 TENNESSEE DR | | | | XENIA | OH | 45385-4766 |
| DOTSON, MELISSA A | PO BOX 314 | | | | DE BERRY | TX | 75639-0314 |
| DOTSON, MELVINA | 19800 HARPER AVE APT 106 | | | | HARPER WOODS | MI | 48225-1858 |
| DOTSON, MICHAEL C | 526 S 100 W | | | | FRANKLIN | IN | 46131-8433 |
| DOTSON, MICHAEL T | 22347 ROAD 122 | | | | OAKWOOD | OH | 45873-9322 |
| DOTSON, MICHAEL TODD | 22347 ROAD 122 | | | | OAKWOOD | OH | 45873-9322 |
| DOTSON, NELLIE L | 6289 W. COUNTY RD. | 800 SOUTH | | | REDKEY | IN | 47373 |
| DOTSON, ODIE B | 7159 BRICK ST | | | | SHREVEPORT | LA | 71119-9750 |
| DOTSON, ORRIE E | 603 MEADOW LANE AVE | | | | WEST JEFFERSON | NC | 28694-9792 |
| DOTSON, PAMELA K | 644 DORSEY CT | | | | CENTERVILLE | OH | 45459-3019 |
| DOTSON, PATRICIA W | 5792 LOUISE AVE NW | | | | WARREN | OH | 44483-1126 |
| DOTSON, PATRICIA W | 5792 LOUISE N.W. | | | | WARREN | OH | 44483-1126 |
| DOTSON, PAUL | 2771 OLDSMOBILE AVE | | | | WATERFORD | MI | 48328-2643 |
| DOTSON, PEGGY M. | 8326 WYCOMBE LN | | | | RALEIGH | NC | 27615-3038 |
| DOTSON, POSIE L | 3249 ELSBERRY RD | | | | MONTGOMERY | AL | 36116-3015 |
| DOTSON, RALPH | 14533 N 300 W | | | | SILVER LAKE | IN | 46982-9696 |
| DOTSON, RAMON E | 9620 DEVERS RD | | | | SHREVEPORT | LA | 71119-9794 |
| DOTSON, RAMON EDWARD | 9620 DEVERS RD | | | | SHREVEPORT | LA | 71119-9794 |
| DOTSON, RANDOLPH | 2301 SELMA AVE | | | | YOUNGSTOWN | OH | 44504-1305 |
| DOTSON, RANDOLPH | 2529 ELM ST | | | | YOUNGSTOWN | OH | 44505-2540 |
| DOTSON, RANDY W | 23 LAMPLIGHTER LN | | | | BADEN | PA | 15005-2612 |
| DOTSON, RAY | 9840 WASHINGTON WATERLOO RD NE | | | | WSHNGTN CT HS | OH | 43160-9327 |
| DOTSON, RICHARD | 17146 CLARANN ST | | | | MELVINDALE | MI | 48122-1302 |
| DOTSON, RICHARD L | 6021 4TH ST | | | | MAYVILLE | MI | 48744-9129 |
| DOTSON, RICKEY D | 10222 DEVERS RD | | | | SHREVEPORT | LA | 71119-9786 |
| DOTSON, RICKEY DARNELL | 10222 DEVERS RD | | | | SHREVEPORT | LA | 71119-9786 |
| DOTSON, ROBERT L | 1603 DEER HOLLOW DR | | | | LAWRENCEBURG | TN | 38464 |
| DOTSON, ROBERT M | 1212 N COUNTY LINE RD | | | | GARY | IN | 46403-1737 |
| DOTSON, ROBERT W | PO BOX 304 | | | | LAMBERTVILLE | MI | 48144-0304 |
| DOTSON, RONALD | 13 PINE ST | | | | DECATUR | AL | 35603-6220 |
| DOTSON, RONALD E | 905 N EAST ST | | | | FENTON | MI | 48430-1517 |
| DOTSON, RONALD E | 2951 STATE ROUTE 133 | | | | BETHEL | OH | 45106-8802 |
| DOTSON, RONALD EUGENE | 905 N EAST ST | | | | FENTON | MI | 48430-1517 |
| DOTSON, ROY K | 6520 WHITTED RD | | | | FUQUAY VARINA | NC | 27526-8472 |
| DOTSON, SHARI L | 23556 ROAD H | | | | CONTINENTAL | OH | 45831-8933 |
| DOTSON, SUSAN K | 3585 LINCOLNSHIRE RD | | | | WATERFORD | MI | 48328-3536 |
| DOTSON, SUSANNE E | 512 LAKEPOINTE ST | | | | GROSSE POINTE | MI | 48230-1702 |
| DOTSON, TERRY | 10992 S 300 E | | | | MARKLEVILLE | IN | 46056-9759 |
| DOTSON, TERRY A | 7611 RD. 24-RT 2 | | | | CONTINENTAL | OH | 45831 |
| DOTSON, TERRY L | 1807 N 500 E | | | | ANDERSON | IN | 46012-9435 |
| DOTSON, TERRY L | PO BOX 842 | | | | MOUNT MORRIS | MI | 48458-0842 |
| DOTSON, TERRY L | 10992 S 300 E | | | | MARKLEVILLE | IN | 46056-9759 |
| DOTSON, THELMA | 5300 MALL DR W | B-5300 APT 2012 | | | LANSING | MI | 48917-1946 |
| DOTSON, THOMAS D | 3435 HURTBRIDGE RD | | | | CUMMING | GA | 30040-9182 |
| DOTSON, THOMAS D | 3435 HURT BRIDGE RD | | | | CUMMING | GA | 30028-9182 |
| DOTSON, TIM B | 1610 CARTER DR | | | | MANSFIELD | OH | 44906-3602 |
| DOTSON, TOMMY G | 1775 COUNTY ROAD 54 | | | | MOULTON | AL | 35650-5905 |
| DOTSON, TRACY J | 1912 JONES PL | | | | KOKOMO | IN | 46902-5084 |
| DOTSON, VIVIAN | 100 LANARK RD | C/O BROOKDALE SR.LIVING | | | CHAPEL HILL | NC | 27517 |
| DOTSON, WANDA B | 11102 MENTOR TOWNHALL RD. | | | | WOLVERINE | MI | 49799-9789 |
| DOTSON, WANDA S | 6400 PALMYRA, P.O. BOX 24 | | | | PALMYRA | MI | 49268-0024 |
| DOTSON, WANDA S | PO BOX 24 | | | | PALMYRA | MI | 49268-0024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOTSON, WARREN R | RR 2 BOX 592 | | | | PHELPS | KY | 41553 |
| DOTSON, WILLIAM A | 1506 STEWART AVE | | | | YOUNGSTOWN | OH | 44505-3417 |
| DOTSON, WILLIAM B | 5830 WEBB FOREST CT | | | | HIRAM | GA | 30141-3363 |
| DOTSON-EVANS, DEBRA | 9200 HARRISBURG LN | | | | MCKINNEY | TX | 75071-6036 |
| DOTT IND/LAPEER | 32500 TELEGRAPH RD STE 204 | | | | BINGHAM FARMS | MI | 48025-2463 |
| DOTT IND/LAPEER | 2075 W BIG BEAVER RD STE 520 | | | | TROY | MI | 48084-3442 |
| DOTT INDUSTRIES INC | 395 DEMILLE RD | | | | LAPEER | MI | 48446-3055 |
| DOTT INDUSTRIES INC | 395 DEMILLE RD | PO BOX 718 | | | LAPEER | MI | 48446-3055 |
| DOTT INDUSTRIES INC | | | | | | | |
| DOTT INDUSTRIES INC | | 395 DEMILLE RD | | | LAPEER | MI | 48446 |
| DOTT INDUSTRIES INC | 3768 MAIN ST | | | | DECKERVILLE | MI | 48427-9640 |
| DOTT INDUSTRIES INC | DAVE MERCER X177 | 3729 MARQUETTE | | | VAN WERT | OH | 45891 |
| DOTT INDUSTRIES INC | DAVE MERCER X177 | 395 DEMILLE RD | | | LAPEER | MI | 48446-3055 |
| DOTT INDUSTRIES INC | MIKE CZVCHRA X126 | 395 DEMILLE RD | | | LAPEER | MI | 48446-3055 |
| DOTT INDUSTRIES INC | MIKE CZVCHRA X126 | 3768 NORTH MAIN STREET | | | SOMERSET | NJ | 08873 |
| DOTT INDUSTRIES INC | TOM PRUSHA X156 | DECO PLATE MANUFACTURING | 395 DEMILLE RD, P.O. BOX 718 | | CARROLLTON | GA | 30112 |
| DOTT INDUSTRIES INC | TOM PRUSHA X156 | PO BOX 718 | DECO PLATE MANUFACTURING | | LAPEER | MI | 48446-0718 |
| DOTT INDUSTRIES, INC | TOM PRUSHA X156 | PO BOX 718 | DECO PLATE MANUFACTURING | | LAPEER | MI | 48446-0718 |
| DOTT INDUSTRIES, INC | TOM PRUSHA X156 | DECO PLATE MANUFACTURING | 395 DEMILLE RD, P.O. BOX 718 | | CARROLLTON | GA | 30112 |
| DOTT MFG | MIKE CZVCHRA X126 | 395 DEMILLE RD | | | LAPEER | MI | 48446-3055 |
| DOTT MFG | MIKE CZVCHRA X126 | 3768 NORTH MAIN STREET | | | SOMERSET | NJ | 08873 |
| DOTT MFG/DECKERVILLE | 395 DEMILLE ROAD | | | | LAPEER | MI | 48446-3055 |
| DOTT/395 DEMILLE | 395 DEMILLE RD | | | | LAPEER | MI | 48446-3055 |
| DOTTE, DAVID E | 5801 LONG POND WAY | | | | EVANSVILLE | IN | 47711-7704 |
| DOTTE, DAVID E. | 5801 LONG POND WAY | | | | EVANSVILLE | IN | 47711-7704 |
| DOTTER, DANIELLE R | 303 PARKLAND DR | | | | ROCHESTER HILLS | MI | 48307-3450 |
| DOTTER, EDWARD W | 14913 SE MILL PLAIN BLVD APT C22 | | | | VANCOUVER | WA | 98684-8241 |
| DOTTERER, BRIAN D | 46726 LAKEPOINTE CT | | | | SHELBY TWP | MI | 48315-5149 |
| DOTTERER, DUANE L | 1000 STATE ROUTE 302 | | | | ASHLAND | OH | 44805-9322 |
| DOTTERER, GARY S | 21185 MANCHESTER BLVD | | | | HARPER WOODS | MI | 48225-1809 |
| DOTTERWEICH, CAROL | 3465 DAWLEY RD | | | | RAVENNA | OH | 44266-9452 |
| DOTTERY, LARRY J | 7195 HOGAN DR | | | | YPSILANTI | MI | 48197-6110 |
| DOTTERY, LEE E | PO BOX 14542 | | | | SAGINAW | MI | 48601-0542 |
| DOTTI F OWSLEY | 3259 RAVENWOOD RD | | | | FAIRBORN | OH | 45324-2227 |
| DOTTI OWSLEY | 3259 RAVENWOOD RD | | | | FAIRBORN | OH | 45324-2227 |
| DOTTIE COCHRAN | 112B CREEK TRL | | | | COLUMBIA | TN | 38401-2124 |
| DOTTIE FOSTER | 7 MAPLEVIEW CT | | | | WEST MILTON | OH | 45383-1325 |
| DOTTIE G JONES | 954 N DORSET RD | | | | TROY | OH | 45373-1267 |
| DOTTIE HARRINGTON | 2739 MUIR LN | | | | BONIFAY | FL | 32425-7681 |
| DOTTIE HELTON | 606 LOVEJOY LN | | | | WOODSTOCK | GA | 30189-3634 |
| DOTTIE JONES | 954 N DORSET RD | | | | TROY | OH | 45373-1267 |
| DOTTIE L SAGE | 4231 HWY. 321 | | | | BUTLER | TN | 37640 |
| DOTTIE L TOWLER-CURTISS-RITCH | 9807 JOAN CIR | | | | YPSILANTI | MI | 48197-8295 |
| DOTTIE LEE | 725 E HIGH ST | | | | DEFIANCE | OH | 43512-1825 |
| DOTTIE LILLY | 2548 BILLY HARPER RD | | | | TOOMSUBA | MS | 39364-9446 |
| DOTTIE MCDONALD | 5840 SHERIDAN RD | | | | VASSAR | MI | 48768-9596 |
| DOTTIE MEDIA GROUP | 100 PARK AVENUE #1600 | | | | NEW YORK | NY | 10017 |
| DOTTIE RATZ | 2908 MOORE RD | | | | ANDERSON | IN | 46011-4627 |
| DOTTIE RITCHIE | 9807 JOAN CIR | | | | YPSILANTI | MI | 48197-8295 |
| DOTTIE ROBERTS | 22 PARKER RD | | | | NEWPORT | KY | 41071-2649 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOTTIE ROSSMAN | 1324 MILLER RD | | | | LAKE ORION | MI | 48362-3730 |
| DOTTIE S ARMENDAREZ | 1836 FRAZIER RD | | | | MIDLAND | OH | 45148-8176 |
| DOTTIE STROUD | 1315 BRENTWOOD ST | | | | MIDDLETOWN | OH | 45044-6371 |
| DOTTIE WAGNER | 14712 DRAYTON DRIVE | | | | NOBLESVILLE | IN | 46062-8231 |
| DOTTIE WILLIAMS | 465 JOHNSON HOLLOW RD | | | | NEW TAZEWELL | TN | 37825-1745 |
| DOTTIE WORKMAN | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DOTTLE, RICHARD C | 267 PINNEY DR | | | | WORTHINGTON | OH | 43085-3836 |
| DOTTORE, LORRIE J | WEISMAN KENNEDY & BERRIS CO | 1600 MIDLAND BUILDING - 101 PROSPECT AVENUE WEST | | | CLEVELAND | OH | 44115 |
| DOTTREY, BERNICE | 3805 E 19TH ST | | | | KANSAS CITY | MO | 64127-3402 |
| DOTTREY, CHARLES E | 3014 E 54TH ST | | | | KANSAS CITY | MO | 64130-3812 |
| DOTTS DENNIS (465407) | LIPSITZ & PONTERIO | 135 DELAWARE AVE , SUITE 506 | | | BUFFALO | NY | 14202 |
| DOTTS, CHRISTINE | 4903 PICKYS HOLLOW | | | | ACWORTH | GA | 30102-6846 |
| DOTTS, DAVID C | 5092 LEESVILLE RD | | | | BEDFORD | IN | 47421-7302 |
| DOTTS, DENNIS | LIPSITZ & PONTERIO | 135 DELAWARE AVE, SUITE 506 | | | BUFFALO | NY | 14202-2410 |
| DOTTS, DONALD | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DOTTS, DONALD S | 6512 CONTESSING WAY | | | | LAS VEGAS | NV | 89108-0217 |
| DOTTS, GLENDA | 334 N MCCOMBS ST | | | | MARTIN | TN | 38237-2128 |
| DOTTS, SHARMAN S | 3760 W 104TH ST | | | | CLEVELAND | OH | 44111-3819 |
| DOTTS, SHARMAN S | 3760 WEST 104TH STREET | | | | CLEVELAND | OH | 44111-3819 |
| DOTTY'S PET CTR | ATTN: DELBERT MC CORD | 1375 E BRISTOL RD | | | BURTON | MI | 48529-2213 |
| DOTUN AJAO | 28556 BALMORAL WAY | | | | FARMINGTON HILLS | MI | 48334-5100 |
| DOTY CATHY | DOTY, CATHY | 990 PLEASANT AVENUE | | | INDIANA | PA | 15701 |
| DOTY DANIEL | DOTY, DANIEL | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| DOTY FINIS (459061) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DOTY JOHN | DOTY, JOHN | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| DOTY JR, CARL L | 9068 PERRY RD | | | | ATLAS | MI | 48411-7708 |
| DOTY JR, CARL M | 982 PLETCHER RD | | | | YOUNGSTOWN | NY | 14174-9761 |
| DOTY THOMAS | DOTY, THOMAS | AMERICAN FAMILY INSURANCE | PO BOX 59173 | | MINNEAPOLIS | MN | 55459-0173 |
| DOTY, ALBERTA M | 104 7TH AVENUE | | | | TAWAS | MI | 48763 |
| DOTY, ALBERTA M | 104 7TH AVE | | | | TAWAS CITY | MI | 48763-9779 |
| DOTY, ALFRED L | 5425 SWALLOW CT | | | | BELMONT | MI | 49306-9622 |
| DOTY, ALICE | 2021 E 41ST STREET | | | | ANDERSON | IN | 46013 |
| DOTY, AMELIA A | 3653 BURTON CIR | | | | NAVARRE | FL | 32566-9753 |
| DOTY, ARLIN D | 4856 COLONNADES CIRCLE WEST #117 | | | | LAKELAND | FL | 33811 |
| DOTY, ARTHUR E | 1130 N WAVERLY RD | | | | LANSING | MI | 48917-2271 |
| DOTY, BRUCE E | 800 MARY ST | | | | WILDWOOD | FL | 34785 |
| DOTY, CATHY | 990 PLEASANT AVENUE | | | | INDIANA | PA | 15701 |
| DOTY, CLARENCE E | 3675 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1332 |
| DOTY, DAVID A | 4013 MCINTIRE DR | | | | COLUMBIA | TN | 38401-5075 |
| DOTY, DAVID C | 70 N ELM GROVE RD | | | | LAPEER | MI | 48446-3534 |
| DOTY, DAVID C | 1001 PIKEVIEW ST | | | | LAKEWOOD | CO | 80215-4625 |
| DOTY, DAVID E | 2514 ZION RD | | | | COLUMBIA | TN | 38401-6050 |
| DOTY, DAVID J | 5626 POLWORTH ST | | | | FITCHBURG | WI | 53711-5486 |
| DOTY, DIANE L | 23311 CURIE ST | | | | WARREN | MI | 48091-3134 |
| DOTY, DONALD E | 1719 FREEMAN ST | | | | TOLEDO | OH | 43606-4446 |
| DOTY, DONALD R | 998 S GLENHURST DR | | | | BIRMINGHAM | MI | 48009-2933 |
| DOTY, DOUGLAS A | 46695 AYRES AVE | | | | BELLEVILLE | MI | 48111-1201 |
| DOTY, EAGLE M | 31 COLBY HILLS CIR | | | | WINCHESTER | KY | 40391-1661 |
| DOTY, EDWIN O | 151 CHANNEL CT | | | | HOUGHTON LAKE | MI | 48629-9318 |
| DOTY, ELAINE | 1358 WINFIELD DR | | | | SWARTZ CREEK | MI | 48473-9709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOTY, FINIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOTY, GENE P | 400 TRENTON ROAD | | | | MUSKOGEE | OK | 74403 |
| DOTY, GENE P | 400 TRENTON RD | | | | MUSKOGEE | OK | 74403-8636 |
| DOTY, GEORGETTE L | 471 CANTERBURY LN | | | | YOUNGSTOWN | OH | 44512 |
| DOTY, GREGORY L | 444 FALCON DR | | | | WAYLAND | MI | 49348-1352 |
| DOTY, HELEN D | 410 W. LINDEN AVE. | | | | MIAMISBURGE | OH | 45342-5342 |
| DOTY, HELEN D | 410 W LINDEN AVE | | | | MIAMISBURG | OH | 45342-2230 |
| DOTY, HERBERT W | 50 CHRISTIAN HILL RD | | | | AMHERST | NH | 03031-3310 |
| DOTY, HUGH | MCGLONE LAW | 1717 S 3RD ST | | | TERRE HAUTE | IN | 47802-1917 |
| DOTY, IOLA J | 632 CONKEY DR | | | | FENWICK | MI | 48834-9613 |
| DOTY, JAMES K | 121 DUSK MEADOW TRL | | | | PORT ORANGE | FL | 32128-6885 |
| DOTY, JANICE I | 8400 BENNETT LAKE ROAD | | | | FENTON | MI | 48430-9009 |
| DOTY, JOHN E | 6750 S FORK RD | | | | RED BUD | IL | 62278-3924 |
| DOTY, JOHN V | 3850 HUNTS BEND RD | | | | BOWLING GREEN | KY | 42103-8578 |
| DOTY, JOYCE | 1123 SUNVIEW ROAD #12 | | | | ST JOHNS | MI | 48879 |
| DOTY, JULIUS | 12519 BROWLAND DR | | | | MOUNT AIRY | MD | 21771-4935 |
| DOTY, KAREN M | 16803 CRYSTAL DR | | | | MACOMB | MI | 48042-2915 |
| DOTY, LEE C | 707 N MARKET ST | | | | WATERLOO | IL | 62298-1003 |
| DOTY, LLOYD W | 410 W LINDEN AVE | | | | MIAMISBURG | OH | 45342-2230 |
| DOTY, LORRAINE M | 690 MARTINIQUE DR | | | | REDWOOD CITY | CA | 94065-1340 |
| DOTY, LOUISE | 3768 IRISH RD | | | | WILSON | NY | 14172-9711 |
| DOTY, MAX F | 4271 NICKLEPLATE RD | | | | IONIA | MI | 48846-8707 |
| DOTY, MICHAEL E | 2810 MCGEE CT | | | | THOMPSONS STN | TN | 37179-5036 |
| DOTY, MICHAEL W | 2823 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7007 |
| DOTY, NANCY B | 4271 NICKLEPLATE RD | | | | IONIA | MI | 48846-8707 |
| DOTY, NOVA T | 1309 E WALNUT | | | | FRANKFORT | IN | 46041-2608 |
| DOTY, NOVA T | 1309 E WALNUT ST | | | | FRANKFORT | IN | 46041-2608 |
| DOTY, OTIS R | 2480 N IRISH RD | | | | DAVISON | MI | 48423-9507 |
| DOTY, PATSY H | 6146 SANDY LN | | | | BURTON | MI | 48519-1310 |
| DOTY, PATSY H | 6146 SANDY LANE | | | | BURTON | MI | 48519-1310 |
| DOTY, RALPH | 166 RANCHETTE CIR | | | | FLORAHOME | FL | 32140-1116 |
| DOTY, RENEE S | RT. 2, BOX 217E | | | | ANDERSON | IN | 46012 |
| DOTY, RICHARD | | | | | | | |
| DOTY, RICHARD W | 1358 WINFIELD DR | | | | SWARTZ CREEK | MI | 48473-9709 |
| DOTY, ROBERT W | 6858 ANNA DR | | | | BELLEVILLE | MI | 48111-5220 |
| DOTY, ROGER L | 1105 E 400 N | | | | ANDERSON | IN | 46012-9241 |
| DOTY, RUTH A | 5425 SWALLOW CT NE | | | | BELMONT | MI | 49306-9622 |
| DOTY, SHIRLEY M | 719 NOBLE DRIVE | | | | BELDING | MI | 48809 |
| DOTY, SHIRLEY M | 719 NOBLE DR | | | | BELDING | MI | 48809-9102 |
| DOTY, SUSAN K | 9680 BOUNDARY LN | | | | PARMA | OH | 44130-5211 |
| DOTY, THOMAS | AMERICAN FAMILY INSURANCE GROUP | PO BOX 59173 | | | MINNEAPOLIS | MN | 55459-0173 |
| DOTY, THOMAS R | 1502 ARNDALE RD | | | | STOW | OH | 44224-2312 |
| DOTY, VIOLET | 813 S KISNER DR | | | | INDEPENDENCE | MO | 64056-3063 |
| DOTY, VIRGINIA F | 3850 HUNTS BEND RD | | | | BOWLING GREEN | KY | 42103-8578 |
| DOTY, WILLIAM D | 409 BOUTELL CT | | | | GRAND BLANC | MI | 48439-1572 |
| DOTY, WILLIAM M | 16803 CRYSTAL DR | | | | MACOMB | MI | 48042-2915 |
| DOTZEY, JOHN J | 200 IRVINGTON DR | | | | TONAWANDA | NY | 14150-1410 |
| DOTZLER, FREDERICK J | 10814 FRANKFORT RD | | | | HOLLAND | OH | 43528-8938 |
| DOTZMAN, JOSEPH J | 2 GALLOWAY TER | | | | KINNELON | NJ | 07405-3214 |
| DOUAN CHARLES W JR (428818) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DOUAN, CHARLES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUBBLESTEIN, CYNTHIA K | 1881 S FENNER LAKE RD | | | | MARTIN | MI | 49070-9768 |
| DOUBBLESTIEN, CYNTHIA K | 1881 S FENNER LAKE RD | | | | MARTIN | MI | 49070-9768 |
| DOUBERLY JAMES O (324576) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| DOUBERLY, JAMES O | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| DOUBLE A | | 647 CROMWELL AVE | | | | CT | 06067 |
| DOUBLE A AUTO SERVICE | 574 DANFORTH RD | | | SCARBOROUGH ON M1K 1E3 CANADA | | | |
| DOUBLE A AUTO SERVICE | 574 DANFORTH ROAD | | | SCARBOROUGH CANADA ON M1K 1E3 CANADA | | | |
| DOUBLE C LOGISTICS INC | 1527 AUTOROUTE 440 W STE 240A | | | LAVAL PQ H7L 3W3 CANADA | | | |
| DOUBLE C SERVICE CENTER | 212 W CALIFORNIA ST | | | | SEYMOUR | TX | 76380-1664 |
| DOUBLE CHECK | | 4000 RAYTOWN RD | | | | MO | 64129 |
| DOUBLE CHECK CO INC | ATTN: PHIL FARRELL | PO BOX 300347 | | | KANSAS CITY | MO | 64130-0347 |
| DOUBLE D ENTERPRISES INC | PO BOX 1460 | | | | KALKASKA | MI | 49646-1460 |
| DOUBLE D EXPRESS INC | PO BOX 606 | | | | PERU | IL | 61354-0606 |
| DOUBLE D LOGISTICS | PO BOX 951152 | | | | CLEVELAND | OH | 44193-0005 |
| DOUBLE D PRECISION INC | 571 W COVINA BLVD | | | | SAN DIMAS | CA | 91773-2911 |
| DOUBLE D SERVICE | UNIT B 12349 KING GEORGE HWY | | | SURREY BC V3V 3K2 CANADA | | | |
| DOUBLE D SERVICE STATION INC. | 2674 MORRIS AVE | | | | UNION | NJ | 07083-5607 |
| DOUBLE D TRANSPORT INC | 34 SHARP RD | | | BRANTFORD ON N3T 5L8 CANADA | | | |
| DOUBLE DIRECT INC | 241 APPLEWOOD CRES | | | CONCORD CANADA ON L4K 4E6 CANADA | | | |
| DOUBLE EAGLE CLUB INC | 20 W KINZIE ST STE 1600 | | | | CHICAGO | IL | 60654-6398 |
| DOUBLE EAGLE EQUIPMENT CO INC | 285 RIDGE RD | | | | DAYTON | NJ | 08810 |
| DOUBLE M TRUCKING INC | DBA D & G INC | PO BOX 167 | | | HENDERSON | KY | 42419-0167 |
| DOUBLE O TRANS LLC | 1267 E 32ND AVE | | | | COLUMBUS | NE | 68601-7304 |
| DOUBLE RR INC | 217 S BELMONT AVE STE H | | | | INDIANAPOLIS | IN | 46222-4286 |
| DOUBLE T SERVICES INC | 10111 CORUNNA RD | | | | SWARTZ CREEK | MI | 48473-9705 |
| DOUBLE TREE HOTEL | 501 CAMINO DEL RIO | | | | DURANGO | CO | 81301-5449 |
| DOUBLE TREE HOTEL ROCHESTER | 1111 JEFFERSON RD | | | | ROCHESTER | NY | 14623-3155 |
| DOUBLE, CHARLOTTE K | 4449 GREENVILLE RD | | | | FARMDALE | OH | 44417-9747 |
| DOUBLE, DEBORAH M | 3964 WESTLAKE RD | | | | CORTLAND | OH | 44410-9314 |
| DOUBLE, DONALD L | 2839 POINTE TREMBLE RD | | | | ALGONAC | MI | 48001-4634 |
| DOUBLE, FLOYD D | 134 NEVADA AVE | | | | BOARDMAN | OH | 44512-6001 |
| DOUBLE, FRED J | 4449 GREENVILLE RD | | | | FARMDALE | OH | 44417-9747 |
| DOUBLE, GARY L | 5644 RIDING WOODS DR SW | | | | HIRAM | GA | 30141-6340 |
| DOUBLE, JAMES E | 3964 WESTLAKE DR | | | | CORTLAND | OH | 44410-9314 |
| DOUBLE, JAMES E | 3964 WESTLAKE RD | | | | CORTLAND | OH | 44410-9314 |
| DOUBLE, LESLIE R | 1095 MEADOWVIEW DR NW | | | | WARREN | OH | 44481-9153 |
| DOUBLE, PATRICIA A | 2117 GLENCOE RD | | | | CULLEOKA | TN | 38451-2150 |
| DOUBLE, PAUL R | 4202 WILLOW RUN DR | | | | DAYTON | OH | 45430-1555 |
| DOUBLE, PENNY E | 1732 PHELPS RD | | | | BRISTOLVILLE | OH | 44402-9710 |
| DOUBLE, RICHARD L | 2117 GLENCOE RD | | | | CULLEOKA | TN | 38451-2150 |
| DOUBLE, RUTH E | 6100 W GORMAN RD | | | | SAND CREEK | MI | 49279-9780 |
| DOUBLECLICK TECHSOLUTIONS | 450 W 33RD ST | | | | NEW YORK | NY | 10001 |
| DOUBLEDAY, DANIEL R | 812 SENTINEL DR | | | | JANESVILLE | WI | 53546-3710 |
| DOUBLEDAY, DANIEL W | 18479 HEARTHSIDE LN | | | | CLINTON TOWNSHIP | MI | 48038-2152 |
| DOUBLEDAY, MARVIN S | 128 VILLAGE CIRCLE DR | | | | LOMPOC | CA | 93436-5650 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUBLEDAY, WILLIAM B | 1624 S WALNUT ST | | | | JANESVILLE | WI | 53546-5852 |
| DOUBLEDEE, RALPH R | 8353 FRANCES RD | | | | OTISVILLE | MI | 48463-9470 |
| DOUBLER, STEPHEN D | 1456 HAWKEYE | | | | ROCHESTER HILLS | MI | 48307-2470 |
| DOUBLER, STEPHEN D | 3527 OAKMONTE BLVD | | | | ROCHESTER | MI | 48305-4790 |
| DOUBLESTEIN BERNARD | 5508 PERCHERON PL SE | | | | CALEDONIA | MI | 49316 |
| DOUBLESTEIN, CHARLES E | 1913 OLE CUTLERS PASS DR | | | | HASTINGS | MI | 49058-8000 |
| DOUBLESTEIN, MARY A | 5508 PERCHERON PL SE | | | | CALEDONIA | MI | 49316-7850 |
| DOUBLETREE HOTEL/LA | 5400 W. CENTURY BOULEVARD | | | | LOS ANGELES | CA | 90045 |
| DOUBLETREE LA/WORLDP | 2800 VIA CABRILLO MARINA | | | | SAN PEDRO | CA | 90731-7223 |
| DOUBLETREE SUITES/WA | 16500 SOUTHCENTER PKWY | | | | TUKWILA | WA | 98188-3305 |
| DOUBLETREE/315 4TH A | 315 4TH AVE N | | | | NASHVILLE | TN | 37219-1601 |
| DOUBLETREE/ATLANTA | 7 CONCOURSE PKWY NE | | | | ATLANTA | GA | 30328-5345 |
| DOUBLETREE/BOSTON | 400 SOLDIERS FIELD RD | | | | BOSTON | MA | 02134-1805 |
| DOUBLETREE/CHARLOTTE | 895 W TRADE ST | | | | CHARLOTTE | NC | 28202-1122 |
| DOUBLETREE/DALLAS | 1590 LYNDON B JOHNSON FWY | | | | DALLAS | TX | 75234-6031 |
| DOUBLETREE/HOUSTON | 15747 JOHN F KENNEDY BLVD | | | | HOUSTON | TX | 77032-2315 |
| DOUBLETREE/KANSAS CT | 8801 NW 112TH ST | | | | KANSAS CITY | MO | 64153-1103 |
| DOUBLETREE/PASADENA | 191 N LOS ROBLES AVE | | | | PASADENA | CA | 91101-1707 |
| DOUBLETREE/PHILADELP | BROAD STREET AT LOCUST | | | | PHILADELPHIA | PA | 19107 |
| DOUBLETREE/PITTSBRGH | 1000 PENN AVENUE | | | | PITTSBURGH | PA | 15222 |
| DOUBLETREE/SANTA ANA | 7 HUTTON CENTRE DR | | | | SANTA ANA | CA | 92707-5753 |
| DOUBLETREE/SEATTLE | 205 STRANDER BLVD | | | | TUKWILA | WA | 98188 |
| DOUBLETREE/SOUTHFIEL | 28100 FRANKLIN RD | | | | SOUTHFIELD | MI | 48034-5501 |
| DOUBLETREE/TROY | 850 TOWER DRIVE | | | | TROY | MI | 48098 |
| DOUBLETREE/TUKWILA | 16500 SOUTHCENTER PKWY | | | | TUKWILA | WA | 98188-3305 |
| DOUBLIN, WILLIE L | 56 SHANNON CIR | | | | SUNRISE BEACH | MO | 65079-7665 |
| DOUBMAN JR, JAMES | PO BOX 124 | | | | KENNARD | IN | 47351-0124 |
| DOUCE, JR,JAMES E | 4111 MILL CT | | | | KOKOMO | IN | 46902-4648 |
| DOUCE, ROBERT M | 4926 TAYLOR RD | | | | ATWATER | OH | 44201-9374 |
| DOUCET, VALKYRIE C | 420 CHANDLER ST | | | | DETROIT | MI | 48202-2829 |
| DOUCETTE DONALD W (470253) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DOUCETTE JR, JAMES H | 313 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1534 |
| DOUCETTE MOBIL, INC. | 10345 S DIXIE HWY | | | | MIAMI | FL | 33156-3148 |
| DOUCETTE SR, DENNIS D | 9032 SHINANGUAG DR | | | | GOODRICH | MI | 48438-9402 |
| DOUCETTE THEODORE J (419343) | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02110 |
| DOUCETTE, ANGELA N | 21900 WESTHAMPTON ST | | | | OAK PARK | MI | 48237-3802 |
| DOUCETTE, ANGELA NICOLE | 21900 WESTHAMPTON ST | | | | OAK PARK | MI | 48237-3802 |
| DOUCETTE, ARMAND J | 11 BRIAN AVE | | | | N SMITHFIELD | RI | 02896-7734 |
| DOUCETTE, CLARENCE A | 56 COURTENAY AVE | | | SAINT JOHN NEW BRUNS CANADA E2J-1M8 | | | |
| DOUCETTE, DONALD W | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DOUCETTE, GERALD W | 4442 SEDUM GLN | | | | WATERFORD | MI | 48328-1153 |
| DOUCETTE, JAMES P | 77 THOMAS ST | | | | ASHLAND | MA | 01721-1016 |
| DOUCETTE, JOSEPH A | 74 SUNSET AVE | | | | WOONSOCKET | RI | 02895-1650 |
| DOUCETTE, JUDITH C | 4 CREEKVIEW DR | | | | HAMLIN | NY | 14464-9703 |
| DOUCETTE, LAURETTE V | 21 MAIN STREET | | | | WETHERSFIELD | CT | 06109-3122 |
| DOUCETTE, LOUIS R | 3444 BRIGHTON RD | | | | HOWELL | MI | 48843-7465 |
| DOUCETTE, LOUISE L | 16 LAWSON RD | | | | BRISTOL | CT | 06010-5666 |
| DOUCETTE, TERRANCE B | RR 1 BOX 4120 | | | ARCADIA NOVA SCOTIA CANADA B0W-1B0 | | | |
| DOUCETTE, THEODORE | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114 |
| DOUCETTE, TIMOTHY P | 6337 AUGUSTA ST | | | | SWARTZ CREEK | MI | 48473-7947 |
| DOUCETTE, WILFRED L | 52 SHEILA CT APT 235 | | | | BRISTOL | CT | 06010-4741 |
| DOUCHARD, VICKIE F | 1654 FALVEY RD | | | | WESSON | MS | 39191-9191 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUCLEFF, RITA M | 51 N. HAWTHORNE LANE | | | | INDIANAPOLIS | IN | 46219-5623 |
| DOUCLEFF, RITA M | APT 202 | 706 MASSACHUSETTS AVENUE | | | INDIANAPOLIS | IN | 46204-1622 |
| DOUD JR, ROBERT J | 657 WORDEN AVE | | | | KALAMAZOO | MI | 49048-9227 |
| DOUD, CHARLOTTE A | 3851 HI CREST DR | | | | LAKE ORION | MI | 48360-2418 |
| DOUD, D E | 1503 HAYES STREET | | | | SAGINAW | MI | 48602 |
| DOUD, DALE O | 418 SCHUST RD | | | | SAGINAW | MI | 48604-1510 |
| DOUD, GARY L | 1126 N FROST DR | | | | SAGINAW | MI | 48638-5450 |
| DOUD, GLENN E | 9692 W SAGINAW RD | | | | REESE | MI | 48757-9412 |
| DOUD, NATHAN L | 3029 SCHAEFFER RD. | | | | SAGINAW | MI | 48604 |
| DOUD, NATHAN LOUIS | 3029 SCHAEFFER RD. | | | | SAGINAW | MI | 48604 |
| DOUD, NELSON J | 6248 CASS CITY RD | | | | AKRON | MI | 48701-9747 |
| DOUD, PATRICIA | 3254 CONGRESS AVE | | | | SAGINAW | MI | 48602-3107 |
| DOUD, PEGGY A | 3070 E 300 S | | | | KOKOMO | IN | 46902-9251 |
| DOUD, RAYMOND J | 328 FLINT CREEK DR | | | | RICHMOND HILL | GA | 31324-3734 |
| DOUD, THOMAS J | 7216 EL MEYERS ST | | | | ZEPHYRHILLS | FL | 33541-1376 |
| DOUDA, GEORGETTE M | 4 LONSCREEK PL | | | | MASTIC BEACH | NY | 11951-1905 |
| DOUDA, HERB | 38 WILDWOOD DR | | | | YOUNGSTOWN | OH | 44512-3335 |
| DOUDA, JOSEPH R | 101 S WASHINGTON ST | | | | WESTMONT | IL | 60559-1921 |
| DOUDA, NICOLE | | | | | | | |
| DOUDLAH, EARL A | 10220 N WILDER RD | | | | EVANSVILLE | WI | 53536-8942 |
| DOUDNA, KAREN E | 1424 S TOMAHAWK LN | | | | OLATHE | KS | 66062-3206 |
| DOUELL, G W | 15824 VERA COLEMAN RD | | | | MOSS POINT | MS | 39562-9093 |
| DOUET MOTORS, INC. | MELVIN DOUET | 7020 MAIN HWY | | | SAINT MARTINVILLE | LA | 70582-7237 |
| DOUET MOTORS, INC. | 7020 MAIN HWY | | | | SAINT MARTINVILLE | LA | 70582-7237 |
| DOUG | | | | | | | |
| DOUG A STITHEM | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| DOUG ACORN | | | | | | | |
| DOUG ALLEN | 309 FORREST VALLEY DR | | | | NASHVILLE | TN | 37209-5213 |
| DOUG ALLEN | 67 PONTIAC ST | | | | OXFORD | MI | 48371-4858 |
| DOUG AND PAT GENTRY | 501 N FLORENCE ST SUITE 101 | | | | CASA GRANDE | AZ | 85122 |
| DOUG ANDERSON | | | | | | | |
| DOUG AUGUSTINE | 343 MCEVOY CT | | | | NILES | OH | 44446-3820 |
| DOUG AUSBURN | PO BOX 1557 | | | | BLUE RIDGE | GA | 30513-0027 |
| DOUG BIGELOW CHEVROLET, INC. | DOUGLAS BIGELOW | 3281 S ARLINGTON RD | | | AKRON | OH | 44312-5215 |
| DOUG BOLLENBACH | | | | | | | |
| DOUG BORTON | 4411 N ROGERS HWY | | | | BRITTON | MI | 49229-9726 |
| DOUG BRENNER | 11 DALTON ROAD | | | | BRENTWOOD | NH | 03833 |
| DOUG BROWN | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| DOUG BROWN ASSOC | CHRIS MOORE | | | | | MI | 48073 |
| DOUG BROWN PACKAGING PRODUCTS INC | 4223 EDGELAND AVE | | | | ROYAL OAK | MI | 48073-2214 |
| DOUG BURDEN | | | | | | | |
| DOUG BYERLEY | 7581 IRISH RD | | | | MILLINGTON | MI | 48746-9592 |
| DOUG CARNES | | | | | | | |
| DOUG CARTER | 101 ROCKWOOD DR | | | | BEDFORD | IN | 47421-6415 |
| DOUG CHAPPLE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DOUG CHEVROLET | 3281 S ARLINGTON RD | | | | AKRON | OH | 44312-5215 |
| DOUG COCHRAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DOUG COLLINS | 221 CRANBERRY CT | | | | WARREN | OH | 44483-1551 |
| DOUG DORMAN | 2790 PINEBROOK DR. | | | | ARNOLD | MO | 63010 |
| DOUG DUFFY | 1907 CROMWELL ST | | | | HOLT | MI | 48842-1175 |
| DOUG E BALLARD | 4433 FARGO DR | | | | MORAINE | OH | 45439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUG E RADER | 14305 CHARTER OAKS DR | | | | DAVISON | MI | 48423-3365 |
| DOUG EVASHKOW | | | | | | | |
| DOUG FAGAN | 579 LAW MARTIN RD | | | | PIEDMONT | AL | 36272-7491 |
| DOUG FLOYD | 2440 CAMERON ST SW | | | | DECATUR | AL | 35603-2951 |
| DOUG FLUTIE JR FOUNDATION FOR AUTISM INC | PO BOX 767 | | | | FRAMINGHAM | MA | 01701-0767 |
| DOUG GARRISON | 3102 SHOPSHIRE CT | | | | THOMPSONS STATION | TN | 37179-5337 |
| DOUG GRANT | 8474 SQUIRES LN NE | | | | WARREN | OH | 44484-1644 |
| DOUG GRAY MOTOR COMPANY | DOUG GRAY | 801 NE HWY 66 | | | SAYRE | OK | 73662 |
| DOUG GRAY MOTOR COMPANY | 801 NE HWY 66 | | | | SAYRE | OK | 73662 |
| DOUG HAAS | 225 WEATHERWOOD CIR | | | | ALPHARETTA | GA | 30004-3445 |
| DOUG HANEY | 7740 STAINES RD | | | | SHERIDAN | MI | 48884-8332 |
| DOUG HANLY | 1119 WAYCROFT LANE | | | | ROCHESTER | MI | 48307-6004 |
| DOUG HENRY BUICK PONTIAC GMC,INC | DOUGLAS HENRY | 709 HWY 70 E BYPASS | | | GOLDSBORO | NC | 27534 |
| DOUG HENRY BUICK PONTIAC GMC,INC | 709 HWY 70 E BYPASS | | | | GOLDSBORO | NC | 27534 |
| DOUG HENRY CHEVROLET BUICK PONTIAC | 8567 WEST MARLBORO RD | | | | FARMVILLE | NC | 27828-8509 |
| DOUG HENRY CHEVROLET BUICK PONTIAC GMC TRUCK, INC. | DOUGLAS HENRY | 8567 WEST MARLBORO RD | | | FARMVILLE | NC | 27828-8509 |
| DOUG HENRY CHEVROLET BUICK PONTIAC GMC TRUCK, INC. | 11355 W JASON RD | | | | FARMVILLE | NC | 27828-8509 |
| DOUG HENRY CHEVROLET OLDSMOBILE, IN | 809 W WILSON ST | | | | TARBORO | NC | 27886-4817 |
| DOUG HENRY CHEVROLET OLDSMOBILE, INC. | DOUGLAS HENRY | 809 W WILSON ST | | | TARBORO | NC | 27886-4817 |
| DOUG HENRY CHEVROLET OLDSMOBILE, INC. | 809 W WILSON ST | | | | TARBORO | NC | 27886-4817 |
| DOUG HILL | 7302 CLEARVIEW DR | | | | FAIRVIEW | TN | 37062-9206 |
| DOUG HILLER | 885 RED OAK DR | | | | ASHLAND | OH | 44805-9148 |
| DOUG HINSON | 1 DAWSON LN | | | | SHAWNEE | OK | 74804-3758 |
| DOUG HUHN | 11355 W JASON RD | | | | WESTPHALIA | MI | 48894-9227 |
| DOUG JAMES, DON JAMES & CORNELIA JAMES | E.TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD., SUITE 200 | | DALLAS | TX | 75231 |
| DOUG JONES CHEVROLET INC. | DOUGLAS JONES | 401 S WALL ST | | | BENSON | NC | 27504-1819 |
| DOUG JONES CHEVROLET INC. | 401 S WALL ST | | | | BENSON | NC | 27504-1819 |
| DOUG KARNES | 915 OAKCREST ST SW | | | | WYOMING | MI | 49509-3911 |
| DOUG KINARD | | | | | | | |
| DOUG KOENIGSKNECHT | 12747 PARADISE DR | | | | DEWITT | MI | 48820-7856 |
| DOUG LAYNE | 22584 GARMAN RD | | | | DEFIANCE | OH | 43512-9089 |
| DOUG M MOORE | JEAN A MOORE | 16 LUMBERMEN WAY | | | SAGINAW | MI | 48603-8627 |
| DOUG MADER | | | | | | | |
| DOUG MANTOOTH | 5101 S MORGAN RD | | | | OKLAHOMA CITY | OK | 73179-1617 |
| DOUG MATHEWS | 6237 ROAD 87 | | | | PAULDING | OH | 45879-9511 |
| DOUG MCBURNEY | 2030 N BRANCH PT | | | | INVERNESS | FL | 34453-1302 |
| DOUG MILLER | 1811 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1068 |
| DOUG NEWPORT | | | | | | | |
| DOUG NORTHWEST CADILLAC HUMMER INC | 17545 AURORA AVE N | | | | SHORELINE | WA | 98133-4812 |
| DOUG O HINSON | 1356 S BLACKBERRY DR | | | | MCLOUD | OK | 74851-8124 |
| DOUG OLIVER | 7287 CHEYENNE ST | | | | WESTLAND | MI | 48185-5925 |
| DOUG OR ROBIN BLACK | 606 W HILLSIDE DR | | | | COLEMAN | TX | 76834 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUG OTTO | 5112 CONCHOS TRL | | | | ARLINGTON | TX | 76017-3024 |
| DOUG PHILLON | BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DOUG R MCMILLAN | 6567 GLENVIEW DR APT 203 | | | | NORTH RICHLAND HILLS | TX | 76180 |
| DOUG R MLYNAREK | 2608 CALIFORNIA AVE | | | | KETTERING | OH | 45419 |
| DOUG R SIBBLE | 203 WESTWOOD AVE | | | | SYRACUSE | NY | 13211-1623 |
| DOUG RADER | 14305 CHARTER OAKS DR | | | | DAVISON | MI | 48423-3365 |
| DOUG REH CHEVROLET, INC. | DOUGLAS REH | 1501 E 1ST ST | | | PRATT | KS | 67124-2069 |
| DOUG REH CHEVROLET, INC. | 1501 E 1ST ST | | | | PRATT | KS | 67124-2069 |
| DOUG RICHERT PONTIAC CADILLAC | 1900 SW TOPEKA BLVD | | | | TOPEKA | KS | 66612-1413 |
| DOUG RICHERT PONTIAC CADILLAC | 1900 S TOPEKA BLVD | | | | TOPEKA | KS | |
| DOUG RICHERT PONTIAC CADILLAC INC. | DOUGLAS RICHERT | 1900 SW TOPEKA BLVD | | | TOPEKA | KS | 66612-1413 |
| DOUG RUSKEY | 3108 SYCAMORE TER | APT 6 | | | SIOUX CITY | IA | 51104-1764 |
| DOUG SAMPLES SHAVINGS | PO BOX 538 | | | | HOSCHTON | GA | 30548-0538 |
| DOUG SHAFFER | | | | | | | |
| DOUG SONGER JR | 15963 S LOWELL RD | | | | LANSING | MI | 48906-9394 |
| DOUG WENGEL | C/O BEVAN & ASSOCIATES LPA INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| DOUG WERSTLER | BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DOUG WHALEY | | | | | | | |
| DOUG'S ALIGNMENT | 2456 ELKHART RD | | | | GOSHEN | IN | 46526-1010 |
| DOUG'S AUTO REPAIR | 1317 S BLOOMFIELD BLVD | | | | BLOOMFIELD | NM | 87413-4946 |
| DOUG'S AUTOMOTIVE | 549 NAVIGATION BLVD | | | | CORPUS CHRISTI | TX | 78408-2745 |
| DOUG'S AUTOMOTIVE REPAIR SERV. | 8800 SW 129TH ST | | | | MIAMI | FL | 33176-5919 |
| DOUG'S AUTOMOTIVE SERVICE | 2784 HIGHWAY 15 | | | | BAY SPRINGS | MS | 39422-7430 |
| DOUG'S AUTOMOTIVE SERVICE | 1842 UNION CENTER MAINE HWY | | | | ENDICOTT | NY | 13760-1345 |
| DOUG'S AUTOMOTIVE SERVICE, INC. | 6270 W 55TH AVE STE C | | | | ARVADA | CO | 80002-2749 |
| DOUG'S NORTHWEST CADILLAC-HUMMER, I | 17545 AURORA AVE N | | | | SHORELINE | WA | 98133-4812 |
| DOUG'S NORTHWEST CADILLAC-HUMMER, INC. | DOUGLAS IKEGAMI | 17545 AURORA AVE N | | | SHORELINE | WA | 98133-4812 |
| DOUG'S NORTHWEST CADILLAC-HUMMER, INC. | 17545 AURORA AVE N | | | | SHORELINE | WA | 98133-4812 |
| DOUG'S TIRE & AUTOMOTIVE | 1115 W MAIN ST | | | | LAKE CITY | IA | 51449-1559 |
| DOUG'S TOWING | 304 WALNUT ST | | | | ROCHESTER | NH | 03867-4218 |
| DOUGAL BROW | G 4224 LEITH ST | | | | BURTON | MI | 48509 |
| DOUGAL JOLES | 6295 M-25 | | | | AKRON | MI | 48701 |
| DOUGAL, RICHARD I | 229 KETTENRING DR | | | | DEFIANCE | OH | 43512-1751 |
| DOUGALL MAC KENZIE | 1211 S 3RD AVE | | | | ALPENA | MI | 49707-3509 |
| DOUGALL, JACQUELINE | 24 WAKEFIELD CIR | | | | EAST HARTFORD | CT | 06118-1622 |
| DOUGAN, BARBARA | PO BOX 181 | | | | BOGUE | KS | 67625 |
| DOUGAN, BRANDI | | | | | | | |
| DOUGAN, DANIEL F | PO BOX 181 | | | | BOGUE | KS | 67625-0181 |
| DOUGAN, DELORES | 5117 16TH AVE S | | | | GULFPORT | FL | 33707-4325 |
| DOUGAN, GAIL D | 3040 EDGEWATER DR | | | | WATERFORD | MI | 48328-3620 |
| DOUGAN, JACK E | 2302 S PICHER AVE | | | | JOPLIN | MO | 64804 |
| DOUGAN, KEVIN M | 13175 WYNDHAM CT | | | | PLYMOUTH | MI | 48170-2918 |
| DOUGAN, LORENE W | PO BOX 594 | | | | CHANUTE | KS | 66720-0594 |
| DOUGAN, ROBERT J | 281 N SAGE LAKE RD | | | | HALE | MI | 48739-9144 |
| DOUGE JR, SEYMOUR | 318 SHEVCHENKO AVE | | | | SOUTH PLAINFIELD | NJ | 07080-1207 |
| DOUGE, GABRIELLA | 129 WINTER ST | | | | MEDIA | PA | 19063-1512 |
| DOUGET, MICHAEL C | 1530 INDUSTRIAL ST | | | | VINTON | LA | 70668-4506 |
| DOUGETTE COOPER | 7341 CRYSTAL LAKE DR APT 10 | | | | SWARTZ CREEK | MI | 48473-8937 |
| DOUGHER BARBARA | 1484 BRENTWOOD DR | | | | MARIETTA | GA | 30062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGHERTY COUNTY CLERK COURT | 225 PINE AVE ROOM 126 | | | | ALBANY | GA | 31701 |
| DOUGHERTY COUNTY COMMISSIONERS | | 2108 HABERSHAM RD | | | | GA | 31701 |
| DOUGHERTY COUNTY TAX DEPARTMENT | PO BOX 1827 | | | | ALBANY | GA | 31702-1827 |
| DOUGHERTY DIANA (463569) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| DOUGHERTY EDWARD | 2531 LARKIN RD | | | | UPPER CHICHESTER | PA | 19061-2601 |
| DOUGHERTY EDWARD (459826) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DOUGHERTY EUGENE J (631843) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| DOUGHERTY HUGH (442817) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| DOUGHERTY I I I, JOHN P | 328 RED PUMP RD | | | | NOTTINGHAM | PA | 19362-9153 |
| DOUGHERTY III, JOHN PATRICK | 328 RED PUMP RD | | | | NOTTINGHAM | PA | 19362-9153 |
| DOUGHERTY JOSEPH (301553) | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| DOUGHERTY JR, DAVID J | 299 SAGEWOOD TER | | | | BUFFALO | NY | 14221-3907 |
| DOUGHERTY JR, DAVID JAMES | 299 SAGEWOOD TER | | | | BUFFALO | NY | 14221-3907 |
| DOUGHERTY JR, DONALD P | 13608 WINESAP CIR | | | | THURMONT | MD | 21788-2159 |
| DOUGHERTY MARGARET MARY (639947) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| DOUGHERTY PATRICIA | 2071 SUSQUEHANNA RD | | | | ABINGTON | PA | 19001-4422 |
| DOUGHERTY, AVER J | 3826 IVY DR NE | | | | GRAND RAPIDS | MI | 49525-2424 |
| DOUGHERTY, BERNARD A | 8490 EATON RD | | | | DAVISBURG | MI | 48350-1502 |
| DOUGHERTY, BERNARD L | 17 POND VIEW DR | | | | SAGINAW | MI | 48609-5142 |
| DOUGHERTY, BETTY M | 1847 ELM TRACE STREET | | | | YOUNGSTOWN | OH | 44515-4805 |
| DOUGHERTY, BRIAN R | 13835 CLYDE RD | | | | HOLLY | MI | 48442-9002 |
| DOUGHERTY, CATHY J | 17 POND VIEW DR | | | | SAGINAW | MI | 48609-5142 |
| DOUGHERTY, CHARLES W | 3409 E VIENNA RD | | | | CLIO | MI | 48420-9171 |
| DOUGHERTY, CHRISTINE L | 1232 SYCAMORE AVE | | | | WILMINGTON | DE | 19805-5041 |
| DOUGHERTY, CHRISTINE M | 5006 FREMANTLE CT | | | | SPRING HILL | TN | 37174-8539 |
| DOUGHERTY, DANIEL | 2947 HEARTHSIDE DR | | | | SPRING HILL | TN | 37174-9294 |
| DOUGHERTY, DANIEL | 39713 CRYSTAL DR | | | | STERLING HTS | MI | 48310-2308 |
| DOUGHERTY, DANIEL A | 1464 WOODVIEW RD | | | | YARDLEY | PA | 19067-5762 |
| DOUGHERTY, DAVID | | | | | | | |
| DOUGHERTY, DAVID J | 5950 GOODRICH RD | | | | CLARENCE CENTER | NY | 14032-9710 |
| DOUGHERTY, DAVID L | PO BOX 90243 | | | | BURTON | MI | 48509-0243 |
| DOUGHERTY, DAVID LEE | PO BOX 90243 | | | | BURTON | MI | 48509-0243 |
| DOUGHERTY, DENNIS A | 2124 MORGAN RD | | | | CLIO | MI | 48420-1864 |
| DOUGHERTY, DENNIS G | PO BOX 9022 | C/O RAMOS ARIZPE, MEX. | | | WARREN | MI | 48090-9022 |
| DOUGHERTY, DEWAYNE C | 4173 OLD STATE RD | | | | HAMPSHIRE | TN | 38461-4536 |
| DOUGHERTY, DIANA | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| DOUGHERTY, DONALD R | 8117 REED RD | | | | NEW LOTHROP | MI | 48460-9721 |
| DOUGHERTY, DOUGLAS E | 4013 IVORY WAY | | | | INDIANAPOLIS | IN | 46237-3435 |
| DOUGHERTY, DOUGLAS EDWARD | 4013 IVORY WAY | | | | INDIANAPOLIS | IN | 46237-3435 |
| DOUGHERTY, EDWARD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DOUGHERTY, EDWARD G | 1216 ROOD AVE | | | | GRAND JUNCTION | CO | 81501-4523 |
| DOUGHERTY, EDWARD J | 1847 ELM TRACE ST | | | | YOUNGSTOWN | OH | 44515-4803 |
| DOUGHERTY, EDWARD R | 1524 GYPSY LN | | | | NILES | OH | 44446-3202 |
| DOUGHERTY, EDWARD R | 1524 GYPSY LANE | | | | NILES | OH | 44446-3202 |
| DOUGHERTY, ELLEN C | 3350 MIDAS AVE | | | | ROCKLIN | CA | 95677-1835 |
| DOUGHERTY, ELWOOD C | 1021 BANK SIDE CIR | | | | EDMOND | OK | 73012-6443 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGHERTY, EUGENE J | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| DOUGHERTY, FRANCIS L | 123 GERARD DR | | | | GOLETA | CA | 93117-1078 |
| DOUGHERTY, GARY D | 8363 BELLE BLUFF DR 1 | | | | GRAND BLANC | MI | 48439 |
| DOUGHERTY, GENE L | 22 FOX HOUND CT | | | | GRAND BLANC | MI | 48439-8172 |
| DOUGHERTY, GERALD E | 4444 OLD RIVER ST | | | | OCEANSIDE | CA | 92057-6003 |
| DOUGHERTY, GERALD F | 1232 SYCAMORE AVE | | | | WILMINGTON | DE | 19805 |
| DOUGHERTY, GERALDINE M | 2124 MORGAN RD | | | | CLIO | MI | 48420-1864 |
| DOUGHERTY, GERTRUDE F | 740 GEORGETOWN ST | | | | CANTON | MI | 48188-1536 |
| DOUGHERTY, HAROLD B | 1825 MARVIN SPRINGS RD | | | | NICKELSVILLE | VA | 24271-3041 |
| DOUGHERTY, HUGH | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| DOUGHERTY, INA M | 4045 W SENECA TNPK RD 3 | | | | SYRACUSE | NY | 13215 |
| DOUGHERTY, JAMES A | 15238 OUTER DR | | | | LINDEN | MI | 48451-9715 |
| DOUGHERTY, JAMES J | 324 BRISTOL PL | | | | O FALLON | MO | 63366-7416 |
| DOUGHERTY, JAMES J | 16 MAIN AVE | | | | WILMINGTON | DE | 19804-1829 |
| DOUGHERTY, JAMES P | 3128 N BELSAY RD | | | | FLINT | MI | 48506-2276 |
| DOUGHERTY, JANET | 211 BRIGHTON RD | | | | CAPE MAY COURTHOUSE | NJ | 08210-2101 |
| DOUGHERTY, JERRY G | 787 W BUNKERHILL RD | | | | MOORESVILLE | IN | 46158-6813 |
| DOUGHERTY, JERRY M | 11301 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9127 |
| DOUGHERTY, JIMMY E | 3205 HYDE PARK CT | | | | ARLINGTON | TX | 76015-2209 |
| DOUGHERTY, JIMMY L | 4129 W STATE ROAD 142 | | | | MONROVIA | IN | 46157-9166 |
| DOUGHERTY, JOANN MARY | 26 STRASMER RD | | | | DEPEW | NY | 14043-4434 |
| DOUGHERTY, JOANN MARY | 26 STRASMER ROAD | | | | DEPEW | NY | 14043 |
| DOUGHERTY, JOHN M | 1134 WEST HURD ROAD | | | | CLIO | MI | 48420-8420 |
| DOUGHERTY, JOHN M | 27401 N STATE HIGHWAY 345 LOT 13 | | | | SAN BENITO | TX | 78586-7967 |
| DOUGHERTY, JOHN P | 889 STANTON AVE | | | | NORTH BALDWIN | NY | 11510-2441 |
| DOUGHERTY, JONATHAN | 215 TIMBER LN | | | | MONROE | LA | 71203-6640 |
| DOUGHERTY, JONATHAN N | 215 TIMBER LN | | | | MONROE | LA | 71203-6640 |
| DOUGHERTY, JOSEPH | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| DOUGHERTY, JUNE C | 8117 REED RD | | | | NEW LOTHROP | MI | 48460-9721 |
| DOUGHERTY, JUNE D | 4014 ORR ST | | | | FLINT | MI | 48532-5055 |
| DOUGHERTY, KATHLEEN | 12575 LOOKINGBILL LN | | | | ATHENS | AL | 35611-6874 |
| DOUGHERTY, KENNETH D | 152 NOBLE ST | | | | GREENWOOD | IN | 46142-3639 |
| DOUGHERTY, KYLE | 1464 WOODVIEW RD | | | | YARDLEY | PA | 19067-5762 |
| DOUGHERTY, LARRY R | 8009 ARENDT RD | | | | BROCKWAY | MI | 48097-2600 |
| DOUGHERTY, LAUREN E | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| DOUGHERTY, LEE A | 7281 N OAK RD | | | | DAVISON | MI | 48423-9373 |
| DOUGHERTY, LEVENTHAL & PRICE, LLP | ATTY FOR MICHELE MCDALE AND MARK MCDADE | ATTN: JAMES M. WETTER, ESQ | 459 WYOMING AVENUE | | KINGSTON | PA | 18704 |
| DOUGHERTY, LEWIS C | 6557 N EVERGREEN DR | | | | WHITE CLOUD | MI | 49349-9646 |
| DOUGHERTY, LINDA M | 2858 MCKOON AVE | | | | NIAGARA FALLS | NY | 14305 |
| DOUGHERTY, LOIS C | 11148 VALESDALE CRES | | | | CARMEL | IN | 46032-9158 |
| DOUGHERTY, M. FLORENCE | 4901 CHAGAR CT | | | | LAS CRUCES | NM | 88007-5465 |
| DOUGHERTY, MARGARET A | 5818 GARDEN LAKES DR | | | | BRADENTON | FL | 34203-7235 |
| DOUGHERTY, MARGARET L | 1102 ORCHARD TER | | | | LINDEN | NJ | 07036-3906 |
| DOUGHERTY, MARGARET MARY | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| DOUGHERTY, MARILYN J | 6557 N EVERGREEN DR | | | | WHITE CLOUD | MI | 49349-9646 |
| DOUGHERTY, MICHAEL | 22445 ARDMORE PARK DR | | | | SAINT CLAIR SHORES | MI | 48081-2012 |
| DOUGHERTY, MICHAEL B | 193 LA VENTA DR | | | | SANTA BARBARA | CA | 93110-1717 |
| DOUGHERTY, MICHAEL G | 5818 GARDEN LAKES DR | | | | BRADENTON | FL | 34203-7235 |
| DOUGHERTY, MICHAEL J | 205 ONEIDA DR | | | | CLAIRTON | PA | 15025-2711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGHERTY, MICHAEL P | 1452 BALDWIN RD | | | | LAPEER | MI | 48446-9644 |
| DOUGHERTY, PAUL B | 5440 PINEHURST DR | | | | WILMINGTON | DE | 19808-2619 |
| DOUGHERTY, PAUL BRIAN | 5440 PINEHURST DR | | | | WILMINGTON | DE | 19808-2619 |
| DOUGHERTY, PAULA M | 818 ILLINOIS AVE | | | | MC DONALD | OH | 44437-1616 |
| DOUGHERTY, PENNY A | 2052 TIPTREE CIR | | | | ORLANDO | FL | 32837-5792 |
| DOUGHERTY, PENNY L | 8490 EATON RD | | | | DAVISBURG | MI | 48350-1502 |
| DOUGHERTY, PHILLIP J | 799 CHRISTOPHER DR | | | | FORSYTH | IL | 62535-9784 |
| DOUGHERTY, PRISCILLA F | 7540 E HIGHWAY 412 | | | | LOCUST GROVE | OK | 74352-2106 |
| DOUGHERTY, RALPH R | 3275 MOUNT OLIVET RD | | | | DALLAS | GA | 30132-2802 |
| DOUGHERTY, RANDALL L | 2312 NORTHSHORE BLVD | | | | ANDERSON | IN | 46011-1337 |
| DOUGHERTY, ROBERT A | 13814 SUMPTER RD | | | | CARLETON | MI | 48117-9546 |
| DOUGHERTY, ROBERT A | 2084 JOSEPHINE BLVD | | | | BRUNSWICK | OH | 44212-4056 |
| DOUGHERTY, ROBERT R | 7162 HARCOURT XING | | | | FORT MILL | SC | 29707-5841 |
| DOUGHERTY, ROBERTA S | 493 BURNT TREE LANE | | | | APOPKA | FL | 32712 |
| DOUGHERTY, ROGER D | 217 N CALHOUN ST | | | | LAPEER | MI | 48446-2003 |
| DOUGHERTY, ROLLIN R | 2284 S MERIDIAN RD | | | | MIDLAND | MI | 48640-8225 |
| DOUGHERTY, RUSSELL E | 5641 MAYVILLE DR | | | | DAYTON | OH | 45432-1762 |
| DOUGHERTY, SAMUEL E | 2193 D DR S | | | | EAST LEROY | MI | 49051-8779 |
| DOUGHERTY, SHAWN I | 1455 NEW ENGLAND DR SE | | | | NORTH CANTON | OH | 44720-3993 |
| DOUGHERTY, STEVEN A | 287 NE 202 AVE | | | | OLD TOWN | FL | 32680-3643 |
| DOUGHERTY, SUSAN | | | | | | | |
| DOUGHERTY, TEDDY E | PO BOX 189 | | | | NEWPORT | IN | 47966-0189 |
| DOUGHERTY, THOMAS M | 419 MELBOURNE BLVD | | | | ELKTON | MD | 21921-6158 |
| DOUGHERTY, THOMAS P | 33812 LYNOON | | | | LIVONIA | MI | 48154 |
| DOUGHERTY, TOCOLLA W | 3395 ZUDELL CT | | | | EAST TAWAS | MI | 48730-9450 |
| DOUGHERTY, WALTER | 13145 NOTTINGHAM RD | | | | FISHERS | IN | 46038-3525 |
| DOUGHERTY, WALTER C | 1102 ORCHARD TER | | | | LINDEN | NJ | 07036-3906 |
| DOUGHERTY, WARREN R | 1313 SWANSTON DR | | | | SACRAMENTO | CA | 95818-3415 |
| DOUGHERTY, WILLIAM J | 1170 BALDWIN RD | | | | LAPEER | MI | 48446-3013 |
| DOUGHMAN RONELL R (493756) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DOUGHMAN, CHRISTINA N | PO BOX 392002 | | | | SNELLVILLE | GA | 30039-0034 |
| DOUGHMAN, GEORGE L | 358 N NIXON CAMP RD | | | | OREGONIA | OH | 45054-9750 |
| DOUGHMAN, GLENNA R | 9319 WINTON RD APT 5 | | | | CINCINNATI | OH | 45231-3973 |
| DOUGHMAN, HERSCHEL D | 4128 RIDGETOP DR | | | | BELLBROOK | OH | 45305-1638 |
| DOUGHMAN, PATRICIA A | 7289 E NIGHT WATCH WAY | | | | PRESCOTT VALLEY | AZ | 86314-1990 |
| DOUGHMAN, REGINA L | 1000 NORTH SCOTT STREET | | | | NEW CARLISLE | OH | 45344-1229 |
| DOUGHMAN, RONELL R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOUGHMAN, WALTER A | 550 N NIXON CAMP RD | | | | OREGONIA | OH | 45054-9614 |
| DOUGHMAN, WALTER A | 550 N. NIXON CAMP ROAD | | | | OREGONIA | OH | 45054-9614 |
| DOUGHTEN JAMES G (ESTATE OF) (665235) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| DOUGHTEN, JAMES G | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| DOUGHTEN, MARY R | 111 EAST MAIN PO BOX 8 | | | | HOLCOMB | MO | 63852-0008 |
| DOUGHTEN, MARY R | 111 MAIN STREET | | | | HOLCOMB | MO | 63852-7109 |
| DOUGHTEN, PATRICIA F | P O BOX 35 | | | | GIBSON | MO | 63847-0035 |
| DOUGHTEN, PATRICIA F | PO BOX 35 | | | | GIBSON | MO | 63847-0035 |
| DOUGHTEN, WILLIAM W | PO BOX 35 | | | | GIBSON | MO | 63847-0035 |
| DOUGHTEN, WILLIAM W | GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| DOUGHTEN, WILLIAM W. | GORI JULIAN & ASSOCIATES P C | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| DOUGHTERY, JUNE | 2305 SHARON CT SW | | | | WYOMING | MI | 49519-1744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGHTON, EVERLEE | 20034 WARD ST | | | | DETROIT | MI | 48235-1139 |
| DOUGHTON, EVERLEE | 20034 WARD | | | | DETROIT | MI | 48235-1139 |
| DOUGHTY HANSON & CO LTD | 45 PALL MALL | | | LONDON,  SW1Y GREAT BRITAIN | | | |
| DOUGHTY JR, DONALD L | 2410 E FEDERAL ST | | | | BALTIMORE | MD | 21213-3616 |
| DOUGHTY JR, WILLIAM H | 12121 E COUNTY ROAD 50 S | | | | PARKER CITY | IN | 47368-9403 |
| DOUGHTY RICHARD | 9591 SAWGRASS BOULEVARD | | | | DENHAM SPGS | LA | 70726-6484 |
| DOUGHTY, BRUCE E | 821 W ATHERTON RD | | | | FLINT | MI | 48507-2410 |
| DOUGHTY, CATHY L | 975 S MELITA RD | | | | STERLING | MI | 48659-9533 |
| DOUGHTY, CHARLETTE M | PO BOX 1343 | | | | ONALASKA | TX | 77360-1343 |
| DOUGHTY, DANIEL L | RR #1 LOT 21 | | | | ALBANY | IN | 47320 |
| DOUGHTY, FERRELL E | 12991 W COUNTY ROAD 375 N | | | | YORKTOWN | IN | 47396-9744 |
| DOUGHTY, FLOYD L | 12450 W JACKSON ST | | | | YORKTOWN | IN | 47396-9286 |
| DOUGHTY, GLENN A | 975 S MELITA RD | | | | STERLING | MI | 48659-9533 |
| DOUGHTY, GLENN ALAN | 975 S MELITA RD | | | | STERLING | MI | 48659-9533 |
| DOUGHTY, JACKIE W | 13081 W COUNTY ROAD 375 N | | | | YORKTOWN | IN | 47396-9744 |
| DOUGHTY, JOHN A | 404 W MAGNOLIA ST | | | | AMITE | LA | 70422 |
| DOUGHTY, JOHN R | 9599 W CHARLESTON BLVD APT 1018 | | | | LAS VEGAS | NV | 89117-6656 |
| DOUGHTY, KRIS J | 53 SHAW AVE | | | | ABINGTON | MA | 02351-1683 |
| DOUGHTY, LAWRENCE A | 9457 N BRAY RD | | | | CLIO | MI | 48420-9773 |
| DOUGHTY, LILLIE M | 5463 ROCKWOOD CT | | | | COLUMBUS | OH | 43229-4338 |
| DOUGHTY, LYNDA H | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DOUGHTY, MARY L | 4181 S STATE RD | | | | DAVISON | MI | 48423-8785 |
| DOUGHTY, PEGGY J | 975 S MELITA RD | | | | STERLING | MI | 48659-9533 |
| DOUGHTY, PHILIP D | 5180 KINGSFIELD DR | | | | WEST BLOOMFIELD | MI | 48322-2034 |
| DOUGHTY, RALPH K | 4916 NORTHLANE | | | | LANSING | MI | 48917-4423 |
| DOUGHTY, RAYMOND L | 11351 WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| DOUGHTY, ROBERT T | 4118 BROWNING AVE | | | | COLORADO SPRINGS | CO | 80910-2506 |
| DOUGHTY, ROBERT T | PO BOX 6032 | | | | OAK RIDGE | TN | 37831-3917 |
| DOUGHTY, TIMOTHY G | 3543 PLEASANT CREEK DR | | | | INDIANAPOLIS | IN | 46227-6914 |
| DOUGHTY, TINA S | 23262 KISSINGER RD | | | | LEAVENWORTH | KS | 66048-6118 |
| DOUGHTY, TINA SUE | 23262 KISSINGER RD | | | | LEAVENWORTH | KS | 66048-6118 |
| DOUGHTY, WALLACE V | 1006 CEDAR LAKE DR | | | | HORSESHOE BEND | AR | 72512-3634 |
| DOUGHTY, WALTER A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DOUGHTY, WILLIAM H | 11551 E COUNTY ROAD 50 S | | | | PARKER CITY | IN | 47368-9433 |
| DOUGLAS & LOM/FRMNGT | 24600 HALLWOOD CT | | | | FARMINGTON HILLS | MI | 48335-1603 |
| DOUGLAS & MORK CHIRO | 409 E. MILWAUKEE ST | | | | JANESVILLE | WI | 53545 |
| DOUGLAS A BAKER | 101 E WEAVER ST | | | | NEW LEBANON | OH | 45345 |
| DOUGLAS A BEEMAN | 3601 CONNIE TRL | | | | BLASDELL | NY | 14219-2652 |
| DOUGLAS A BEVAN | 743   OREGON | | | | MCDONALD | OH | 44437-1667 |
| DOUGLAS A BLASINGAME | 333 S 6TH ST | | | | RICHMOND | IN | 47374 |
| DOUGLAS A BROWN | 732 CANTERBURY DR | | | | BILOXI | MS | 39532 |
| DOUGLAS A BUCHANAN | 2817  OLD YELLOW SPGS RD | | | | FAIRBORN | OH | 45324-2123 |
| DOUGLAS A CAMPBELL | 2531 WARDCLIFF DR | | | | DAYTON | OH | 45414 |
| DOUGLAS A CAUPP | 16 ENID AVE | | | | DAYTON | OH | 45429 |
| DOUGLAS A CLARK | 3805 N FRANDON AVE | | | | MERIDIAN | ID | 83646 |
| DOUGLAS A CORCORAN | 54   S GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-3647 |
| DOUGLAS A CRICKMORE | 6607 MORROW DR | | | | DAYTON | OH | 45415-1535 |
| DOUGLAS A CRICKMORE | 6607 MORROW DRIVE | | | | DAYTON | OH | 45415-1535 |
| DOUGLAS A DEPAUL | 1407  SUNNY DR | | | | GIRARD | OH | 44420-1462 |
| DOUGLAS A DOTY | 46695 AYRES AVE | | | | BELLEVILLE | MI | 48111-1201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS A FORD | 19101 W ORCHARD DR | | | | ELMORE | OH | 43416-9511 |
| DOUGLAS A FOSTER | 44   BIG RIDGE RD | | | | SPENCERPORT | NY | 14559-1221 |
| DOUGLAS A GOLLAN | 3781 WARREN SHARON RD | | | | VIENNA | OH | 44473-9510 |
| DOUGLAS A HAMILTON | 339 FACULTY DR | | | | FAIRBORN | OH | 45324 |
| DOUGLAS A HARDING | 6730 MARJEAN DR | | | | TIPP CITY | OH | 45371 |
| DOUGLAS A HOLLINGER | 1120 PINEY POINT RD | | | | SPRING CITY | TN | 37381 |
| DOUGLAS A HONAKER | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| DOUGLAS A IRWIN | 801 OAK KNOLL AVE SE | | | | WARREN | OH | 44484-4260 |
| DOUGLAS A JACKSON | 39 KREBS DR | | | | SABINA | OH | 45169 |
| DOUGLAS A JANUARY | 715 CANTER ST | | | | RAYMORE | MO | 64083-8483 |
| DOUGLAS A LAKES | 2254 FAIRHOPE DR | | | | INDIANAPOLIS | IN | 46227-4940 |
| DOUGLAS A LANDERS | 35213 AVONDALE ST | | | | WESTLAND | MI | 48186-8407 |
| DOUGLAS A LITTLE | 4155 KEENE DR | | | | GRAND BLANC | MI | 48439-7906 |
| DOUGLAS A LOVE | 1118 LAKEVIEW DR | | | | LAKE ODESSA | MI | 48849-1297 |
| DOUGLAS A MARTIN | 8314 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9701 |
| DOUGLAS A MCKINNEY | 1215 W PLEASANT ST | | | | SPRINGFIELD | OH | 45506-1336 |
| DOUGLAS A MOORE | 1842  ST RD 534 NW | | | | SOUTHINGTON | OH | 44470-9525 |
| DOUGLAS A NIELSON | 10507 SEYMOUR RD | | | | MONTROSE | MI | 48457-9126 |
| DOUGLAS A NOE | 6571 FOUNTAINHEAD DR | | | | DAYTON | OH | 45424 |
| DOUGLAS A PEPPO | 1120 ELDORADO AVE | | | | KETTERING | OH | 45419-2416 |
| DOUGLAS A PLATT | 207   EAST PARK STREET | | | | ALBION | NY | 14411-1427 |
| DOUGLAS A PLOTKOWSKI | 3209 QUEEN CT | | | | BAY CITY | MI | 48706-1624 |
| DOUGLAS A PRYOR | 4382 GRAYS MARKET DR | | | | COLUMBUS | OH | 43230 |
| DOUGLAS A SHELL | 9397 EBY RD | | | | GERMANTOWN | OH | 45327 |
| DOUGLAS A SMITH | ROBERT W PHILLIPS, SIMMONS GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | | EAST ALTON | IL | 62024 |
| DOUGLAS A SNOW | 2644  MOHICAN DR | | | | KETTERING | OH | 45429-3735 |
| DOUGLAS A SPENCER | 2949 STATE ROUTE 48 | | | | LEBANON | OH | 45036-2417 |
| DOUGLAS A SPRAGUE | 643 STATE ROUTE 88 NE | | | | BRISTOLVILLE | OH | 44402-9791 |
| DOUGLAS A WILSON | 228 AUSTIN AVE NW | | | | WARREN | OH | 44485-2775 |
| DOUGLAS A. MCWILLIAMS, ESQ., SQUIRE, SANDERS & DEMPSEY LLP | C/O WHITE CONSOLIDATED IND. | 4900 KEY TOWER, 127 PUBLIC SQUARE | | | CLEVELAND | OH | 44114 |
| DOUGLAS A. MCWILLIAMS, SQUIRE, SANDERS & DEMPSEY LLP | C/O CHEMICAL RECOVERY SYSTEMS PRP GROUP | 4900 KEY TOWER, 127 PUBLIC SQUARE | | | CLEVELAND | OH | 44114 |
| DOUGLAS ABEL | 10927 PAULDING RD | | | | NEW HAVEN | IN | 46774-9319 |
| DOUGLAS ACKER | 66 CAMPVILLE RD | | | | NORTHFIELD | CT | 06778-2619 |
| DOUGLAS ACKERMAN | 3903 N OAK ST | | | | METAMORA | MI | 48455-9769 |
| DOUGLAS ADAM | 2556 BOCKEY RD | | | | GROVER HILL | OH | 45849-9768 |
| DOUGLAS ADAMS | 7349 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9750 |
| DOUGLAS ADAMS | 2115 N LEXINGTON DR | | | | JANESVILLE | WI | 53545-0537 |
| DOUGLAS ADAMS | 15358 TURNER ST | | | | DETROIT | MI | 48238-1951 |
| DOUGLAS ADAMS | 4880 GILBO AVE | | | | WATERFORD | MI | 48328-2847 |
| DOUGLAS ADAMS | 202 SHIAWASSEE, BOX 66 | | | | LAINGSBURG | MI | 48848 |
| DOUGLAS ADAMS | 500 LYNBROOK DR | | | | PACIFICA | CA | 94044-1761 |
| DOUGLAS ADKINS | 9487 FARRAND RD | | | | OTISVILLE | MI | 48463-9776 |
| DOUGLAS ADKINS | 3094 HAROLD DR | | | | COLUMBIAVILLE | MI | 48421-8915 |
| DOUGLAS ADKISSON | 104 MANGRUM DR | | | | COLUMBIA | TN | 38401-6159 |
| DOUGLAS AGEE | 3210 E 2ND ST | | | | DAYTON | OH | 45403-1344 |
| DOUGLAS AHO | 2610 GOLDEN GLOW RD | | | | TROUT CREEK | MI | 49967-9451 |
| DOUGLAS ALBECK | UNIT 46 | 5640 SOUTH LAKESHORE DRIVE | | | SHREVEPORT | LA | 71119-4030 |
| DOUGLAS ALBERTO | 7086 YARMY DR | | | | SWARTZ CREEK | MI | 48473-1546 |
| DOUGLAS ALBONE | 783 WALNUT ST | | | | LOCKPORT | NY | 14094-3306 |
| DOUGLAS ALDEN | 7524 THRUSH AVE | | | | FORT WAYNE | IN | 46816-3133 |
| DOUGLAS ALDRICH | 8495 N WOODBRIDGE RD | | | | WHEELER | MI | 48662-9630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS ALEXANDER | 1222 CHERRY FORK RD | | | | WINCHESTER | OH | 45697-9720 |
| DOUGLAS ALEXANDER | 1419 E DOWNEY AVE | | | | FLINT | MI | 48505-1731 |
| DOUGLAS ALLAM | 4601 JOSLYN RD | | | | ORION | MI | 48359-2235 |
| DOUGLAS ALLEN | 625 MIMOSA DR | | | | MARTINSBURG | WV | 25404-0643 |
| DOUGLAS ALT | 1325 BEACH AVE | | | | ROCHESTER | NY | 14612-1846 |
| DOUGLAS ALTHEIMER | 11345 GRAND OAK DR | | | | GRAND BLANC | MI | 48439-1280 |
| DOUGLAS ALTMAN | 7231 FRASER RD | | | | FREELAND | MI | 48623-8905 |
| DOUGLAS AMES | 1317 MACARTHUR DR | | | | JANESVILLE | WI | 53548-1412 |
| DOUGLAS AMICK | 6928 NORTHPOINT DR | | | | TROY | MI | 48085-1244 |
| DOUGLAS ANDERSEN | 8171 TWIN LAKE RD NE | | | | MANCELONA | MI | 49659-9504 |
| DOUGLAS ANDERSON | 715 PETTIBONE AVE | | | | FLINT | MI | 48507-1759 |
| DOUGLAS ANDERSON | 8702 W LAKESHORE DR | | | | PERRY | MI | 48872-9778 |
| DOUGLAS ANDERSON | 800 CUMBERLAND DR | | | | EATON RAPIDS | MI | 48827-1615 |
| DOUGLAS ANDERSON | 299 EDGEMONT DRIVE | | | | N SALT LAKE | UT | 84054-2636 |
| DOUGLAS ANDERSON | PO BOX 96 | | | | ZANESVILLE | IN | 46799-0096 |
| DOUGLAS ANDERSON | 308 BELL ST | | | | CHAPEL HILL | TN | 37034-3239 |
| DOUGLAS ANDREWS JR | 4560 MOUNT BRIGHTON DR | | | | BRIGHTON | MI | 48116-9404 |
| DOUGLAS ANES | 1581 PINNACLE EAST DR SW | | | | WYOMING | MI | 49509-5043 |
| DOUGLAS ANKLAM | PO BOX 86 | | | | OMER | MI | 48749 |
| DOUGLAS ANSON | 5 TUDOR LN APT 1 | | | | LOCKPORT | NY | 14094-3992 |
| DOUGLAS ANTRUP | 6996 MECEOLA RD | | | | EVART | MI | 49631-8770 |
| DOUGLAS ARLENE | DOUGLAS, ARLENE | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| DOUGLAS ARMSTRONG | 8305 CENTRAL AVE NE | | | | KALKASKA | MI | 49646-9556 |
| DOUGLAS ARMSTRONG | 4102 WOODMERE CT | | | | BRIGHTON | MI | 48114-4983 |
| DOUGLAS ARNOLD | 1717 EMMONS AVE | | | | DAYTON | OH | 45410-3429 |
| DOUGLAS ARNOLD | 118 GRAY BUCK RD | | | | FRANKLINVILLE | NY | 14737-9581 |
| DOUGLAS ARNOTT | 5590 GRINDLEY PARK ST | | | | DEARBORN HTS | MI | 48125-2322 |
| DOUGLAS ARRINGTON | PO BOX 807 | | | | WAYNESVILLE | OH | 45068-0807 |
| DOUGLAS ARTER | 19950 WILMOT RD | | | | BELLEVILLE | MI | 48111-9396 |
| DOUGLAS ARTIN | 5782 CARTAGO DR | | | | LANSING | MI | 48911-8423 |
| DOUGLAS ASHBAUGH | 7005 NORTHSTAR AVE | | | | KALAMAZOO | MI | 49009-7570 |
| DOUGLAS ASHE | 6315 E ATHERTON RD | | | | BURTON | MI | 48519-1607 |
| DOUGLAS ASSEFF | 222 WALNUT LN | | | | BOSSIER CITY | LA | 71111-5129 |
| DOUGLAS AUSTIN | 512 BEACH ST ROOM 144A | | | | FENTON | MI | 48430 |
| DOUGLAS AUSTIN | 4416 CHEYENNE AVE | | | | FLINT | MI | 48507-2824 |
| DOUGLAS AUSTIN | 685 W SPRING DR | | | | DOUGLASVILLE | GA | 30134-3943 |
| DOUGLAS AUTOMOTIVE, INC | 7218 VIRGINIA RD STE B | | | | CRYSTAL LAKE | IL | 60014-7950 |
| DOUGLAS AUTOTECH CORP | TRAVIS ARBOGASTX325 | 206 COMMERCE CT | | | HOPKINSVILLE | KY | 42240-6806 |
| DOUGLAS AUTOTECH CORP | TRAVIS ARBOGASTX325 | 206 COMMERCT CT. | | | FLINT | MI | 48506 |
| DOUGLAS AUTOTECH CORP | 300 ALBERS RD | | | | BRONSON | MI | 49028-1200 |
| DOUGLAS AUTOTECH CORP | 206 COMMERCE CT | | | | HOPKINSVILLE | KY | 42240-6806 |
| DOUGLAS AUTOTECH CORP. | TRAVIS ARBOGASTX325 | 206 COMMERCE CT | | | HOPKINSVILLE | KY | 42240-6806 |
| DOUGLAS AUTOTECH CORP. | TRAVIS ARBOGASTX325 | 206 COMMERCT CT. | | | FLINT | MI | 48506 |
| DOUGLAS AYLES | 2450 DEVINE RD | | | | NASHVILLE | MI | 49073-9735 |
| DOUGLAS B CLODFELTER | 6112 MAGGIES CIR UNIT 104 | | | | JACKSONVILLE | FL | 32244-8520 |
| DOUGLAS B CRIDDLE | 5036 KUSZMAUL AVE NW | | | | WARREN | OH | 44483 |
| DOUGLAS B FOSTER | 1338 RT9 | | | | SPOFFORD | NH | 03462 |
| DOUGLAS B HOSIER | 8156 N PEPPERSAUCE DRIVE | | | | TUCSON | AZ | 85704 |
| DOUGLAS B JAVA | PO BOX 145 | | | | SOUTHINGTON | OH | 44470 |
| DOUGLAS B MAIZEL | 150 1/2 WALNUT ST | | | | LOWELLVILLE | OH | 44436 |
| DOUGLAS B MCKEE | 191 MCCARTY RD | | | | JACKSON | MS | 39212 |
| DOUGLAS B PARSONS | 4515 PENSACOLA BLVD. | | | | DAYTON | OH | 45439-2825 |
| DOUGLAS B PATTERSON | 2433 WILLIAMS RD | | | | CORTLAND | OH | 44410 |
| DOUGLAS B TAYLOR | 7695 ROLLING OAK DRIVE | | | | CENTERVILLE | OH | 45459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS B WHYTE | 1641 CAROLYN DR | | | | MIAMISBURG | OH | 45342 |
| DOUGLAS B WILBUR | 23   FLORIDA AVE | | | | ROCHESTER | NY | 14616-4638 |
| DOUGLAS BAAREMAN | 8141 BYRON GARDEN DR SW | | | | BYRON CENTER | MI | 49315-8664 |
| DOUGLAS BABCOCK | 6717 E 136TH ST | | | | SAND LAKE | MI | 49343-8929 |
| DOUGLAS BABCOCK | 944 MARSHALL CT | | | | DEXTER | MI | 48130-9474 |
| DOUGLAS BABYAK | 879 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2515 |
| DOUGLAS BADGER | 65 PINKERTON RD | | | | OGDENSBURG | NY | 13669-4399 |
| DOUGLAS BAEHR | 4900 GASPORT RD | | | | GASPORT | NY | 14067-9506 |
| DOUGLAS BAILEY | 9540 WOODSIDE DR | | | | CLARKSTON | MI | 48348-3166 |
| DOUGLAS BAKER | 11310 MEREDITH GRADE RD | | | | GLADWIN | MI | 48624-8849 |
| DOUGLAS BAKER | 47 GREY OAKS CT | | | | CARMEL | NY | 10512-6945 |
| DOUGLAS BALAN | 2204 HARWOOD AVE | | | | ROYAL OAK | MI | 48067-4069 |
| DOUGLAS BALDERSTONE | 8029 GALE RD | | | | OTISVILLE | MI | 48463-9412 |
| DOUGLAS BALDWIN | 13820 W MICHIGAN AVE | | | | MARSHALL | MI | 49068-9510 |
| DOUGLAS BALDWIN | 1263 SPRINGWOOD LANE | | | | SHREVEPORT | LA | 71107-8362 |
| DOUGLAS BALES | 7621 CLEARMEADOW LANE | | | | SACHSE | TX | 75048-6617 |
| DOUGLAS BANKS | 7103 YOUNGSTOWN SALEM RD | | | | CANFIELD | OH | 44406-9426 |
| DOUGLAS BARDWELL | 5373 MAURA DR | | | | FLUSHING | MI | 48433-1055 |
| DOUGLAS BARIBEAU | | | | | | | |
| DOUGLAS BARKER | 14004 PLANK RD 701 | | | | MILAN | MI | 48160 |
| DOUGLAS BARKER | 13751 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9605 |
| DOUGLAS BARNES | 5083 S FRANCIS RD | | | | SAINT JOHNS | MI | 48879-9223 |
| DOUGLAS BARNETT | 570 LOWER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-3025 |
| DOUGLAS BARR | 46354 DONAHUE AVE | | | | MACOMB | MI | 48044-3422 |
| DOUGLAS BARRETT | 1416 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-2614 |
| DOUGLAS BARRON | 2260 RIDGEMOOR CT | | | | BURTON | MI | 48509-1391 |
| DOUGLAS BARRUS | 13460 ROUND LAKE RD | | | | SUNFIELD | MI | 48890-9765 |
| DOUGLAS BARTKOVICH | 601 SHAWNESEE | | | | FLUSHING | MI | 48433-1326 |
| DOUGLAS BARTON | 4593 ORBIT DR | | | | GRAYLING | MI | 49738-7098 |
| DOUGLAS BARTON | 3247 EARLE AVE SW | | | | GRANDVILLE | MI | 49418-1616 |
| DOUGLAS BASILIUS | 2596 MILTON LN | | | | THOMPSONS STATION | TN | 37179-5049 |
| DOUGLAS BAST | 407 E WALKER ST | | | | SAINT JOHNS | MI | 48879-1637 |
| DOUGLAS BASTIAN | 1066 ERSKINE WAY | | | | WATERFORD | MI | 48328-4203 |
| DOUGLAS BATCHELOR | 1945 HAMILTON ST | | | | HOLT | MI | 48842-1517 |
| DOUGLAS BATCHELOR JR | 9751 OLD WOODBURY RD | | | | LAINGSBURG | MI | 48848-9779 |
| DOUGLAS BATTERY MANUFACTURING | 500 BATTERY DR | PO BOX 12159 | | | WINSTON SALEM | NC | 27107-4137 |
| DOUGLAS BATTERY MANUFACTURING COMPANY | 500 BATTERY DR | | | | WINSTON SALEM | NC | 27107-4137 |
| DOUGLAS BATTLES | PO BOX 100 | | | | NEW BOSTON | MI | 48164-0100 |
| DOUGLAS BATTON | 8040 GRAY HAVEN RD | | | | BALTIMORE | MD | 21222-3446 |
| DOUGLAS BATTY | 18 N HILLCREST DR | | | | GERMANTOWN | OH | 45327-9364 |
| DOUGLAS BAUGHEY | PO BOX 252 | | | | ADRIAN | MI | 49221-0252 |
| DOUGLAS BAUGHMAN | 8942 LIMERIDGE RD | | | | RAVENNA | OH | 44266-9180 |
| DOUGLAS BAUMAN | 13069 LINKS CT | | | | CLIO | MI | 48420-8266 |
| DOUGLAS BAUMGRAS | 109 DRESDEN AVE | | | | PONTIAC | MI | 48340-2516 |
| DOUGLAS BAUR | 426 CHANTICLEER TRL | | | | LANSING | MI | 48917-3011 |
| DOUGLAS BAUSS | 23150 W LE BOST | | | | NOVI | MI | 48375-3409 |
| DOUGLAS BEARDSLEY | 28202 AYERSVILLE PLEASANT BEND RD | | | | DEFIANCE | OH | 43512-8841 |
| DOUGLAS BEARDSLEY | 1259 OLD WILLIAMSPORT PIKE | | | | COLUMBIA | TN | 38401-5660 |
| DOUGLAS BEATENHEAD | 1249 SOUTH ST | | | | MOUNT MORRIS | MI | 48458-2931 |
| DOUGLAS BECK | 2967 E DAY DR | | | | ANDERSON | IN | 46017-9772 |
| DOUGLAS BECKER | PO BOX 782 | | | | SAINT HELEN | MI | 48656-0782 |
| DOUGLAS BECKETT | 7681 STEARNS RD | | | | OLMSTED FALLS | OH | 44138-1046 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS BEDNARSKI | 4279 MCDOWELL RD | | | | LAPEER | MI | 48446-9728 |
| DOUGLAS BEEBE | 14495 LINCOLN RD | | | | CHESANING | MI | 48616-8425 |
| DOUGLAS BEGBIE | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DOUGLAS BELL | 728 SMITH CEMETERY RD | | | | WINDER | GA | 30680-4323 |
| DOUGLAS BELL | 4215 JANICE CT | | | | FORT GRATIOT | MI | 48059-3779 |
| DOUGLAS BELLAMY | 1000 S STATE ST | | | | SAINT IGNACE | MI | 49781-1816 |
| DOUGLAS BELLOWS | 6499 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7921 |
| DOUGLAS BEMIS | 5195 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1064 |
| DOUGLAS BENEDICT | 959 E RIVER RD | | | | GRAND ISLAND | NY | 14072-2845 |
| DOUGLAS BENHAM | 6936 KITSON DR NE | | | | ROCKFORD | MI | 49341-8544 |
| DOUGLAS BENNER | 1005 N MICHIGAN AVE | | | | HASTINGS | MI | 49058-1214 |
| DOUGLAS BENNETT | 621 VALLEY DR | | | | ANDERSON | IN | 46011-2037 |
| DOUGLAS BENNETT | 1610 W LEVERING RD | | | | LEVERING | MI | 49755-9314 |
| DOUGLAS BENNETT | 8095 CASTLEWARD DR | | | | DAVISON | MI | 48423-9554 |
| DOUGLAS BENTLEY | 2904 S US HIGHWAY 35 LOT 49 | | | | LOGANSPORT | IN | 46947-6699 |
| DOUGLAS BENVENUTI | 1955 KENT RD | | | | ORTONVILLE | MI | 48462-8628 |
| DOUGLAS BERG | 111 BASELINE RD | | | | NORTHVILLE | MI | 48167-2748 |
| DOUGLAS BERRY | 1362 SPRING VILLAGE DR | | | | MANSFIELD | OH | 44906-5011 |
| DOUGLAS BERRY | 2940 FINGERS DR NE | | | | GRAND RAPIDS | MI | 49525-1100 |
| DOUGLAS BEST | 10200 YOUNG RD | | | | UNION CITY | OH | 45390-8674 |
| DOUGLAS BESTEMAN | 13322 42ND AVE | | | | MARNE | MI | 49435-9724 |
| DOUGLAS BETCHER | 2202 COOLRIDGE RD | | | | HOLT | MI | 48842-1208 |
| DOUGLAS BEUTLER | 126 DAWN LN | | | | SIMPSONVILLE | SC | 29680-6952 |
| DOUGLAS BIAS | 230 RAWLINGS DR | | | | TONGANOXIE | KS | 66086-9326 |
| DOUGLAS BIAS JR | 8515 NW 62ND TER | | | | PARKVILLE | MO | 64152-3554 |
| DOUGLAS BIELERT | 274 ARCH ST | | | | VASSAR | MI | 48768-1707 |
| DOUGLAS BILL | 15907 SAN SABA CANYON CIR | | | | CYPRESS | TX | 77429-6455 |
| DOUGLAS BINDSCHATEL | PO BOX 325 | | | | BOONVILLE | CA | 95415-0325 |
| DOUGLAS BIRCH | 2205 RIDGEWOOD DR | | | | HOWELL | MI | 48843-6983 |
| DOUGLAS BIROTH | 216 S MAPLE ST | | | | DURAND | MI | 48429-1542 |
| DOUGLAS BISHOP | 2736 BATTLE CREEK RD | | | | CHARLOTTE | MI | 48813-8532 |
| DOUGLAS BISSONTZ | 106 ANDERSON PL | | | | BUFFALO | NY | 14222-1716 |
| DOUGLAS BLACK | 35712 SCHMID DR | | | | NEW BALTIMORE | MI | 48047-2440 |
| DOUGLAS BLACKWELL | 2904 BUENA VISTA DR | | | | ARLINGTON | TX | 76010-2433 |
| DOUGLAS BLAIN | 2826 VANDERBILT AVE | | | | PORTAGE | MI | 49024-6056 |
| DOUGLAS BLAIR | 16735 COUNTY ROAD 143 | | | | CECIL | OH | 45821 |
| DOUGLAS BLANCHETTE | 713 N ANGLIN ST | | | | CLEBURNE | TX | 76031-3905 |
| DOUGLAS BLANDFORD | 1420 COUTANT ST | | | | FLUSHING | MI | 48433-1821 |
| DOUGLAS BLANK | 1949 WILLIFORD WOODS LN | | | | ROCK HILL | SC | 29730-3101 |
| DOUGLAS BLEDSOE | 46093 BEMIS RD | | | | BELLEVILLE | MI | 48111-8946 |
| DOUGLAS BLEDSOE | 2755 LEXINGTON AV. APTC25 | | | | LEXINGTON | OH | 44904 |
| DOUGLAS BLODGETT | 1055 LINCOLN CT | | | | BIRMINGHAM | MI | 48009-1764 |
| DOUGLAS BLOOMFIELD | 3039 MERWOOD DR | | | | MOUNT MORRIS | MI | 48458-8219 |
| DOUGLAS BLUM | 231 EMARTHA ST | | | | EULESS | TX | 76040 |
| DOUGLAS BLUM | 6589 TAMCYN DR | | | | DAVISBURG | MI | 48350-2560 |
| DOUGLAS BOAK | 711 E GIBBS ST APT 12 | | | | SAINT JOHNS | MI | 48879-1180 |
| DOUGLAS BOLDEN | 32092 MONOLITH AVE | | | | KENDALL | WI | 54638-8635 |
| DOUGLAS BONNEY | 6087 RIVER RD | | | | FLUSHING | MI | 48433-2507 |
| DOUGLAS BOROWSKI | 4652 HAYMAN DR | | | | WARREN | MI | 48092-2393 |
| DOUGLAS BOSTIAN | 2183 VAN DYKE ST | | | | CONKLIN | MI | 49403-9598 |
| DOUGLAS BOUNDS | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| DOUGLAS BOUWKAMP | 7047 BRITTNEY CIR | | | | BAXTER | TN | 38544-4972 |
| DOUGLAS BOVEN | 5542 INDEPENDENCE COLONY RD | | | | GRAND BLANC | MI | 48439-9012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS BOWERS | 1375 VALLEY VIEW RD | | | | LANSING | MI | 48906-1473 |
| DOUGLAS BOWERSOCK | 10425 HAWK STREAM TRL | | | | HOAGLAND | IN | 46745-9627 |
| DOUGLAS BOWLING | 3910 HOGARTH AVE | | | | FLINT | MI | 48532-5261 |
| DOUGLAS BOYER | 10505 STANLEY RD | | | | FLUSHING | MI | 48433-9268 |
| DOUGLAS BRADLEY | 25014 SAMOSET CT | | | | NOVI | MI | 48374-2165 |
| DOUGLAS BRADLEY | 820 STEWART RD | | | | ANDERSON | IN | 46012-9648 |
| DOUGLAS BRADSHAW | 5785 DEER MEADOW TRL | | | | NORTH BRANCH | MI | 48461-9696 |
| DOUGLAS BRAID | 5359 TOWER ST | | | | RIDGE MANOR | FL | 33523-9068 |
| DOUGLAS BRANDT | 43230 HILLCREST DR | | | | STERLING HTS | MI | 48313-2363 |
| DOUGLAS BRASINGTON | 9929 FAIRBANKS ST | | | | BELLEVILLE | MI | 48111-3472 |
| DOUGLAS BRAWLEY | RR 2 BOX 4055 | | | | DONIPHAN | MO | 63935-7622 |
| DOUGLAS BRENNER | 2635 UNIONVILLE RD | | | | SEBEWAING | MI | 48759-9766 |
| DOUGLAS BRESSON | 7601 S AVE E | | | | SCOTTS | MI | 49088-9740 |
| DOUGLAS BRILL | 1782 WESTRIDGE DR | | | | ROCHESTER HLS | MI | 48306-3273 |
| DOUGLAS BRINK | 915 JANET DR | | | | COLUMBUS | OH | 43224 |
| DOUGLAS BRINKLEY | PO BOX 618-65 | | | | NORTH EAST | MD | 21901 |
| DOUGLAS BRINKMAN | 210 S GLENWOOD AVE | | | | LIMA | OH | 45805-2660 |
| DOUGLAS BRITT | 11165 NE 10TH ST | | | | CHOCTAW | OK | 73020-8220 |
| DOUGLAS BROCK | 4527 W PASADENA AVE | | | | FLINT | MI | 48504-2343 |
| DOUGLAS BROOKS | 515 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-1718 |
| DOUGLAS BROOM | 509 CYNTHIA DR | | | | FLUSHING | MI | 48433-2181 |
| DOUGLAS BROQUET | 110 S NEWMAN RD | | | | LAKE ORION | MI | 48362-2129 |
| DOUGLAS BROTHERTON | 14905 Z CIR | | | | OMAHA | NE | 68137-2560 |
| DOUGLAS BROWN | 511 STOLL RD | | | | LANSING | MI | 48917-3422 |
| DOUGLAS BROWN | 1125 BYRON DR | | | | TROY | MI | 48098-4483 |
| DOUGLAS BROWN | 6300 IONIA RD | | | | PORTLAND | MI | 48875-9649 |
| DOUGLAS BROWN | 2320 QUAIL HOLLOW LN | | | | SANDUSKY | OH | 44870-6083 |
| DOUGLAS BROWN | 454 COUNTRYSIDE DR | | | | NAPLES | FL | 34104-6722 |
| DOUGLAS BROWN | 11097 FASCINATION DR | | | | FREDERIC | MI | 49733-9606 |
| DOUGLAS BROWN | 7221 W HAMILTON RD S | | | | FORT WAYNE | IN | 46814-9437 |
| DOUGLAS BROWN | 16239 TAFT ST | | | | ROMULUS | MI | 48174-3237 |
| DOUGLAS BROWN | 5988 SHARP RD | | | | DAYTON | OH | 45432-1751 |
| DOUGLAS BROWN | 23471 SUSSEX ST | | | | OAK PARK | MI | 48237-2455 |
| DOUGLAS BROWN | 806 N MAIN ST | | | | FAIRMOUNT | IN | 46928-1036 |
| DOUGLAS BROWN | 3210 THOM ST | | | | FLINT | MI | 48506-2530 |
| DOUGLAS BROWN | 26 OGEMAW RD | | | | PONTIAC | MI | 48341-1143 |
| DOUGLAS BROWN | PO BOX 266 | | | | TYRONE | NM | 88065-0266 |
| DOUGLAS BROWN | 8273 W KINSEL HWY | | | | VERMONTVILLE | MI | 49096-8589 |
| DOUGLAS BROWN JR | 6618 COLONIAL DR | | | | FLINT | MI | 48505-1918 |
| DOUGLAS BROWNING | 448 EUCLID AVE | | | | GREENWOOD | IN | 46142-3616 |
| DOUGLAS BROWNING | 3202 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-8880 |
| DOUGLAS BRUCE | 678 RIVER VALLEY RD | | | | DAWSONVILLE | GA | 30534-6154 |
| DOUGLAS BRUMETT | 1467 N 1100 E | | | | MARION | IN | 46952-9025 |
| DOUGLAS BRUNO | 22647 DEERFIELD RD | | | | NOVI | MI | 48375-4434 |
| DOUGLAS BRYA | 1565 W PRICE RD | | | | SAINT JOHNS | MI | 48879-9273 |
| DOUGLAS BRYSON | 6562 AVON DR | | | | BRIGHTON | MI | 48116-9530 |
| DOUGLAS BUCKHANNON | 490 BALDWIN AVE APT 2 | | | | ROCHESTER | MI | 48307-2143 |
| DOUGLAS BUGENHAGEN | 1312 RANSOM RD | | | | LANCASTER | NY | 14086-9743 |
| DOUGLAS BUICK-PONTIAC-GMC CORP | PETER LIEBMAN | 491 MORRIS AVE | | | SUMMIT | NJ | 07901-1565 |
| DOUGLAS BUICK-PONTIAC-GMC CORP | 491 MORRIS AVE | | | | SUMMIT | NJ | 07901-1565 |
| DOUGLAS BUNEA JR | 1859 E SIGLER RD | | | | CARLETON | MI | 48117-9309 |
| DOUGLAS BUNEA SR | 27904 BLUEBIRD DR | | | | FLAT ROCK | MI | 48134-4700 |
| DOUGLAS BURCH | 1425 SNOWS LAKE RD | | | | FENWICK | MI | 48834-9708 |
| DOUGLAS BURCHETT | 8910 SUNBOW DR | | | | INDIANAPOLIS | IN | 46231-1182 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS BURCHFIELD | 200 LIVE OAK LN | | | | BURLESON | TX | 76028-6142 |
| DOUGLAS BURDEN | 1271 CHISOLM TRL | | | | CENTERVILLE | OH | 45458-9455 |
| DOUGLAS BURDICK | 111 N DALLAS AVE | | | | MOORE | OK | 73160-2340 |
| DOUGLAS BURKE | 4780 HILLCREST DR | | | | CLARKSTON | MI | 48346-2616 |
| DOUGLAS BURKE | 6257 N 31 RD | | | | MANTON | MI | 49663-8038 |
| DOUGLAS BURKS | 1715 WILLIAMS WAY E | | | | ANDERSON | IN | 46011-8714 |
| DOUGLAS BURNETTE | G1480 RONNIE STREET | | | | FLINT | MI | 48507 |
| DOUGLAS BURNS | 769 WILDWOOD LOOP | | | | DALEVILLE | AL | 36322-5464 |
| DOUGLAS BURRUS JR | 6545 OAKVIEW SOUTH DR | | | | INDIANAPOLIS | IN | 46278-1822 |
| DOUGLAS BURWELL | 8510 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8945 |
| DOUGLAS BUSH | 6654 BRISTLEWOOD DR | | | | BOARDMAN | OH | 44512-5130 |
| DOUGLAS BUSH | 7605 W WASHINGTON RD | | | | SUMNER | MI | 48889-9740 |
| DOUGLAS BUXTON | 6016 DAFT ST | | | | LANSING | MI | 48911-4831 |
| DOUGLAS BYAS | 13830 E W AVE | | | | FULTON | MI | 49052-5105 |
| DOUGLAS BYRON JR | 1078 SUGARHOUSE LN | | | | MEDINA | OH | 44256-3200 |
| DOUGLAS C BELZ & JUDITH G KING-BELZ JT TEN | 4220 ARMSTRONG AVE SE | | | | TUMWATER | WA | 98502 |
| DOUGLAS C BENNETT | 621 VALLEY DR | | | | ANDERSON | IN | 46011-2037 |
| DOUGLAS C COLLINS | 3551 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-9712 |
| DOUGLAS C DVORAK SR | 1788 LANCASTER | | | | YOUNGSTOWN | OH | 44511 |
| DOUGLAS C GASTON | 2768 SUTTON RD | | | | YELLOW SPRINGS | OH | 45387 |
| DOUGLAS C HILDERBRAND | 208 BELLS CREEK DR | | | | SIMPSONVILLE | SC | 29681 |
| DOUGLAS C KOWALSKI | 1332 FIELD CT 4 | | | | MT HOREB | WI | 53572 |
| DOUGLAS C MILLER | 26   HI TREE LANE | | | | ROCHESTER | NY | 14624-4742 |
| DOUGLAS C MILLS | 1809   WOODS DR | | | | BEAVERCREEK | OH | 45432-2238 |
| DOUGLAS C MORRISON | 4599 TIEDEMAN RD | | | | CLEVELAND | OH | 44144 |
| DOUGLAS C OXFORD | PO BOX 8128 | | | | GADSDEN | AL | 35902 |
| DOUGLAS C PARTIN | 400 KENSINGTON ST | | | | PORT CHARLOTTE | FL | 33954-3004 |
| DOUGLAS C PERKINS | 4730 TUTTLES VIEW DR | | | | DUBLIN | OH | 43016-1297 |
| DOUGLAS C RICHARDSON | 3458 W GRACELAWN AVE | | | | FLINT | MI | 48504-1459 |
| DOUGLAS C STEVENS | 11417 V.F.W. RD | | | | EATON RAPIDS | MI | 48827 |
| DOUGLAS C TALLEY | RT 2 BOX 156CC | | | | TERRY | MS | 39170-9802 |
| DOUGLAS C WRIGHT | 264 SILVER RIDGE DR | | | | HOLLAND | MI | 49424-5308 |
| DOUGLAS CAHILL JR | 50 ANCHOR DR | | | | WASHINGTON | PA | 15301-2761 |
| DOUGLAS CAIN | 12334 BALDWIN RD | | | | GAINES | MI | 48436-9766 |
| DOUGLAS CAIN | 2010 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7421 |
| DOUGLAS CALDWELL | PO BOX 1704 | | | | MANSFIELD | OH | 44901-1704 |
| DOUGLAS CALHOUN | 1011 RAMSGATE RD | | | | FLINT | MI | 48532-3110 |
| DOUGLAS CALLAHAN | 40 OAK ST | | | | SPOTSWOOD | NJ | 08884-1753 |
| DOUGLAS CAMPBELL | 375 BELLAIRE DR | | | | FAIRBORN | OH | 45324-4107 |
| DOUGLAS CAMPBELL | 3915 FOREST EDGE DR | | | | COMMERCE TWP | MI | 48382-1092 |
| DOUGLAS CAMPBELL | 810 BARTLETT RD | | | | AURORA | OH | 44202-6615 |
| DOUGLAS CAMPBELL | 8510 OATMAN RD | | | | GREENWOOD | MI | 48006-1707 |
| DOUGLAS CANBY | 405 S LOUISIANA AVE | | | | MARTINSBURG | WV | 25401-2087 |
| DOUGLAS CANTRELL | 9776 SUGARBUSH CIR | | | | OLMSTED FALLS | OH | 44138-3223 |
| DOUGLAS CARBARY | 16569 CONGRESS DR | | | | CLINTON TOWNSHIP | MI | 48038-2773 |
| DOUGLAS CAREY | 1961 WOOD RD | | | | LEBANON | OH | 45036-9666 |
| DOUGLAS CARL MARTIN | ROBERT W PHILLIP | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| DOUGLAS CARLETON | 1805 E SHORE DR APT C2 | | | | EAST LANSING | MI | 48823-7614 |
| DOUGLAS CARLSON | 4860 W 130TH ST | | | | HAWTHORNE | CA | 90250-5010 |
| DOUGLAS CARLSON | PO BOX 138 | C/O JOANN OLLIKAINEN | | | RAMSAY | MI | 49959-0138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS CARNE | 13140 LUDLOW AVE | | | | HUNTINGTON WOODS | MI | 48070-1412 |
| DOUGLAS CARNES | PO BOX 716 | | | | OLCOTT | NY | 14126-0716 |
| DOUGLAS CARON | 10 MCCOMBS CT | | | | CLINTON | MI | 49236-9711 |
| DOUGLAS CARPENTER | 4295 WARREN RD | | | | FRANKLIN | TN | 37067-4044 |
| DOUGLAS CARPENTER | 242 NOBLE CT | | | | LAKELAND | FL | 33815 |
| DOUGLAS CARTER | 7701 OLD MILITARY RD | | | | BROWNSVILLE | TX | 78520-3941 |
| DOUGLAS CARTER | 5200 FREEDOM CITY BLVD | | | | SPENCER | OK | 73084-5164 |
| DOUGLAS CARTER | 3738 MEADOW LN | | | | MARION | IN | 46952-8705 |
| DOUGLAS CARYER | 18426 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8957 |
| DOUGLAS CASABON | 5050 SCOTT RD | | | | MOUNT MORRIS | MI | 48458-9724 |
| DOUGLAS CASADY | 465 4 MILE RD NW | | | | COMSTOCK PARK | MI | 49321-8968 |
| DOUGLAS CASHION | 1719 MEADOWLARK DR | | | | JANESVILLE | WI | 53546-1412 |
| DOUGLAS CASKEY | 1245 3RD AVE W | | | | HORTON | KS | 66439-1506 |
| DOUGLAS CASS | 5204 N PLEASANT HILL DR | | | | JANESVILLE | WI | 53546-9370 |
| DOUGLAS CASSELL | 73 URBAN ST | | | | BUFFALO | NY | 14211-1310 |
| DOUGLAS CASTLE | 2068 MAPLECREST DR | | | | DAYTON | OH | 45409-2019 |
| DOUGLAS CAVENER | 5308 CROWN DR | | | | FRANKLIN | TN | 37064-9439 |
| DOUGLAS CENTER | 24 S 8TH ST | | | | MIAMISBURG | OH | 45342-2472 |
| DOUGLAS CENTERS | 13690 STATE ROUTE 94 E | | | | MURRAY | KY | 42071-6105 |
| DOUGLAS CESCO | 9655 28 MILE RD | | | | ALBION | MI | 49224-9763 |
| DOUGLAS CESCO JR | 11609 POPE CHURCH RD | | | | SPRINGPORT | MI | 49284-9727 |
| DOUGLAS CESIEL | 3664 ALLEN RD | | | | ORTONVILLE | MI | 48462-9067 |
| DOUGLAS CHAMBERLAIN | 333 TIMBER CT | | | | SOUTH BELOIT | IL | 61080-2460 |
| DOUGLAS CHAMBERS | 111 POST OAK CT | | | | HAMPSTEAD | NC | 28443-7409 |
| DOUGLAS CHAMP | 5407 FORGE RD | | | | WHITE MARSH | MD | 21162-1023 |
| DOUGLAS CHAMPION | 11717 GLADSTONE RD SW | | | | WARREN | OH | 44481-9505 |
| DOUGLAS CHANDLER | 10856 WINNER CIR | | | | WHITMORE LAKE | MI | 48189-9174 |
| DOUGLAS CHAPMAN | 468 PROSPECT ST | | | | LOCKPORT | NY | 14094-2161 |
| DOUGLAS CHAPMAN | 10657 E MILLER RD | | | | DURAND | MI | 48429-9415 |
| DOUGLAS CHAPMAN | 1410 BEGOLE ST | | | | FLINT | MI | 48503-1234 |
| DOUGLAS CHAPPELL | 9306 STOCKPORT DR | | | | SPRING | TX | 77379-6536 |
| DOUGLAS CHARRON | 897 WESTCHESTER WAY | | | | BIRMINGHAM | MI | 48009-2917 |
| DOUGLAS CHASE | 819 PROSPECT ST | | | | LANSING | MI | 48912-1431 |
| DOUGLAS CHASTAIN | 7394 STATE ROUTE 97 LOT 67 | | | | MANSFIELD | OH | 44903-6608 |
| DOUGLAS CHEVROLET | 295 RESLEY ST | | | | HANCOCK | MD | 21750-1056 |
| DOUGLAS CHRISTIAN | 2814 CLAREMONT DR | | | | MANSFIELD | TX | 76063-7944 |
| DOUGLAS CHRISTIANSEN | 18700 110TH AVE | | | | RODNEY | MI | 49342-9733 |
| DOUGLAS CHRISTOPHER | 3511 RIDGEWAY DR | | | | ANDERSON | IN | 46012-9696 |
| DOUGLAS CLARK | 1952 ADELPHA AVE | | | | HOLT | MI | 48842-6607 |
| DOUGLAS CLARK | 667 HIGHWAY D | | | | HAWK POINT | MO | 63349-2125 |
| DOUGLAS CLARK | 104 WISE CT | | | | NEWPORT | NC | 28570-6854 |
| DOUGLAS CLARK | 6695 COUNTY ROAD 191 | | | | BELLEVUE | OH | 44811-9468 |
| DOUGLAS CLARK | 7330 THE CEDARS DR | | | | O FALLON | MO | 63368-8250 |
| DOUGLAS CLARKSON | 2198 WILLOW BEND DR | | | | TEMPERANCE | MI | 48182-1150 |
| DOUGLAS CLAUSS | 4499 W SAGINAW RD | | | | VASSAR | MI | 48768-8926 |
| DOUGLAS CLELAND JR | 38904 STAPLEY CIR | | | | ZEPHYRHILLS | FL | 33540-1434 |
| DOUGLAS CLIFTON | 10305 DRIVER AVE | | | | SAINT LOUIS | MO | 63114-2233 |
| DOUGLAS CLINE | 5729 LEFFINGWELL RD | | | | CANFIELD | OH | 44406-9187 |
| DOUGLAS CLINGMON | 4039 PALM ST APT A | | | | SAINT LOUIS | MO | 63107-2018 |
| DOUGLAS CLODFELTER | 6112 MAGGIES CIR UNIT 104 | | | | JACKSONVILLE | FL | 32244-8520 |
| DOUGLAS CLOSSER | 6477 WOODREED AVE | | | | SHELBY TWP | MI | 48316-1741 |
| DOUGLAS CLOUSE | 162 MYRTLE TER | | | | GREENWOOD | IN | 46142-9240 |
| DOUGLAS COBLE | G4155 FENTON RD LOT 15 | | | | BURTON | MI | 48529-1574 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGLAS COCHRAN | 330 W 12TH ST 304 | | | | ANDERSON | IN | 46016 |
| DOUGLAS COCKRELL | 220 MAGNOLIA SPGS | | | | FLORENCE | MS | 39073-9529 |
| DOUGLAS COKER | 108 GATEWOOD DR APT 2C5 | | | | LANSING | MI | 48917-2506 |
| DOUGLAS COLE | 8138 BURPEE RD | | | | GRAND BLANC | MI | 48439-7409 |
| DOUGLAS COLE | 10049 DODGE RD | | | | OTISVILLE | MI | 48463-9765 |
| DOUGLAS COLLETT | 1040 MAIN ST LOT 222 | | | | DUNEDIN | FL | 34698-5239 |
| DOUGLAS COLLINGE | 10 APPALOOSA AVE | | | | PELHAM | NH | 03076-3501 |
| DOUGLAS COLLINS | 3551 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-9712 |
| DOUGLAS COLLINS | 4471 CATLIN RD | | | | COLUMBIAVILLE | MI | 48421-8979 |
| DOUGLAS COLWELL | 5122 GATWICK CT | | | | STERLING HEIGHTS | MI | 48310-2042 |
| DOUGLAS COMB | 326 SHERRIE LN | | | | NORTHVILLE | MI | 48167-2721 |
| DOUGLAS COMBS | 138 SUNNY ACRES DR | | | | BEDFORD | IN | 47421-7814 |
| DOUGLAS COMBS | 6025 HANKINS RD | | | | MIDDLETOWN | OH | 45044-9117 |
| DOUGLAS COMPO | 17949 N 300 W | | | | SUMMITVILLE | IN | 46070-9654 |
| DOUGLAS CONDON | 380 MESA AVE | | | | NEWBURY PARK | CA | 91320 |
| DOUGLAS CONE | 3292 PONEMAH DR | | | | FENTON | MI | 48430-1347 |
| DOUGLAS CONKLIN | 10311 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-2131 |
| DOUGLAS CONN | 6548 S TWINDALE CT | | | | SHELBY TOWNSHIP | MI | 48316-4373 |
| DOUGLAS CONRAN | 6535 WINANS LAKE RD | | | | BRIGHTON | MI | 48116-5124 |
| DOUGLAS CONWAY | 9770A 8TH ST | | | | OSCODA | MI | 48750-1931 |
| DOUGLAS COOK | 68 ASHLEY CIR | | | | SWARTZ CREEK | MI | 48473-1174 |
| DOUGLAS COOK | 38291 S RICKHAM CT | | | | WESTLAND | MI | 48186-3849 |
| DOUGLAS COOK | 1517 BURTON CT | | | | ANDERSON | IN | 46013-2501 |
| DOUGLAS COOK | 29941 SPRING ARBOR DR | | | | INKSTER | MI | 48141-1517 |
| DOUGLAS COPELAND | 11450 GEORGE ST | | | | MANISTIQUE | MI | 49854 |
| DOUGLAS COPELAND | 16333 ALLEN RD APT 321 | | | | SOUTHGATE | MI | 48195-2990 |
| DOUGLAS CORNELL | 5426 GREENVIEW DR | | | | CLARKSTON | MI | 48348-3719 |
| DOUGLAS CORNETT | 5370 JAMERLEA LN | | | | FOWLERVILLE | MI | 48836-9635 |
| DOUGLAS CORNETT | 288 SHERWOOD CT | | | | BATAVIA | OH | 45103-3200 |
| DOUGLAS CORP | 9650 VALLEY VIEW RD | | | | EDEN PRAIRIE | MN | 55344-3507 |
| DOUGLAS CORP | | 9650 VALLEY VIEW RD | | | EDEN PRAIRIE | MN | 55344-3507 |
| DOUGLAS CORP | ROB ZIMMERMANN | 9600-9650 VALLEY VIEW RD | | | EDEN PRAIRIE | MN | 55344 |
| DOUGLAS CORPORATION | ROB ZIMMERMANN | 9600-9650 VALLEY VIEW RD | | | CLEVELAND | OH | 48258 |
| DOUGLAS CORWIN | 9151 N WHITEVILLE RD | | | | FARWELL | MI | 48622-9518 |
| DOUGLAS COTNER | 24300 RANCH HOUSE TRL | LOT 78 | | | ATLANTA | MI | 49709-8718 |
| DOUGLAS COTTON | 8003 KATHERINE ST | | | | TAYLOR | MI | 48180-2598 |
| DOUGLAS COUNTERMAN | 440 KING ST | | | | EATON RAPIDS | MI | 48827-1250 |
| DOUGLAS COUNTY | DOUGLAS COUNTY TREASURER | ATTN: STEPHANIE COOK | 100 THIRD STREET | | CASTLE ROCK | CO | 80104 |
| DOUGLAS COUNTY | 1819 FARNAM ST | | | | OMAHA | NE | 68183-0003 |
| DOUGLAS COUNTY COURT | ACCT OF CHERYL F GAINES | 1819 FARNAM ST | | | OMAHA | NE | 68183-1000 |
| DOUGLAS COUNTY COURT | ACCT OF MAXINE HOGAN | 1819 FARNAM ST (CIV CTR) | | | OMAHA | NE | 50862 |
| DOUGLAS COUNTY COURT | ACCT OF MAXINE HOGAN | 1819 FARNAM ST. CIVIC CTR | | | OMAHA | NE | 50862 |
| DOUGLAS COUNTY FLEET SERVICES | | 1616 8TH ST | | | | NV | 89423 |
| DOUGLAS COUNTY GEORGIA | ATTN LEGAL OFFICER / BANKRUPTCY DEPT | PO BOX 1177 | TAX COMMISIONER | | DOUGLASVILLE | GA | 30133 |
| DOUGLAS COUNTY GEORGIA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1177 | TAX COMMISSIONER | | DOUGLASVILLE | GA | 30133-1177 |
| DOUGLAS COUNTY GEORGIA | PO BOX 1177 | TAX COMMISSIONER | | | DOUGLASVILLE | GA | 30133-1177 |
| DOUGLAS COUNTY GOVERNMENT | 3030 INDUSTRIAL WAY | | | | CASTLE ROCK | CO | 80109-2803 |
| DOUGLAS COUNTY GOVT | | 3030 INDUSTRIAL WAY | | | | CO | 80109 |
| DOUGLAS COUNTY OFFICE OF COUNTY TREASURER | 100 3RD ST | | | | CASTLE ROCK | CO | 80104-2425 |
| DOUGLAS COUNTY TAX COLLECTOR | PO BOX 3000 | | | | MINDEN | NV | 89423-3000 |
| DOUGLAS COUNTY TREASURER | 1816 FARNAM ST | | | | OMAHA | NE | 68183-0003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS COUNTY TREASURER | DEPARTMENT 570 | | | | DENVER | CO | 80263-0001 |
| DOUGLAS COUNTY TREASURER | PO BOX 2855 | | | | OMAHA | NE | 68103-2855 |
| DOUGLAS COUNTY TREASURER | DEPARTMENT 570 | 100 3RD ST # 120 | | | DENVER | CO | 80263-0001 |
| DOUGLAS COUNTY TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 2855 | | | OMAHA | NE | 68103-2855 |
| DOUGLAS COUSINS | 1423 S GENEVIEVE ST | | | | BURTON | MI | 48509-2401 |
| DOUGLAS COVE | 2376 WEST BLVD | | | | HOLT | MI | 48842-1052 |
| DOUGLAS COVINGTON | PO BOX 136 | 103 MAIN ST | | | FAIRMOUNT | IL | 61841-0136 |
| DOUGLAS COWAN | 49 BAILEY DR SW | | | | LILBURN | GA | 30047-5113 |
| DOUGLAS COX | 2347 HILLCREST DR | | | | AMELIA | OH | 45102-9205 |
| DOUGLAS CRAGER | 1938 COUNTY ROAD 60 | | | | AUBURN | IN | 46706-9569 |
| DOUGLAS CRAMB | 10174 HEATHER RIDGE CT | | | | GOODRICH | MI | 48438-9464 |
| DOUGLAS CRANK | PO BOX 791 | | | | GASTONIA | NC | 28053-0791 |
| DOUGLAS CRARY | 78 BORMAN ST | | | | FLUSHING | MI | 48433-9239 |
| DOUGLAS CRAVEN | 12420 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9693 |
| DOUGLAS CRESS | 280 MONROE CONCORD ROAD | | | | TROY | OH | 45373-9315 |
| DOUGLAS CRIDDLE | 5036 KUSZMAUL AVE NW | | | | WARREN | OH | 44483-1255 |
| DOUGLAS CROUCH | 6409 N AMORET AVE | | | | KANSAS CITY | MO | 64151-4037 |
| DOUGLAS CROWE | 12157 BROADBENT RD | | | | LANSING | MI | 48917-9706 |
| DOUGLAS CROWLEY JR | 381 LAURIE LN | | | | GRAND ISLAND | NY | 14072-1961 |
| DOUGLAS CRUCE | 310 TIMBERTRAIL CIR | | | | PORTLAND | TX | 78374-2928 |
| DOUGLAS CRUM | 380 GEORGENA CURV | | | | MONTGOMERY | AL | 36105-3157 |
| DOUGLAS CRUVER | 89 ELMTREE RD | | | | ORCHARD PARK | NY | 14127-4234 |
| DOUGLAS CTY COURT, CIVIL DIV | ACCT OF CHERYL J GAINES | 1819 FARNAM ST | | | OMAHA | NE | 68183-1000 |
| DOUGLAS CUE | 1171 GENELLA ST | | | | WATERFORD | MI | 48328-1336 |
| DOUGLAS CULHANE | 6091 W DODGE RD | | | | CLIO | MI | 48420-8508 |
| DOUGLAS CUMMINGS | 1914 BEAR CREEK PIKE | | | | COLUMBIA | TN | 38401-7661 |
| DOUGLAS CUNNINGHAM | 159 SPRINGMILL RD | | | | PLYMOUTH | OH | 44865-1047 |
| DOUGLAS CUNNINGHAM | 5067 WILLARD RD | | | | BIRCH RUN | MI | 48415-8608 |
| DOUGLAS CUPP | 1290 W 450 N | | | | KOKOMO | IN | 46901-8148 |
| DOUGLAS CURRY | 13295 SEYMOUR RD | | | | MONTROSE | MI | 48457-9794 |
| DOUGLAS CURTIS | 2827 AIRPORT RD | | | | WATERFORD | MI | 48329-3307 |
| DOUGLAS CURTIS | 56 REA DR | | | | MEDWAY | OH | 45341-9504 |
| DOUGLAS CUTLER | 3488 N PATTERSON RD | | | | WAYLAND | MI | 49348-9406 |
| DOUGLAS D AND DANNA J BINGAMAN | DOUGLAS BINGAMAN | 1320 FREDRICK BLVD | | | READING | PA | 19605 |
| DOUGLAS D BEEBE | 14495 LINCOLN RD | | | | CHESANING | MI | 48616-8425 |
| DOUGLAS D BEHM | 1966 WOODRIDGE RD | | | | TUSCALOOSA | AL | 35406 |
| DOUGLAS D BUSCHUR | 5662 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424-5352 |
| DOUGLAS D CASWELL | 16327  RTE 31  PO BOX 285 | | | | HOLLEY | NY | 14470-0285 |
| DOUGLAS D CRESS | 280 MONROE CONCORD ROAD | | | | TROY | OH | 45373 |
| DOUGLAS D FOX | 5435 MCNAMARA LN | | | | FLINT | MI | 48506-2280 |
| DOUGLAS D KELLER TRUST | DOUGLAS D KELLER | 7 ROTTECK ST | | | SAN FRANCISCO | CA | 94112 |
| DOUGLAS D KELLY | 4182 CLAYTON RD | | | | BROOKVILLE | OH | 45309-9335 |
| DOUGLAS D LEWIS | 1010 MEADOWRUN RD | | | | ENGLEWOOD | OH | 45322 |
| DOUGLAS D MICK | 2571 COLUMBUS DR W | | | | HAMILTON | OH | 45013-4255 |
| DOUGLAS D OWENS | 655 W FRANKLIN ST | | | | SLATINGTON | PA | 18080 |
| DOUGLAS D PIERSON | 608 WALSH DRIVE | | | | NEW CARLISLE | OH | 45344 |
| DOUGLAS D SADLER | 373 EARL DR NW | | | | WARREN | OH | 44483 |
| DOUGLAS D SANFORD | 5409 PITCAIRN RD | | | | HUBER HEIGHTS | OH | 45424-5836 |
| DOUGLAS D SPAIN | 775 JONES ST | | | | HUBBARD | OH | 44425 |
| DOUGLAS D TRENT | 3425 POBST DR | | | | KETTERING | OH | 45420 |
| DOUGLAS D WILLIAMS | 1521 W NORTHSIDE DR | | | | CLINTON | MS | 39056-3051 |
| DOUGLAS DACK | 2815 ZION RD | | | | RIVES JCT | MI | 49277-9725 |
| DOUGLAS DACUS | 16700 PLAINVIEW AVE | | | | DETROIT | MI | 48219-3364 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS DAILEY | PO BOX 973 | | | | EVART | MI | 49631-0973 |
| DOUGLAS DALBERG | 11080 N STATE ROAD 1 LOT 111 | | | | OSSIAN | IN | 46777-9777 |
| DOUGLAS DAMERON | 13204 KENYON RD | | | | GRAND LEDGE | MI | 48837-8735 |
| DOUGLAS DANDRIDGE | 1349 SOAPSTONE RD | | | | RIDGEWAY | VA | 24148-3907 |
| DOUGLAS DANIEL | 9962 MEREDITH GRADE RD | | | | HARRISON | MI | 48625-7827 |
| DOUGLAS DASH | 3209 HOURGLASS RD | | | | HARTLY | DE | 19953-2212 |
| DOUGLAS DATZ | 3437 BROOKSIDE BLVD | | | | COLUMBUS | OH | 43204-1438 |
| DOUGLAS DAUGHERTY | 57165 WILLOW RIDGE BLVD | | | | WASHINGTN TWP | MI | 48094-3208 |
| DOUGLAS DAVENPORT | 9323 PARKLAND DR | | | | YPSILANTI | MI | 48197-1778 |
| DOUGLAS DAVEY | 7580 RIDGE RD | | | | SARASOTA | FL | 34238-4404 |
| DOUGLAS DAVID | 6741 GAP POINT CIR | | | | SHERWOOD | AR | 72120-4244 |
| DOUGLAS DAVIS | 5649 NEW BURLINGTON RD | | | | WILMINGTON | OH | 45177-9437 |
| DOUGLAS DAVIS | 8205 E HURON CT | | | | WHITE LAKE | MI | 48386-2511 |
| DOUGLAS DAVIS | 29586 EIFFEL AVE | | | | WARREN | MI | 48088-3639 |
| DOUGLAS DAVIS | 6444 PASEO BLVD | | | | KANSAS CITY | MO | 64131-1212 |
| DOUGLAS DAVIS | 5487 HAMMOND RD | | | | LAPEER | MI | 48446-2756 |
| DOUGLAS DAVIS | 5047 ONONDAGA RD | | | | ONONDAGA | MI | 49264-9742 |
| DOUGLAS DAVIS | 94 GOODRICH RD | | | | FOSTORIA | MI | 48435-9515 |
| DOUGLAS DAVIS | 6 CRESCENT CIR | | | | BLUFFTON | SC | 29910-4634 |
| DOUGLAS DAVIS | 110 EAST 55TH STREET | | | | ANDERSON | IN | 46013-1742 |
| DOUGLAS DAVIS | 96 COOK DRIVE | | | | CHARLESTON | WV | 25314 |
| DOUGLAS DAWSON | 39820 W HURON RIVER DR | | | | ROMULUS | MI | 48174-4806 |
| DOUGLAS DAWSON | 414 N ROCK RD | | | | MANSFIELD | OH | 44903-9112 |
| DOUGLAS DAY | 26212 HARMON ST | | | | ST CLAIR SHRS | MI | 48081-3355 |
| DOUGLAS DAY | 3699 S LAKEVIEW DR R#4 | | | | BEAVERTON | MI | 48612 |
| DOUGLAS DAY | 301 N LEONA AVE | | | | GARDEN CITY | MI | 48135-2637 |
| DOUGLAS DE MEESTER | 52623 STAFFORD DR | | | | MACOMB | MI | 48042-3816 |
| DOUGLAS DE VRIES | 1561 QUINCY ST SW | | | | GRANDVILLE | MI | 49418-9605 |
| DOUGLAS DEAN | 1009 CLINTON ST | | | | SANDUSKY | OH | 44870-3013 |
| DOUGLAS DEBASSIGE | 5613 ASHLEY DR | | | | LANSING | MI | 48911-4802 |
| DOUGLAS DEITZ | PO BOX 120 | | | | NORTH BRANCH | MI | 48461-0120 |
| DOUGLAS DEMPSEY | 24 N WESTVIEW AVE | | | | DAYTON | OH | 45403-1738 |
| DOUGLAS DENERO | 351 CHERRY ST | | | | GALION | OH | 44833-2510 |
| DOUGLAS DENNIS | 15439 LILLIE RD | | | | BYRON | MI | 48418-9515 |
| DOUGLAS DENNO | 8580 DRIFTWOOD DR | | | | TEMPERANCE | MI | 48182-9414 |
| DOUGLAS DENNY | 4411 GOLFVIEW DR | | | | ANDERSON | IN | 46011-1612 |
| DOUGLAS DENSEL | 185 COUNTY ROAD 209 | | | | ABBEVILLE | AL | 36310-5023 |
| DOUGLAS DEPAUL | 1407 SUNNY DR | | | | GIRARD | OH | 44420-1462 |
| DOUGLAS DEPINA | 121 TOMMY DR | | | | COLUMBIA | TN | 38401-2685 |
| DOUGLAS DEROSIA | PO BOX 624 | | | | HIGGINS LAKE | MI | 48627-0624 |
| DOUGLAS DERWIN | 14187 LANDINGS WAY | | | | FENTON | MI | 48430-1315 |
| DOUGLAS DETERING | 4105 STANDEL LN | | | | HARRISON | MI | 48625-8215 |
| DOUGLAS DEVER | 1157 LASAL AVENUE | | | | MOAB | UT | 84532-3145 |
| DOUGLAS DEVORE JR | 399 DELIDO CT | | | | PUNTA GORDA | FL | 33950-5116 |
| DOUGLAS DEVRIES | 3263 BLUETT RD | | | | ANN ARBOR | MI | 48105-1527 |
| DOUGLAS DEWEY | 201 ROSEWOOD DR | | | | JANESVILLE | WI | 53548-3353 |
| DOUGLAS DEWITT | PO BOX 202 | | | | MILTON | WI | 53563-0202 |
| DOUGLAS DEYOUNG | 1495 W SANTEE HWY | | | | CHARLOTTE | MI | 48813-7600 |
| DOUGLAS DICKSON | 10773 OXBOW HEIGHTS DR | | | | WHITE LAKE | MI | 48386 |
| DOUGLAS DIGSBY | 1411 BERRY DR | | | | CLEBURNE | TX | 76033-6909 |
| DOUGLAS DIMIN | 136 S. PROSPECT ST | | | | KENT | OH | 44240 |
| DOUGLAS DINGEL | 3834 BEECHWOOD AVE | | | | FLINT | MI | 48506-3121 |
| DOUGLAS DINGMAN | 2051 EASTCASTLE DR SE | | | | GRAND RAPIDS | MI | 49508-8774 |
| DOUGLAS DIPZINSKI | 6824 FOXTHORN RD | | | | CANTON | MI | 48187-2675 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS DITTRICH | 2239 SABLE OAKS DR | | | | NAPERVILLE | IL | 60564-5665 |
| DOUGLAS DIX | 3325 W BALDWIN RD | | | | GRAND BLANC | MI | 48439-9323 |
| DOUGLAS DOBSON | 249 N CORRINE CT | | | | GILBERT | AZ | 85234 |
| DOUGLAS DOERR | 704 DICKINSON ST | | | | EDGERTON | WI | 53534-1513 |
| DOUGLAS DOHRMAN | 12151 E POTTER RD | | | | DAVISON | MI | 48423-8147 |
| DOUGLAS DOMEDION | 5112 EDWARDS RD | | | | MEDINA | NY | 14103-9771 |
| DOUGLAS DON I I | 4700 DUTCHER RD | | | | AKRON | MI | 48701-9522 |
| DOUGLAS DONAGHUE | 4712 SW SOLDIER DR | | | | LEES SUMMIT | MO | 64082-4868 |
| DOUGLAS DONALD | 1334 BROOKWOOD CIR | | | | DANVILLE | IN | 46122-9135 |
| DOUGLAS DONALD L (ESTATE OF) (663064) | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| DOUGLAS DOOD | 2985 BEWELL AVE SE | | | | LOWELL | MI | 49331-9517 |
| DOUGLAS DORMAN | 2790 PINEBROOK DR | | | | ARNOLD | MO | 63010 |
| DOUGLAS DOROTHY LEE GREEN | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| DOUGLAS DORTCH | | | | | | | |
| DOUGLAS DOTY | 46695 AYRES AVE | | | | BELLEVILLE | MI | 48111-1201 |
| DOUGLAS DOVE | 5378 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-9708 |
| DOUGLAS DOWELL | 11703 SHAWNEE PT | | | | SHELBY TWP | MI | 48315-1161 |
| DOUGLAS DOWLAND | 4090 W FARRAND RD | | | | CLIO | MI | 48420-8223 |
| DOUGLAS DOWNEY | 254 GARVER RD | | | | MANSFIELD | OH | 44903-9056 |
| DOUGLAS DOWNING | 6223 MIDDLEBORO RD | | | | BLANCHESTER | OH | 45107-9312 |
| DOUGLAS DOYLE | 1911 RIVER BEND RD | | | | ARLINGTON | TX | 76014-2646 |
| DOUGLAS DRAKE | 140 E MASON | | | | MORRICE | MI | 48857-2559 |
| DOUGLAS DRAKE | 10825 BISHOP HWY | | | | DIMONDALE | MI | 48821-8736 |
| DOUGLAS DRAKE | 6619 APPLEWOOD BLVD | | | | YOUNGSTOWN | OH | 44512-4917 |
| DOUGLAS DRAPPO | 57 JUSTA VIA WAY | | | | HOT SPRINGS VILLAGE | AR | 71909-6907 |
| DOUGLAS DRAUCH | 4097 COLONIAL BLVD | | | | TROY | MI | 48085-3604 |
| DOUGLAS DRENNEN | 210 CEDAR ST LOT 122 | | | | PATASKALA | OH | 43062-8255 |
| DOUGLAS DREW | PO BOX 839 | | | | ORTONVILLE | MI | 48462-0839 |
| DOUGLAS DREWYOR | 11384 BAYBERRY DR | | | | BRUCE TWP | MI | 48065-3741 |
| DOUGLAS DRISKELL | 3468 DAVISON RD | | | | LAPEER | MI | 48446-2905 |
| DOUGLAS DRUMMOND | 12117 BRISTOL RD | | | | LENNON | MI | 48449-9445 |
| DOUGLAS DRURY | 1500 ASH AVE | | | | SAINT HELEN | MI | 48656-9438 |
| DOUGLAS DU MONT | 12258 N SHERMAN LAKE DR | | | | AUGUSTA | MI | 49012-9280 |
| DOUGLAS DUBARRY | 10109 N CLIO RD | | | | CLIO | MI | 48420-1987 |
| DOUGLAS DUBENA | 133 CRESTVIEW DR | | | | ELYRIA | OH | 44035-1707 |
| DOUGLAS DUBOIS | 1595 NEW RD | | | | AMHERST | NY | 14228-1546 |
| DOUGLAS DUBY | 32031 THORNCREST ST | | | | ST CLAIR SHRS | MI | 48082-1233 |
| DOUGLAS DUCKETT | 4091 CAUSEWAY DR NE | | | | LOWELL | MI | 49331-9409 |
| DOUGLAS DUDDLES | 470 FRANKLIN LAKE CIR | | | | OXFORD | MI | 48371-6705 |
| DOUGLAS DUDLEY | 75 EMS B29 LN | | | | WARSAW | IN | 46582-5660 |
| DOUGLAS DUER | 90 MELLON EAST RD | | | | HEDGESVILLE | WV | 25427-4172 |
| DOUGLAS DUFOUR DEC'D | KAESKE LAW FIRM | 1301 W 25TH ST STE 406 | | | AUSTIN | TX | 78705 |
| DOUGLAS DUHON | 7413 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9454 |
| DOUGLAS DULLINGER | 9458 FRANCES RD | | | | OTISVILLE | MI | 48463-9461 |
| DOUGLAS DUMLER | 7374 WILLARD RD | | | | MILLINGTON | MI | 48746-9201 |
| DOUGLAS DUNAHEE | 3425 LONGVIEW DR | | | | SAINT LOUIS | MO | 63129-1651 |
| DOUGLAS DUNCAN | 61 FULLER AVE | | | | TONAWANDA | NY | 14150-3919 |
| DOUGLAS DUNCKEL | 4555 W LOCKE RD | | | | PERRY | MI | 48872-9571 |
| DOUGLAS DUNHAM | 8417 DALE RD | | | | GASPORT | NY | 14067-9351 |
| DOUGLAS DUNHAM | 3041 W 1 1/2 MILE RD | | | | BALDWIN | MI | 49304-8504 |
| DOUGLAS DUPRAW | 8992 E ARNOLD LAKE RD | | | | HARRISON | MI | 48625-9689 |
| DOUGLAS DURGA | 2435 CLAYWARD DR | | | | BURTON | MI | 48509-1057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS DURHAM | 8317 WOODHUE DR | | | | OKLAHOMA CITY | OK | 73135-6114 |
| DOUGLAS DUSTIN | 3089 DES PREZ AVE | | | | FORT MILL | SC | 29707-6467 |
| DOUGLAS DWENGER | 11895 AMHERST CT | | | | PLYMOUTH | MI | 48170-5229 |
| DOUGLAS DYCUS | 6383 BRIAN CIRCLE LN | | | | BURTON | MI | 48509-1374 |
| DOUGLAS DYE | 3000 STEEPLE HILL RD | | | | WHITE LAKE | MI | 48383-1864 |
| DOUGLAS DYLE | 2908 BOND PL | | | | JANESVILLE | WI | 53548-3217 |
| DOUGLAS E AGEE | 3210  E 2ND ST | | | | DAYTON | OH | 45403-1344 |
| DOUGLAS E ARNOLD | 1717  EMMONS AVENUE | | | | DAYTON | OH | 45410-3429 |
| DOUGLAS E ATWOOD | 395   BURMAN AVENUE | | | | TROTWOOD | OH | 45426-2715 |
| DOUGLAS E AUSTIN | 685 W SPRING DR | | | | DOUGLASVILLE | GA | 30134-3943 |
| DOUGLAS E BACK | 4920  WOLF CREEK PIKE | | | | DAYTON | OH | 45426-2420 |
| DOUGLAS E CURTIS | 56 REA DR | | | | MEDWAY | OH | 45341-9504 |
| DOUGLAS E DAY | 12130 MOON RD | | | | MILAN | MI | 48160 |
| DOUGLAS E DUPRAW | 8992 E ARNOLD LAKE RD | | | | HARRISON | MI | 48625-9689 |
| DOUGLAS E DUPRAW | 2079 E CRANBERRY LAKE RD | | | | HARRISON | MI | 48625-9602 |
| DOUGLAS E ESTEP | 5920 PENELOPE DR. | | | | INDIAN SPRINGS | OH | 45011-2214 |
| DOUGLAS E FAIR | 7633 HARE AVE APT 110 | | | | JACKSONVILLE | FL | 32211 |
| DOUGLAS E FARRIER | 2830 PRENTICE DR | | | | DAYTON | OH | 45420 |
| DOUGLAS E FRASER | 4423 SULGRAVE DR | | | | SWARTZ CREEK | MI | 48473-8268 |
| DOUGLAS E FREDENBURG | PO BOX 43 | | | | MORRICE | MI | 48857-0043 |
| DOUGLAS E FRICKE | 881 LONG RD | | | | XENIA | OH | 45385 |
| DOUGLAS E GERDES | 2433 BINGHAM AVE | | | | KETTERING | OH | 45420 |
| DOUGLAS E HARDYMAN | 203 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-1208 |
| DOUGLAS E HUNT II | 31 HILLSIDE DR | | | | PONTIAC | MI | 48342-1124 |
| DOUGLAS E JOHNSON | 9001 E BLUEWATER DR | | | | CLARKSTON | MI | 48348-4255 |
| DOUGLAS E KESTERSON | 613 W BROOK ST | | | | MITCHELL | IN | 47446-1440 |
| DOUGLAS E KING JR | 404 MONMOUTH PL | | | | NEWARK | DE | 19702-5214 |
| DOUGLAS E KOLLAR | 6531  MADISON AVENUE | | | | HAMMOND | IN | 46324-1320 |
| DOUGLAS E MARKVA JR | 8164 S LUCE RD | | | | PERRINTON | MI | 48871-9725 |
| DOUGLAS E MCLAIN | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| DOUGLAS E MILLER | 148   HILL ST. | | | | XENIA | OH | 45385-5616 |
| DOUGLAS E MITCHELL | 12225 LAKE RD | | | | MONTROSE | MI | 48457-9429 |
| DOUGLAS E MONROE | 1276 S LINDEN RD | | | | FLINT | MI | 48532-3407 |
| DOUGLAS E MURPHY | 525 MIDLAND BLVD | | | | ROYAL OAK | MI | 48073-2806 |
| DOUGLAS E PERDUE | 3571 FISCHER RD | | | | CLARKSVILLE | OH | 45113-9467 |
| DOUGLAS E PERDUE | 5975  TAYLORSVILLE ROAD | | | | HUBER HEIGHTS | OH | 45424-2901 |
| DOUGLAS E ROBINSON | 23259 GRAYSON DR. | | | | SOUTHFIELD | MI | 48075 |
| DOUGLAS E RUHL (DCD) & JEANNETTE A RUHL JTTEN | 871 ZEHNDER DR | | | | FRANKENMUTH | MI | 48734 |
| DOUGLAS E SCHAURER | 11703  HABER RD | | | | ENGLEWOOD | OH | 45322-9740 |
| DOUGLAS E SLEEP JR | 3455 GREEN RD | | | | SAINT JOHNS | MI | 48879-8117 |
| DOUGLAS E SMITH | 800 W LIBERTY ST | | | | SPRINGFIELD | OH | 45506-1925 |
| DOUGLAS E WARD | 46 MILBECK DR | | | | WASHINGTON | PA | 15301 |
| DOUGLAS E WATT | 95 AMSLER RD LOT 3 | | | | KNOX | PA | 16232 |
| DOUGLAS E WERDEHOFF JR | 4523 SPRING RIDGE DR | | | | WHITE LAKE | MI | 48383-2154 |
| DOUGLAS E WESLEY | 24041 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335 |
| DOUGLAS E WEST | 9877 JAMAICA RD | | | | MIAMISBURG | OH | 45342 |
| DOUGLAS EASH | 913 BONNIE BLUE LN | | | | COLUMBIA | TN | 38401-6703 |
| DOUGLAS EASLEY | 216 LOWDEN HUNT DR | | | | HAMPTON | VA | 23666-2247 |
| DOUGLAS EAST | 1602 CINDY LN | | | | CLEBURNE | TX | 76033-6550 |
| DOUGLAS EASTERLY | 80 FOREST ACRES LANE | | | | TROY | MO | 63379-3815 |
| DOUGLAS EASTMAN | 400 E MAIN ST APT 231 | | | | MIDLAND | MI | 48640-6505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS EBEY | 3490 N LAKE SHORE DR | | | | BLACK RIVER | MI | 48721-9708 |
| DOUGLAS ECKARD | 1052 MORRELL ST | | | | DETROIT | MI | 48209-2478 |
| DOUGLAS EDGE | 17363 BRODY AVE | | | | ALLEN PARK | MI | 48101-3417 |
| DOUGLAS EDLUND | 862 NELSON WILLIAM DR | | | | ORTONVILLE | MI | 48462-9624 |
| DOUGLAS EDMOND | 12606 DUNN RD | | | | RILEY | MI | 48041-1104 |
| DOUGLAS EDWARDS | 2521 15TH AVE N | | | | SAINT PETERSBURG | FL | 33713-5601 |
| DOUGLAS EDWARDS | 355 VICTORY LN | | | | FLINT | MI | 48507-5959 |
| DOUGLAS EDWARDS | 325 OLD STATE ROAD 132 W | | | | PENDLETON | IN | 46064-8984 |
| DOUGLAS EGO | PO BOX 80841 | | | | ROCHESTER | MI | 48308-0841 |
| DOUGLAS ELECTRONICS INC | DBA LITE MINDER CO | 1568 S STELLING RD | | | CUPERTINO | CA | 95014-5206 |
| DOUGLAS ELKINS | 5447 PEAR TREE DR | | | | BURTON | MI | 48519-1574 |
| DOUGLAS ELKINS | 4834 CHURCH RD | | | | FELTON | PA | 17322-8534 |
| DOUGLAS ELLIOT | 7 E CHICAGO ST | | | | SHAWNEE | OK | 74804-2915 |
| DOUGLAS ELLIOTT | 1812 LIBERTY LN | | | | JANESVILLE | WI | 53545-0916 |
| DOUGLAS ELLIOTT | 5435 CAT LAKE RD | | | | MAYVILLE | MI | 48744-9710 |
| DOUGLAS ELLIS | 2323 STATE ST | | | | SAGINAW | MI | 48602-3964 |
| DOUGLAS ELLMANN TRUSTEE | 308 W HURON ST | | | | ANN ARBOR | MI | 48103-4204 |
| DOUGLAS ELSASSER | 1319 CRESTHILL RD | | | | DERBY | KS | 67037-2170 |
| DOUGLAS EMMONS | 625 SOUTHVIEW CIR | | | | KODAK | TN | 37764-1886 |
| DOUGLAS ENGLEHART | 5744 DELONG RD | | | | CASS CITY | MI | 48726-8402 |
| DOUGLAS ENGLER | 1432 S SEYMORE RD | | | | FLINT | MI | 48532 |
| DOUGLAS ENSIGN | 5305 DORANCE RD | | | | KINGSTON | MI | 48741-9534 |
| DOUGLAS ERICKSON | 621 E REID RD APT 12 | | | | GRAND BLANC | MI | 48439-1295 |
| DOUGLAS ESCH | 6387 LODI LN | | | | SALINE | MI | 48176-8800 |
| DOUGLAS ESTAND | 14558 WEST AVE | | | | ORLAND PARK | IL | 60462-2449 |
| DOUGLAS ESTEP | 5920 PENELOPE DR | | | | HAMILTON | OH | 45011-2214 |
| DOUGLAS ESTES | 261 FISHER CREEK RD | | | | TALKING ROCK | GA | 30175-2803 |
| DOUGLAS EVANS | 1215 E GRAND RIVER RD | | | | OWOSSO | MI | 48867-9717 |
| DOUGLAS EVANS | PO BOX 186 | | | | MIDDLE POINT | OH | 45863-0186 |
| DOUGLAS EVERSOLE | 4132 NEEBISH AVE | | | | FLINT | MI | 48506-1942 |
| DOUGLAS F COMBS | 6025  HANKINS RD | | | | MIDDLETOWN | OH | 45044-9117 |
| DOUGLAS F DAVIS | 5047 ONONDAGA RD | | | | ONONDAGA | MI | 49264-9742 |
| DOUGLAS F LEE | PO BOX 80404 | | | | LANSING | MI | 48908-0404 |
| DOUGLAS F MEYERS | 1958 KINGSTON DR | | | | PINCKNEY | MI | 48169-8549 |
| DOUGLAS F ROSE JR | 1038 HARDING DR | | | | FLINT | MI | 48507-4229 |
| DOUGLAS F SMITH | 4300 DROWFIELD DR | | | | DAYTON | OH | 45426 |
| DOUGLAS FAIRBANKS | 3901 YELLOWTREES RD SE | | | | GRAYLING | MI | 49738-6844 |
| DOUGLAS FAIRCLOTH | 10181 E RICHFIELD RD | | | | DAVISON | MI | 48423-8418 |
| DOUGLAS FAMILY TRUST DTD 5/24/99 | HOWARD T DOUGLAS & PHYLLIS S DOUGLAS TRUSTEES | 701 N CAMINO DEL CODORNIZ | | | TUCSON | AZ | 85748 |
| DOUGLAS FARRELL | 7329 W KOKOMO RD | | | | CLAYPOOL | IN | 46510-9348 |
| DOUGLAS FARRER | 2405 CLOVERDALE ST | | | | ARLINGTON | TX | 76010-7708 |
| DOUGLAS FARUGA | 53412 AURORA PARK | | | | SHELBY TOWNSHIP | MI | 48316-2521 |
| DOUGLAS FAULKNER | PO BOX 37375 | | | | OAK PARK | MI | 48237-0375 |
| DOUGLAS FAUST | ROUTE #2 | 3345 W. FIVE POINT | | | CHARLOTTE | MI | 48813 |
| DOUGLAS FECK | 128 BRANCHBROOK DR | | | | HENRIETTA | NY | 14467-9785 |
| DOUGLAS FELDMAIER | 608 LARCHLEA DR | | | | BIRMINGHAM | MI | 48009-2907 |
| DOUGLAS FENLON | 4338 N CENTER RD | | | | FLINT | MI | 48506-1442 |
| DOUGLAS FENN | 8922 BRANDON DR | | | | SHREVEPORT | LA | 71118-2327 |
| DOUGLAS FERGUSON | PO BOX 65 | | | | SARANAC | MI | 48881-0065 |
| DOUGLAS FERNSLER | 5317 MULLIKEN RD | | | | CHARLOTTE | MI | 48813-8890 |
| DOUGLAS FERRARI | 8532 GIDGET | | | | NEWPORT | MI | 48166-9443 |
| DOUGLAS FERRELL | 21 MOUNTAIN IVY CT | | | | JASPER | GA | 30143-8307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS FERRER | 231 174TH ST APT 512 | BLGD 400 | | | SUNNY ISLES BEACH | FL | 33160-3316 |
| DOUGLAS FERTUCK | 7563 PINEWOOD TRL | | | | WEST BLOOMFIELD | MI | 48322-2652 |
| DOUGLAS FIELD | 1711 LIBERTY LN | | | | JANESVILLE | WI | 53545-0994 |
| DOUGLAS FIELDS | 2784 KENILWORTH DR | | | | ANN ARBOR | MI | 48104-4146 |
| DOUGLAS FIFE | 1405 ROBBINS AVE | | | | NILES | OH | 44446-3752 |
| DOUGLAS FINKE | 3240 COLONY HILL LN | | | | COLUMBUS | OH | 43204-2102 |
| DOUGLAS FINN JR | 231 REDWOOD DR | | | | SEBRING | FL | 33875-6223 |
| DOUGLAS FISHER | 11676 MONAGAN HWY | | | | TIPTON | MI | 49287-9758 |
| DOUGLAS FISHER | 249 N DIETERLE RD | | | | FOWLERVILLE | MI | 48836-8990 |
| DOUGLAS FISHER | 38109 DRAY DR | | | | STERLING HTS | MI | 48310-3052 |
| DOUGLAS FISHWICK | 8146 E POTTER RD | | | | DAVISON | MI | 48423-8165 |
| DOUGLAS FISK | 9361 LOVEJOY RD | | | | LINDEN | MI | 48451-9636 |
| DOUGLAS FITCH | 240 TREASURE LN | | | | COLDWATER | MI | 49036-9287 |
| DOUGLAS FITCHLEE | 5431 STONE RD | | | | LOCKPORT | NY | 14094-9466 |
| DOUGLAS FLEES | 868 GLENMAR CT | | | | MILFORD | MI | 48381-4700 |
| DOUGLAS FLEMING | 2614 WASHINGTON WAY | | | | MANCHESTER | MD | 21102-1870 |
| DOUGLAS FLETT | 3919 HEAPS SCHOOL RD | | | | PYLESVILLE | MD | 21132-1508 |
| DOUGLAS FLORY | 5519 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7906 |
| DOUGLAS FLOWERS | 3612 SUNRIDGE DR | | | | FLINT | MI | 48506-2548 |
| DOUGLAS FLYNN | 520 N BENTLEY AVE | | | | NILES | OH | 44446-5210 |
| DOUGLAS FOLCK | 4848 N DAYTON LAKEVIEW RD | | | | NEW CARLISLE | OH | 45344-9539 |
| DOUGLAS FOLEY | 9320 WHITE PINE CT | | | | LINDEN | MI | 48451-8755 |
| DOUGLAS FOLLEN | 3200 COPAS RD | | | | OWOSSO | MI | 48867-9609 |
| DOUGLAS FORD | 10455 SAYLES RD | | | | LOWELL | MI | 49331-9239 |
| DOUGLAS FORD | 19101 W ORCHARD DR | | | | ELMORE | OH | 43416-9511 |
| DOUGLAS FORD | 1206 JOHN DOUGLASS DR SW | | | | MARIETTA | GA | 30064-2799 |
| DOUGLAS FORD | 11184 IRENE AVE | | | | WARREN | MI | 48093-2563 |
| DOUGLAS FORRESTER | 1278 JAMES RD | | | | HAMILTON | OH | 45013-3911 |
| DOUGLAS FOSTER | 7230 VICTORIA DR | | | | LAINGSBURG | MI | 48848-9271 |
| DOUGLAS FOURNIER | 308 NOBLE AVE | | | | LAKELAND | FL | 33815-3736 |
| DOUGLAS FOX | 6719 DIVINE HWY | | | | PORTLAND | MI | 48875-1290 |
| DOUGLAS FOX | 9185 N LILLEY RD | | | | PLYMOUTH | MI | 48170-4606 |
| DOUGLAS FOX | 2005 FAIRFIELD RD | | | | PORTAGE | MI | 49002-1545 |
| DOUGLAS FOX | 5435 MCNAMARA LN | | | | FLINT | MI | 48506-2280 |
| DOUGLAS FOX | 701 DONSON DR | | | | LANSING | MI | 48911-6547 |
| DOUGLAS FRANCEK | 3158 VALENTINE RD | | | | LAPEER | MI | 48446-8762 |
| DOUGLAS FRANCETIC | 1660 S FENMORE RD | | | | MERRILL | MI | 48637-8705 |
| DOUGLAS FRANKLIN | 1642 POND SHORE DR | | | | ANN ARBOR | MI | 48108-9565 |
| DOUGLAS FRASER | 247 N COATS RD | | | | OXFORD | MI | 48371-3505 |
| DOUGLAS FRASER JR | 4423 SULGRAVE DR | | | | SWARTZ CREEK | MI | 48473-8268 |
| DOUGLAS FRAZIER | 6815 RILEY PARK DR | | | | FORT SMITH | AR | 72916-9334 |
| DOUGLAS FREDENBURG | PO BOX 43 | 126 MASON | | | MORRICE | MI | 48857-0043 |
| DOUGLAS FREEMAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DOUGLAS FREIBURGER | 9528 SARATOGA RD | | | | FORT WAYNE | IN | 46804-7034 |
| DOUGLAS FRENCH | 3523 DOBBIN DR | | | | STERLING HEIGHTS | MI | 48310-3078 |
| DOUGLAS FRICK | 2009 LANDAU LN | | | | BOSSIER CITY | LA | 71111-5528 |
| DOUGLAS FRINK | 8440 E CARPENTER RD | | | | DAVISON | MI | 48423-8915 |
| DOUGLAS FRY | 3362 W 133RD ST | | | | HAWTHORNE | CA | 90250-6306 |
| DOUGLAS FULCHER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DOUGLAS FUNYAK | 111 STATION RD | | | | NUNTY GLO | PA | 15943 |
| DOUGLAS FURGINSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DOUGLAS G BALES | 569 S COLUMBUS ST | | | | XENIA | OH | 45385 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS G COMBS | 6654  HARSHMANVILLE RD | | | | DAYTON | OH | 45424-3519 |
| DOUGLAS G KLEIN | 8200 WEST LONEBEECH DR | | | | MUNCIE | IN | 47304 |
| DOUGLAS G ROGERS | 845 EDINBORO CT. | | | | DAYTON | OH | 45431 |
| DOUGLAS G TOLER | 104   N. UPLAND AVE. | | | | DAYTON | OH | 45417-1752 |
| DOUGLAS G TOLER | 2442 BAYWOOD ST | | | | DAYTON | OH | 45406 |
| DOUGLAS G VANHORN | 111 SHADOWBROOK DR | | | | ROCHESTER | NY | 14616-1520 |
| DOUGLAS G WASSON | 7096  LOWER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-3054 |
| DOUGLAS G WOOSTER | 6570 HILL RD | | | | SODUS | NY | 14551-9746 |
| DOUGLAS G. HAYNAM, SHUMAKER, LOOP & HENDRICK | C/O KINGS ROAD LANDFILL PRP GROUP | NORTH COURTHOUSE SQ., 1000 JACKSON | | | TOLEDO | OH | 43624 |
| DOUGLAS G. HAYNAM, SHUMAKER, LOOP & HENDRICK | C/O SUMMIT NATIONAL SERVICES PRP GROUP | NORTH COURTHOUSE SQ., 1000 JACKSON | | | TOLEDO | OH | 43624 |
| DOUGLAS GAGE | 1486 LEISURE DR | | | | FLINT | MI | 48507-4057 |
| DOUGLAS GAGE INC | 69681 LOWE PLANK RD | | | | RICHMOND | MI | 48062-5345 |
| DOUGLAS GAMBLE | 4972 NIXON RD | | | | DIMONDALE | MI | 48821-9718 |
| DOUGLAS GANSCHOW | 2767 GARY RD | | | | MONTROSE | MI | 48457-9340 |
| DOUGLAS GARDINER | 805 HIGHBANKS DR | | | | ALLEGAN | MI | 49010-1695 |
| DOUGLAS GATES | 4701 LINCOLN LN W | | | | ESTERO | FL | 33928-3641 |
| DOUGLAS GATES | 78 OYSTER BAY LN | | | | FORT MYERS BEACH | FL | 33931-2939 |
| DOUGLAS GAUTHIER | 117 MOORE CIR | | | | COLUMBIA | TN | 38401-2403 |
| DOUGLAS GEESEY | 936 EASTGATE CT | | | | FRANKENMUTH | MI | 48734-1246 |
| DOUGLAS GEISENHAVER | 413 E ROLSTON RD | | | | LINDEN | MI | 48451-9457 |
| DOUGLAS GELL | 7073 DONELSON TRL | | | | DAVISON | MI | 48423-2327 |
| DOUGLAS GENAW | 18145 TRANQUIL ST | | | | ROSEVILLE | MI | 48066-4220 |
| DOUGLAS GERBER | 10320 W BASE LINE RD | | | | PARAGON | IN | 46166-9587 |
| DOUGLAS GERKEN | 25828 WATSON RD | | | | DEFIANCE | OH | 43512-8821 |
| DOUGLAS GERLACH | APT 11 | 449 COFFEEN AVENUE | | | SHERIDAN | WY | 82801-5277 |
| DOUGLAS GIBBS | 408 RICE ST | | | | LESLIE | MI | 49251-9207 |
| DOUGLAS GIBBS | PO BOX 168 | | | | GIRDLER | KY | 40943-0168 |
| DOUGLAS GILBERT | 7151 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9342 |
| DOUGLAS GILHAM | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DOUGLAS GILLER | 5624 ANNAPOLIS DR | | | | LANSING | MI | 48911-5001 |
| DOUGLAS GILLESPIE | 113 SANDLEWOOD LN | | | | BURLESON | TX | 76028-2566 |
| DOUGLAS GILLEY | 6355 LEGG RD | | | | KINGSTON | MI | 48741-8702 |
| DOUGLAS GILLILAND | 5757 DELLBROOK DR | | | | SYLVANIA | OH | 43560-2021 |
| DOUGLAS GILLILLAND | 615 S ONONDAGA RD | | | | MASON | MI | 48854-9733 |
| DOUGLAS GILMER | 220 CENTER ST | | | | CLIO | MI | 48420-1114 |
| DOUGLAS GIRTON | 230 CASEMER RD | | | | LAKE ORION | MI | 48360-1305 |
| DOUGLAS GIVENS | 34330 HIGHWAY 102 | | | | WANETTE | OK | 74878-8009 |
| DOUGLAS GIVENS | 931 NAVAHO TRL | | | | MONROE | GA | 30655-6229 |
| DOUGLAS GLASGOW | 601 SHORE CLUB DR | | | | SAINT CLAIR SHORES | MI | 48080-1559 |
| DOUGLAS GLOECKNER | 905 RATHMELL RD | | | | COLUMBUS | OH | 43207-4740 |
| DOUGLAS GLOVER | 6211 FORDWICK DR SE | | | | GRAND RAPIDS | MI | 49548-6875 |
| DOUGLAS GLOWE | 1875 ELTON CT | | | | ROCHESTER HILLS | MI | 48309-1841 |
| DOUGLAS GODFREY | 1014 CAMINO SERNA | | | | TAOS | NM | 87571 |
| DOUGLAS GODING | 4024 N ADAMS ST | | | | WESTMONT | IL | 60559-1309 |
| DOUGLAS GOEPFRICH | 7004 OLD TRAIL RD | | | | FORT WAYNE | IN | 46809-2714 |
| DOUGLAS GOHN | 9430 COLDWATER RD | | | | FLUSHING | MI | 48433-1023 |
| DOUGLAS GOIK | 47549 9 MILE RD | | | | NORTHVILLE | MI | 48167-9776 |
| DOUGLAS GOLDEN | G3287 HERRICK ST | | | | FLINT | MI | 48532-5127 |
| DOUGLAS GONSLER | 5362 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-1904 |
| DOUGLAS GOODING | 9420 LINDA DR | | | | DAVISON | MI | 48423-1797 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGLAS GOODRICH | 12669 AMOR LN | | | | GRAND LEDGE | MI | 48837-8900 |
| DOUGLAS GOODSELL | 9906 CASTLE RIDGE PL | | | | FORT WAYNE | IN | 46825-1519 |
| DOUGLAS GORE | 147 SUNSET AVE | | | | WHITEVILLE | NC | 28472-2043 |
| DOUGLAS GRAHAM | 12677 BRAMELL ST | | | | DETROIT | MI | 48223-3005 |
| DOUGLAS GRAHAM | 7305 N HENDERSON RD | | | | DAVISON | MI | 48423-9337 |
| DOUGLAS GRAHAM | 364 PANTHER CREEK RD | | | | CASTLEBERRY | AL | 36432-3032 |
| DOUGLAS GRAVES | 2109 ASPEN RUN RD | | | | SANDUSKY | OH | 44870-5151 |
| DOUGLAS GRAVITT | 35221 UNIVERSITY ST | | | | WESTLAND | MI | 48185-3639 |
| DOUGLAS GRAY | 14321 TUDOR ST | | | | RIVERVIEW | MI | 48193-7934 |
| DOUGLAS GREEN | 419 W OAK ORCHARD ST | | | | MEDINA | NY | 14103-1551 |
| DOUGLAS GREER | 10999 S BEGOLE RD | | | | PERRINTON | MI | 48871-9767 |
| DOUGLAS GREGORY | 6804 SHENANDOAH AVE | | | | ALLEN PARK | MI | 48101-2432 |
| DOUGLAS GREGORY | 507 ADAMS ST | | | | EAST TAWAS | MI | 48730-1505 |
| DOUGLAS GREGORY | 3712 HAMPTON LN | | | | LOUISVILLE | TN | 37777-4923 |
| DOUGLAS GRICE | 3672 RIVER RD | | | | EAST CHINA | MI | 48054-2228 |
| DOUGLAS GRIESENAUER | 54 OLD JAMESTOWN CT | | | | WENTZVILLE | MO | 63385-2776 |
| DOUGLAS GRIMA | 9044 SATELITE DR | | | | WHITE LAKE | MI | 48386-3360 |
| DOUGLAS GRIMES | 1535 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3709 |
| DOUGLAS GRIMES | 47 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2597 |
| DOUGLAS GRINSTEAD | 1299 FRESHMAN DR | | | | WESTERVILLE | OH | 43081-4659 |
| DOUGLAS GROCH | C/O KEVIN J BOISSONEAULT | 3516 GRANITE CIRCLE | | | TOLEDO | OH | 43617 |
| DOUGLAS GROCH | 526 SIOUX TRL | | | | ROSSFORD | OH | 43460-1530 |
| DOUGLAS GROCH | C/O KEVIN J. BOISSONEAULT | 3516 GRANITE CIRCLE | | | TOLEDO | OH | 43617 |
| DOUGLAS GROLEAU | 6945 MEADOWCREEK DR | | | | HUDSONVILLE | MI | 49426-9331 |
| DOUGLAS GROOMS | 810 HOLLY BUSH CT | | | | HOLLY | MI | 48442-1328 |
| DOUGLAS GROSS | 7388 HIGH HILL DR | | | | BRIGHTON | MI | 48116-9143 |
| DOUGLAS GROSS | 11874 W CUTLER RD | | | | EAGLE | MI | 48822-9749 |
| DOUGLAS GROSS | 18483 STATE ROUTE 111 | | | | PAULDING | OH | 45879-9063 |
| DOUGLAS GROSVENOR | 10231 MORGAN MILLS RD # RR | | | | GREENVILLE | MI | 48838 |
| DOUGLAS GRUSCHOW | 7530 MAPLE AVE | | | | BERGEN | NY | 14416-9425 |
| DOUGLAS GULLETT | 9510 PORTAGE TRL | | | | WHITE LAKE | MI | 48386-2761 |
| DOUGLAS GUNBY | 2804 W CREEK RD | | | | NEWFANE | NY | 14108-9754 |
| DOUGLAS GWINN | 8110 N ELMS RD | | | | FLUSHING | MI | 48433-8815 |
| DOUGLAS H BAHRENBURG | 1544 SHELBURNE LN | | | | SARASOTA | FL | 34231 |
| DOUGLAS H BAUMGRAS | 109 DRESDEN AVE | | | | PONTIAC | MI | 48340-2516 |
| DOUGLAS H CAREY | 6 TWIN OAKS DR | | | | CROMWELL | CT | 06416 |
| DOUGLAS H DOTSON | C/O NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| DOUGLAS H DOWNING | 6223 MIDDLEBORO RD | | | | BLANCHESTER | OH | 45107 |
| DOUGLAS H FINCH JR | 1425 PRIMROSE AVE | | | | TOLEDO | OH | 43612-4001 |
| DOUGLAS H FOLEY | 9320 WHITE PINE CT | | | | LINDEN | MI | 48451-8755 |
| DOUGLAS H GASTIGER | 2377 HITE RD | | | | JAMESTOWN | OH | 45335 |
| DOUGLAS H GOIK | 47549 NINE MILE ROAD | | | | NORTHVILLE | MI | 48167-9776 |
| DOUGLAS H MIERAS | 14 LINDA COURT-PO BOX 608 | | | | SCHROON LAKE | NY | 12870 |
| DOUGLAS H NEWMAN | 514 W CHICKASAW ST | | | | BROOKHAVEN | MS | 39601-3228 |
| DOUGLAS HAASE | 5808 COUNTY ROAD 19 | | | | WAUSEON | OH | 43567-9340 |
| DOUGLAS HABERMAS | 2278 SHAWNEE TRL | | | | OKEMOS | MI | 48864-2528 |
| DOUGLAS HAENLEIN | 8366 SUMMERFELDT RD | | | | SAGINAW | MI | 48609-9647 |
| DOUGLAS HAGERMAN | 15809 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8976 |
| DOUGLAS HAGLUND | 11411 E CARPENTER RD | | | | DAVISON | MI | 48423-9360 |
| DOUGLAS HAINES | 5034 DALY BLVD | | | | FLINT | MI | 48506-1508 |
| DOUGLAS HALAS | 503 COURTNEY | | | | GALESBURG | MI | 49053-9694 |
| DOUGLAS HALE | 3729 ENGLAND DR | | | | SHELBYVILLE | MI | 49344-9452 |
| DOUGLAS HALE | 14492 ROBSON RD | | | | BATH | MI | 48808-9711 |
| DOUGLAS HALL | 7 SCHOOL ST | | | | MASSENA | NY | 13662-1713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS HALL | 1561 MALCOLM CT APT A | | | | FAIRBORN | OH | 45324-6923 |
| DOUGLAS HALL | 2198 HEDGE AVE | | | | WATERFORD | MI | 48327-1135 |
| DOUGLAS HALL | 9634 CHASE BRIDGE RD | | | | ROSCOMMON | MI | 48653-9772 |
| DOUGLAS HALL | 412 MESOPOTAMIA ST | | | | EUTAW | AL | 35463-1010 |
| DOUGLAS HALL | 379 N CHURCH ST | | | | ORTONVILLE | MI | 48462-8863 |
| DOUGLAS HALL | 2335 CLUB MERIDIAN APT. | | | | OKEMOS | MI | 48864 |
| DOUGLAS HALL | 3680 E 800 N | | | | OSSIAN | IN | 46777-9622 |
| DOUGLAS HALLERBERG | 9333 VAN KAL RD | | | | MATTAWAN | MI | 49071-8563 |
| DOUGLAS HALLIDAY | 81 STONETREE CIR | | | | ROCHESTER HILLS | MI | 48309-1137 |
| DOUGLAS HALLORAN | 1503 142ND AVE | | | | DORR | MI | 49323-9402 |
| DOUGLAS HAM | 3757 PIUTE DR SW | | | | GRANDVILLE | MI | 49418-1950 |
| DOUGLAS HAMILTON | 339 FACULTY DR | | | | FAIRBORN | OH | 45324-3931 |
| DOUGLAS HAMMES | 1760 BIRCHTON ST | | | | COMMERCE TWP | MI | 48382-3731 |
| DOUGLAS HAMMON | 3008 MOHICAN AVE | | | | KETTERING | OH | 45429 |
| DOUGLAS HAMMOND | 4721 SW 22ND PL | | | | OCALA | FL | 34474-9513 |
| DOUGLAS HANKINS | 2119 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9773 |
| DOUGLAS HANNA | 24291 WILSON DR | | | | BROWNSTOWN TWP | MI | 48183-2572 |
| DOUGLAS HANNAH | 3301 FAIRWAY DR | | | | KETTERING | OH | 45409-1215 |
| DOUGLAS HANNAS | 5424 N PARK AVE | | | | BRISTOLVILLE | OH | 44402-9702 |
| DOUGLAS HANNERS | 2208 HIGHWAY 36 E | | | | HARTSELLE | AL | 35640-5816 |
| DOUGLAS HANSBARGER | 11362 SCIPIO HWY | | | | VERMONTVILLE | MI | 49096-9702 |
| DOUGLAS HANSCOM | 7706 MEATH RD | | | | BALTIMORE | MD | 21222-5423 |
| DOUGLAS HANSEN | 10951 HILLCREEK RD | | | | SANTEE | CA | 92071 |
| DOUGLAS HARBER | 5112 SHERINGTON RD | | | | FORT WAYNE | IN | 46814-7504 |
| DOUGLAS HARCLERODE | 3601 E WYOMING AVE SPC 213 | | | | LAS VEGAS | NV | 89104-4925 |
| DOUGLAS HARDY | 2655 SHAMROCK DR | | | | MORROW | OH | 45152 |
| DOUGLAS HARE | 6458 W US HIGHWAY 52 | | | | NEW PALESTINE | IN | 46163-9750 |
| DOUGLAS HARGRAVE | 37111 BIRWOOD CT | | | | FARMINGTON HILLS | MI | 48335-5419 |
| DOUGLAS HARKE | 215 BRENRIDGE DR | | | | EAST AMHERST | NY | 14051-1382 |
| DOUGLAS HARMON | 181 SIMMS WOODS RD | | | | DOVER | DE | 19901-2332 |
| DOUGLAS HAROLDSEN | 16 OLD STAGE RD | | | | LITCHFIELD | NH | 03052-2364 |
| DOUGLAS HARPER | 259 GLENDOLA AVE NW | | | | WARREN | OH | 44483-1246 |
| DOUGLAS HARPER | 177 DEER PATH LN | | | | BATTLE CREEK | MI | 49015-7950 |
| DOUGLAS HARRIS | 6066 PINE CONE DR | | | | GRAND BLANC | MI | 48439-9649 |
| DOUGLAS HARRIS | 578 BROOKS CT | | | | OXFORD | MI | 48371-6736 |
| DOUGLAS HART | 208 MAXWELL AVE | | | | ROYAL OAK | MI | 48067-2222 |
| DOUGLAS HARTING | 2064 W OAKWOOD RD | | | | OXFORD | MI | 48371-2128 |
| DOUGLAS HARTON | 1628 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-8844 |
| DOUGLAS HARVEY | 207 WATER ST APT 16 | | | | BROOKLYN | MI | 49230-8990 |
| DOUGLAS HARVEY | 5490 N RIVER RD | | | | FREELAND | MI | 48623-9273 |
| DOUGLAS HARVEY | 781 MOFF DR | | | | COLUMBIAVILLE | MI | 48421-9735 |
| DOUGLAS HARVEY BRADY | C/O MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | P O BOX 1792 | | MT PLEASANT | SC | 29465 |
| DOUGLAS HASEMAN | 834 STRONG ST | | | | NAPOLEON | OH | 43545-1331 |
| DOUGLAS HASTINGS | 11796 WATSON RD | | | | BATH | MI | 48808-9489 |
| DOUGLAS HATLEN | 4647 N MARSH RD | | | | EVANSVILLE | WI | 53536-8633 |
| DOUGLAS HAVENS | 8906 EDDY RD | | | | CANASTOTA | NY | 13032-3211 |
| DOUGLAS HAVERSTOCK | 300 CRESTVIEW RD | | | | HOUGHTON LAKE | MI | 48629-9108 |
| DOUGLAS HAWKINS | 3867 N 2125TH ST | | | | OBLONG | IL | 62449-4218 |
| DOUGLAS HAYES | 3819 TR 26 | | | | CARDINGTON | OH | 43315 |
| DOUGLAS HAYNE | 701 RENSHAW ST | | | | ROCHESTER | MI | 48307-2659 |
| DOUGLAS HAYS | 7846 SPIETH RD | | | | LITCHFIELD | OH | 44253-9728 |
| DOUGLAS HEACOCK | 11680 MILFORD RD | | | | HOLLY | MI | 48442-8901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGLAS HECKERT | 2308 HUCKLEBERRY AVE | | | | PRESCOTT | MI | 48756-9364 |
| DOUGLAS HEDGE | 508 SUGAR LN | | | | CLEVER | MO | 65631-6578 |
| DOUGLAS HEDRICK | 11313 HILL RD | | | | SWARTZ CREEK | MI | 48473-8577 |
| DOUGLAS HEENEY | 2116 LUWANNA DR | | | | LANSING | MI | 48910-4828 |
| DOUGLAS HEITZHAUS | 1023A WISH CIR | | | | EAST AURORA | NY | 14052-9653 |
| DOUGLAS HEITZMAN | 20215 ROAD C20 | | | | CONTINENTAL | OH | 45831-9651 |
| DOUGLAS HELLEMS | 3418 HAROLD ST | | | | LANSING | MI | 48910-4411 |
| DOUGLAS HEMKER | 12390 W BURT RD | | | | SAINT CHARLES | MI | 48655-8608 |
| DOUGLAS HENDERSON | 17 AUTUMN CHASE DR | | | | HOPEWELL JUNCTION | NY | 12533-6570 |
| DOUGLAS HENDRICKS | 3020 GREEN ACRES RD | | | | SAINT AUGUSTINE | FL | 32084-0848 |
| DOUGLAS HENRY | 7389 IRONWOOD DR | | | | SWARTZ CREEK | MI | 48473-9450 |
| DOUGLAS HERBERGER | 7833 CLASSICS DR | | | | NAPLES | FL | 34113-3065 |
| DOUGLAS HERING | 1461 CHRISTINE TER | | | | MADISON HEIGHTS | MI | 48071-3872 |
| DOUGLAS HERRINGTON | 14145 DRUMRIGHT DR | | | | STERLING HTS | MI | 48313-4319 |
| DOUGLAS HERRIVEN | 34 KELLY AVE | | | | MIDDLEPORT | NY | 14105-1218 |
| DOUGLAS HESS | 94 RAMBLING RD | | | | EAST AMHERST | NY | 14051-1355 |
| DOUGLAS HESS | 8 SYCAMORE LN | | | | GROSSE POINTE | MI | 48230-1936 |
| DOUGLAS HEUSTED | 11302 LAKE RD | | | | OTISVILLE | MI | 48463-9799 |
| DOUGLAS HEWETT | 888 HICKORY GAP TRL | | | | DALLAS | GA | 30157-0538 |
| DOUGLAS HEYD | 1207 TREMMA ST | | | | GRAND BLANC | MI | 48439-9342 |
| DOUGLAS HEYER | 27128 LENOX AVE | | | | MADISON HTS | MI | 48071-3119 |
| DOUGLAS HIATT | PO BOX 55 | | | | BATH | MI | 48808-0055 |
| DOUGLAS HICKERSON | 13775 BARNETT STREET, BOX 478 | | | | NEAPOLIS | OH | 43547 |
| DOUGLAS HIDAY | 1411 LAWRENCE WAY | | | | ANDERSON | IN | 46013-5605 |
| DOUGLAS HIDECKER | 17260 W ROSE LAKE RD | | | | LEROY | MI | 49655-8164 |
| DOUGLAS HIGDON | 8309 HOAGLAND RD | | | | HOAGLAND | IN | 46745-9715 |
| DOUGLAS HIGGINS | 720 TERRY LN | | | | HASTINGS | MI | 49058-9350 |
| DOUGLAS HIGGS | 5300 MALL DR W APT 2022 | | | | LANSING | MI | 48917-1912 |
| DOUGLAS HILDEBRAND | 3017 TALON CIR | | | | ORION | MI | 48360-2608 |
| DOUGLAS HILL | 4709 DAVINBROOK DR | | | | NORMAN | OK | 73072-3406 |
| DOUGLAS HILL | 848 SIMCOE AVE | | | | FLINT | MI | 48507-1681 |
| DOUGLAS HILL | PO BOX 535903 | | | | GRAND PRAIRIE | TX | 75053-5903 |
| DOUGLAS HILL | 6935 BELL RD | | | | SHAWNEE | KS | 66217-9774 |
| DOUGLAS HILL JR. | 593 DEANNA DR | | | | LAPEER | MI | 48446-3369 |
| DOUGLAS HILLIER | 5947 WARREN RD | | | | CORTLAND | OH | 44410-9710 |
| DOUGLAS HINES | 7153 BROOKS HWY | | | | ONSTED | MI | 49265-8520 |
| DOUGLAS HISE | 3657 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2127 |
| DOUGLAS HITCHCOCK | 2030 HEMINGWAY LN | | | | DAVISON | MI | 48423-8318 |
| DOUGLAS HOEH | 5200 MCGRANDY RD | | | | BRIDGEPORT | MI | 48722-9784 |
| DOUGLAS HOEKSTRA I I I | 1041 CYPRESS DR | | | | JENISON | MI | 49428-8334 |
| DOUGLAS HOEKSTRA JR. | 2974 VICKY DR SW | | | | WYOMING | MI | 49418-8720 |
| DOUGLAS HOELZER | 338 MEIGS ST | | | | SANDUSKY | OH | 44870-2926 |
| DOUGLAS HOFFMAN | 5660 BOODY HWY | | | | EATON RAPIDS | MI | 48827-9039 |
| DOUGLAS HOLESTINE | 2285 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9117 |
| DOUGLAS HOLLABAUGH | 13303 BLUE SPRUCE CT | | | | LINDEN | MI | 48451-8864 |
| DOUGLAS HOLSTEIN | 585 FANTASY LN | | | | ANDERSON | IN | 46013-1163 |
| DOUGLAS HOLT | 3293 W LYNDON AVE | | | | FLINT | MI | 48504-6968 |
| DOUGLAS HOOT | 94 QUAIL HOLLOW LN | | | | FRANKLIN | NC | 28734-0319 |
| DOUGLAS HOP | 409 STANDISH DR | | | | WAYLAND | MI | 49348-9502 |
| DOUGLAS HOPE | PO BOX 92 | | | | HADLEY | MI | 48440-0092 |
| DOUGLAS HOPE | 318 SPRY ISLAND RD | | | | JOPPA | MD | 21085-5424 |
| DOUGLAS HOPPE | 2595 W ERIE RD | | | | TEMPERANCE | MI | 48182-9433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGLAS HORTON | 8074 HENDERSON RD | | | | GOODRICH | MI | 48438-9070 |
| DOUGLAS HOULIHAN | 42768 GATEWAY DRIVE UNIT #3 | | | | PLYMOUTH | MI | 48170 |
| DOUGLAS HOUSE | 50 OLD ORCHARD DR | | | | DAVISON | MI | 48423-9122 |
| DOUGLAS HOVANIC | 763 REX BLVD NW | | | | WARREN | OH | 44483-3162 |
| DOUGLAS HOWARD | 813 WAGON WHEEL DR | | | | DAYTON | OH | 45431-2740 |
| DOUGLAS HOWARD | 6057 CENTER RD | | | | GRAND BLANC | MI | 48439-7949 |
| DOUGLAS HOWARD | 4106 W HAVERILL DR | | | | SAINT JOSEPH | MO | 64506-1237 |
| DOUGLAS HOWELL | 10861 N COUNTY ROAD 800 W | | | | NORMAN | IN | 47264-9489 |
| DOUGLAS HOY | 3628 WHITE PLAINS DR | | | | LAS VEGAS | NV | 89129-1799 |
| DOUGLAS HOYT | 8510 W TEMPLE DR | | | | HARRISON | MI | 48625-8447 |
| DOUGLAS HUBBELL | 1181 RAINBOW DR | | | | WEST BRANCH | MI | 48661-9757 |
| DOUGLAS HUBER | 5204 WALKABOUT LN | | | | SWARTZ CREEK | MI | 48473-9472 |
| DOUGLAS HUDSON | 10376 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9160 |
| DOUGLAS HUIZENGA | 7262 DRIFTWOOD DR | | | | FENTON | MI | 48430-8902 |
| DOUGLAS HULBERT | 1259 E WILSON RD | | | | ASHLEY | MI | 48806-9745 |
| DOUGLAS HUMPHREY | PO BOX 78 | | | | SOUTH BRANCH | MI | 48761-0078 |
| DOUGLAS HUMPHREY | 4796 N LONG LAKE RD. | | | | HALE | MI | 48739 |
| DOUGLAS HUNT | 2144 N US 23 | | | | EAST TAWAS | MI | 48730-9419 |
| DOUGLAS HUNT | 526 MENIX RD | | | | OLIVE HILL | KY | 41164-8681 |
| DOUGLAS HUNTER | 2545 FOLSOM JONESVILLE RD | | | | JONESVILLE | MI | 41052-9756 |
| DOUGLAS HUNTER | PO BOX 424 | | | | ROSCOMMON | MI | 48653-0424 |
| DOUGLAS HUNTER | 411 E RACE ST | P O BOX 309 | | | LESLIE | MI | 49251-9447 |
| DOUGLAS HUNTER JR | 39   GROVER ST | | | | ROCHESTER | NY | 14611-2427 |
| DOUGLAS HUNTINGTON | 14257 S 29TH ST | | | | VICKSBURG | MI | 49097-9556 |
| DOUGLAS HUSKEY | 33 FLINT ST | | | | SHELBY | OH | 44875-1037 |
| DOUGLAS HUSTED | 11304 BALFOUR DR | | | | FENTON | MI | 48430-9058 |
| DOUGLAS HUTCHINSON | 2430 HAINES RD | | | | LAPEER | MI | 48446-8368 |
| DOUGLAS HUTCHINSON | 46434 BUTTE DR | | | | MACOMB | MI | 48044-3146 |
| DOUGLAS HUTCHISON | 10365 PARADISE BLVD APT 28 | | | | TREASURE ISLAND | FL | 33706 |
| DOUGLAS HYNES | 4232 SPRINGFIELD ST | | | | BURTON | MI | 48509-1784 |
| DOUGLAS I HAMMER MD ROLLOVER IRA | C/O WHITENER CAPITAL MANAGEMENT, INC | PO BOX 7743 | | | ROCKY MOUNT | NC | 27804 |
| DOUGLAS I I I, JAMES D | 7725 PIRATE POINT CIR | | | | ARLINGTON | TX | 76016-5336 |
| DOUGLAS I I I, BRUCE J | 4622 MOCASA CT | | | | BAY CITY | MI | 48706-2772 |
| DOUGLAS I I, LARRY G | 3881 BRIMFIELD AVE | | | | AUBURN HILLS | MI | 48326-3342 |
| DOUGLAS I V, WOODY L | 39 SPAULDING AVE E | | | | BATTLE CREEK | MI | 49037-1815 |
| DOUGLAS II, LARRY G | 3881 BRIMFIELD AVE | | | | AUBURN HILLS | MI | 48326-3342 |
| DOUGLAS IID | 178 LAMAY AVE | | | | YPSILANTI | MI | 48198-4108 |
| DOUGLAS INGHAM | 807 MANITOU RD | | | | HILTON | NY | 14468-9786 |
| DOUGLAS INGLIS | 2521 CAITHNESS WAY | | | | CLERMONT | FL | 34714-6391 |
| DOUGLAS INMAN | 108 PITTSBURG RD | | | | OWOSSO | MI | 48867-9272 |
| DOUGLAS ISBELL SR | 12063 SARAH | | | | MONTROSE | MI | 48457-8907 |
| DOUGLAS IV, ROBERT E | 829 BELMONTE PARK NORTH | | | | DAYTON | OH | 45405-4407 |
| DOUGLAS IV, WOODY L | 39 SPAULDING AVE E | | | | BATTLE CREEK | MI | 49037-1815 |
| DOUGLAS J ALEXANDER | 1419 E DOWNEY AVE | | | | FLINT | MI | 48505-1731 |
| DOUGLAS J BATTON | 8040 GRAY HAVEN RD | | | | BALTIMORE | MD | 21222-3446 |
| DOUGLAS J BEACH | 4112  CANAL RD | | | | SPENCERPORT | NY | 14559-9554 |
| DOUGLAS J BEST | 10200 YOUNG ROAD | | | | UNION CITY | OH | 45390 |
| DOUGLAS J BLACKFORD | 701 W DOROTHY LN | | | | KETTERING | OH | 45419-1222 |
| DOUGLAS J DENNY | 1631 COURTLAND ROAD | | | | ALEXANDRIA | VA | 22306 |
| DOUGLAS J FISHER | 634 MCBEE RD | | | | BELLBROOK | OH | 45305-9759 |
| DOUGLAS J GEESEY | 936 EASTGATE CT | | | | FRANKENMUTH | MI | 48734-1246 |
| DOUGLAS J HARDING | 2621 GLADWIN CT | | | | MIAMISBURG | OH | 45342 |
| DOUGLAS J HERBERGER | 7833 CLASSICS DR | | | | NAPLES | FL | 34113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGLAS J JACKSON | 100 GEORGETOWN DR APT D | | | | ROCHESTER | NY | 14617 |
| DOUGLAS J KIMLIN | 6130 BOB DR | | | | YPSILANTI | MI | 48197-7003 |
| DOUGLAS J KOCH | 105 BOSTON RD | | | | SYRACUSE | NY | 13211-1613 |
| DOUGLAS J KOCHANSKI | 14953 LANE DR | | | | WARREN | MI | 48088-3926 |
| DOUGLAS J LANGLOIS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| DOUGLAS J LUTZ | 129 LONGBAY DR. | | | | URBANA | OH | 43078 |
| DOUGLAS J METZROTH | 3247 CAWEIN WAY | | | | LOUISVILLE | KY | 40220 |
| DOUGLAS J MILLS | 30159 WARNER AVE | | | | WARREN | MI | 48092-4860 |
| DOUGLAS J MULES | 211 MITCHELL AVE | | | | MATTYDALE | NY | 13211-1739 |
| DOUGLAS J RITZ | 41 BURROUGHS ST APT 103 | | | | DETROIT | MI | 48202-3461 |
| DOUGLAS J SCHWARTZ AND MOTORISTS MUTUAL INSURANCE COMPANY | ZEEHANDELAR SABITINO & ASSOCIATES LLC | 471 EAST BROAD STREET STE 1200 | | | COLUMBUS | OH | 43215 |
| DOUGLAS J SCOTT | 509   S LINDEN AVE | | | | MIAMISBURG | OH | 45342-0401 |
| DOUGLAS J STACY | 2004 DONA JANE DR | | | | O FALLON | MO | 63366-3356 |
| DOUGLAS J WALDREN | 2700 REO RD | | | | LANSING | MI | 48911-2948 |
| DOUGLAS J WALTEMATHE | 157   JENNY LN | | | | CENTERVILLE | OH | 45459-1732 |
| DOUGLAS J. HALL | | | | | | | |
| DOUGLAS J. MASKIN | ATTY FOR MICHAEL BRADLEY | 33200 DEQUINDRE, SUITE 100 | | | STERLING HEIGHTS | MI | 48310 |
| DOUGLAS J. SMITH | | | | | | | |
| DOUGLAS JACKSON | 15803 LARKFIELD DR | | | | HOUSTON | TX | 77059-5904 |
| DOUGLAS JACKSON | 102 WATERVIEW DR | | | | JEFFERSONVILLE | PA | 19403-3389 |
| DOUGLAS JACKSON | 625 S 23RD ST | | | | SAGINAW | MI | 48601-1547 |
| DOUGLAS JACKSON | 451 LOCKRIDGE LN | | | | LAWRENCEVILLE | GA | 30045-6136 |
| DOUGLAS JACKSON | 9970 BRAY RD | | | | MILLINGTON | MI | 48746-9564 |
| DOUGLAS JACOBS | 4353 MOHAWK TRL | | | | ADRIAN | MI | 49221-9394 |
| DOUGLAS JACOBS | 67 E KINNEY RD | | | | MUNGER | MI | 48747-9760 |
| DOUGLAS JACOBS | 3872 ALVIN PL | | | | LANSING | MI | 48906-9335 |
| DOUGLAS JAKUBIK | 47638 ADDARIO DR | | | | SHELBY TOWNSHIP | MI | 48315-6825 |
| DOUGLAS JAMES | 748 CHARLOTTE AVE NW | | | | GRAND RAPIDS | MI | 49504-4643 |
| DOUGLAS JAMES A JR | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| DOUGLAS JAMES A JR (506993) - DOUGLAS JR JAMES A | (NO OPPOSING COUNSEL) | | | | | | |
| DOUGLAS JAMES A SR | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| DOUGLAS JAMES A SR (506994) - DOUGLAS SR JAMES A | (NO OPPOSING COUNSEL) | | | | | | |
| DOUGLAS JAMES LAMB | 40 RIVERHEAD RD | CORNER BROOK, NL A2H 1J7, | | | | | |
| DOUGLAS JANES | 5920 GREEN RD | | | | HASLETT | MI | 48840-9784 |
| DOUGLAS JANIS L | 7404 NORTH LIBERTY STREET | | | | KANSAS CITY | MO | 64118-6496 |
| DOUGLAS JANNISCH | 1155 N HURON DR | | | | JANESVILLE | WI | 53545-1317 |
| DOUGLAS JANUARY | 715 CANTER ST | | | | RAYMORE | MO | 64083-8483 |
| DOUGLAS JARRAD | 4760 OLD PLANK RD | | | | ONONDAGA | MI | 49264-9759 |
| DOUGLAS JARRETT | 14158 EASTVIEW DR | | | | FENTON | MI | 48430-1304 |
| DOUGLAS JEAN | 3125 MACKEY LN | | | | SHREVEPORT | LA | 71118-2490 |
| DOUGLAS JENKINS | 6769 LEXINGTON PL | | | | TEMPERANCE | MI | 48182-1378 |
| DOUGLAS JENKINS (322209) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| DOUGLAS JENKINS JR. | 5232 SAWGRASS AVE | | | | RICHTON PARK | IL | 60471-1298 |
| DOUGLAS JENKS | 610 W MAIN ST | | | | GRAND LEDGE | MI | 48837-1044 |
| DOUGLAS JENNINGS | 4125 GARIBALDI PL | | | | PLEASANTON | CA | 94566-7541 |
| DOUGLAS JENNY | PO BOX 112 | | | | SUMMITVILLE | IN | 46070-0112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS JETT | 1002 ANTIOCH DR | | | | FAIRFIELD | OH | 45014-2804 |
| DOUGLAS JEWELL | 15105 MICHAEL ST | | | | TAYLOR | MI | 48180-6414 |
| DOUGLAS JOHN HERBERGER | 7833 CLASSICS DR | | | | NAPLES | FL | 34113 |
| DOUGLAS JOHNCOCK | 301 CENTER CT | | | | NASHVILLE | MI | 49073-9714 |
| DOUGLAS JOHNNIE RAY (466919) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DOUGLAS JOHNSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DOUGLAS JOHNSON | 9001 E BLUEWATER DR | | | | CLARKSTON | MI | 48348-4255 |
| DOUGLAS JOHNSON | 11198 RUNYAN LAKE RD | | | | FENTON | MI | 48430-2454 |
| DOUGLAS JOHNSON | 19804 BERNHEIMER RD | | | | MARTHASVILLE | MO | 63357-3365 |
| DOUGLAS JOHNSON | 53 JUSTA DR | | | | MOUNT IDA | AR | 71957-8314 |
| DOUGLAS JOHNSON | 2855 BRIARWOOD DR | | | | SAGINAW | MI | 48601-5841 |
| DOUGLAS JOHNSON | 8480 S MERRILL RD | | | | SAINT CHARLES | MI | 48655-9719 |
| DOUGLAS JOHNSON | 212 MCDONALD ST | | | | OCONTO | WI | 54153-1159 |
| DOUGLAS JOHNSON | 1404 PRAIRIE STREET | | | | ESSEXVILLE | MI | 48732-1240 |
| DOUGLAS JOHNSON | 19230 WALL ST | | | | MELVINDALE | MI | 48122-1875 |
| DOUGLAS JOHNSON | 2175 CARDELL RD RT 6 | | | | AUSTELL | GA | 30168 |
| DOUGLAS JOHNSON | 2924 MOSS POINT DR | | | | SHREVEPORT | LA | 71119-2615 |
| DOUGLAS JOHNSON | 4570  BLACKTAIL  AVE | | | | PORTAGE | MI | 49002-9007 |
| DOUGLAS JOHNSON | 15185 SEELEY DR | | | | HOLLY | MI | 48442-1164 |
| DOUGLAS JOHNSON | 7340 SOUTHDALE AVE | | | | BRIGHTON | MI | 48116-9151 |
| DOUGLAS JOHNSON | 208 PINEGROVE DR | | | | BELLBROOK | OH | 45305-2116 |
| DOUGLAS JOHNSON ASSOCIATES | 1430 RIDGE CT SUITE 110 | | | | ROCHESTER | MI | 48306 |
| DOUGLAS JOHNSTON | 8168 E NEWCOMB RD | | | | VESTABURG | MI | 48891-8708 |
| DOUGLAS JOHNSTON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| DOUGLAS JONES | 4984 WILDNER RD | | | | UNIONVILLE | MI | 48767-9441 |
| DOUGLAS JONES | 1618 PEMBERVILLE RD | | | | NORTHWOOD | OH | 43619-2241 |
| DOUGLAS JONES | 729 FARFIELDS DR | | | | LYNCHBURG | VA | 24502-3907 |
| DOUGLAS JONES | 4007 PIONEER LN | | | | LANCASTER | SC | 29720-8030 |
| DOUGLAS JONES | 4433 FARMINGTON AVE | | | | RICHTON PARK | IL | 60471-1815 |
| DOUGLAS JONES | 2091 LAKESHIRE DR | | | | WEST BLOOMFIELD | MI | 48323-3838 |
| DOUGLAS JONES | 3016 W CASS AVE | | | | FLINT | MI | 48504-1206 |
| DOUGLAS JONES | 6800 RASBERRY LN APT 1006 | | | | SHREVEPORT | LA | 71129-2522 |
| DOUGLAS JONES | 4811 ABBOTT AVE | | | | ARLINGTON | TX | 76018-1246 |
| DOUGLAS JONES | 2098 E COUNTY ROAD 100 N | | | | DANVILLE | IN | 46122-9545 |
| DOUGLAS JONES | 6117 SECOR RD | | | | TOLEDO | OH | 43613-1065 |
| DOUGLAS JONES | 7871 MARLOWE RD | | | | BELLEVILLE | MI | 48111-1379 |
| DOUGLAS JONES JR. | 5524 BALDWIN ST | | | | DETROIT | MI | 48213-2837 |
| DOUGLAS JORDAN | 11820 GUARDIAN BLVD | | | | CLEVELAND | OH | 44135-4638 |
| DOUGLAS JORDAN | 626 RAINBOW DR | | | | MILTON | WI | 53563-1648 |
| DOUGLAS JORDAN | 210 WOODLAWN DR | | | | SAINT CHARLES | MI | 48655-1018 |
| DOUGLAS JOSEPH RICHARD | ATTN: ANDREW MCENANEY | HISSEY KRENTZ & HERRON PLLC | 9442 CAPITAL OF TX HWY N STE 420 | | AUSTIN | TX | 78759 |
| DOUGLAS JR, ALBERT C | 125 WOODLAND HILLS DR | | | | FAIRBURN | GA | 30213-1060 |
| DOUGLAS JR, CHALEN C | 1604 SE KINGSWAY ST | | | | OAK GROVE | MO | 64075-9428 |
| DOUGLAS JR, CHARLES H | 329 W GENESEE ST | | | | FLINT | MI | 48505-4037 |
| DOUGLAS JR, DAVID E | 3421 MISTY MEADOWS DR NE | | | | RIO RANCHO | NM | 87144-0551 |
| DOUGLAS JR, E.C. | 205 SHEFFIELD DR | | | | FORT WORTH | TX | 76134-3820 |
| DOUGLAS JR, FRANCIS J | 212 PARK RIDGE DR | | | | O FALLON | MO | 63366-1085 |
| DOUGLAS JR, FREDERICK | 4005 WEILACHER RD SW | | | | WARREN | OH | 44481-9186 |
| DOUGLAS JR, HARVEY H | 169 E OAK CLIFF CT APT 108 | | | | PEORIA | IL | 61614-6184 |
| DOUGLAS JR, JAMES A | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS JR, JOSEPH L | 50 MELLOR AVE | | | | CATONSVILLE | MD | 21228-5104 |
| DOUGLAS JR, KENNETH W | 4582 OAKWOOD DRIVE | | | | LEWISTON | MI | 49756-8532 |
| DOUGLAS JR, LEE B | 302 MORROW RD APT 54D | | | | FOREST PARK | GA | 30297-5836 |
| DOUGLAS JR, LESLIE W | 7790 GEORGIA HIGHWAY 120 | | | | BUCHANAN | GA | 30113-4756 |
| DOUGLAS JR, MACK | 27720 VERMONT ST | | | | SOUTHFIELD | MI | 48076-4818 |
| DOUGLAS JR, WILLIAM H | 203 E COURT ST | | | | BLOOMFIELD | MO | 63825-9800 |
| DOUGLAS JR., TOMMIE L | 18294 LINDSAY ST | | | | DETROIT | MI | 48235-3242 |
| DOUGLAS JUHL | 905 NW 32ND ST | | | | MOORE | OK | 73160-1066 |
| DOUGLAS JURADO | APT 101 | 6646 MARINA POINTE VILLAGE CT | | | TAMPA | FL | 33635-9024 |
| DOUGLAS JUSTICE | 2768 MAJESTIC CIR | | | | DACULA | GA | 30019-1453 |
| DOUGLAS K ALLEN | 2304 KEEVER RD | | | | LEBANON | OH | 45036 |
| DOUGLAS K BALES | 7621 CLEARMEADOW LN | | | | SACHSE | TX | 75048-6617 |
| DOUGLAS K DARNER | 13727 LAWRENCE TRACE CT | | | | CYPRESS | TX | 77429-6811 |
| DOUGLAS K FINCH | 3386  PENNY ROYAL COURT | | | | WALWORTH | NY | 14568-9532 |
| DOUGLAS K GRICE | 3672 RIVER RD | | | | EAST CHINA | MI | 48054-2228 |
| DOUGLAS K HOUGH | 116 S BROWN SCHOOL RD APT I | | | | VANDALIA | OH | 45377 |
| DOUGLAS K MERRICK | | | | | | | |
| DOUGLAS K SZUMA | 1650 TYLER RD | | | | YPSILANTI | MI | 48198-6152 |
| DOUGLAS K TRENT | 5230 WORLEY RD | | | | TIPP CITY | OH | 45371 |
| DOUGLAS KACZMARSKI | 853 RANDALL DR | | | | TROY | MI | 48085-4849 |
| DOUGLAS KADE | 781 MISTY HILLS DR | | | | PRINCETON | WV | 24740-6458 |
| DOUGLAS KADOLPH | 3704 MAINSHIP WAY | | | | ABINGDON | MD | 21009-1050 |
| DOUGLAS KAHL | 215 N CANAL RD LOT 91 | | | | LANSING | MI | 48917-8669 |
| DOUGLAS KALIS | PO BOX 21 | | | | ONEKAMA | MI | 49675-0021 |
| DOUGLAS KARR | 8165 STEVER RD | | | | DEFIANCE | OH | 43512-9752 |
| DOUGLAS KAST | 5368 RIDGE TRL N | | | | CLARKSTON | MI | 48348-2167 |
| DOUGLAS KATH | 710 N GARFIELD AVE | | | | JANESVILLE | WI | 53545-2515 |
| DOUGLAS KAVANAGH | 13341 MAPLE LAWN DR | | | | SHELBY TOWNSHIP | MI | 48315-2305 |
| DOUGLAS KAYLOR | 8509 WHITNEY RD | | | | GAINES | MI | 48436-9797 |
| DOUGLAS KEATING | 142 BARBADOS DR | | | | CHEEKTOWAGA | NY | 14227-2506 |
| DOUGLAS KEELE | 5122 BROADMORE CT | | | | FORT WAYNE | IN | 46818-9061 |
| DOUGLAS KEENE | 7640 RED PINE TRL | | | | ALANSON | MI | 49706-8301 |
| DOUGLAS KEENER | 7185 CANVAS NETTIE RD | | | | CANVAS | WV | 26662-4004 |
| DOUGLAS KEEPERS | 6306 N CAMDEN AVE | | | | KANSAS CITY | MO | 64151 |
| DOUGLAS KEESER | 2003 WALNUT HILLS LANE | | | | MANSFIELD | TX | 76063-5033 |
| DOUGLAS KEILEN | 2307 S PLINE RD | | | | PEWAMO | MI | 48873-9717 |
| DOUGLAS KEISMAN | 9960 BULLARD RD | | | | CLARKSTON | MI | 48348-2320 |
| DOUGLAS KEITH | 4560 W COLUMBIA RD | | | | MASON | MI | 48854-9505 |
| DOUGLAS KELLER | 776 BARBOUR RD | | | | GLASGOW | KY | 42141-7819 |
| DOUGLAS KELLEY | 18098 HUNDLEY RD | | | | METAMORA | IN | 47030-9753 |
| DOUGLAS KELLY | 1414 HELEN ST | | | | BAY CITY | MI | 48708-5577 |
| DOUGLAS KEMP | 5044 NW 125TH AVE | | | | CORAL SPRINGS | FL | 33076-3438 |
| DOUGLAS KENNEDY | 22499 VIOLET ST | | | | FARMINGTON | MI | 48336-4259 |
| DOUGLAS KENNER | 6037 NORTHLAND RD | | | | INDIANAPOLIS | IN | 46228-1057 |
| DOUGLAS KEPLER | 31528 WINDSOR ST | | | | GARDEN CITY | MI | 48135-1762 |
| DOUGLAS KERCHNER | 9058 GALE RD | | | | GOODRICH | MI | 48438-9433 |
| DOUGLAS KERR | 1068 COUNTY ROUTE 36 | | | | NORFOLK | NY | 13667-3281 |
| DOUGLAS KIDD | 8158 HILL RD | | | | SWARTZ CREEK | MI | 48473-7615 |
| DOUGLAS KIDDER | 7397 SMITH RD | | | | ALANSON | MI | 49706-9725 |
| DOUGLAS KIER | 195 DARTMOUTH ST APT 3 | | | | ROCHESTER | NY | 14607-3201 |
| DOUGLAS KING | 9349 GOLFCREST CIR | | | | DAVISON | MI | 48423-8370 |
| DOUGLAS KING | 1160 ROY SELLERS RD | | | | COLUMBIA | TN | 38401-8804 |
| DOUGLAS KING INDUSTRIES | 846 WESTCHESTER RD | PO BOX 6575 | | | SAGINAW | MI | 48638-6231 |
| DOUGLAS KING JR | 404 MONMOUTH PL | | | | NEWARK | DE | 19702-5214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS KIRK | | | | | | | |
| DOUGLAS KIRKWOOD | 10 STEEPLE CT | | | | CAPE MAY COURT HOUSE | NJ | 08210-1532 |
| DOUGLAS KISER | 3223 STATE ROUTE 133 | | | | BETHEL | OH | 45106-8324 |
| DOUGLAS KLENCK | 2345 EARL ST | | | | NILES | OH | 44446-1102 |
| DOUGLAS KLINGLER | 24181 COUNTY ROAD 196 | | | | DEFIANCE | OH | 43512-9330 |
| DOUGLAS KLONT | 552 DORCHESTER DR | | | | DIMONDALE | MI | 48821-8706 |
| DOUGLAS KLOSKA | 920 GREGORY DR | | | | LAPEER | MI | 48446-3329 |
| DOUGLAS KNEPPEL | 4190 N RIDGE RD | | | | LOCKPORT | NY | 14094-9726 |
| DOUGLAS KNOWLES | 523 ALLISON DR | | | | ALMONT | MI | 48003-8711 |
| DOUGLAS KOCH | 9259 JILL MARIE LN | | | | SWARTZ CREEK | MI | 48473-8613 |
| DOUGLAS KOCHANSKI | 14953 LANE DR | | | | WARREN | MI | 48088-3926 |
| DOUGLAS KOECHNER | 9310 WILLOW RD | | | | LIBERTY | MO | 64068-8521 |
| DOUGLAS KOIN | 3949 SAGINAW ST | | | | NATIONAL CITY | MI | 48748-9620 |
| DOUGLAS KONIECZNY | 34233 ROCKFORD RD | | | | STERLING HTS | MI | 48312-5671 |
| DOUGLAS KONONEN | 881 BROOKSIDE DR | | | | ANN ARBOR | MI | 48105-1162 |
| DOUGLAS KOOMLER | 14028 ZUBRICK RD | | | | ROANOKE | IN | 46783-8709 |
| DOUGLAS KOONS | 6960 RINK DR | | | | BRIGHTON | MI | 48114-9440 |
| DOUGLAS KOPP | 16398 OAK HILL DR | | | | FENTON | MI | 48430-9091 |
| DOUGLAS KORDUS | 2920 W WOODWARD DR | | | | FRANKLIN | WI | 53132-8408 |
| DOUGLAS KOROLESKI | 15768 ASTER AVE | | | | ALLEN PARK | MI | 48101-1724 |
| DOUGLAS KOSLOSKI | 1495 W STATE RD | | | | LANSING | MI | 48906-1164 |
| DOUGLAS KOSTEL | 117 INTREPID AVE | | | | FORISTELL | MO | 63348-1098 |
| DOUGLAS KOTTKE | 2560 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9594 |
| DOUGLAS KRABACHER | 95 N SEEGARD RD LOT 4 | | | | PORT CLINTON | OH | 43452-9352 |
| DOUGLAS KRAMER | 1037 GARFIELD AVE | | | | LANSING | MI | 48917-9250 |
| DOUGLAS KRAUSE | 3628 SUMMERSWORTH RUN | | | | FORT WAYNE | IN | 46804-6008 |
| DOUGLAS KREBER | 1179 W OLD PHILADELPHIA RD | ROAD | | | NORTH EAST | MD | 21901-3222 |
| DOUGLAS KREPPS | 6206 WORTHMORE AVE | | | | LANSING | MI | 48917-9217 |
| DOUGLAS KREPPS | 4763 MILLS HWY | | | | EATON RAPIDS | MI | 48827-8011 |
| DOUGLAS KRUEGER | 1911 TAMARACK LN | | | | JANESVILLE | WI | 53545-0996 |
| DOUGLAS KRUEGER | 3062 PINE NEEDLE DR | | | | WHITE LAKE | MI | 48383-3285 |
| DOUGLAS KRUPA | 11618 REBECCA LN | | | | WHITMORE LAKE | MI | 48189-9782 |
| DOUGLAS KUCEK | 3686 JUPITER DR | | | | N ROYALTON | OH | 44133-3323 |
| DOUGLAS KUCZYNSKI | 3859 CHESTERFIELD RD | | | | ORION | MI | 48359-1528 |
| DOUGLAS KULEK | 1899 OXFORD RD | | | | GROSSE POINTE | MI | 48236-1847 |
| DOUGLAS KUYERS | 1635 S CLINTON ST | | | | DEFIANCE | OH | 43512-3264 |
| DOUGLAS KWAIZER | 240 MOSLEY RD | | | | BOWLING GREEN | KY | 42103-9734 |
| DOUGLAS KYNARD | 3932 ESTATEWAY RD | | | | TOLEDO | OH | 43607-1016 |
| DOUGLAS L BACK | 217   N SUTPHIN | | | | MIDDLETOWN | OH | 45042-3222 |
| DOUGLAS L BANKSTON, SR | C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| DOUGLAS L BAUER | 22 PARRAN DR | | | | KETTERING | OH | 45420 |
| DOUGLAS L BAUGHER | PO BOX 143 | | | | CHRISTIANSBRG | OH | 45389 |
| DOUGLAS L BINDSCHATEL | PO BOX 325 | | | | BOONVILLE | CA | 95415-0325 |
| DOUGLAS L CAMPBELL | & CONNIE M CAMPBELL JTWROS | 203 E WILLIS RD | | | ELLENSBURG | WA | 98926-9644 |
| DOUGLAS L DAVIS | 5649 NEW BURLINGTON RD | | | | WILMINGTON | OH | 45177 |
| DOUGLAS L DONG | 1448 E MUNOZ PL | | | | PLACENTIA | CA | 92870-7200 |
| DOUGLAS L DREWYOR | 11384 BAYBERRY LANE | | | | BRUCE TWP | MI | 48065 |
| DOUGLAS L ESLINGER | 1047 N FULTON ST APT 14 | | | | FRESNO | CA | 93728 |
| DOUGLAS L EVANS | 12430  LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309-9312 |
| DOUGLAS L FISHER | 2343 MAYFAIR RD | | | | DAYTON | OH | 45405-2943 |
| DOUGLAS L HARCLERODE | 3601 E WYOMING SP# 213 | | | | LAS VEGAS | NV | 89104-4925 |
| DOUGLAS L HIXSON | PO BOX 2331 | | | | DETROIT | MI | 48202-0331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS L HOWARD | 813   WAGON WHEEL DR | | | | DAYTON | OH | 45431-2740 |
| DOUGLAS L JONES | 4984 WILDNER RD | | | | UNIONVILLE | MI | 48767-9441 |
| DOUGLAS L MAGGARD | 3840 TWIN CREEK RD | | | | W ALEXANDRIA | OH | 45381 |
| DOUGLAS L MCCOOL PC | 580 WIMBLEDON CT | | | | EUGENE | OR | 97401 |
| DOUGLAS L MUMMA | 5146 DIALTON RD | | | | SAINT PARIS | OH | 43072-9657 |
| DOUGLAS L RICHARDS | 939 JANE AVENUE | | | | XENIA | OH | 45385 |
| DOUGLAS L TRIGG | 636 MAJESTIC DRIVE | | | | DAYTON | OH | 45427-2826 |
| DOUGLAS L YOUNG | 597 SHADY CREST DR | | | | LA VERGNE | TN | 37086-4908 |
| DOUGLAS L. MCKAY | 63175 W CHARLESTON DR | | | | WASHINGTON | MI | 48095 |
| DOUGLAS LA BODA | 11100 LIGHTHOUSE DR APT 136 | | | | BELLEVILLE | MI | 48111-1511 |
| DOUGLAS LA COUVER | 113 OKEMA PL | | | | LOUDON | TN | 37774-2117 |
| DOUGLAS LACY | 422 GLENPARK DR | | | | NASHVILLE | TN | 37217-2406 |
| DOUGLAS LADOSKI | 190 STEVES SCENIC DR | | | | HORTON | MI | 49246-9743 |
| DOUGLAS LAFOND | 121 LENOX DR | | | | COLUMBIA | TN | 38401-7203 |
| DOUGLAS LAIL | 3917 21ST ST | | | | DORR | MI | 49323-9546 |
| DOUGLAS LAKE | 345 E EDGEWOOD BLVD | APT 7 | | | LANSING | MI | 48911-5830 |
| DOUGLAS LAKE | 625 S SHAYTOWN RD | | | | VERMONTVILLE | MI | 49096-9529 |
| DOUGLAS LAKES | 2254 FAIRHOPE DR | | | | INDIANAPOLIS | IN | 46227-4940 |
| DOUGLAS LAMB | 2108 JEANETTE DR | | | | SANDUSKY | OH | 44870-7101 |
| DOUGLAS LAMB | 10650 E 100 S | | | | MARION | IN | 46953-9120 |
| DOUGLAS LAND | 413 SAGEBRUSH DR | | | | KOKOMO | IN | 46901-7014 |
| DOUGLAS LANDERS | 35213 AVONDALE ST | | | | WESTLAND | MI | 48186-8407 |
| DOUGLAS LANE | PO BOX 2305 | | | | SILVERTHORNE | CO | 80498-2305 |
| DOUGLAS LANEY | 3128 WILBER AVE | | | | FLUSHING | MI | 48433-2353 |
| DOUGLAS LANGDON | 3412 S SASHABAW RD | | | | OXFORD | MI | 48371-4012 |
| DOUGLAS LANSFIELD | 2709 CAMDEN CT | | | | THOMPSONS STATION | TN | 37179-5000 |
| DOUGLAS LAPLANT | 2669 ITALY HILL TPKE | | | | BRANCHPORT | NY | 14418-9620 |
| DOUGLAS LAPRATT | 3800 N GRAF RD | | | | CARO | MI | 48723-9783 |
| DOUGLAS LARION | 2459 POLLOCK RD | | | | GRAND BLANC | MI | 48439-8332 |
| DOUGLAS LARKIN | 9113 MUZETTE CT | | | | MIAMISBURG | OH | 45342-7408 |
| DOUGLAS LARSON | 6 TAFT STREET ST | | | | BEVERLY HILLS | FL | 34465 |
| DOUGLAS LASEK | 11541 BONNIE LAKE DR | | | | ALDEN | NY | 14004-9532 |
| DOUGLAS LASH | 3392 CARSON SALT SPRING RD | | | | WARREN | OH | 44481 |
| DOUGLAS LASURE | 3906 EVERSHOLT ST | | | | CLERMONT | FL | 34711-5212 |
| DOUGLAS LATHAM | 110 CLIFFTON DR | | | | PIQUA | OH | 45356-4412 |
| DOUGLAS LATTA | 29237 HARPOON WAY | | | | HAYWARD | CA | 94544-6442 |
| DOUGLAS LAUWERS | 3975 WEIR RD | | | | LAPEER | MI | 48446-8667 |
| DOUGLAS LAVELY | 214 SMOKEY DR | | | | COLUMBIA | TN | 38401-6125 |
| DOUGLAS LAWRENCE | 5141 COUNTY ROAD 123 | | | | MOUNT GILEAD | OH | 43338-9520 |
| DOUGLAS LAWSON | 120 TANGLEWOOD DR | | | | ANDERSON | IN | 46012-1023 |
| DOUGLAS LAWSON | 5575 LAKE GROVE DR | | | | WHITE LAKE | MI | 48383-1222 |
| DOUGLAS LAWSON | 586 LAKESIDE DR | | | | TAYLORSVILLE | KY | 40071-8219 |
| DOUGLAS LAWSON | 7231 GREENWALL RD | | | | CHURUBUSCO | IN | 46723-9029 |
| DOUGLAS LEACH | 3163 N VICTOR RD | | | | PRESCOTT VALLEY | AZ | 86314-8432 |
| DOUGLAS LEARY | 11273 HILL RD | | | | SWARTZ CREEK | MI | 48473-8577 |
| DOUGLAS LEE | PO BOX 80404 | | | | LANSING | MI | 48908-0404 |
| DOUGLAS LEE III | 69665 WELDING RD | | | | RICHMOND | MI | 48062-5210 |
| DOUGLAS LEES | 9301 COUNTRY CLUB LN | | | | DAVISON | MI | 48423-8357 |
| DOUGLAS LEGGE | 5581 RIDGE HILL WAY | | | | AVON | IN | 46123-8180 |
| DOUGLAS LEMAY | 1150 SHEFFIELD CT | | | | AVON | IN | 46123-8062 |
| DOUGLAS LENNON | 6143 CORWIN AVE | | | | NEWFANE | NY | 14108-1122 |
| DOUGLAS LENTZ | 11454 DELMAR DR | | | | FENTON | MI | 48430-9018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS LEO ESSER SR | ATTN  ANDREW MCENANEY | C/O HISSEY KIENTZ HERRON PLLC | 9442 CAPITAL OF TX HWY NORTH SUITE 420 | | AUSTIN | TX | 78759 |
| DOUGLAS LERCH | N5550 DEERWOOD DR | | | | ALBANY | WI | 53502-9711 |
| DOUGLAS LEU | 813 WOODLAND DR | | | | WAUSEON | OH | 43567-1720 |
| DOUGLAS LEWIS | 740 N VISTA DR | | | | ALGONQUIN | IL | 60102-2950 |
| DOUGLAS LEWIS | 10323 S AVE E | | | | SCOTTS | MI | 49088-9383 |
| DOUGLAS LEY | 213 W STURGIS ST | | | | SAINT JOHNS | MI | 48879-2160 |
| DOUGLAS LIDDELL | PO BOX 14779 | | | | SAGINAW | MI | 48601-0779 |
| DOUGLAS LIMES | 5065 DOBBS DR | | | | CENTERVILLE | OH | 45440-2259 |
| DOUGLAS LINN | 3050 UNION LAKE RD STE 8F | | | | COMMERCE TOWNSHIP | MI | 48382-4508 |
| DOUGLAS LINTON | 1652 MISSOURI AVE | | | | FLINT | MI | 48506-3506 |
| DOUGLAS LINTZ | 818 CROOKED TREE DR | | | | PETOSKEY | MI | 49770-8547 |
| DOUGLAS LINTZ | 661 SHELL BARK CT | | | | GRAND BLANC | MI | 48439-3306 |
| DOUGLAS LINVILLE | 2736 SPRINGMONT AVE | | | | DAYTON | OH | 45420-3042 |
| DOUGLAS LIPUT | PO BOX 1264 | | | | ROYAL OAK | MI | 48068-1264 |
| DOUGLAS LITTLE | 4155 KEENE DR | | | | GRAND BLANC | MI | 48439-7906 |
| DOUGLAS LLOYD | 306 COURTNEYS PL | | | | LAPEER | MI | 48446-7624 |
| DOUGLAS LOCKEY | 6 MARQUETTE DR | | | | LAKE ST LOUIS | MO | 63367-1735 |
| DOUGLAS LONG | 14981 COUNTY ROAD 209 | | | | DEFIANCE | OH | 43512-8352 |
| DOUGLAS LONGENECKER | 6772 ENGLISH GARDEN WAY | | | | MASON | OH | 45040-5742 |
| DOUGLAS LOPEZ | 331 E 70TH ST | | | | KANSAS CITY | MO | 64113-2522 |
| DOUGLAS LORENZ | PO BOX 264 | | | | CORDER | MO | 64021-0264 |
| DOUGLAS LOREY | 427 BELLE LINDLER RD | | | | GILBERT | SC | 29054-9175 |
| DOUGLAS LOSEE | 9252 SASHABAW RD | | | | CLARKSTON | MI | 48348-2022 |
| DOUGLAS LOUGHEED | 6200 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9027 |
| DOUGLAS LOVE | 1118 LAKEVIEW DR | | | | LAKE ODESSA | MI | 48849-1297 |
| DOUGLAS LOVE | 362 YUCCA DR | | | | WICHITA FALLS | TX | 76305-5241 |
| DOUGLAS LOVE | 16850 JASMINE ST | G14 | | | VICTORVILLE | CA | 92395-5722 |
| DOUGLAS LOVEWELL | 2215 TRANSIT RD | | | | BURT | NY | 14028-9719 |
| DOUGLAS LOVINS | 621 1ST AVE | | | | PONTIAC | MI | 48340-2808 |
| DOUGLAS LOWRY | PO BOX 522 | | | | MOORE HAVEN | FL | 33471-0522 |
| DOUGLAS LUKONEN | 4875 PYLES RD | | | | CHAPEL HILL | TN | 37034-2657 |
| DOUGLAS LUM | 12 N SCATTERFIELD RD | | | | ANDERSON | IN | 46012-3125 |
| DOUGLAS LURVEY | 7259 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9343 |
| DOUGLAS LUTKENHOFF | 46654 SPRUCE DR | | | | SHELBY TOWNSHIP | MI | 48315-5156 |
| DOUGLAS LYLES | 634 E PIERSON RD | | | | FLINT | MI | 48505-3395 |
| DOUGLAS LYLES | 321 GROVE ST | | | | HIGHLAND PARK | MI | 48203-2568 |
| DOUGLAS LYONS | 375 D LYONS RD | | | | TOMPKINSVILLE | KY | 42167-8577 |
| DOUGLAS M BRIDGES | 7000 LOGANS OAK | | | | CINCINNATI | OH | 45248 |
| DOUGLAS M BYRON | 17310 4TH SECTION RD | | | | HOLLEY | NY | 14470-9750 |
| DOUGLAS M CHAFFEE | 207 MITCHELL AVE | | | | MATTYDALE | NY | 13211-1739 |
| DOUGLAS M CHAPMAN | 13252 FAIMONT WAY | | | | SANTA ANA | CA | 92705-1863 |
| DOUGLAS M DUHON | 7413 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9454 |
| DOUGLAS M FORD | 6097 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9171 |
| DOUGLAS M HALL | 1561 MALCOLM CT | APT A | | | FAIRBORN | OH | 45324-6923 |
| DOUGLAS M HAWK | | | | | | | |
| DOUGLAS M HOLLAND | 9191 STEPHANIE ST | | | | DAYTON | OH | 45458 |
| DOUGLAS M JONES | 507 RYCO DR | | | | TALLAHASSEE | FL | 32305-6838 |
| DOUGLAS M JONES | 729 FARFIELDS DR | | | | LYNCHBURG | VA | 24502-3907 |
| DOUGLAS M LIDDELL | PO BOX 14779 | | | | SAGINAW | MI | 48601-0779 |
| DOUGLAS M LINVILLE | 2736 SPRINGMONT AVE | | | | DAYTON | OH | 45420-3042 |
| DOUGLAS M MILLER | 11353 BENTON RD | | | | GRAND LEDGE | MI | 48837-9728 |
| DOUGLAS M NEISTAT | 16000 VENTURA BLVD STE 1000 | | | | ENCINO | CA | 91436 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS M PETERS | 800   TAMARA CT | | | | SOUTH LEBANON | OH | 45065-1152 |
| DOUGLAS M PHILPOTT | 503 S SAGINAW ST STE 1415 | | | | FLINT | MI | 48502-1807 |
| DOUGLAS M PHILPOTT | ACCT OF RONALD ROWE | 1425 MOTT FOUNDATION BLDG | | | FLINT | MI | 36746 |
| DOUGLAS M PHILPOTT | ACCT OF TOMMIE D MILLER | 1426 MOTT FND BLDG | | | FLINT | MI | 48502 |
| DOUGLAS M PHILPOTT | ACCT OF HERCULES MITCHELL | 1415 MOTT FND BLDG | | | FLINT | MI | 37238 |
| DOUGLAS M POOLE SR | 57 E FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2727 |
| DOUGLAS M REED | 1277 DUNCAN AVE | | | | YPSILANTI | MI | 48198-5924 |
| DOUGLAS M RODGERS | 1957 BIANCO AVENUE | | | | NILES | OH | 44446 |
| DOUGLAS M SCHUTTE | 4344 TIMBERWILDE DR. | | | | KETTERING | OH | 45440 |
| DOUGLAS M SEFTON | 895 PARLIAMENT PL APT 719 | | | | GREENWOOD | IN | 46142-1659 |
| DOUGLAS M SMITH | 84 QUAIL RIDGE DR | | | | MONROE | LA | 71203-9622 |
| DOUGLAS M SMITH | 115   KINIRY DRIVE | | | | ROCHESTER | NY | 14609-3027 |
| DOUGLAS M TOBE | 6710 DEER MEADOWS DR | | | | HUBER HEIGHTS | OH | 45424 |
| DOUGLAS M WILLY | 1811 3RD ST | | | | BAY CITY | MI | 48708-6212 |
| DOUGLAS M WOOD | 19 MADISON AVE | | | | LE ROY | NY | 14482 |
| DOUGLAS MACDONALD | 12261 CARSON HWY | | | | CLINTON | MI | 49236-9725 |
| DOUGLAS MACDONALD | 1244 RIVER HEIGHTS DR | | | | INDIANAPOLIS | IN | 46240-3043 |
| DOUGLAS MACDOUGALL | 9685 FULMER RD | | | | MILLINGTON | MI | 48746-9771 |
| DOUGLAS MACKAY | 1815 BARRETT AVE | | | | ROYAL OAK | MI | 48067-3555 |
| DOUGLAS MACOMBER | 10774 BURMEISTER RD | | | | MANCHESTER | MI | 48158-9575 |
| DOUGLAS MAILLETTE | 1528 ROSE ST | | | | BAY CITY | MI | 48708-5535 |
| DOUGLAS MAIZEL | 150 1/2 WALNUT ST | | | | LOWELLVILLE | OH | 44436 |
| DOUGLAS MAKURAT | 18505 MARQUETTE ST | | | | ROSEVILLE | MI | 48066-3543 |
| DOUGLAS MALINOWSKI | 2124 PARLIAMENT DR | | | | THOMPSONS STATION | TN | 37179-5319 |
| DOUGLAS MANN | 740 N. PLANKINTON AVE SUITE 210 | | | | MILAUKEE | WI | 53203 |
| DOUGLAS MARK | 2152 CHEVY CHASE DR | | | | DAVISON | MI | 48423-2004 |
| DOUGLAS MARKVA JR | 8164 S LUCE RD | | | | PERRINTON | MI | 48871-9725 |
| DOUGLAS MARSH | 7054 ROOT ST # 250C | | | | MOUNT MORRIS | MI | 48458 |
| DOUGLAS MARSHALL | 545 UNIVERSITY PL | | | | GROSSE POINTE | MI | 48230-1639 |
| DOUGLAS MARSHALL | 6896 GALBRAITH LINE RD | | | | LEXINGTON | MI | 48450-9658 |
| DOUGLAS MARTELL | 69355 CAMPGROUND RD | | | | BRUCE TWP | MI | 48065-4316 |
| DOUGLAS MARTIN | 2701 E WILDERMUTH RD | | | | OWOSSO | MI | 48867-8600 |
| DOUGLAS MARTIN | 2916 RAVENGLASS RD | | | | WATERFORD | MI | 48329-2647 |
| DOUGLAS MARTIN | 635 HEINE ST | | | | FRANKENMUTH | MI | 48734-1424 |
| DOUGLAS MARTIN | 11206 W WELSH RD | | | | JANESVILLE | WI | 53548-9146 |
| DOUGLAS MARTIN | 428 FOX DEN LN | | | | WENTZVILLE | MO | 63385-2742 |
| DOUGLAS MARTIN | 8314 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9701 |
| DOUGLAS MARTIN | 1294 FOUNTAIN VIEW CT | | | | OXFORD | MI | 48371-6709 |
| DOUGLAS MARTYN | 115 S 5TH ST | | | | GRAND HAVEN | MI | 49417-1409 |
| DOUGLAS MARZEC | 8080 ROSEVILLE LN | | | | EAST AMHERST | NY | 14051-1902 |
| DOUGLAS MASON | 99 WOODLOT CT | | | | FLINT | MI | 48506-5295 |
| DOUGLAS MATLOCK | 73 CRAWFORD ST | APT 2A | | | OXFORD | MI | 48371-4907 |
| DOUGLAS MATTHEWS | 744 HICKORY | | | | CARROLLTON | MI | 48724 |
| DOUGLAS MATTSON | 6496 SPRINGBORN RD | | | | CHINA | MI | 48054-3803 |
| DOUGLAS MAUE | 102 N 4TH ST | | | | MIAMISBURG | OH | 45342-2319 |
| DOUGLAS MAUL | 59032 ROYCROFT ST | | | | WASHINGTON | MI | 48094-3943 |
| DOUGLAS MAYBEE | 11858 KELTS RD | | | | HUBBARDSTON | MI | 48845-9213 |
| DOUGLAS MAYSTEAD | 19270 THOMPSON LN | | | | THREE RIVERS | MI | 49093-9089 |
| DOUGLAS MAYTON | 2294 ALTA WEST RD | | | | MANSFIELD | OH | 44903-8229 |
| DOUGLAS MC ARTHUR | 993 WINESAP RD | | | | CLARKSVILLE | TN | 37040-2852 |
| DOUGLAS MC CARTY | 5371 CULVER ST | | | | DEARBORN HTS | MI | 48125-3429 |
| DOUGLAS MC CONNELL | 9373 WILCOX RD | | | | ONONDAGA | MI | 49264-9604 |
| DOUGLAS MC CONNELL | 6131 GRACE K DR | | | | WATERFORD | MI | 48329-1328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGLAS MC DEVITT | 7213 JORDAN RD | | | | GRAND BLANC | MI | 48439-9765 |
| DOUGLAS MC GLASHEN | 40 WINDINGWOOD DR | | | | KALAMAZOO | MI | 49009-9143 |
| DOUGLAS MC LEAN | 3064 MAPLEWOOD DR | | | | FORT GRATIOT | MI | 48059-2833 |
| DOUGLAS MC MULLEN | 1017 SIMCOE AVE | | | | FLINT | MI | 48507-1536 |
| DOUGLAS MC TURNER | 13326 POPLAR ST | | | | SOUTHGATE | MI | 48195-2450 |
| DOUGLAS MCCALL | 2954 PARKWAY PL | | | | HARTLAND | MI | 48353-3236 |
| DOUGLAS MCCALL | 190 N JANE AVE | C/O CRYSTAL MCCALL | | | GEORGIANA | AL | 36033-4422 |
| DOUGLAS MCCALLUM | 7459 E COLDWATER RD | | | | DAVISON | MI | 48423-8920 |
| DOUGLAS MCCLAIN | 225 E 1ST ST | | | | HARTFORD CITY | IN | 47348-2810 |
| DOUGLAS MCCLOUD | 270 PAYNETOWN RD | | | | MOUNT AIRY | NC | 27030-8181 |
| DOUGLAS MCCOMB | 290 E SHERWOOD RD | | | | WILLIAMSTON | MI | 48895-9323 |
| DOUGLAS MCCREARY | 7250 E 600 S | | | | UPLAND | IN | 46989-9331 |
| DOUGLAS MCCULLAH | 418 CARROLL ISLAND RD | | | | BALTIMORE | MD | 21220-2315 |
| DOUGLAS MCCURRY | 33651 GLEN ST | | | | WESTLAND | MI | 48186-4595 |
| DOUGLAS MCDOWELL | 5545 S SHADOW LN | | | | ANDERSON | IN | 46017-9542 |
| DOUGLAS MCGARVIE | 1403 JOSEPHINE ST | | | | JANESVILLE | WI | 53545-4240 |
| DOUGLAS MCGRADY | 1666 SNYDER RD | | | | EAST LANSING | MI | 48823-3748 |
| DOUGLAS MCINTYRE | 10023 SEYMOUR RD | | | | BURT | MI | 48417-9708 |
| DOUGLAS MCKAY | 1029 STATE ROUTE 61 | | | | MARENGO | OH | 43334-9410 |
| DOUGLAS MCKEE | 1086 WILLIAMSPORT PIKE | | | | MARTINSBURG | WV | 25404-4274 |
| DOUGLAS MCKEE | 191 MCCARTY RD | | | | JACKSON | MS | 39212-9674 |
| DOUGLAS MCKEITHEN | 362 SADIE DOUGLAS LN | | | | SHREVEPORT | LA | 71106-7690 |
| DOUGLAS MCKIBBON | 21231 PARKLANE ST | | | | FARMINGTON HILLS | MI | 48335-4422 |
| DOUGLAS MCKINNEY | 1215 W PLEASANT ST | | | | SPRINGFIELD | OH | 45506-1336 |
| DOUGLAS MCKIRGAN | 2504 WYATT CT | | | | COLUMBIA | TN | 38401-0212 |
| DOUGLAS MCLAREN | 13166 IMLAY CITY RD | | | | EMMETT | MI | 48022-2205 |
| DOUGLAS MCLENNAN | 3523 E BEARD RD | | | | MORRICE | MI | 48857-9732 |
| DOUGLAS MCMANUS | 10424 OAKWOOD DR | | | | BYRON | MI | 48418-9026 |
| DOUGLAS MCMICHAEL | 6588 LAKE FOREST DR | | | | AVON | IN | 46123-7405 |
| DOUGLAS MCNIVEN | 604 NW 143RD ST | | | | EDMOND | OK | 73013-1900 |
| DOUGLAS MCPHERSON | 431 E HEARNE WAY | | | | GILBERT | AZ | 85234-6439 |
| DOUGLAS MCQUEEN | 8459 S ISABELLA RD | | | | SHEPHERD | MI | 48883-9321 |
| DOUGLAS MCWHIRTER | 3295 N THOMAS RD | | | | FREELAND | MI | 48623-8870 |
| DOUGLAS MEDLEN | 3720 S ADAMS RD | | | | AUBURN HILLS | MI | 48326-3309 |
| DOUGLAS MEGGERS | | | | | | | |
| DOUGLAS MEIER SR | PO BOX 410 | | | | HONEOYE | NY | 14471-0410 |
| DOUGLAS MELLERSON | 374 LISBON AVE | | | | BUFFALO | NY | 14215-1030 |
| DOUGLAS MELLOTT | 16340 STATE ROUTE 108 | | | | FAYETTE | OH | 43521-9724 |
| DOUGLAS MELONSON | 18464 WESLAND AVE | | | | SOUTHFIELD | MI | 48075-4122 |
| DOUGLAS MENCK | 47333 BLUEJAY DR | | | | MACOMB | MI | 48044-5901 |
| DOUGLAS MENTZER | 8309 FOREST COVE DR | | | | SHREVEPORT | LA | 71107-9264 |
| DOUGLAS MENZEL | 7840 MILL RD | | | | GASPORT | NY | 14067-9276 |
| DOUGLAS MERCATANTE | 9940 TIOGA TRL | | | | PINCKNEY | MI | 48169-8185 |
| DOUGLAS MERRILL | 6184 GARRISON RD | | | | DURAND | MI | 48429-9723 |
| DOUGLAS MESSER | 601 S WALNUT ST APT 15 | | | | SWEET SPRINGS | MO | 65351-1255 |
| DOUGLAS MEYER | 4 HARBOR POINT LN 2 | | | | MANISTEE | MI | 49660 |
| DOUGLAS MEYER | 4854 MONAC DR | | | | TOLEDO | OH | 43623-3751 |
| DOUGLAS MEYERS | 1958 KINGSTON DR | | | | PINCKNEY | MI | 48169-8549 |
| DOUGLAS MICHAELIS | PO BOX 171 | | | | HOLGATE | OH | 43527-0171 |
| DOUGLAS MICHEL | PO BOX 584 | | | | MILAN | OH | 44846-0584 |
| DOUGLAS MICK | 2571 COLUMBUS DR W | | | | HAMILTON | OH | 45013-4255 |
| DOUGLAS MIDDLESWORTH | 6703 W WILEY RD | | | | WEIDMAN | MI | 48893-9221 |
| DOUGLAS MIDDLETON | 3935 BISSONETTE RD | | | | GLENNIE | MI | 48737-9593 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS MILCZAK | 3988 EDGEWOOD ST | | | | DEARBORN HEIGHTS | MI | 48125-3224 |
| DOUGLAS MILEM | C/O THE SUTTER LAW FIRM PLLC | 1598 KANAWHA BLVD E | | | CHARLESTON | WV | 25311 |
| DOUGLAS MILLARD | 200 LEWIS ST | | | | TROY | MO | 63379-1618 |
| DOUGLAS MILLER | 1752 ROMAN DR | | | | MONROE | MI | 48162-4165 |
| DOUGLAS MILLER | 3050 N TOWER WAY NE | | | | CONYERS | GA | 30012-2655 |
| DOUGLAS MILLER | 6927 HUBBARD ST | | | | GARDEN CITY | MI | 48135-1720 |
| DOUGLAS MILLER | 3330 E CLARICE AVE | | | | HIGHLAND | MI | 48356-2316 |
| DOUGLAS MILLER | 8342 COLDWATER RD | | | | FLUSHING | MI | 48433-1191 |
| DOUGLAS MILLER | 6235 DAFT ST | | | | LANSING | MI | 48911-5506 |
| DOUGLAS MILLER | 148 HILL ST | | | | XENIA | OH | 45385-5616 |
| DOUGLAS MILLER | 6644 ROBERTA DR | | | | TIPP CITY | OH | 45371-2344 |
| DOUGLAS MILLER | 2077 FAIRKNOLL DR | | | | BEAVERCREEK | OH | 45431-3212 |
| DOUGLAS MILLER | 9608 S HIGHPOINT DR | | | | MUNCIE | IN | 47302-8343 |
| DOUGLAS MILLER | 11353 BENTON RD | | | | GRAND LEDGE | MI | 48837-9728 |
| DOUGLAS MILLER | 3053 146TH AVE | | | | DORR | MI | 49323-9710 |
| DOUGLAS MILLER | 4339 RICHALVA CT | | | | WATERFORD | MI | 48329-4035 |
| DOUGLAS MILLER | 6644  ROBERTA DR | | | | TIPP CITY | OH | 45371-2344 |
| DOUGLAS MILNER | 1002 W SWAFFER RD | | | | MAYVILLE | MI | 48744-9539 |
| DOUGLAS MINCE | 1237 KRA NUR DR | | | | BURTON | MI | 48509-1630 |
| DOUGLAS MINER | 1137 W MIDLAND RD | | | | AUBURN | MI | 48611-9538 |
| DOUGLAS MINGUS | 2170 COTTONTAIL DRIVE | | | | FLORISSANT | MO | 63033-1711 |
| DOUGLAS MIRACLE | 54 OAKWOOD AVE | | | | SUMMERTOWN | TN | 38483-7608 |
| DOUGLAS MITCHELL | 708 IMY LN | | | | ANDERSON | IN | 46013-3825 |
| DOUGLAS MITCHELL | 6378 E DORNICK LN | | | | BLOOMFIELD | IN | 47424-5557 |
| DOUGLAS MOENING | 877 ALYSA CT | | | | HIGHLAND | MI | 48356-1697 |
| DOUGLAS MOFFITT | 111 STONEWOOD CT | | | | SMYRNA | TN | 37167-8803 |
| DOUGLAS MOHR | 710 CHERRY ST | | | | CHARLOTTE | MI | 48813-1702 |
| DOUGLAS MOLES | 9342 MAPLE LANE LONG ISLAND | | | | BELLE CENTER | OH | 43310 |
| DOUGLAS MONTGOMERY | 17132 VILLAGE DR | | | | REDFORD | MI | 48240-1692 |
| DOUGLAS MONTGOMERY | 49 QUEENS DR | | | | WEST SENECA | NY | 14224-3226 |
| DOUGLAS MOORE | 1842 ST RD 534 NW | | | | SOUTHINGTON | OH | 44470 |
| DOUGLAS MOORE | 10265 E POTTER RD | | | | DAVISON | MI | 48423-8110 |
| DOUGLAS MOORE | 37532 STONEGATE CIR | | | | CLINTON TWP | MI | 48036-2983 |
| DOUGLAS MOORE | 578 W VIA DE ARBOLES | | | | QUEEN CREEK | AZ | 85240-8467 |
| DOUGLAS MOORE | 3763 CRYSTAL VALLEY DR | | | | HOWELL | MI | 48843-5408 |
| DOUGLAS MOORE | 6724 DUPONT AVE N | | | | BROOKLYN CTR | MN | 55430-1520 |
| DOUGLAS MOORE | 2527 ZION RD | | | | COLUMBIA | TN | 38401-6044 |
| DOUGLAS MOREFIELD | 13900 BENTON RD | | | | GRAND LEDGE | MI | 48837-9764 |
| DOUGLAS MORGAN | 8 OLD FRENCH RD | | | | HONEOYE FALLS | NY | 14472-9009 |
| DOUGLAS MORGAN | 360 LAMON DR | | | | DECATUR | AL | 35603-3738 |
| DOUGLAS MORRIS | 5713 CARLTON DR | | | | BEDFORD HTS | OH | 44146-2338 |
| DOUGLAS MORRISON | 4599 TIEDEMAN RD | | | | BROOKLYN | OH | 44144-2331 |
| DOUGLAS MORRISSEY | N1417 COUNTY ROAD P | | | | RUBICON | WI | 53078-9721 |
| DOUGLAS MORSE | 11659 E NEWBURG RD | | | | DURAND | MI | 48429-9446 |
| DOUGLAS MOSS | | | | | | | |
| DOUGLAS MOTORS, INC. | H.STEPHEN DOUGLAS | 295 RESLEY ST | | | HANCOCK | MD | 21750-1056 |
| DOUGLAS MOTORS, INC. | MICHAEL EVON | 120 S RIVERBEND DR | | | DOUGLAS | WY | 82633 |
| DOUGLAS MOTORS, INC. | 120 S RIVERBEND DR | | | | DOUGLAS | WY | 82633 |
| DOUGLAS MOUW | 249 ELIZABETH ST | | | | ROCKFORD | MI | 49341-1003 |
| DOUGLAS MOWERY | 311 W BUCYRUS ST | | | | CRESTLINE | OH | 44827-1820 |
| DOUGLAS MRUGALA | 195 WOODLAND DR | | | | KENMORE | NY | 14223-1657 |
| DOUGLAS MULLER | 110 CEDAR GREEN CT | | | | WENTZVILLE | MO | 63385-2916 |
| DOUGLAS MULLINS | 8210 WET MILL CREEK RD | | | | CELINA | TN | 38551-5452 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS MULLINS | 33 CADET DR | | | | N RIDGEVILLE | OH | 44039-4070 |
| DOUGLAS MUNCH | MS & CO C/F | 187 FAYERWEATHER ST UNIT 3 | | | CAMBRIDGE | MA | 02138-1202 |
| DOUGLAS MUNRO | PO BOX 9022 | SOUTH AFRICA | | | WARREN | MI | 48090-9022 |
| DOUGLAS MUNSON | 3968 M 65 N | | | | LACHINE | MI | 49753-9713 |
| DOUGLAS MURDIE | 105 WRIGHT AVE | | | | SYRACUSE | NY | 13211-1635 |
| DOUGLAS MURPHY | 525 MIDLAND BLVD | | | | ROYAL OAK | MI | 48073-2806 |
| DOUGLAS MURPHY | PO BOX 572 | 8255 TUBSPRING ROAD | | | ALMONT | MI | 48003-0572 |
| DOUGLAS MURRAY | 510 PATRICIA ST | | | | LANSING | MI | 48911-3779 |
| DOUGLAS MURRAY | 30 RIVERSIDE DR | | | | GALLOWAY | OH | 43119-9627 |
| DOUGLAS MUTART | 378 ROLLING GREEN CIR S | | | | ROCHESTER HILLS | MI | 48309-1256 |
| DOUGLAS N DEATON & DENNESE M MARTIN | MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES SUITE 500 | | | PITTSBURGH | PA | 15219-1331 |
| DOUGLAS N FAGAN | 109   MORTON RD | | | | HAMLIN | NY | 14464-9630 |
| DOUGLAS N KEEPERS | 6306 N CAMDEN AVE | | | | KANSAS CITY | MO | 64151 |
| DOUGLAS N KELLY | 1414 HELEN ST | | | | BAY CITY | MI | 48708-5577 |
| DOUGLAS N KITTLE | 292 MARSHALL N W | | | | CHAMPION | OH | 44483 |
| DOUGLAS N SPARKS | 373 S. BICKETT RD | | | | XENIA | OH | 45385 |
| DOUGLAS NACCO | PO BOX 151567 | | | | CAPE CORAL | FL | 33915-1567 |
| DOUGLAS NAPIER | 3125 S UNION RD | | | | MIDWAY | OH | 45341-8729 |
| DOUGLAS NEELEY | 4869 LEESBURG DR | | | | WEST BLOOMFIELD | MI | 48323-2647 |
| DOUGLAS NEILSON | 2625 AYERSHIRE DR | | | | BLOOMFIELD | MI | 48302-0801 |
| DOUGLAS NELSON | 501 E FULTON CIR | | | | EDGERTON | WI | 53534-8951 |
| DOUGLAS NELSON | 15665 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9619 |
| DOUGLAS NEUENDORF | 3606 MILL COVE CIR APT 107 | | | | CHARLOTTE | NC | 28262 |
| DOUGLAS NEW | 477 JANES LN | | | | MACEDONIA | OH | 44056-1819 |
| DOUGLAS NEWCOMB | 3798 CONIFER CT | | | | BURTCHVILLE | MI | 48059-1348 |
| DOUGLAS NEWMAN | 514 W CHICKASAW ST | | | | BROOKHAVEN | MS | 39601-3228 |
| DOUGLAS NICKELS | 18350 BUSH RD | | | | CHELSEA | MI | 48118-9726 |
| DOUGLAS NIELSON | 10507 SEYMOUR RD | | | | MONTROSE | MI | 48457-9126 |
| DOUGLAS NIESE | 2605 ROAD 12A | | | | LEIPSIC | OH | 45856-9289 |
| DOUGLAS NOE | 6571 FOUNTAINHEAD DR | | | | DAYTON | OH | 45424-8133 |
| DOUGLAS NORDIKE | 262 LEWIS RD | | | | BOWLING GREEN | KY | 42104-7414 |
| DOUGLAS NORRIS | 36313 WILDWOOD DR | | | | REHOBOTH BEACH | DE | 19971-8662 |
| DOUGLAS NORWOOD | 615 COTTONWOOD ST | | | | PULASKI | TN | 38478-4524 |
| DOUGLAS NOVAK | 54815 OLNEY RD | | | | LEONIDAS | MI | 49066-9718 |
| DOUGLAS NOYES | 908 N 1ST AVE | | | | FERGUS FALLS | MN | 56537-1125 |
| DOUGLAS NYENHUIS | 582 28TH AVE | | | | HUDSONVILLE | MI | 49426-9616 |
| DOUGLAS O JOHNSON | 208 PINEGROVE DRIVE | | | | BELLBROOK | OH | 45305-2116 |
| DOUGLAS O MOLES | 9342 MAPLE LANE LONG ISLAND | | | | BELLE CENTER | OH | 43310-9564 |
| DOUGLAS O'BERRY | 1194 CLAYTON CT | | | | MASON | MI | 48854-9206 |
| DOUGLAS O'CALLAGHAN | PO BOX 248 | 13388 RED HILLS ROAD | | | CHINESE CAMP | CA | 95309-0248 |
| DOUGLAS O'CONNOR | 122 SAINT LOUIS CT | | | | KOKOMO | IN | 46902-5942 |
| DOUGLAS O'LEARY | 4108 ONTARIO CENTER RD | | | | WALWORTH | NY | 14568-9323 |
| DOUGLAS OCKERMAN | 9443 COUNTRY CLUB LN | | | | DAVISON | MI | 48423-8367 |
| DOUGLAS OLAWSKI | 617 HARRISON AVE | | | | HARRISON | NJ | 07029-1824 |
| DOUGLAS OLEARY | 12154 E RICHFIELD RD | | | | DAVISON | MI | 48423-8406 |
| DOUGLAS OLNEY | 710 HOGSBACK RD | | | | MASON | MI | 48854-9541 |
| DOUGLAS OLSON | 5459 FARLEY RD | | | | CLARKSTON | MI | 48346-1737 |
| DOUGLAS OLSON | 3220 ASH TER | OAKWOOD MANOR | | | SARASOTA | FL | 34237-6403 |
| DOUGLAS OOSTERHOUSE | 8767 HIDDEN LAKE RD | | | | HOWELL | MI | 48855-9212 |
| DOUGLAS OPREA | 5349 BARNES RD | | | | MILLINGTON | MI | 48746-8709 |
| DOUGLAS ORDWAY | 1584 W SOLON RD | | | | DEWITT | MI | 48820-8637 |
| DOUGLAS ORME | 537 BISSONETTE RD | | | | OSCODA | MI | 48750-9010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS ORMEROD | 12364 WILSON RD | | | | OTISVILLE | MI | 48463-9763 |
| DOUGLAS ORR | 372 ERSKINE AVE | | | | BOARDMAN | OH | 44512-2339 |
| DOUGLAS ORR | C/O COONEY AND CONWAY | 120 NORTH LASALLE | 30TH FLOOR | | CHICAGO | IL | 60602 |
| DOUGLAS OSMAK | 50 GERALD AVE | | | | CLAWSON | MI | 48017-1932 |
| DOUGLAS OSTERHOFF | 2413 AVONDALE ST W | | | | SYLVAN LAKE | MI | 48320-1603 |
| DOUGLAS OSTERMAN | 469 6TH ST | | | | CEDAR SPRINGS | MI | 49319-8495 |
| DOUGLAS OSTERMAN | 5639 INDIAN AVE | | | | SAN JOSE | CA | 95123-3238 |
| DOUGLAS OSTRANDER | 10375 DAVISON RD | | | | DAVISON | MI | 48423-1230 |
| DOUGLAS OSTRANDER | 11418 LA SALLE ST | | | | BROCKWAY | MI | 48097-2939 |
| DOUGLAS OSTROWSKI | 29771 SIERRA POINT CIR | | | | FARMINGTON HILLS | MI | 48331-1484 |
| DOUGLAS OTT | 559 S DIAMOND RD | | | | MASON | MI | 48854-8605 |
| DOUGLAS OWEN | 12550 ERIKA ST | | | | HARTLAND | MI | 48353-3024 |
| DOUGLAS OWEN | 174 AUBURN AVE | | | | PONTIAC | MI | 48342-3008 |
| DOUGLAS OWEN | 1443 TRACKWOOD DR | | | | LAPEER | MI | 48446-8702 |
| DOUGLAS P ALLEN | 625 MIMOSA DR | | | | MARTINSBURG | WV | 25404-0643 |
| DOUGLAS P BOOTHE | 121 MEDFORD RD | | | | SYRACUSE | NY | 13211-1827 |
| DOUGLAS P HART | 4209  MURRELL DR. | | | | KETTERING | OH | 45429-1323 |
| DOUGLAS P LAPLANT | 2669 ITALY HILL TRNPK | | | | BRANCHPORT | NY | 14418 |
| DOUGLAS P MILLER | 2077  FAIRKNOLL DR. | | | | BEAVERCREEK | OH | 45431-3212 |
| DOUGLAS P PURNELL | 20   GEBHART | | | | DAYTON | OH | 45410-1719 |
| DOUGLAS P SCHWABEROW | 290 REBECCA DR. | | | | WEST ALEXANDRIA | OH | 45381 |
| DOUGLAS P VENSEL | 4700 STANTON RD | | | | OXFORD | MI | 48371-5650 |
| DOUGLAS PADGET | 11407 SILVER LAKE RD | | | | BYRON | MI | 48418-9051 |
| DOUGLAS PARADISE | 24415 HOPKINS ST | | | | DEARBORN HTS | MI | 48125-1927 |
| DOUGLAS PARENT | 37432 LAKEVILLE ST | | | | HARRISON TOWNSHIP | MI | 48045-2877 |
| DOUGLAS PARISH | 213 S COMPANY ST | | | | WHITE PIGEON | MI | 49099-9793 |
| DOUGLAS PARKS | 9795 BIRCH RUN | | | | BRIGHTON | MI | 48114-8951 |
| DOUGLAS PARNCUTT | 1202 HARFORD TOWN DR | | | | ABINGDON | MD | 21009-4300 |
| DOUGLAS PARSONS | 8481 EATON RD | | | | DAVISBURG | MI | 48350-1505 |
| DOUGLAS PARSONS | 5030 W BURT LAKE RD | | | | BRUTUS | MI | 49716-9513 |
| DOUGLAS PARSONS | 4515 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2825 |
| DOUGLAS PARTIN | 400 KENSINGTON ST | | | | PORT CHARLOTTE | FL | 33954-3004 |
| DOUGLAS PASQUALE | 1517 E FULTON ST | | | | KOKOMO | IN | 46901-7782 |
| DOUGLAS PASSMORE | 1462 FLAT SHOALS RD SE | | | | CONYERS | GA | 30013-1802 |
| DOUGLAS PATRICK | 3541 11 MILE RD NE | | | | ROCKFORD | MI | 49341-9115 |
| DOUGLAS PATRICK | 4375 CLARK RD | | | | BATH | MI | 48808-9785 |
| DOUGLAS PATRICK JARROLD | 8088 EAGLE CREEK RD | | | | CINCINNATI | OH | 45247 |
| DOUGLAS PATTERSON | 3835 EWINGS RD | | | | LOCKPORT | NY | 14094-1035 |
| DOUGLAS PAUL | 67 RUMBOLD AVE | | | | N TONAWANDA | NY | 14120-4619 |
| DOUGLAS PAUL | 10250 E EATON HWY | | | | GRAND LEDGE | MI | 48837-9188 |
| DOUGLAS PEARLIE B | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| DOUGLAS PEARSON | 2758 CRUMPLEHORN LN | | | | ORANGE PARK | FL | 32073-1611 |
| DOUGLAS PEATEE | 923 WILSON DR | | | | BOWLING GREEN | OH | 43402-2630 |
| DOUGLAS PECK | 21298 SUMMERFIELD DR | | | | MACOMB | MI | 48044-2926 |
| DOUGLAS PECK | 1425 BATTLE CREEK RD | | | | CHARLOTTE | MI | 48813-8508 |
| DOUGLAS PEGG | 11641 N 12TH ST | | | | BELOIT | OH | 44609-9719 |
| DOUGLAS PELTAK | 113 W MAIN ST | | | | MARLBOROUGH | MA | 01752-5513 |
| DOUGLAS PENNY | 29610 E RIVER RD | | | | PERRYSBURG | OH | 43551-3475 |
| DOUGLAS PERRIEN | 187 W LONG LAKE RD | | | | ORLEANS | MI | 48865-9514 |
| DOUGLAS PERRY | 13827 RIDGEWOOD DR | | | | PLYMOUTH | MI | 48170-2491 |
| DOUGLAS PERRY | 1497 E BIRCH RUN RD | | | | BURT | MI | 48417-9405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGLAS PERRY | 12625 BIRCHFALLS DR | | | | RALEIGH | NC | 27614-9072 |
| DOUGLAS PETERS | 800 TAMARA CT | | | | SOUTH LEBANON | OH | 45065-1152 |
| DOUGLAS PETERSON | 4201 CAPELLA DR | | | | JANESVILLE | WI | 53546-3522 |
| DOUGLAS PETERSON | N6737 HIAWATHA TRL | | | | NAUBINWAY | MI | 49762-9516 |
| DOUGLAS PETERSON | 1902 MYRA AVE | | | | JANESVILLE | WI | 53548-0156 |
| DOUGLAS PETERSON | 11237 BELL RD | | | | BURT | MI | 48417-9671 |
| DOUGLAS PETRIMOULX | 3114 PATTERSON RD | | | | BAY CITY | MI | 48706-1848 |
| DOUGLAS PETTI | 11850 EDGEWATER DR APT 805 | | | | LAKEWOOD | OH | 44107-6704 |
| DOUGLAS PETTIT | 8313 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7614 |
| DOUGLAS PETTY | 556 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094-9160 |
| DOUGLAS PFANNES | 1501 E GLADWIN RD | | | | HARRISON | MI | 48625-9549 |
| DOUGLAS PFLUKE | 28581 BUCKINGHAMSHIRE DR | | | | CHESTERFIELD | MI | 48047-1774 |
| DOUGLAS PHILIPS | 212 LOVELL ST | | | | IONIA | MI | 48846-9705 |
| DOUGLAS PHILLIPS | 2412 S EBRIGHT ST | | | | MUNCIE | IN | 47302-4349 |
| DOUGLAS PHILLIPS | 1301 JONES DR | | | | WEST ALEXANDRIA | OH | 45381-9348 |
| DOUGLAS PHILLIPS | 11333 VASSAR RD | | | | OTISVILLE | MI | 48463-9427 |
| DOUGLAS PHILLIPS | 4391 ROAD 144 | | | | ANTWERP | OH | 45813-9701 |
| DOUGLAS PHILPOTT | 32808 GRANDVIEW AVE | | | | WESTLAND | MI | 48186-8968 |
| DOUGLAS PHOTO/RYL OK | PO BOX 1697 | | | | ROYAL OAK | MI | 48068-1697 |
| DOUGLAS PIAZZA | 4907 E MEMORIAL DR | | | | MUNCIE | IN | 47302-9048 |
| DOUGLAS PICKETT | 34335 CLAUDIA CT | | | | STERLING HEIGHTS | MI | 48310-6671 |
| DOUGLAS PIERCE | 211 N MAIN ST # BOX PO | | | | LESLIE | MI | 49251 |
| DOUGLAS PILON | 6375 HENDERSON RD | | | | COLUMBIAVILLE | MI | 48421-8812 |
| DOUGLAS PIPP | 18906 FILMORE ST | | | | LIVONIA | MI | 48152-3049 |
| DOUGLAS PLACHTE | 301 W 33RD ST | | | | HIGGINSVILLE | MO | 64037-2024 |
| DOUGLAS PLANITZ | 285 BAYBERRY LN | | | | CORTLAND | OH | 44410-1201 |
| DOUGLAS PLOTKOWSKI | 3209 QUEEN CT | | | | BAY CITY | MI | 48706-1624 |
| DOUGLAS PLZAK | 559 LIVE OAK DR | | | | ROCHESTER HLS | MI | 48309-2317 |
| DOUGLAS POLLARD | 1459 OYSTER LN | | | | HOLLY | MI | 48442-8316 |
| DOUGLAS PONTIAC -GMC, INC. | MARK DOUGLAS | 811 W STATE HWY | | | CLINTON | IL | 61727 |
| DOUGLAS PONTIAC-GMC TRUCK, INC. | 811 W STATE HWY | | | | CLINTON | IL | 61727 |
| DOUGLAS POOLE | 57 E FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2727 |
| DOUGLAS POPE | 4072 CROSBY RD | | | | FLINT | MI | 48506-1411 |
| DOUGLAS PORTER | 13630 LABELLE ST | | | | OAK PARK | MI | 48237-1144 |
| DOUGLAS PORTER | 5521 COLUMBINE AVE NE | | | | COMSTOCK PARK | MI | 49321-9591 |
| DOUGLAS PORTER SR. | 175 BLACKSTONE CIR | | | | BRANDON | MS | 39047-8808 |
| DOUGLAS POTIER | 3008 PETER ST | | | WINDSOR ON N9C1H1 CANADA | | | |
| DOUGLAS POTTER | 12327 JENNINGS RD | | | | LINDEN | MI | 48451-9433 |
| DOUGLAS POTTER | 114 LOOMIS AVE | | | | CLIO | MI | 48420-1416 |
| DOUGLAS POUFCAS | 4707 SYCAMORE ST | | | | HOLT | MI | 48842-1574 |
| DOUGLAS POWELL | 8428 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8826 |
| DOUGLAS POWELL | 9530 S LUCE RD | | | | PERRINTON | MI | 48871-9748 |
| DOUGLAS POWERS | 5750 TOWERLINE RD | | | | HALE | MI | 48739-9058 |
| DOUGLAS POYFAIR | 6863 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-9414 |
| DOUGLAS POZEGA | 36754 SPANISH OAK DR | | | | WESTLAND | MI | 48186-3407 |
| DOUGLAS PRATT | 12144 BELLE RIVER RD | | | | RILEY | MI | 48041-3602 |
| DOUGLAS PREHODA | 1197 TREMMA ST | | | | GRAND BLANC | MI | 48439-9342 |
| DOUGLAS PREMO | 31 RIVERSIDE PKWY | | | | MASSENA | NY | 13662-1704 |
| DOUGLAS PREMOE | 1409 W MOUNT HOPE AVE | | | | LANSING | MI | 48910 |
| DOUGLAS PRICE | 6051 PHEASANT RUN | | | | CANTON | MI | 48187-4773 |
| DOUGLAS PRICE | 3431 KAREN ST | | | | LANSING | MI | 48911-2813 |
| DOUGLAS PRICE | 138 MELLO LN | | | | TOMS RIVER | NJ | 08753-2306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGLAS PRIDEMORE | 6058 STAHELIN AVE | | | | DETROIT | MI | 48228-3831 |
| DOUGLAS PRIMEAU | 8215 RUSSELL ST | | | | UTICA | MI | 48317-5356 |
| DOUGLAS PROPER | 567 GREAT OAKS MEADOWS D | | | | WENTZVILLE | MO | 63385 |
| DOUGLAS PROPER | PO BOX 203 | | | | FOSTORIA | MI | 48435-0203 |
| DOUGLAS PROUT | 208 1/2 BON AIR RD | | | | LANSING | MI | 48917-2900 |
| DOUGLAS PURYEAR | 14401 STRATHMOOR ST | | | | DETROIT | MI | 48227-4819 |
| DOUGLAS QUIMBY | 2176 WICKLOW CT | | | | DAVISON | MI | 48423-8391 |
| DOUGLAS R ABEND | PO BOX 308 | | | | MATTYDALE | NY | 13211-0308 |
| DOUGLAS R ALEXANDER | PO BOX 2582 | | | | GLENVIEW | IL | 60025-6582 |
| DOUGLAS R BARNETT | 570 LOWER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-3025 |
| DOUGLAS R BROWN | 5988 SHARP RD. | | | | DAYTON | OH | 45432-1751 |
| DOUGLAS R BROWN | 5988 SHARP RD | | | | DAYTON | OH | 45432-1751 |
| DOUGLAS R BRUNO | 22647 DEERFIELD RD | | | | NOVI | MI | 48375-4434 |
| DOUGLAS R DEAN | 3152 VINELAND RD PMB 121 | | | | KISSIMMEE | FL | 34746 |
| DOUGLAS R DUNN BENE IRA | HILLIARD LYONS CUSTODIAN FOR | FLORENE I DUNN (DECD) DOUGLAS R DUNN (BENE) IRA | 15720 S 50 W | | COLUMBUS | IN | 47201-4896 |
| DOUGLAS R HALL | 8450 SILICA RD | | | | GARRETTSVILLE | OH | 44231 |
| DOUGLAS R HARMS | 340 N MAIN | | | | IMLAY CITY | MI | 48444-1149 |
| DOUGLAS R HAUGH | 2816  WOODMAN DR | | | | KETTERING | OH | 45420-1324 |
| DOUGLAS R HEDER | 8060 S 68TH ST | | | | FRANKLIN | WI | 53132 |
| DOUGLAS R JEWELL | 15105 MICHAEL ST | | | | TAYLOR | MI | 48180-6414 |
| DOUGLAS R JOHNSON | 53 JUSTA DR | | | | MOUNT IDA | AR | 71957-8314 |
| DOUGLAS R LIMES | 5065  DOBBS DRIVE | | | | CENTERVILLE | OH | 45440-2259 |
| DOUGLAS R MALINOWSKI | 2124 PARLIAMENT DRIVE | | | | THOMPSONS STN | TN | 37179-5319 |
| DOUGLAS R MARTIN | 635 HEINE ST | | | | FRANKENMUTH | MI | 48734-1424 |
| DOUGLAS R MCCLURE | 203 HEATON BLVD | | | | NILES | OH | 44446 |
| DOUGLAS R MOSSBARGER | 219 LYLBURN RD RA | | | | MIDDLETOWN | OH | 45044 |
| DOUGLAS R NORMAN | 2624 PINEGROVE DR. | | | | DAYTON | OH | 45449-3347 |
| DOUGLAS R PETTY | 556 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094 |
| DOUGLAS R POSTON | 2908 TELHURST CT | | | | MORAINE | OH | 45439-1419 |
| DOUGLAS R SHEPARD | 1213 N CASS LAKE RD | | | | WATERFORD | MI | 48328-1315 |
| DOUGLAS R SMILEY | 3635 LYNN ST | | | | FLINT | MI | 48503-4588 |
| DOUGLAS R TAULBEE | 7016 DICKEY RD | | | | MIDDLETOWN | OH | 45042 |
| DOUGLAS R TURNER | 2801 WOODMONT DR | | | | DAYTON | OH | 45434 |
| DOUGLAS R VAUGHAN | 8 CHASE DR | | | | DAYTON | OH | 45458-2528 |
| DOUGLAS R WARREN | 5250 N WINANS RD | | | | ALMA | MI | 48801-9572 |
| DOUGLAS R. WILLIAMSON JR. | | | | | | | |
| DOUGLAS RACINE | PO BOX 190335 | | | | BURTON | MI | 48519-0335 |
| DOUGLAS RADEMACHER | 2310 WOODRUFF AVE | | | | LANSING | MI | 48912-3336 |
| DOUGLAS RADTKE | PO BOX 9022 | GM KOREA | | | WARREN | MI | 48090-9022 |
| DOUGLAS RADTKE | 5407 LONE PINE CT | | | | BRIGHTON | MI | 48116-8876 |
| DOUGLAS RADWICK | 771 TAWNY CT | | | | OCEANSIDE | CA | 92057-6337 |
| DOUGLAS RAMSEYER | 1079 FARNSWORTH RD | | | | LAPEER | MI | 48446-1523 |
| DOUGLAS RANKIN | 6775 CANTERBURY LN | | | | CLARKSTON | MI | 48348-2874 |
| DOUGLAS RASH | 1156 MUSTANG RIDGE DR | | | | HASLET | TX | 76052-4848 |
| DOUGLAS RAVAS | 33236 KENTUCKY ST | | | | LIVONIA | MI | 48150-3631 |
| DOUGLAS RAWLINS | 1024 HUTLEY WAY | | | | ROSEVILLE | CA | 95746-7157 |
| DOUGLAS RAY | 3195 US HIGHWAY 20 W | | | | LINDSEY | OH | 43442-9502 |
| DOUGLAS RAY & COZIA L HEARD | PO BOX 763 | | | | CAMP HILL | AL | 36850 |
| DOUGLAS RAY & COZIA L HEARD JTWROS | PO BOX 763 | | | | CAMP HILL | AL | 36850 |
| DOUGLAS REASONS | 6129 JEFFERSON DAVIS DR | | | | HILLSBORO | MO | 63050-3140 |
| DOUGLAS REED | 849 CHATHAM DR | | | | MILFORD | MI | 48381-2784 |
| DOUGLAS REED | 3613 S BOOTS ST | | | | MARION | IN | 46953-4330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS REEDY | 5200 WILSON RD | | | | COLUMBIAVILLE | MI | 48421-8937 |
| DOUGLAS REICH | 7 ROCKRIDGE CT | | | | FENTON | MI | 48430-8772 |
| DOUGLAS REICHNER | 1020 MURPHY RD | | | | SEVIERVILLE | TN | 37862-4824 |
| DOUGLAS REID | 999 N RIDGE RD | | | | CANTON | MI | 48187-4631 |
| DOUGLAS REINTGES | 6855 UNION AVE SE | | | | GRAND RAPIDS | MI | 49548-7351 |
| DOUGLAS RELLINGER | PO BOX 165 | 281 AUGLAIZE ST | | | OTTOVILLE | OH | 45876-0165 |
| DOUGLAS RESEIGH | 513 MORGAN DR | | | | MOUNT MORRIS | MI | 48458-1131 |
| DOUGLAS REUTTER | 22624 COLGATE ST | | | | FARMINGTON HILLS | MI | 48336-3616 |
| DOUGLAS RHEAUME | 52754 WEATHERVANE DR | | | | CHESTERFIELD | MI | 48047-3137 |
| DOUGLAS RICH | 1320 ASPEN CT | | | | FLINT | MI | 48507-3201 |
| DOUGLAS RICH | 10017 WINDY KNOB LN | | | | DIMONDALE | MI | 48821-8715 |
| DOUGLAS RICHARDSON | 3458 W GRACELAWN AVE | | | | FLINT | MI | 48504-1459 |
| DOUGLAS RICHWINE | 3162 E 234 | | | | GREENFIELD | IN | 46140 |
| DOUGLAS RIDGE | W8572 WILLIS RAY RD | | | | WHITEWATER | WI | 53190-3802 |
| DOUGLAS RINDFLEISCH | 41 PLUM TREE VILLAGE #6 | | | | BELOIT | WI | 53511 |
| DOUGLAS RISDON | 747 QUINLAN DR | | | | WILLIAMSTON | MI | 48895-1068 |
| DOUGLAS RISI | 7735 PEPPER RD | | | | HOLLY | MI | 48442-8642 |
| DOUGLAS RITCHEY | PO BOX 207 | | | | ALBANY | IN | 47320-0207 |
| DOUGLAS RITTENHOUSE | 8731 FOX CHASE LN | | | | DEFIANCE | OH | 43512-7016 |
| DOUGLAS RITTER | 3474 MANN RD | | | | CLARKSTON | MI | 48346-4033 |
| DOUGLAS RITTER | 308 W LINCOLN ST | | | | PEWAMO | MI | 48873-8709 |
| DOUGLAS ROACH | 5805 W HARMON AVE SPC 143 | | | | LAS VEGAS | NV | 89103-4854 |
| DOUGLAS ROBBINS | 15337 CYNTHIA ST | | | | SOUTHGATE | MI | 48195-2078 |
| DOUGLAS ROBERSON | 1005 TAPLEY ST | | | | GRAND PRAIRIE | TX | 75051-2629 |
| DOUGLAS ROBERTS | 6039 TRUMAN RD | | | | BARRYTON | MI | 49305-9576 |
| DOUGLAS ROBERTS | 4470 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4024 |
| DOUGLAS ROBERTS | 2264 JEFFERSON RD | | | | HARRISON | MI | 48625-9413 |
| DOUGLAS ROBINSON | 547 HOMESTEAD DR | | | | NORTH TONAWANDA | NY | 14120-1653 |
| DOUGLAS ROBINSON | 710 CHARING CROSS RD | | | | BALTIMORE | MD | 21229-1110 |
| DOUGLAS ROBINSON | 206 ANN AVE | | | | PENDLETON | IN | 46064-9110 |
| DOUGLAS ROBINSON | 21530 HIGHVIEW ST | | | | CLINTON TWP | MI | 48036-2552 |
| DOUGLAS ROBINSON | 3322 WOODFIELD DR | | | | COLUMBIAVILLE | MI | 48421-9352 |
| DOUGLAS ROCHE JR | 31324 FOXBORO WAY | | | | BEVERLY HILLS | MI | 48025-3606 |
| DOUGLAS ROCKWELL | 4861 7 MILE RD NE | | | | BELMONT | MI | 49306-9167 |
| DOUGLAS RODENBERG | 837 S CIRCLE DR E | | | | CROMWELL | IN | 46732-9790 |
| DOUGLAS RODGERSON | 1114 COLLINS AVE | | | | MOUNT MORRIS | MI | 48458-2137 |
| DOUGLAS ROEHL | PO BOX 1199 | | | | MARTHASVILLE | MO | 63357-1199 |
| DOUGLAS ROGERS | 845 EDINBORO COURT | | | | DAYTON | OH | 45431-1122 |
| DOUGLAS ROGERS | 32352 W WAYBURN ST | | | | FARMINGTON HILLS | MI | 48334-2766 |
| DOUGLAS ROGERS | 2554 OAKDALE ST | | | | DETROIT | MI | 48209-1032 |
| DOUGLAS ROGOWSKI | 4414 MILDRED ST | | | | WAYNE | MI | 48184-2204 |
| DOUGLAS ROHRER | 3210 TIMBER DR | | | | LANSING | MI | 48917-2337 |
| DOUGLAS ROLLINS JR | PO BOX 1126 | | | | MUNCIE | IN | 47308-1126 |
| DOUGLAS ROLOFF JR | 4102 CHARDEL RD APT 2H | | | | BALTIMORE | MD | 21236-5462 |
| DOUGLAS ROMINE | 1816 W 9TH ST | | | | ANDERSON | IN | 46016-2705 |
| DOUGLAS ROMINE | 3809 TAHQUITZ DR | | | | SAINT LOUIS | MO | 63125-3413 |
| DOUGLAS ROOT | 9221 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9161 |
| DOUGLAS ROSE JR | 1038 HARDING DR | | | | FLINT | MI | 48507-4229 |
| DOUGLAS ROSINSKI JR | 29325 ROAN DR | | | | WARREN | MI | 48093-8620 |
| DOUGLAS ROSS | 3086 ROLLINGWOOD LN SE | | | | ATLANTA | GA | 30316-4452 |
| DOUGLAS ROSSOW | 794 W CHURCH RD | | | | MORRICE | MI | 48857-9706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS ROSTER | 4812 GARFIELD RD | | | | AUBURN | MI | 48611-9421 |
| DOUGLAS ROTH | 779 94TH AVE N | | | | NAPLES | FL | 34108-2448 |
| DOUGLAS ROTH | PO BOX 596 | | | | HURON | OH | 44839-0596 |
| DOUGLAS ROTH | 3923 HOLLOW CORNERS RD | | | | DRYDEN | MI | 48428-9727 |
| DOUGLAS ROUSE | 2122 CARANOME DR | | | | SWARTZ CREEK | MI | 48473-9719 |
| DOUGLAS ROUTHIER | 2090 CASHIN ST | | | | BURTON | MI | 48509-1138 |
| DOUGLAS ROWE | 4746 HADDINGTON DR | | | | TOLEDO | OH | 43623-3958 |
| DOUGLAS ROWLEY | 405 WHITNEY AVE | | | | MORENCI | MI | 49256-1542 |
| DOUGLAS RUDD | 1800 WOLF LAKE DR | | | | BALDWIN | MI | 49304-8585 |
| DOUGLAS RUNYON | 13485 HONOLULU CT | | | | HARTLAND | MI | 48353-3746 |
| DOUGLAS RUSCH | 510 BUTTERCUP DR | | | | ROCHESTER HILLS | MI | 48307-5215 |
| DOUGLAS RUSS | 21095 ARMADA RIDGE RD | | | | ARMADA | MI | 48005-3713 |
| DOUGLAS RUSSEL-OLSON | 6700 CROSBY LAKE CT | | | | WHITE LAKE | MI | 48383-4013 |
| DOUGLAS RUSSELL | | | | | | | |
| DOUGLAS RUSSELL | 144 JAIME LN | | | | DUNDEE | MI | 48131-1395 |
| DOUGLAS RUSSELL | 4412 MILLARD AVE | | | | FREMONT | CA | 94538-2831 |
| DOUGLAS RUTTKOFSKY | 2058 CONKLIN ST | | | | TECUMSEH | MI | 49286-9772 |
| DOUGLAS RYAN | 442 AUGUST DR | | | | FOSTORIA | MI | 48435-9704 |
| DOUGLAS S ARRINGTON | P O BOX 807 | | | | WAYNESVILLE | OH | 45068 |
| DOUGLAS S AYRES | 1210 GREENVILLE RD | | | | CORTLAND | OH | 44410 |
| DOUGLAS S BIROTH | 216 S MAPLE ST | | | | DURAND | MI | 48429-1542 |
| DOUGLAS S BRAINARD | 1251 STATE RD NW | | | | WARREN | OH | 44481-9178 |
| DOUGLAS S BROMBAUGH JR | 110 TRAILS END DR | | | | MONROE | OH | 45050 |
| DOUGLAS S CAMPBELL | 375 BELLAIRE DR | | | | FAIRBORN | OH | 45324 |
| DOUGLAS S HALLIDAY | 21    PROVINCE DR | | | | ROCHESTER | NY | 14624-3735 |
| DOUGLAS S MITCHELL | RT 3 BOX 452 | | | | BLOOMFIELD | IN | 47424 |
| DOUGLAS S MOWEN | 1836  U.S.127 N. | | | | EATON | OH | 45320-9240 |
| DOUGLAS S MURPHY | 235 WAE TRL | | | | CORTLAND | OH | 44410-1643 |
| DOUGLAS S REDFERN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DOUGLAS S SNYDER | 163   HOOK ROAD | | | | MACEDON | NY | 14502-9627 |
| DOUGLAS S STULPIN | 151 ALPHA ST 12896 | | | | ROCHESTER | NY | 14612 |
| DOUGLAS SABANSKI | 6602 N 100 E | | | | MARION | IN | 46952-6777 |
| DOUGLAS SAGE | 5116 HARTWELL RD | | | | SARANAC | MI | 48881-9761 |
| DOUGLAS SALYER | 5655 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8939 |
| DOUGLAS SALYER JR | 675 S DORAN RD | | | | IMLAY CITY | MI | 48444-9668 |
| DOUGLAS SANDERS | 14458 ROSEMONT AVE | | | | DETROIT | MI | 48223-3556 |
| DOUGLAS SANDRA | DOUGLAS, SANDRA | PO BOX 1399 | 209 PALMETTO STREET | | AUBURNDALE | FL | 33823-1399 |
| DOUGLAS SANFORD | 5409 PITCAIRN RD | | | | HUBER HEIGHTS | OH | 45424-5836 |
| DOUGLAS SARSEN | 28091 GALIEN DR | | | | SOUTH LYON | MI | 48178-9761 |
| DOUGLAS SATTELBERG | 1462 KINGSTON AVE | | | | N TONAWANDA | NY | 14120-2011 |
| DOUGLAS SAUNDERS | 6550 VERNMOOR DR | | | | TROY | MI | 48098-5620 |
| DOUGLAS SCAVIO | 6790 YORKTOWN PL | | | | TEMPERANCE | MI | 48182-1379 |
| DOUGLAS SCHAFER | 9943 HIGHLAND DR | | | | PERRINTON | MI | 48871-9750 |
| DOUGLAS SCHAFFER | 13926 DASMARINAS DR | | | | CORPUS CHRISTI | TX | 78418-6316 |
| DOUGLAS SCHARTZER | 8558 PINNEBOG RIVER DR | | | | FOWLERVILLE | MI | 48836-8628 |
| DOUGLAS SCHILLING | 1071 CONNELL RD | | | | ORTONVILLE | MI | 48462-9711 |
| DOUGLAS SCHLAUD | 5196 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-8884 |
| DOUGLAS SCHMITZ | 20903 HUNT CLUB DR | | | | HARPER WOODS | MI | 48225-1714 |
| DOUGLAS SCHOELLES | 2687 TRANSIT RD | | | | NEWFANE | NY | 14108-9501 |
| DOUGLAS SCHOENHEIDER | UNIT 60 | 338 WEST SAGINAW STREET | | | EAST LANSING | MI | 48823-2674 |
| DOUGLAS SCHOFIELD | 7090 RIEGLER ST | | | | GRAND BLANC | MI | 48439-8519 |
| DOUGLAS SCHOO | 4524 INGHAM ST | | | | LANSING | MI | 48911-2925 |
| DOUGLAS SCHRODER | 6402 ANTOINETTE LN | | | | MAUMEE | OH | 43537-1205 |
| DOUGLAS SCHULTZ | W7833 TIMBER TRL | | | | WHITEWATER | WI | 53190-4447 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGLAS SCHUMACKER | 1240 DEER PATH TRL | | | | OXFORD | MI | 48371-6608 |
| DOUGLAS SCHUMANN | 407 LINCOLN RD | | | | GROSSE POINTE | MI | 48230-1606 |
| DOUGLAS SCHWARTZ | 606 SOUTH GROVE STREET | | | | DELTON | MI | 49046-9401 |
| DOUGLAS SCHWARZE | 215 E DAVIS ST | | | | SWEETSER | IN | 46987 |
| DOUGLAS SCOFIELD | 9877 ELK LAKE TRL | | | | WILLIAMSBURG | MI | 49690-8514 |
| DOUGLAS SCOTT | 829 W JOLLY RD | | | | LANSING | MI | 48910 |
| DOUGLAS SCOTT | PO BOX 716 | | | | LAKE CITY | MI | 49651-0716 |
| DOUGLAS SCSAVNICKI | 3251 EDGEVALE DR | | | | LAMBERTVILLE | MI | 48144-9357 |
| DOUGLAS SEARS | 3353 CROEL RD | | | | IONIA | MI | 48846-9665 |
| DOUGLAS SEDGWICK | 9026 NORTHEAST 107TH TERRACE | | | | KANSAS CITY | MO | 64157-7704 |
| DOUGLAS SEDLOW | 10608 W PLEASANT VALLEY RD | | | | SUN CITY | AZ | 85351-1848 |
| DOUGLAS SEE | 4888 COUNTY ROAD 31 | | | | GALION | OH | 44833-9671 |
| DOUGLAS SEESE | | | | | | | |
| DOUGLAS SEFERNICK | 3210 AMELIA AVE | | | | FLUSHING | MI | 48433-2306 |
| DOUGLAS SEFTON | APT 719 | 895 PARLIAMENT PLACE | | | GREENWOOD | IN | 46142-1659 |
| DOUGLAS SELBY | 14208 NORTH RD | | | | FENTON | MI | 48430-1395 |
| DOUGLAS SELKE | 1901 CLEAR POINT CT | | | | ROCHESTER HILLS | MI | 48306-4005 |
| DOUGLAS SERVICE CENTER | 575 N BROAD ST | | | | WINSTON SALEM | NC | 27101-2509 |
| DOUGLAS SEVERT | 4875 ROUTE 571 | | | | WEST MILTON | OH | 45383 |
| DOUGLAS SEVERT | 4875  ROUTE 571 | | | | WEST MILTON | OH | 45383 |
| DOUGLAS SEXTON | 15400 VAN TUYLE RD | | | | MANCHESTER | MI | 48158-9100 |
| DOUGLAS SHACKELFORD | 54603 WHITE SPRUCE LN | | | | SHELBY TWP | MI | 48315-1468 |
| DOUGLAS SHAFNER | 2997 SUNDERLAND RD | | | | LIMA | OH | 45806-9302 |
| DOUGLAS SHATTUCK | 2901 SOMERS RD | | | | LYONS | MI | 48851-9725 |
| DOUGLAS SHAW | 4041 CHURCHILL DOWNS DR | | | | GAINESVILLE | GA | 30507-9533 |
| DOUGLAS SHEEKS | 3 HICKORY HILL DR | | | | O FALLON | MO | 63366-1943 |
| DOUGLAS SHEETS | 10889 PITTMAN RD | | | | SHREVEPORT | LA | 71129-9715 |
| DOUGLAS SHEFFIELD | PO BOX 27 | | | | BROXTON | GA | 31519-0027 |
| DOUGLAS SHELTON | 189 GOLDNER AVE | | | | WATERFORD | MI | 48328-2852 |
| DOUGLAS SHEPARD | 63023 IVY DR | | | | WASHINGTON | MI | 48095-2418 |
| DOUGLAS SHEPARD | 1213 N CASS LAKE RD | | | | WATERFORD | MI | 48328-1315 |
| DOUGLAS SHEPARD | 155 GLADWYNE RIDGE DR | | | | ALPHARETTA | GA | 30004-3454 |
| DOUGLAS SHEPPARD | 12544 KRIEGER RD | | | | BIRCH RUN | MI | 48415-9471 |
| DOUGLAS SHERMAN | 8861 CO RD #46 | | | | GALION | OH | 44833 |
| DOUGLAS SHERMAN | 10716 BILLMYER HWY | | | | TECUMSEH | MI | 49286-9615 |
| DOUGLAS SHIELDS JR | 17388 COUNTY ROAD U | | | | NAPOLEON | OH | 43545-9431 |
| DOUGLAS SHIPPEY | 9374 OWEN RD | R#1 | | | FAIRGROVE | MI | 48733-9798 |
| DOUGLAS SHIRLEY | DOUGLAS, SHIRLEY | 4800 ANDOVER CT. | | | BLOOMINGTON | IN | 47404 |
| DOUGLAS SHIVE | 4932 S KAREN ST | | | | OKLAHOMA CITY | OK | 73135-2210 |
| DOUGLAS SHOEMAKER | 2307 MESA PARK DR | | | | KERRVILLE | TX | 78028-5447 |
| DOUGLAS SHOOLTZ | 12658 WATSON RD | | | | BATH | MI | 48808-8401 |
| DOUGLAS SHOOP | 302 W FRANKLIN ST | | | | EAST TAWAS | MI | 48730-1131 |
| DOUGLAS SHOWERS | 701 N EIFERT RD | | | | MASON | MI | 48854-9525 |
| DOUGLAS SHUCK | 2212 SHADY VIEW CT | | | | ARLINGTON | TX | 76013-5707 |
| DOUGLAS SHULTZ | 2420 VAN BUSKIRK RD | | | | ANDERSON | IN | 46011-1047 |
| DOUGLAS SHUMAKER | 8220 W COUNTY LINE RD | | | | FENTON | MI | 48430-9107 |
| DOUGLAS SIMMER | 928 ROBINS RD | | | | LANSING | MI | 48917-2090 |
| DOUGLAS SIMMONDS | 14308 BELSAY RD | | | | MILLINGTON | MI | 48746-9228 |
| DOUGLAS SIMMONS | 6215 FOSTORIA RD | | | | OTTER LAKE | MI | 48464-9715 |
| DOUGLAS SIMPSON | 1221 BRIGGSVILLE RD | | | | FOWLERVILLE | MI | 48836-8229 |
| DOUGLAS SITARSKI | 5941 COLONIAL ST | | | | DEARBORN HTS | MI | 48127-3102 |
| DOUGLAS SKINNER | 101 THORNHILL CT | | | | DOVER | DE | 19904-1054 |
| DOUGLAS SKINNER | 214 BUCKINGHAM DR | | | | ANDERSON | IN | 46013 |
| DOUGLAS SKLENK | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS SKLENKA | | | | | | | |
| DOUGLAS SKUBIK | 305 JOHN ST | | | | HOLLY | MI | 48442-1643 |
| DOUGLAS SLADE JR (466920) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DOUGLAS SLATER | 654 SUNNY POND LN | | | | AYNOR | SC | 29511-4690 |
| DOUGLAS SLEEP JR | 3455 GREEN RD | | | | SAINT JOHNS | MI | 48879-8117 |
| DOUGLAS SLOAN | 2506 NATIVE DANCER WAY | | | | SEVIERVILLE | TN | 37876-7967 |
| DOUGLAS SLONE | 2600 OLIVESBURG RD | | | | MANSFIELD | OH | 44903-8259 |
| DOUGLAS SLONE | 9405 S GRANT AVE | | | | CLARE | MI | 48617-9494 |
| DOUGLAS SMART | 840 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326-3449 |
| DOUGLAS SMATHERS SR | 16 BENSON AVE | | | | PENNSVILLE | NJ | 08070-1402 |
| DOUGLAS SMEAK | 2754 SEASTRAND LN | | | | MT PLEASANT | SC | 29466-6714 |
| DOUGLAS SMELSER | 1508 ROUNDHILL CT | | | | NASHVILLE | TN | 37211-6860 |
| DOUGLAS SMILEY | 793 COUNTY ROAD 2414 | | | | NEWTON | MS | 39345-8956 |
| DOUGLAS SMITH | 84 QUAIL RIDGE DR | | | | MONROE | LA | 71203-9622 |
| DOUGLAS SMITH | 550 BROAD MEADOW BLVD | | | | OXFORD | MI | 48371-4124 |
| DOUGLAS SMITH | 7031 KESSLING ST | | | | DAVISON | MI | 48423-2443 |
| DOUGLAS SMITH | 5219 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473-8250 |
| DOUGLAS SMITH | 4770 CARLS LN | | | | METAMORA | MI | 48455-9758 |
| DOUGLAS SMITH | 6496 CALKINS RD | | | | FLINT | MI | 48532-3101 |
| DOUGLAS SMITH | 7124 E CARPENTER RD | | | | DAVISON | MI | 48423-8958 |
| DOUGLAS SMITH | 215 YARDSLEY DR | | | | MCDONOUGH | GA | 30253-6061 |
| DOUGLAS SMITH | 800 W LIBERTY ST | | | | SPRINGFIELD | OH | 45506-1925 |
| DOUGLAS SMITH | 2497 FOSTER RD | | | | CUMBERLAND FURNACE | TN | 37051-4786 |
| DOUGLAS SMITH | 6554 FOX POINTE | | | | WASHINGTON | MI | 48094-2125 |
| DOUGLAS SMITH | 6716 GREENBRIAR DR | | | | CLEVELAND | OH | 44130-4722 |
| DOUGLAS SMITH | 14036 CONCORD DR | | | | ORLAND PARK | IL | 60462-2110 |
| DOUGLAS SMITH | 2233 WINDSONG CT | | | | FORT WAYNE | IN | 46804-7753 |
| DOUGLAS SMITH JR | 511 LOVERS LNDG | | | | BOSSIER CITY | LA | 71111-5167 |
| DOUGLAS SNABLE | 2403 MIDLAND RD | | | | BAY CITY | MI | 48706-9469 |
| DOUGLAS SNIDER | 23304 FRANK ST | | | | ATHENS | AL | 35613-5954 |
| DOUGLAS SNIDER | 2509 DAKOTA AVE | | | | FLINT | MI | 48506-2883 |
| DOUGLAS SNYDER | 1060 W BARNES RD | | | | FOSTORIA | MI | 48435-9750 |
| DOUGLAS SNYDER | 10566 CALICO LOOP CRT. | | | | PORT RICHEY | FL | 34668 |
| DOUGLAS SNYDER | 9474 N HETZLER RD | | | | PIQUA | OH | 45356-9556 |
| DOUGLAS SNYDER | 211 CAMPBELL ST | | | | BATH | NY | 14810-1309 |
| DOUGLAS SNYDER | 630 SANTA FE | | | | BELLEVUE | MI | 49021-8287 |
| DOUGLAS SNYDER | 4590 LELAND RD | | | | LAINGSBURG | MI | 48848-9696 |
| DOUGLAS SNYDER | 9474 HETZLER RD | | | | PIQUA | OH | 45356-9556 |
| DOUGLAS SOLE | 4550 NELSON MOSIER RD | | | | SOUTHINGTON | OH | 44470-9537 |
| DOUGLAS SOPER | 1046 MOUNT PLEASANT RD | | | | KELSO | WA | 98626-9208 |
| DOUGLAS SOSA | 3824 ROD PL | | | | LAWRENCEVILLE | GA | 30044-3366 |
| DOUGLAS SOUKUP | 1720 DAWNRIDGE CT | | | | PALMDALE | CA | 93551-4392 |
| DOUGLAS SOWA | 1341 RALPH ST | | | | GARDEN CITY | MI | 48135-1130 |
| DOUGLAS SPALDING | 511 N BRIDGE ST | | | | LINDEN | MI | 48451-9790 |
| DOUGLAS SPANGLER | 3437 W U.S. 30 | | | | COLUMBIA CITY | IN | 46725 |
| DOUGLAS SPARKS | PO BOX 444 | | | | SAINT HELEN | MI | 48656-0444 |
| DOUGLAS SPENCER | 5092 TULIP WAY | | | | HOLT | MI | 48842-9532 |
| DOUGLAS SPITZLEY | 15180 YORKLEIGH DR | | | | LANSING | MI | 48906-1361 |
| DOUGLAS SPOONER | 797 DAVEY COX RD | | | | MITCHELL | IN | 47446-7409 |
| DOUGLAS SQUIRES | 1333 SANTA BARBARA BLVD APT 566 | | | | CAPE CORAL | FL | 33991-2819 |
| DOUGLAS SR JAMES | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS SR, JAMES A | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| DOUGLAS SR, LARRY G | 3871 BRIMFIELD AVE | | | | AUBURN HILLS | MI | 48326-3342 |
| DOUGLAS SR, ROBERT P | 539 DAYTON ST | | | | YELLOW SPRINGS | OH | 45387-1709 |
| DOUGLAS ST/OAK PARK | 14231 W 11 MILE RD | | | | OAK PARK | MI | 48237-1152 |
| DOUGLAS STACY | 2004 DONA JANE DR | | | | O FALLON | MO | 63366-3356 |
| DOUGLAS STADEL | 238 TRINITY CIR | | | | LANSING | MI | 48911-3768 |
| DOUGLAS STAHL | 871 W OAKRIDGE ST | | | | FERNDALE | MI | 48220-2753 |
| DOUGLAS STALKER | 211 LAYTON RD | | | | ANDERSON | IN | 46011-1516 |
| DOUGLAS STAMM | 1329 HASTINGS AVE | | | | MIAMISBURG | OH | 45342-3526 |
| DOUGLAS STAMPER | 803 S LINDEN AVE | | | | MIAMISBURG | OH | 45342-3441 |
| DOUGLAS STAMPING CO | 14231 W 11 MILE RD | | | | OAK PARK | MI | 48237-1191 |
| DOUGLAS STAMPING CO | 14231 WEST ELEVEN MILE ROAD | | | | OAK PARK | MI | 48237 |
| DOUGLAS STAMPING CO | NICK MAYLEN | 14231 W 11 MILE RD. | | | HAVRE DE GRACE | MD | 21078 |
| DOUGLAS STAMPING CO. | NICK MAYLEN | 14231 W 11 MILE RD. | | | HAVRE DE GRACE | MD | 21078 |
| DOUGLAS STANGELAND | 1327 59TH ST | | | | DOWNERS GROVE | IL | 60516-1202 |
| DOUGLAS STANKE | 488 SE COUNTY ROAD DD | | | | WARRENSBURG | MO | 64093-8391 |
| DOUGLAS STANLEY | 2104 CARSINS RUN RD | | | | ABERDEEN | MD | 21001-1508 |
| DOUGLAS STAPLETON | 1183 BRIDGE MILL AVE | | | | CANTON | GA | 30114-7713 |
| DOUGLAS STARKWEATHER | 1415 MAYCROFT RD | | | | LANSING | MI | 48917-2057 |
| DOUGLAS STEARNS | 5145 MEADOWBROOK LN | | | | FLUSHING | MI | 48433-1386 |
| DOUGLAS STEDMAN | 1601 CREEKSTONE DR | | | | COLUMBIA | TN | 38401-6769 |
| DOUGLAS STEELE | 15 DALE AVENUE | | | | SHELBY | OH | 44875-1318 |
| DOUGLAS STEERE | 7970 S CHANDLER RD | | | | SAINT JOHNS | MI | 48879-8107 |
| DOUGLAS STEFANIAK | 1016 S MADISON AVE | | | | BAY CITY | MI | 48708-7261 |
| DOUGLAS STEPHENSON | 3014 BEECHER RD | | | | FLINT | MI | 48503-4902 |
| DOUGLAS STERETT | 40679 VILLAGE WOOD RD | | | | NOVI | MI | 48375-4467 |
| DOUGLAS STERETT | 40679 VILLAGEWOOD RD | | | | NOVI | MI | 48375 |
| DOUGLAS STERKENBURG | 2222 WRENWOOD ST SW | | | | WYOMING | MI | 49519-2325 |
| DOUGLAS STERLING | 6217 CORWIN STA | | | | NEWFANE | NY | 14108-9745 |
| DOUGLAS STEVENS | 11417 V.F.W. RD | | | | EATON RAPIDS | MI | 48827 |
| DOUGLAS STEVENS | 2906 BRANDON ST | | | | FLINT | MI | 48503-3453 |
| DOUGLAS STEWART | 2010 PROPER AVE | | | | BURTON | MI | 48529-2048 |
| DOUGLAS STEWART | 4452 SUNSET BLVD | | | | GRAND BLANC | MI | 48439-9055 |
| DOUGLAS STIFF | 117 HARRISON BLVD | | | | ROSCOMMON | MI | 48653-8133 |
| DOUGLAS STIMSON | 4319 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9706 |
| DOUGLAS STITT | 9585 HENDERSON RD | | | | CORUNNA | MI | 48817-9751 |
| DOUGLAS STOLIPHER | BOX 1599, ROPER N. FORK RD | | | | CHARLES TOWN | WV | 25414 |
| DOUGLAS STOREY | 2615 CREEKSTONE CIR | | | | MARYVILLE | TN | 37804-3897 |
| DOUGLAS STOTT | 5556 CLARK RD | | | | BATH | MI | 48808-9761 |
| DOUGLAS STOUT | PO BOX 60 | | | | MAYVILLE | MI | 48744-0060 |
| DOUGLAS STOWE | 3801 EMBARCADERO ST | | | | WATERFORD | MI | 48329-2244 |
| DOUGLAS STOWELL | PO BOX 283 | | | | PALO | MI | 48870-0283 |
| DOUGLAS STOWERS | 6847 GROVE ST | | | | BROOKFIELD | OH | 44403-9524 |
| DOUGLAS STOWERS | 6847  GROVE ST | | | | BROOKFIELD | OH | 44403-9524 |
| DOUGLAS STRATZ | 6760 W EATON HWY | | | | LANSING | MI | 48906-9058 |
| DOUGLAS STRAUEL | 6017 VIA BREVE UNIT 1 | | | | SIMI VALLEY | CA | 93063-4044 |
| DOUGLAS STRAUEL JR. | 2930 ALOUETTE 114-1 | | | | GRAND PRAIRIE | TX | 75052 |
| DOUGLAS STURDIVANT | 283 CENTRAL ST | | | | BATTLE CREEK | MI | 49017-3346 |
| DOUGLAS STURGIS | 12102 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2632 |
| DOUGLAS STUTSMAN | 243 COUNTRY ESTATES DR | | | | MITCHELL | IN | 47446-6615 |
| DOUGLAS SUCKU | 25151 W EDGAR AVE | | | | ANTIOCH | IL | 60002-7412 |
| DOUGLAS SULLIVAN | 30480 BRUSH ST | | | | MADISON HTS | MI | 48071-1817 |
| DOUGLAS SUSITKO | 10853 SOUTHBURY LN | | | | FRISCO | TX | 75034-2356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS SWAIN | 6496 LOMBARDY DR | | | | CHELSEA | MI | 48118-9528 |
| DOUGLAS SWEDORSKI | 11066 KASTEEL CT | | | | CLIO | MI | 48420-2314 |
| DOUGLAS SWEET | 3694 TARPON DR | | | | LAKE HAVASU CITY | AZ | 86406-4221 |
| DOUGLAS SWINEFORD | 230 RUMBOLD AVE | | | | N TONAWANDA | NY | 14120-4752 |
| DOUGLAS SYDNEY | 305 SANDRA DR | | | | NORTH SYRACUSE | NY | 13212-3526 |
| DOUGLAS T POUNDS | 5107  PRESCOTT APT.B | | | | DAYTON | OH | 45406-2214 |
| DOUGLAS TABER | 230 RITA AVE | | | | LANSING | MI | 48910-4631 |
| DOUGLAS TACEY | 643 E NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-8707 |
| DOUGLAS TADSEN | 26779 AYERSVILLE PLEASANT BEND RD | | | | DEFIANCE | OH | 43512-6968 |
| DOUGLAS TAGGART | 632 SAND HILL RD | | | | CALEDONIA | NY | 14423-9521 |
| DOUGLAS TAILLON | 70 HIGHLAND AVE | | | | MASSENA | NY | 13662-1723 |
| DOUGLAS TALBOTT | 19490 ROAD 138 | | | | OAKWOOD | OH | 45873-9204 |
| DOUGLAS TANNER | 1722 ARCH RD | | | | EATON RAPIDS | MI | 48827-8224 |
| DOUGLAS TAYLOR | 14087 NEFF RD | | | | CLIO | MI | 48420-8806 |
| DOUGLAS TAYLOR | 725 CAWOOD ST | | | | LANSING | MI | 48915-1314 |
| DOUGLAS TAYLOR | 10993 SW 71ST CIR | | | | OCALA | FL | 34476-5707 |
| DOUGLAS TAYLOR | 3739 S WHITEPINE LN | | | | DURAND | MI | 48429-9161 |
| DOUGLAS TAYLOR | 4697 CAMBRIA WILSON RD | | | | LOCKPORT | NY | 14094-9796 |
| DOUGLAS TAYLOR | 5093 W BAY RD | | | | PLAINFIELD | IN | 46168-9016 |
| DOUGLAS TAYLOR | 2363 FOOTHILL BLVD | | | | OROVILLE | CA | 95966 |
| DOUGLAS TEBO | 409 BENT OAK ST | | | | FENTON | MI | 48430-2288 |
| DOUGLAS TENNANT | 5237 LAPEER RD | | | | BURTON | MI | 48509-2021 |
| DOUGLAS TERRY | 2900 E CHARLESTON BLVD APT 103 | | | | LAS VEGAS | NV | 89104-2343 |
| DOUGLAS TERWILLIGER | 8755 VAN BUREN RD | | | | ELWELL | MI | 48832-9725 |
| DOUGLAS THOMAS | 8904 DUNMORE LN | | | | FORT WAYNE | IN | 46804-3448 |
| DOUGLAS THOMAS | 19943 STRATHMOOR ST | | | | DETROIT | MI | 48235-1614 |
| DOUGLAS THOMAS | 31 WIDGEDON LNDG | | | | HILTON | NY | 14468-8940 |
| DOUGLAS THOMAS | 103 RYE BEACH RD | | | | HURON | OH | 44839-1162 |
| DOUGLAS THOMAS | 1212 PLEASANTVIEW DR | | | | FLUSHING | MI | 48433-1494 |
| DOUGLAS THOMPSON | 107 VILLAGE WAY | | | | CANTON | MI | 48188-3449 |
| DOUGLAS THOMPSON | 2765 LAKEVILLE RD | | | | OXFORD | MI | 48370-2428 |
| DOUGLAS THOMPSON | 1808 S 600 E | | | | MARION | IN | 46953-9594 |
| DOUGLAS THOMPSON | 310 ELLA WAY | | | | BOWLING GREEN | KY | 42101-8864 |
| DOUGLAS THOMPSON | 1204 SW WINTERGREEN LN | | | | BLUE SPRINGS | MO | 64015-8813 |
| DOUGLAS THOMPSON | 1339 W 48TH ST | | | | DAVENPORT | IA | 52806-3650 |
| DOUGLAS THOMPSON | 5804 CAMBRIDGE CIR | | | | SANDUSKY | OH | 44870-9791 |
| DOUGLAS THOMPSON | 5602 FOSTORIA RD | | | | COLUMBIAVILLE | MI | 48421-9395 |
| DOUGLAS THOMPSON | 8367 STANLEY RD | | | | FLUSHING | MI | 48433-1176 |
| DOUGLAS THOMPSON | 1703 BARRETT AVE. | | | | ROYAL OAK | MI | 48067 |
| DOUGLAS THOMSEN | 21349 US HIGHWAY 23 N | | | | OCQUEOC | MI | 49759-9390 |
| DOUGLAS THORLEY | 1001 MAKARIOS DR | | | | SAINT AUGUSTINE | FL | 32080-8794 |
| DOUGLAS THURSTON | 142 LINCOLN | | | | HUBBARDSTON | MI | 48845-5116 |
| DOUGLAS TICKLE | 568 CHICKASAW LOOP | | | | WINTER HAVEN | FL | 33881-9451 |
| DOUGLAS TILLERY | 1716 NORTHVIEW DR | | | | LAPEER | MI | 48446-7634 |
| DOUGLAS TILLERY JR | 38 HICKORY RIDGE ST | | | | DAVISON | MI | 48423 |
| DOUGLAS TILLY | 7886 INGLEWOOD DR | | | | CLAY | MI | 48001-3019 |
| DOUGLAS TINA | 24404 STRAWBERRY AVE | | | | SORRENTO | FL | 32776-9564 |
| DOUGLAS TIPTON | 201 CHEROKEE CIR | | | | ERWIN | TN | 37650-7939 |
| DOUGLAS TITHOF | 19690 S FORDNEY RD | | | | OAKLEY | MI | 48649-9727 |
| DOUGLAS TITUS | 205 MAIN ST | | | | PARKVILLE | MO | 64152-3733 |
| DOUGLAS TOKES | 1705 TREMBATH LN | | | | ANTIOCH | CA | 94509-7227 |
| DOUGLAS TOLER | 2442 BAYWOOD ST | | | | DAYTON | OH | 45406 |
| DOUGLAS TOLLIVER | 1979 DONICA CHURCH RD | | | | BEDFORD | IN | 47421-7289 |
| DOUGLAS TONEY | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS TOTTY | 3774 AVONDALE AVE | | | | SNYDER | TX | 79549-5314 |
| DOUGLAS TOUCHETTE JR | 7893 CIRCLE BLVD | | | | W BLOOMFIELD | MI | 48323-1207 |
| DOUGLAS TRAFFIC CO ORDINATORS | 6077 KINGSTON RD | | | TORONTO ON M1C 1K5 CANADA | | | |
| DOUGLAS TRANDALL | 4299 REDDING CIR | | | | GRAND BLANC | MI | 48439-8091 |
| DOUGLAS TRANTHAM | 841 CROSSHILL RD | | | | DANVILLE | KY | 40422-1134 |
| DOUGLAS TRAVER | 3712 DOUGLAS AVE | | | | FLINT | MI | 48506-2424 |
| DOUGLAS TRAVIS | 7966 REEDS CORNERS RD | | | | DANSVILLE | NY | 14437-8906 |
| DOUGLAS TREVILLIAN | 4771 SYLVAN GROVE DR | | | | GLADWIN | MI | 48624-9611 |
| DOUGLAS TRICE JR | PO BOX 38003 | | | | SAINT LOUIS | MO | 63138-0003 |
| DOUGLAS TRIGG | 636 MAJESTIC DR | | | | DAYTON | OH | 45427-2826 |
| DOUGLAS TRIM | 2142 N OAK RD | | | | DAVISON | MI | 48423-8116 |
| DOUGLAS TROMBLEY | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| DOUGLAS TROSZAK | 11177 CLARK RD | | | | DAVISBURG | MI | 48350-2728 |
| DOUGLAS TUPLING | 15 LICK CREEK DR | | | | MARKLEVILLE | IN | 46056-9433 |
| DOUGLAS TURNER | 2198 UTLEY RD | | | | FLINT | MI | 48532-4836 |
| DOUGLAS TURNER | 2449 HORD AVE | | | | SAINT LOUIS | MO | 63136-3856 |
| DOUGLAS TYLENDA | 22597 E 11 MILE RD | | | | ST CLR SHORES | MI | 48081-1385 |
| DOUGLAS UNDERWOOD | 1580 BUNKERHILL CT | | | | GLADWIN | MI | 48624-8106 |
| DOUGLAS V STAMM | 1329  HASTINGS DR | | | | MIAMISBURG | OH | 45342-3526 |
| DOUGLAS VALENTINE | 8122 W STATE ROAD 38 | | | | LAPEL | IN | 46051-9727 |
| DOUGLAS VAN CURLER | 1400 COUNTY ROAD 17A N LOT 2 | | | | AVON PARK | FL | 33825-8814 |
| DOUGLAS VAN OOSTENDORP | 5539 KELEKENT AVE SE | | | | KENTWOOD | MI | 49548-5848 |
| DOUGLAS VANBROCKLIN MD | 13250 LAKESIDE LNDG | | | | FENTON | MI | 48430-1130 |
| DOUGLAS VANCE | 5770 E EL CAMINO QUINTO | | | | APACHE JUNCTION | AZ | 85219-8808 |
| DOUGLAS VANDECAR | 4988 SHELLEY LN | | | | SUGAR HILL | GA | 30518-5941 |
| DOUGLAS VANDEHEY | 46530 NW STROHMAYER RD | | | | FOREST GROVE | OR | 97116-8213 |
| DOUGLAS VANDER KAMP | O-195 HERON DR NW APT 110 | | | | GRAND RAPIDS | MI | 49534-1088 |
| DOUGLAS VANDEUSEN | 2093 N HOLLISTER RD | | | | OVID | MI | 48866-8659 |
| DOUGLAS VANDIVER | 4930 SHEPARDSVILLE HWY | | | | BLOOMINGTON SPRINGS | TN | 38545-7097 |
| DOUGLAS VAUGHN | 11760 WOODVIEW | | | | PINCKNEY | MI | 48169-9531 |
| DOUGLAS VEIHDEFFER | 2048 CARDINAL HILL DR | | | | ROCK HILL | SC | 29732-9757 |
| DOUGLAS VEILLETTE | SOUTH MAIN ST | | | | WEST HARTFORD | CT | 06110 |
| DOUGLAS VENSEL | 4700 STANTON RD | | | | OXFORD | MI | 48371-5650 |
| DOUGLAS VENUTO | 336 JACKSON AVE | | | | CARNEYS POINT | NJ | 08069-2418 |
| DOUGLAS VERHOFF | 10371 COUNTRY ACRES DR | | | | OTTAWA | OH | 45875-9406 |
| DOUGLAS VERNER | 14265 BROOKINGS DR | | | | STERLING HTS | MI | 48313-5413 |
| DOUGLAS VERRAN | 1109 LASALLE AVE | | | | BURTON | MI | 48509-2341 |
| DOUGLAS VIERS | 10745 W MORLEY DR | | | | WILLIS | MI | 48191-9675 |
| DOUGLAS VINCENT | 7257 BELLE MEADE ST | | | | YPSILANTI | MI | 48197-1865 |
| DOUGLAS VIOLA | 49044 MICHELLE ANN DR | | | | CHESTERFIELD | MI | 48051-2545 |
| DOUGLAS VITCENDA | 109 1ST ST | | | | ONTARIO | WI | 54651 |
| DOUGLAS VOGEL | 1112 PARK CT | | | | TECUMSEH | MI | 49286-1621 |
| DOUGLAS VOSS | 503 CUMMINGS AVE NW | | | | GRAND RAPIDS | MI | 49534-3485 |
| DOUGLAS W BAAREMAN | 8141 BYRON GARDEN DR SW | | | | BYRON CENTER | MI | 49315-8664 |
| DOUGLAS W BEALS | 3219  PALM DR. | | | | DAYTON | OH | 45449-2929 |
| DOUGLAS W BOYER | P O   BOX 113 | | | | WATERPORT | NY | 14571-0113 |
| DOUGLAS W BROWN | 2834 CUNNINGTON LN | | | | KETTERING | OH | 45420-3833 |
| DOUGLAS W DOYLE | 1911 RIVER BEND RD | | | | ARLINGTON | TX | 76014-2646 |
| DOUGLAS W GIBBS | PO BOX 168 | | | | GIRDLER | KY | 40943-0168 |
| DOUGLAS W GLISPY | 5400 D BUNKER HILL COURT | | | | KETTERING | OH | 45440-3015 |
| DOUGLAS W GRIFFIN | 6545   WOODVIEW CIR # CIRLE | | | | LEAVITTSBURG | OH | 44430-9748 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS W HANCE | 121 E 5TH ST | | | | TILTON | IL | 61833-7422 |
| DOUGLAS W HELMS | 3733 SHORT HILL AVE | | | | WEST HARRISON | IN | 47060 |
| DOUGLAS W LARKIN | 9113 MUZETTE CT | | | | MIAMISBURG | OH | 45342 |
| DOUGLAS W MAHONEY | 6306 CLARK RD. | | | | W. MANCHESTER | OH | 45382-9606 |
| DOUGLAS W NEWAY TRUSTEE | PO BOX 2079 | | | | MEMPHIS | TN | 38101-2079 |
| DOUGLAS W OLLIKAINEN | 1469 LANCASTER LANE | | | | ZIONSVILLE | IN | 46077 |
| DOUGLAS W RHONE | 1525 VILLAGE RD | | | | CLEARFIELD | PA | 16830 |
| DOUGLAS W SAGE | 4882 MYRTLE AVE NW | | | | WARREN | OH | 44483-1328 |
| DOUGLAS W TRANELLO | 105 MENDOTA DR | | | | ROCHESTER | NY | 14626 |
| DOUGLAS W WALKER | 636 FERGUSON AVE | | | | DAYTON | OH | 45402 |
| DOUGLAS WACHTEL | 481 WOODSEDGE LN | | | | WHITE LAKE | MI | 48386-3541 |
| DOUGLAS WACK | 12921 W MIDDLETOWN RD | | | | SALEM | OH | 44460-9618 |
| DOUGLAS WADDY | 6868 PARSONS AVE | | | | BALTIMORE | MD | 21207-6424 |
| DOUGLAS WADE ALPHIN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DOUGLAS WAGNER | 1509 APPLE RIDGE TRL | | | | GRAND BLANC | MI | 48439-4967 |
| DOUGLAS WAITE | 15217 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-9720 |
| DOUGLAS WAKLEY | 141 N CHESTER RD | | | | CHARLOTTE | MI | 48813-9547 |
| DOUGLAS WALDO | 501 HUGHES RD | | | | BOYNE FALLS | MI | 49713-9207 |
| DOUGLAS WALDREN | 2700 REO RD | | | | LANSING | MI | 48911-2948 |
| DOUGLAS WALDROP | 10030 COUNTY ROAD 460 | | | | MOULTON | AL | 35650-6739 |
| DOUGLAS WALKER | 5078 WOODCLIFF DR | | | | FLINT | MI | 48504-1255 |
| DOUGLAS WALKER | 325 FAIRWAY CRES | | | WINDSOR ON CANADA N8N-2Y9 | | | |
| DOUGLAS WALKER | 8621 BENNINGTON RD | | | | LAINGSBURG | MI | 48848-9605 |
| DOUGLAS WALKER | PO BOX 1045 | | | | LAPEER | MI | 48446-5045 |
| DOUGLAS WALL | 195 5TH ST | | | | BONITA SPRINGS | FL | 34134-7367 |
| DOUGLAS WALL | 3539 MASSAPONAX CHURCH RD | | | | FREDERICKSBRG | VA | 22408-8777 |
| DOUGLAS WALLIS | 10074 FREEDOMS WAY | | | | KEITHVILLE | LA | 71047-9205 |
| DOUGLAS WALSER | 1919 VZ COUNTY ROAD 3103 | | | | EDGEWOOD | TX | 75117-5023 |
| DOUGLAS WALTEMATHE | 157 JENNY LN | | | | CENTERVILLE | OH | 45459-1732 |
| DOUGLAS WARD | 1424 E RIDGEVIEW DR | | | | LAPEER | MI | 48446-1453 |
| DOUGLAS WARDELL | 5961 CARTAGO DR | | | | LANSING | MI | 48911-6480 |
| DOUGLAS WARE | 5116 JESSE JARON LN | | | | THOMPSONS STATION | TN | 37179-5393 |
| DOUGLAS WAREHAM | 1159 NOTTINGHAM DR | | | | NORTHVILLE | MI | 48167-8712 |
| DOUGLAS WARNER | 3277 HOMESTEAD DR | | | | WATERFORD | MI | 48329-2705 |
| DOUGLAS WARNER | 624 GRANGE HILL CT | | | | FRANKLIN | TN | 37067-1337 |
| DOUGLAS WARREN | PO BOX 190205 | | | | BURTON | MI | 48519-0205 |
| DOUGLAS WARREN | 495 N LAKE DR | | | | CALEDONIA | MI | 49316-9625 |
| DOUGLAS WARREN | 4684 MILES DR | | | | HOLT | MI | 48842-1541 |
| DOUGLAS WARREN | 5250 N WINANS RD | | | | ALMA | MI | 48801-9572 |
| DOUGLAS WATKINS | 6625 WATERFORD HILL TER | | | | CLARKSTON | MI | 48346-3388 |
| DOUGLAS WATSON | 5620 EUGENE DR | | | | DIMONDALE | MI | 48821-9724 |
| DOUGLAS WATSON | 1523 IRENE AVE | | | | FLINT | MI | 48503-3553 |
| DOUGLAS WATSON | PO BOX 1086 | | | | BENSON | AZ | 85602-1086 |
| DOUGLAS WEATHERFORD | 620 LINCOLN AVE | | | | FLINT | MI | 48507-1750 |
| DOUGLAS WEAVER | 6204 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9728 |
| DOUGLAS WEAVER | 3087 SLOAN HTS | | | | FLINT | MI | 48507-4540 |
| DOUGLAS WEBB | 616 RIVERFRONT RD | | | | COUSHATTA | LA | 71019-8829 |
| DOUGLAS WEBB | 1690 STATE ROUTE 385 S | | | | FULTON | KY | 42041-7144 |
| DOUGLAS WEBB | 1662 KAUFFMAN AVE | | | | FAIRBORN | OH | 45324-3110 |
| DOUGLAS WEBER | 877 HARBOR RD | | | | MILTON | WI | 53563-9621 |
| DOUGLAS WEBSTER | 2509 BALA DR | | | | BAY CITY | MI | 48708-4803 |
| DOUGLAS WEBSTER | 516 OLD GROVE DR | | | | LUTZ | FL | 33548-4490 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS WECHTER | 31445 KING RD | | | | NEW BOSTON | MI | 48164-9446 |
| DOUGLAS WEDDLE | 1355 SE PRINCETON DR | | | | LEES SUMMIT | MO | 64081-2769 |
| DOUGLAS WEDGE | 710 S TOWNLINE RD | | | | SANDUSKY | MI | 48471-9820 |
| DOUGLAS WEESE | 1740 ROWE RD | | | | CARSONVILLE | MI | 48419-9441 |
| DOUGLAS WEHR | 403 W 20TH STREET | | | | LEXINGTON | NE | 68850 |
| DOUGLAS WEIR | 327 CHESTNUT ST | | | | LOCKPORT | NY | 14094-3011 |
| DOUGLAS WELCH | 2350 WALL RD | | | | RITTMAN | OH | 44270-9606 |
| DOUGLAS WELCH | 19895 S MAIN ST | | | | SPRING HILL | KS | 66083-8938 |
| DOUGLAS WELCHER | 20250 W 223RD ST | | | | SPRING HILL | KS | 66083-3039 |
| DOUGLAS WELDY | 108 TIVOLI TRACE CT | | | | KISSIMMEE | FL | 34759-4075 |
| DOUGLAS WELLS | 3013 SIR WILLOUGHBY CT | | | | BOWLING GREEN | KY | 42104-4501 |
| DOUGLAS WEMYSS | 11317 PLUMRIDGE BLVD | | | | STERLING HTS | MI | 48313-4958 |
| DOUGLAS WERDEHOFF JR | 4523 SPRING RIDGE DR | | | | WHITE LAKE | MI | 48383-2154 |
| DOUGLAS WERNER | 6510 MERTZ RD | | | | MAYVILLE | MI | 48744-9548 |
| DOUGLAS WERNER | 4709 W SHIRLEY LN | | | | MUNCIE | IN | 47302-8964 |
| DOUGLAS WERNY | 6234 NICHOLAS DR | | | | WEST BLOOMFIELD | MI | 48322-2342 |
| DOUGLAS WESCH | 485 RIVARD BLVD | | | | WATERFORD | MI | 48327-2665 |
| DOUGLAS WEST | 12243 COLUMBIA | | | | REDFORD | MI | 48239-2528 |
| DOUGLAS WESTCOTT | 185 TROWBRIDGE ST | | | | LOCKPORT | NY | 14094-2025 |
| DOUGLAS WESTON | 822 COTTON CREEK DR | | | | CANTON | GA | 30115-6343 |
| DOUGLAS WHATMAN | 6439 CLEVER RD | | | | BELLVILLE | OH | 44813-9349 |
| DOUGLAS WHEATLEY | 260 RED OAK DR | | | | BEAVERTON | MI | 48612-8183 |
| DOUGLAS WHEATON | 4048 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-8903 |
| DOUGLAS WHIGHAM II | 21729 JEFFERSON ST | | | | FARMINGTON HILLS | MI | 48336-4920 |
| DOUGLAS WHITE | 2422 HERRING WOODS TRL | | | | GRAYSON | GA | 30017-4093 |
| DOUGLAS WHITE | 4163 HEATHER HILL DR | | | | GRAND BLANC | MI | 48439-3402 |
| DOUGLAS WHITE | 2142 CHEVY CHASE DR | | | | DAVISON | MI | 48423-2004 |
| DOUGLAS WHITE | 117 STARLIGHT ST | | | | SPRINGFIELD | MI | 49037-7635 |
| DOUGLAS WHITE | 396 PLUM CREEK RD | | | | LAPEER | MI | 48446-7732 |
| DOUGLAS WHITNEY | 11180 CLARK RD | | | | DAVISBURG | MI | 48350-2726 |
| DOUGLAS WHITTINGTON | 620 N ROCK RD | | | | MANSFIELD | OH | 44903-9113 |
| DOUGLAS WICKHAM | 2012 JOANNE DR | | | | TROY | MI | 48084-1129 |
| DOUGLAS WILBERT | 110 CHARLESWOOD DR | | | | PITTSFORD | NY | 14534-2730 |
| DOUGLAS WILDER | 3412 CHALICE RD | | | | ORION | MI | 48359-1116 |
| DOUGLAS WILHELM | F996 COUNTY ROAD 17 | | | | HOLGATE | OH | 43527-9516 |
| DOUGLAS WILKINS | 8695 S MORRICE RD | | | | MORRICE | MI | 48857-9672 |
| DOUGLAS WILKINSON | 7614 S LOOMIS RD | | | | DEWITT | MI | 48820-9755 |
| DOUGLAS WILLIAM J (352959) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DOUGLAS WILLIAMS | 5268 BIANCA DR | | | | GRAND BLANC | MI | 48439-7650 |
| DOUGLAS WILLIAMS | RR 3 BOX 690 | | | | MEEKER | OK | 74855-9433 |
| DOUGLAS WILLIAMS | 53 LESTER CV | | | | BYRAM | MS | 39272-9425 |
| DOUGLAS WILLIAMS | 154 LINDSAY RD | | | | CARNEGIE | PA | 15106-4235 |
| DOUGLAS WILLIAMS | 5300 OLDE SAYBROOKE CT | | | | GRAND BLANC | MI | 48439-8728 |
| DOUGLAS WILLIAMS | 126 IVY FARM CT | | | | ALVATON | KY | 42122-9691 |
| DOUGLAS WILLIAMS | 3693 TROUSDALE LANE | | | | COLUMBIA | TN | 38401-8964 |
| DOUGLAS WILLIAMS | 38 ISLAND VIEW AVE | | | | ROSSFORD | OH | 43460-1442 |
| DOUGLAS WILLIAMS | 16534 VAUGHAN ST | | | | DETROIT | MI | 48219-3383 |
| DOUGLAS WILLIAMS | 10123 N BIG SCHOOL LOT LAKE RD | | | | HOLLY | MI | 48442-8695 |
| DOUGLAS WILLIAMS | 2606 E SEMINOLE CT | | | | MUNCIE | IN | 47302-5524 |
| DOUGLAS WILLIAMS | 203 SANDY RUN | | | | AIKEN | SC | 29803-2202 |
| DOUGLAS WILLIAMS | 625 EMILY AVE | | | | LANSING | MI | 48910-5403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS WILLIAMS | PO BOX 2332 | | | | SAGINAW | MI | 48605-2332 |
| DOUGLAS WILLIAMS | 105 CHERRY ST | | | | EATON RAPIDS | MI | 48827-1119 |
| DOUGLAS WILLIAMSON | 8535 AVONDALE CT | | | | OLMSTED FALLS | OH | 44138-2111 |
| DOUGLAS WILLIE | DOUGLAS, WILLIE | 7206 GLENSHIRE ROAD | | | OAKWOOD VILLAGE | OH | 44146-5930 |
| DOUGLAS WILMOT | 13548 BALSAM ST | | | | JOHANNESBURG | MI | 49751-9535 |
| DOUGLAS WILSON | 228 AUSTIN AVE NW | | | | WARREN | OH | 44485-2775 |
| DOUGLAS WILSON | 6251 LENZ DR | | | | CHEBOYGAN | MI | 49721-8007 |
| DOUGLAS WILSON | 6004 S CHIPPEWA TRL | | | | HALE | MI | 48739-9582 |
| DOUGLAS WILSON | 759 GATES AVE | | | | YPSILANTI | MI | 48198-6151 |
| DOUGLAS WILSON | 902 YORKSHIRE RD | | | | ANDERSON | IN | 46012-2652 |
| DOUGLAS WILSON JR | 8164 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8984 |
| DOUGLAS WINANS | 234 WINIFRED AVE | | | | LANSING | MI | 48917-3466 |
| DOUGLAS WING | 32100 JEFFERSON | | | | ST CLAIR SHORES | MI | 48082 |
| DOUGLAS WINKLER | PO BOX 2013 | | | | WOODSTOCK | GA | 30188-1371 |
| DOUGLAS WINNIE JR | 628 BARNARD ST | | | | LANSING | MI | 48912-1121 |
| DOUGLAS WINSTON | 18266 LAUDER ST | | | | DETROIT | MI | 48235-2735 |
| DOUGLAS WINTER | 700 HELENE AVE | | | | ROYAL OAK | MI | 48067-4072 |
| DOUGLAS WINTHER | | | | | | | |
| DOUGLAS WIRSING | 5101 HARTLAND DR | | | | FLINT | MI | 48506-1660 |
| DOUGLAS WISEMAN | 212 CAROLYN DR | | | | BEDFORD | TX | 76021-4155 |
| DOUGLAS WISWARY | 547 SHEFFIELD DR | | | | DIMONDALE | MI | 48821-8707 |
| DOUGLAS WITHERBY | 1815 SPRING VILLAGE LN | | | | MANSFIELD | OH | 44906-3230 |
| DOUGLAS WITTUM | 1211 JACKSON DR | | | | OWOSSO | MI | 48867-1989 |
| DOUGLAS WITZIGREUTER | 2840 PORTABELLA LN | | | | CUMMING | GA | 30041-7426 |
| DOUGLAS WOHLENHAUS | 7090 MAXWELL DR | | | | HUGHESVILLE | MD | 20637-2535 |
| DOUGLAS WOHLFORD | 9265 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1007 |
| DOUGLAS WOJCIK | 16630 JESSICA LN | | | | ROMULUS | MI | 48174-3394 |
| DOUGLAS WOLF | 648 GLENMOOR DR | | | | OXFORD | MI | 48371-4888 |
| DOUGLAS WOMBOLD | 9457 VERONA RD | | | | LEWISBURG | OH | 45338-9718 |
| DOUGLAS WOOD | 2934 ECKLEY BLVD | | | | W CARROLLTON | OH | 45449-3307 |
| DOUGLAS WOOD | 213 BRIARCREST DR | | | | JEFFERSON | GA | 30549-7270 |
| DOUGLAS WOOD | 642 OAK ST APT 3 | | | | WYANDOTTE | MI | 48192-5066 |
| DOUGLAS WOOD | 1804 DUNLAP DR | | | | STREETSBORO | OH | 44241-5188 |
| DOUGLAS WOOD | 1166 VAN WAY | | | | PIQUA | OH | 45356-9784 |
| DOUGLAS WOODFORD | 15193 GRANADA PLZ | | | | WARREN | MI | 48088-3936 |
| DOUGLAS WOODMAN | 5590 PENNINGTON DR | | | | BEULAH | MI | 49617-9682 |
| DOUGLAS WOODWARD | 2590 NORTHLAND RD | | | | MOUNT DORA | FL | 32757-2413 |
| DOUGLAS WOODWORTH | 9414 FULMER RD | | | | MILLINGTON | MI | 48746-9703 |
| DOUGLAS WORDEN | 10410 TABBERT RD R1 BX 78 | | | | RIGA | MI | 49276 |
| DOUGLAS WORDEN | 6311 KLAM RD | | | | OTTER LAKE | MI | 48464-9763 |
| DOUGLAS WORLEY | 4018 WEYBRIGHT CT | | | | KETTERING | OH | 45440-1305 |
| DOUGLAS WOZNIAK | 9429 WORTH RD | | | | DAVISON | MI | 48423-9326 |
| DOUGLAS WRIGHT | 12507 24TH ST E | | | | PARRISH | FL | 34219-6968 |
| DOUGLAS WRIGHT | 129 LEXINGTON AVE | | | | FORT WAYNE | IN | 46807-2429 |
| DOUGLAS WRIGHT | 264 SILVER RIDGE DR | | | | HOLLAND | MI | 49424-5308 |
| DOUGLAS WRIGHT | 1092 FENTON HILLS DR | | | | FLINT | MI | 48507-4706 |
| DOUGLAS WRIGHT | 2339 MARLENE DR | | | | SWARTZ CREEK | MI | 48473-7918 |
| DOUGLAS WRIGHT | 1348 DENIES ST | | | | BURTON | MI | 48509-2121 |
| DOUGLAS WRIGHT | 22440 COLONY ST | | | | SAINT CLAIR SHORES | MI | 48080-2177 |
| DOUGLAS WRIGHT | 168 FREEDOM BLVD | | | | COATESVILLE | PA | 19320 |
| DOUGLAS WYATT | 2100 SANDSTONE DR | | | | JENISON | MI | 49428-7729 |
| DOUGLAS WYNN | 976 CHICAGO AVE | | | | CINCINNATI | OH | 45215-1705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS WYNN | PO BOX 6833 | | | | CLEVELAND | OH | 44101-1833 |
| DOUGLAS YARD | 3113 S STATE RD | | | | DAVISON | MI | 48423-8705 |
| DOUGLAS YARGER | 6405 THORNAPPLE LAKE RD LOT 235 | | | | NASHVILLE | MI | 49073-9625 |
| DOUGLAS YODER JR | 4967 W 700 N | | | | SHARPSVILLE | IN | 46068-8907 |
| DOUGLAS YOUNG | 10321 CHASE LAKE RD | | | | FOWLERVILLE | MI | 48836-9788 |
| DOUGLAS YOUNG | 597 SHADY CREST DR | | | | LA VERGNE | TN | 37086-4908 |
| DOUGLAS YOUNG | 5375 FAIRGROVE RD | | | | FAIRGROVE | MI | 48733-9704 |
| DOUGLAS YOUNG | 127 N WAVERLY RD | | | | LANSING | MI | 48917-2844 |
| DOUGLAS YOUNGS | 10164 NICHOLS RD | | | | GAINES | MI | 48436-8907 |
| DOUGLAS ZEHRUNG | 9106 W STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9336 |
| DOUGLAS ZEIGLER | 511 TOWNVIEW CIR W | | | | MANSFIELD | OH | 44907-1139 |
| DOUGLAS ZILIOTTO | 4308 N 1150 W | | | | KOKOMO | IN | 46901-8795 |
| DOUGLAS ZIMMERMAN | 8381 N OAK RIDGE DR | | | | MILTON | WI | 53563-9708 |
| DOUGLAS ZOLLA | 44 WILDA AVE | | | | BOARDMAN | OH | 44512-2920 |
| DOUGLAS, ADA | 215 N CANAL RD LOT 223 | | | | LANSING | MI | 48917-8677 |
| DOUGLAS, ADELIDE | 2879 ARDEN CIR | | | | MEDFORD | OR | 97504-5099 |
| DOUGLAS, AHMAD | 4324 BRIGHTON DR | | | | LANSING | MI | 48911-2133 |
| DOUGLAS, ALAN E | 19 BITTERSWEET DR | | | | COLUMBIANA | OH | 44408-1617 |
| DOUGLAS, ALBERT C | 5247 MAPLETON RD | | | | LOCKPORT | NY | 14094-9293 |
| DOUGLAS, ALBERT V | 195L RIVER TRAIL DRIVE | | | | BAY CITY | MI | 48706-1859 |
| DOUGLAS, ALBERTA M | 1305 CAMPBELL ST. | | | | FLINT | MI | 48507-5307 |
| DOUGLAS, ALICE J | 67 CHESTER STREET | | | | BUFFALO | NY | 14208-1726 |
| DOUGLAS, ALICE J | 67 CHESTER ST | | | | BUFFALO | NY | 14208-1726 |
| DOUGLAS, ALISON | MASTERS & TAYLOR | 181 SUMMERS ST | | | CHARLESTON | WV | 25301-2134 |
| DOUGLAS, ALVIN | 18250 BIRWOOD ST | | | | DETROIT | MI | 48221-1932 |
| DOUGLAS, AMELIA | 11321 NIAGRA DRIVE | | | | FISHERS | IN | 46037 |
| DOUGLAS, AMELIA | 11321 NIAGARA DR | | | | FISHERS | IN | 46037-4072 |
| DOUGLAS, ANTHONY | 220 BISSELL AVE | | | | BUFFALO | NY | 14211-1624 |
| DOUGLAS, ANTHONY E | 3302 GLYNN CT | | | | DETROIT | MI | 48206-1640 |
| DOUGLAS, ARLENE | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| DOUGLAS, ARTHUR B | 18328 GLASTONBURY RD | | | | DETROIT | MI | 48219-2969 |
| DOUGLAS, BARRY K | 103 LITTLEFIELD LN | | | | BROOKLYN | MI | 49230-9710 |
| DOUGLAS, BETTY J | 2329 N MILLER RD | | | | SAGINAW | MI | 48609-9535 |
| DOUGLAS, BEVERLI P | 1517 STONEY POINT DR | | | | LANSING | MI | 48917-1451 |
| DOUGLAS, BRENDA D | 270 SCR 10 | | | | TAYLORSVILLE | MS | 39168-5276 |
| DOUGLAS, BRENDA J | 7980 TILHORN RD | | | | CHEBOYGAN | MI | 49721-9388 |
| DOUGLAS, BRENDA K | APT 1-8 | 980 KING AVENUE | | | COLUMBUS | OH | 43212-2619 |
| DOUGLAS, BRUCE L | PO BOX 67 | | | | AVALON | WI | 53505-0067 |
| DOUGLAS, C. L | 18 MAPLE ST | | | | CINCINNATI | OH | 45216-2443 |
| DOUGLAS, CARL J | 3621 WALLINGTON CIR | | | | UNIONTOWN | OH | 44685-7525 |
| DOUGLAS, CARL N | 1615 GAWLIC RD | | | | TURNER | MI | 48765-9742 |
| DOUGLAS, CARL N | 1615 GAWLIC | | | | TURNER | MI | 48765 |
| DOUGLAS, CAROLYN K | 2068 LEBOURDAIS | | | | LINWOOD | MI | 48634-9402 |
| DOUGLAS, CAROLYN P | PO BOX 27458 | | | | DETROIT | MI | 48227-0458 |
| DOUGLAS, CATHERINE A | 7465 PINEHURST CIR | | | | BLOOMFIELD | MI | 48301-4034 |
| DOUGLAS, CATHERINE O | 5728 WARREN AVE | | | | NORWOOD | OH | 45212-1022 |
| DOUGLAS, CHARLES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DOUGLAS, CHARLES | 83 COMMUNITY DR | | | | BEDFORD | IN | 47421-6740 |
| DOUGLAS, CHARLES E | 978 JOLANDA CIRCLE | | | | VENICE | FL | 34285-4448 |
| DOUGLAS, CHARLES E | 411 NORTH 6TH ST APT. 773 | | | | EMERY | SD | 57332 |
| DOUGLAS, CHARLES H | 1390 KING TREE DR | | | | DAYTON | OH | 45405-1401 |
| DOUGLAS, CHARLES R | HC 70 BOX 24 | | | | BRADY | TX | 76825-9730 |
| DOUGLAS, CHARLOTTE W | 4005 WEILACHER RD SW | | | | WARREN | OH | 44481-9186 |
| DOUGLAS, CHIARINA | 2570  W CEZANNE  CIR | | | | TUCSON | AZ | 85741-4214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS, CHRISTINE | 18610 LITHIA TOWNE RD | C/O SUSAN AUGELLO-VAISEY | | | LITHIA | FL | 33547-1909 |
| DOUGLAS, CHRISTINE | C/O SUSAN AUGELLO-VAISEY | 18610 LITHIA TOWNE RD | | | LITHIA | FL | 33547-3547 |
| DOUGLAS, CLARENCE B | 5086 OLD STATE RD | | | | NORTH BRANCH | MI | 48461-9598 |
| DOUGLAS, CLARENCE T | 35512 RIDGE RD | | | | POTEAU | OK | 74953-8252 |
| DOUGLAS, CLARENCE W | 1135 HIGHVIEW DR | | | | BEAVERCREEK | OH | 45434-6319 |
| DOUGLAS, CLAUDIA C | 18055 APPOLINE | | | | DETROIT | MI | 48235-1412 |
| DOUGLAS, COLLEEN A | 28538 LATHRUP VILLAGE BL | | | | LATHRUP VILLAGE | MI | 48076 |
| DOUGLAS, CONNIE L | 401 MONROE ST | | | | BROOKLYN | MI | 49230-8333 |
| DOUGLAS, CRAIG A | 401 MONROE ST | | | | BROOKLYN | MI | 49230-8333 |
| DOUGLAS, CYNTHIA M | 36270 PARKLANE CIRCLE | | | | FARMINGTON HILLS | MI | 48335 |
| DOUGLAS, DANE M | 2601 BIRCHWOOD DR | | | | HOWELL | MI | 48855-7662 |
| DOUGLAS, DANIELLE D | 1701 NEWTON AVE | | | | DAYTON | OH | 45406-4044 |
| DOUGLAS, DANITA | 8731 CONTEE RD APT 302 | | | | LAUREL | MD | 20708-1914 |
| DOUGLAS, DANITA T | 6350 ROCKINGHAM PL | | | | SAGINAW | MI | 48603-6268 |
| DOUGLAS, DARREL G | APT 1 | 2115 ARTHUR STREET | | | SAGINAW | MI | 48602-1084 |
| DOUGLAS, DARREL G | 2115 ARTHUR ST | APT 1 | | | SAGINAW | MI | 48602-1084 |
| DOUGLAS, DARRELL R | 34290 WHITE OSPREY DR N | | | | LILLIAN | AL | 36549-5386 |
| DOUGLAS, DAVID E | 10075 TORREY RD | | | | WILLIS | MI | 48191-9719 |
| DOUGLAS, DAVID S | 1055 CALLAWAY CT | | | | HOWELL | MI | 48843-5209 |
| DOUGLAS, DAVID S | 12135 CORVAIR DR | | | | STERLING HTS | MI | 48312-4027 |
| DOUGLAS, DEBORAH L | 6079 VAN SYCKLE | | | | WATERFORD | MI | 48329-1441 |
| DOUGLAS, DELORES | 201 NEBRASKA | | | | PONTIAC | MI | 48341 |
| DOUGLAS, DENNY L | 16930 INKSTER RD | | | | REDFORD | MI | 48240-2502 |
| DOUGLAS, DERNICE | 2950 MACKIN RD | | | | FLINT | MI | 48504 |
| DOUGLAS, DIANE D | 299 GARRY DR | | | | NASHVILLE | TN | 37211-4033 |
| DOUGLAS, DONALD E | 13436 RIDGE RD | | | | STEWARTSTOWN | PA | 17363-8414 |
| DOUGLAS, DONALD H | 8006 JEFFERSON RD | | | | BROOKLYN | MI | 49230-9702 |
| DOUGLAS, DONALD K | 8578 E M-21 RT | | | | CORUNNA | MI | 48817 |
| DOUGLAS, DONALD L | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| DOUGLAS, DONALD L | 11897 MCPHERSON RD | | | | ALDEN | MI | 49612-9751 |
| DOUGLAS, DONALDA L | 1740 MUNGER RD | | | | HOLLY | MI | 48442-9197 |
| DOUGLAS, DONNY G | 1740 MUNGER RD | | | | HOLLY | MI | 48442-9197 |
| DOUGLAS, DWAYNE A | 1100 DESOTO AVE | | | | YPSILANTI | MI | 48198-6288 |
| DOUGLAS, DWIGHT D | 9104 N 200 W | | | | FORTVILLE | IN | 46040-9507 |
| DOUGLAS, E JEANNE | 16286 WEBSTER RD | | | | CLEVELAND | OH | 44130-5458 |
| DOUGLAS, EDNA M | 317 DUNN DR | | | | GIRARD | OH | 44420-1226 |
| DOUGLAS, EDWARD | 1242 BROOKSIDE RD | | | | PISCATAWAY | NJ | 08854-5119 |
| DOUGLAS, EDWARD ALLEN | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| DOUGLAS, ELEANOR | 1004 HARBURY DR | | | | CINCINNATI | OH | 45224-2243 |
| DOUGLAS, ELMER L | 1372 YATES AVE | | | | AUSTELL | GA | 30106-1443 |
| DOUGLAS, ELMIDA J | 3009 W 11TH ST | | | | IRVING | TX | 75060-4802 |
| DOUGLAS, EQUILLA | 858 BURTON RIDGE DR | | | | LOGANVILLE | GA | 30052-5095 |
| DOUGLAS, ERNEST R | 9914 PENTECOST HIGHWAY | | | | ONSTED | MI | 49265-9561 |
| DOUGLAS, ERNEST R | 4625 WHEATLAND RD | | | | NORTH ADAMS | MI | 49262 |
| DOUGLAS, ETHEL | 2200 INDIAN CREEK BLVD W | | | | VERO BEACH | FL | 32966-1331 |
| DOUGLAS, FANNIE L | 1339 HOCHWALT AVE | | | | DAYTON | OH | 45408 |
| DOUGLAS, FERN E | 5212 NASH DR. | | | | FLINT | MI | 48506-1581 |
| DOUGLAS, FERN E | 5212 NASH DR | | | | FLINT | MI | 48506-1581 |
| DOUGLAS, FRANCES S | 4004 CLIFF ST | | | | NIAGARA FALLS | NY | 14305-1522 |
| DOUGLAS, FRANCES S | 4004 CLIFF ST. | | | | NIAGARA FALLS | NY | 14305-1522 |
| DOUGLAS, FRANK | 865 MICHIGAN AVE | APT 106 | | | BUFFALO | NY | 14203-1246 |
| DOUGLAS, FRANKIE M | 209 NW 79TH ST | | | | OKLAHOMA CITY | OK | 73114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS, FRANKIE M | 302 NW 119TH ST | | | | OKLAHOMA CITY | OK | 73114-7309 |
| DOUGLAS, FRED | PO BOX 20581 | | | | MONTGOMERY | AL | 36120-0581 |
| DOUGLAS, FREDERICK | 2412 LATHERS RD | | | | BELOIT | WI | 53511-1918 |
| DOUGLAS, FREDERICK A | 6201 GARDEN RD APT J159 | | | | MAUMEE | OH | 43537-1529 |
| DOUGLAS, G H | 6264 RIVER RD | | | | FLUSHING | MI | 48433 |
| DOUGLAS, GALE L | PO BOX 82 | | | | MOBERLY | MO | 65270-0082 |
| DOUGLAS, GARLAND D | 6621 TWINRIDGE LN | | | | CINCINNATI | OH | 45224-1752 |
| DOUGLAS, GAVIN W | 727 NATIONAL HWY | | | | CUMBERLAND | MD | 21502 |
| DOUGLAS, GENERAL E | 509 KELLY RD | | | | HOLLADAY | TN | 38341-2433 |
| DOUGLAS, GEORGE A | 398 LOTT SMITH RD NE | | | | BROOKHAVEN | MS | 39601-9016 |
| DOUGLAS, GEORGE D | 14855 OAK LN | | | | BROOKLYN | MI | 49230-8702 |
| DOUGLAS, GEORGE W | 34935 ASH ST | | | | WAYNE | MI | 48184-1250 |
| DOUGLAS, GERALDINE G | 1455 SEMINARY VIEW DR | | | | CENTERVILLE | OH | 45458-2920 |
| DOUGLAS, GLEN C | 2111 WARRINGTON RD | | | | ROCHESTER HILLS | MI | 48307-3774 |
| DOUGLAS, GLENDA M | 3871 BRIMFIELD AVE | | | | AUBURN HILLS | MI | 48326-3342 |
| DOUGLAS, GLENN W | 7190 EAST 800 N | | | | BROWNSBURG | IN | 46112 |
| DOUGLAS, GLORIA | 140 DEBRA DR | | | | STONEWALL | LA | 71078-9537 |
| DOUGLAS, GLORIA J | PO BOX 35270 | | | | DETROIT | MI | 48235-0270 |
| DOUGLAS, GLORIA M | 39 ESTHER ST | | | | PONTIAC | MI | 48341-2177 |
| DOUGLAS, GRAHAM M | PO BOX 3192 | | | | THOUSAND OAKS | CA | 91359-0192 |
| DOUGLAS, GROVER D | 6357 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9453 |
| DOUGLAS, GROVER DEE | 6357 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9453 |
| DOUGLAS, HAROLD C | 210 N WOODWORTH AVE LOT 92 | | | | FRANKTON | IN | 46044-9626 |
| DOUGLAS, HARRY E | 147 ABERNATHY RD | | | | FLORA | MS | 39071-9496 |
| DOUGLAS, HAZEL R | 130 LARKSPUR LANE | | | | LOCUST GROVE | VA | 22508-5161 |
| DOUGLAS, HAZEL R | 130 LARKSPUR LN | | | | LOCUST GROVE | VA | 22508-5161 |
| DOUGLAS, HELEN M | 661 NE VENTURA ST | | | | ROSEBURG | OR | 97470-7605 |
| DOUGLAS, HERBERT C | 1385 SPAULDING ROAD | | | | DAYTON | OH | 45432-3714 |
| DOUGLAS, HERBERT R | 10740 N 200 W | | | | ALEXANDRIA | IN | 46001-8591 |
| DOUGLAS, HILLIARD L | PO BOX 231 | | | | HOLLADAY | TN | 38341-0231 |
| DOUGLAS, HOWARD | 15461 ROSSINI DR | | | | DETROIT | MI | 48205-2054 |
| DOUGLAS, HOWARD B | 18014 ST RT 247 | | | | SEAMAN | OH | 45679-9540 |
| DOUGLAS, HOWARD B | 18014 STATE ROUTE 247 | | | | SEAMAN | OH | 45679-9540 |
| DOUGLAS, IRENE J | 2316 SPRINGMILL RD | C/O OAK CREEK TERRACE | # 112 | | KETTERING | OH | 45440-2504 |
| DOUGLAS, IRENE J | C/O OAK CREEK TERRACE | 2316 SPRING MILL RD | | | KATTERING | OH | 45440-2504 |
| DOUGLAS, IRVAN P | 67 CHELSEY LN | | | | CHEBOYGAN | MI | 49721-8527 |
| DOUGLAS, J C | PO BOX 376 | | | | JENISON | MI | 49429-0376 |
| DOUGLAS, J WANDA | 1002 W PLUM ST | | | | WAPAKONETA | OH | 45095-1055 |
| DOUGLAS, JACK | 9130 GREENWAY CT APT 194 | | | | SAGINAW | MI | 48609 |
| DOUGLAS, JACQUELINE J | 16772 WARWICK ST | | | | DETROIT | MI | 48219-4043 |
| DOUGLAS, JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DOUGLAS, JAMES | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DOUGLAS, JAMES | BAYS END MNR 321 3432 ST RD 580 | | | | SAFETY HARBOR | FL | 34695 |
| DOUGLAS, JAMES C | 7401 S COUNTY ROAD 400 W | | | | MUNCIE | IN | 47302-8185 |
| DOUGLAS, JAMES D | 914 ROCK CREEK RD | | | | EVA | AL | 35621-7421 |
| DOUGLAS, JAMES D | PO BOX 524 | | | | FAIRACRES | NM | 88033-0524 |
| DOUGLAS, JAMES E | 806 ARLINGTON DR | | | | LANSING | MI | 48917-3912 |
| DOUGLAS, JAMES E | 2315 PHEASANT TRL | | | | ARLINGTON | TX | 76016-1959 |
| DOUGLAS, JAMES E | 537 ASPEN GLEN DR APT 405 | | | | CINCINNATI | OH | 45244-1883 |
| DOUGLAS, JAMES E | C/O DOROTHY L. DOUGLAS | 1283 STATE ROUTE 4 | P.O. BOX 218 | | PERCY | IL | 62272 |
| DOUGLAS, JAMES H | 44 RIDGE DR APT 203 | | | | FAIRFIELD | OH | 45014 |
| DOUGLAS, JAMES L | 4251 BURNING TREE DR | | | | KETTERING | OH | 45440-1152 |
| DOUGLAS, JAMES M | 139 LAUREN LN | | | | LINCOLNTON | NC | 28092-8092 |
| DOUGLAS, JAMES M | 139 LAUREN LANE | | | | LINCOLNTON | NC | 28092-6436 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGLAS, JAMES M | 1433 TAM O SHANTER LN | | | | KOKOMO | IN | 46902-3117 |
| DOUGLAS, JAMES R | 2023 LONGLEAF DR | | | | FORT WAYNE | IN | 46814-9554 |
| DOUGLAS, JAMES R | 4632 S BELL DR | | | | MARION | IN | 46953-5345 |
| DOUGLAS, JAMES T | PO BOX 254 | | | | DAVISON | MI | 48423-0254 |
| DOUGLAS, JAMI L | 5557 RAGAN DR | | | | THE COLONY | TX | 75056 |
| DOUGLAS, JANINE A | 7742 PARK PL | | | | MASURY | OH | 44438-9702 |
| DOUGLAS, JANINE A | 7742 PARK PLACE | | | | MASURI | OH | 44438-4438 |
| DOUGLAS, JANIS L | 7404 N LIBERTY ST | | | | KANSAS CITY | MO | 64118-6496 |
| DOUGLAS, JEAN L | 164 EDWARDS ST | | | | COTTAGE HILLS | IL | 62018 |
| DOUGLAS, JEANETTE L | 9130 GREENWAY CT APT L194 | | | | SAGINAW | MI | 48609-6730 |
| DOUGLAS, JEFFERY K | 2068 S AURELIUS RD | | | | MASON | MI | 48854-9730 |
| DOUGLAS, JENKINS | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| DOUGLAS, JEROME | 9217 CHEYENNE ST | | | | DETROIT | MI | 48228-2606 |
| DOUGLAS, JEROME L | 944 MCDONALD AVE | | | | MC DONALD | OH | 44437-1323 |
| DOUGLAS, JESSIE M | 1590 OLD MIDDLES RD HWY | | | | LAFOLLETTE | TN | 37766 |
| DOUGLAS, JEWELL L | 3131 HOLBROOK DRIVE | | | | MARIETTA | GA | 30060-6131 |
| DOUGLAS, JILLIAN C | 200 MONTECITO TERR | | | | ST. PETERS | MO | 63304 |
| DOUGLAS, JO ANN | 889 EVANGELINE RD SIDE | | | | CLEVELAND | OH | 44110 |
| DOUGLAS, JOE L | 131 GROVE AVE | | | | FITZGERALD | GA | 31750-7413 |
| DOUGLAS, JOHN D | 3430 SOUTHGATE DR | | | | FLINT | MI | 48507-3223 |
| DOUGLAS, JOHN H | 801 64TH ST S APT 141 | | | | SAINT PETERSBURG | FL | 33707 |
| DOUGLAS, JOHN H | 273 TWIN LAKE RD | | | | BEAVERTON | MI | 48612 |
| DOUGLAS, JOHN H | 1721 W HOLMES RD | | | | LANSING | MI | 48910-4332 |
| DOUGLAS, JOHN J | 1903 S P ST | | | | ELWOOD | IN | 46036-3334 |
| DOUGLAS, JOHN J. | 1903 S P ST | | | | ELWOOD | IN | 46036-3334 |
| DOUGLAS, JOHN L | PO BOX 4502 | | | | FLINT | MI | 48504-0502 |
| DOUGLAS, JOHN L | 4285 N 210 E | | | | MARION | IN | 46952-6634 |
| DOUGLAS, JOHN LEWIS | PO BOX 4502 | | | | FLINT | MI | 48504-0502 |
| DOUGLAS, JOHN P | 1145 TWP RD 253 W | | | | IRONTON | OH | 45638 |
| DOUGLAS, JOHNNIE RAY RAY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DOUGLAS, JOSEPH P | 3301 HARVARD DR | | | | ARLINGTON | TX | 76015-3258 |
| DOUGLAS, JOSEPHINE E | 42110 67TH ST W APT 47-C | | | | LANCASTER | CA | 93536-3961 |
| DOUGLAS, JOYCE L | 8306 WILSHIRE BLVD. | #322 | | | BEVERLY HILLS | CA | 90211 |
| DOUGLAS, JR JAMES | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| DOUGLAS, JUDITH A | 1433 TAM O SHANTER LN | | | | KOKOMO | IN | 46902-3117 |
| DOUGLAS, JULIE F | #13 TOELLE | | | | ST CHARLES | MO | 63303 |
| DOUGLAS, JUNE | 3441 LAWSON DR | | | | DAYTON | OH | 45432-2709 |
| DOUGLAS, KAREN A | 1712 GLENWOOD AVE. | | | | YOUNGSTOWN | OH | 44511 |
| DOUGLAS, KATHRYN J | 215 55TH AVE | | | | ST PETE BEACH | FL | 33706-2306 |
| DOUGLAS, KEITH R | 29481 STOCKTON AVE | | | | FARMINGTON HILLS | MI | 48336-2756 |
| DOUGLAS, KENNETH A | 4933 IROQUOIS BLVD | | | | CLARKSTON | MI | 48348-3216 |
| DOUGLAS, KENNETH D | 1301 E LINCOLN ST | | | | EAST TAWAS | MI | 48730-9577 |
| DOUGLAS, KENNETH W | 4065 TEE LAKE RD | | | | LEWISTON | MI | 49756-8556 |
| DOUGLAS, KIRK | 4415 BLUEBERRY AVE | | | | DAYTON | OH | 45406-3320 |
| DOUGLAS, KIRT R | 3596 N LAKESHORE DR | | | | JAMESTOWN | OH | 45335-1017 |
| DOUGLAS, KWAJALEIN K | APT 2050 | 15935 BENT TREE FOREST CIRCLE | | | DALLAS | TX | 75248-3410 |
| DOUGLAS, LARRY A | 1614 CRYSTAL ST | | | | ANDERSON | IN | 46012-2411 |
| DOUGLAS, LARRY D | 36270 PARKLANE CIRCLE | | | | FARMINGTN HLS | MI | 48335-4204 |
| DOUGLAS, LARRY D | 2266 SALT SPRINGS RD | | | | WARREN | OH | 44481-9766 |
| DOUGLAS, LATISHA | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS, LAURENE R | C/O ROBERT E DOUGLAS | 1820 HOLLY FLOWER LN | | | ORANGE PARK | FL | 32003-2003 |
| DOUGLAS, LAURENE R | 1820 HOLLY FLOWER LN | C/O ROBERT E DOUGLAS | | | ORANGE PARK | FL | 32003-7097 |
| DOUGLAS, LAWRENCE R | APT 4 | 2711 ALDER CREEK DRIVE NORTH | | | N TONAWANDA | NY | 14120-1079 |
| DOUGLAS, LEE BENNY | 140 DEBRA DR | | | | STONEWALL | LA | 71078-9537 |
| DOUGLAS, LEONARD T | 10502 CAMDEN PARK DR | | | | SAINT LOUIS | MO | 63135-1450 |
| DOUGLAS, LEROY | 2419 SAINT HELENA DR APT 6 | | | | HAYWARD | CA | 94542-1655 |
| DOUGLAS, LILLIAN M | 2508 RAMBO ST | | | | MONROE | LA | 71202-3126 |
| DOUGLAS, LILLIAN M | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| DOUGLAS, LILLIAN M | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| DOUGLAS, LILLIAN M | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| DOUGLAS, LILLY R | 9045 NEWCASTLE DR | | | | SHREVEPORT | LA | 71129-5123 |
| DOUGLAS, LILLY ROSE | 9045 NEWCASTLE DR | | | | SHREVEPORT | LA | 71129-5123 |
| DOUGLAS, LINNET G | 311 TALLWOOD DRIVE | | | | HARTSDALE | NY | 10530-1705 |
| DOUGLAS, LORNA J | 1114 140TH AVE | | | | WAYLAND | MI | 49348-9744 |
| DOUGLAS, LOUISE | HAWTHORNE TOWERS | 36 HAWTHORNE PLACE APT 1 U | | | MOUNT CLAIR | NJ | 07042 |
| DOUGLAS, LOUISE | 9104 N 200 W | | | | FORTVILLE | IN | 46040-9507 |
| DOUGLAS, LOUISE B | 3524 TREELINE ACRES | | | | SELMA | TX | 78154-1964 |
| DOUGLAS, LUCILE A | 5285 E H AVE APT 209 | | | | KALAMAZOO | MI | 49048-1192 |
| DOUGLAS, LULA | PO BOX 56 | | | | WOODBINE | KY | 40771-0056 |
| DOUGLAS, M L | 7327 WETHERBY ST | | | | DETROIT | MI | 48210-3305 |
| DOUGLAS, M L | 7327 WEATHERBY | | | | DETROIT | MI | 48210-3305 |
| DOUGLAS, M L | 18280 WISCONSIN ST | | | | DETROIT | MI | 48221-2062 |
| DOUGLAS, MACY S | 1252 SHAWN DR | | | | FRANKLIN | OH | 45005-1952 |
| DOUGLAS, MACY S | 1252 SHAWN DRIVE | | | | FRANKLIN | OH | 45005-1952 |
| DOUGLAS, MALCOLM W | PO BOX 274 | | | | LIBERTY | KY | 42539-0274 |
| DOUGLAS, MARINA G | 4872 HIDDEN HILLS CIR | | | | HOWELL | MI | 48855-7254 |
| DOUGLAS, MARIO W | 556 SOUTHERN WAY | | | | LAWRENCEVILLE | GA | 30045-7305 |
| DOUGLAS, MARJORIE D | 2205 BEAUVOIR CT | | | | KOKOMO | IN | 46902-2915 |
| DOUGLAS, MARK A | 18922 MUIRLAND ST | | | | DETROIT | MI | 48221-2205 |
| DOUGLAS, MARK J | 102 HILLTOP DR | | | | KENNEDALE | TX | 76060-2612 |
| DOUGLAS, MARQUETTA A | 5191 RIDGEBEND DR | | | | FLINT | MI | 48507-6335 |
| DOUGLAS, MARSIE L | 806 ARLINGTON DR | | | | LANSING | MI | 48917-3912 |
| DOUGLAS, MARTIN B | 1561 ELM AVE | | | | LONG BEACH | CA | 90813-2022 |
| DOUGLAS, MARTIN W | 6680 JENKS RD | | | | LIMA | NY | 14485-9537 |
| DOUGLAS, MARVIN | 406 CHURCH ST | | | | JELLICO | TN | 37762 |
| DOUGLAS, MARVIN J | 5733 LAKE HURON DR | | | | FAIRFIELD | OH | 45014-4409 |
| DOUGLAS, MARY | 9603 IDLEWOOD DR | | | | BROOKLYN | OH | 44144-3122 |
| DOUGLAS, MARY A | 2908 SHERMAN ST | | | | ANDERSON | IN | 46016-5916 |
| DOUGLAS, MARY C L | PO BOX 414042 | | | | KANSAS CITY | MO | 64141-4042 |
| DOUGLAS, MARY E | 35648 CONGRESS RD | C/O BETTY DOUGLAS THOMAS | | | FARMINGTON HILLS | MI | 48335-1220 |
| DOUGLAS, MARY H | 6102 RIPPLEWOOD DR | | | | SHREVEPORT | LA | 71107-9582 |
| DOUGLAS, MARY HAWKINS | 6102 RIPPLEWOOD DR | | | | SHREVEPORT | LA | 71107-9582 |
| DOUGLAS, MARY J | 2155 PELISSIER, WINDSOR | | | WINDSOR ON N8X 1N3 CANADA | | | |
| DOUGLAS, MARY J | 5211 PURDY DR | | | | CROSS LANES | WV | 25313-1915 |
| DOUGLAS, MARY JOAN | 7891 KRISDALE | | | | SAGINAW | MI | 48609-4933 |
| DOUGLAS, MARY JOAN | 7891 KRISDALE DR | | | | SAGINAW | MI | 48609-4933 |
| DOUGLAS, MARY L | 161 MARINE ST | PERILION RM 604 | | | ST AUGUSTINE | FL | 32084-5154 |
| DOUGLAS, MARY L | PERILION RM 604 | 161 MARINE ST | | | ST AUGUSTINE | FL | 32084 |
| DOUGLAS, MARY L | 19588 BEAVERLAND | | | | DETROIT | MI | 48219-5506 |
| DOUGLAS, MARY M | 9055 GRAYTROX | | | | GRAND BLANC | MI | 48439-8328 |
| DOUGLAS, MARY M | 9055 GRAYTRAX RD | | | | GRAND BLANC | MI | 48439-8328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS, MARY S | 3909 N HARTFORD DRIVE | | | | SAGINAW | MI | 48603 |
| DOUGLAS, MAXINE V | 1530 S. OUTER DR | | | | SAGINAW | MI | 48601-6682 |
| DOUGLAS, MAXINE V | 1530 S OUTER DR | | | | SAGINAW | MI | 48601-6682 |
| DOUGLAS, MCARTHUR | 1505 HARVEST LN | | | | YPSILANTI | MI | 48198-3316 |
| DOUGLAS, MELVIN | 9368 WINDCHASE WAY | | | | JONESBORO | GA | 30238-5868 |
| DOUGLAS, MERVIN E | 1175 MASTER ST | | | | N TONAWANDA | NY | 14120-2846 |
| DOUGLAS, MICHAEL E | 10047 GABRIELLA DR | | | | N ROYALTON | OH | 44133-1303 |
| DOUGLAS, MICHAEL J | 5415 WYNDAM LN | | | | BRIGHTON | MI | 48116-4734 |
| DOUGLAS, MICHAEL J | 7380 JORDAN RD | | | | LEWISBURG | OH | 45338-6786 |
| DOUGLAS, MICHAEL J | 7454 HANOVER ST | | | | DETROIT | MI | 48206-2650 |
| DOUGLAS, MICHELLE D | 4128 MONTICELLO BLVD | | | | YOUNGSTOWN | OH | 44505-1737 |
| DOUGLAS, MILTON R | 1459 COLLINS AVE | | | | RICHMOND HTS | MO | 63117-2127 |
| DOUGLAS, NAOMI A | 2527 ACORN DR | | | | KOKOMO | IN | 46902 |
| DOUGLAS, NATASSIA D | 2411 WEST 7TH STREET | | | | OWENSBORO | KY | 42301-1887 |
| DOUGLAS, NATHANIEL | 62 ENGLEWOOD ST | | | | DETROIT | MI | 48202-1105 |
| DOUGLAS, NELDA G | 1311 SMITH LAKE RD NE | | | | BROOKHAVEN | MS | 39601-9512 |
| DOUGLAS, NELLIE | 2970 PENSACOLA DR | | | | CINCINNATI | OH | 45251-2250 |
| DOUGLAS, NEOMA T | 1162 ALTON AVE | | | | FLINT | MI | 48507-4797 |
| DOUGLAS, NITA A | 5025 CASTLEWOOD DR | | | | SAN JOSE | CA | 95129 |
| DOUGLAS, NOLAND K | 939 EDEN RD | | | | MASON | MI | 48854-9280 |
| DOUGLAS, NORMA L | 14795 CHRISTIE ANN DR | | | | FORTVILLE | IN | 46040-9683 |
| DOUGLAS, NORMAN A | 2908 SHERMAN ST | | | | ANDERSON | IN | 46016-5916 |
| DOUGLAS, NORMAN B | 177 LYNWOOD LN | | | | BATTLE CREEK | MI | 49015-7912 |
| DOUGLAS, OLA | 27907 FLORENCE ST | | | | SAINT CLAIR SHORES | MI | 48081-2957 |
| DOUGLAS, ORA | 19549 LYNDON ST | | | | DETROIT | MI | 48223-2141 |
| DOUGLAS, ORA | 19549 LYNDON. | | | | DETROIT | MI | 48223-2141 |
| DOUGLAS, OTHA J | 816 ROY BROOKS WAY | | | | CLINTON | OK | 73601-4862 |
| DOUGLAS, OZZIE | 17 OAKWOOD DR | | | | MONROE | LA | 71203-2754 |
| DOUGLAS, PATRICIA | 151 GUY BROWN RD | | | | SCOTTSVILLE | KY | 42164-8314 |
| DOUGLAS, PATRICIA | 151 GUY BROWN LANE | | | | SCOTTSVILLE | KY | 42164-8314 |
| DOUGLAS, PATRICIA R | 646 1/2FULTON ST E APT 2 | | | | GRAND RAPIDS | MI | 49503-4444 |
| DOUGLAS, PATSY A | 4065 TEE LAKE RD | | | | LEWISTON | MI | 49756-8556 |
| DOUGLAS, PATSY A | 934 GATEWOOD CT NE | | | | PALM BAY | FL | 32905-4420 |
| DOUGLAS, PEARLIE B | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DOUGLAS, PHYLLIS MARIE | 816 ROY BROOKS WAY | | | | CLINTON | OK | 73601-4862 |
| DOUGLAS, RALPH E | 3380 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5644 |
| DOUGLAS, RANDI L | 1732 SE 71ST AVE | | | | PORTLAND | OR | 97215-3504 |
| DOUGLAS, RAYMOND H | 4245 NORTON RD | | | | HOWELL | MI | 48843-9506 |
| DOUGLAS, RAYMOND T | 1834 KELLY LYNN TRL | | | | CHEBOYGAN | MI | 49721-9638 |
| DOUGLAS, RHEAH A | PO BOX 138 | | | | FLINT | MI | 48501-0138 |
| DOUGLAS, RICHARD C | 801 E 32ND ST | | | | ANDERSON | IN | 46016-5429 |
| DOUGLAS, RICHARD C | 5142 W OREGON RD | | | | LAPEER | MI | 48446-8059 |
| DOUGLAS, RICHARD E | 5212 NASH DR | | | | FLINT | MI | 48506-1581 |
| DOUGLAS, RICHARD EUGENE | 5212 NASH DR | | | | FLINT | MI | 48506-1581 |
| DOUGLAS, RICHARD L | 11843 EDGEWATER DR APT 304 | | | | LAKEWOOD | OH | 44107-1734 |
| DOUGLAS, ROBBI L. | 6621 TWINRIDGE LN | | | | CINCINNATI | OH | 45224-1752 |
| DOUGLAS, ROBERT | FUERCH STEPHEN M LAW OFFICES OF | 7901 STONERIDGE DR STE 401 | | | PLEASANTON | CA | 94588-3656 |
| DOUGLAS, ROBERT | | | | | | | |
| DOUGLAS, ROBERT B | 2108 J ST | | | | BEDFORD | IN | 47421-4660 |
| DOUGLAS, ROBERT E | 310 DEE LN | | | | ARLINGTON | TX | 76011-4706 |
| DOUGLAS, ROBERT E | 536 AMBERJACK DR | | | | VENICE | FL | 34287-6510 |
| DOUGLAS, ROBERT J | 513 ANTHONY PL | | | | CANTON | GA | 30114-8412 |
| DOUGLAS, ROBERT L | 3651 IDLECREEK DR | | | | DECATUR | GA | 30034-4945 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGLAS, ROBERT L | 2227 PASCO DR | | | | SEBRING | FL | 33870-1724 |
| DOUGLAS, ROBERT L | 1332 W 8TH ST APT A | | | | ANDERSON | IN | 46016-2630 |
| DOUGLAS, ROBERT L | PO BOX 279 | | | | COULTERVILLE | IL | 62237-0279 |
| DOUGLAS, ROBERT L | 1620 SHARON DR | | | | ALBANY | GA | 31707-2656 |
| DOUGLAS, ROBERT M | 9938 SPRINGPORT RD | | | | SPRINGPORT | MI | 49284-9323 |
| DOUGLAS, ROBIN A | 321 SAVANNAH GARDEN DR | | | | O FALLON | MO | 63366-3221 |
| DOUGLAS, ROBIN B | 1093 MASSACHUSETTS DR | | | | XENIA | OH | 45385-4756 |
| DOUGLAS, RODNEY J | 2071 CRANE AVE | | | | BELOIT | WI | 53511-3142 |
| DOUGLAS, RODNEY W | 631 SATURN DR | | | | MIDLAND | MI | 48642-6063 |
| DOUGLAS, RONALD L | 5820 W ST RT 571 | | | | W MILTON | OH | 45383-5383 |
| DOUGLAS, RONALD L | 5820 W STATE ROUTE 571 | | | | WEST MILTON | OH | 45383-9757 |
| DOUGLAS, RUBBIN A | 19401 SILVERCREST ST | | | | SOUTHFIELD | MI | 48075 |
| DOUGLAS, RUBY L | PO BOX 380 | | | | DUNEDIN | FL | 34697-0380 |
| DOUGLAS, RUSSELL O | 5801 E OAK TRL | | | | MILTON | WI | 53563-9376 |
| DOUGLAS, SABRINA H | 701 FRONT ST | | | | BINGHAMTON | NY | 13905-1551 |
| DOUGLAS, SADIE M | 126 N. HOUSTON PIKE | | | | SOUTH VIENNA | OH | 45369-7753 |
| DOUGLAS, SADIE M | 126 N HOUSTON PIKE | | | | SOUTH VIENNA | OH | 45369-7753 |
| DOUGLAS, SANDRA | | | | | | | |
| DOUGLAS, SANDRA | READY BILLY R PA | PO BOX 1399 | 209 PALMETTO STREET, | | AUBURNDALE | FL | 33823-1399 |
| DOUGLAS, SANDRA E | 6655 JACKSON RD UNIT 355 | | | | ANN ARBOR | MI | 48103-9518 |
| DOUGLAS, SANDRA E | 932 E HAVENS ST | | | | KOKOMO | IN | 46901-3122 |
| DOUGLAS, SANDRA R | 944 MCDONALD AVE | | | | MC DONALD | OH | 44437-1323 |
| DOUGLAS, SCOT A | 4872 HIDDEN HILLS CIR | | | | HOWELL | MI | 48855-7254 |
| DOUGLAS, SCOTT A | 2010 HOPKINS DR | | | | WIXOM | MI | 48393-1235 |
| DOUGLAS, SCOTT ANDREW | 2010 HOPKINS DR | | | | WIXOM | MI | 48393-1235 |
| DOUGLAS, SHARON D | 2266 SALT SPRINGS RD | | | | WARREN | OH | 44481-9766 |
| DOUGLAS, SHARON K | 704 GERMANIA | | | | BAY CITY | MI | 48706-5129 |
| DOUGLAS, SHARON K | 704 GERMANIA ST | | | | BAY CITY | MI | 48706-5129 |
| DOUGLAS, SHARON L | 4892 BRAUN RD | | | | SALINE | MI | 48176-9750 |
| DOUGLAS, SHAWN | MORROW MORROW RYAN & BASSETT | PO BOX 7090 | | | OPELOUSAS | LA | 70571 |
| DOUGLAS, SHEILA K | 1416 GWINN LN | | | | LAPEL | IN | 46051-9694 |
| DOUGLAS, SHIRLEY | 4800 N ANDOVER CT | | | | BLOOMINGTON | IN | 47404-1223 |
| DOUGLAS, SHIRLEY A | 6619 W 51ST ST | | | | TULSA | OK | 74107-8603 |
| DOUGLAS, SHURALE | 827 CADES CV | | | | FLORISSANT | MO | 63031-7112 |
| DOUGLAS, SIDNEY | 101 URBAN ST | | | | BUFFALO | NY | 14211-1360 |
| DOUGLAS, SLADE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOUGLAS, STEPHEN L | 418 N RICHVIEW AVE | | | | YOUNGSTOWN | OH | 44509-1732 |
| DOUGLAS, STEPHEN R | 165 S OPDYKE RD LOT 47 | | | | AUBURN HILLS | MI | 48326-3148 |
| DOUGLAS, STEVEN E | 5600 LIZ LN | | | | ANDERSON | IN | 46017-9742 |
| DOUGLAS, STEVEN F | 5316 BISON CT | | | | WATAUGA | TX | 76137-6704 |
| DOUGLAS, STEWART J | 1810 E NORTH BOUTELL RD | | | | LINWOOD | MI | 48634-9512 |
| DOUGLAS, SUZANNE | 5016 HEATHER DR APT 215 | | | | DEARBORN | MI | 48126-4181 |
| DOUGLAS, T | 785 PINESTONE PLACE | | | | SOUTHAVEN | MS | 38671-4328 |
| DOUGLAS, T J | 3441 LAWSON DR | | | | DAYTON | OH | 45432-2709 |
| DOUGLAS, TAMMY J | 1306 SMITH LAKE RD NE | | | | BROOKHAVEN | MS | 39601-3572 |
| DOUGLAS, TERESITA C | 5801 E OAK TRL | | | | MILTON | WI | 53563-9376 |
| DOUGLAS, TERRY D | 3165 WYNNS MILL RD | | | | METAMORA | MI | 48455-9733 |
| DOUGLAS, THOMAS E | 3624 STORMONT RD | | | | DAYTON | OH | 45426-2358 |
| DOUGLAS, THOMAS M | 4324 BRIGHTON DR | | | | LANSING | MI | 48911-2133 |
| DOUGLAS, TIFFANY | 4324 BRIGHTON DR | | | | LANSING | MI | 48911-2133 |
| DOUGLAS, TINA G | 2640 KINGSTON RD | | | | LEONARD | MI | 48367-2937 |
| DOUGLAS, TOMMIE L | 20230 VERNIER RD | | | | HARPER WOODS | MI | 48225-1407 |
| DOUGLAS, TRESSIE J | 517 GYPSY LN | C/O ALVIN J WEISBERG | | | YOUNGSTOWN | OH | 44504-1314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGLAS, VELVELY A | 4324 BRIGHTON DR | | | | LANSING | MI | 48911-2133 |
| DOUGLAS, VERA M | 35480 WOOD ST | | | | LIVONIA | MI | 48154-2274 |
| DOUGLAS, VERA M | 35480 WOOD DR | | | | LIVONIA | MI | 48154-2274 |
| DOUGLAS, VICTOR L | 4070 CHARLESTON LN | | | | ROSWELL | GA | 30075-3295 |
| DOUGLAS, VICTORIA M | 16517 MANSFIELD ST | | | | DETROIT | MI | 48235-3632 |
| DOUGLAS, VIRGIE T | 1142 ORLO DR NW | | | | WARREN | OH | 44485-2428 |
| DOUGLAS, VIRGIL R | 5435 S VICTORIA DR | | | | INDIANAPOLIS | IN | 46217-3581 |
| DOUGLAS, VIRGINIA A | 6613 TWELVE OAKS DR | | | | ANDERSON | IN | 46013-9671 |
| DOUGLAS, VIRGINIA M | 205 DOUGLAS ST | | | | MONTROSE | MI | 48457-9466 |
| DOUGLAS, VIRGINIA M | 429 ALBERTA ST | | | | AUBURN HILLS | MI | 48326-1111 |
| DOUGLAS, VIRGINIA R | 295 TOPEKA RD. | | | | PENSACOLA | FL | 32514 |
| DOUGLAS, WALTER D | 3780 E FROST RD | | | | WEBBERVILLE | MI | 48892-9244 |
| DOUGLAS, WALTER L | 296 KEY LN | | | | PIONEER | TN | 37847-4258 |
| DOUGLAS, WALTER R | 8221 CLIPPERT ST | | | | TAYLOR | MI | 48180-2833 |
| DOUGLAS, WARREN J | 1245 MEECH RD | | | | WILLIAMSTON | MI | 48895-9692 |
| DOUGLAS, WAYNE M | 738 SHORE DR | | | | JOPPA | MD | 21085-4546 |
| DOUGLAS, WESLEY W | PO BOX 26 | | | | LEONARD | MI | 48367-0026 |
| DOUGLAS, WILFRED L | 3422 STATE ROAD V | | | | DE SOTO | MO | 63020-5121 |
| DOUGLAS, WILLIAM | | | | | | | |
| DOUGLAS, WILLIAM | 5322 WOOD DALE DR | | | | DAYTON | OH | 45414-3837 |
| DOUGLAS, WILLIAM C | 26340 MARTINIQUE DR | | | | ORANGE BEACH | AL | 36561-3582 |
| DOUGLAS, WILLIAM E | 405 PACIFIC TRACE | | | | ELLENWOOD | GA | 30294-4526 |
| DOUGLAS, WILLIAM E | 215 FAIRFAX ST | | | | BIRMINGHAM | MI | 48009-1294 |
| DOUGLAS, WILLIAM J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOUGLAS, WILLIAM L | 246 CROSBY LN | | | | ROCHESTER | NY | 14612-3336 |
| DOUGLAS, WILLIAM L | 119 ARAGON AVE | | | | ROCHESTER | NY | 14622 |
| DOUGLAS, WILLIAM M | 4120 BERKSHIRE RD | | | | ROYAL OAK | MI | 48073-1503 |
| DOUGLAS, WILLIE | 7206 GLENSHIRE RD | | | | OAKWOOD VILLAGE | OH | 44146-5930 |
| DOUGLAS, WILLIE J | 7725 PIRATE POINT CIR | | | | ARLINGTON | TX | 76016-5336 |
| DOUGLAS, WILLIE L | 3701 W 112TH ST | | | | INGLEWOOD | CA | 90303-2707 |
| DOUGLAS, WILMA F | 210 N WOODWORTH AVE LOT 92 | | | | FRANKTON | IN | 46044-9626 |
| DOUGLAS, WILSON | 1399 KENT RD | | | | KENT | NY | 14477-9703 |
| DOUGLAS, WINIFRED | 4229 YORKBROOK | | | | BURTON | MI | 48519 |
| DOUGLAS, WYMAN B | 205 DOUGLAS ST | | | | MONTROSE | MI | 48457-9466 |
| DOUGLAS-GRAYSON, BEVERLI P | 1517 STONEY POINT DR | | | | LANSING | MI | 48917-1451 |
| DOUGLAS-MORGAN, KIMBERLY | 5353 LINDBERGH BLVD | | | | WEST CARROLLTON | OH | 45449-2742 |
| DOUGLAS/EDEN PRAIRIE | 9650 VALLEY VIEW RD | | | | EDEN PRAIRIE | MN | 55344-3507 |
| DOUGLASS ANDREA | 1111 S PETERS ST APT 315 | | | | NEW ORLEANS | LA | 70130-6802 |
| DOUGLASS B. AZAR | DOUG AZAR | 4425 E SAHARA AVE STE 8 | | | LAS VEGAS | NV | 89104-6357 |
| DOUGLASS BARKMAN | 617 PIN OAK LN | | | | FLINT | MI | 48506-5223 |
| DOUGLASS DENSTEDT | 15442 OAK HOLLOW DR | | | | HOLLY | MI | 48442-9530 |
| DOUGLASS DICKIE R (626501) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DOUGLASS E KOMSIE | 3880 NORTH RIVER ROAD | APT 108 | | | WARREN | OH | 44484 |
| DOUGLASS E MARKVA JR | 8164 S LUCE RD | | | | PERRINTON | MI | 48871-9725 |
| DOUGLASS ELLEN E LAW OFFICES OF THE MONADNOCK BLDG | 53 W JACKSON BLVD STE 1357 | | | | CHICAGO | IL | 60604-3542 |
| DOUGLASS FELDER & ALLRED & BACON HALFHILL & YOUNG | 11350 RANDOM HILLS RD STE 700 | | | | FAIRFAX | VA | 22030-6044 |
| DOUGLASS FLEDER | 5806 DANIELLE DR | | | | FREDERICKSBURG | VA | 22407-6485 |
| DOUGLASS I I, H T | 5618 SIR CHURCHILL DR | | | | LEESBURG | FL | 34748-2314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLASS JAMES HERMAN (428819) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DOUGLASS JR, CHARLES G | 1815 VINCENZA DR APT B | | | | ELDERSBURG | MD | 21784-5969 |
| DOUGLASS JR, GEORGE A | 7550 N PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46240-2802 |
| DOUGLASS JR, JAMES E | 1411 N GRAY AVE | | | | YOUNGSTOWN | OH | 44505-3858 |
| DOUGLASS JR, THOMAS S | 402 ENFIELD RD | | | | JOPPA | MD | 21085-3715 |
| DOUGLASS KNELLER | 4970 PERRYVILLE RD | | | | HOLLY | MI | 48442-9408 |
| DOUGLASS L TOMPKINS | 9745 STONEROCK CT | | | | CENTERVILLE | OH | 45458 |
| DOUGLASS L. COLE | 1975 S DEHMEL RD | | | | FRANKENMUTH | MI | 48734 |
| DOUGLASS LEMASTERS | 7144 BLACK FOREST DR NE | | | | ROCKFORD | MI | 49341-7850 |
| DOUGLASS LEO J (405079) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DOUGLASS NOWLING | 1106 N PROSPECT RD | | | | YPSILANTI | MI | 48198-3093 |
| DOUGLASS SAFETY | DOUGLASS SAFETY SYSTEMS | 2655 N M-30 STE # 6 | | | SANFORD | MI | 48657 |
| DOUGLASS SNOVER | PO BOX 221 | 112 MILL ST | | | TWINING | MI | 48766-0221 |
| DOUGLASS TURNER JR | 1518 RIDGESIDE AVE | | | | BOWLING GREEN | KY | 42104-4711 |
| DOUGLASS WILLIAM JR ESTATE OF | 3033 PETES RUN | | | | HARBOR SPRINGS | MI | 49740-8776 |
| DOUGLASS, ALLEANER | 5228 WOODCLIFF DR | | | | FLINT | MI | 48504-1259 |
| DOUGLASS, ALLEN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DOUGLASS, ALTON | 5228 WOODCLIFF DR | | | | FLINT | MI | 48504-1259 |
| DOUGLASS, BENJAMIN L | 41 ALICIA CT | | | | NORTH EAST | MD | 21901-2671 |
| DOUGLASS, BENJAMIN LEE | 41 ALICIA CT | | | | NORTH EAST | MD | 21901-2671 |
| DOUGLASS, BETTY A | 7976 W 180 S | | | | RUSSIAVILLE | IN | 46979-9742 |
| DOUGLASS, BETTY L | 333 HAMILTON BLVD | | | | KENMORE | NY | 14217-1812 |
| DOUGLASS, BRUCE H | 850 S TIPSICO LAKE RD | | | | MILFORD | MI | 48380-1023 |
| DOUGLASS, CAROLE L | 500 N CAMBRIDGE DR | | | | DURAND | MI | 48429-1369 |
| DOUGLASS, CHARLES | | | | | | | |
| DOUGLASS, CHARLES R | 5149 MIDDLEBORO RD | | | | GRAND BLANC | MI | 48439-8632 |
| DOUGLASS, CRAIG P | 14063 S 4TH ST | | | | SCHOOLCRAFT | MI | 49087-8499 |
| DOUGLASS, DEBRA L | 6701 SILVERCREST DR | | | | ARLINGTON | TX | 76002-3559 |
| DOUGLASS, DICKIE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOUGLASS, DONNICA T | 1209 E 1ST ST | | | | MUNCIE | IN | 47302-2518 |
| DOUGLASS, DONNICA T. | 1209 E 1ST ST | | | | MUNCIE | IN | 47302-2518 |
| DOUGLASS, GARET | 210 FOUNDRY CIR | | | | MURFREESBORO | TN | 37128-5145 |
| DOUGLASS, GILBERT | 3219 DIXIE CT | | | | SAGINAW | MI | 48601-5966 |
| DOUGLASS, GLADYS C | 5820 FEATHER CHAPEL RD | | | | SOMERVILLE | TN | 38068-5620 |
| DOUGLASS, GLADYS C | 5820 FEATHERS CHAPEL DR | | | | SOMERVILLE | TN | 38068-5792 |
| DOUGLASS, IVA N | 847 3RD AVE NW | | | | ARAB | AL | 35016-5849 |
| DOUGLASS, J L | | | | | | | |
| DOUGLASS, JACK C | 5555 DEL MONTE DR UNIT 102 | | | | HOUSTON | TX | 77056-4116 |
| DOUGLASS, JACQUELINE B | 1345 LAKESIDE DR | | | | HOWELL | MI | 48843-1346 |
| DOUGLASS, JACQUELINE R | 604 FOREST DR | | | | FORT VALLEY | GA | 31030 |
| DOUGLASS, JAMES D | 825 INDIANA AVE APT C129 | | | | INDIANAPOLIS | IN | 46202 |
| DOUGLASS, JAMES E | STE 304 | 625 DELAWARE AVENUE | | | BUFFALO | NY | 14202-1007 |
| DOUGLASS, JAMES HERMAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOUGLASS, JAMES J | 5017 WHEATON STREET | | | | DAYTON | OH | 45429-1945 |
| DOUGLASS, JAMES M | 2733 MURRAY RD | | | | NEW LONDON | OH | 44851-9332 |
| DOUGLASS, JAMES P | 6331 FALCON LN | | | | GAINESVILLE | GA | 30506-2428 |
| DOUGLASS, JAMES W | 7300 MORLEY RD | | | | PAINESVILLE | OH | 44077-9331 |
| DOUGLASS, JOAN A | 531 SHERIDAN DR | | | | VENICE | FL | 34293-1729 |
| DOUGLASS, JOAN M | 7801 PENINSULA EXPRESS WAY | APT 221 | | | DUNDALK | MD | 21222 |
| DOUGLASS, JOHN P | PO BOX 816 | | | | FOWLERVILLE | MI | 48836-0816 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGLASS, JOSEPH L | 29 PASADENA AVE | | | | YOUNGSTOWN | OH | 44507-1526 |
| DOUGLASS, KENNETH L | 106 REDWOOD TER | | | | BUFFALO | NY | 14221-2444 |
| DOUGLASS, KEVIN J | 3113 REVERE ST | | | | KOKOMO | IN | 46902-4652 |
| DOUGLASS, KIM F | 7511 OAKLAND AVE | | | | KANSAS CITY | MO | 64138-1127 |
| DOUGLASS, LAVADA P | 602 E TUSCOLA ST | | | | DURAND | MI | 48429-1375 |
| DOUGLASS, LAVADA P | 602 TUSCOLA ST | | | | DURAND | MI | 48429-1375 |
| DOUGLASS, LEO J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOUGLASS, LUCY B | 762 PANORAMA | | | | ROCHESTER HILLS | MI | 48306-3569 |
| DOUGLASS, LUCY B | 762 PANORAMA DRIVE | | | | ROCHESTER | MI | 48306 |
| DOUGLASS, MARSHALL J | 13711 S LAKE DR | | | | PLAINFIELD | IL | 60544-8113 |
| DOUGLASS, MICHAEL | 9383 N KINGBIRD CT | | | | FORTVILLE | IN | 46040-9756 |
| DOUGLASS, MICHAEL A | 1732 BAYARD AVE | | | | BALTIMORE | MD | 21222-1805 |
| DOUGLASS, MICHAEL D | 500 N CAMBRIDGE DR | | | | DURAND | MI | 48429-1369 |
| DOUGLASS, MILLARD A | 300 S WASHINGTON AVE LOT 76 | | | | FORT MEADE | FL | 33841-3184 |
| DOUGLASS, MILTON S | 1426 MAR LEE LN | | | | LEBANON | IN | 46052-1043 |
| DOUGLASS, NANCY R | 1732 BAYARD AVE | | | | BALITMORE | MD | 21222 |
| DOUGLASS, PAUL B | 51 WINTHROP ST | | | | MILTON | MA | 02186-1546 |
| DOUGLASS, PEGGY M | 3337 FIELD RD APT 13 | | | | CLIO | MI | 48420-1178 |
| DOUGLASS, ROBERT H | 41 W JAMES PL | | | | ISELIN | NJ | 08830-1106 |
| DOUGLASS, RONALD R | 33 IVY WAY | | | | LANCASTER | NY | 14086-2628 |
| DOUGLASS, RONALD RAY | 33 IVY WAY | | | | LANCASTER | NY | 14086-2628 |
| DOUGLASS, SHIRLEY A | 377 E 6TH ST | | | | PERU | IN | 46970-2507 |
| DOUGLASS, STEVEN T | 4508 E 200 S TRLR 172 | | | | KOKOMO | IN | 46902-4252 |
| DOUGLASS, TERRY L | 7976 W 180 S | | | | RUSSIAVILLE | IN | 46979-9742 |
| DOUGLASS, THOMAS D | 4366 BRAYAN DR | | | | SWARTZ CREEK | MI | 48473-8823 |
| DOUGLASS, THOMAS D | 3228 ONTARIO AVE | | | | WILSON | NY | 14172-9777 |
| DOUGLASS, WALTER L | 2009 LORIMER DR | | | | PARMA | OH | 44134-4017 |
| DOUGLASS, WILLIAM A | 3033 PETES RUN | | | | HARBOR SPRINGS | MI | 49740 |
| DOUGLASS, WILLIAM T | 3745 KLEMER RD | | | | N TONAWANDA | NY | 14120-1228 |
| DOUGLASTOWN CHEVROLET-GEO, INC. | INTERCOMPANY | | | | | | |
| DOUGS LYNNWOOD HUMMER | 22130 HIGHWAY 99 | | | | EDMONDS | WA | 98026-8042 |
| DOUKAS, HELEN | 143 SENECA CT | | | | PARAMUS | NJ | 07652-1714 |
| DOUKAS, PANO W | 143 SENECA CT | | | | PARAMUS | NJ | 07652 |
| DOUKAS, SABRINA L | 1102 LEIGH ST | | | | LONG BEACH | MS | 39560-2211 |
| DOULAS OF CNY | ATTN: CHRISTINE GOLDMAN | 110 BROOKLAND DR | | | SYRACUSE | NY | 13208-3213 |
| DOULAS YARWICK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DOUMA, BENJAMIN L | 10240 2ND ST | | | | OTSEGO | MI | 49078-9516 |
| DOUMA, MARTIN R | 2500 CROCKERY SHORES RD | | | | CASNOVIA | MI | 49318-9505 |
| DOUMA, SHIRLEY | PO BOX 3135 | | | | BRISTOL | CT | 06011-3135 |
| DOUMANIS LIBBY | 121 QUAKER RIDGE RD | | | | MANHASSETT | NY | 11030-3317 |
| DOUMONT JEAN-MARIE | RUE DE PRESLES 164 | | | B-6200 BOUFFIOULX BELGIUM | | | |
| DOUMPARATSIS ATHANASIOS | | | | | | | |
| DOUNIS, PAT | 18191 FOX GLEN DR | | | | RIVERVIEW | MI | 48193-8126 |
| DOUNKOV NICK | THE CREDIT WOODLANDS APT 412-3025 | | | MISSISSAUGA ON L5C 2V3 CANADA | | | |
| DOUP, JOHN P | 336 SUMMER DR NE | | | | ATLANTA | GA | 30328-6020 |
| DOUPE, ANTOINETTE | 33220 MELTON ST | | | | WESTLAND | MI | 48186-7822 |
| DOUPE, ANTOINETTE | 33220 MELTON | | | | WESTLAND | MI | 48186-7822 |
| DOUPE, THOMAS M | 3395 SIMSBURY DR | | | | PINCKNEY | MI | 48169-8411 |
| DOUPONCE, JEFF P | 109 E MURPHY ST | | | | BAY CITY | MI | 48706 |
| DOUPONCE, MARK W | 455 W BORTON RD | | | | ESSEXVILLE | MI | 48732-8706 |
| DOUPONCE, PAUL C | 3556 3 MILE RD | | | | BAY CITY | MI | 48706-9218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUPONCE, THOMAS E | 3455 STATE STREET RD | | | | BAY CITY | MI | 48706-1830 |
| DOURAS, JAMES | 1207 CANDLESTICK LN | | | | ROCHESTER HILLS | MI | 48306-4211 |
| DOURAS, ROSEANN M | 1207 CANDLESTICK LN | | | | ROCHESTER HILLS | MI | 48306-4211 |
| DOURAS-VANDERVER, JEAN A | 2865 MULBERRY DR | | | | CLARKSTON | MI | 48348-5305 |
| DOURLAIN JR, ROLAND E | 9560 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9613 |
| DOURO, JOHN D | 360 ARBOR PINE DR | | | | ORTONVILLE | MI | 48462-8596 |
| DOUROPOULOS, EVA K | 776 PORTER AVENUE | | | | CAMPBELL | OH | 44405-1419 |
| DOUROPOULOS, EVA K | 776 PORTER AVE | | | | CAMPBELL | OH | 44405-1419 |
| DOUROS, EVANGELOS A | G-2398 LAVELLE RD | | | | FLINT | MI | 48504 |
| DOURSON, DOROTHY M | 5650 WATERLOO RD. | | | | DAYTON | OH | 45459-1830 |
| DOURSON, SHARON T | 3132 BULAH DR | | | | KETTERING | OH | 45429-3912 |
| DOUSE JIM | 1461 AMESBURY RD | | | | TOLEDO | OH | 43612-2002 |
| DOUSE, AMERINE | 26 BERLIN ST | | | | ROCHESTER | NY | 14621-4708 |
| DOUSE, DARWIN B | 16722 FENMORE ST | | | | DETROIT | MI | 48235-3423 |
| DOUSE, ERIC C | 674 WATTLES RD | | | | BLOOMFIELD HILLS | MI | 48304-3278 |
| DOUSE, JOSEPH S | 16722 FENMORE ST | | | | DETROIT | MI | 48235-3423 |
| DOUSE, KENNETH D | PO BOX 609 | | | | ONAWAY | MI | 49765-0609 |
| DOUSE, KENNETH D | 20719 MILLIGAN HWY | | | | ONAWAY | MI | 49765-8420 |
| DOUSE, MARY J | 816 S MAIN ST | | | | MT HOLLY | NC | 28120-2039 |
| DOUSSAN, JANE | 102 BAYOU PEREZ DR | | | | MADISONVILLE | LA | 70447 |
| DOUST, RALEIGH | PO BOX 2386 | | | | HOWELL | MI | 48844-2386 |
| DOUSTOU JR, JOSEPH E | 617 S SUNSET LN | | | | RAYMORE | MO | 64083-8499 |
| DOUSTOU, DARYLE J | 403 S PELHAM PATH | | | | RAYMORE | MO | 64083 |
| DOUSTOU, HERBERT | 199 COLONIAL RD | | | | PLAINFIELD | CT | 06374-1812 |
| DOUTE, GEORGE W | PO BOX 110 | | | | LUZERNE | MI | 48636-0110 |
| DOUTE, GERALD A | 7351 NATALIE DR | | | | YPSILANTI | MI | 48197-6044 |
| DOUTE, SUZANNE M | 8705 THORNTREE DR | | | | GROSSE ILE | MI | 48138-1528 |
| DOUTE, WILLIAM A | 5661 CARTERS CREEK PIKE | | | | THOMPSONS STATION | TN | 37179-5292 |
| DOUTEL, CAROL J | 6 CHARTER CLUB DR | | | | THE WOODLANDS | TX | 77384-4706 |
| DOUTHARD, CLYDE R | 1552 N MAIN ST | | | | LAPEER | MI | 48446-1352 |
| DOUTHARD, GAIL C | 24875 REEDS POINTE DR | | | | NOVI | MI | 48374-2538 |
| DOUTHARD, HERMAN R | 4200 E 178TH ST | | | | CLEVELAND | OH | 44128-2605 |
| DOUTHARD, SHIRLEY A | 15290 EASTBURN ST | | | | DETROIT | MI | 48205-1313 |
| DOUTHERD, SHELTON | APT 2B | 12850 LAHSER ROAD | | | DETROIT | MI | 48223-3907 |
| DOUTHIT FRANKLIN (ESTATE OF) (638787) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DOUTHIT PATSY | 2408 GILMER ST | | | | CADDO MILLS | TX | 75135-6438 |
| DOUTHIT, ALICIA R | 833 BALDWIN AVE | | | | SHARON | PA | 16146-2509 |
| DOUTHIT, FRANKLIN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DOUTHIT, KIM S | 618 BEECHWOOD AVE | | | | FARRELL | PA | 16121-1818 |
| DOUTHITT, KASSANDRA | 104 SOUTH CHERRY STREET | | | | MT PLEASANT | TN | 38474-1521 |
| DOUTHITT, LENA L | APT#2- 1854 COLONIA | VILLAGEWAY | | | WATERFORD | MI | 48328-9556 |
| DOUTHITT, LINDLEY L | 7229 HOOKSTON RD | | | | MERIDIAN | MS | 39305-9044 |
| DOUTHITT, WILLIAM | 9467 WORKMAN RD | | | | MT PLEASANT | TN | 38474-2069 |
| DOUTLICK, CHRISTOPHER | APT 301 | 712 ANDERMANN LANE | | | DARIEN | IL | 60561-4830 |
| DOUTRE & SON AUTO SALES | ATTN: JOYCE DOUTRE | 7147 N SAGINAW RD | | | MT MORRIS | MI | 48458-2118 |
| DOUTRE I I, EDWARD E | 2126 CARANOME DR | | | | SWARTZ CREEK | MI | 48473-9719 |
| DOUTRE JR, DONALD J | 26154 RAMPART BOULEVARD | | | | PUNTA GORDA | FL | 33983-6207 |
| DOUTRE, DONALD J | 17230 CASTLEVIEW DR | | | | NORTH FORT MYERS | FL | 33917-3824 |
| DOUTRE, FRANK S | 1620 FLINT DR E E | | | | CLEARWATER | FL | 33759 |
| DOUTRE, HARRY J | 844 FAIRLANE CT UNIT 8 | | | | SAGINAW | MI | 48609-6700 |
| DOUTRE, MARGARET A | 1623 W VERNE RD | | | | BURT | MI | 48417-9414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUTRE, MARGARET A | 1623 WEST VERN RD | | | | BURT | MI | 48417 |
| DOUTRE, ROBERT F | 6095 CLINTON MACON RD | | | | CLINTON | MI | 49236-9641 |
| DOUTRE, ROBERT FELIX | 6095 CLINTON MACON RD | | | | CLINTON | MI | 49236-9641 |
| DOUTT, CHARLES E | 104 MILLS VALLEY DR | | | | MOORESVILLE | NC | 28117-5400 |
| DOUTT, CHARLES L | 8701 W 26 RD | | | | MESICK | MI | 49668-9312 |
| DOUTT, MARILYN M | 2339 ATLAS RD | | | | DAVISON | MI | 48423-8314 |
| DOUTT, WALTER E | 9149 BLUFF DR | | | | ROGERS | AR | 72756-7889 |
| DOUVIS, SHIRLEY I | 4813 WESTCHESTER DR APT 104 | | | | YOUNGSTOWN | OH | 44515-2509 |
| DOUVRIS, ANGELO | 609 S SALEM DR | | | | SCHAUMBURG | IL | 60193-2760 |
| DOUYARD JR, LAWRENCE E | 200 BLAKESLEE ST APT 94 | | | | BRISTOL | CT | 06010-6399 |
| DOUYARD, BARRY J | 162 PEACEDALE ST | | | | BRISTOL | CT | 06010-9500 |
| DOVALINA JOSE | 1860 LAS BRISAS DR | | | | EAGLE PASS | TX | 78852-3378 |
| DOVARD YEAGER | 1704 COLFAX ST SW | | | | DECATUR | AL | 35601-4746 |
| DOVAS, GEORGE A | 1046 N KELLOGG AVE | | | | SANTA BARBARA | CA | 93111-1025 |
| DOVE AMY | DOVE, AMY | 9369 SHERIDAN STREET SUITE 656 | | | HOLLYWOOD | FL | 33024 |
| DOVE BUICK-OLDSMOBILE-CADILLAC, INC. | DEVERE DOVE | 4217 10TH ST | | | GREAT BEND | KS | 67530-3439 |
| DOVE BUICK-OLDSMOBILE-CADILLAC, INC. | 4217 10TH ST | | | | GREAT BEND | KS | 67530-3439 |
| DOVE CHEVROLET-BUICK-PONTIAC-CADILL | 4217 10TH ST | | | | GREAT BEND | KS | 67530-3439 |
| DOVE CREEK MOTOR EXPRESS | 325 ALLEN AVE | | | ESSEX CANADA ON N8M 3G7 CANADA | | | |
| DOVE CREEK MOTOR EXPRESS LTD | DAVE TRUKA | 325 ALLEN AVENUE | | ESSEX ON N8M3G7 CANADA | | | |
| DOVE EQUIPMENT CO INC | 29 AIRPORT RD | | | | ROCKFORD | IL | 61109 |
| DOVE EQUIPMENT CO INC | 723 SABRINA DR | | | | EAST PEORIA | IL | 61611-3578 |
| DOVE EQUIPMENT DE MEXICO S A DE C V | AV SOLIDARIDAD #1045 COL | UNIDAD NACIONAL SANTA CATARINA | | NL CP 66350 MEXICO MEXICO | | | |
| DOVE II, JOHN F | 1340 EASTMEADOW DR | | | | OREGON | OH | 43616-4036 |
| DOVE JR, LAWRENCE E | 1488 APPLE HILL ROAD | | | | LYNNVILLE | TN | 38472-5504 |
| DOVE MACHINE | EARL VALTMAN | 27100 ROYALTON RD. | | | KUTZTOWN | PA | 19530 |
| DOVE MACHINE INC | EARL VALTMAN | 27100 ROYALTON RD. | | | KUTZTOWN | PA | 19530 |
| DOVE, AMY | WEISBERG & MEYERS LLC | 9369 SHERIDAN STREET SUITE 656 | | | COOPER CITY | FL | 33024 |
| DOVE, BARBARA E | 9561 UTE POINTE DR | | | | CLARKSTON | MI | 48346-1758 |
| DOVE, BILLIE D | 6299 W COUNTY ROAD 550 S | | | | COATESVILLE | IN | 46121-9594 |
| DOVE, CRAIG L | 10086 WOODLAWN DR | | | | PORTAGE | MI | 49002-7207 |
| DOVE, DOUGLAS M | 5378 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-9708 |
| DOVE, DOUGLAS MICHAEL | 5378 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-9708 |
| DOVE, ELDON G | 1333 HIDDEN OAKS CT | | | | FLINT | MI | 48507-5607 |
| DOVE, ELLIE | 10086 WOODLAWN DR | | | | PORTAGE | MI | 49002-7207 |
| DOVE, GERALD J | 3245 RUDDOCK RD | | | | KENOCKEE | MI | 48006-4520 |
| DOVE, HARRY D | 47000 WARM SPRINGS BLVD #320 | | | | FREMONT | CA | 94539 |
| DOVE, HERBERT L | 2177 FORGE RIDGE CIR | | | | NASHVILLE | TN | 37217-3028 |
| DOVE, IRA R | 9900 AUBUCHON RD | | | | FRENCH VILLAGE | MO | 63036-1013 |
| DOVE, JAMES G | 297 SOUTH BLVD W | | | | PONTIAC | MI | 48341-2459 |
| DOVE, JOSEPH F | 6197 OLIVESBURG FITCHVILLE RD | | | | GREENWICH | OH | 44837-9603 |
| DOVE, LINDA J | 27700 195TH AVE SE | | | | KENT | WA | 98042-8548 |
| DOVE, MARION D | 18400 EUCLID ST | APT 252 | | | FARMINGTON | MN | 55024-8541 |
| DOVE, MAY | 1030 COMMONWEALTH | | | | YPSILANTI | MI | 48198-3120 |
| DOVE, PATTY J | 5091 WASHBURN ROAD | | | | HILLSBORO | OH | 45133-5133 |
| DOVE, RALPH E | 5055 STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338-8770 |
| DOVE, RAYMOND | 32 KERNS AVE APT 1 | | | | BUFFALO | NY | 14211-1802 |
| DOVE, ROBERT C | 4277 DYE RD | | | | SWARTZ CREEK | MI | 48473-8226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOVE, ROBERT G | 4400 PHILLIPS RD | | | | KINGSTON | MI | 48741-9763 |
| DOVE, RONALD E | 9600 E WALKABOUT LN | | | | TRAVERSE CITY | MI | 49684-6846 |
| DOVE, SALLY N | 413 MARQUETTE | | | | DURAND | MI | 48429-1331 |
| DOVE, SALLY N | 413 N MARQUETTE ST | | | | DURAND | MI | 48429-1331 |
| DOVE, SHIRLEY A | 1333 HIDDEN OAKS CT | | | | FLINT | MI | 48507-5607 |
| DOVE, SIDNEY C | 1195 MASTERS PARKWAY DR | | | | AURORA | IL | 60506 |
| DOVE, THERESA K | 4400 PHILLIPS RD | | | | KINGSTON | MI | 48741-9763 |
| DOVE, TRAVIS R | 15112 HIX ST | | | | LIVONIA | MI | 48154-4873 |
| DOVEINIS, JUOZAS | 19618 SHORECREST DR | | | | CLINTON TWP | MI | 48038-6901 |
| DOVELL & WILLIAMS, INC. | 1120 CRAIN HWY N | | | | GLEN BURNIE | MD | 21061-2940 |
| DOVELL & WILLIAMS, INC. | RANDALL WILLIAMS | 1120 CRAIN HWY N | | | GLEN BURNIE | MD | 21061-2940 |
| DOVELL & WILLIAMS, INC/PHH ARVAL | 1120 CRAIN HWY N | | | | GLEN BURNIE | MD | 21061-2940 |
| DOVELL, MICHAEL V | 107 EAGLE RIDGE CT | | | | CARLISLE | OH | 45005-3098 |
| DOVEPORT/AUBURN HLS | 691 N SQUIRREL RD STE 240 | | | | AUBURN HILLS | MI | 48326-2867 |
| DOVEPORT/PORT HURON | 2401 20TH ST | | | | PORT HURON | MI | 48060-6406 |
| DOVER & CO | 651 HALL ST | P.O. BOX 706 | | | FLINT | MI | 48503-2645 |
| DOVER & CO | 651 HALL ST | PO BOX 706 | | | FLINT | MI | 48503-2645 |
| DOVER ASSOCIATES | C\O EMANUEL LEVY | 7937 LONG MEADOW RD | | | BALTIMORE | MD | 21208-3023 |
| DOVER AUTO WORLD | 5 DOVER POINT RD | | | | DOVER | NH | 03820-4608 |
| DOVER CARTER | 1066 HYMAN AVE | | | | SOPERTON | GA | 30457-2934 |
| DOVER CORP | 12501 TAYLOR RD | | | | CHARLEVOIX | MI | 49720-1021 |
| DOVER CORP | 13270 SE PHEASANT CT | | | | MILWAUKIE | OR | 97222-1277 |
| DOVER CORP | 280 PARK AVE FL 34 | | | | NEW YORK | NY | 10017-1287 |
| DOVER CORP | PO BOX 2800 | 2121 COLE ST | | | TROY | MI | 48007-2800 |
| DOVER CORP | SEAN BLASCH | DOVER CORPORATION | 13270 S. E. PHEASANT COURT | | SMITHVILLE | TN | 37166 |
| DOVER ELEVATOR INTERNATIONAL | PO BOX 2177 | | | | MEMPHIS | TN | 38101-2177 |
| DOVER FOOTE | 509 S MINERVA AVE | APT 2N | | | GLENWOOD | IL | 60425 |
| DOVER GLENN | PO BOX 1025 | | | | NEW SMYRNA BEACH | FL | 32170-1025 |
| DOVER HUDSON CLAYTON FIRE | DEPT | NO ADDRESS IN FILE | | | | | |
| DOVER III, JAMES T | 8423 OXFORD LN | | | | GRAND BLANC | MI | 48439-7452 |
| DOVER INTERNATIONAL SPEEDWAY | PO BOX 843 | | | | DOVER | DE | 19903-0843 |
| DOVER INTERNATIONAL SPEEDWAY, INC | MARK A. ROSSI | VICE PRESIDENT SALES & MARKETING | 1131 NORTH DU PONT HIGHWAY | | DOVER | DE | 10091 |
| DOVER INTERNATIONAL SPEEDWAY, INC | SENIOR VICE PRESIDENT-GENERAL COUNSEL | 3505 SILVERSIDE ROAD | PLAZA CENTRE BUILDING STUITE 203 | | WILMINGTON | DE | 19810 |
| DOVER INTERNATIONAL SPEEDWAY, INC. | 2131 NORTH DUPOINT HIGHWAY | | | | DOVER | DE | 19901 |
| DOVER INTERNATIONAL SPEEDWAY, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2131 NORTH DUPOINT HIGHWAY | | | DOVER | DE | 19901 |
| DOVER JR, WILLIE L | 3409 SUNCREST DR | | | | FLINT | MI | 48504-8425 |
| DOVER MOTOR MART | 8 WILLAND DR | | | | SOMERSWORTH | NH | 03878-1400 |
| DOVER RICHMOND | 3037 DURANT HTS | | | | FLINT | MI | 48507-4513 |
| DOVER ROTH | 7534 GUINEVERE DR | | | | SUGAR LAND | TX | 77479-6190 |
| DOVER TRANSPORT INC | 3676 DAVIS RD NW | | | | DOVER | OH | 44622-9771 |
| DOVER, ALLAHLA | 13900 TERRY | | | | DETROIT | MI | 48227-2573 |
| DOVER, ANGELA T | 3357 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3736 |
| DOVER, BOYCE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DOVER, DANIEL J | 2110 UNION ST | | | | COLUMBUS | IN | 47201-4244 |
| DOVER, DAVID L | 502 STRETFORD LN | | | | ALLEN | TX | 75002-4470 |
| DOVER, DEBORAH B | PO BOX 5624 | | | | GAINESVILLE | GA | 30504-0624 |
| DOVER, EDWARD B | 408 WYOMING AVE | | | | WILMINGTON | DE | 19809-1304 |
| DOVER, HARRY P | REISER DEBRA S | 50 EAST 42ND ST | | | NEW YORK | NY | 10017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOVER, JANIE M | 18014 REED ST | | | | MELVINDALE | MI | 48122-1561 |
| DOVER, JERRY C | 565 LANE STREET | | | | ROCKMART | GA | 30153-2549 |
| DOVER, JERRY W | 5580 CRANDALL RD | | | | HOWELL | MI | 48855-8741 |
| DOVER, JOEL S | 1038 E PRINCETON AVE | | | | FLINT | MI | 48505-1514 |
| DOVER, JOHN W | 2590 W NORTH ST | | | | PIGGOTT | AR | 72454-1005 |
| DOVER, LARRY E | 114 LAKEVIEW CIR | | | | CUMMING | GA | 30040-2015 |
| DOVER, LILLIE M | 758 ADDISON ST | | | | FLINT | MI | 48505-3911 |
| DOVER, LOUISE | 1664 ROSEBUD LANE | | | | GREENWOOD | IN | 46143-7848 |
| DOVER, LOUISE | 1664 ROSEBUD LN | | | | GREENWOOD | IN | 46143-7848 |
| DOVER, MARCIE E | 227 CARSON WAGES RD | | | | WINDER | GA | 30680-4005 |
| DOVER, MICHAEL J | 5273 VINEYARD LN | | | | FLUSHING | MI | 48433-2437 |
| DOVER, RANDY G | 405 LAKE CIR | | | | COLUMBIA | TN | 38401-8881 |
| DOVER, RONALD L | 6300 E WINDING WAY | | | | SWANTON | OH | 43558-9584 |
| DOVER, ROYCE D | 6030 COE DR | | | | DAVISON | MI | 48423-8919 |
| DOVER, SHARYN D | | | | | | | |
| DOVER, VERNEDA F | 5580 CRANDALL RD | | | | HOWELL | MI | 48855-8741 |
| DOVER-THOMPSON, CLEOPATRA | 19203 BLACKBERRY CRK | | | | BURTON | MI | 48519-1932 |
| DOVER/SOUTHFIELD | 21555 MELROSE AVE STE 12 | EWI, INC. | | | SOUTHFIELD | MI | 48075-7981 |
| DOVERSPIKE, MELVIN E | 6093 ROUTE 28 | | | | MAYPORT | PA | 16240-1319 |
| DOVETTER ROSTON | 210 FERRY AVE | | | | PONTIAC | MI | 48341-3213 |
| DOVEY, EDWARD H | 3612 LAUREL LN | | | | ANDERSON | IN | 46011-3034 |
| DOVEY, GLORIA A | 31235 1/2 DEPOT ST | | | | LEONIDAS | MI | 49066-9448 |
| DOVEY, PAULINE M | 3612 LAUREL LN | | | | ANDERSON | IN | 46011-3034 |
| DOVEY, SHEILA A | 514 APACHE COUNTY RD. 3144 | | | | SHOW LOW | AZ | 85901 |
| DOVI, PASQUALE | 105 BELMONT ST | C/O LUCY J DOVI | | | ROCHESTER | NY | 14620-1622 |
| DOVIA KEETHLER | 7825 ACORN TRL | | | | MAINEVILLE | OH | 45039-7066 |
| DOVIDIO, SUSAN B | 1400 EAST AVE APT 104 | C/O CELIA CARETTA | | | ROCHESTER | NY | 14610-1644 |
| DOVIDIO, SUSAN B | 1400 EAST AVE | APT# 104 | | | ROCHESTER | NY | 14610-4610 |
| DOVIE A LOVETT | 30 EAST AVE | | | | LIVONIA | NY | 14487 |
| DOVIE A WASHINGTON | 640 DELAWARE ST APT 308 | | | | DETROIT | MI | 48202-4404 |
| DOVIE ANDERSON | 879 BARKER LN | | | | MARTINSVILLE | IN | 46151-7138 |
| DOVIE BORDERS | 5195 PARIS RD | | | | WINCHESTER | KY | 40391-9660 |
| DOVIE BUSH | 629 N LAS VEGAS TRL | | | | FORT WORTH | TX | 76108-1430 |
| DOVIE CLARK | 47 VANDERGRIFT DR | | | | DAYTON | OH | 45431-1326 |
| DOVIE ELDRED | 4231 ERINDALE DR | | | | NORTH FORT MYERS | FL | 33903-5029 |
| DOVIE F PHILLIPS | 1806  OAK ST. S.W. | | | | WARREN | OH | 44485-3572 |
| DOVIE HALE | 3809 CASTLEROCK RD | | | | NORMAN | OK | 73072-1741 |
| DOVIE HUTCHINSON | 15104 BEELER AVE | | | | HUDSON | FL | 34567-3839 |
| DOVIE JONES | 12028 LAKEPOINTE ST | | | | DETROIT | MI | 48224-4110 |
| DOVIE LAWRENCE | 1100 MAGNOLIA ST | | | | NEW SMYRNA BEACH | FL | 32168-7446 |
| DOVIE LOVETT | 30 EAST AVE | | | | LIVONIA | NY | 14487-9709 |
| DOVIE MOTLEY | 28478 ROSEWOOD ST | | | | INKSTER | MI | 48141-1674 |
| DOVIE PERRY | 4922 SUWANEE DAM RD | | | | SUWANEE | GA | 30024-1730 |
| DOVIE PHILLIPS | 1806 OAK ST SW | | | | WARREN | OH | 44485-3572 |
| DOVIE SIMMONS | 625 S BROADWAY ST | | | | CASSOPOLIS | MI | 49031-1237 |
| DOVIN, ANTHONY J | 4400 SHERMAN RD | | | | SAGINAW | MI | 48604-1548 |
| DOVIN, LORA D | 31741 BROWN ST | | | | GARDEN CITY | MI | 48135-1418 |
| DOVIN, THOMAS ALEXANDER | 660 BURNHAM RIDGE | | | | LAWRENCEVILLE | GA | 30045-2864 |
| DOVIN, WALTER A | 24515 FORDSON HWY | | | | DEARBORN HEIGHTS | MI | 48127-1333 |
| DOVIS THORNTON | 992 LAKE JASON DRIVE | | | | WHITE LAKE | MI | 48386-3832 |
| DOVON LEIDNER & ALIZA LEIDNER | 7755 SW 86 STR APT 402 | | | | MIAMI | FL | 33143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOVORANY MICHAEL | 22810 CHARDONNAY DR UNIT 3 | | | | DIAMOND BAR | CA | 91765-4141 |
| DOVORANY MICHAEL R | 22810 CHARDONNAY DR UNIT 3 | | | | DIAMOND BAR | CA | 91765-4141 |
| DOVORANY, MICHAEL | 10483 HART AVE | | | | HUNTINGTON WOODS | MI | 48070-1127 |
| DOVRE, WINNIFRED M | CLARKSTON SPECIALITY HEALTHCARE CENTER | 4800 CLINTONVILLE ROAD | | | CLARKSTON | MI | 48346 |
| DOVY GOFORTH | 6073 E BRISTOL RD | | | | BURTON | MI | 48519-1736 |
| DOW ANDERSON | 7535 E BENNINGTON RD | | | | DURAND | MI | 48429-9764 |
| DOW AUTO/AUBURN HILL | 1250 HARMON RD | | | | AUBURN HILLS | MI | 48326-1550 |
| DOW AUTO/AUBURN HILL | CUSTOMER SERVICE CTR | AUTOMOTIVE ELASTOMERS | 2040 BUILDING | | MIDLAND | MI | 48674-0001 |
| DOW AUTO/AUBURN HILL | 26200 AMERICAN DR STE 100 | | | | SOUTHFIELD | MI | 48034-6174 |
| DOW AUTO/AUBURN HILL | 190 URAN ST | | | | HILLSDALE | MI | 49242-1087 |
| DOW AUTOMOTIVE | 1850 RING DR | | | | TROY | MI | 48083-4251 |
| DOW AUTOPLEX | 1313 S PACIFIC ST | | | | MINEOLA | TX | 75773-2848 |
| DOW BISHOP | 4362 W 800 S | | | | WARREN | IN | 46792-9761 |
| DOW CHEM/2020 WILLRD | WILLARD 2020 H | DOW CENTER | | | MIDLAND | MI | 48674-0001 |
| DOW CHEM/433 BLDG | 433 BUILDING | | | | MIDLAND | MI | 48667-0001 |
| DOW CHEMICAL | 7719 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0077 |
| DOW CHEMICAL | CUSTOMER SERVICE CTR | AUTOMOTIVE ELASTOMERS | | | MIDLAND | MI | 48674-0001 |
| DOW CHEMICAL | 2020 WILLARD H DOW CTR | | | | MIDLAND | MI | 48674-0002 |
| DOW CHEMICAL | 2020 DOW CTR | | | | MIDLAND | MI | 48674-0001 |
| DOW CHEMICAL CANADA INC | 1250 HARMON RD | | | | AUBURN HILLS | MI | 48326-1550 |
| DOW CHEMICAL CANADA ULC | C/O THE DOW CHEMICAL COMPANY | 2030 DOW CENTER | ATTENTION: LEE H. SJOBERG, ESQ. | | MIDLAND | MI | 48674 |
| DOW CHEMICAL CO, THE | 3900 AUTOMATION AVE | | | | AUBURN HILLS | MI | 48326-1788 |
| DOW CHEMICAL CO, THE | 1250 HARMON RD | | | | AUBURN HILLS | MI | 48326-1550 |
| DOW CHEMICAL CO, THE | 190 URAN ST | | | | HILLSDALE | MI | 49242-1087 |
| DOW CHEMICAL CO, THE | 2030 WILLARD H DOW CTR | PO BOX 1929 | | | MIDLAND | MI | 48674-0001 |
| DOW CHEMICAL CO, THE | 1850 RING DR | | | | TROY | MI | 48083-4251 |
| DOW CHEMICAL CO, THE | 2030 WILLARD H DOW CTR | | | | MIDLAND | MI | 48674-0001 |
| DOW CHEMICAL CO, THE | 691 S RIVER RD | | | | BAY CITY | MI | 48708-9669 |
| DOW CHEMICAL CO, THE | SHANE DAVIS | C/O RENOSOL CORPORATION | 691 RIVER ROAD | | DEFIANCE | OH | 43512 |
| DOW CHEMICAL CO, THE | TERRY RADCLIFF | 190 URAN ST | | | MOUNT CLEMENS | MI | 48043 |
| DOW CHEMICAL COMPANY | 2040 DOW CTR | | | | MIDLAND | MI | 48674-0001 |
| DOW CHEMICAL COMPANY | 1250 HARMON RD | | | | AUBURN HILLS | MI | 48326-1550 |
| DOW CHEMICAL COMPANY | DENISE KEBERLEIN | 2020 DOW CENTER | | | MIDLAND | MI | |
| DOW CHEMICAL COMPANY | SHANE DAVIS | C/O RENOSOL CORPORATION | 691 RIVER ROAD | | DEFIANCE | OH | 43512 |
| DOW CHEMICAL COMPANY | ATT TOM COLLINS & KEVIN LOWE - CREDIT ANALYST | 1320 WALDO AVENUE | | | MIDLAND | MI | 48642 |
| DOW CHEMICAL/FREEPOR | 2301 N BRAZOSPORT BLVD | | | | FREEPORT | TX | 77541-3203 |
| DOW CHEVROLET OLDSMOBILE, INC. | EDMUND DOW | 1313 S PACIFIC ST | | | MINEOLA | TX | 75773-2848 |
| DOW CORNING CORP | 2200 W SALZBURG RD | PO BOX 994 | | | MIDLAND | MI | 48686-0001 |
| DOW CORNING CORPORATION | PO BOX 70678 | | | | CHICAGO | IL | 60673-0001 |
| DOW CORNING CORPORATION | C/O STEPHEN V MOSER ASST GEN COUNSEL | 2200 W SALZBURG RD MAIL #C01282 | PO BOX 994 | | MIDLAND | MI | 48686 |
| DOW ENVIRONMENTAL INC | PO BOX 7777 | | | | PHILADELPHIA | PA | 19175-0001 |
| DOW EVENT CENTER | ATTN KELLY | 303 JOHNSON ST | | | SAGINAW | MI | 48607-1213 |
| DOW JONES & CO | WALL ST JRNL OR BARRONS | PO BOX 300 | | | PRINCETON | NJ | 08543-0300 |
| DOW JONES & CO FACTIVA INC | PO BOX 30994 | | | | NEW YORK | NY | 10261-0001 |
| DOW JONES & COMPANY, INC. | | | | | | | |
| DOW JONES AND CO INC | PO BOX 23013 | | | | NEWARK | NJ | 07189-0013 |
| DOW JONES INFO SERVICES OCR PROCESSING | PO BOX 941 | | | | CHICOPEE | MA | 01021-0941 |
| DOW JONES NEWS SERVICE | PO BOX 30 | | | | CHICOPEE | MA | 01021-0030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOW JONES NEWS SERVICES | PO BOX 300 | | | | PRINCETON | NJ | 08543-0300 |
| DOW JONES REUTERS BUSINESS INTERACTIVE LLC DBA FACTIVA | ROUTE 1 AT RIDGE RD., BLDG. 5 | | | | MONMOUTH JUNCTION | NJ | 08852 |
| DOW JONES/CHICAGO | ONE SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60606 |
| DOW JR, ELVIN L | 2 OVERTON RD | | | | TRENTON | NJ | 08690-1513 |
| DOW JR, JOHN V | 102 SW FULTON PLACE | | | | LAKE CITY | FL | 32024 |
| DOW JR, JOHN V | 280 HICKS RD | | | | MALONE | NY | 12953-6012 |
| DOW JR, JOHN VERNON | 280 HICKS RD | | | | MALONE | NY | 12953-6012 |
| DOW KAREN | 1104 COFFIELD ST | | | | BOWIE | TX | 76230-4110 |
| DOW LEWIS MOTORS, INC. | LARRY DOW LEWIS | 2913 COLUSA HWY | | | YUBA CITY | CA | 95993-8934 |
| DOW LEWIS MOTORS, INC. | 2913 COLUSA HWY | | | | YUBA CITY | CA | 95993-8934 |
| DOW STEVENS | 3424 HARDWAY LN | | | | SPRING HILL | TN | 37174-5123 |
| DOW TS & D/MIDLAND | TS AND D | 433 BUILDING | | | MIDLAND | MI | 48667-0001 |
| DOW WEAVER | 5509 SCHENK RD | | | | SANDUSKY | OH | 44870-9311 |
| DOW, ANNA MARIE | 6356 MERRIMAN | | | | GARDEN CITY | MI | 48135-1933 |
| DOW, ANNA MARIE | 6356 MERRIMAN RD | | | | GARDEN CITY | MI | 48135-1933 |
| DOW, BERNICE | 14 WATSON ST | | | | NORTHFIELD | NH | 03276-1544 |
| DOW, BRADLEY J | 10822 N CLINTON TRL | | | | SUNFIELD | MI | 48890-9051 |
| DOW, CHARLES E | 903 PARK AVE | | | | TRENTON | NJ | 08629-2126 |
| DOW, CHRISTOPHER L | 983 HENDRICKSON BLVD | | | | CLAWSON | MI | 48017-2307 |
| DOW, CLIFFORD A | 2022 NW 9TH ST | | | | BLUE SPRINGS | MO | 64015-1564 |
| DOW, DANIEL W | 2668 RIDGEWAY AVE | | | | ROCHESTER | NY | 14626-4209 |
| DOW, DAVID H | 1680 LOCHAVEN RD | | | | WEST BLOOMFIELD | MI | 48324 |
| DOW, DENISE K | 162 N ELM GROVE RD | | | | LAPEER | MI | 48446-3542 |
| DOW, DIANE L | 501 SOMERSET DR | | | | FLUSHING | MI | 48433-1951 |
| DOW, DURWOOD K | 4586 W SAGINAW HWY | | | | MULLIKEN | MI | 48861-8723 |
| DOW, EARL C | 6558 W DOROTHY AVE | | | | INDIAN RIVER | MI | 49749-9315 |
| DOW, ELIZABETH A | 9 MITCHELL LN | | | | WOODBRIDGE | CT | 06525 |
| DOW, EVELYN | 5935 SHATTUCK RD. | APT # 61 | | | SAGINAW | MI | 48603 |
| DOW, EVELYN | 5935 SHATTUCK RD APT 61 | | | | SAGINAW | MI | 48603-6911 |
| DOW, EVELYN | 668 N BROAD ST | | | | ELIZABETH | NJ | 07208 |
| DOW, EVERETT | 5225 CARLSON RD | | | | CHEBOYGAN | MI | 49721-9021 |
| DOW, FRANCES M | 6712 MATTHEWS WEDDINGTON RD | | | | MATTHEWS | NC | 28104-9356 |
| DOW, GARY E | 162 N ELM GROVE | | | | LAPEER | MI | 48446-3542 |
| DOW, HARRIET M | 11066 NORVELL RD | | | | SPRING HILL | FL | 34608-2824 |
| DOW, HENRY D | 1511 TERRA CEIA BAY CIR 42 | | | | PALMETTO | FL | 34221 |
| DOW, HOWARD R | 644 BROOKS AVE | | | | PONTIAC | MI | 48340-1307 |
| DOW, JAMES E | 164 UPPER FLAT ROCK RD | | | | MALONE | NY | 12953-2713 |
| DOW, JASON C | 257 BROWN FUNDERBURK RD | | | | CALHOUN | LA | 71225-9136 |
| DOW, JEAN L | 2 OVERTON ROAD | | | | TRENTON | NJ | 08690-1513 |
| DOW, JOHN V | 394 SW LEGACY GLN | | | | LAKE CITY | FL | 32025-2918 |
| DOW, JOSEPH T | APT 61 | 5935 SHATTUCK ROAD | | | SAGINAW | MI | 48603-6911 |
| DOW, JOSEPH W | 6330 HONEY LN | | | | TINLEY PARK | IL | 60477-2937 |
| DOW, KENDALL T | 2318 HARMONY DR | | | | BURTON | MI | 48509-1164 |
| DOW, KEVIN M | 12586 GATES RD | | | | MULLIKEN | MI | 48861-9712 |
| DOW, LAWRENCE R | PO BOX 76 | | | | CLAWSON | UT | 84516-0076 |
| DOW, LOWREN G | 2043 CAT LAKE HILLS RD | | | | MAYVILLE | MI | 48744-9782 |
| DOW, LULA M | 1052 TEMPLE AVE | | | | MT MORRIS | MI | 48458-2536 |
| DOW, MERLE L | 1363 AMY ST | | | | BURTON | MI | 48509-1801 |
| DOW, MORNA E | 835 UPPER SCOTSBOROUGH WAY | | | | BLOOMFIELD | MI | 48304-3829 |
| DOW, PATRICIA M | 5 OAKVIEW CIRCLE | | | | MEDWAY | MA | 02053-1317 |
| DOW, PATRICIA M | 5 OAKVIEW CIR | | | | MEDWAY | MA | 02053-1317 |
| DOW, PHILIP L | 258 S DENNY HILL RD | | | | PARAGON | IN | 46166-9591 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOW, RICHARD H | 4459 HILLSIDE ST | | | | GLADWIN | MI | 48624-8733 |
| DOW, RICHARD V | 18019 ROSETTA AVE | | | | EASTPOINTE | MI | 48021-2629 |
| DOW, RIECKE T | 1709 ALLENDALE DR | | | | GREENWOOD | MO | 64034-9440 |
| DOW, ROBERT | 14 WATSON ST | | | | NORTHFIELD | NH | 03276-1544 |
| DOW, ROBERT F | 1305 GROVER DR | | | | MODESTO | CA | 95351-4841 |
| DOW, SHARLEEN L | 4459 HILLSIDE ST | | | | GLADWIN | MI | 48624-8733 |
| DOW, THOMAS E | 72 STENTON CT # A | | | | TRENTON | NJ | 08610-6550 |
| DOW, TOINETTE A | 210 ROMAIN RD APT 104 | | | | CARO | MI | 48723 |
| DOW, TOINETTE A | APT 104 | 210 ROMAIN ROAD | | | CARO | MI | 48723-9144 |
| DOW, VICTORIA | 42484 LYNDA DR | | | | CLINTON TWP | MI | 48038-3627 |
| DOW, VIRGINIA | 644 BROOKS | | | | PONTIAC | MI | 48340 |
| DOW, WALTER R | 17965 GLENIS AVE | | | | ROMULUS | MI | 48174-9507 |
| DOWANA STALLWORTH | 4504 APPLE TREE CT | | | | DAYTON | OH | 45427-2804 |
| DOWANNA WILSON | 1120 MONMOUTH AVE | | | | LINDEN | NJ | 07036-2022 |
| DOWBNIA, ANATOL | 159 MINUTEMAN CIR | | | | ALLENTOWN | NJ | 08501-1860 |
| DOWD GEORGE JR (444282) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DOWD JR., CHARLES H | 3863 NICHOLS RD | | | | OXFORD | OH | 45056-9172 |
| DOWD MARYANN | 837 S SABRINA | | | | MESA | AZ | 85208-7264 |
| DOWD, ALDON J | 6350 LAKE 4 RD | | | | GLADWIN | MI | 48624-9251 |
| DOWD, ANTHONY R | 630 LEE ST SW | | | | HARTSELLE | AL | 35640-3738 |
| DOWD, BETTY | 73 SILVER OAKS CIR APT 10201 | | | | NAPLES | FL | 34119-4670 |
| DOWD, CHARLES M | 2723 BEECHER DR | | | | AUSTELL | GA | 30106-1701 |
| DOWD, DALE L | 12344 HIGHLAND ST | | | | MOUNT MORRIS | MI | 48458-1415 |
| DOWD, DANIEL J | 87 COXS HEAD RD | | | | PHIPPSBURG | ME | 04562 |
| DOWD, DANIEL J | 4838 E SHAFFER RD | | | | MIDLAND | MI | 48642-9743 |
| DOWD, DANIEL JAMES | 4838 E SHAFFER RD | | | | MIDLAND | MI | 48642-9743 |
| DOWD, DAVID C | 58 BAY HILL ROAD | | | | LAKEWOOD | NJ | 08701-3814 |
| DOWD, DENNIS E | 6183 W DODGE RD | | | | CLIO | MI | 48420-8577 |
| DOWD, DONALD R | 5582 HUTCHINSON RD | | | | BATAVIA | OH | 45103-8515 |
| DOWD, DOROTHY J | 10367 BIG LAKE RD | | | | DAVISBURG | MI | 48350-3601 |
| DOWD, EDWARD E | 346 W COTTAGE GROVE RD | | | | LINWOOD | MI | 48634-9711 |
| DOWD, EDWARD L | 3720 N 44TH AVE | | | | MEARS | MI | 49436-9345 |
| DOWD, FAITH | 3720 N 44TH AVE | | | | MEARS | MI | 49436-9345 |
| DOWD, GARY M | 17305 PURLINGBROOK ST | | | | LIVONIA | MI | 48152-3494 |
| DOWD, GEORGE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DOWD, HARRIET E | 8205 LAKE RD | | | | MONTROSE | MI | 48457-9718 |
| DOWD, JANET R | G5458 E CARPENTER RD | | | | FLINT | MI | 48506 |
| DOWD, JEANNETTE M | 10231 ALLEN DR | | | | MONTROSE | MI | 48457-9732 |
| DOWD, JERAULD T | 5463 ERNEST RD | | | | LOCKPORT | NY | 14094-5403 |
| DOWD, KEVIN I | 9064 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8808 |
| DOWD, KEVIN IVAN | 9064 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8808 |
| DOWD, KRIS P | PO BOX 210573 | | | | AUBURN HILLS | MI | 48321-0573 |
| DOWD, KRIS PATRICK | PO BOX 210573 | | | | AUBURN HILLS | MI | 48321-0573 |
| DOWD, LEWIS S | 2145 SOUTHEAST BLVD | | | | SALEM | OH | 44460-4001 |
| DOWD, LINDA M | 244 OAK ST APT 2A | | | | MONTROSE | MI | 48457 |
| DOWD, MARGARITA | 1548 E SLOAN RD | | | | BURT | MI | 48417-9600 |
| DOWD, MARIE R | 2330 NEWTOWN AVE APT 4FW | | | | ASTORIA | NY | 11102-3364 |
| DOWD, MARIE R | 23-30 NEWTOWN AVE | APT 4FW | | | ASTORIA | NY | 11102-3062 |
| DOWD, MARILYN L | 227 TRIER ST | | | | SAGINAW | MI | 48602-3065 |
| DOWD, MARY A | PO BOX 3117 | | | | MONTROSE | MI | 48457-0817 |
| DOWD, MICHAEL E | 7898 DEBORA DR | | | | BRIGHTON | MI | 48114-9478 |
| DOWD, MILTON E | 8530 N RUESS RD | | | | HENDERSON | MI | 48841-9732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOWD, NANCY C | 3631 E LANSING RD | | | | BANCROFT | MI | 48414-9428 |
| DOWD, NANCY C | 3631 EAST LANSING RD. | | | | BANCROFT | MI | 48414 |
| DOWD, NICHOLAS G | 24 NICHOLS ST | | | | LOCKPORT | NY | 14094-4814 |
| DOWD, PATRICK | 2662 SEIDLERS RD | | | | MIDLAND | MI | 48642-9215 |
| DOWD, RALPH C | 1919 GARDNER RD | | | | HAMILTON | OH | 45013-1119 |
| DOWD, RANDOLPH C | 167 CORKEY LN | | | | MOUNT MORRIS | MI | 48548-2463 |
| DOWD, RICHARD C | 3491 KENESAW DR | | | | LEXINGTON | KY | 40515 |
| DOWD, RICHARD J | 40573 ST RT #517 | | | | LISBON | OH | 44432 |
| DOWD, RONDA K | PO BOX 302 | | | | PARKER CITY | IN | 47368-0302 |
| DOWD, STACIA C | 65 MAIN ST | | | | TERRYVILLE | CT | 06786-5103 |
| DOWD, THOMAS J | PO BOX 1675 | | | | YORK BEACH | ME | 03910-1675 |
| DOWD, TIMOTHY J | 4592 OAKHURST RIDGE RD | | | | CLARKSTON | MI | 48348-5071 |
| DOWD, TIMOTHY J. | 4592 OAKHURST RIDGE RD | | | | CLARKSTON | MI | 48348-5071 |
| DOWDALL II, PATRICK J | 9397 COUNTRY CLUB LN | | | | DAVISON | MI | 48423-8310 |
| DOWDALL, COLEEN S | 6173 EAST KNOLL DRIVE | APT# 512 | | | GRAND BLANC | MI | 48439 |
| DOWDALL, COLEEN SUE | 2509 STEVENSON ST | | | | FLINT | MI | 48504 |
| DOWDALL, DAVID M | 3669 S CENTURY OAK CIR | | | | OAKLAND | MI | 48363-2644 |
| DOWDALL, JANELLE A | 7074 E PIERSON RD | | | | DAVISON | MI | 48423-8916 |
| DOWDALL, MICHAEL E | 2205 HOLLY TREE DR | | | | DAVISON | MI | 48423-2065 |
| DOWDALL, RICHARD D | 203 AFTON PL | | | | BOSSIER CITY | LA | 71112-8799 |
| DOWDALL, THOMAS J | 142 SOUTHWOOD DR | | | | BOSSIER CITY | LA | 71111-6064 |
| DOWDALL, THOMAS JOSEPH | 142 SOUTHWOOD DR | | | | BOSSIER CITY | LA | 71111-6064 |
| DOWDALL, WILLIAM M | 7074 E PIERSON RD | | | | DAVISON | MI | 48423-8916 |
| DOWDELL DENISE | 9920 QUANDT AVE | | | | ALLEN PARK | MI | 48101-1353 |
| DOWDELL JOHN MICHAEL (662151) | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| DOWDELL JR, SPENCER | 24 W BUENA VISTA ST | | | | HIGHLAND PARK | MI | 48203-3616 |
| DOWDELL, ALBERT L | 7501 E JEFFERSON AVE APT 519 | | | | DETROIT | MI | 48214 |
| DOWDELL, BERNARD J | 32364 BAGLEY RD | | | | NORTH RIDGEVILLE | OH | 44039 |
| DOWDELL, BRENDA J | 415 E CREIGHTON AVE | | | | FORT WAYNE | IN | 46803-2469 |
| DOWDELL, CARRIE | 3726 HIGHLAND RD | | | | CLEVELAND | OH | 44111-5245 |
| DOWDELL, CARRIE E | 5941 CANDLEWICK DR | | | | INDIANAPOLIS | IN | 46228-1055 |
| DOWDELL, DANIEL R | 1833 WELCHWOOD CIR | | | | INDIANAPOLIS | IN | 46260-2529 |
| DOWDELL, DEBORAH J | 2131 BEDELL RD APT 1 | | | | GRAND ISLAND | NY | 14072-3121 |
| DOWDELL, DIANA L | 42127 WOODCREEK LN | | | | CANTON | MI | 48188-2614 |
| DOWDELL, DOROTHY | 5908 RISDEN RD | | | | VERMILLION | OH | 44089 |
| DOWDELL, EDDIE J | 201 HALL AVE | | | | SYRACUSE | NY | 13205-1908 |
| DOWDELL, EDWARD L | 1408 W 28TH ST | | | | INDIANAPOLIS | IN | 46208-5260 |
| DOWDELL, JOHN L | 1408 W 28TH ST | C/O EDWARD DOWDELL | | | INDIANAPOLIS | IN | 46208-5260 |
| DOWDELL, JOHN L | 1922 WARMEN AVE | C/O VIRGINIA BATEMON | | | INDIANAPOLIS | IN | 46222 |
| DOWDELL, JOHN MICHAEL | GORI JULIAN & ASSOCIATES P C | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| DOWDELL, LANA D | 3101 MASON DR | | | | PLANO | TX | 75025-4583 |
| DOWDELL, RICHARD W | 803 WEST AVE APT 6409 | | | | ELYRIA | OH | 44035-5944 |
| DOWDELL, RONALD W | HC 70 BOX 3118 | | | | KINGSTON | OK | 73439-9340 |
| DOWDELL, SAMUEL | 6582 N TIMBERIDGE DR | | | | AUSTINTOWN | OH | 44515-5549 |
| DOWDELL, SHIRLENE | 17413 STOUT ST | | | | DETROIT | MI | 48219-3428 |
| DOWDELL, THOMAS | 2530 HOEVELWOOD DR | | | | FORT WAYNE | IN | 46806-5304 |
| DOWDELL, TYRONE L | 3475 STUDOR RD | | | | SAGINAW | MI | 48601-5740 |
| DOWDELL, WILLIE F | 275 SW PILOTS WAY | | | | LAKE CITY | FL | 32024-3845 |
| DOWDELL, WILMA R | 411 S RANGELINE RD | | | | ANDERSON | IN | 46012-3803 |
| DOWDEN JR, LLOYD M | 8964 ARROW WOOD DR | | | | GREENWOOD | LA | 71033-3396 |
| DOWDEN JR, LLOYD MILTON | 8964 ARROW WOOD DR | | | | GREENWOOD | LA | 71033-3396 |
| DOWDEN JR, WILLIAM V | 1315 S WEBSTER ST | | | | KOKOMO | IN | 46902-6362 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOWDEN RODNEY H SR (481718) - DOWNEN RODNEY H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DOWDEN, A.J. J | 835 4TH AVE | | | | GENEVA | IL | 60134-1465 |
| DOWDEN, A.J. J | 835 4TH AVENUE | | | | GENEVA | IL | 60134 |
| DOWDEN, BARBARA S | 1360 SHELTON RD | | | | MARTINSVILLE | IN | 46151 |
| DOWDEN, CAROL P | 2737 APACHE DR | | | | ANDERSON | IN | 46012-1401 |
| DOWDEN, CAROLYN S | 1720 ARROWHEAD DR | | | | WEST LAFAYETTE | IN | 47906-8512 |
| DOWDEN, CHARLOTTE A | 2878 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7008 |
| DOWDEN, CLARENCE W | 1743 FULLER DRIVE | | | | GULF BREEZE | FL | 32563-9765 |
| DOWDEN, DANIEL L | 14098 TIVOLI TER | | | | BONITA SPRINGS | FL | 34135-8010 |
| DOWDEN, DIAN S | 3368 S 730 E | | | | BRINGHURST | IN | 46913-9672 |
| DOWDEN, DONALD E | 161 SWEDES AVE | | | | SHREVEPORT | LA | 71105-3533 |
| DOWDEN, DONALD EUGENE | 161 SWEDES AVE | | | | SHREVEPORT | LA | 71105-3533 |
| DOWDEN, DONALD F | 39 JUDY DR | | | | MARTINSVILLE | IN | 46151-4316 |
| DOWDEN, GORDON L | 810 SENECA DR | | | | PENDLETON | IN | 46064-9703 |
| DOWDEN, IVAN | 7113 HIGHTOWER ST | | | | FORT WORTH | TX | 76112-5709 |
| DOWDEN, MARLEENE S | PO BOX 88 | | | | GALVESTON | IN | 46932-0088 |
| DOWDEN, MONA L | 203 S MAIN ST | | | | PENDLETON | IN | 46064-1136 |
| DOWDEN, RAY F | 2737 APACHE DR | | | | ANDERSON | IN | 46012-1401 |
| DOWDEN, RONALD A | 1101 S 4TH AVE | | | | JONESBORO | IN | 46938-1257 |
| DOWDEN, ROSE E | 304 W BOULEVARD | | | | KOKOMO | IN | 46902-2026 |
| DOWDEN, ROSE E | 304 WEST BOULEVARD | | | | KOKOMO | IN | 46902-2026 |
| DOWDICAN JR, RAYMOND V | 53324 LORINA CT | | | | CHESTERFIELD | MI | 48047-6120 |
| DOWDING, CLIFTON J | 21557 26 MILE RD | | | | OLIVET | MI | 49076-9583 |
| DOWDING, DOROTHA E | 4693 BASELINE RD | | | | ONONDAGA | MI | 49264-9616 |
| DOWDING, DOROTHA E | 4693 W BASELINE RD | | | | ONONDAGA | MI | 49264-9616 |
| DOWDING, LEROY D | 26862 E BASELINE HWY | | | | CHARLOTTE | MI | 48813-9000 |
| DOWDLE NANCY | 2710 SEDONA DR | | | | NORMAL | IL | 61761-5469 |
| DOWDLE, DAVID G | 209 S JEFFERSON SUITE 1050 | | | | WINCHESTER | TN | 37398 |
| DOWDLE, DOROTHY L | 11412 VERDE DR | | | | KANSAS CITY | KS | 66109 |
| DOWDLE, JAMES C | 474 EDINBURGH CT | | | | SEVERNA PARK | MD | 21146-1621 |
| DOWDLE, JANET M | 600 W WALTON BLVD APT 204 | | | | PONTIAC | MI | 48340-1097 |
| DOWDLE, NANCY J | 2710 SEDONA DR | | | | NORMAL | IL | 61761-5469 |
| DOWDLE, NANCY J | 1148 HOMESTEAD DR | | | | YORKVILLE | IL | 60560-1859 |
| DOWDLE, ROY E | 2309 HARRISON AVE | | | | FORT WORTH | TX | 76110-1109 |
| DOWDLE, SARAH | 89 MASON LANE | | | | BUTLER | GA | 31006 |
| DOWDLE, THOMAS E | 13348 HOLBROOK ST | | | | BRISTOL | VA | 24202-4454 |
| DOWDY JR, LOYD | 8164 DONNELL RD RT 1 | | | | MILLINGTON | TN | 38053 |
| DOWDY OSHAY P (342902) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DOWDY SANDRA (ESTATE OF) (654387) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DOWDY, AMANDA | 67 TOWNSHIP ROAD 251 N | | | | SOUTH POINT | OH | 45680-8204 |
| DOWDY, ARNOLD E | 4524 EDLER CT | | | | HILLIARD | OH | 43026-1814 |
| DOWDY, BETTE M | 2862 HERRINGTON RD | | | | NORCROSS | GA | 30071-2614 |
| DOWDY, BILLY J | 350 KELLY HARRIS RD | | | | BOWLING GREEN | KY | 42101-8239 |
| DOWDY, BILLY JOE | 350 KELLY HARRIS RD | | | | BOWLING GREEN | KY | 42101-8239 |
| DOWDY, CHARLES F | 227 SCHOOL ST | | | | SODDY DAISY | TN | 37379-6612 |
| DOWDY, DANNY H | 855 EATON DR | | | | MASON | MI | 48854-1335 |
| DOWDY, DARRELL E | 4481 MIDLAND AVE | | | | WATERFORD | MI | 48329-1834 |
| DOWDY, DAVID L | 35 S HAYES RD | | | | LAPEER | MI | 48446-2808 |
| DOWDY, ELLIE L | 1702 PRESNELL DR | | | | LAWRENCEBURG | TN | 38464-3028 |
| DOWDY, GAYLORD W | 39209 MACARTHUR ST | | | | SHAWNEE | OK | 74804-2483 |
| DOWDY, GEORGE D | 102 ROYAL ST | | | | OCILLA | GA | 31774-2948 |
| DOWDY, GREGORY J | 2479 LANNING DR | | | | BURTON | MI | 48509-1028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOWDY, HAROLD R | 6055 KENNELLY CT | | | | TALLAHASSEE | FL | 32317-7209 |
| DOWDY, HEZ S | RT 1 BOX 308 | 229 MARCHANT DAIRY RD | | | RHINE | GA | 31077 |
| DOWDY, HEZ S | 229 MARCHANTS DAIRY RD | | | | RHINE | GA | 31077 |
| DOWDY, JAKE L | 1730 W PARK AVE | | | | NILES | OH | 44446-1131 |
| DOWDY, JAMES E | 6 SUNNYSIDE DR | | | | BELLEVILLE | IL | 62226-4816 |
| DOWDY, JANICE H | 354 MARIE CT | | | | ATHENS | GA | 30607-3691 |
| DOWDY, JERRY A | 3021 SOUTH SUBURBAN AVENUE | | | | SPRINGFIELD | MO | 65807-8724 |
| DOWDY, JERRY A | 3021 S SUBURBAN AVE | | | | SPRINGFIELD | MO | 65807-8724 |
| DOWDY, LEONARD E | 6304 MCCLEAN BLVD | | | | BALTIMORE | MD | 21214-1029 |
| DOWDY, MARTHA | 895 BEAUFORD ST SE | | | | KENTWOOD | MI | 49508-7075 |
| DOWDY, MARY E | 2287 S CENTER RD APT 918 | | | | BURTON | MI | 48519 |
| DOWDY, MARY E | 7428 NEW HAMPSHIRE DR | | | | DAVISON | MI | 48423-9512 |
| DOWDY, MARY J | 696 HAWTHORN LANE | | | | GRAYSON | GA | 30017-4257 |
| DOWDY, MARY J | PO BOX 716 | | | | CLEVELAND | GA | 30528-0012 |
| DOWDY, MASON L | 2834 N KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46218 |
| DOWDY, MELVIN H | 1200 GRANGER RD | | | | ORTONVILLE | MI | 48462-9223 |
| DOWDY, MICHAEL A | 9573 WILSON BRIDGE DRIVE | | | | SAINT LOUIS | MO | 63136-5238 |
| DOWDY, MICHAEL D | 895 BEAUFORD ST SE | | | | KENTWOOD | MI | 49508-7075 |
| DOWDY, MICHAEL D | 4187 US HIGHWAY 45 W | | | | KENTON | TN | 38233-3443 |
| DOWDY, NORMA A | 1401 S JOYCE ST | APT 1520 | | | ARLINGTON | VA | 22202-1885 |
| DOWDY, NORMA A | APT 1620 | 1401 SOUTH JOYCE STREET | | | ARLINGTON | VA | 22202-1885 |
| DOWDY, OSHAY P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOWDY, PHYLLIS G | 2570 FLINTRIDGE ST | | | | ORION | MI | 48359-1530 |
| DOWDY, ROGER J | 2101 MOORESVILLE HWY | APT 304 | | | LEWISBURG | TN | 37091 |
| DOWDY, ROGER J | 117 GRANADA DRIVE | | | | COLUMBIA | TN | 38401-2684 |
| DOWDY, RONALD D | 802 WALTHOUR ROAD | | | | SAVANNAH | GA | 31410-2616 |
| DOWDY, RONALD S | 9200 TURNBULL RD | | | | RANDALLSTOWN | MD | 21133-3308 |
| DOWDY, SHEILA D | 1200 GRANGER RD | | | | ORTONVILLE | MI | 48462-9223 |
| DOWDY, TIMOTHY E | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DOWDY, VERA M | 612 GOULD ST | | | | ROCKVILLE | IN | 47872 |
| DOWDY, VIRGINIA | 3551 GRAFTON RD | | | | ORION | MI | 48359-1534 |
| DOWDY, VIRGINIA | 3551 GRAFTON ST | | | | ORION | MI | 48359-1534 |
| DOWDY, WILLIS | 5194 DAVISON RD | | | | LAPEER | MI | 48446-3531 |
| DOWE, DEBORAH R | 2181 COIT DR NW | | | | WARREN | OH | 44485-1772 |
| DOWE, GAYNELL | 628 HARVEY AVE | | | | PONTIAC | MI | 48341-2651 |
| DOWE, JAKE | 4850 GOODYEAR DR. | | | | DAYTON | OH | 45406-1128 |
| DOWE, LAURIE M | 7890 COOK JONES RD | | | | WAYNESVILLE | OH | 45068-8826 |
| DOWE, MICHAEL L | 626 SYMES AVE | | | | ROYAL OAK | MI | 48067-2111 |
| DOWE, RICHARD V | 28318 MANHATTAN ST | | | | SAINT CLAIR SHORES | MI | 48081-1508 |
| DOWE, SAMUEL A | 13725 JOHN R ST APT 519 | | | | HIGHLAND PARK | MI | 48203-3149 |
| DOWE, WILLIAM A | PO BOX 431975 | | | | PONTIAC | MI | 48343-1975 |
| DOWEL SEITZ | 198 E ELM ST | | | | MOUNT GILEAD | OH | 43338-1315 |
| DOWELL AUTOMOTIVE REPAIR | 3355 S 250 W | | | | LAFAYETTE | IN | 47909-9302 |
| DOWELL FELICIA | DOWELL, FELICIA | 1817 BERYL ST | | | HUMBOLDT | TN | 38343 |
| DOWELL JAMES P (644350) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| DOWELL JR, CLYDE | 3706 WHITWORTH WAY | | | | COLUMBUS | OH | 43228-7000 |
| DOWELL JR, WILLIAM K | 601 W STERNS RD | | | | TEMPERANCE | MI | 48182-9570 |
| DOWELL MULLINS | 154 TATUM RD | | | | CEDAR BLUFF | VA | 24609-9376 |
| DOWELL ROBERT (468714) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DOWELL SCHLUMBERGER | | 6120 SNOW RD | | | | CA | 93308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOWELL WILLIE R & SADIE E | PO BOX 848 | | | | WARREN | OH | 44482-0848 |
| DOWELL, AARON K | APT 3 | 3100 DUNSTAN DRIVE NORTHWEST | | | WARREN | OH | 44485-1518 |
| DOWELL, ADA M | 213 PHYLLIS AVE | | | | BUFFALO | NY | 14215-2900 |
| DOWELL, ANNIE B | 18053 WHITCOMB | | | | DETROIT | MI | 48235-2815 |
| DOWELL, ARABA O | 225 LAWRENCE PL | | | | ATLANTA | GA | 30349-1068 |
| DOWELL, BERENDA F | 14411 SARASOTA | | | | REDFORD | MI | 48239-3383 |
| DOWELL, BOBBY D | 526 MCDONALD AVE | | | | GALION | OH | 44833-3148 |
| DOWELL, BOBBY J | 3457 WININGS AVE | | | | INDIANAPOLIS | IN | 46221-2277 |
| DOWELL, BRIAN K | 4 TOULON CT | | | | FAIRVIEW HTS | IL | 62208-3816 |
| DOWELL, CHARLES | 2708 SHEARWATER ST | | | | CLERMONT | FL | 34711-6274 |
| DOWELL, CHARLES L | 5255 W STONES CROSSING RD | | | | GREENWOOD | IN | 46143-9115 |
| DOWELL, CONLEY M | 1077 FAMINGO RD | | | | BASSETT | VA | 24055-3580 |
| DOWELL, CONLEY M | 1077 FLAMINGO RD | | | | BASSETT | VA | 24055-3580 |
| DOWELL, CRAIG L | 54 S PLAZA AVE | | | | DAYTON | OH | 45417-1806 |
| DOWELL, D C | 1019 HARMON ST | | | | DANVILLE | IL | 61832-3817 |
| DOWELL, DOUGLAS S | 11703 SHAWNEE PT | | | | SHELBY TWP | MI | 48315-1161 |
| DOWELL, EARLINE K | 175 COURT ST | | | | PONTIAC | MI | 48342-2509 |
| DOWELL, ERIC R | 6033 BEAR CREEK DR | APT-134 | | | BEDFORD HTS. | OH | 44146-2992 |
| DOWELL, ERIC R | 6033 BEAR CREEK DR APT 134 | | | | BEDFORD HTS | OH | 44146-2992 |
| DOWELL, FELICIA | 1817 BERYL ST | | | | HUMBOLDT | TN | 38343 |
| DOWELL, FRANK J | 8016 POHICK ROAD | | | | SPRINGFIELD | VA | 22153-3211 |
| DOWELL, GERALD J | 9436 E MADISON RD | | | | SAINT HELEN | MI | 48656-8231 |
| DOWELL, GLORIA DARLEN | 2315 NORTH RIVER | | | | SUGAR CREEK | MO | 64050-1529 |
| DOWELL, GLORIA DARLEN | 2315 N RIVER BLVD | | | | SUGAR CREEK | MO | 64050-1529 |
| DOWELL, HELEN | 6889 SOUTH BLACKBERRY POINT | | | | HOMOSASSA | FL | 34446-3645 |
| DOWELL, HELEN | 6889 S BLACKBERRY PT | | | | HOMOSASSA | FL | 34446-3645 |
| DOWELL, JACK R | 12629 BLISS ROAD | | | | MARCELLUS | MI | 49067-9316 |
| DOWELL, JAMES | 175 COURT ST | | | | PONTIAC | MI | 48342-2509 |
| DOWELL, JAMES P | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| DOWELL, JANET R | 2418 HOFF ST | | | | FLINT | MI | 48506-3479 |
| DOWELL, JANET ROBERTA | 2418 HOFF ST | | | | FLINT | MI | 48506-3479 |
| DOWELL, JANICE S | 1091 PERSHING ST SW | | | | WARREN | OH | 44485-3053 |
| DOWELL, JEAN V | 2008 WESTKENDAL LN | | | | ARLINGTON | TX | 76015-1145 |
| DOWELL, JOHN C | 5189 CHAPPELOW RIDGE RD | | | | WEST HARRISON | IN | 47060-8725 |
| DOWELL, JOHN H | 1406 MANN AVE | | | | FLINT | MI | 48503-6700 |
| DOWELL, JOHN T | 4738 CHERVIL CT | | | | INDIANAPOLIS | IN | 46237-3725 |
| DOWELL, KATHLEEN | 9333 BEECHCREST | | | | UNION LAKE | MI | 48386-3207 |
| DOWELL, KENNY E | 7750 STATE ROUTE 309 | | | | GALION | OH | 44833-9715 |
| DOWELL, LEE G | 4 TOULON CT | | | | FAIRVIEW HTS | IL | 62208-3816 |
| DOWELL, LEE GRANT | 4 TOULON CT | | | | FAIRVIEW HTS | IL | 62208-3816 |
| DOWELL, LOIS L | 5227 N 130TH TER | | | | KANSAS CITY | KS | 66109-4316 |
| DOWELL, LOREN J | 3150 W MERCER LN | | | | PHOENIX | AZ | 85029-4210 |
| DOWELL, LORENE G | 688 BANE S.W. | | | | WARREN | OH | 44485-4006 |
| DOWELL, LORENE G | 688 BANE ST SW | | | | WARREN | OH | 44485-4006 |
| DOWELL, MARY D | 1008 BIRCHWOOD LANE | | | | JACKSONVILLE | NC | 28546-4521 |
| DOWELL, MARY E | 2501 BRIER STREET SOUTHEAST | | | | WARREN | OH | 44484-5204 |
| DOWELL, MARY L | 201 LELA LN | | | | BUCKNER | MO | 64016-7700 |
| DOWELL, MAURICE | 5736 NESTEL RD E | | | | SAINT HELEN | MI | 48656-9568 |
| DOWELL, MICHAEL D | 8592 GULL ROAD | | | | RICHLAND | MI | 49083-9647 |
| DOWELL, MICHAEL D | 8592 GULL RD | | | | RICHLAND | MI | 49083-9647 |
| DOWELL, NICOLE M | 1091 PERSHING ST SW | | | | WARREN | OH | 44485-3053 |
| DOWELL, NOAH G | 7750 STATE ROUTE 309 | | | | GALION | OH | 44833-9715 |
| DOWELL, PAUL L | 9230 BRAMBLE RD | | | | TECUMSEH | MI | 49286-8712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOWELL, PINKY | 408 N CEDAR ST | | | | HAYTI | MO | 63851-1308 |
| DOWELL, RALPH D | 9113 28TH AVENUE DR E | | | | PALMETTO | FL | 34221-1654 |
| DOWELL, RAYMOND E | 125 W TOBIAS ST | | | | FLINT | MI | 48503-3973 |
| DOWELL, RICHARD C | 2714 SUNSET LN | | | | SANDUSKY | OH | 44870-5982 |
| DOWELL, ROBERT | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DOWELL, ROBERT E | 201 LELA LN # B | | | | BUCKNER | MO | 64016-7700 |
| DOWELL, ROBERT W | 1318 WESTERN AVE | | | | HAMILTON | OH | 45013-2318 |
| DOWELL, ROGER L | 5614 OLD CAPITOL TRL | | | | WILMINGTON | DE | 19808-4951 |
| DOWELL, RONALD L | 488 E COUNTY ROAD 1400 N | | | | CARBON | IN | 47837-8057 |
| DOWELL, ROWENA | 3951 BLUE HEATHER CT | | | | FLORISSANT | MO | 63034-3219 |
| DOWELL, RUBY M | 11838 E 80TH DR | | | | RAYTOWN | MO | 64138-1294 |
| DOWELL, SANDRA L | 14411 SARASOTA | | | | REDFORD | MI | 48239-3383 |
| DOWELL, SHIRLEY | 1145 SW 44TH ST | | | | CAPE CORAL | FL | 33914-6389 |
| DOWELL, TOMMIE L | 3129 KINGS CORNERS RD W | | | | LEXINGTON | OH | 44904-9506 |
| DOWELL, VERNICE | C/O ROBERT DOWELL | 6040 GOSHEN RD | | | GOSHEN | OH | 45122 |
| DOWELL, VIRGINIA C | 4012 NE 57TH PL | | | | GLADSTONE | MO | 64119-2253 |
| DOWELL, VIRGLE R | PO BOX 638 | | | | BUFFALO | MO | 65622-0638 |
| DOWELL, WALTER C | 8560 SECOR RD | | | | LAMBERTVILLE | MI | 48144-9334 |
| DOWELL, WARD S | 1145 FAIRWAY DR APT 7 | | | | LAKE ISABELLA | MI | 48893-9381 |
| DOWELL, WILLIAM F | 14500 N GENESEE RD | | | | CLIO | MI | 48420-9153 |
| DOWEN, CHRISTINA V | 459 LEETONIA DR | | | | TROY | MI | 48085-5518 |
| DOWEN, CYNTHIA M | 9342 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9571 |
| DOWEN, DALE E | 5533 LYTLE RD | | | | CORUNNA | MI | 48817-9546 |
| DOWEN, DALE ELMER | 5533 LYTLE RD | | | | CORUNNA | MI | 48817-9546 |
| DOWEN, DAVID A | 13307 FOREST VIEW DR | | | | SHELBY TWP | MI | 48315-3506 |
| DOWEN, HUBERT J | 226 ELMWOOD DR | | | | CORUNNA | MI | 48817-1131 |
| DOWEN, JAMES R | 5166 NW 181ST WAY | | | | STARKE | FL | 32091-5586 |
| DOWEN, ROBERT E | 5951 N BYRON RD | | | | CORUNNA | MI | 48817-9746 |
| DOWEN, RONALD W | 15415 AMMAN RD | | | | CHESANING | MI | 48616-9482 |
| DOWEN, RONALD WAYNE | 15415 AMMAN RD | | | | CHESANING | MI | 48616-9482 |
| DOWER, DAVE | | | | | | | |
| DOWER, GLADYS L | 19 TIMBERGREEN CIR | | | | DENTON | TX | 76205-8529 |
| DOWER, RUTH M | 24 CROSS ST | | | | BEVERLY | MA | 01915-3809 |
| DOWERS, DENNIS D | 1130 PREL LN | | | | LEWISBURG | TN | 37091-6469 |
| DOWERS, JACKIE L | 2101 W ENGLISH ST | | | | DANVILLE | IL | 61832-2627 |
| DOWERS, PATRICIA R | 1200 NE 21ST CT | | | | MOORE | OK | 73160-6309 |
| DOWERS, ROBERT G | 703 SOUTH DIVISION ST | | | | CAYUGA | IN | 47928 |
| DOWEY WILLIAM (444283) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DOWEY, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DOWHAN, WILLIAM T | 1940 WHITE BIRCH CT | | | | ROCHESTER HILLS | MI | 48309-3306 |
| DOWIE JR., WILLIAM C | APT B1 | 2199 LANSING STREET | | | DETROIT | MI | 48209-1693 |
| DOWIE, MARGARET A | 24249 HERITAGE DR. | | | | WOODHAVEN | MI | 48183-3776 |
| DOWINDA TRIMBLE | 2821 CRAVENS RD | | | | POPLAR BLUFF | MO | 63901-8646 |
| DOWIS, CONNIE R | 8326 PENINSULAR DR | | | | FENTON | MI | 48430-9124 |
| DOWIS, DAVID R | 3515 S PUCKETT RD | | | | BUFORD | GA | 30519 |
| DOWIS, WILMER P | 1613 CRAFTON CT | | | | OKLAHOMA CITY | OK | 73159-7611 |
| DOWLAN, CHARLES H | 5031 DAVERS CT | | | | WATERFORD | MI | 48329-3417 |
| DOWLAN, DANNY R | 6114 ADAMSON DR | | | | WATERFORD | MI | 48329-3001 |
| DOWLAN, MICHAEL L | 6114 ADAMSON DR | | | | WATERFORD | MI | 48329-3001 |
| DOWLAND JR, DEUANE G | 5485 W CHERRY CREEK RD | | | | LEWISTON | MI | 49756-7507 |
| DOWLAND, ADRIAN P | 11530 N HARDING AVE | | | | HARRISON | MI | 48625-8677 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOWLAND, CHERYL D | 1613 HOURAN ST | | | | FLINT | MI | 48532-5037 |
| DOWLAND, DEUANE G | 11149 BARE DR | | | | CLIO | MI | 48420-1576 |
| DOWLAND, DOUGLAS G | 4090 W FARRAND RD | | | | CLIO | MI | 48420-8223 |
| DOWLAND, DOUGLAS GERALD | 4090 W FARRAND RD | | | | CLIO | MI | 48420-8223 |
| DOWLAND, GEORGE B | 15177 QUINN RD | | | | ATHENS | AL | 35611-7536 |
| DOWLAND, GERALDINE F | 951 W 12TH ST | | | | FLINT | MI | 48507-1652 |
| DOWLAND, GERALDINE F | 951 W 12TH STREET | | | | FLINT | MI | 48507-1652 |
| DOWLAND, KIMBERLY J | 5485 W CHERRY CREEK RD | | | | LEWISTON | MI | 49756-7507 |
| DOWLAND, LARRY F | G-9151 BEECHER RD | | | | FLUSHING | MI | 48433 |
| DOWLAND, NORMA J | P.O. BOX 1276 | | | | CLATSKANIE | OR | 97016-1276 |
| DOWLAND, NORMA J | PO BOX 1276 | | | | CLATSKANIE | OR | 97016-1276 |
| DOWLEN, JOE E | 6130 BIRCHER ST | | | | SAINT LOUIS | MO | 63120-1314 |
| DOWLER, ALICE A | 3135 BEECHTREE | | | | FARWELL | MI | 48622-8730 |
| DOWLER, BERT A | 4069 FM 451 | | | | WASKOM | TX | 75692-7235 |
| DOWLER, CLIFFORD W | 1202 N 23RD ST | | | | PARAGOULD | AR | 72450-2276 |
| DOWLER, DAVID A | 9448 N MEADOWLARK LN | | | | ELWOOD | IN | 46036-8844 |
| DOWLER, DAVID W | 4651 PYLES RD | | | | CHAPEL HILL | TN | 37034-2638 |
| DOWLER, FREDERICK L | 3552 STEWART RD | | | | MONROE | MI | 48162-9635 |
| DOWLER, GALEN L | 7270 JOSE LAKE RD | | | | SOUTH BRANCH | MI | 48761-9655 |
| DOWLER, HAROLD G | PO BOX 171 | | | | LAFE | AR | 72436-0171 |
| DOWLER, JANA L | 1120 LAKEVIEW DR | | | | GREENVILLE | OH | 45331-3017 |
| DOWLER, JANA LYNN | 1120 LAKEVIEW DR | | | | GREENVILLE | OH | 45331-3017 |
| DOWLER, KENNETH G | 1648 MILLS RD | | | | NEW MADISON | OH | 45346-9628 |
| DOWLER, MARILYN M | 5590 E TOWNLINE LAKE RD | | | | HARRISON | MI | 48625-8909 |
| DOWLER, MEDIA L | 8311 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-8212 |
| DOWLER, MEDIA L | 88 W PARK DR | | | | KELLOGG | ID | 83837-9764 |
| DOWLER, MICHAEL J | 1109 RIVINGTON PIKE | | | | GRAND LEDGE | MI | 48837-9798 |
| DOWLER, MICHAEL J. | 1109 RIVINGTON PIKE | | | | GRAND LEDGE | MI | 48837-9798 |
| DOWLER, RONALD P | 7475 E JASMINE VINE WAY | | | | PRESCOTT VALLEY | AZ | 86315-3084 |
| DOWLER, WILLIE | 702 THOMAS ST | | | | PARAGOULD | AR | 72450-5639 |
| DOWLESS, LAWRENCE R | 2354 N STATE RD | | | | DAVISON | MI | 48423-1137 |
| DOWLESS, MARY L | 2354 N STATE RD | | | | DAVISON | MI | 48423-1137 |
| DOWLEY SYSTEMS INC | PO BOX 122255 | | | | DALLAS | TX | 75312-2255 |
| DOWLING COLLEGE ENROLLMENT SERVICES | 150 IDLE HOUR BLVD | | | | OAKDALE | NY | 11769-1906 |
| DOWLING DANIEL ELLIS JR (428820) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DOWLING HOWARD M (481719) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DOWLING JOHN E | 12139 CORLEY DR | | | | WHITTIER | CA | 90604-2927 |
| DOWLING MALCOLM | DOWLING, MALCOLM | P O BOX 112 | | | REKLAW | TX | 75784 |
| DOWLING, BOBBIE J | 8600 SO CALUMET | | | | CHICAGO | IL | 60619-6028 |
| DOWLING, BOBBIE L | 337 MONACO AVE | | | | UNION CITY | CA | 94587-3714 |
| DOWLING, CARMEN M | 14448 VIA ROCA | C/O ROBERT F DOWLING | | | VICTORVILLE | CA | 92392-7616 |
| DOWLING, CHARLES R | 1393 WINFIELD DR | | | | SWARTZ CREEK | MI | 48473-9709 |
| DOWLING, CHARLES R | 334 COUNTRY LN APT B | | | | PLAINFIELD | IN | 46168-1988 |
| DOWLING, CLARK C | 1885 RALEIGH AVE | APT 23 | | | LAPERE | MI | 48446 |
| DOWLING, CLARK C | 1885 RALEIGH AVE APT 23 | | | | LAPEER | MI | 48446-4164 |
| DOWLING, DANIEL ELLIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOWLING, DANIEL J | 1205 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439-1616 |
| DOWLING, DEAN E | 1000 DALE RD | | | | BEAVERTON | MI | 48612-8589 |
| DOWLING, FRANCIS G | 3017 RIVERSIDE DR | | | | PORT HURON | MI | 48060-1898 |
| DOWLING, GLORIA M | 1387 HADAWAY TRAIL | | | | LAWRENCEVILLE | GA | 30043-4699 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOWLING, HOWARD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOWLING, IRVIN W | 115 E VINYARD ST | | | | ANDERSON | IN | 46012-2520 |
| DOWLING, JAMES | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| DOWLING, JAMES E | 105 WILLOW RD | | | | GREENFIELD | IN | 46140-1264 |
| DOWLING, JAMES M | 50 JOSIES LN | | | | ROCHESTER | NY | 14616-1955 |
| DOWLING, JANET A | 5581 SOUTH PLAINS RD | | | | SILVERWOOD | MI | 48760-9717 |
| DOWLING, JANET A | 5581 PLAIN RD | | | | SILVERWOOD | MI | 48760-9717 |
| DOWLING, JAY D | 1218 ALMOND DR | | | | PLAINFIELD | IN | 46168-9354 |
| DOWLING, JOHN E | 12139 CORLEY DR | | | | WHITTIER | CA | 90604-2927 |
| DOWLING, JOHN E | 8700 JESSUP RD | | | | ONSTED | MI | 49265-9706 |
| DOWLING, JOHN G | 7803 W COLLINGHAM DR APT A | | | | BALTIMORE | MD | 21222-2533 |
| DOWLING, JOHN P | 1695 BUTTONWOOD AVE | | | | TOMS RIVER | NJ | 08755-0817 |
| DOWLING, JOHN R | PO BOX 1393 | | | | ANDOVER | OH | 44003-1393 |
| DOWLING, LUCINDA M | 158 LAKE ST | | | | POMONA PARK | FL | 32181 |
| DOWLING, MALCOLM | PO BOX 112 | | | | REKLAW | TX | 75784-0112 |
| DOWLING, MILDRED C | PO BOX 86 | C/O MIKE SMITH | | | SIX LAKES | MI | 48886-0086 |
| DOWLING, PETER H | 474 PERSIMMON ST | | | | FREEPORT | FL | 32439-6715 |
| DOWLING, PHILLIP L | 11165 PARDEE RD | | | | TAYLOR | MI | 48180-4231 |
| DOWLING, REX L | 4854 SEQUOIA DR SE | | | | GRAND RAPIDS | MI | 49512-9680 |
| DOWLING, RICHARD J | 800 N ATLANTIC AVE | | | | DAYTONA BEACH | FL | 32118-3716 |
| DOWLING, RICHARD J | 528 SHELTON SHOP RD | | | | STAFFORD | VA | 22554-6511 |
| DOWLING, RICHARD L | 5142 HOLLISTER AVE | #55 | | | SANTA BARBARA | CA | 93111 |
| DOWLING, ROSEMARY D | 11911 AUBURN LN | | | | FRISCO | TX | 75035-7955 |
| DOWLING, SHIRLEY | 4689 HIGLEY RD | | | | ROME | OH | 44085-9660 |
| DOWLING, SHIRLEY A | 1393 WINFIELD DR | | | | SWARTZ CREEK | MI | 48473-9709 |
| DOWLING, TOM P | 1281 E CUTLER RD | | | | DEWITT | MI | 48820-9701 |
| DOWMAN LORAINE | DOWMAN, LORAINE | 101 NE 3RD AVENUE SUITE 1500 | | | FT LAUDERDALE | FL | 33301 |
| DOWMAN LORAINE | WARD, JONATHAN | 101 NE 3RD AVENUE SUITE 1500 | | | FT LAUDERDALE | FL | 33301 |
| DOWN DONALD (464119) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DOWN EAST TOYOTA | 652 WILSON ST | | | | BREWER | ME | 04412-1013 |
| DOWN THE HATCH NORTH | 646 W MOUNT MORRIS ST | | | | MT MORRIS | MI | 48458-1813 |
| DOWN, DONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DOWN, KENNETH W | G 3467 E SCOTTWOOD | | | | BURTON | MI | 48529 |
| DOWN, MARK T | 5368 W COURT ST | | | | FLINT | MI | 48532-3340 |
| DOWN, MICHAEL H | 809 N MICHIGAN AVE | | | | HOWELL | MI | 48843-1513 |
| DOWN, SHIRLEY A | G3336 HAMMERBERG RD | | | | FLINT | MI | 48507 |
| DOWN, SUSAN | 24 BEE TREE MILL CT | | | | PARKTON | MD | 21120-9264 |
| DOWNARD EDMOND | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| DOWNARD EDMOND (499304) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DOWNARD, DANIEL G | 8278 MADRID BLVD | | | | WAYNESVILLE | OH | 45068-8333 |
| DOWNARD, EDMOND | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DOWNARD, GEORGE C | 942 R G CURTIS AVE | | | | LANSING | MI | 48911-4840 |
| DOWNARD, GREGORY A | 511 W POTTAWATAMIE ST | | | | TECUMSEH | MI | 49286-1811 |
| DOWNARD, J A | 507 N MAIN ST | | | | WILLIAMSTOWN | KY | 41097-1011 |
| DOWNARD, KAREN E | 313 WILSON PARK DR | | | | W CARROLLTON | OH | 45449-1644 |
| DOWNARD, MICHAEL R | 2959 GEORGETOWN RD | | | | KENNERDELL | PA | 16374-1003 |
| DOWNARD, RANDELL L | 313 WILSON PARK DR | | | | W CARROLLTON | OH | 45449-1644 |
| DOWNARD, RICHARD E | 1702 SMITHFIELD ST | | | | E LIVERPOOL | OH | 43920-1867 |
| DOWNARD, WESLEY J | 5986 EDGEWATER DR APT 5 | | | | TOLEDO | OH | 43611-2481 |
| DOWNARD, WILLIAM A | 308 3RD AVE | | | | GALION | OH | 44833-2820 |
| DOWNARD, WILLIAM E | 8278 MADRID BLVD | | | | WAYNESVILLE | OH | 45068-8333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOWNAROWICZ KATHLEEN | 8420 PINEVIEW LAKE DR | | | | LINDEN | MI | 48451-9770 |
| DOWNAROWICZ, KATHLEEN P | 8420 PINEVIEW LAKE DR | | | | LINDEN | MI | 48451-9770 |
| DOWNAROWICZ, RICHARD | 16363 HUFF ST | | | | LIVONIA | MI | 48154-1408 |
| DOWNEN, GLENN F | 12151 DALE AVE APT C316 | | | | STANTON | CA | 90680-6706 |
| DOWNEN, LELA | 44970 HWY 6 | | | | HUMPHREYS | MO | 64646-8176 |
| DOWNEN, MARK | | | | | | | |
| DOWNEN, RODNEY H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOWNER ROBERT A | 189 COMANCHE DR | | | | OCEANPORT | NJ | 07757-1763 |
| DOWNER, CLYDE M | 24631 SENECA ST | | | | OAK PARK | MI | 48237-1778 |
| DOWNER, DAVID L | PO BOX 3033 | | | | BULLHEAD CITY | AZ | 86430-3033 |
| DOWNER, GERALD A | 31944 BLOCK ST | | | | GARDEN CITY | MI | 48135-1534 |
| DOWNER, GLENDA | 11111 TORREY RD | | | | FENTON | MI | 48430-9701 |
| DOWNER, IRVING C | 905 ENNEST ST | | | | WHITE LAKE | MI | 48386-4225 |
| DOWNER, JACK E | 5906 WOODRIDGE PARK | | | | SAN ANTONIO | TX | 78249-3033 |
| DOWNER, JOHN F | 615 E GREEN ST | | | | OAKLAND | MD | 21550-1624 |
| DOWNER, MARION A | PO BOX 114 | | | | GLENN | MI | 49416-0114 |
| DOWNER, MATTHEW A | 9432 SANDY HOLLOW LN | | | | DAVISON | MI | 48423-8434 |
| DOWNER, MILTON A | 14149 SANTIAGO RD | | | | SAN LEANDRO | CA | 94577-6527 |
| DOWNER, PATRICIA M | 22821 SHAKESPEARE AVE | | | | EASTPOINTE | MI | 48021-4109 |
| DOWNER, PAUL D | 10036 SYCAMORE LN | | | | INDIANAPOLIS | IN | 46239-9384 |
| DOWNER, ROBERT A | PO BOX 364 | | | | DURAND | MI | 48429-0364 |
| DOWNER, ROBERT A | 189 COMANCHE DR | | | | OCEANPORT | NJ | 07757-1763 |
| DOWNER, ROBERT C | 22821 SHAKESPEARE AVE | | | | EAST DETROIT | MI | 48021-4109 |
| DOWNER, ROBERT J | 1349 SIERRA AVE NW | | | | WALKER | MI | 49534-2255 |
| DOWNER, THOMAS J | 7624 W M-68, PO BOX 879 | | | | INDIAN RIVER, MI | MI | 49749-0879 |
| DOWNER, THOMAS J | PO BOX 879 | | | | INDIAN RIVER | MI | 49749-0879 |
| DOWNER, VERNESSA | 4641 S HOWELL AVE APT 6 | | | | MILWAUKEE | WI | 53207 |
| DOWNER, WILBERT M | 1859 9TH ST | | | | ALAMEDA | CA | 94501-2223 |
| DOWNER-WHITLOCK, EULA M | 18437 MARGARETA ST | | | | DETROIT | MI | 48219-2917 |
| DOWNERS GROVE SAAB | ABBAS, JOE | 217 OGDEN AVE | | | DOWNERS GROVE | IL | 60515-3144 |
| DOWNERS GROVE SAAB | 217 OGDEN AVE | | | | DOWNERS GROVE | IL | 60515-3144 |
| DOWNES, DAVID P | 601 HOLLOWAY ST NW | | | | HARTSELLE | AL | 35640-2127 |
| DOWNES, EVERETTE G | 7390 KRUSE RD | | | | PETERSBURG | MI | 49270-9729 |
| DOWNES, FLORENCE E | C/O OFFICE PUBLIC GUARDIAN | 100 SUNNYSIDE ROAD | | | SYMRNA | DE | 19977 |
| DOWNES, FLORENCE E | 100 SUNNYSIDE RD | C/O OFFICE PUBLIC GUARDIAN | | | SMYRNA | DE | 19977-1752 |
| DOWNES, GEORGE M | 9F DOVE CT | | | | CROTON ON THE HUDSON | NY | 10520-1621 |
| DOWNES, GEORGE M | 9 DOVE CT APT F | | | | CROTON ON HUDSON | NY | 10520-1621 |
| DOWNES, GLENNA E | 318 STREETT CIR | | | | FOREST HILL | MD | 21050-3061 |
| DOWNES, GLENNA ELIZABETH | 318 STREETT CIR | | | | FOREST HILL | MD | 21050-3061 |
| DOWNES, JEAN L | 360 CONCORD AVE | | | | CAMBRIDGE | MA | 02138-1212 |
| DOWNES, KEITH D | 135 S HOUGHTON ST | | | | MILFORD | MI | 48381-2411 |
| DOWNES, KENNETH D | 5065 NATURA DR | | | | HOWELL | MI | 48843-7474 |
| DOWNES, KENNETH DAVID | 5065 NATURA DR | | | | HOWELL | MI | 48843-7474 |
| DOWNES, KEVIN D | 4841 SCHALK ROAD NUMBER 1 | | | | MILLERS | MD | 21102-2137 |
| DOWNES, MARIE S | 1199 BLUE HERON CIR | | | | ANTIOCH | IL | 60002-6403 |
| DOWNES, PATRICIA J | 7367 FAUSSETT RD | | | | FENTON | MI | 48430-9055 |
| DOWNES, PATRICIA J. | 7367 FAUSSETT RD | | | | FENTON | MI | 48430-9055 |
| DOWNES, PAUL A | 11883 E MAPLE RD | | | | WESTPHALIA | MI | 48894-9652 |
| DOWNES, WILLIAM H | 26040 GOLDSBORO RD | | | | GOLDSBORO | MD | 21636-1110 |
| DOWNEY BRAND SEYMOUR & ROHWER | 555 CAPITAL MALL STE 1050 | | | | SACRAMENTO | CA | 95814 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOWNEY BROS TRANSPORTATION INC | 3 PINE CLIFF DR | | | MISSISSAUGA CANADA ON L5N 1E2 CANADA | | | |
| DOWNEY CHARLES (452713) | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| DOWNEY CHEVROLET | 12270 COIT ROAD SUITE 1100 | | | | DALLAS | TX | 75251 |
| DOWNEY CHEVROLET | LIEPINS, ERIC A | 12270 COIT ROAD SUITE 1100 | | | DALLAS | TX | 75251 |
| DOWNEY CHEVROLET | 1201 HARVEST RIDGE LN | | | | PROSPER | TX | 75078-9131 |
| DOWNEY DAVID E | 1129 GRANGER AVE | | | | ANN ARBOR | MI | 48104-3864 |
| DOWNEY DONALD (ESTATE OF) (356908) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DOWNEY DONNIE S (346259) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DOWNEY GREGORY J (444285) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DOWNEY JASPER W JR (340776) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DOWNEY JR, CLARENCE E | 3354 COUNTY ROAD 170 | | | | CARDINGTON | OH | 43315-9331 |
| DOWNEY JR, DANIEL F | 1801 WENTWORTH DR | | | | CANTON | MI | 48188-3090 |
| DOWNEY JR, ELVIN L | 691 MITCHELL RD | | | | SCOTTSVILLE | KY | 42164-8838 |
| DOWNEY JR, PAUL J | 6577 OLINGER RD | | | | MARSHALL | VA | 20115-2472 |
| DOWNEY JR, ROBERT H | 1040 BAILEY AVE | | | | VANDALIA | OH | 45377-1603 |
| DOWNEY JR, RUSSELL M | 5117 WAGON WHEEL AVE | | | | ABILENE | TX | 79606-5377 |
| DOWNEY JR, WILLIAM J | PO BOX 303 | | | | IRONS | MI | 49644-0303 |
| DOWNEY JR, WILLIAM T | 21709 150TH AVE | | | | TUSTIN | MI | 49688-8550 |
| DOWNEY LARRY | 1934 HITCHCOCK AVE | | | | DOWNERS GROVE | IL | 60515-4323 |
| DOWNEY MELVIN W (498241) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DOWNEY PONTIAC GMC BUICK | UBALDO POLO | 7255 FIRESTONE BLVD | | | DOWNEY | CA | 90241-4106 |
| DOWNEY PONTIAC GMC BUICK | 7255 FIRESTONE BLVD | | | | DOWNEY | CA | 90241-4106 |
| DOWNEY RICHARD W (444287) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DOWNEY SHANE | 4405 CRESTWOOD WAY | | | | COHUTTA | GA | 30710-7365 |
| DOWNEY SUE | 1101 S PROSPECT ST | | | | GALLATIN | MO | 64640-9547 |
| DOWNEY, ALLEN R | 30970 BLAKELEY RIVER RD | | | | SPANISH FORT | AL | 36527-3091 |
| DOWNEY, ANN M | 6850 REDWING LN | | | | CHANHASSEN | MN | 55317 |
| DOWNEY, BARBARA | 134 PARK PLACE DR | | | | BRAZIL | IN | 47834-3234 |
| DOWNEY, BARBARA | 614 1ST ST | | | | LYNDHURST | NJ | 07071 |
| DOWNEY, BETTY BILBREY | 117 GILMORE RD | | | | ANDERSON | IN | 46016-5809 |
| DOWNEY, BRIAN J | 16299 SASSAFRAS LN | | | | MACOMB | MI | 48044-3930 |
| DOWNEY, CAROLYN S | 3026 SOUTHWEST 53RD STREET | | | | OKLAHOMA CITY | OK | 73119-5410 |
| DOWNEY, CAROLYN SUE | 3026 SOUTHWEST 53RD STREET | | | | OKLAHOMA CITY | OK | 73119-5410 |
| DOWNEY, CHARLES | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| DOWNEY, CLYDE J | 13550 RIDGE RD W | | | | ALBION | NY | 14411-9158 |
| DOWNEY, DAVID E | 1129 GRANGER AVE | | | | ANN ARBOR | MI | 48104-3864 |
| DOWNEY, DENNIS G | 3798 WEST 245TH STREET | | | | OSAGE CITY | KS | 66523-9097 |
| DOWNEY, DENNIS G | 3798 W 245TH ST | | | | OSAGE CITY | KS | 66523-9097 |
| DOWNEY, DENNIS L. | 23062 OLD US HIGHWAY 52 | | | | LAUREL | IN | 47024-9667 |
| DOWNEY, DIANE E | 11637 MILLER RD | | | | GAINES | MI | 48436-8803 |
| DOWNEY, DONALD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOWNEY, DONALD R | 1603 EASTVIEW AVE | | | | DANVILLE | IL | 61832-2013 |
| DOWNEY, DONNIE S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOWNEY, DORIS | 10803 NORTH FORT WASHINGTON RD | | | | MEQUON | WI | 53092 |
| DOWNEY, DOROTHY | PO BOX 682 | | | | GRAYLING | MI | 49738-0682 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOWNEY, DOROTHY | P. O. BOX 682 | | | | GRAYLING | MI | 49738-0682 |
| DOWNEY, DOUGLAS J | 254 GARVER RD | | | | MANSFIELD | OH | 44903-9056 |
| DOWNEY, DOUGLAS JAMES | 254 GARVER ROAD | | | | MANSFIELD | OH | 44903-9056 |
| DOWNEY, DOYLE R | 30865 LINCOLNSHIRE W | | | | BEVERLY HILLS | MI | 48025-4761 |
| DOWNEY, DWAIN P | 935 N WASHINGTON ST | | | | BRAZIL | IN | 47834-1261 |
| DOWNEY, EARL C | 20652 TULIP CIR | | | | MONTROSE | CO | 81403-7768 |
| DOWNEY, EARL G | 46000 GEDDES RD TRLR 358 | | | | CANTON | MI | 48188-1958 |
| DOWNEY, EDWARD G | 7257 CLARABELLE LN | | | | SHINGLETOWN | CA | 96088-9615 |
| DOWNEY, EDWARD GRAHAM | 7257 CLARABELLE LANE | | | | SHINGLETOWN | CA | 96088-9615 |
| DOWNEY, EDWARD K | 117 NORTH 7TH STREET | | | | QUINCY | IL | 62301-3003 |
| DOWNEY, ELIZABETH M | 819 W 9TH ST | | | | COLUMBIA | TN | 38401-3571 |
| DOWNEY, FARRELL M | 23607 SUTTON DR APT 1412 | | | | SOUTHFIELD | MI | 48033-3353 |
| DOWNEY, FRANCES A | 29712 CHAMPINE ST | | | | SAINT CLAIR SHORES | MI | 48082-1667 |
| DOWNEY, GARY L | 305 E FRANKLIN ST | | | | QUITMAN | MS | 39355-2509 |
| DOWNEY, GENEVA | 1410 SYLDAN DRIVE | | | | MARION | IN | 46953-2510 |
| DOWNEY, GENEVA | 1410 SYLVAN DR | | | | MARION | IN | 46953-2510 |
| DOWNEY, GEORGE A | 485 HORNSBY LN | | | | KENANSVILLE | FL | 34739-9780 |
| DOWNEY, GERALD A | 5202 MIDDLE RD | | | | HOPE | MI | 48628-9604 |
| DOWNEY, GREGORY J | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DOWNEY, HELEN I | APT 232 | 2500 AARON STREET | | | PT CHARLOTTE | FL | 33952-6773 |
| DOWNEY, HELEN I | 2500 AARON ST # 232 | | | | PORT CHARLOTTE | FL | 33952-3952 |
| DOWNEY, HELEN W | 6455 BIG BEAR DR | | | | INDIAN HEAD PARK | IL | 60525-4379 |
| DOWNEY, HERBERT E | PO BOX 372 | | | | SUNNY SIDE | GA | 30284-0372 |
| DOWNEY, J C | 3441 AUTUMN LEAF DR | | | | TRAVERSE CITY | MI | 49686-6326 |
| DOWNEY, JACK D | 6850 REDWING LN | | | | CHANHASSEN | MN | 55317 |
| DOWNEY, JACQUELINE L | 6209 CLAUSSENWAY | | | | NORTH HIGHLANDS | CA | 95660-4105 |
| DOWNEY, JACQUELINE L | 6209 CLAUSSEN WAY | | | | NORTH HIGHLANDS | CA | 95660-4105 |
| DOWNEY, JAMES | ATTN LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| DOWNEY, JAMES | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| DOWNEY, JAMES EDWARD | 5832 RUSTIC LN | | | | YPSILANTI | MI | 48197-9342 |
| DOWNEY, JASPER W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOWNEY, JOHN T | 68 CEDAR VILLAGE BLVD | | | | BRICK | NJ | 08724-2783 |
| DOWNEY, JOHN W | 1024 ASHBURTON DR | | | | DAYTON | OH | 45459-1517 |
| DOWNEY, JOSEPH | 185 ECHO DR | | | | CHAMBERSBURG | PA | 17202 |
| DOWNEY, JOSEPH P | 24 LINCOLN ST | | | | NORTH EASTON | MA | 02356-1708 |
| DOWNEY, JUDITH A | 5899 ROSE CITY RD | | | | HALE | MI | 48739-8817 |
| DOWNEY, JULIE A | 20905 ERBEN ST | | | | SAINT CLAIR SHORES | MI | 48081-3116 |
| DOWNEY, KAREN A | 517 NW BEAU CIR | | | | BLUE SPRINGS | MO | 64014-1636 |
| DOWNEY, KAREN K | 15866 GREEN RD | | | | ELBURN | IL | 60119-9602 |
| DOWNEY, KEITH A | 8230 RUPERT RD N | | | | MILLERSVILLE | MD | 21108-1114 |
| DOWNEY, KEITH ANDREW | 8230 RUPERT RD N | | | | MILLERSVILLE | MD | 21108-1114 |
| DOWNEY, KENNETH D | 106 E LAKE DR | | | | BRANDON | MS | 39047-6330 |
| DOWNEY, KEVIN W | 43267 BONAPARTE AVE | | | | STERLING HEIGHTS | MI | 48314-2306 |
| DOWNEY, LARRY E | 105 BESS BLVD | | | | PENDLETON | IN | 46064-8804 |
| DOWNEY, LILLIAN W | 485 HORNSBY LANE | | | | KENANSVILLE | FL | 34739-9780 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOWNEY, LILLIAN W | 485 HORNSBY LN | | | | KENANSVILLE | FL | 34739-9780 |
| DOWNEY, MABELINE | 4638 KUENDINGER AVE | | | | DAYTON | OH | 45417-1138 |
| DOWNEY, MARTHA G | 8014 COOK RD | | | | MERIDIAN | MS | 39305-8882 |
| DOWNEY, MARY H | 2044 N. HWY 55 | | | | JAMESTOWN | KY | 42629 |
| DOWNEY, MAUREEN K | 55 CREEKVIEW CT | | | | SPRINGBORO | OH | 45066-1167 |
| DOWNEY, MELODY A | 32720 STATE HIGHWAY A | | | | WARRENTON | MO | 63383-3721 |
| DOWNEY, MELODY A. | 32720 STATE HIGHWAY A | | | | WARRENTON | MO | 63383-3721 |
| DOWNEY, MELVIN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOWNEY, MICHAEL | 6480 TWP RD 255 | | | | GALION | OH | 44833 |
| DOWNEY, MICHAEL T | 11637 MILLER RD | | | | GAINES | MI | 48436-8803 |
| DOWNEY, NEIL E | 8812 MURPHY LAKE RD | | | | VASSAR | MI | 48768-9684 |
| DOWNEY, NETA J | 4011 ROBERTS DR | | | | ANDERSON | IN | 46013-2618 |
| DOWNEY, PATRICIA A | 43059 NEBEL TRL | | | | CLINTON TOWNSHIP | MI | 48038-2459 |
| DOWNEY, PATRICIA A | PO BOX 22052 | | | | INDIANAPOLIS | IN | 46222-0052 |
| DOWNEY, PATRICIA M | 501 VERMONT AVE | | | | FORT WALTON BEACH | FL | 32547-3031 |
| DOWNEY, PATRICK O | 283 PLACID CT | | | | ANDERSON | IN | 46013-1051 |
| DOWNEY, PATTY G | 283 PLACID CT | | | | ANDERSON | IN | 46013-1051 |
| DOWNEY, PAUL C | 302 ELIZABETH ST | | | | MONTROSE | MI | 48457-9158 |
| DOWNEY, PAULINE L | 43267 BONAPARTE AVE | | | | STERLING HEIGHTS | MI | 48314-2306 |
| DOWNEY, PHILLIP W | 455 GLORIA CIR | | | | CANAL FULTON | OH | 44614-9314 |
| DOWNEY, RACHEL | 21187 ROYAL AVE., | | | | DENVER | MO | 64441-8146 |
| DOWNEY, RICHARD B | 6443 CRANBERRY DR | | | | HOLLY | MI | 48442-8440 |
| DOWNEY, RICHARD D | 517 NW BEAU CIR | | | | BLUE SPRINGS | MO | 64014-1636 |
| DOWNEY, RICHARD M | 16274 HAUSS AVE | | | | EAST DETROIT | MI | 48021-1153 |
| DOWNEY, RICHARD W | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DOWNEY, ROBERT E | 406 N CANAL ST | | | | ALEXANDRIA | IN | 46001-1533 |
| DOWNEY, ROBERT E | 19681 SUMMERLIN ROAD | LOT K542 | | | FORT MYERS | FL | 33908 |
| DOWNEY, ROBERT H | 3940 PROSPECT RD | | | | STREET | MD | 21154-1516 |
| DOWNEY, ROBERT J | 32720 HYW A | | | | WARRENTON | MO | 63383 |
| DOWNEY, ROBERT J | 32720 STATE HIGHWAY A | | | | WARRENTON | MO | 63383-3721 |
| DOWNEY, ROBERT L | 25115 BURGH CASTLE DR | | | | SPRING | TX | 77389-5409 |
| DOWNEY, ROBERT L | 811 JODI AVE | | | | LE ROY | IL | 61752-1594 |
| DOWNEY, ROD A | 2305 MONACO AVENUE SOUTHWEST | | | | DECATUR | AL | 35603-2944 |
| DOWNEY, ROGER V | RR 1 | | | | DENVER | MO | 64441 |
| DOWNEY, SHERRY C | 936 HERITAGE LN | | | | ANDERSON | IN | 46013-1423 |
| DOWNEY, THELMA L | 4378 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5648 |
| DOWNEY, THOMAS L | 3204 QUAKER RD | | | | GASPORT | NY | 14067 |
| DOWNEY, THOMAS O | 3860 NORMANDY DR APT 1C | | | | HAMPSTEAD | MD | 21074-1776 |
| DOWNEY, TIMOTHY M | 7100 NW COUNTRY CLUB LN | | | | KANSAS CITY | MO | 64152-2957 |
| DOWNEY, VIRGINIA M | 7 LOCKLEY COURT | | | | WAYNE | NJ | 07470-2450 |
| DOWNEY, WILLIAM P | 5345 KESSLER FREDERICK RD | | | | TROY | OH | 45373-9551 |
| DOWNEY, WILLIE C | 5899 ROSE CITY RD | | | | HALE | MI | 48739-8817 |
| DOWNHAM ROB | DBA ROB DOWNHAM GENERAL | 472 GUTHRIE RD | CONTRACTING | | BEDFORD | IN | 47421-6910 |
| DOWNHAM THOMAS | 722 BOUGHTON HILL ROAD | | | | HONEOYE FALLS | NY | 14472-9709 |
| DOWNHAM, ALVIN N | 427 ENCHANTED DR | | | | ANDERSON | IN | 46013 |
| DOWNHAM, ALVIN N | 5317 S 100 E | | | | ANDERSON | IN | 46013-9509 |
| DOWNHAM, BRENDA G | 1108 TEPEE DR | | | | KOKOMO | IN | 46902-5459 |
| DOWNHAM, DONAVON F | 38611 NORTHFARM DR | | | | NORTHVILLE | MI | 48167-9037 |
| DOWNHAM, HELEN A | 409 E 200 N | | | | PAYSON | UT | 84651-1901 |
| DOWNHAM, JEAN A | 38611 NORTHFARM DR | | | | NORTHVILLE | MI | 48167-9037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOWNHAM, LLOYD E | PO BOX 481 | | | | DALEVILLE | IN | 47334-0481 |
| DOWNHAM, LLOYD EUGENE | PO BOX 481 | | | | DALEVILLE | IN | 47334-0481 |
| DOWNHAM, MICHAEL D | 1108 TEPEE DR | | | | KOKOMO | IN | 46902-5459 |
| DOWNHAM, ROBERT | 2443 LEESVILLE RD | | | | BEDFORD | IN | 47421-6864 |
| DOWNHAM, WAYNE E | 7631 N 400 E | | | | CAMDEN | IN | 46917-9252 |
| DOWNHAM, WAYNE E | 1072 W MAIN ST | | | | PERU | IN | 46970-1738 |
| DOWNHOUR II, JAMES W | 804 TOMAHAWK BLVD | | | | KOKOMO | IN | 46902-5596 |
| DOWNHOUR, ALFRED H | 421 DRAKE RD | | | | GALVESTON | IN | 46932-9406 |
| DOWNHOUR, JOHN L | 10634 W 500 N | | | | KOKOMO | IN | 46901-8789 |
| DOWNHOUR, LINDA L | 804 TOMAHAWK BLVD | | | | KOKOMO | IN | 46902 |
| DOWNHOUR, SUSIE K | 13561 S 950 E | | | | GALVESTON | IN | 46932 |
| DOWNIE JR., ALLEN O | 8343 VERMONT AVE | | | | WARREN | MI | 48093-7218 |
| DOWNIE, ARTHUR J | 7611 GREENVIEW RD | | | | NIAGARA FALLS | NY | 14304-1362 |
| DOWNIE, BARBARA L | 194 GLEN GARY DR SR | | | | MOUNT MORRIS | MI | 48458 |
| DOWNIE, CATHERINE M | 3913 SE 11TH AVE APT 202 | | | | CAPE CORAL | FL | 33904-5143 |
| DOWNIE, DAVID C | 140 HARPER DR | | | | SALINE | MI | 48176-1007 |
| DOWNIE, DONALD R | 9283 W SCENIC LAKE DR | | | | LAINGSBURG | MI | 48848-8796 |
| DOWNIE, ERIC M | 945 MAPLEWOOD AVE | | | | YPSILANTI | MI | 48198-5829 |
| DOWNIE, ERIC MACINTYRE | 945 MAPLEWOOD AVE | | | | YPSILANTI | MI | 48198-5829 |
| DOWNIE, GARY F | 727 ALLSTON DR | | | | ROCHESTER HILLS | MI | 48309-1657 |
| DOWNIE, GERALD W | 1722 DOROTHEA RD | | | | BERKLEY | MI | 48072-2112 |
| DOWNIE, HUGH F | 10920 PRINCETON COM DR | | | | CHARLOTTE | NC | 28277 |
| DOWNIE, KEITH E | 1260 TIMBERLINE PL | | | | ALPHARETTA | GA | 30005-3715 |
| DOWNIE, LORI J | 332 CAYUGA AVE NW | | | | CANTON | OH | 44708 |
| DOWNIE, RANDY M | 2268 IMLAY CITY RD | | | | LAPEER | MI | 48446-3262 |
| DOWNIE, RANDY MARK | 2268 IMLAY CITY RD | | | | LAPEER | MI | 48446-3262 |
| DOWNIE, RICHARD E | 9164 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8536 |
| DOWNIE, RICHARD EDWIN | 9164 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8536 |
| DOWNIE, WILLIAM K | 403 SE 20TH ST | | | | OAK GROVE | MO | 64075-9209 |
| DOWNIN, DAVID P | 809 MAURINE DR | | | | COLUMBUS | OH | 43228-3011 |
| DOWNING COLLEGE | THE BURSARY | | | CAMBRIDGE CB21DQ ENGLAND | | | |
| DOWNING DEBBI | 2057 WHISPERING CV | | | | LEWISVILLE | TX | 75067-6131 |
| DOWNING DENISE E | DISCOVERY COURT REPORTING | 30099 AVONDALE DR | | | MADISON HEIGHTS | MI | 48071-2223 |
| DOWNING EARL (432783) | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| DOWNING FRED H (352715) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DOWNING HERMAN | 45 MCCABE AVE | | | | MILLIS | MA | 02054-1513 |
| DOWNING JR, DAVID J | 802 YATES CT | | | | BOILING SPRINGS | SC | 29316-6234 |
| DOWNING JR, RONALD E | 5136 S EMERALD GROVE RD | | | | JANESVILLE | WI | 53546-9216 |
| DOWNING RANDAL | 9975 ROBERTS ST | | | | CHERRY VALLEY | CA | 92223-3919 |
| DOWNING RICHARD A | 1349 OXFORD RD | | | | BERKLEY | MI | 48072-2072 |
| DOWNING THOMAS JAY (428821) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DOWNING'S, INC. | JACK DOWNING | PO BOX 45 | | | EUREKA | KS | 67045 |
| DOWNING'S, INC. | PO BOX 45 | | | | EUREKA | KS | 67045 |
| DOWNING, ADAM L | 4630 BLUE WATER COURT | | | | FORT WAYNE | IN | 46804-4048 |
| DOWNING, AILEEN B | 2033 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6158 |
| DOWNING, ALLAN L | 515 ADAMS ST | | | | DECATUR | IN | 46733-2006 |
| DOWNING, ALLEN L | 522 MUIR ST | | | | JANESVILLE | WI | 53546-3109 |
| DOWNING, ANNA M | 204 N. TOWNE COMMONS BLVD | | | | FENTON | MI | 48430 |
| DOWNING, ANNA M | 204 N TOWNE COMMONS BLVD | | | | FENTON | MI | 48430-2678 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOWNING, ANNABELLE | 14 RAINTREE TRL | | | | LEBANON | OH | 45036-1443 |
| DOWNING, BARBARA J | 4536 S EMERALD GROVE RD | | | | JANESVILLE | WI | 53546-9212 |
| DOWNING, BRANDON DAVID | 5643 CRYSTAL WOODS DRIVE | | | | INDIANAPOLIS | IN | 46224-6141 |
| DOWNING, CHARLES E | PO BOX 618 | | | | WHITEHOUSE | TX | 75791-0618 |
| DOWNING, CHARLES E | 8971 KINGSLEY DR | | | | ONSTED | MI | 49265-9541 |
| DOWNING, CHARLES F | 1312 IVA CT | | | | FORT COLLINS | CO | 80525-4866 |
| DOWNING, CHARLES R | 5145 WISHING WELL DR | | | | GRAND BLANC | MI | 48439-4241 |
| DOWNING, CHRISTOPHER J | 3518 TREMONTE CIR S | | | | OAKLAND TWP | MI | 48306-5009 |
| DOWNING, CLARENCE W | 2864 CHERYL AVE | | | | SOUTHINGTON | OH | 44470-9547 |
| DOWNING, CURTIS O | PO BOX 72 | | | | RAPID RIVER | MI | 49878-0072 |
| DOWNING, DANIEL | 17119 N TRIPLE BUTTE CIR | | | | COLBERT | WA | 99005-9352 |
| DOWNING, DANIEL W | 201 GREENDALE DR | | | | KETTERING | OH | 45429-1503 |
| DOWNING, DARRELL J | 234 SUNSET DR | | | | JANESVILLE | WI | 53548-3249 |
| DOWNING, DARRYL D | 508 N 3RD ST | | | | DECATUR | IN | 46733-1345 |
| DOWNING, DAVID P | 1125 KURTZ RD | | | | HOLLY | MI | 48442-8314 |
| DOWNING, DAVID S | 17416 SE 124TH CT | | | | SUMMERFIELD | FL | 34491-1811 |
| DOWNING, DAVID W | 273 CORRIEDALE DR | | | | CORTLAND | OH | 44410-1608 |
| DOWNING, DEBRA L | 1034 HOLBROOK AVE | | | | WATERFORD | MI | 48328-3720 |
| DOWNING, DEE T | 2325 HART RD | | | | LEBANON | OH | 45036-9158 |
| DOWNING, DELOS E | E 16226 HWY 33 | | | | HILLSBORO | WI | 54634 |
| DOWNING, DELOS E | E16226 STATE HIGHWAY 33 | | | | HILLSBORO | WI | 54634-3209 |
| DOWNING, DENISE K | 401 BURGENSTOCK DR | | | | LANSING | MI | 48917-3087 |
| DOWNING, DENNIS | | | | | | | |
| DOWNING, DENNIS A | 1513 PRICE RD | | | | NASHVILLE | MI | 49073-9748 |
| DOWNING, DENNIS J | 23237 ROBERT JOHN ST | | | | ST CLAIR SHRS | MI | 48080-2608 |
| DOWNING, DENNIS JAMES | 23237 ROBERT JOHN ST | | | | ST CLAIR SHRS | MI | 48080-2608 |
| DOWNING, DENNIS W | 3144 MALIBU DR SW | | | | WARREN | OH | 44481-9243 |
| DOWNING, DONNA C | 21 PALM VIEW DR | | | | HILTON HEAD ISLAND | SC | 29926 |
| DOWNING, DOROTHY D | 3275 EVERGREEN | | | | WHEATFIELD | NY | 14120 |
| DOWNING, DOROTHY D | C/O STEVE DOWNING | 3275 EVERGREEN | | | WHEATFIELD | NY | 14130 |
| DOWNING, DOUGLAS H | 6223 MIDDLEBORO RD | | | | BLANCHESTER | OH | 45107-9312 |
| DOWNING, DWAYNE L | 3260 E 550 S | | | | LEBANON | IN | 46052-9660 |
| DOWNING, EARL | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| DOWNING, EDWARD E | 255 E WASHINGTON AVE | | | | PERU | IN | 46970-1406 |
| DOWNING, ENOLA J | 30 LIGHT ST | | | | DAYTON | OH | 45404-1823 |
| DOWNING, ENORIS | 11008 BEACONSFIELD ST | | | | DETROIT | MI | 48224-1777 |
| DOWNING, ENORRIS | 11008 BEACONSFIELD ST | | | | DETROIT | MI | 48224-1777 |
| DOWNING, ERIC W | 2535 MASON ST | | | | BAY CITY | MI | 48708-9184 |
| DOWNING, FRED H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOWNING, GAYLE L | 2325 HART RD | | | | LEBANON | OH | 45036-9158 |
| DOWNING, GAYLORD J | 5102 S COUNTY ROAD G | | | | JANESVILLE | WI | 53546-9448 |
| DOWNING, GENE H | 618 W PATERSON ST | | | | FLINT | MI | 48503-5118 |
| DOWNING, GEORGE E | 1846 PEMBERTON PL | | | | MARIETTA | GA | 30062 |
| DOWNING, GERTRUDE | 47 EDGEMERE AVE | | | | TRENTON | NJ | 08618-4111 |
| DOWNING, GLEN A | 15167 PIKE 138 | | | | BOWLING GREEN | MO | 63334-3019 |
| DOWNING, GORDON | 8807 HIDDEN OAKS DR | | | | EDEN PRAIRIE | MN | 55344-4140 |
| DOWNING, HELEN W | 2339 PIERSON DR | | | | LEXINGTON | KY | 40505-1850 |
| DOWNING, HERMAN F | 45 MCCABE AVE | | | | MILLIS | MA | 02054-1513 |
| DOWNING, HERSHEL A | 2401 COUNTRY VIEW LN APT 134 | | | | MCKINNEY | TX | 75069-8709 |
| DOWNING, ILEEN | 119 ALEX LOOP | APT A | | | RICHMOND | MO | 64085-7802 |
| DOWNING, JACQUELINE T | 1745 CRANBERRY LANE N.E. | APT 220 | | | WARREN | OH | 44483-4483 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOWNING, JACQUELINE T | 1745 CRANBERRY LN NE APT 220 | | | | WARREN | OH | 44483-3645 |
| DOWNING, JAMES E | 1002 STOUGHTON RD | | | | EDGERTON | WI | 53534-1171 |
| DOWNING, JAMES L | PO BOX 122 | | | | ORLEANS | IN | 47452-0122 |
| DOWNING, JAMES M | 10365 MARTZ RD | | | | YPSILANTI | MI | 48197-9421 |
| DOWNING, JAMES M | 25308 E 235TH ST | | | | HARRISONVILLE | MO | 64701-4195 |
| DOWNING, JAMES MICHAEL | 10365 MARTZ RD | | | | YPSILANTI | MI | 48197-9421 |
| DOWNING, JAMES R | 208 W GRANVILLE AVE | | | | ALBANY | IN | 47320-1106 |
| DOWNING, JAMES R | 1090 N ELLSWORTH AVE | | | | SALEM | OH | 44460-1536 |
| DOWNING, JAMIE K | 804 S VENOY RD | | | | WESTLAND | MI | 48186-4894 |
| DOWNING, JAMIE KATHERINE | 804 S VENOY RD | | | | WESTLAND | MI | 48186-4894 |
| DOWNING, JANICE M | 711 DEAN ST | | | | EDGERTON | WI | 53534-1307 |
| DOWNING, JEFFREY M | 3801 TAFT AVE SW | | | | WYOMING | MI | 49519-3762 |
| DOWNING, JEFFREY M | 197 COMMONWEALTH RD | | | | WAYLAND | MA | 01778-5028 |
| DOWNING, JIMMY R | 329 SWEEPSTAKES CT | | | | BOWLING GREEN | KY | 42104-7571 |
| DOWNING, JODI N | 204 BRIARWOOD TRAIL | | | | DECATUR | IN | 46733-2939 |
| DOWNING, JODI NICOLE | 204 BRIARWOOD TRAIL | | | | DECATUR | IN | 46733-2939 |
| DOWNING, JOHN F | 15 LAWRENCE AVE | | | | SLEEPY HOLLOW | NY | 10591 |
| DOWNING, JOHN J | 4515 S SALVIA DR | | | | GOLD CANYON | AZ | 85218-1926 |
| DOWNING, JOHN M | 719 MAIDEN CHOICE LN APT HR-T35 | | | | CATONSVILLE | MD | 21228-6276 |
| DOWNING, KAREN K | 3620 BIRDSONG LN | | | | JANESVILLE | WI | 53548-8503 |
| DOWNING, KENNETH D | PO BOX 329 | | | | GRAND BLANC | MI | 48480-0329 |
| DOWNING, KEVIN J | 2033 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6158 |
| DOWNING, LEWIS CLARE | 6040 BEST DR | | | | PORT RICHEY | FL | 34668-6706 |
| DOWNING, LLOYD L | 3941 OAKHURST BLVD | | | | SARASOTA | FL | 34233-1434 |
| DOWNING, LOUIS K | 802 LEA AVE | | | | MIAMISBURG | OH | 45342-3412 |
| DOWNING, LUNA | 4606 MAINES ST | | | | FLINT | MI | 48505-3680 |
| DOWNING, LUNA | 4606 MAINES | | | | FLINT | MI | 48505-3680 |
| DOWNING, LYLE D | 3620 BIRDSONG LN | | | | JANESVILLE | WI | 53548-8503 |
| DOWNING, MARGARET A | 438 KIMMEL ROAD | | | | CLAYTON | OH | 45315-8911 |
| DOWNING, MARGARET A | 103 TIETZMANN AVE | | | | ENGLEWOOD | OH | 45322-5322 |
| DOWNING, MARTHA | 12300 RT. 61 | | | | BERLIN HEIGHTS | OH | 44814-9647 |
| DOWNING, MARY | 18195 WARBLER LANE | | | | EDEN PRAIRIE | MN | 55346-2148 |
| DOWNING, MARY J | 3315 N REX DR | | | | INDIANAPOLIS | IN | 46222-1937 |
| DOWNING, MARY J. | 3465 CARR AVE | | | | INDIANAPOLIS | IN | 46221-2119 |
| DOWNING, MARY L | 1293 CAMBRIDGE LANE | | | | CARO | MI | 48723-1252 |
| DOWNING, MATTHEW M | 1201 ELDORADO DR | | | | FLINT | MI | 48504-3215 |
| DOWNING, NANCY P | 2046 HOMEWOOD AVE | | | | ASHTABULA | OH | 44004-4004 |
| DOWNING, NOAH J | 669 LUCILLE DR | | | | WOLVERINE LAKE | MI | 48390-2326 |
| DOWNING, NOEL L | 3315 N REX DR | | | | INDIANAPOLIS | IN | 46222-1937 |
| DOWNING, NOLEN L | 711 DEAN ST | | | | EDGERTON | WI | 53534-1307 |
| DOWNING, NORMA M | 3155 WILLIAMSBURG STREET NW | | | | WARREN | OH | 44485-2256 |
| DOWNING, PAMELA J | 329 SWEEPSTAKES CT | | | | BOWLING GREEN | KY | 42104-7571 |
| DOWNING, PATRICIA J | 508 N 3RD ST | | | | DECATUR | IN | 46733-1345 |
| DOWNING, PATRICIA S | 508 N 3RD ST | | | | DECATUR | IN | 46733-1345 |
| DOWNING, PATSY P | 2864 CHERYL AVENUE | | | | SOUTHINGTON | OH | 44470-9547 |
| DOWNING, PAULA K | 4613 MONITOR RD | | | | BAY CITY | MI | 48706-9203 |
| DOWNING, PAULINE | 3938 MARIETTA CT | | | | INDIANAPOLIS | IN | 46235-1809 |
| DOWNING, PENNY J | 119 S CRESCENT DR | | | | MILTON | WI | 53563-1119 |
| DOWNING, PHYLLIS | 6748 S SIWELL RD | | | | BYRAM | MS | 39272 |
| DOWNING, PONCE D | 16129 MEADOWSIDE ST | | | | LA PUENTE | CA | 91744 |
| DOWNING, QUENTIN E | 107 GIPSON ST | | | | POCAHONTAS | AR | 72455-2509 |
| DOWNING, RANDY L | 2416 BLUE HARBOR DR | | | | FORT WAYNE | IN | 46804-8406 |
| DOWNING, RICHARD B | 2710 RACHEL DR SW | | | | WARREN | OH | 44481-8651 |
| DOWNING, RICHARD D | 1647 OTTAWA DR | | | | XENIA | OH | 45385-4333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOWNING, RICHARD M | 751 BAYBERRY LN | | | | OTSEGO | MI | 49078-1581 |
| DOWNING, RICHARD P | 3339 MERTZ RD | | | | CARO | MI | 48723-9538 |
| DOWNING, ROBIN L | 10594 BARNES RD | | | | EATON RAPIDS | MI | 48827-9233 |
| DOWNING, ROGER K | 3085 OXFORD GLEN DR | | | | FRANKLIN | TN | 37067-8585 |
| DOWNING, ROGER W | 6738 CONSOLIDATED ROAD | | | | JANESVILLE | WI | 53545 |
| DOWNING, RUTH H | 10071 S 100 E | | | | FAIRMOUNT | IN | 46928-9328 |
| DOWNING, RUTH H | 10071 S. 100 EAST | | | | FAIRMOUNT | IN | 46928-9328 |
| DOWNING, SANDRA G | 6223 MIDDLEBORO RD | | | | BLANCHESTER | OH | 45107-9312 |
| DOWNING, SANDRA K | 10365 MARTZ RD | | | | YPSILANTI | MI | 48197-9421 |
| DOWNING, SEAN R | 1647 OTTAWA DR | | | | XENIA | OH | 45385-4333 |
| DOWNING, SHIRLE A | 47 E CHARLOTTE AVE | | | | WYOMING | OH | 45215-2113 |
| DOWNING, SHIRLEY T | 9633 MANOR ST | | | | DETROIT | MI | 48204-4613 |
| DOWNING, STEPHANIE A | 12143 ADMIRALS LANDING BLVD | BOULEVARD | | | INDIANAPOLIS | IN | 46236-9179 |
| DOWNING, STEPHANIE ANN | 12143 ADMIRALS LANDING BLVD | BOULEVARD | | | INDIANAPOLIS | IN | 46236-9179 |
| DOWNING, STEVEN J | 954 BURNWYCK DR | | | | JANESVILLE | WI | 53546-3703 |
| DOWNING, SUSAN E | 3451 PALMYRA RD SW | | | | WARREN | OH | 44481-9783 |
| DOWNING, TERRY L | 270 RUSTIC LN W | | | | BELLEVILLE | MI | 48111-9738 |
| DOWNING, TERRY LEE | 270 RUSTIC LN W | | | | BELLEVILLE | MI | 48111-9738 |
| DOWNING, THOMAS JAY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOWNING, THOMAS W | 2675 12TH ST | | | | CUYAHOGA FALLS | OH | 44223-2205 |
| DOWNING, TRACY A | 1545 W GRAND AVE | | | | DAYTON | OH | 45402-5837 |
| DOWNING, WAYNE W | S1110 DOWNING RD | | | | HILLSBORO | WI | 54634-4290 |
| DOWNING, WILLIAM C | 35257 ANNAPOLIS ST | | | | WAYNE | MI | 48184-2134 |
| DOWNINGS FLOWERS & GIFTS | HOOVER ELEVEN CENTER | 26601 HOOVER RD | | | WARREN | MI | 48089-1157 |
| DOWNINGS, ELLA M | 23536 LAHSER RD | | | | SOUTHFIELD | MI | 48033 |
| DOWNS & ASSOCIATES/FARMERS INSURANCE EXCHANGE/JACK SAMANIEGO | MICHELE ROSENBERG | 4607 LAKEVIEW CYN. RD., #275 | | | WESTLAKE VILLAGE | CA | 91361 |
| DOWNS & STANFORD, P.C . | 2001 BRYAN TOWER, #4000 | | | | DALLAS | TX | 75201 |
| DOWNS ALBERT (ESTATE OF) (471581) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DOWNS AUTO LEASE | 108 RIDGEDALE AVE | | | | MORRISTOWN | NJ | 07960 |
| DOWNS DEVIN | 8109 STAR PANS RIDGE ROAD | | | | NAMPA | ID | 83686 |
| DOWNS DOROTHY | 602 SCHOOL ST | | | | NOKOMIS | IL | 62075-1434 |
| DOWNS II, PHILIP R | 3740 CHEYENNE TRL | | | | JAMESTOWN | OH | 45335-1110 |
| DOWNS JR, AUBREY W | 10460 HYNE RD | | | | BRIGHTON | MI | 48114-7602 |
| DOWNS JR, JAMES M | 310 PHILIP ST | | | | MINDEN | LA | 71055-9705 |
| DOWNS JR, JAMES MAXWELL | 310 PHILIP ST | | | | MINDEN | LA | 71055-9705 |
| DOWNS KATY | 603 WIKER DR | | | | ROCK FALLS | IL | 61071-1934 |
| DOWNS MICHAEL J (ESTATE OF) (658435) | PITKOW HAL ESQ | THE FALLS AT LAMBERTVILLE 351 SOUTH MAIN STREET | | | LAMBERTVILLE | NJ | 08530 |
| DOWNS MOTOR, INC. | CHARLES DOWNS | 109-111 S POPLAR | | | PANA | IL | 62557 |
| DOWNS MOTOR, INC. | 109-111 S POPLAR | | | | PANA | IL | 62557 |
| DOWNS MURDETH (459062) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DOWNS OTIS | PO BOX 1587 | | | | SAGAMORE BEACH | MA | 02562-1587 |
| DOWNS PHARMACY | 316 S 4TH AVE | | | | SAGINAW | MI | 48607-1602 |
| DOWNS RACHLIN & MARTIN PC | 90 PROSPECT ST | | | | ST JOHNSBURY | VT | 05819-2241 |
| DOWNS REBECCA | PO BOX 1281 | | | | PROSPECT | KY | 40059-1281 |
| DOWNS ROBERT F | 10333 WAYNE RD | | | | LIVONIA | MI | 48150-2625 |
| DOWNS WILLIAM (416019) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DOWNS, A. JOANN | 2026 CALHOUN ST | | | | INDIANAPOLIS | IN | 46203-2957 |
| DOWNS, ALBERT | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DOWNS, ARLYN R | 4400 HERNER COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470-9563 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOWNS, BETTY J | 321 REDSTONE FURNACE RD. | | | | UNIONTOWN | PA | 15401-6531 |
| DOWNS, BEVERLY D | 790 BURNSIDE DR | | | | TIPP CITY | OH | 45371-2702 |
| DOWNS, BILLY R | 201 VAN DELL DR | | | | ROCK SPRING | GA | 30739-2640 |
| DOWNS, BOBBY E | 1815 EDNA ST | | | | ARLINGTON | TX | 76010-2102 |
| DOWNS, BRADLEY M | 2605 CALUMET ST APT 23 | | | | HOUSTON | TX | 77004-7593 |
| DOWNS, CARL W | 504 S TARA LN | | | | MUNCIE | IN | 47304-4444 |
| DOWNS, CAROL D | 4236 CENTRAL SARASOTA PKWY APT 913 | | | | SARASOTA | FL | 34238 |
| DOWNS, CASIMIR S | 2218 FOREST AVE | | | | N RIVERSIDE | IL | 60546-1323 |
| DOWNS, CHRISTOPHE | 147 PARKWAY | | | | NORTH CHILI | NY | 14514-1216 |
| DOWNS, CLINTON F | 120 TERRY AVE | | | | FITZGERALD | GA | 31750-8544 |
| DOWNS, CLOTIS A | 1224 N LEEDS ST | | | | KOKOMO | IN | 46901-2626 |
| DOWNS, CYNTHIA J | PO BOX 17 | | | | GREENTOWN | IN | 46936-0017 |
| DOWNS, DANIELLE | 1890 WICKHAM ST | | | | ROYAL OAK | MI | 48073-1162 |
| DOWNS, DAVID G | 4003 HARRIS RD | | | | SANDUSKY | OH | 44870-9332 |
| DOWNS, DAVID J | 3036 SHARP MOUNTAIN PKWY | | | | JASPER | GA | 30143-4842 |
| DOWNS, DEBRA J | 159 W BERKELEY ST | | | | UNIONTOWN | PA | 15401-3201 |
| DOWNS, DEREK C | 1256 VALLEY ISLAND RD | | | | SEBEWAING | MI | 48759-9783 |
| DOWNS, DIANE M | 25375 WITHERSPOON ST | | | | FARMINGTON HILLS | MI | 48335-1367 |
| DOWNS, DONALD W | PO BOX 17 | | | | GREENTOWN | IN | 46936-0017 |
| DOWNS, DONNA G | 8725 MEADOWGROVE LN | | | | GAINESVILLE | GA | 30506 |
| DOWNS, DURHAM M | 9675 ALLEN RD | | | | CLARKSTON | MI | 48348-1809 |
| DOWNS, EARNEST W | 4280 DIEHL RD | | | | METAMORA | MI | 48455-9639 |
| DOWNS, EDWARD A | 11247 PUTNAM RD | | | | UNION | OH | 45322-9765 |
| DOWNS, FOREST E | 425 BEECHCROFT RD | C/O MARY ROSS | | | SPRING HILL | TN | 37174-2405 |
| DOWNS, FRANCES J | 701 W LINCOLN RD | | | | KOKOMO | IN | 46902-3459 |
| DOWNS, FRANK B | 9061 HENRY RUFF RD | | | | LIVONIA | MI | 48150-3975 |
| DOWNS, FREDDIE | 1802 MEDRA DR | | | | MONROE | LA | 71202-3032 |
| DOWNS, FREDDIE LEE | 1802 MEDRA DR | | | | MONROE | LA | 71202-3032 |
| DOWNS, GEORGE J | 3 MOUNTAINSIDE WAY | | | | SMITHFIELD | PA | 15478-1204 |
| DOWNS, GERALD B | 1505 PARKVIEW DR | | | | MONROE | LA | 71202-3051 |
| DOWNS, GERALDINE | 6248 BLACKHAWK CV | | | | OLIVE BRANCH | MS | 38654-8541 |
| DOWNS, GLADYS S | 900 POINDEXTER DR | | | | CHARLOTTE | NC | 28209-1318 |
| DOWNS, GREGORY K | 244 HILLTOP LN | | | | SPENCERPORT | NY | 14559-1439 |
| DOWNS, GRETCHEN MAE | 430 DEAUVILLE DRIVE | | | | DAYTON | OH | 45429-5933 |
| DOWNS, GROSS L | 1107 N PINE RIVER RD | | | | SMITHS CREEK | MI | 48074-3100 |
| DOWNS, HARRY L | 2582 DAVISON AVE | | | | AUBURN HILLS | MI | 48326-2014 |
| DOWNS, HOWARD L | 88 BELLA CASA DR | | | | W CARROLLTON | OH | 45449-1915 |
| DOWNS, IDA B | 1505 PARKVIEW DR | | | | MONROE | LA | 71202-3051 |
| DOWNS, IRENE | 10139 VIRGINIA AVE. | | | | OSCODA | MI | 48750-1902 |
| DOWNS, JACK | 4570 RILEY RD | | | | DEFORD | MI | 48729-9734 |
| DOWNS, JACK C | 3393 BOOKER FARM RD | | | | MT PLEASANT | TN | 38474-3024 |
| DOWNS, JAMES H | 3903 JEFFRY ST | | | | NEW CASTLE | IN | 47362-1412 |
| DOWNS, JERRY L | 1765 BROOKSTONE DR | | | | SNELLVILLE | GA | 30078-5812 |
| DOWNS, JIMMY D | 19668 COX RD | | | | ATHENS | AL | 35611-8935 |
| DOWNS, JO ANNE | 15 COUNTY RD 406 | | | | CORINTH | MS | 38834 |
| DOWNS, JOAN | 2582 DAVISON AVE | | | | AUBURN HILLS | MI | 48326 |
| DOWNS, JOAN | 10333 N ORACLE RD | APT 21201 | | | TUCSON | AZ | 85737-5149 |
| DOWNS, JOEL A | 110 WINSLOW DR | | | | ATHENS | AL | 35613-2724 |
| DOWNS, JOHN T | 3562 N FACULTY DR | | | | INDIANAPOLIS | IN | 46224-1271 |
| DOWNS, JONATHAN D | 2701 LOPANE AVE | | | | MIDDLETOWN | OH | 45044-6059 |
| DOWNS, JOSEPH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DOWNS, JOSEPH | 76 MYRTLE ST | | | | EAST WEYMOUTH | MA | 02189-2930 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOWNS, JOSEPH E | 1855 SCARLETT AVE | | | | NORTH PORT | FL | 34289-9479 |
| DOWNS, JOSHUA R | 2012 GAYHART DR | | | | XENIA | OH | 45385-4827 |
| DOWNS, JUNE E | 4704 VENICE HEIGHTS BLVD APT 109 | | | | SANDUSKY | OH | 44870-1575 |
| DOWNS, KATHRYN J | 3016 W 82ND ST | | | | INGLEWOOD | CA | 90305-1435 |
| DOWNS, KATHRYN J | 3016 WEST 82ND ST. | | | | INGLEWOOD | CA | 90305-1435 |
| DOWNS, KAY | PO BOX 218 | | | | GRAYSON | GA | 30017-0004 |
| DOWNS, KENDALL L | 525 WILLOW WOOD CT | | | | SAINT CHARLES | MO | 63303-6523 |
| DOWNS, KENDRICK | 1802 MEDRA DR | | | | MONROE | LA | 71202-3032 |
| DOWNS, KENDRICK L | 1802 MEDRA DR | | | | MONROE | LA | 71202-3032 |
| DOWNS, KENNETH C | 5 FAIRWOODS CT | | | | HOMOSASSA | FL | 34446-8239 |
| DOWNS, KENNETH J | 12316 RIDGEMONT RD | | | | LOUISVILLE | KY | 40229-3579 |
| DOWNS, KERBY L | 6048 PAULLIN DR | | | | MIDDLETOWN | OH | 45042-9635 |
| DOWNS, KIMBERLY R | 2803 ROOSEVELT BLVD | | | | MIDDLETOWN | OH | 45044-6313 |
| DOWNS, LARRY E | 5223 N BARRY RD | | | | WHEELER | MI | 48662-9752 |
| DOWNS, LEROY W | 203 VILLA POINTE DR | | | | SPRINGBORO | OH | 45066-8319 |
| DOWNS, LEZONDA A | 3393 BOOKER FARM RD | | | | MT PLEASANT | TN | 38474-3024 |
| DOWNS, LILLIAN L | 1654 TANER ST LOT 2 | | | | ROCKPORT | AR | 72104 |
| DOWNS, LLOYD | 1813 MOREY AVE | | | | HAMILTON | OH | 45011-1845 |
| DOWNS, LYNDREA | 5541 PLEASANT VALLEY RD | | | | MANITOU BEACH | MI | 49253-9809 |
| DOWNS, LYNN M | 7 WITCH HAZEL CT | | | | HOMOSASSA | FL | 34446-4310 |
| DOWNS, MADELENE | 900 W LAKE RD APT F148 | | | | PALM HARBOR | FL | 34684-5111 |
| DOWNS, MARK L | 9433 ROSEMARY LN | | | | BRIGHTON | MI | 48114-7535 |
| DOWNS, MARK R | PO BOX 65 | | | | YUKON | PA | 15698-0065 |
| DOWNS, MARK R | 321 REDSTONE FURNACE RD | | | | UNIONTOWN | PA | 15401-6531 |
| DOWNS, MARY A | 781 S MAIN ST | | | | MONROE | OH | 45050-1610 |
| DOWNS, MARY A | 781 SOUTH MAIN STREET | | | | MONROE | OH | 45050-1610 |
| DOWNS, MARY C | 2980 STATE ROUTE 193 | | | | JEFFERSON | OH | 44047-8461 |
| DOWNS, MARY E | 1544 NORTHWIND ESTATE DR APT 222 | | | | ST LOUIS | MO | 63136-1834 |
| DOWNS, MARY E | 1544 NORTHWINDS ESTATES DR APT 222 | | | | SAINT LOUIS | MO | 63136-1834 |
| DOWNS, MARY J | 1834 CHELAN ST | | | | FLINT | MI | 48503-4308 |
| DOWNS, MICHAEL J | PITKOW HAL ESQ | THE FALLS AT LAMBERTVILLE 351 SOUTH MAIN STREET | | | LAMBERTVILLE | NJ | 08530 |
| DOWNS, MIGNON E | 148 AUBURN AVE | | | | ROCHESTER | NY | 14606-4134 |
| DOWNS, MIGNON E | 148 AUBURN AVENUE | | | | ROCHESTER | NY | 14606-4134 |
| DOWNS, MURDETH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOWNS, NANCY J | 45316 SEABROOK DR | | | | CANTON | MI | 48188-3253 |
| DOWNS, NANCY R | 2109 MELBOURNE CT | | | | FORT WAYNE | IN | 46804-5839 |
| DOWNS, NATHANIEL B | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| DOWNS, PATSY | 914 MEADOW LN | | | | JENISON | MI | 49428-9334 |
| DOWNS, PATSY | 914 MEADOWLANE | | | | JENISON | MI | 49428-9334 |
| DOWNS, PETER L | 1917 S 12TH ST | | | | SAINT LOUIS | MO | 63104-3950 |
| DOWNS, RAYMOND E | 45 EUGENE BLVD | | | | SOUTH AMBOY | NJ | 08879-1906 |
| DOWNS, REGINALD E | 530 LOCKRIDGE LN | | | | LAWRENCEVILLE | GA | 30045-6139 |
| DOWNS, RICKY L | 1556 AIKEN RD | | | | OWOSSO | MI | 48867-8733 |
| DOWNS, ROBERT D | 116 BRIARWOOD RD | | | | S PORTLAND | ME | 04106-4052 |
| DOWNS, ROBERT F | 10333 WAYNE RD | | | | LIVONIA | MI | 48150-2625 |
| DOWNS, ROBERT F | 2132 CRESTWOOD DR | | | | OWENSBORO | KY | 42301-3412 |
| DOWNS, ROBERT J | 7885 WRIGHTSTOWN DR | | | | CHESTERHILL | OH | 43728-8900 |
| DOWNS, ROBERT J | 147 BATTLE GREEN DR | | | | ROCHESTER | NY | 14624 |
| DOWNS, ROBERT M | 975 TYLER RD | | | | YPSILANTI | MI | 48198-6103 |
| DOWNS, ROBERT S | 47 MOSS CREEK LOOP | | | | MURRELLS INLET | SC | 29576 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOWNS, ROBERT W | PO BOX 241 | | | | KAWKAWLIN | MI | 48631-0241 |
| DOWNS, ROGER K | 4238 CLEAVELAND ST | | | | SAINT LOUIS | MO | 63110 |
| DOWNS, ROGER W | 3535 PINECREST DRIVE | | | | OSCODA | MI | 48750-9251 |
| DOWNS, ROSALYN R | 3320 ELLERSLIE AVE | | | | BALTIMORE | MD | 21218-2913 |
| DOWNS, SARAH K | 4050 CLOVERCROFT RD | | | | FRANKLIN | TN | 37067-5825 |
| DOWNS, SHALENE D | 11195 STATE ROUTE 56 WEST | | | | MT STERLING | OH | 43143-9019 |
| DOWNS, SHARON A | 23 RITZ ST | | | | ROCHESTER | NY | 14605-2336 |
| DOWNS, SHIRLEY ANN | 3319 FM 813 W APT A | | | | PALMER | TX | 75152-8170 |
| DOWNS, STEPHEN T | 230 TURNER RD | | | | CASAR | NC | 28020-7735 |
| DOWNS, SUE E | 2173 S CENTER RD APT 425 | | | | BURTON | MI | 48519-1806 |
| DOWNS, SUSAN M | 6926 OAK HILL DR | | | | WEST FARMINGTON | OH | 44491-9755 |
| DOWNS, TERRY E | 45316 SEABROOK DR | | | | CANTON | MI | 48188-3253 |
| DOWNS, THOMAS B | 3423 SADDLEBROOK DR | | | | LOGANVILLE | GA | 30052-4363 |
| DOWNS, THOMAS R | 8715 INDIAN TRL | | | | CLARKSTON | MI | 48348-2537 |
| DOWNS, TIMOTHY L | 6926 OAK HILL DR | | | | W FARMINGTON | OH | 44491-9755 |
| DOWNS, TIMOTHY P | 49618 OCTAVIA ST | | | | NEW BALTIMORE | MI | 48047-0271 |
| DOWNS, TIMOTHY PAUL | 49618 OCTAVIA ST | | | | NEW BALTIMORE | MI | 48047-0271 |
| DOWNS, TREVA RHUE | 19704 E 14TH TER N | | | | INDEPENDENCE | MO | 64056-1308 |
| DOWNS, TREVA RHUE | 19704 EAST 14TH TERRACE NORTH | | | | INDEPENDENCE | MO | 64056-1308 |
| DOWNS, VIOLET M | 1034 GARDEN AVE | | | | HIGHLAND | MI | 48356-2606 |
| DOWNS, VIRA J | 2100 KINGS HWY #645 | | | | PORT CHARLOTTE | FL | 33980-4241 |
| DOWNS, VIRA J | LOT 645 | 2100 KINGS HIGHWAY | | | PUNTA GORDA | FL | 33980-4241 |
| DOWNS, VIRGIL | 4724 HOLLY AVE | | | | MIDDLETOWN | OH | 45044-5367 |
| DOWNS, VIRGINIA E | 5790 DENLINGER RD 158 | FRIENDSHIP VILLAGE | | | DAYTON | OH | 45426 |
| DOWNS, WILLIAM | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DOWNS, WILLIAM C | 2517 POPLAR SPRINGS DR | | | | MERIDIAN | MS | 39301-2134 |
| DOWNS, WILLIAM C | 2407 NORTHVIEW DR | | | | CORTLAND | OH | 44410-1743 |
| DOWNS, WILLIAM O | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| DOWNS, WILLIAM O | 1207 CHESTER ST | | | | ANDERSON | IN | 46012-4332 |
| DOWNS, WILLIE M | 990 SOUTHGATE TRL SE | | | | BOGUE CHITTO | MS | 39629-4279 |
| DOWNS-PATRICK, JEANNE L | 3374 SOUTH ELMS ROAD | | | | SWARTZ CREEK | MI | 48473-7929 |
| DOWNTON, PAUL | 939 OKLAHOMA CT | | | | INDIANAPOLIS | IN | 46231-2535 |
| DOWNTOWN AUTO 94 LTD | 1901 GOVERNMENT ST. | | | VICTORIA BC V8T 4N7 CANADA | | | |
| DOWNTOWN AUTO SERVICE | | 1009 W 3RD ST | | | | NE | 68730 |
| DOWNTOWN AUTO SERVICE | 119 S 8TH ST | | | | SALINA | KS | 67401-2807 |
| DOWNTOWN AUTO SERVICE | 434 E WALNUT ST | | | | GREEN BAY | WI | 54301-5002 |
| DOWNTOWN AUTOMOTIVE | 316 STANLEY ST | | | NELSON BC V1L 6G6 CANADA | | | |
| DOWNTOWN AUTOMOTIVE | 202 S CHATHAM AVE | | | | SILER CITY | NC | 27344-3439 |
| DOWNTOWN DALLAS YMCA | ATTN JOE CARPENTER | 601 N AKARD ST | | | DALLAS | TX | 75201-3303 |
| DOWNTOWN DETROIT PARTNERSHIP | 600 RENAISSANCE CTR | STE 1740 | | | DETROIT | MI | 48243-1805 |
| DOWNTOWN DISTRIBUTING | | 810 W BROADWAY ST | | | | ID | 83402 |
| DOWNTOWN DISTRIBUTING | 810 W BROADWAY ST | | | | IDAHO FALLS | ID | 83402-3357 |
| DOWNTOWN MEDICAL CLI | 809 INDIANA AVE | | | | WICHITA FALLS | TX | 76301-6513 |
| DOWNTOWN PONTIAC DEVELOPMENT COMPANY | ANDREA L. MANSOUR OR EXECUTIVE DIRECTOR | 17 S SAGINAW ST | | | PONTIAC | MI | 48342-2227 |
| DOWNTOWN PONTIAC DEVELOPMENT COMPANY | 3155 W BIG BEAVER RD STE 218 | | | | TROY | MI | 48084-3007 |
| DOWNTOWN PONTIAC DEVELOPMENT COMPANY | 3153 WEST BIG BEAVER RD. | SUITE 218 | | | TROY | MI | 48084 |
| DOWNTOWN SAAB | FATTORE, RALPH | 4137 BROADWAY | | | OAKLAND | CA | 94611 |
| DOWNTOWN SAAB | 4137 BROADWAY | | | | OAKLAND | CA | 94611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOWNTOWN TAXI MANAGEMENT LLC | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| DOWNTOWN TAXI MANAGEMENT LLC | CHARLES J DORKEY III ESQ ET AL | MCKENNA LONG & ALDRIDGE LLP | 230 PARK AVENUE SUITE 1700 | | NEW YORK | NY | 10169 |
| DOWNTOWN TIRE | 700 CENTRAL AVE SW | | | | ALBUQUERQUE | NM | 87102-3008 |
| DOWNTOWN TIRE & SERVICE | 211 MARKET ST | | | | SHREVEPORT | LA | 71101-2830 |
| DOWNUM ANNETTE | 110 QUEEN ANNE DR | | | | EDENTON | NC | 27932-1719 |
| DOWREY, NANCY | S 5129 CHESTNUT RIDGE ROAD | | | | ORCHARD PARK | NY | 14127-4807 |
| DOWREY, NANCY | 5129 CHESTNUT RIDGE RD | | | | ORCHARD PARK | NY | 14127-4807 |
| DOWS EQUIPMENT SALES & SERVICE | 6715 BRANDT ST | | | | ROMULUS | MI | 48174-3507 |
| DOWS EQUIPMENT SERVICE INC | 6715 BRANDT ST | | | | ROMULUS | MI | 48174-3507 |
| DOWSETT, DANIEL W | 1907 N FAIRVIEW AVE | | | | LANSING | MI | 48912-3503 |
| DOWSETT, EDITH M | 945 60TH ST SW | | | | BYRON CENTER | MI | 49315-9407 |
| DOWSEY, BRUCE E | 3464 NW PROSS DR | | | | KIDDER | MO | 64649-8136 |
| DOWSEY, MINNIE E | 1604 DAVIS CIR | | | | MOUNTAIN GROVE | MO | 65711-1284 |
| DOWSEY, MINNIE E | 1604 DAVIS CIRCLE | | | | MOUNTAIN GROVE | MO | 65711 |
| DOWSON, ARNOLD M | 3525 VICTORIA BLVD | | | WINDSOR ON CANADA N9E 3L4 | | | |
| DOWSWELL, GEORGE E | APT B401 | 5959 SUN N LAKE BOULEVARD | | | SEBRING | FL | 33872-1009 |
| DOWTHITT, CHARLEEN | P O BOX 6 | | | | LIPAN | TX | 76462-0006 |
| DOWTHITT, CHARLEEN | PO BOX 6 | | | | LIPAN | TX | 76462-0006 |
| DOWTIN, MARGARET L | 23 LEE AVE | | | | TRENTON | NJ | 08618-5107 |
| DOWTY LTD/MRIEHEL | INDUSTRIAL EST | | | MRIEHEL QORMI QRM 09 MALTA | | | |
| DOX, ANDREA | 3552 RADTKA DR SW | | | | WARREN | OH | 44481-9207 |
| DOX, FRANK D | 20 CLIFTON DR | | | | BOARDMAN | OH | 44512 |
| DOXEY, ARTHUR L | 3742 BEACON DR | | | | BEACHWOOD | OH | 44122-6011 |
| DOXEY, CINDY S | 5603 DEERFIELD ST | | | | PORTAGE | MI | 49024-1220 |
| DOXEY, ROLLAND G | 121 N TUSCOLA RD | | | | BAY CITY | MI | 48708-4420 |
| DOXIE JR, EMMITE | 541 S 25TH ST | | | | SAGINAW | MI | 48601-6412 |
| DOXIE MARVIN | 3608 FOX GLEN PKWY | | | | LAS VEGAS | NV | 89108-5232 |
| DOXIE, BRENDA G | 5891 W MICHIGAN AVE UNIT C2 | | | | SAGINAW | MI | 48638-5915 |
| DOXIE, BRENDA G | 2424 LEDYARD ST | | | | SAGINAW | MI | 48601-2445 |
| DOXIE, FREDERICK L | 305 RIDGE BLUFF LN | | | | SUWANEE | GA | 30024-3544 |
| DOXIE, HATTIE | PO BOX 14790 | | | | SAGINAW | MI | 48601-0790 |
| DOXIE, HATTIE | P O BOX 14790 | | | | SAGINAW | MI | 48601-0790 |
| DOXIE, JACQUELINE | PO BOX 2273 | | | | SAGINAW | MI | 48605-2273 |
| DOXIE, SHAMEKA | 305 RIDGE BLUFF LN | | | | SUWANEE | GA | 30024-3544 |
| DOXIE, WILLIAM H | 4220 ATWOOD RD | | | | BRIDGEPORT | MI | 48722-9551 |
| DOXIE, WILLIAM L | 541 S 25TH ST | | | | SAGINAW | MI | 48601-6412 |
| DOXSIE, BEATRICE E | 708 GREEN ST | | | | GRAND LEDGE | MI | 48837-1801 |
| DOXSIE, ELAINE M | 409 MARY JANE | | | | CHARLOTTE | MI | 48813 |
| DOXSIE, ELAINE M | 409 MARYJANE | | | | CHARLOTTE | MI | 48813-8431 |
| DOXSIE, WANDA M | 335 DOVE DR | | | | SAVANNAH | TN | 38372-4945 |
| DOXSIE, WANDA M | 335 DOVE DRIVE | | | | SAVANNAH | TN | 38372-4945 |
| DOXTADER, DANNY L | 4331 N CHESTER RD | | | | CHARLOTTE | MI | 48813-7813 |
| DOXTADER, DANNY LYNN | 4331 N CHESTER RD | | | | CHARLOTTE | MI | 48813-7813 |
| DOXTADER-DUMAS, BETH M | 27190 WELLINGTON RD | | | | FRANKLIN | MI | 48025-1362 |
| DOXTATER, ARDELLE | 2205 SANDY WOODS CIR | | | | VIRGINIA BEACH | VA | 23456-3960 |
| DOXTATER, ELEANOR J | 11884 OLD BELDING RD NE | | | | BELDING | MI | 48809-9389 |
| DOXTATOR, DENVER L | 777 BROGAN RD | | | | STOCKBRIDGE | MI | 49285-9755 |
| DOY BOWLING | PO BOX 233 | | | | AVAWAM | KY | 41713-0233 |
| DOY CADLE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOY CLONINGER | 208 GLENDALE ST | | | | BURLESON | TX | 76028-2224 |
| DOY CUTLIP | 1279 HIGHLAND AVE | | | | BRUNSWICK | OH | 44212-2874 |
| DOY HADDOX | 2787 BURNS RD | | | | MADISON | OH | 44057-2833 |
| DOY HIBBARD | 8140 NW 18TH ST | | | | OKLAHOMA CITY | OK | 73127-1126 |
| DOY RIFFEL | 9096 SPIETH RD | | | | LITCHFIELD | OH | 44253-9788 |
| DOY SHORT | 7 CHERRY ST | | | | RICHWOOD | WV | 26261-1101 |
| DOYAL ANDERSON | 11444 N ALLIS HWY | | | | ONAWAY | MI | 49765-9575 |
| DOYAL FRANKLIN | 115 FAWN LN | | | | ELGIN | IL | 60120-7313 |
| DOYAL HANNIBAL | 2721 ROCKHILL DR NE | | | | GRAND RAPIDS | MI | 49525-1242 |
| DOYAL JARVIS | 6610 LEAR NAGLE RD LOT 288 | | | | N RIDGEVILLE | OH | 44039-3283 |
| DOYAL KEYS | 7336 OAK RD | | | | VASSAR | MI | 48768-9292 |
| DOYAL LANGSTON | 4512 CRISSMAN ST | | | | FLINT | MI | 48505-3537 |
| DOYAL, CHARLES E | 516 W REMINGTON ST | | | | SAGINAW | MI | 48602-4629 |
| DOYAL, KENNY B | 7220 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-9313 |
| DOYAL, KENNY BLANE | 7220 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-9313 |
| DOYAL, REBA B | 7300 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-9315 |
| DOYAL, VELMA | 4125 ROCKFORD ST | | | | SHREVEPORT | LA | 71107-7720 |
| DOYAL, VELMA | 4125 ROCKFORD | | | | SHREVEPORT | LA | 71107-7720 |
| DOYCE DEHART | 859 LYNNWOOD WAY APT A | | | | BOWLING GREEN | KY | 42104-4001 |
| DOYCE EAGLE | 327 CREST DR | | | | RECTOR | AR | 72461-1021 |
| DOYCE HIGGINBOTHAM | 1914 MORNINGSIDE DR NW | | | | HARTSELLE | AL | 35640-4330 |
| DOYCE MCMURTREY | 3324 WILD IVY CIR | | | | INDIANAPOLIS | IN | 46227-9734 |
| DOYCE MILES | 3802 CASTANO DR | | | | DAYTON | OH | 45416-1138 |
| DOYCE R MILES | 3802  CASTANO DR. | | | | DAYTON | OH | 45416-1138 |
| DOYCE VERNON | 111 BIMINI CT | | | | PANAMA CITY BEACH | FL | 32413-6009 |
| DOYCE WALTON | 12445 SILVER CREEK CT | | | | CLIO | MI | 48420-8872 |
| DOYCHAK ANDREW (472397) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DOYCHAK, ANDREW | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DOYE F SAMSON | 4491 SINGLE TREE DR 118 | | | | HOWELL | MI | 48843 |
| DOYE SAMSON | 4491 SINGLE TREE DR | | | | HOWELL | MI | 48843-7298 |
| DOYEL, ERNEST M | 38 BLAIR STREET | | | | MOUNT MORRIS | MI | 48458-8845 |
| DOYEL, MILLICENT E | 1176 E LINCOLN ST | | | | EAST TAWAS | MI | 48730-1600 |
| DOYEL, PAUL W | 711 W CHAMBERS ST | | | | CLEBURNE | TX | 76033 |
| DOYEN, BETTY JOAN | 191 PEPPERMINT DR | | | | WESTLAND | MI | 48186-6834 |
| DOYEN, CARLIN B | 4830 INGLEWOOD DR 69 | | | | MIDLAND | MI | 48642 |
| DOYEN, ETHEL M | 1633 S TUSCOLA RD | | | | MUNGER | MI | 48747-9705 |
| DOYEN, ETHEL M | 1633 SOUTH TUSCOLA RD. | | | | MUNGER | MI | 48747-9705 |
| DOYEN, GARY G | 100 E CENTER RD | | | | ESSEXVILLE | MI | 48732-8709 |
| DOYEN, JOAN A | 2010 S MOUNTAIN STREET | | | | BAY CITY | MI | 48706-5312 |
| DOYEN, JOAN K | 374 S TRUMBULL RD | | | | BAY CITY | MI | 48708-9619 |
| DOYEN, NED T | 571 S KNIGHT RD | | | | BAY CITY | MI | 48708-9640 |
| DOYEN, RANDY L | 2212 N DEWITT RD | | | | SAINT JOHNS | MI | 48879-9464 |
| DOYEN, ROBERT J | 374 S TRUMBULL RD | | | | BAY CITY | MI | 48708-9619 |
| DOYKA, CAROL A | 25068 HARBORVIEW RD APT 1B | | | | PORT CHARLOTTE | FL | 33980-2469 |
| DOYKA, CAROL A | 25608 HARBORVIEW RD | UNIT 1-B | | | PORT CHARLOTTE | FL | 33980 |
| DOYKA, JOHN D | 41 KING AVE | | | | DEPEW | NY | 14043-2108 |
| DOYKA, JOSEPH P | 7767 ZIMMERMAN RD | | | | HAMBURG | NY | 14075-7127 |
| DOYKA, RONALD H | 601 WALMSLEY ST SW | | | | PALM BAY | FL | 32908-3352 |
| DOYLE | 3732 FENTON AVE | | | | FORT WORTH | TX | 76133-2916 |
| DOYLE A B | 1760 LAKESVIEW DR | | | | OXFORD | MI | 48371-4546 |
| DOYLE A WILLARD | 380 GREENLAWN ST | | | | YPSILANTI | MI | 48198-5931 |
| DOYLE ACKLIN | 516 SW MISSION RD | | | | LEES SUMMIT | MO | 64063-3952 |
| DOYLE ALBRIGHT | 501 S PECULIAR DR APT 30 | | | | PECULIAR | MO | 64078 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOYLE ANDREA | 471 SOUTH FEATHER ROAD | | | | MEDIA | PA | 19063 |
| DOYLE ARNETT | 2444 W HALBERT RD | | | | BATTLE CREEK | MI | 49017-8085 |
| DOYLE BAUGHMAN | 1565 IRMSCHER BLVD | | | | CELINA | OH | 45822-8339 |
| DOYLE BECK | 617 JAMES DR | | | | KOKOMO | IN | 46902-3382 |
| DOYLE BIAS | 5020 PREVATT LN | | | | FORT MYERS | FL | 33905-6513 |
| DOYLE BRADY | 3064 WILSON PIKE | | | | FRANKLIN | TN | 37067-8124 |
| DOYLE BROWN II | 54736 WOODFIELD CT | | | | SHELBY TOWNSHIP | MI | 48316-1325 |
| DOYLE BUNTON | 7152 MOUNT JULIET DR | | | | DAVISON | MI | 48423-2362 |
| DOYLE BURK | 5817 WALMER ST | C/O GINGER L BURKE | | | MISSION | KS | 66202-2604 |
| DOYLE CALVERT | 1405 82ND AVE LOT 260 | | | | VERO BEACH | FL | 32966-1277 |
| DOYLE CAMPBELL | 8312 PITSBURG LAURA RD | | | | ARCANUM | OH | 45304-9491 |
| DOYLE CARDER | 3560 HURT BRIDGE RD | | | | CUMMING | GA | 30028-3712 |
| DOYLE CARMACK | 276 S TUCSON CIR | | | | AURORA | CO | 80012 |
| DOYLE CHEVROLET, INC. | JOHN DOYLE | 740 RIDGE RD | | | WEBSTER | NY | 14580-2449 |
| DOYLE CHEVROLET, INC. | 740 RIDGE RD | | | | WEBSTER | NY | 14580-2449 |
| DOYLE CLARK | 7905 E DEVONSHIRE RD | | | | MUNCIE | IN | 47302-9239 |
| DOYLE CLEAVER | 7126 ROWLAND AVE | | | | KANSAS CITY | KS | 66109-1833 |
| DOYLE COAD | 2305 NICHOLS RD | | | | LENNON | MI | 48449-9303 |
| DOYLE COBB | 22540 OUTER DR | | | | DEARBORN | MI | 48124-4229 |
| DOYLE COLE | 51091 FREEDOM WAY | | | | BELLEVILLE | MI | 48111-4251 |
| DOYLE COMBS | 4689 MAPLE GROVE RD | | | | EATON | OH | 45320-9229 |
| DOYLE COWGER | 29 BOND ST | | | | NILES | OH | 44446-2610 |
| DOYLE CRONK | 1955 UNION PL APT C51 | | | | COLUMBIA | TN | 38401-5968 |
| DOYLE CROUCH | 156 BUSBY RD | | | | TIBBIE | AL | 36583-5414 |
| DOYLE CROWDEN | 735 OLIVE ROAD | | | | DAYTON | OH | 45427-1841 |
| DOYLE DALE (444289) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DOYLE DALY | 914 S PLATE ST | | | | KOKOMO | IN | 46901-5678 |
| DOYLE DANE | 227 KENTUCKY AVE | | | | TIPTON | IN | 46072-1610 |
| DOYLE DAWE | 8606 E 47TH ST | | | | KANSAS CITY | MO | 64129-2234 |
| DOYLE DEMOTTE | 6720 SALEM RD | | | | LEWISBURG | OH | 45338-7706 |
| DOYLE DEREK | DOYLE, DEREK | 831 DESOTO ST | | | ALEXANDRIA | LA | 71301-7634 |
| DOYLE DEWAYNE (355552) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DOYLE DUCKWORTH | 9073 REID RD | | | | SWARTZ CREEK | MI | 48473-7617 |
| DOYLE DUNNING | 5141 HILSON RD | | | | NASHVILLE | TN | 37211-5736 |
| DOYLE EDWARD | 720 LANGHORNE YARDLEY RD | | | | LANGHORNE | PA | 19047-1558 |
| DOYLE EDWARD J | 3 JAMES CT | | | | FAIR HAVEN | NJ | 07704-3432 |
| DOYLE ELKINS | 17228 ROAD K | | | | OTTAWA | OH | 45875-9445 |
| DOYLE EUGENE WINTERS | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| DOYLE F TANNER | 340 BELVEDERE SE. | | | | WARREN | OH | 44483 |
| DOYLE FILIPPO | 13325 1/2 SE 59TH ST | | | | CHOCTAW | OK | 73020-5603 |
| DOYLE FITZPATRICK | PO BOX 543 | | | | IDER | AL | 35981-0543 |
| DOYLE FOUCH | 2582 N US HIGHWAY 68 | | | | WILMINGTON | OH | 45177-8858 |
| DOYLE FOUCH | 2582 N.U S 68 | | | | WILMINGTON | OH | 45177-8858 |
| DOYLE FOWLER | 2499 DECOTO RD APT 211 | | | | UNION CITY | CA | 94587-6102 |
| DOYLE FRANK P ASSOCIATES | 4 HARBOR HL | | | | WESTPORT | CT | 06880-6545 |
| DOYLE FRONTZ | 2732 KERR RD | | | | LUCAS | OH | 44843-9707 |
| DOYLE GADDY | 114 NW 253RD RD | | | | CLINTON | MO | 64735-9008 |
| DOYLE GARRETT | 6005 HENDRIX RD | | | | CUMMING | GA | 30040-4237 |
| DOYLE GARRISON | 4739 HOLKE ST | | | | BLUE SPRINGS | MO | 64015-9553 |
| DOYLE GARY L (660867) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DOYLE GAULD | 14407 FUCHSIA AVE | | | | PORT CHARLOTTE | FL | 33953-1919 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOYLE GERALDINE (628534) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| DOYLE GILLIAM | STEPHENS INC C/F | DOYLE E GILLIAM IRA | 1400 LOCUST | | JONESBORO | AR | 72401 |
| DOYLE GOULD | 6020 SONNY AVE | | | | FLUSHING | MI | 48433-2347 |
| DOYLE GREER | 401 N MARSHALL ST | | | | HENDERSON | TX | 75652-5929 |
| DOYLE GULICK | 5640 LEONARDINI RD | | | | STOCKTON | CA | 95215 |
| DOYLE HAYES | 6548 E 50 N | | | | GREENTOWN | IN | 46936-9416 |
| DOYLE HAYNES | 2390 HAVILAND CT | | | | MANSFIELD | OH | 44903-6927 |
| DOYLE HENDRICKSON | 2340 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9420 |
| DOYLE HERRELL | 1208 CASTLEMAN AVE SW | | | | DECATUR | AL | 35601-3602 |
| DOYLE HIGGINS | 2608 HEMINGWAY CIR | | | | THOMPSONS STATION | TN | 37179-5101 |
| DOYLE HOLLIMAN | 6150 COUNTRY CORNER LN | | | | TERRELL | TX | 75161-6100 |
| DOYLE HOOVER | 1480 GRAHAM RD | | | | MANSFIELD | OH | 44903-7763 |
| DOYLE HUGH | 2441 OAK RIDGE DR | | | | TROY | MI | 48098-5325 |
| DOYLE IVEY | 19 LESTER RD NW | | | | LAWRENCEVILLE | GA | 30044-4008 |
| DOYLE J BAUGHMAN | 1565 IRMSCHER BLVD | | | | CELINA | OH | 45822-8339 |
| DOYLE JACKSON | 1486 N SILO RIDGE DR | | | | ANN ARBOR | MI | 48108-9578 |
| DOYLE JAMES | 11144 WILDLIFE DR SE | | | | LOWELL | MI | 49331-8821 |
| DOYLE JAMES | 445 ELK BRANCH RD | | | | HEDGESVILLE | WV | 25427-3019 |
| DOYLE JAMES | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DOYLE JAMES | CASCINO MICHAEL P | 220 S. ASHLAND | | | CHICAGO | IL | 60607 |
| DOYLE JASHANE | DOYLE, JASHANE | 7181 PATIENCE COURT | | | JACKSONVILLE | FL | 32222 |
| DOYLE JOHN D (661926) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DOYLE JOHNSON | 2953 GOIN RD | | | | NEW TAZEWELL | TN | 37825-2821 |
| DOYLE JONES | 6511 SHERBORN RD | | | | PARMA HEIGHTS | OH | 44130-3955 |
| DOYLE JONES | 1525 BERWIN AVE | | | | KETTERING | OH | 45429-4808 |
| DOYLE JR, BERNARD A | 3715 CRESTON DR | | | | INDIANAPOLIS | IN | 46222-3976 |
| DOYLE JR, CHARLES F | 314 YELLOW WILLOW ST | | | | SEBRING | FL | 33876-5704 |
| DOYLE JR, CHARLES R | 3706 E WILSON RD | | | | MUNCIE | IN | 47303-6203 |
| DOYLE JR, DENNIS J | 1306 BRENNER PASS | | | | CLIO | MI | 48420-2149 |
| DOYLE JR, JOHN T | 4824 LERADO RD APT 53 | | | | TOLEDO | OH | 43623-2961 |
| DOYLE JR, JOHN THOMAS | 4824 LERADO RD APT 53 | | | | TOLEDO | OH | 43623-2961 |
| DOYLE JR, JOHNIE A | 1734 E 1700 N | | | | SUMMITVILLE | IN | 46070-9165 |
| DOYLE JR, MORAN L | 15080 CHETWYN DR | | | | LANSING | MI | 48906-1379 |
| DOYLE JR, WALTER J | 6533 S COUNTY ROAD 275 E | | | | CLAYTON | IN | 46118-9686 |
| DOYLE JR., EDWARD | 720 LANGHORNE YARDLEY RD | | | | LANGHORNE | PA | 19047-1558 |
| DOYLE KAREN | DOYLE, KAREN | 3541 45TH AVE S | | | MINNEAPOLIS | MN | 55406-2926 |
| DOYLE KEETER | PO BOX 725 | | | | FORSYTH | MT | 59327-0725 |
| DOYLE KEY | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| DOYLE KILLBRETH | 2014 N WHITNEY RD | | | | INDEPENDENCE | MO | 64058-1578 |
| DOYLE KIMBERLY | 4722 HOLLAND DR | | | | TROY | MI | 48085-7016 |
| DOYLE KINNEY | 1576 POUND DR | | | | FLINT | MI | 48532-4560 |
| DOYLE L RILEY | 6854 GRAFLIED DRIVE | | | | KANSAS CITY | KS | 66102 |
| DOYLE LANGHAM | 160 W DANSVILLE RD | | | | MASON | MI | 48854-9629 |
| DOYLE LANSDALE | 5001 S FULLER AVE | | | | INDPENDENCE | MO | 64055-5735 |
| DOYLE LAVERNE APPLING (417705) - DOYLE AVERY BURCH | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| DOYLE LEE | 7152 SANDALWOOD DR | | | | AVON | IN | 46123-8056 |
| DOYLE LEE | 9669 SW STAND DR | | | | CAMERON | MO | 64429-8504 |
| DOYLE LINDA | DOYLE, LINDA | 8327 COUNTRY CIR | | | PINSON | AL | 35126-2691 |
| DOYLE LONG | 2124 SIR LOCKESLEY DR | | | | MIAMISBURG | OH | 45342-2057 |
| DOYLE LYNCH | 6380 FM 1655 | | | | FORESTBURG | TX | 76239-3307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOYLE M & MATTIE L WEBBER JT/TEN | 116 GILLETTE COURT | | | | FRANKLIN | VA | 23851 |
| DOYLE M AND MATTIE L WEBBER | JT/TEN | 116 GILLETTE COURT | | | FRANKLIN | VA | 23851 |
| DOYLE M MCCAY, SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| DOYLE MARK | 24281 EASTWOOD VILLAGE DR | NO 104 | | | CLINTON TOWNSHIP | MI | 48035 |
| DOYLE MASTERS | 213 S WARREN DR | | | | WINFIELD | MO | 63389-3336 |
| DOYLE MAXEY | 36806 TARA AVE | | | | ZEPHYRHILLS | FL | 33542-1978 |
| DOYLE MAYNOR | 3512 CEDARCREST CT | | | | WASHINGTN TWP | MI | 48094-1116 |
| DOYLE MCCOLLUM | 189 SPURLIN | | | | RICHMOND | KY | 40475 |
| DOYLE MCDONALD | 2413 PIERCE ST | | | | FLINT | MI | 48503-2807 |
| DOYLE MCPHERON | 724 CHESTNUT DR | | | | GAS CITY | IN | 46933-1249 |
| DOYLE MEADE | 1980 S PLEASANT HAVEN CT | | | | BLUFFTON | IN | 46714-9488 |
| DOYLE MEKAN | 482 NANCY LN | | | | ARNOLD | MO | 63010-1746 |
| DOYLE MEREDITH | 10001 MACON DRIVE | | | | STOCKTON | CA | 95209-4510 |
| DOYLE MONTGOMERY | 8585 INDIGO CT | | | | YPSILANTI | MI | 48197-1068 |
| DOYLE MORRIS PATRICK (438987) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DOYLE MOSLEY | PO BOX 213 | | | | S ROCKWOOD | MI | 48179-0213 |
| DOYLE NEWMAN | 1275 IVES RD | | | | MASON | MI | 48854-9236 |
| DOYLE NISSA | APT 3A | 7481 TROUTWOOD DRIVE | | | GRAND BLANC | MI | 48439-7506 |
| DOYLE NYE | 6559 W BROADWAY | | | | LAKE CITY | MI | 49651-8523 |
| DOYLE OGDEN | 126 TIDD DR | | | | GALION | OH | 44833-1042 |
| DOYLE OIL COMPANY | 109 N MAIN ST | | | | ELLSWORTH | IL | 61737-7544 |
| DOYLE OLDRHAM | 1529 DORELLEN AVE | | | | FLINT | MI | 48532-5341 |
| DOYLE OLIVER | 203 BIRCHWOOD DR | | | | SAINT PETERS | MO | 63376-7044 |
| DOYLE OLNEY | 1111 HARDING AVE | | | | OWOSSO | MI | 48867-4912 |
| DOYLE OWENS | 440 BROOKHOLLOW DR | | | | OXFORD | MI | 48371-6144 |
| DOYLE PARKS | 3630 FIELDCREST LN | | | | YPSILANTI | MI | 48197-7465 |
| DOYLE PORSHA | DOYLE, PORSHA | 338 SHERMAN DR | | | SCOTLAND NECK | NC | 27874-9021 |
| DOYLE PRESTRIDGE | 1939 CHANCERY DR | | | | TROY | MI | 48085-1432 |
| DOYLE R CAMPBELL | 8312 PITSBURG LAURA RD | | | | ARCANUM | OH | 45304 |
| DOYLE R GAINES | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| DOYLE R TAYLOR JR | 205 HYPATHIA AVENUE | | | | DAYTON | OH | 45404 |
| DOYLE REPORTING INC | 369 LEXINGTON AVE | | | | NEW YORK | NY | 10017 |
| DOYLE RILEY | 6854 GRAFLIED DRIVE | | | | KANSAS CITY | KS | 66102 |
| DOYLE ROBERT JR (428822) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DOYLE ROBERTS | 437 GENSERT RD | | | | ELDON | MO | 65026-4666 |
| DOYLE ROBINSON | 1936 CALDWELL ST | | | | SAGINAW | MI | 48601-6841 |
| DOYLE ROWLETT | 116 CHURCH ST | | | | BROOKVILLE | OH | 45309-1431 |
| DOYLE ROY | 2344 W HIGHWAY 80 | | | | RUSSELL SPRINGS | KY | 42642-9317 |
| DOYLE ROY | 2344 W. HWY 80 | | | | RUSSELL SPRINGS | KY | 42642-9317 |
| DOYLE SANDEFUR JR | 582 HOMEDALE ST | | | | SAGINAW | MI | 48604-2346 |
| DOYLE SANDERS | 1149 TRACY LN | | | | LANCASTER | TX | 75134-3011 |
| DOYLE SARAH | DOYLE, SARAH | 4540 BOUGAINVILLA DR #7 | | | LAUDERDALE BY THE SEA | FL | 33308-3697 |
| DOYLE SCHWEIGEL | 512 REDFERN DR | | | | BEECH GROVE | IN | 46107-2527 |
| DOYLE SHAHAN | 3645 STATE ROUTE 49 | | | | ARCANUM | OH | 45304-9798 |
| DOYLE SLAGLE | 12860 ST W RD 32 | | | | YORKTOWN | IN | 47396 |
| DOYLE SLEDGE | PO BOX 196 | | | | WEIR | MS | 39772-0196 |
| DOYLE SLINKARD | PO BOX 830 | | | | TONGANOXIE | KS | 66086-0830 |
| DOYLE SMITH | 4504 ROSEWOOD DR | | | | KOKOMO | IN | 46901-6443 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOYLE SMITH JR | 3431 MICHAEL DR | | | | COLUMBIAVILLE | MI | 48421-8929 |
| DOYLE SPEER | 20 CHRISTIAN CT | | | | FREDERICKTOWN | MO | 63645-8529 |
| DOYLE SPENCER | 7336 E KELLY RD BOX 737 | | | | CASS CITY | MI | 48726 |
| DOYLE SR, ROBERT A | 13225 MORRISH RD | | | | MONTROSE | MI | 48457-9724 |
| DOYLE STEPHEN | COMMERCIAL INSURANCE COMPANY | 67 OLD BOLTON RD | | | STOW | MA | 01775-1212 |
| DOYLE STEPHEN | DOYLE, STEPHEN | 67 OLD BOLTON RD | | | STOW | MA | 01775-1212 |
| DOYLE STEPHEN | SEREBRENNIK, BORIS | 67 OLD BOLTON RD | | | STOW | MA | 01775-1212 |
| DOYLE STOHLER | 1102 CENTRAL AVE | APT 212 | | | ANDERSON | IN | 46016-1759 |
| DOYLE STOVER | 1618 DETROIT AVE | | | | LINCOLN PARK | MI | 48146-3217 |
| DOYLE STRATTON | 6620 N LAKE RD | | | | OTTER LAKE | MI | 48464-9700 |
| DOYLE SWANN | 1753 ORCHID CT | | | | INDIANAPOLIS | IN | 46219 |
| DOYLE TANNER | 340 BELVEDERE AVE SE | | | | WARREN | OH | 44483-6125 |
| DOYLE TERRENCE | 21615 N LIMOUSINE DR | | | | SUN CITY WEST | AZ | 85375-6559 |
| DOYLE THOMAS | 3154 NESSLEWOOD DR | | | | LEWISTON | MI | 49756-8978 |
| DOYLE THOMPSON | 10643 OLIVE RD | | | | POTOSI | MO | 63664-8447 |
| DOYLE TREESH | 355 CHADWICK PL | | | | JASPER | GA | 30143-7032 |
| DOYLE TROUTMAN | 25521 MCINTYRE RD | | | | MC LOUTH | KS | 66054-3155 |
| DOYLE TUMEY | 1813 MCCLURE ST | | | | IRVING | TX | 75062-6955 |
| DOYLE TURNER | 37144 BENDIX ST | | | | WAYNE | MI | 48184-1502 |
| DOYLE TYNDALL | 110 SECRET GDNS | | | | SOCIAL CIRCLE | GA | 30025-5155 |
| DOYLE TYRONE | DOYLE, TYRONE | PO BOX 12850 | | | ALEXANDRIA | LA | 71315-2850 |
| DOYLE TYRONE | DOYLE, DORIS | PO BOX 12850 | | | ALEXANDRIA | LA | 71315 |
| DOYLE VAN CLEAVE | 35117 WILLIS ST | | | | CLINTON TWP | MI | 48035-2885 |
| DOYLE VAN NORMAN | 9123 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9152 |
| DOYLE VANN | PO BOX 188223 | | | | ERLANGER | KY | 41018-8223 |
| DOYLE VINSON | 8651 60TH ST | | | | NOBLE | OK | 73068-5417 |
| DOYLE VONLEHMDEN | 19313 STATE ROUTE 190 | | | | FORT JENNINGS | OH | 45844-9344 |
| DOYLE WATKINS | 8140 LABERDEE RD | | | | BRITTON | MI | 49229-9744 |
| DOYLE WHITED | 85 MACK AVE | | | | SHELBY | OH | 44875-1547 |
| DOYLE WILLIAMSON | 1263 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1103 |
| DOYLE WILSON | 12105 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3035 |
| DOYLE WINTHROP PC | 2800 N CENTRAL AVE STE 1550 | | | | PHOENIX | AZ | 85004-1244 |
| DOYLE WITT | 810 DRUMMOND DR | | | | ARLINGTON | TX | 76012-4712 |
| DOYLE WITTLER | 18466 STATE ROUTE 190 | | | | FORT JENNINGS | OH | 45844-9104 |
| DOYLE'S AUTOMOTIVE SERVICE | 4607 37TH AVE SW | | | | SEATTLE | WA | 98126-2719 |
| DOYLE, A B | 1760 LAKESVIEW DR | | | | OXFORD | MI | 48371-4546 |
| DOYLE, ADEN J | 2052 LAKE TO BAY LN | | | | EAST TAWAS | MI | 48730-9511 |
| DOYLE, ALEX E | 6308 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9605 |
| DOYLE, ALICE J | 14526 POLO CLUB DR | | | | STRONGSVILLE | OH | 44136-8915 |
| DOYLE, ANDREA E | 767 FIFTH AVE 14TH FLOOR | | | | NEW YORK | NY | 10153 |
| DOYLE, ANDREW | PO BOX 1065 | | | | PORT RICHEY | FL | 34673-1065 |
| DOYLE, ANNETTE D | 8137 HALIFAX WAY | | | | CHARLESTON | SC | 29402-8308 |
| DOYLE, ARTHUR E | 166 SW DONOVAN RD | | | | LEES SUMMIT | MO | 64063-2193 |
| DOYLE, ARTHUR W | 3505 LAGUSTRUM CT | | | | ARLINGTON | TX | 76017-4704 |
| DOYLE, AVERY BURCH | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| DOYLE, BELINDA C | 2701 ASTON WOODS LN | | | | THOMPSONS STATION | TN | 37179-9713 |
| DOYLE, BENJAMIN | 444 MADISON ST | | | | BUFFALO | NY | 14212-1042 |
| DOYLE, BETTY | 1747 BONE DRY RD | | | | KIMBERLY | AL | 35091 |
| DOYLE, BETTY E | 4300 BAYWOOD BLVD APT B205 | | | | MOUNT DORA | FL | 32757-2109 |
| DOYLE, BLAKE E | 614 S MCKINLEY RD | | | | FLUSHING | MI | 48433-1905 |
| DOYLE, BRUCE W | 3000 CRISPELL RD | | | | HORTON | MI | 49246-9556 |
| DOYLE, CATHERINE P | 105 COOLIDGE ST | | | | LINDEN | NJ | 07036-4301 |
| DOYLE, CHARLES H | 3120 MERLE DR | | | | COLUMBIAVILLE | MI | 48421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOYLE, CHARLES P | 607 EAST ST | | | | FLINT | MI | 48503-1948 |
| DOYLE, CHERYL L | 11050 N JENNINGS RD | | | | CLIO | MI | 48420-1571 |
| DOYLE, CINDY L | 1221 W HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9258 |
| DOYLE, CLIFFORD G | PO BOX 557 | | | | ACTON | CA | 93510-0557 |
| DOYLE, CONSTANCE A | 720 LANGHORNE YARDLEY RD | | | | LANGHORNE | PA | 19047-1558 |
| DOYLE, CRAIGE L | 14657 BROHL DR | | | | WARREN | MI | 48088-3389 |
| DOYLE, CYNTHIA A | 202 MAPLE RD | | | | CORFU | NY | 14036-9540 |
| DOYLE, DALE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DOYLE, DAN T | 806 RIDGEMONT DRIVE | | | | ALLEN | TX | 75002-5074 |
| DOYLE, DANIEL E | 44156 IVORY WAY DR | | | | STERLING HEIGHTS | MI | 48313-1138 |
| DOYLE, DANIEL H | 6428 BENNINGTON RD | | | | LAINGSBURG | MI | 48848-9680 |
| DOYLE, DANIEL HUGH | 6428 BENNINGTON RD | | | | LAINGSBURG | MI | 48848-9680 |
| DOYLE, DANIEL J | 12571 COLUMBIANA CANFIELD RD | | | | COLUMBIANA | OH | 44408-9778 |
| DOYLE, DANIEL P | 2456 SILVER SUNRISE LN | | | | HENDERSON | NV | 89052-4982 |
| DOYLE, DANIEL S | PO BOX 31 | | | | SOMERSET | MI | 49281-0031 |
| DOYLE, DAWN K | 2270 S NEW LOTHROP RD | | | | LENNON | MI | 48449-9633 |
| DOYLE, DAWN K. | 2270 S NEW LOTHROP RD | | | | LENNON | MI | 48449-9633 |
| DOYLE, DEBORAH A | 5261 HOLLY HOCK DR | | | | DAYTON | OH | 45449 |
| DOYLE, DEBORAH L | 420 W MAIN ST | | | | DURAND | MI | 48429-1532 |
| DOYLE, DEBORAH L | PO BOX 2502 | | | | LONDON | KY | 40743-2502 |
| DOYLE, DELBERT W | PO BOX 298 | | | | NICOMA PARK | OK | 73066-0298 |
| DOYLE, DENNIS C | 24206 W RONNIE CT | | | | SHOREWOOD | IL | 60404-9191 |
| DOYLE, DENNIS J | 2143 RUTH ST | | | | EAST TAWAS | MI | 48730-9564 |
| DOYLE, DERWOOD | 767 RIVER RD | | | | SMITHLAND | KY | 42081-9427 |
| DOYLE, DEWAYNE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOYLE, DOLORES L | 29200 BESTE ST | | | | SAINT CLAIR SHORES | MI | 48081-1087 |
| DOYLE, DONALD E | 6105 S. 600 E. | | | | PLAINFIELD | IN | 46168 |
| DOYLE, DONALD E | 104 MURRAY ST SE | | | | GRAND RAPIDS | MI | 49548-3360 |
| DOYLE, DONALD J | 2013 DULVERTON CT | | | | SHREVEPORT | LA | 71118-4708 |
| DOYLE, DOROTHY D | 4640 BURNLEY DR | | | | BLOOMFIELD HILLS | MI | 48304-3721 |
| DOYLE, DOUGLAS W | 1911 RIVER BEND RD | | | | ARLINGTON | TX | 76014-2646 |
| DOYLE, EDITH W | 33 FORT ROYAL AVE | | | | CHARLESTON | SC | 29407-6000 |
| DOYLE, EDWARD | | | | | | | |
| DOYLE, EDWARD M | 8267 NOBLET RD | | | | DAVISON | MI | 48423-8618 |
| DOYLE, EDWARD R | 1634 NE 83RD TER | | | | KANSAS CITY | MO | 64118-8219 |
| DOYLE, ELEANORE G | 2821 21ST PLACE | | | | VERO BEACH | FL | 32960-3085 |
| DOYLE, ELEANORE G | 2821 21ST PL | | | | VERO BEACH | FL | 32960-3085 |
| DOYLE, ELIJA | 222 DOYLE RD | | | | WINNSBORO | LA | 71295-5618 |
| DOYLE, ELIZABETH J | 2001 ELVA ST APT 708 | | | | MT PLEASANT | MI | 48858-4456 |
| DOYLE, ELOISE | 1338 DONOVAN ST | | | | BURTON | MI | 48529-1235 |
| DOYLE, ERIC L | 4722 HOLLAND DR | | | | TROY | MI | 48085 |
| DOYLE, ETHEL P | 50 MORRIS AVE | | | | WEST HAVEN | CT | 06516-1001 |
| DOYLE, EUGENE | 5026 SWAFFER RD | | | | MILLINGTON | MI | 48746-9114 |
| DOYLE, EUGENE | 11492 HANFORD DR | | | | WARREN | MI | 48093-2609 |
| DOYLE, EUGENE P | 6185 WARD RD | | | | SANBORN | NY | 14132-9367 |
| DOYLE, EUGENE R | 107 PEINKOFER DR | | | | CHEEKTOWAGA | NY | 14225-2224 |
| DOYLE, EVA | 160 DARTMOUTH DR | | | | CANFIELD | OH | 44406-1211 |
| DOYLE, EVELYN | 1310 HARDING AVE APT BC | | | | LINDEN | NJ | 07036-4742 |
| DOYLE, EVELYN M | 2647 THORNBRIER CT | | | | LAKE ORION | MI | 48360-1744 |
| DOYLE, EVELYN M | 27 TALON DR | | | | MILLVILLE | MA | 01529-1558 |
| DOYLE, FRANCIS J | 5 CROMWELL CT | | | | MANCHESTER | NJ | 08759-6646 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOYLE, FRANK P ASSOCIATES | 4 HARBOR HL | | | | WESTPORT | CT | 06880-6545 |
| DOYLE, FREDA A | 1008 WOLCOTT AVE | | | | NORFOLK | VA | 23513 |
| DOYLE, GARY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOYLE, GEORGE G | 3937 MENDOZA AVE | | | | SEBRING | FL | 33872-1920 |
| DOYLE, GEORGE H | 440 JARDINERE WALK | | | | MOUNT PLEASANT | SC | 29464-7835 |
| DOYLE, GEORGE J | 200 33RD ST | | | | BAY CITY | MI | 48708 |
| DOYLE, GERALD P | 11089 N PADDOCK RD S | | | | MOORESVILLE | IN | 46158-6315 |
| DOYLE, GERALDINE | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| DOYLE, GRETCHEN S | 1801 N DAYTON LAKEVIEW RD | | | | NEW CARLISLE | OH | 45344-9501 |
| DOYLE, GWENDOLYN | 1592 SPRINGFIELD CHURCH RD | | | | JACKSON CENTER | PA | 16133-1916 |
| DOYLE, GWENDOLYN | 8570 GALLOWAY NATIONAL DR | | | | WILMINGTON | NC | 28411-8113 |
| DOYLE, GWENDOLYN P | 8572 SHADY PINES DR | | | | LAS VEGAS | NV | 89143-4452 |
| DOYLE, HARVEY L | PO BOX 170 | | | | FINLEY | TN | 38030-0170 |
| DOYLE, HELEN L | 7232 STATE ROUTE 45 | | | | NORTH BLOOMFIELD | OH | 44450-9719 |
| DOYLE, HELEN L | 7232 S.R. 45, N.W. | | | | N. BLOOMFIELD | OH | 44450-9719 |
| DOYLE, HELEN M | 4621 COUNTRY WAY W | | | | SAGINAW | MI | 48603-1079 |
| DOYLE, HUGH S | 2441 OAK RIDGE DR | | | | TROY | MI | 48098-5325 |
| DOYLE, IRENE | 6185 WARD ROAD | | | | SANBORN | NY | 14132-9367 |
| DOYLE, IRENE | 6185 WARD RD | | | | SANBORN | NY | 14132-9367 |
| DOYLE, J K | 1235 GREEN TURF DR | | | | SNELLVILLE | GA | 30078-3565 |
| DOYLE, JACK T | 1320 PEAVY RD | | | | HOWELL | MI | 48843-7813 |
| DOYLE, JAMES | C/O CASCINO, MICHAEL P | 220 S ASHLAND AVE | | | CHICAGO | IL | 60607 |
| DOYLE, JAMES B | 1883 BIRCHWOOD DR | | | | OKEMOS | MI | 48864-2766 |
| DOYLE, JAMES L | 509 E UNIVERSITY DR APT 506 | | | | ROCHESTER | MI | 48307-2161 |
| DOYLE, JAMES L | 5855 BRYAN RD | | | | OREGON | OH | 43618-1205 |
| DOYLE, JAMES M | 445 ELK BRANCH RD | | | | HEDGESVILLE | WV | 25427-3019 |
| DOYLE, JAMES M | 3426 FIELD RD | | | | CLIO | MI | 48420-1165 |
| DOYLE, JAMES M. | 445 ELK BRANCH RD | | | | HEDGESVILLE | WV | 25427-3019 |
| DOYLE, JAMES P | 6855 W GOLFVIEW LN | | | | PALOS HEIGHTS | IL | 60463-2208 |
| DOYLE, JAMES P | 111 BURMON DR | | | | ORCHARD PARK | NY | 14127-1044 |
| DOYLE, JAMES R | 20099 COLLEEN CT | | | | STRONGSVILLE | OH | 44149-0931 |
| DOYLE, JAMES R | 2591 LANSDOWNE RD | | | | WATERFORD | MI | 48329-2939 |
| DOYLE, JAMES W | 27 W MAIN ST | | | | MACEDON | NY | 14502-8987 |
| DOYLE, JANET I | 5109 EARL DR | | | | HARRISBURG | PA | 17112-2412 |
| DOYLE, JANEY K | | | | | | | |
| DOYLE, JASHANE | 7181 PATIENCE CT | | | | JACKSONVILLE | FL | 32222-1924 |
| DOYLE, JEANETTE | 48023 N 7TH AVE | | | | NEW RIVER | AZ | 85087-8504 |
| DOYLE, JEANNINE S | 1399 MINTOLA AVE | | | | FLINT | MI | 48532-4044 |
| DOYLE, JEFFREY A | 11460 SHAFFER RD | | | | DAVISBURG | MI | 48350-3839 |
| DOYLE, JEFFREY T | 46766 CAMELIA DR | | | | CANTON | MI | 48187-1435 |
| DOYLE, JEROME D | 3236 MAFFETT ST | | | | MUSKEGON | MI | 49444-3074 |
| DOYLE, JEROME L | 16363 SHELBY DR | | | | BROOK PARK | OH | 44142-1970 |
| DOYLE, JERRY B | PO BOX 153 | | | | WELLSTON | MI | 49689-0153 |
| DOYLE, JERRY L | 16363 SHELBY DR | | | | BROOK PARK | OH | 44142-1970 |
| DOYLE, JIMMY L | PO BOX 418 | | | | SWAYZEE | IN | 46986-0418 |
| DOYLE, JIMMY L | 7215 HUNTINGTON DR | | | | OSCODA | MI | 48750-9772 |
| DOYLE, JIMMY LOWELL | 7215 HUNTINGTON DR | | | | OSCODA | MI | 48750-9772 |
| DOYLE, JO ANN | 445 LASALLE DR | | | | WINCHESTER | KY | 40391-9256 |
| DOYLE, JO ANN | 445 LA SALLE DR | | | | WINCHESTER | KY | 40391 |
| DOYLE, JOAN | 4509 HENRY DR | | | | BEAVERTON | MI | 48612-8619 |
| DOYLE, JOANN A | 2107 TROY ROAD | APT. B3 | | | SPRINGFIELD | OH | 45504-5504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOYLE, JOANN A | 2107 TROY RD APT B3 | | | | SPRINGFIELD | OH | 45504-4251 |
| DOYLE, JOHN | 42 DELAWARE AVE STE 300 | | | | BUFFALO | NY | 14202-3901 |
| DOYLE, JOHN A | 394 SW LAKE FOREST WAY 159F | | | | PORT SAINT LUCIE | FL | 34986 |
| DOYLE, JOHN A | 7387 METZ DR | | | | SHELBY TWP | MI | 48316-1839 |
| DOYLE, JOHN C | 1801 N DAYTON LAKEVIEW RD | | | | NEW CARLISLE | OH | 45344-9501 |
| DOYLE, JOHN C | 2210 RIVERSIDE DR LOT E21 | | | | SAULT SAINTE MARIE | MI | 49783-9359 |
| DOYLE, JOHN C | 2210 RIVERSIDE DRIVE | LOT E21 | | | SAULT STE MARIE | MI | 49783 |
| DOYLE, JOHN D | 7436 FISHER RD | | | | ONTARIO | NY | 14519-9745 |
| DOYLE, JOHN D | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DOYLE, JOHN E | 2701 STERLING RD | | | | YARDLEY | PA | 19067-5440 |
| DOYLE, JOHN M | 517 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1706 |
| DOYLE, JOHN M | 48023 N 7TH AVE | | | | NEW RIVER | AZ | 85087-8504 |
| DOYLE, JOHN P | 625 S 4TH AVE | | | | BEECH GROVE | IN | 46107-2201 |
| DOYLE, JOHN P | 1228 PONCE DE LEON BLVD | | | | CLEARWATER | FL | 33756-7232 |
| DOYLE, JOHN R | 24 RIVER ST | | | | MIDDLEBORO | MA | 02346-1304 |
| DOYLE, JOHN T | 131 WASHINGTON ST TRLR 24 | | | | FOXBORO | MA | 02035-1361 |
| DOYLE, JOHNIE A | 1734 E 1700 N | | | | SUMMITVILLE | IN | 46070-9165 |
| DOYLE, JOHNIE M | 6155 TAMA ROAD | | | | MENDON | OH | 45862-9538 |
| DOYLE, JOHNIE MORGAN | 6155 TAMA RD | | | | MENDON | OH | 45062-9538 |
| DOYLE, JOHNNY C | 2701 ASTON WOODS LN | | | | THOMPSONS STATION | TN | 37179-9713 |
| DOYLE, JONATHON M | 3424 ROWLAND CT | | | | TROY | MI | 48083-5677 |
| DOYLE, JOSEPH | 5251 DIXIE HWY APT 1308 | | | | FAIRFIELD | OH | 45014-3052 |
| DOYLE, JOSEPH B | 5667 W STINEMYER RD | | | | NEW PALESTINE | IN | 46163-9522 |
| DOYLE, JOSEPH E | PO BOX 211 | | | | CASSVILLE | WI | 53806-0211 |
| DOYLE, JOSEPH J | 1446 BURHAVEN DRIVE | | | | ROCHESTER HLS | MI | 48306-3708 |
| DOYLE, JOSEPH L | 8430 W RED SNAPPER DR | | | | KIMMELL | IN | 46760-9747 |
| DOYLE, JOSEPH R | 10244 PARADISE DR | | | | LARGO | FL | 33773-4261 |
| DOYLE, JOSEPH W | 4779 WELTON ST | | | | GREENWOOD | IN | 46143-8976 |
| DOYLE, JUANITA R | 323 OAK RIDGE | | | | MASON | MI | 48854-2506 |
| DOYLE, JUANITA R | PO BOX 333 | | | | MASON | MI | 48854-0333 |
| DOYLE, JUDITH H | 4804 E WEBB RD | | | | YOUNGSTOWN | OH | 44515-1221 |
| DOYLE, JUDY L | 8155 COLBY LAKE ROAD | | | | LAINGSBURG | MI | 48848 |
| DOYLE, JULIA | 7619 GEORGEANN ST | | | | WINTER PARK | FL | 32792-8917 |
| DOYLE, JUSTER | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DOYLE, KATHLEEN E | 725 N HURD RD | | | | ORTONVILLE | MI | 48462-9787 |
| DOYLE, KATHLEEN J | 3337 S TAMMY ST | | | | BAY CITY | MI | 48706 |
| DOYLE, KATHLEEN M | 3937 MENDOZA AVE | | | | SEBRING | FL | 33872-1920 |
| DOYLE, KATHRYN W | 5776 S SHEPARDSVILLE RD | | | | SAINT JOHNS | MI | 48879-9141 |
| DOYLE, KELLY | PO BOX 312 | | | | CONVERSE | IN | 46919-0312 |
| DOYLE, KENISHA V | 231 CHANNING ST | | | | FERNDALE | MI | 48220-2501 |
| DOYLE, KENNETH E | 1614 KICKAPOO DR | | | | MASON | MI | 48854-9608 |
| DOYLE, KENNETH EDWARD | 1614 KICKAPOO DR | | | | MASON | MI | 48854-9608 |
| DOYLE, KENNETH J | 5000 N OCEAN BLVD | B204 CARDINAL DRVE | | | BRINY BREEZES | FL | 33435-7341 |
| DOYLE, KENNETH L | 526 JACK PINE CT | | | | INDIANAPOLIS | IN | 46224-7100 |
| DOYLE, KENNETH M | 6333 SHADOW GLEN LN | | | | LAS VEGAS | NV | 89108-5227 |
| DOYLE, KENNETH R | 4701 TIM TAM CIR | | | | INDIANAPOLIS | IN | 46237-2159 |
| DOYLE, KENNETH W | 7644 BUCHANAN CT | | | | MENTOR | OH | 44060-4810 |
| DOYLE, KEVIN D | 29200 BESTE ST | | | | ST CLAIR SHRS | MI | 48081-1087 |
| DOYLE, KEVIN M | 543 MAIN ST | APT 703 | | | NEW ROCHELLE | NY | 10801-7267 |
| DOYLE, KIMBERLY L | 4722 HOLLAND DR | | | | TROY | MI | 48085-7016 |
| DOYLE, LAWRENCE | 144 VINEYARD AVE | | | | YONKERS | NY | 10703-2810 |
| DOYLE, LAWRENCE A | 5003 ROCKDALE CT | | | | STERLING HTS | MI | 48310-6601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOYLE, LAWRENCE J | 905 MORTON RD | | | | GRAND LEDGE | MI | 48837-2040 |
| DOYLE, LAWRENCE J | 11813 W .CO RD 800 S. | | | | REDKEY | IN | 47373 |
| DOYLE, LAWRENCE R | 7 SHALLOO RD | | | | BILLERICA | MA | 01821-5601 |
| DOYLE, LEAMON | 2450 S ETHEL ST | | | | DETROIT | MI | 48217-1657 |
| DOYLE, LEE R | 3304 CEDAR VALLEY RD | | | | MOORE | OK | 73170-7929 |
| DOYLE, LENOX | 95 WEBSTER CV | | | | ATOKA | TN | 38004-7622 |
| DOYLE, LEO L | 2203 COWAN CREEK RD | | | | CLARKSVILLE | OH | 45113-9406 |
| DOYLE, LEROY J | 725 FOUNTAIN ABBEY PLACE | | | | MIAMISBURG | OH | 45342-2726 |
| DOYLE, LEWIS F | 1134 DUNKIRK AVE | | | | MOUNT MORRIS | MI | 48458-2570 |
| DOYLE, LINDA | 8327 COUNTRY CIR | | | | PINSON | AL | 35126-2691 |
| DOYLE, LINDA J | 1609 ARLINGTON AVE | | | | FLINT | MI | 48506-3752 |
| DOYLE, LINDA R | 6 VILLAGE DR | | | | SCHWENKSVILLE | PA | 19473-1776 |
| DOYLE, LOLA | 74 W RAILROAD ST | | | | PETERSBURG | MI | 49270-9617 |
| DOYLE, MAITLAND L | 11955 WOODLAND DR | | | | LENNON | MI | 48449-9663 |
| DOYLE, MARCELLA L | 4614 RIVA RIDGE CT | | | | INDIANAPOLIS | IN | 46237-2105 |
| DOYLE, MARILYN A | 1721 GRENKE LN | | | | EAST TAWAS | MI | 48730-9683 |
| DOYLE, MARILYNN A | 6308 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9605 |
| DOYLE, MARJORIE | 3350 SAINT CATHERINE ST APT 339 | | | | FLORISSANT | MO | 63033-3828 |
| DOYLE, MARJORIE | APT 339 | 3350 SAINT CATHERINE STREET | | | FLORISSANT | MO | 63033-3828 |
| DOYLE, MARJORIE W | 2143 W POTOMAC AVE APT 3 | | | | CHICAGO | IL | 60622-8269 |
| DOYLE, MARK P | N9082 RIVER RD | | | | WATERTOWN | WI | 53094-8717 |
| DOYLE, MARK S | 24281 EASTWOOD VILLAGE DR APT 104 | | | | CLINTON TWP | MI | 48035-5807 |
| DOYLE, MARK SCOTT | 24281 EASTWOOD VILLAGE DR APT 104 | | | | CLINTON TWP | MI | 48035-5807 |
| DOYLE, MARTIN J | 603 WEBB DR | | | | BAY CITY | MI | 48706-3528 |
| DOYLE, MARY | PO BOX B732 | | | | ROSE HILL | VA | 24281 |
| DOYLE, MARY | RT#2 PO BOX B732 | | | | ROSEHILL | VA | 24281-9802 |
| DOYLE, MARY A | 119 TERRACE DR | | | | HOUGHTON LAKE | MI | 48629 |
| DOYLE, MARY A | 3881 TOWER HILL RD | | | | HOUGHTON LAKE | MI | 48629-9072 |
| DOYLE, MARY B | 2630 E 57TH ST | | | | INDIANAPOLIS | IN | 46220-5824 |
| DOYLE, MARY E | 692 OXFORD BLVD | | | | PITTSBURGH | PA | 15243-1638 |
| DOYLE, MARY S | 508 E MONROE AVE | | | | BARRON | WI | 54812 |
| DOYLE, MARY V | 113 JONI DR | | | | WEST SAYVILLE | NY | 11796-1024 |
| DOYLE, MATTHEW G | 6468 E STATE ROAD 144 | | | | MOORESVILLE | IN | 46158-6234 |
| DOYLE, MAURICE L | 8702 MAPLELAWN DR | | | | BOSTON | NY | 14025-9625 |
| DOYLE, MICHAEL | 1 INDEPENDENCE LN | | | | DOWNINGTOWN | PA | 19335-1308 |
| DOYLE, MICHAEL G | 506 N WARNER ST | | | | BAY CITY | MI | 48706-4448 |
| DOYLE, MICHAEL J | 1594 MANCHESTER WAY | | | | GLADWIN | MI | 48624-8522 |
| DOYLE, MICHAEL R | 8155 COLBY LAKE RD | | | | LAINGSBURG | MI | 48848-8758 |
| DOYLE, MICHAEL V | 3128 ELDER RD N | | | | WEST BLOOMFIELD | MI | 48324-2416 |
| DOYLE, MIKE R | 4799 IRWINDALE DR | | | | WATERFORD | MI | 48328-2007 |
| DOYLE, MORRIS PATRICK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOYLE, NANCY R | 955 KENNELY RD UNIT J151 | | | | SAGINAW | MI | 48609-6747 |
| DOYLE, NATIVIDAD F | 6333 SHADOW GLEN LANE | | | | LAS VEGAS | NV | 89108-5227 |
| DOYLE, NISSA M | 7481 TROUTWOOD DR APT 3A | | | | GRAND BLANC | MI | 48439-7506 |
| DOYLE, ODIS L | 819 WILLIAMS ST | | | | MIAMISBURG | OH | 45342-1761 |
| DOYLE, PAMELA M | 38151 WABASH ST | | | | ROMULUS | MI | 48174-1162 |
| DOYLE, PATRICIA A | 500 S MADISON AVE | | | | LA GRANGE | IL | 60525-2801 |
| DOYLE, PATRICIA A | 3 PONDEROSA RD | | | | GREENVILLE | SC | 29607-3049 |
| DOYLE, PATRICK J | 2247 CENTER TERRECE | #4 | | | GRAND ISLAND | NY | 14072 |
| DOYLE, PATRICK J | APT 4 | 2247 CENTER TERRACE | | | GRAND ISLAND | NY | 14072-1728 |
| DOYLE, PAUL | 58 RAYMOND MARCHETTI ST | | | | ASHLAND | MA | 01721 |
| DOYLE, PAUL S | 2503 SUE ANN LN | | | | FLINT | MI | 48507-3570 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOYLE, PAUL SIDNEY | 2503 SUE ANN LN | | | | FLINT | MI | 48507-3570 |
| DOYLE, PENNY | 12387 N CLIO RD | | | | CLIO | MI | 48420-1046 |
| DOYLE, PHILLIP W | 3469 W RAVEN FIELD BLVD | | | | GREENFIELD | IN | 46140-8812 |
| DOYLE, PORSHA | 338 SHERMAN DR | | | | SCOTLAND NECK | NC | 27874-9021 |
| DOYLE, RENNA M | 6730 E 96TH ST | | | | FISHERS | IN | 46038-2065 |
| DOYLE, RICHARD B | 8572 SHADY PINES DR | | | | LAS VEGAS | NV | 89143-4452 |
| DOYLE, RICHARD B | 5718 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-9783 |
| DOYLE, RICHARD D | 2821 21ST PL | | | | VERO BEACH | FL | 32960-3085 |
| DOYLE, RICHARD E | 4105 TAYLOR AVE | | | | NOTTINGHAM | MD | 21236-4609 |
| DOYLE, RICHARD J | 71 HUDSON AVE | | | | PONTIAC | MI | 48342-1244 |
| DOYLE, RICHARD J | 18 CATHY WAY | | | | YOUNGSTOWN | OH | 44512-2334 |
| DOYLE, RICK L | RR 2 BOX 732 | | | | ROSE HILL | VA | 24281 |
| DOYLE, RICK L | ROUTE 2 BOX 732 | | | | ROSEHILL | VA | 24281 |
| DOYLE, RITA K | 5349 N GEORGETOWN RD | | | | GRAND BLANC | MI | 48439-8774 |
| DOYLE, ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOYLE, ROBERT B | 2555 LAURELWOOD DRIVE | | | | MARTINSVILLE | IN | 46151-6739 |
| DOYLE, ROBERT F | 1 HOLLY PARK DR | | | | TABERNACLE | NJ | 08088-9602 |
| DOYLE, ROBERT J | 118 COLONIAL DR | | | | LANGHORNE | PA | 19047-2618 |
| DOYLE, ROBERT M | PO BOX 2502 | | | | LONDON | KY | 40743-2502 |
| DOYLE, ROBERT N | 9 POPLAR GARDEN LN APT D | | | | ROCHESTER | NY | 14606-4842 |
| DOYLE, ROBERT N | 9 D POPLAR GARDEN LANE | | | | ROCHESTER | NY | 14606-4842 |
| DOYLE, ROBERT R | PO BOX 824 | | | | LAPEER | MI | 48446-0824 |
| DOYLE, ROBERT T | 1336 EAST MOUNT MORRIS ROAD | | | | MOUNT MORRIS | MI | 48458-2912 |
| DOYLE, ROBERT W | 55 W CANFIELD ST APT 302 | | | | DETROIT | MI | 48201 |
| DOYLE, ROBYN | | | | | | | |
| DOYLE, ROSE M | 15393 15 MILE RD APT 110 | | | | CLINTON TWP | MI | 48035-2195 |
| DOYLE, ROSEMARY | 7311 CAINE RD | | | | VASSAR | MI | 48768-9285 |
| DOYLE, ROSEMARY C | 111 BURMON DR | | | | ORCHARD PARK | NY | 14127-1044 |
| DOYLE, ROSIE M | 3901 N AVERILL AVE APT 5A | | | | FLINT | MI | 48506 |
| DOYLE, SANDRA | 4210 WILLOW LANE DR NE | | | | GRAND RAPIDS | MI | 49525-7206 |
| DOYLE, SANDRA K. | 529 ANN ST | | | | LEBANON | IN | 46052-1825 |
| DOYLE, SARAH | 4540 BOUGAINVILLA DR APT 7 | | | | LAUDERDALE BY THE SEA | FL | 33308-3697 |
| DOYLE, SARAH S | 7370 WAINWRIGHT DR | | | | N RIDGEVILLE | OH | 44039-4046 |
| DOYLE, SEAGHAN T | 85 CLAYTON ST | | | | BUFFALO | NY | 14207-1811 |
| DOYLE, SEAN A | | | | | | | |
| DOYLE, SHARON M | 1911 RIVER BEND RD | | | | ARLINGTON | TX | 76014-2646 |
| DOYLE, SHAWN T | 5611 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-9783 |
| DOYLE, SHIRLEY A | 1936 LOCKMERE DR SE | | | | KENTWOOD | MI | 49508 |
| DOYLE, STEPHANIE K | 9728 BARKSDALE DR | | | | KELLER | TX | 76248-6024 |
| DOYLE, STEPHEN | LEONARD H GOLDER | 67 OLD BOLTON RD | | | STOW | MA | 01775-1212 |
| DOYLE, STEPHEN | | | | | | | |
| DOYLE, STEVEN M | 1203 IDAHO ROAD | | | | YOUNGSTOWN | OH | 44515-4402 |
| DOYLE, SUZANNE M | 2311 GREENDALE DR | | | | JENISON | MI | 49428-8138 |
| DOYLE, TASHA M | 1614 KICKAPOO DR | | | | MASON | MI | 48854-9608 |
| DOYLE, TASHA MARIE | 1614 KICKAPOO DR | | | | MASON | MI | 48854-9608 |
| DOYLE, TERENCE P | 1721 SWEENEY ST | | | | N TONAWANDA | NY | 14120-4505 |
| DOYLE, TERENCE P | 129 FIELDS AVE | | | | ANDERSON | SC | 29625-6007 |
| DOYLE, TERRENCE W | 77 BROOKSIDE AVE | | | | TORRINGTON | CT | 06790-5404 |
| DOYLE, TERRY | 137 MICHIGAN LN | | | | DEFUNIAK SPRINGS | FL | 32433-6710 |
| DOYLE, TERRY L | PO BOX 25 | | | | TOPINABEE | MI | 49791-0025 |
| DOYLE, THOMAS | 132 RAINBOW DR # 3295 | | | | LIVINGSTON | TX | 77399-1032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOYLE, THOMAS B | 8610 S KARR RD | | | | GRAIN VALLEY | MO | 64029-9123 |
| DOYLE, THOMAS E | 12212 STANLEY RD | | | | FLUSHING | MI | 48433-9206 |
| DOYLE, THOMAS F | 938 HAMILTON WAY | | | | WARMINSTER | PA | 18974-6169 |
| DOYLE, THOMAS J | 1721 GRENKE LN | | | | EAST TAWAS | MI | 48730-9683 |
| DOYLE, THOMAS J | 2014 4TH ST | | | | BAY CITY | MI | 48708-6225 |
| DOYLE, THOMAS M | 607 EAST ST | | | | FLINT | MI | 48503-1948 |
| DOYLE, THOMAS MARK | 607 EAST ST | | | | FLINT | MI | 48503-1948 |
| DOYLE, THOMAS S | 4552 N GREEN AVE | | | | HESPERIA | MI | 49421-9134 |
| DOYLE, TIMOTHY J | 420 W MAIN ST | | | | DURAND | MI | 48429-1532 |
| DOYLE, TIMOTHY JOHN | 420 W MAIN ST | | | | DURAND | MI | 48429-1532 |
| DOYLE, TIMOTHY L | 15W025 LEXINGTON ST | | | | ELMHURST | IL | 60126-5343 |
| DOYLE, TRUMAN R | 12777 CINDER RD | | | | BEULAH | MI | 49617-9404 |
| DOYLE, TYRONE | 1021 9TH STREET | | | | GLENMORA | LA | 71433 |
| DOYLE, VARRY | 8957 METTETAL ST | | | | DETROIT | MI | 48228-2042 |
| DOYLE, VICKIE JO | 5287 W SIDNEY RD | | | | SIDNEY | MI | 48885-9726 |
| DOYLE, VIOLA B | 1577 WINDSOR DR | | | | LAKE ALFRED | FL | 33850 |
| DOYLE, WILLIAM D | 3017 HARRISON ST | | | | SAGINAW | MI | 48604-2383 |
| DOYLE, WILLIAM D | 19 PRICE ST | | | | LOCKPORT | NY | 14094-4909 |
| DOYLE, WILLIAM E | 771 TROTTER LN | | | | BEREA | OH | 44017-2672 |
| DOYLE, WILLIAM O | 4411 W LAKE RD | | | | CLIO | MI | 48420-8829 |
| DOYLE, WILLIAM R | 272 CAMDEN WEST ELKTON RD | | | | CAMDEN | OH | 45311 |
| DOYLE, WILLIAM R | 272 CAMDEN W ELKTON RD | | | | CAMDEN | OH | 45311 |
| DOYLE, WILLIAM W | 25940 PIONEER WAY NW | | | | POULSBO | WA | 98370-9554 |
| DOYLE-LASSEIGNE, MARY N | 1862 HICKORY BARK LN | | | | BLOOMFIELD | MI | 48304-1116 |
| DOYLES LOCKLEAR | PO BOX 2163 | | | | PEMBROKE | NC | 28372-2163 |
| DOYLESTOWN BUXMONT R | PO BOX 1982 | | | | DOYLESTOWN | PA | 18901-0607 |
| DOYLESTOWN PART DEPOT | 131 DOYLE ST | | | | DOYLESTOWN | PA | 18901-3701 |
| DOYLEY, LILLIE M | 122 ROSEDALE AVE | | | | TRENTON | NJ | 08638-3528 |
| DOYNE BECKLEY | 5314 DUNSTER RD | | | | GRAND BLANC | MI | 48439-9732 |
| DOYNE CASON | 527 AMESBURY DR | | | | DAVISON | MI | 48423-1761 |
| DOYNE JONES | 425 SUNNY ACRES DR | | | | BEDFORD | IN | 47421-7817 |
| DOYNE SCOTT | 4041 GRANGE HALL RD LOT 67 | | | | HOLLY | MI | 48442-1921 |
| DOYNO, HELEN L | 600 CAROLINA VILLAGE RD UNIT 276 | | | | HENDERSONVILLE | NC | 28792-2899 |
| DOYNO, HELEN L | 600 CAROLINA VILLAGE ROAD | APT 276 | | | HENDERSONVILLE | NC | 28792-8792 |
| DOYON, GORDON W | 5126 SHIELDS RD | | | | HOLLY | MI | 48442-9782 |
| DOYON, HEATHER M | 5960 S BRYAN | | | | WHITE LAKE | MI | 48383-4005 |
| DOYON, HEATHER M. | 5960 S BRYAN | | | | WHITE LAKE | MI | 48383-4005 |
| DOYON, MARIE R | 12364 SAINT ANDREWS WAY | | | | FENTON | MI | 48430-8879 |
| DOYON, REGINALD L | 1413 LOCHAVEN CT APT 13 | | | | WATERFORD | MI | 48327-4212 |
| DOYON, ROBERT A | 8 WARNER ST | | | | BLACKSTONE | MA | 01504-1865 |
| DOYON, ROBERT M. | 5960 S BRYAN | | | | WHITE LAKE | MI | 48383-4005 |
| DOYON, WANDA K | 4410 RICHALVA CT | | | | WATERFORD | MI | 48329-4038 |
| DOZA, ANNA M | 1037 BLUFF VISTA DRIVE | | | | COLUMBUS | OH | 43235 |
| DOZEMAN PAUL | 1312 BENT TREE DR | | | | HUDSONVILLE | MI | 49426 |
| DOZENKO, ANASTASIA K | 171 WASHINGTON AVE. | | | | MILLTOWN | NJ | 08850-1223 |
| DOZICH BRAD | 1045 PENBROOK DR | | | | FRANKLIN | TN | 37069 |
| DOZIE, PATRICIA C | 2020 TAYLOR RD APT 615 | | | | EAST CLEVELAND | OH | 44112-2943 |
| DOZIER EQ/ARMRY | 2933 ARMORY DR | | | | NASHVILLE | TN | 37204-3703 |
| DOZIER EQ/COCKRILL | 6121 COCKRILL BEND CIR | | | | NASHVILLE | TN | 37209-1051 |
| DOZIER HORACE | 7822 119TH AVE E | | | | PARRISH | FL | 34219-8573 |
| DOZIER III, HAMPTON A | 17910 MAINE ST | | | | DETROIT | MI | 48212-1020 |
| DOZIER IRMA | DOZIER, IRMA | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| DOZIER IRMA | LOVASZ, CHRISTOPHER M | CONSUMER LEGAL SERVICES P.C. | 30928 FORD ROAD | | GARDEN CITY | MI | 48135 |
| DOZIER OIL & TIRE CO., INC. | 34155 HIGHWAY 43 | | | | THOMASVILLE | AL | 36784-3342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOZIER ROSALEE | 17109 CYPRESSWOOD WAY | | | | CLERMONT | FL | 34714-7536 |
| DOZIER SANDRA | ANDERSON, ANN | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DOZIER SANDRA | BRYANT, CLINT | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DOZIER SANDRA | DOZIER, JAMES | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DOZIER SANDRA | DOZIER, SANDRA | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DOZIER SANDRA | TABB, KIMBERLY | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DOZIER SMITH | PO BOX 11292 | | | | ATLANTA | GA | 30310 |
| DOZIER TURNER & BRACEFUL PC | 1110 FIRST NATIONAL BLDG | 660 WOODWARD | | | DETROIT | MI | 48226 |
| DOZIER, ALBERT E | 11812 GUARDIAN BLVD | | | | CLEVELAND | OH | 44135-4638 |
| DOZIER, ANNIE R | 4780 SILVERDALE RD | | | | COLLEGE PARK | GA | 30349-2344 |
| DOZIER, AUDRA A | 7501 ANNA AVE | | | | WARREN | MI | 48092-2759 |
| DOZIER, BEATRICE | 18262 OAK DRIVE | | | | DETROIT | MI | 48221-2777 |
| DOZIER, BEATRICE | 18262 OAK DR | | | | DETROIT | MI | 48221-2777 |
| DOZIER, BERTHA A | 761 HORSESHOE BEND ROAD | | | | MONTEZUMA | GA | 31063 |
| DOZIER, CECILE A | 5877 COOK RD | | | | MILFORD | OH | 45150 |
| DOZIER, CHARLES W | PO BOX 267 | | | | RANSON | WV | 25438-0267 |
| DOZIER, DAVID A | 3709 ALPINE DR | | | | LANSING | MI | 48911-2675 |
| DOZIER, DAVID M | 4996 CAMPBELLSVILLE PIKE | | | | CULLEOKA | TN | 38451-2074 |
| DOZIER, DENISE K | 42600 GREEN VALLEY DR APT 111 | | | | CLINTON TOWNSHIP | MI | 48038-6751 |
| DOZIER, DENNIS R | 285 ELMWOOD DR | | | | AUBURN | KY | 42206-8324 |
| DOZIER, DONNIE W | 1842 W 500 N | | | | MARION | IN | 46952-9107 |
| DOZIER, EARL | 659 CLOVERFIELD LN | | | | GREENWOOD | IN | 46143-7371 |
| DOZIER, ELIZABETH KATHE | 6915 STEWARTS OAKS COURT | | | | GRANDBURY | TX | 76049-6364 |
| DOZIER, EULA C | 143 BURNING BRUSH DR | | | | ROCHESTER | NY | 14606-4645 |
| DOZIER, GARY J | 4827 GREENLAWN DR | | | | FLINT | MI | 48504-2047 |
| DOZIER, GERALDINE | 509 WHITMORE AVE | | | | DAYTON | OH | 45417-1249 |
| DOZIER, HENRY T | PO BOX 125 | | | | EDWARDS | MS | 39066-0125 |
| DOZIER, HERMAN | 110 LADY CAROLYN CT | | | | FAYETTEVILLE | GA | 30214-1092 |
| DOZIER, JAMES | TRACY E TODD | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DOZIER, JAMES G | 13135 PINEHURST ST | | | | DETROIT | MI | 48238-3020 |
| DOZIER, JOHN A | PO BOX 21 | | | | EDWARDS | MS | 39066-0021 |
| DOZIER, JOHN L | 19212 GLASTONBURY RD | | | | DETROIT | MI | 48219-2172 |
| DOZIER, JOHN W | 3833 N WHITTIER PL | | | | INDIANAPOLIS | IN | 46226-4868 |
| DOZIER, LAURA | 42 2ND AVE | | | | BEREA | OH | 44017-1244 |
| DOZIER, LAURA | 42 SECOND AVENUE | | | | BEREA | OH | 44017-1244 |
| DOZIER, LEOLA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DOZIER, LOUISE | 2208 WILLOW DR | | | | TROTWOOD | OH | 45426-2070 |
| DOZIER, LOUISE | 2208 WILLOW DRIVE | | | | TROTWOOD | OH | 45426-5426 |
| DOZIER, MARY H | 1810 TIMBERLANE DR | | | | FLINT | MI | 48507-1411 |
| DOZIER, MARY HELEN | 1810 TIMBERLANE DR | | | | FLINT | MI | 48507-1411 |
| DOZIER, MELANIE A | 24817 MARYLAND ST | | | | SOUTHFIELD | MI | 48075-3039 |
| DOZIER, MELANIE ANN | 24817 MARYLAND ST | | | | SOUTHFIELD | MI | 48075-3039 |
| DOZIER, MICHAEL M | 840 KUMLER AVE | | | | DAYTON | OH | 45402-5912 |
| DOZIER, MICHAEL W | 24994 CROCKER BLVD | | | | HARRISON TWP | MI | 48045-1909 |
| DOZIER, OSCAR G | 9703 HIGHWAY 21 | | | | FOREST | MS | 39074-8447 |
| DOZIER, PAUL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DOZIER, PERION | 18908 MACKAY ST | | | | DETROIT | MI | 48234-1485 |
| DOZIER, RAYMOND | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| DOZIER, RITA M | 320 EVENING STAR DR | | | | APEX | NC | 27502-4098 |
| DOZIER, ROBERT A | 2882 DRAPER ST | | | | INDIANAPOLIS | IN | 46203-5378 |
| DOZIER, ROCHELLE | 1413 LOWES FARM PKWY | | | | MANSFIELD | TX | 76063-8615 |
| DOZIER, ROCHELLE | 2152 WHISTLER AE | | | | BALTIMORE | MD | 21230-1523 |
| DOZIER, RONALD | 5044 BRADFORD CT | | | | BRIGHTON | MI | 48114-9060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOZIER, ROSE L | PO BOX 1951 | | | | CHEEKTOWAGA | NY | 14225-8951 |
| DOZIER, ROY F | 904 ORLANDO AVE | | | | BRADENTON | FL | 34207-1448 |
| DOZIER, SANDRA | TRACY E TODD | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DOZIER, SANDRA | 4312 COUNTY ROAD 2305 | | | | TYLER | TX | 75707-3100 |
| DOZIER, SANDRA A | 17852 TOEPFER DR | | | | EASTPOINTE | MI | 48021-3068 |
| DOZIER, TERANCE L | 1221 NEW MEXICO AVE | | | | LORAIN | OH | 44052-2961 |
| DOZIER, TERANCE L. | 1221 NEW MEXICO AVE | | | | LORAIN | OH | 44052-2961 |
| DOZIER, TERENCE B | 3050 N 58TH ST APT 21 | | | | KANSAS CITY | KS | 66104-2014 |
| DOZIER, THELMA | 642 IRON MOUNTAIN RD | | | | CLE ELUM | WA | 98922-8944 |
| DOZIER, THELMA | STATE FARM | PO BOX 221 | | | DUPONT | WA | 98327-0221 |
| DOZIER, WADDIE L | 4732 SHAMROCK PL | | | | WAYNE | MI | 48184-2529 |
| DOZIER, WALTER L | 3256 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9400 |
| DOZIER, WILLARD E | 481 E BENNETE ST | | | | FERNDALE | MI | 48220-2639 |
| DOZIER, WILLIAM E | 9227 PARKWOOD ST | | | | BELLEVILLE | MI | 48111-1610 |
| DOZIER-GOVER, ANGENETTA D | 4884 LIVINGSTONE AVE | | | | TROTWOOD | OH | 45426-1490 |
| DOZIER-WILSON, JOYCE A | 531 YORKSHIRE DR APT P | | | | ROCHESTER | MI | 48307-4081 |
| DOZISKI, WILLIAM S | 2821 CARLTON DR NW | | | | WARREN | OH | 44485-1219 |
| DP BROWN OF DETROIT INC | 1646 CHAMPAGNE DR N | PO BOX 5907 | | | SAGINAW | MI | 48604-9202 |
| DP BROWN OF SAGINAW INC | 2845 UNIVERSAL DR | PO BOX 5618 | | | SAGINAW | MI | 48603-2412 |
| DP ENTERPRISES MIDWEST | 15251 DIX TOLEDO RD | | | | SOUTHGATE | MI | 48195-3445 |
| DP FULLER | GGM CUSTODIAN IRA | 4404 PACIFIC ST | | | FARMINGTON | NM | 87402-1726 |
| DP INDUSTRIAL LLC | PO BOX 7098 | PARCEL #090-410-01 | | | RENO | NV | 89510-7098 |
| DP MARKETING STRATEGIES | 17584 ROXBURY AVE | | | | SOUTHFIELD | MI | 48075-4235 |
| DP PARTNERS | 5500 EQUITY AVE | | | | RENO | NV | 89502-2343 |
| DP TECHNOLOGIES GROUP | DP BROWN OF SAGINAW INC | 2845 UNIVERSAL DR | | | SAGINAW | MI | 48603-2412 |
| DP TECHNOLOGY | 1150 AVENIDA ACASO | | | | CAMARILLO | CA | 93012-8719 |
| DP TECHNOLOGY CORP | | | | | | | |
| DPA MICROPHONE | 2432 MAIN ST STE 200 | | | | LONGMONT | CO | 80501-1113 |
| DPA MICROPHONES INC | 2432 MAIN ST STE 200 | | | | LONGMONT | CO | 80501-1113 |
| DPC SYSTEMS | WILLIAM W. WARD | 6321 SOUTHWEST BLVD | | | BENBROOK | TX | 76132-1063 |
| DPC SYSTEMS | 6321 SOUTHWEST BLVD | | | | BENBROOK | TX | 76132-1063 |
| DPD AUTO CENTRE INC. | 780 GARDINERS RD | | | KINGSTON ON K7M 3X9 CANADA | | | |
| DPH HOLDINGS CORP AND ITS SUBSIDIARIES AND AFFILIATES | C/O DPH HOLDINGS CORP | ATTN: JOHN BROOKS | 5725 DELPHI DRIVE | | TROY | MI | 48098 |
| DPL ENERGY RESOURCES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1065 WOODMAN DR | | | DAYTON | OH | 45432-1423 |
| DPL ENERGY RESOURCES | 1065 WOODMAN DR | | | | DAYTON | OH | 45432-1423 |
| DPL ENERGY RESOURCES | | | | | | | |
| DPL ENERGY RESOURCES OH | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1065 WOODMAN DR | | | DAYTON | OH | 45432-1423 |
| DPM CONSULTANTS INC | 10291 GRAND RIVER RD | STE A | | | BRIGHTON | MI | 48116-9500 |
| DPM CONSULTING SERVICES | 507 E MAPLE RD | | | | TROY | MI | 48083-2806 |
| DQE ENERGY SERVICES, INC. | ONE NORTH SHORE CENTER | 12 FEDERAL ST. | | | PITTSBURGH | PA | 15212 |
| DR & MRS CHARLES KLINE | 21582 RADICAL RIDGE WAY | | | | KIRKSVILLE | MO | 63501 |
| DR ADAM G CROUCH INC | PO BOX 3257 | | | | YOUNGSTOWN | OH | 44513-3257 |
| DR ADRIENNE SIEGEL | 333 E 68TH ST APT 6F | | | | NEW YORK | NY | 10065 |
| DR ALBERT B CLEAGE SR MEMORIAL | ATTN:  MELANIE ROBY | 700 SEWARD ST | | | DETROIT | MI | 48202-2427 |
| DR ALEXANDER WACKER FAMILIENGESELLS | 3301 SUTTON RD | | | | ADRIAN | MI | 49221-9335 |
| DR ALEXANDER WACKER FAMILIENGESELLS | HANNS-SEIDEL-PLATZ 4 | | | MUENCHEN BY 81737 GERMANY | | | |
| DR ALICE STROBL | ERSTE BANK D OSTERR SPARKOSSEN AG | 2 HD FR MICHAELA BAYER | KARNTNER STR 45 | 1010 WIEN GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DR ALLEN FINN DDS | ACCT OF LORRAINE MARTIN | | | | | | |
| DR ALTER/ANDERSON | 600 CORPORATION DR | | | | PENDLETON | IN | 46064-8608 |
| DR ANDREA GAITZSCH-LHAFI | BONNER STR 545 | | | D-50968 KOLN GERMANY | | | |
| DR ANDREAS FORGACH | RA FRANZ BRAUN | CLLB RECHTSANWAELTE | LIEBIGSTR 21 | 80538 MUENCHEN GERMANY | | | |
| DR ANDREAS MEILINGER | OBSTWEG 13 | | | 71083 HERREMBERG GERMANY | | | |
| DR ANDREUS HESSE | WIESUGRUNDSTR 7A | | | 57482 WENDEU GERMANY | | | |
| DR ANDREW A VELARD | 4351 MOUNT READ BLVD | | | | ROCHESTER | NY | 14616-2440 |
| DR ANGELINA POLLAK | C/O DR ROBERTO POLLAK-AICHELBURG | KAERNTNER STR 37/10 | | 1010 VIENNA AUSTRIA | | | |
| DR ANTHONY W FAIRCLOUGH | 989 UNIVERSITY DR STE 107 | | | | PONTIAC | MI | 48342-1885 |
| DR ANTJE FINKENNEST - HILBERT | HEIDEWEG 14 | | | 25421 PINNEBERG GERMANY | | | |
| DR ANTON WILLKOMM | KROATEN STRASSE 125 B | | | D-47623 KEVELAER GERMANY | | | |
| DR ARMIN TSCHEMAK VON SEYSENEGG | MENZELSTR 59/1 | | | 70192 STUTTGAT GERMANY | | | |
| DR ARTHUR GOLDRICH | CGM IRA ROLLOVER CUSTODIAN | 107 S JERMAN LANE | | | CAMDEN-WYOMING | DE | 19934-4544 |
| DR ASHER MARKS | 2720 SEGOVIA STREET | | | | CORAL GABLES | FL | 33134-5622 |
| DR AUGUST HERZOG | BAHNSTRASSE 8 | | | A-8700 LEOBEN AUSTRIA | | | |
| DR AXEL & BRIGITTE FIESER | BURGWALDSTRABE 29 | | | 86911 DIESSEN GERMANY | | | |
| DR BECKER PETER | DEIDENBERG 159 A | | | 4770 ARNEL BELGIUM | | | |
| DR BENEDICT AND ASSO | PO BOX 78000 | | | | DETROIT | MI | 48278-0001 |
| DR BERGER CONSTANTIN & DR BERGER MARIA MIA | AM STADTGARTEN 10 | | | 45883 GELSENKIRCHEN GERMANY | | | |
| DR BERND FRONHOFF AND MECHTHILD HANSMANN | FLORASTRASSE 146 | | | D-50733 KOLN GERMANY | | | |
| DR BRETIN NICOLAIE & REGINA | KOETTCHEN 4 | | | 58332 SCHWELM  GERMANY | | | |
| DR BRUCE M MCGOVERAN | | | | | | | |
| DR BURKHARDT AND UTA SIMON | C/O BURKHARDT SIMON | PLATFENFELD 5 | | 85244 ROEHRMOOS GERMANY | | | |
| DR CARLO KOS | SUPPANSTRASSE 69 | | | A-9040 KLAGENFURT AUSTRIA | | | |
| DR CARSTEN BENTHIN ANDREA WEILAND-BENTHIN | NAIMSTRASSE 10 | | | 66333 VOELKLINGEN GERMANY | | | |
| DR CHAKAPEAH J EAGLE | 1213 W MEMORIAL DR | | | | MUNCIE | IN | 47302-2243 |
| DR CHRISTINA NOWACK | LEWITSTRASSE 43 | | | 40547 DUSSELDORF GERMANY | | | |
| DR CHRISTOS NIKOLAIDIS | DR C. NIKOLAIDIS | 5 GRAVIAS STREET | 5 GRAVIAS STREET, PLAGIARI PANOMIS, P.O.BOX 468,T | T.K.57500 THESSALONIKI,GREECE GREECE | | | |
| DR CLAUS THEBEN & DR KAROLA MECK-THEBEN | COTTBUSER WEG 2 | | | 50321 BRUHL GERMANY | | | |
| DR CLAUS-DIETER PETERSEN | C/O DR KOHLHASE GMBH | OTTOSTRASSE 5 | | 80333 MUNCHEN GERMANY | | | |
| DR CLAY W STUCKEY | 1627 P ST | | | | BEDFORD | IN | 47421-4122 |
| DR CRISTINA BERGMANN | LUETTWISCH 1 | | | 22523 HAMBURG GERMANY | | | |
| DR DANIEL L AND PATRICIA M HAFENDORFER | JT TEN WROS | 7016 BREAKWATER PL | | | PROSPECT | KY | 40059-9683 |
| DR DANIEL L HALL | 1711 O ST | | | | BEDFORD | IN | 47421-4118 |
| DR DAVID A ELLMORE | 240 THE WOODS | | | | BEDFORD | IN | 47421-9376 |
| DR DAVID JACKS | 4303 MULBERRY | | | | PINE BLUFF | AR | 71603-7050 |
| DR DENNIS C STEPANOVICH | 3303 W SAGINAW ST STE A2 | | | | LANSING | MI | 48917-2303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DR DIETER JOHANNES BIRON | KATHREIN & CO | PRIVATGESCHAFTSBANG AG | Z HD HERRN STEFAN JANKE WIPPLINGER STRASSE 25 | A 1010 VIENNA AUSTRIA | | | |
| DR DONALD F HUELKE | 1885 STONEBRIDGE DR N | | | | ANN ARBOR | MI | 48108-8533 |
| DR DONALD I ZIMMERMAN | 1075 CENTRAL AVE | | | | CLARK | NJ | 07066-1116 |
| DR EBERHARD PAAL | KLOSTERBUSCH 36 | | | 48167 MUNSTER GERMANY | | | |
| DR EDMUND T ZYSIK JR | 30 BRIDGES AVE | | | | MASSENA | NY | 13662-1829 |
| DR EDUARDO MADSEN | A DUEDER - STR 15 | | | 65195 WIESBADEN GERMANY | | | |
| DR EMMETT J FOLGERT | 55 E ORVIS ST | | | | MASSENA | NY | 13662-2000 |
| DR ERIKA REIMOSER | WIESENGASSE 1 | | | 7531 KEMETEN AUSTRIA | | | |
| DR ERNST BITTERHOFF | FERDINANDSTR 46 | | | 12621 BERLIN  GERMANY | | | |
| DR ERWIN ZUGNER | HEINRICH STR 7 | | | A-8010 GRAZ - EUROPE | | | |
| DR EUGENE MANCUSO | 22 MASSACHUSETTS ST G | | | | STATEN ISLAND | NY | 10307-1549 |
| DR EVA BINDER | MERANGASSE 76 | | | 8010 GRAZ AUSTRIA | | | |
| DR EVA LESUR & GILBERT LESUR | LALROPES STRASSE 86 | | | 57392 SCHMALLENBERG GERMANY | | | |
| DR FRANCIS P O DAY D | 1110 COLVIN BLVD | | | | TONAWANDA | NY | 14223-1905 |
| DR FRANK ALTEMOLLER | SEELINGSTRASSE 9 | | | D-14059 BERLIN GERMANY | | | |
| DR FRANZ HENRICH | MANDLSTRASSE 13 | | | 80802 MUNCHEN GERMANY | | | |
| DR FREDERICK S DE NOBILE | WBNA CUSTODIAN TRAD IRA | 6294 NW 30TH AVE | | | BOCA RATON | FL | 33496 |
| DR FRIEDRICH HILGEMANN | POOLWEG 71 | | | 49525 LEUGERICH GERMANY | | | |
| DR FRITHJOF-HANS BERNHARDT | BRUNNENSTRASSE 15 | | | D-34369 HOFGEISMAR, GERMANY | | | |
| DR GARY I BORKER | 122 CENTRAL AVE | | | | CLARK | NJ | 07066-1112 |
| DR GARY M WALDO | 828 RAY ST | | | | ROANOKE | VA | 24019 |
| DR GATLEY/PHOENIX | 4114 E SAHUARO DR | | | | PHOENIX | AZ | 85028-3543 |
| DR GEORGE E BOYLE | 2094 BLACK POINT ROAD | | | | TICONDEROGA | NY | 12883 |
| DR GEORGE GREEN | 175 RIVERSIDE DR | APT 9F | | | NEW YORK | NY | 10024 |
| DR GERALD U UZANSKY | 4771 MICHIGAN AVE | | | | DETROIT | MI | 48210-3247 |
| DR GERD HAENEL | BIERSTADTER STR 41 | | | 65189 WIESBADER GERMANY | | | |
| DR GERT FUNFZIG | EULERWEG 2 | | | 75175 PFORZHEIM GERMANY | | | |
| DR GO LAPEER OFFICE | 950 W AVON RD | STE A2 | | | ROCHESTER HILLS | MI | 48307 |
| DR GOBINDA PAL | MERANER STR 49 | | | 10825 BERLIN GERMANY | | | |
| DR GOTZE HANS-JURGLEN | GARTENSTR 18 | | | D-45659 RECKLINGHAUSEN GERMANY | | | |
| DR GUNTER KREBBER | KARL-SCHWERING- PLATZ 5 | | | D-50931 KOELN GERMANY | | | |
| DR GUNTER PAULICK | SACHSENHAUSENER STR 41 | | | 65824 SCHWALBACH, GERMANY | | | |
| DR HAMID H SHEIKH | 566 FOX HILLS DR S | | | | BLOOMFIELD | MI | 48304-1316 |
| DR HANNS-PETER BERGES | NEUSSER STR 25 | | | D51145 KOELN, GERMANY | | | |
| DR HANS JURGENU SUSANNE WEHNER | ALSBACHER STR 24 | | | D-64404 BICKENBACH GERMANY | | | |
| DR HARALD MESSNER | BUDINSKY GASSE 30/12 | | | 1190 WIEN  AUSTRIA | | | |
| DR HARRY DUCCILLI JR | 2004 BEACHWOOD RD | | | | FERNANDINA | FL | 32034-6507 |
| DR HEIDI STOWASSER | ANTONISTR 45 | | | 85072 EICHSTAETT  GERMANY | | | |
| DR HEINZ EVERS | VOGTEISTR 10 | | | 51647 GUMMERSBACH GERMANY | | | |
| DR HEINZ KOPP | WEITFELDGASSE 7 | | | A-8753 FOHNSDORF AUSTRIA EUROPE | | | |
| DR HELGA HARM | 136 HARMONY HTS LN | | | | EASTSOUND | WA | 98245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DR HERBERT J EXNER | NATELSHEIDEWEG 113 A | | | D-30900 WEDEMARK GERMANY | | | |
| DR HORST SCHLAUSCH & RENATE SCHLAUSCH | RINGSTRASSE 29 | | | D-35614 ASSLAR GERMANY | | | |
| DR HUBERT F LOYKE | 11209 NAOMI DR | | | | CLEVELAND | OH | 44130-1557 |
| DR ILJA BREZOVAC | STEINRITZWEG  20B | | | 65396 WALLUF GERMANY | | | |
| DR ILJA BREZOVAC | STEINRITZWEG 20B | | | 65396 WALLUF GERMANY | | | |
| DR ING HARALD MAASS | J V EICHENDORFF-GASSE 1 | | | 10785 BERLIN, GERMANY | | | |
| DR ING HERMANN H OPPERMANN | LOWENGASSE 3 | | | 61184 KARBEN | | | |
| DR INGEBORG ZAUNITZER | HEILWIGSTR 121 | | | 20249 HAMBURG GERMANY | | | |
| DR INTERNATIONAL, INC. | ATTN: HAROLD K. SPERLICH | 275 REX BLVD | | | AUBURN HILLS | MI | 48326-2954 |
| DR IRENE MAYER - VON GOETZ | BRAHMSSTRASSE 32 | | | BERLIN 12203 GERMANY | | | |
| DR J BOX | VANG 4 | | | 4851 VM ULVENHOUT THE NETHERLANDS | | | |
| DR J MICHAEL MCKENNA | FOR ACCT OF EUGENE LOVE | | | | | | |
| DR J P DOUGLAS | | | | | | | |
| DR J ROGER GOODWIN | 2610 EVERGREEN WYNDE | | | | LOUISVILLE | KY | 40223 |
| DR JACOB GREENFIELD | 308 FOREST GLEN | | | | POMPTON PLAINS | NJ | 07444-1542 |
| DR JAMES P BERETTA, | 500 CAHABA PARK CIRCLE | | | | BIRMINGHAM | AL | 35242 |
| DR JAN ENGLAND | KAITZER STRASSE 115 | | | 01187 DRESDEN, GERMANY | | | |
| DR JAN THEY | WILLHODEN 7 | | | 22587 HAMBURG GERMANY | | | |
| DR JANINE C MEZA | 1601 E 19TH AVE STE 4500 | | | | DENVER | CO | 80218-1289 |
| DR JOACHIM BUDDRUS OR WALTRAUD BUDDRUS | TRAPPHOFSTR 92 | | | 44287 DORTMUND GERMANY | | | |
| DR JOAN SAARY | | | | | | | |
| DR JOCHEN KAMPRATH-SCHOLTZ | HERMANN-FOGE-WEG 16 | | | 37073 GOTTINGER GERMANY | | | |
| DR JOCHEN SIEPE, URSULA SIEPE | JOSET-SCHMID-STR 3 | | | 83071 STEPHANGKIRCHEN GERMANY | | | |
| DR JOHANN H JUNG | 26 SCHIESSMAUER STRASSE | | | D 75449 WURMBERG GERMANY | | | |
| DR JOHN P SCHERSCHEL | 1425 O ST | | | | BEDFORD | IN | 47421-3621 |
| DR JOHNNY'S SUPREME AUTO | 938 4TH AVE N | | | | NAPLES | FL | 34102-5815 |
| DR JOHST H WEBER | HUNSRUECKSTR 3 | D45133 ESSEN | GERMANY | | | | |
| DR JONATHAN P WIENS | ACCT OF SANDRA MATHEWS | 6177 ORCHARD LAKE RD STE 120 | | | W BLOOMFIELD | MI | 48322-2389 |
| DR JORG TOPFER | HAUPTSTR 22 | | | 04519 RACKWITZ / GERMANY | | | |
| DR JOSEPH A SALADINO | CGM IRA CUSTODIAN | 355 E HERITAGE HILLS UNIT E | | | SOMERS | NY | 10589-1746 |
| DR JUR DIETER HOLL | HINDENBURGSTR 36 | | | D 40667 MEERBUSCH GERMANY | | | |
| DR JURGEN LIPPE AND UTA LIPPE | DOORNETSTRASSE 62 | | | D-63456 HANAU GERMANY | | | |
| DR JURGEN MORITZ | WITTENKAMP 45 | | | D-21465 REINBEK GERMANY | | | |
| DR K BRINK | DR KLAUS BRINK | E-LANGGASSER STRASSE 7 | | D-51373 LEVERKUSEN | | | |
| DR KAI PEGLOW | STUENPELSTAL 10 | | | 35041 MARBURG GERMANY | | | |
| DR KARIN LINDINGER | CLEMENSSTR 68 | | | D-80796 MUENCHEN GERMANY | | | |
| DR KARL-HEINZ ZIEROCK | WIESBADENER STR 13 | | | D-12161 BERLIN GERMANY | | | |
| DR KARL-HEINZ ZIEROCK | WIESBADENERSTR 13 | | | D-12161 BERLIN GERMANY | | | |
| DR KARL-HEINZ ZIEROCK | WIESBADENER STR 13 | D-12161 BERLIN | | GERMANY | | | |
| DR KATHERINE A HUBER | 6134 BOB DR | | | | YPSILANTI | MI | 48197-7004 |
| DR KEMAL DEMIR | KAEFELDER WALL 36 | | | 50670 KOELN GERMANY | | | |
| DR KEMAL DEMIR | KREFFELDER WALL 36 | | | 50670 KOELN GERMANY | | | |
| DR KEMAL DEMIR | KREFELDER WALL 36 | | | 50670 KOELN GERMANY | | | |
| DR KENNETH SEATON | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DR KENNIS L FREEMAN | 1710 N BELL ST | | | | KOKOMO | IN | 46901-2332 |
| DR KIM M EVERHART | 25 AURORA ANN LN | | | | BEDFORD | IN | 47421-6310 |
| DR KLAUS-WERNER LINNEWEBER | EUGENIUSSTR 42 | | | D-55411 BINGEN GERMANY | | | |
| DR KONRAD EHLERS | HAUNHORSTBERG 61 | | | D-49078 OSNABRUCK GERMANY | | | |
| DR LASZLO MOLNAR | DARKOVITS 42 | | | 3529 MISKOLC HUNGARY | | | |
| DR LEIF C GREGERSON | 9015 24TH AVE NW | | | | SEATTLE | WA | 98112-2802 |
| DR LESTER P EIDELHOCH | 6 OLD WILLOW ROAD | | | | NEW HARTFORD | NY | 13413-2419 |
| DR LOTTE MIETZNER | SAKROWER LANDSTR 137 | | | 14089 BERLIN GERMANY | | | |
| DR LOVETTA M BALDWIN | 423 N ST | | | | BEDFORD | IN | 47421-2119 |
| DR LUTZ MARC RUWISCH | FORSTWEB 8 | | | 64295 DARMSTADT GERMANY | | | |
| DR LYLE ABBAS | 211 S 8TH ST | | | | CLEAR LAKE | IA | 50428 |
| DR MANFRED CLASSEN & DR HANNE CLASSEN | DR MANFRED A D HANNE CLASSEN | WALDSTR 21 | | D35435 WETTENBERG GERMANY | | | |
| DR MANFRED HEYD | HEDELWEG 11 | | | 71665 VAIHINGEN GERMANY | | | |
| DR MANFRED KOEPPLER | MAINZER STR 64 | | | 55270 SCHWABENHEIM/SELZ GERMANY | | | |
| DR MARIA SCHERZ | BERTHA-VON-SUTTNER 32 | | | 51373 LEVERKUSEN, GERMANY | | | |
| DR MARILYNN TALAL | 45 EAST 89TH ST 17A | | | | NEW YORK | NY | 10128 |
| DR MARK A CLARK | 3741 IVANHOE AVE | | | | FLINT | MI | 48506-4213 |
| DR MARTIN NOWACK | DRUSUSALLEE 71 | | | 41460 NEUSS GERMANY | | | |
| DR MARVIN RUBENSTEIN | | | | | | | |
| DR MATTHEW RONTAL | PO BOX 44047 | | | | DETROIT | MI | 48244-0047 |
| DR MATTHIAS CHRISTANN | SEWMAN STREET 29 | | GERMANY | D-10319 BERLIN GERMANY | | | |
| DR MATTHIAS DITTMANN | ADELHEIDSTR 26 | | | 06484 QUEDLINBURG GERMANY | | | |
| DR MEYER R BONCHEK | 2530 BUCKHURST DR | | | | BEACHWOOD | OH | 44122 |
| DR MICHAEL D HALEY MD | 15 MCCABE DR STE 200 | | | | RENO | NV | 89511-4816 |
| DR MICHAEL D PETTERSEN | 1959 W SPINNINGWHEEL LN | | | | BLOOMFIELD | MI | 48304-1067 |
| DR MICHAEL OECHSLE | STAUFENECKERSTR 29 | | | D-73084 SALACH GERMANY | | | |
| DR MICHAEL U. INGRID CRUCIUS | UFERPROMEUADE 41 E | | | D-14089 BERLIN GERMANY | | | |
| DR NIKO SCHEPP | SCHUBARTSTR 3 | | | 73430 AALEN, GERMANY | | | |
| DR NIKOLAUS MICHALEK | A-1190 | | | VIENNA HAMEAUSTRASSE 37 AUSTRIA | | | |
| DR NORBERT POETSCHKE | MESSDORFER STRASSE 306 | | | 53123  BONN GERMANY | | | |
| DR OLIVER KRUGER | NEUE STRASSE 25 | | | WERTHER 33824 GERMANY | | | |
| DR OREKONDE P GANESH | 2003 WICKFORD CT | | | | BLOOMFIELD | MI | 48304-1088 |
| DR PANKAJ KUMAR | | | | | | | |
| DR PAUL J HAGEN | 2480 NIAGARA FALLS BLVD | | | | TONAWANDA | NY | 14150-2922 |
| DR PAUL SIMON | REGENSBURGER STRASSE 5A | | | 10777 BERLIN GERMANY | | | |
| DR PEKKUZHIYIL A VARGHESE | 245 THE WOODS | | | | BEDFORD | IN | 47421-9376 |
| DR PEPPER SNAPPLE GROUP, INC | TED PHILLIPS | 5301 LEGACY DR | | | PLANO | TX | 75024-3109 |
| DR PEPPER/7-UP INC | MR. RICHARD EISEMAN | 5301 LEGACY DRIVE, PLANO | | | DALLAS | TX | 75204 |
| DR PETER AND DORRIS WILBERT | NEUENHAUSSTR 35 | | | D-40669 ERKRATH GERMANY | | | |
| DR PETER JAENECKE | AN DER MAUER 32 | | | D-75334 STRAUBENHARDT GERMANY | | | |
| DR PETER POST | VERDEUER STR 157 | | | D-28832 ACHIM GERMANY | | | |
| DR PETER WEIMAR | HOFAECKERSTR 51 | 76139 KARLSRUHE | | GERMANY | | | |
| DR PETISTE L GRAVES | 3549 28TH ST | | | | DETROIT | MI | 48210-3103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DR PHILLIP A SHARPE | MASS.INST. OF EACH | 77MASSACHUSETTS E 17-529 | | | CAMBRIDGE | MA | 02139 |
| DR R H TUREK | | | | | | | |
| DR R L COPLEY | 890 SIERRA DR. | | | | PORT NECHES | TX | 77651 |
| DR REINHARD GIETZELT | MARIENHOEHER WEG 11 | | | 12105 BERLIN GERMANY | | | |
| DR REINHARD GIETZELT | DR - ING REINHARD GIETZELT | MANENHOHER WEG 11 | | D 12105 BERLIN GERMANY | | | |
| DR RICHARD STARKEL | SCHULGASSE 10 | | | A 4694 OHLSDORF AUSTRIA | | | |
| DR RICHARD STARKEL | DR RICHARD STARKEL SCHUL | GASSE 10 | | 4694 OHLSDORF AUSTRIA | | | |
| DR ROBERT C CHILDRESS | 256 THE WOODS | | | | BEDFORD | IN | 47421-9377 |
| DR ROBERT EBERLEIN | RUA VITORIA M6  APTO 132 | | | CEP 09030 520 SANTO ANDRE SP BRAZIL | | | |
| DR ROBERT FARRON MONEY PURCHASE PLAN | 1692 LYNN COURT | | | | MERRICK | NY | 11566 |
| DR ROBERT J HOUCHIN | 915-C WEST FOOTHILL BL # 292 | | | | CLAREMONT | CA | 91711 |
| DR ROBERT JACKSON GRIFFON IRA | FBO DR ROBERT JACKSON GRIFFON | 309 SUNSET DRIVE | | | FRIENDSWOOD | TX | 77546 |
| DR ROBERT KENNY DC | ACCT OF WILLIAM HILLMAN | 1036 SOUTH GRAND TRAVERSE | | | BAXTER | TN | 38544 |
| DR ROBERT L MCCARTY | DR. R.L.MCCARTY PH.D | 78667-1601 | N/A | | SAN MARCOS | TX | 78666 |
| DR ROGER W ENGLAND | 8645 US HIGHWAY 50  E | | | | BEDFORD | IN | 47421-8702 |
| DR ROLAND BESSIS | | | | | | | |
| DR ROLF JANSEN | BUCHENSTRA■E 14 | | | 22299 HAMBURG GERMANY | | | |
| DR RONALD J FAILLE | 11209 N CLUB DR | | | | FREDERICKSBRG | VA | 22408-2054 |
| DR RONALD J RUSCITTI | 146 S STATE LINE RD | | | | LOWELLVILLE | OH | 44436-9508 |
| DR ROSWITHA KLEIN-KOMSGEN | TULPEUSTR 10 | | | 66399 MANDELBACHTAL GERMANY | | | |
| DR ROSWITHIA KLEIN-KOMSGEN | TULPENSTR 10 | | | 66399 MANDELBACHTAL GERMANY | | | |
| DR RUDOLF KRIPPL-REDLICH | SANDGASSE 44 | | | A-1190 WIEN AUSTRIA EUROPE | | | |
| DR RUTH CESCHAN | MERENBERGER STR 39 | | | 35781 WEILBURG GERMANY | | | |
| DR SAMUEL J SALLOMI | CGM IRA CUSTODIAN | 6 SOFT SHADOW CT | | | EL SOBRANTE | CA | 94803 |
| DR SAMUEL WELLS | 1318 N ASTOR ST | | | | CHICAGO | IL | 60610-2114 |
| DR SARDOU | | | | | | | |
| DR SCHNEIDER STEPHAN | 81245 MUNCHEN | | | MARIABRUNNER STR 57 GERMANY | | | |
| DR SHUN-PING CHEN | AUF DER OHE 15 | 25355 BARMSTEDT | | | | | |
| DR STEFAN HAUK | FICHTENWEG 14 | | | D-57271 HILCHENBACH GERMANY | | | |
| DR STEIN, ANDREAS | HEILIGEN GEIST KAMP 11 | | | D 23568 LUEBECK, GERMANY | | | |
| DR STEINHUBEL & V BUTTLAR RECHTSANWALTE | BEHINDERTENSTIFTUNG TANNENHOF | LOEFFELSTRASSE 44 | | 70597 STUTTGART GERMANY | | | |
| DR STEPHEN W CHING & | C/O OBERMAYER LAW FIRM - STEPHEN W CHING JR ESQ | ONE PENN CENTER 19TH FLOOR | 1617 JOHN F KENNEDY BLVD | | PHILADELPHIA | PA | 19103-1895 |
| DR SUBRAMANIAN MD | ACCT OF GENE STUART | 1036 GRAND TRAVERSE | | | FLINT | MI | 36382 |
| DR SVEN SCHUELY | KOERNSTR 30 | | | 68259 MANNHEIM, GERMANY | | | |
| DR THOMAS BJ┌RLING | | | | | | | |
| DR THOMAS MANGOLD | BRUDERMUENESTR 36 | | | D-81371 MUNICH GERMANY | | | |
| DR THOMAS PILGRAM | WALDSTRASSE 66 | | | | LEIPZIG | | 04105 |
| DR TRANSPORTATION INC | PO BOX 30848 | | | | CLEVELAND | OH | 44130-0848 |
| DR U ISENSEE | FRIEDRICHSTRASSE 17 | | | D-40217 DUSSELDORF GERMANY | | | |
| DR U KARFUNKEL | 126 CLOVELLY RD | | | 2193 GREENSIDE JOHANNESBURG SOUTH AFRICA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DR ULRICH ALBL | SONNENBUEHL 27 | | | 75249 KIESELBRONN GERMANY | | | |
| DR ULRICH KIRSCHNER | 38000 HILLS TECH DR | | | | FARMINGTON | MI | 48331-3418 |
| DR ULRICH LOTTER | KOHLSTRASSE 30 | | | D-40883 RATINGEN GERMANY | | | |
| DR UWE CZEMBOR | MERSCHSTR 38 | | | 48599 GRONAU-EPE GERMANY | | | |
| DR VERMURI | 1397 S LINDEN RD # A | | | | FLINT | MI | 48532-4194 |
| DR W BARNEY GOGARTY IRRA FBO DR W BARNEY GOGARTY | C/O DR W BARNEY GOGARTY | 634 W VERDE RIDGE RD | | | ST GEORGE | UT | 84770-6128 |
| DR WAYNE CHAN | | | | | | | |
| DR WERNER GOTZE | BRILLER STR. 99 | | | 42105 WUPPERTAL GERMANY | | | |
| DR WILLIAM REESE MD | 10620 SPOTSYLVANIA AVE | | | | FREDERICKSBURG | VA | 22408-2637 |
| DR WOLF BOLL | WEINSTEIGE 27 | | | D-71384 WEINSTADT GERMANY | | | |
| DR WOLF ENGELHARDT | WENDELSTEINSTR 12 | | | 82049 GROSSHESSELOHE GERMANY | | | |
| DR WOLFGANG GLOMB | FRANCOISE GLOMB | WALTHARISTRASSE 10 | | D-14109  BERLIN  GERMANY | | | |
| DR WOLFGANG RAU | AND DER SCHINDERLOHE 20 A | | | 86482 AYSTETTEN GERMANY | | | |
| DR WOLFGANG RIEDEN | LANLERTSWEG 78 | | | 59872 MESCHEDE GERMANY | | | |
| DR WOLFGANG STROHMAIER | EICHENSTR 24 | | | 67459 BOEHL-IGGELHEIM GERMANY | | | |
| DR WOLFGANG WEBER AND MRS WALTRAUD GADOW-WEBER | JOSEPH-HAYDN-STR. 10 | | | D-73430 AALEN GERMANY | | | |
| DR WOLFRAM HELL | WENDELSTEINSTR 32 A | | | 82031 GRUNWALD GERMANY | | | |
| DR WOLFRAM SCHMIDT | GUENTHERSBURGALLEE 71 | | | D-60389 FRANKFURT AM MAIN, GERMANY | | | |
| DR WURZER HERBERT | DR WILHELM RAABE GASSE 8 | | | 8010 GRAZ  AUSTRIA | | | |
| DR ZELLER, HANS G■NTHER | DR HG ZELLER | KAPELLENBACHWEG 2C | | GRENZACH-WYHLEN GERMANY D-79639 | | | |
| DR. ALAN H. ZIMMERMA | 7400 E ARAPAHOE RD STE 208 | | | | CENTENNIAL | CO | 80112-1281 |
| DR. ALOK SHUKLA | 24025 GREATER MACK | | | | ST CLR SHORES | MI | 48080 |
| DR. ANATOLY AROV | DR. AROV | 1004-195 WYNFORD DR. TORONTO CANADA M3C 3P3 | 1004-195 WYNFORD DR. | TORONTO ON M3C 3P3 CANADA | | | |
| DR. AND MRS. FRANK A BRACKER | 5877 YAQUINA HEAD WAY | | | | BOISE | ID | 83714 |
| DR. ANNETTE DE BRUIN | JUNGMANNSTR. 22 | | | | | | |
| DR. ANNETTE DE BRUIN | BEI DAHM | JUNGMANNSTR.22 | 22605 HAMBURG | | | | |
| DR. ANNETTE DE BRUIN | BEI DAHM | JUNGMANNSTR. 22 | 22605 HAMBURG | | | | |
| DR. ANTHONY EMERSON | | | | | | | |
| DR. ARCHIE R. DONALDSON, ESQ., M.D. | | | | | | | |
| DR. ARTHUR TIGER | 600 MOUNT PLEASANT AVE STE E | | | | DOVER | NJ | 07801-1630 |
| DR. ARTHUR VOGT AND | DONALD G MCGRATH, ATTY. | 2612 PINE SPRINGS DR | | | PLANO | TX | 75093 |
| DR. BERNHARD F. SEYR | KULSTRUNKSTR. 24 | | | SALZBURG AUSTRIA A-5026 | | | |
| DR. CHINTAN SHAH | | | | | | | |
| DR. CHRIS MILLS | | | | | | | |
| DR. DAVID L. MORSE | | | | | | | |
| DR. DAVID ROSENBLITT | 467 TYRELLA AVE | | | | MOUNTAIN VIEW | CA | 94043-2126 |
| DR. DEBORA PHILLIPS | | | | | | | |
| DR. DENNIS NITTO | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DR. DIETER ROLLBERG | ROBDORFER STRABE 127 | | | D 64287 DARMSTADT GERMANY | | | |
| DR. DIETLINDE LESSMANN | HUMBOLDT STR 36 | | | 51379 LOREILEUSEN GERMANY | | | |
| DR. DIETRICH BERNHARD | WEMDINGERSTR.7 | D - 81735 MUENCHEN / MUNICH | GERMANY | | | | |
| DR. DIETRICH BERNHARD | WEMDINGERSTR. 7 | D-81671 M■NCHEN | GERMANY | | | | |
| DR. DONALD R. STOLTZ | | | | | | | |
| DR. E.H.M. DIJKMAN B.V. DE HEER E.H.M. DIJKMAN | KASTANJELAAN 5 | | | 6584 CN  MOLENHOEK NETHERLANDS | | | |
| DR. EARNEST K EFIMOFF | 5538 RAVEN ROAD | | | | BLOOMFIELD | MI | 48301-1045 |
| DR. EDGAR LENIER | LANDWEHRSTRASSE 31 | D-80336 MUNICH | | | | | |
| DR. EDUARDO MADSEN | A. DUERER - STR. 15 | 65195 WIESBADEN | GERMANY | | | | |
| DR. EMIL PATRASCU | DISTELWEG 11 B | | | STADE 21682 GERMANY | | | |
| DR. G. THOMAS SHIRES | UNIV OF NV-DEPT OF SURGERY | 2040 W. CHARLESTON | | | LAS VEGAS | NV | 89102 |
| DR. GAD CEGLA | KONRAD-ADENAUER-RING 91 | | | NEUSS DE 41464 GERMANY | | | |
| DR. GEORG STIEL | SASELBERGWEG 52 | | | | HAMBURG | | 22395 |
| DR. GEORGE ZUIDEMA | 956 MEADOWLARK CT | | | | HOLLAND | MI | 49424-6602 |
| DR. GIL DAVIS,JR. | | | | | | | |
| DR. GOTTFRIED BEHRENS | GARTENSTR. 49 | 18119 ROSTOCK | | | | | |
| DR. GUENTER KITZINGER | DURBUSCH 24 | | | 51503 ROESRATH NORDRHEIN-WESTFALEN GERMANY | | | |
| DR. HAIDER SAEED | 22 ONTARIO ST | | | ST CATHARINES ON L2R 7M3 CANADA | | | |
| DR. HANK ROBERTS | | | | | | | |
| DR. HANS JOSEF BARTH | FASANENWEG 10 | | | | | | |
| DR. HANS-DIETER U MONIKA SAIER | REMSCHEIDER STR. 217 | | | 42855 REMSCHEID GERMANY | | | |
| DR. HARALD AND BEATE SCHOTENROEHR | SACHSENSTR 40 | | | D-40883 RATINGEN GERMANY | | | |
| DR. HARALD ROESCH | BERCHTESGADENER STR. 12 | D-81547 MUENCHEN | | | | | |
| DR. HARALD R■SCH | BERCHTESGADENER STR. 12 | D-81547 M■NCHEN | | | | | |
| DR. HARTMUT HOFFMANN AND MARIANNE STELTE | STADTRANDSTR. 534 | | | 13589 | BERLIN | | |
| DR. HARTMUT HOFFMANN MARIANNE STELTER- H | STADTRANDSTR. 534 | | | 13589 | BERLIN | | |
| DR. HARTMUT HOFFMANN UND MARIANNE STELTER-HOFFMAN | STADTRANDSTR. 534 | | | 13589 BERLIN GERMANY | | | |
| DR. HELMUT MEINHARDT | LAUBERSTR 21 | | | D-79730 MURG GERMANY | | | |
| DR. HERBERT KIEFER | FELIX DAHNSTRASSE 38 | | | A-1190 WIEN AUSTRIA | | | |
| DR. HILDEGARD MITTERMAYR-SCHIEL | EISENHANDSTRASSE 26 | 4020 LINZ | | | | | |
| DR. HILDEGARD MITTERMAYR-SCHIEL | EISENHANDSTRA■E 26 | 4020 LINZ | | | | | |
| DR. HILDEGARD MITTERMAYR-SCHIEL | EISENHANDSTR. 26 | 4020 LINZ | | | | | |
| DR. JAMES H. SAMMONS | 161 E CHICAGO AVE APT 49E | | | | CHICAGO | IL | 60611 |
| DR. JAN ENGLAND | KAITZER STRA■E 115 | 01187 DRESDEN | | | | | |
| DR. JAN ENGLAND | KAITZER STRASSE 115 | 01187 DRESDEN | | | | | |
| DR. JAN THEY | WILLHODEN 7 | | | 22587 HAMBURG GERMANY | | | |
| DR. K.C. MACALUSO | | | | | | | |
| DR. KARL EBETSTSHUBER | OBERWEG 6 | | | D 82024 TAUTKIRCHEN GERMANY | | | |
| DR. KARL EBETSHUBER | OBERWEG 6 | D-82024 TAUFKIRCHEN | | | | | |
| DR. KARL EBETSHUBER | OBERWEG 6 | | | D-82024 TAUFKIRCHEN GERMANY | | | |
| DR. KAY PFAFFENBERGER | SAGEHORNER DORFSTR. 16 | 28876 OYTEN | DEUTSCHLAND | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DR. KEN HOWARD | | | | | | | |
| DR. KENNETH GAAL | | | | | | | |
| DR. KEVIN M. NIGHTIN | 154 PLAZA DR | | | | WILLIAMSVILLE | NY | 14221-2345 |
| DR. KHURSHID CHANNAH MD | CGM IRA CUSTODIAN | 20 EAST 9TH STREET APT. 14-O | | | NEW YORK | NY | 10003 |
| DR. KLAUS BOSROEM | STAATSBAHNSTRASSE 33 | 8010 GRAZ | EUROPEAN UNION | | | | |
| DR. KLAUS BOSTROEM | STAATSBAHNSTRASSE 33 | 8010 GRAZ | EUROPEAN UNION | | | | |
| DR. KLAUS-WERNER LINNEWEBER | EUGENIUSSTR. 42 | | | | | | |
| DR. K▮CSKI L▮SZL▮ | KOLOZSV▮R STR. 1/A | | | | P▮CS | | 7720 |
| DR. LOTHAR MILLER | LUGHANSER STR 68 | | | D-51503 ROSRATH GERMANY | | | |
| DR. MAC CONOVER | ACCT OF MARY HUNTER | 4085 S CENTER RD | | | BURTON | MI | 48519 |
| DR. MANAUCHEHR SHAHVERDI ZADEH | BREITE RIEDE 16 | | | | | | |
| DR. MARSHALL H. COSSMAN | | | | | | | |
| DR. MICHAEL FORCH | KUFSTEINER STR 53 | | | BERLIN 10825 GERMANY | | | |
| DR. MICHAEL FORMAN, | 2121 PEASE ST STE 305 | | | | HARLINGEN | TX | 78550-8349 |
| DR. MICHAEL FRANKE | ERLENWEG 2 | | | | | | |
| DR. MICHAEL FRANKE | ERLENWEG 2 | 84544 ASCHAU | | | | | |
| DR. MICHAEL I. SHEPARD | MICHAEL I. SHEPARD | 1143 ANDREW ST | | | SAGINAW | MN | |
| DR. NATHAN KRINSKY | 1355 S BLACK RIVER | | | | ONAWAY | MI | 49765 |
| DR. PETER GRUNER | AUGSBURGERSTRASSE 17 | | | 50170 KERPEN  GERMANY | | | |
| DR. PETER KAUNE | ROSENWEG 25 | | | SCHWETZINGEN GERMANY 68723 | | | |
| DR. R L COPLEY | 890 SIERRA DR | | | | PORT NECHES | TX | 77651 |
| DR. RAINIER FRISCHE | SCH▮TTENHELMWEG 60 | | | 60529 FRANKFURT  GERMANY | | | |
| DR. RENSING KLAUS | SCH▮TZENSTR. 15 | 48143 M▮NSTER | | | | | |
| DR. RENSING KLAUS | SCHUETZENSTR. 15 | 48143 MUENSTER | | | | | |
| DR. RICHARD BOLTEN D | 4721 DIXIE HWY | | | | WATERFORD | MI | 48329 |
| DR. RICHARD JANEWAY | 2710 OLD TOWN CLUB ROAD | | | | WINSTON-SALEM | NC | 27106 |
| DR. RUDOLF AND GABRIELE BENZ | WIDDUM 12 | | | 88090 IMMENSTAND GERMANY | | | |
| DR. STEFAN AUWAERTER | EMIL-MUENZ-STRASSE 14/2 | | | D-71332 WAIBLINGEN GERMANY | | | |
| DR. STEPHEN FREIFELD | 454 MORRIS AVE | | | | SPRINGFIELD | NJ | 07081 |
| DR. STUART MACDONALD | C/O SAMPSON MCDOUGALL BARRISTERS & SOLICITORS | ATTN: TONY MOZVIK | 66 WENTWORTH ST STE 200 | SYDNEY NOVA SCOTIA B1P 6T4 | | | |
| DR. STUART RUBIN | 22433 MIDDLEBELT RD | | | | FARMINGTON HILLS | MI | 48336-3743 |
| DR. TERRIE SIZEMORE | PO BOX 23 | | | | SULLIVAN | OH | 44880 |
| DR. TONY THANNISCH | | | | | | | |
| DR. ULRICH LOTTER | KOHLSTRASSE 30 | | | D-40883 RATINGEN GERMANY | | | |
| DR. ULRICH PFINGSTAG | KURT-SCHUMACHER-STR. 4 | 63263 NEU-ISENBURG / GERMANY | | | | | |
| DR. ULRICH PRIESMEYER | THIENS HEIDE 50 | D-49811 LINGEN | | | | | |
| DR. ULRICH ZIEBART | HAFENMARKT 5 | 73728 ESSLINGEN | | | | | |
| DR. URSULA VOGEL | GEBSATTELSTR. 30 | | | | MUENCHEN | | 81541 |
| DR. UWE CZEMBOR | GERHARD- KOPPELMANN STR. 10 | 10 | | | SCHUETTORF | | 48465 |
| DR. UWE CZEMBOR | GERHARD- KOPPELMANN STR. 10 | 48465 SCHUETTORF | | | | | |
| DR. VOLKER STOCKE | GARTENFELDSTR. 35 | | | | MANNHEIM | | 68169 |
| DR. VOLKER STOCK ▮ | GARTENFELDSTR. 35 | | | | | | |
| DR. WERNER BAUMANN | CHRISTINENWEG 15 | 32423  MINDEN | | | | | |
| DR. WESLEY SPANGLER | 499 BOEING BLVD SW | | | | HUNTSVILLE | AL | 35824-3001 |
| DR. WILFRIED SCHMIEDER | ZEILSHEIMER STR. 43 | | | HOFHEIM 65719 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DR. WILHELM LESSMANN | HUMBOLDT STR 36 | | | 51379 LEVERKUSEN GERMANY | | | |
| DR. WOLFGANG MESCHEDE | EGENHOFENSTR. 39C | | | | PLANEGG | | 82152 |
| DR. WOLFGANG MESCHEDE | EGENHOFENSTR. 93C | | | | PLANEGG | | 82152 |
| DR. WOLFGANG STROHMAIER | EICHENSTR. 24 | 67459 BOEHL-IGGELHEIM | GERMANY | | | | |
| DR. WOLFRAM SCHMIDT | GUENTHERSBURGALLEE 71 | D-60389 FRANKFURT AM MAIN | | | | | |
| DR.BERND U.CHRISTIANE HAASE | ALBRECHT-THAER-STRASSE 1B | | | 29664  WALSRODE GERMANY | | | |
| DR.BRANIMIR L. HORVAT | DR. BRANIMIR HORVAT | 3307 CLARK RD | | | SARASOTA | FL | 34231 |
| DR.GILBERT P. DAVIS JR. | | | | | | | |
| DR.JOSEPH MARSIK | | | | | | | |
| DR.JUERGEN U.UTA LIPPE | DOORNERSTRASSE 62 | D63456 HANAU | | | HANAU | | |
| DR.LEE MCMULLEN | | | | | | | |
| DRA IMAGING PC | 1 COLUMBIA ST FL 1 | | | | POUGHKEEPSIE | NY | 12601-3924 |
| DRA OF DELAWARE INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2902 ENTERPRISE DR | | | ANDERSON | IN | 46013-9667 |
| DRA, INC | 600 CORPORATION DR | | | | PENDLETON | IN | 46064-8608 |
| DRA, INC. | ATTN: CHIEF FINANCIAL OFFICER | 2405 COLUMBUS AVE | | | ANDERSON | IN | 46016 |
| DRA, INC. | DRA, INC. ATTN: CHIEF FINANCIAL OFFICER WITH A COPY TO: | DECHERT PRICE & RHOADS ATTN: G. DANIEL O'DONNELL, ESQ | 2405 COLUMBUS AVENUE 4000 BELL ATLANTIC TOWER, 1717 ARCH STREET | | ANDERSON PHILADELPHIA | IN | |
| DRA, INC. | DR INTERNATIONAL, INC. | ATTN: LEGAL DEPARTMENT | 2405 COLUMBUS AVE. | | ANDERSON | IN | 46018 |
| DRA, INC. | ATTN: GENERAL COUNSEL | 3915 GERMANY LN STE 102 | | | BEAVERCREEK | OH | 45431-1688 |
| DRA, INC. | | | | | | | |
| DRA, INC., DR INTERNATIONAL, INC. | | | | | | | |
| DRAA, GENE R | 5896 STATE ROUTE 7 | | | | KINSMAN | OH | 44428-9784 |
| DRAA, KEVAN R | PO BOX 153 | | | | BURGHILL | OH | 44404-0153 |
| DRAA, KEVAN R | PO BOX 153 | ST RTE 88 | | | BURGHILL | OH | 44404-0153 |
| DRABEK SR, FREDERICK J | 6631 HOLDEN RD | | | | ADDISON | NY | 14801-9573 |
| DRABEK, DANIEL J | 9083 SE 120TH LOOP | | | | SUMMERFIELD | FL | 34491-8241 |
| DRABEK, KATHERINE C | 212 MAPLE AVE | | | | BLASDELL | NY | 14219-1534 |
| DRABEK, MARTIN C | 4317 N NEVINS RD | | | | STANTON | MI | 48888-9631 |
| DRABEK, WENDY M | PO BOX 87 | | | | ADRIAN | MI | 49221-0087 |
| DRABIK, EUGENE F | 4623 DOE PATH LN | | | | LAFAYETTE | IN | 47905-8516 |
| DRABIK, GERTRUDE K | DEVONSHIRE RETIREMENT COMMUNITY | 1700 ROBIN LANE | APT# 553 | | LISLE | IL | 60532 |
| DRABIK, JOHN D | 1716 TERRACE ST | | | | BRADDOCK | PA | 15104-3049 |
| DRABIK, LEONARD G | 138 CANNON AVE | | | | GOOSE CREEK | SC | 29445-4235 |
| DRABIK, LESTER J | 235 KERSHAW CT | | | | JOPPA | MD | 21085-4635 |
| DRABIK, MARK S | 21067 SUMMERFIELD DR | | | | MACOMB | MI | 48042-2927 |
| DRABIK, RALPHINE L | 52846 S HUNTERS POINTE DR | | | | MACOMB | MI | 48042-5647 |
| DRABIK, ROBERT R | 6387 OLD COACH TRL | | | | WASHINGTON | MI | 48094-2152 |
| DRABIK, SUSAN R | 6615 W FALMOUTH RD | | | | MC BAIN | MI | 49657-9751 |
| DRABISKI, RONALD M | 5024 LAS PALOMAS CT | | | | ELKTON | FL | 32033-2098 |
| DRABISON, DAVID S | 3911 CUMBERLAND DR | | | | YOUNGSTOWN | OH | 44515-4612 |
| DRABISON, DAVID STEPHEN | 3911 CUMBERLAND DR | | | | YOUNGSTOWN | OH | 44515-4612 |
| DRABISON, IRENE B | 146 S YORKSHIRE | | | | YOUNGSTOWN | OH | 44515-3553 |
| DRACE, SANDRA J | 1409 NORTHRIDGE DR | | | | HUDSON | WI | 54016-1883 |
| DRACH JR, GEORGE | 1732 HIDDEN VALLEY CT | | | | MILFORD | MI | 48380-3337 |
| DRACHENBERG, OTTO L | 6035 THOMPSON RD | | | | CLARENCE CTR | NY | 14032-9755 |
| DRACHMAN, S K | 2083 PEMBERTON VIEW DR | | | | CHARLESTON | SC | 29412 |
| DRACO C CRAWL | 5155 RUCKS ROAD | | | | TROTWOOD | OH | 45427 |
| DRACY, MILDRED B | 8009 PARK HAVEN RD | | | | BALTIMORE | MD | 21222-3461 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DRADER MFG/EDMONTON | 241-76 AVE | | | EDMONTON AB T6P 1P2 CANADA | | | |
| DRADT, BETTY J | 9529 HUME LEVER RD | | | | LONDON | OH | 43140-9416 |
| DRADT, MARK R | 300 WRIGHT RD | | | | PROSPECT | TN | 38477-6031 |
| DRADT, WALTER R | 166 JOY AVE | | | | DELAWARE | OH | 43015-1857 |
| DRAEGE KEVIN D (419425) | SIMMONS LAW FIRM | | | | | | |
| DRAEGE, KEVIN D | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DRAEGER SAFETY INC | 505 JULIE RIVERS DR STE 150 | | | | SUGAR LAND | TX | 77478-2848 |
| DRAEGER SAFETY INC | 101 TECHNOLOGY DRIVE | | | | PITTSBURGH | PA | 15219 |
| DRAEGER, GEORGE W | 2105 CANTERBURY RD | | | | WESTLAKE | OH | 44145-3229 |
| DRAEGER, JEFFERY D | 5565 CURTICE RD | | | | NORTHWOOD | OH | 43619-2524 |
| DRAEGER, JEFFERY DEAN | 5565 CURTICE RD | | | | NORTHWOOD | OH | 43619-2524 |
| DRAEGER, RALPH E | 324 BEACH DR | | | | SUNRISE BEACH | TX | 78643-9320 |
| DRAEGERWERK AG & CO KGAA | 505 JULIE RIVERS DR STE 150 | | | | SUGAR LAND | TX | 77478-2848 |
| DRAETTA, GERARD A | 9443 LAKE SERENA DR | | | | BOCA RATON | FL | 33496 |
| DRAEVING, HOLLY L | N6509 STATE ROAD 89 | | | | WHITEWATER | WI | 53190-4189 |
| DRAEXLMAIER AUTOMOTIVE OF AMER | ALAN MANZON X1611 | 5643 ENTERPRISE DRIVE | | | KILLBUCK | OH | 44637 |
| DRAEXLMAIER COMPONENTS AUTOMOTIVE D | FRANCISCO PENA NO 213 | | | SAN LUIS POTOSI SL 78270 MEXICO | | | |
| DRAFFEN, MELODYE D | 12 WEDDING LANE | | | | PLAINFIELD | IN | 46168-1269 |
| DRAFT WORLDWIDE INC | JPMORGAN CHASE | 633 N SAINT CLAIR | | | CHICAGO | IL | 60611 |
| DRAFT, GENEVIEVE J | 26424 STOLLMAN DR | | | | INKSTER | MI | 40141-1338 |
| DRAFT, JAMES R | 15085 OCEANA AVE | | | | ALLEN PARK | MI | 48101-1858 |
| DRAFT, JANICE E | 3452 PIPER LAKE RD | | | | WEST BRANCH | MI | 48661 |
| DRAFT, JEFFREY A | 3452 PIPER LAKE RD | | | | WEST BRANCH | MI | 48661-9414 |
| DRAFT, JOSEPH M | 2808 CHARTER DRIVE | | | | TROY | MI | 48083 |
| DRAFTEX/SALISBURY | 40000 GRAND RIVER AVE STE 206 | | | | NOVI | MI | 48375-2110 |
| DRAFTO CORPORATION | PO BOX 158 | | | | COCHRANTON | PA | 16314-0158 |
| DRAFTON, LEWIS R | 494 CARPENTER ST | | | | COLUMBUS | OH | 43205-2663 |
| DRAGA KERCHEFF | 1458 BROWN ST | | | | AKRON | OH | 44301-2348 |
| DRAGA SWAGEL | 174 MULLEN ST | | | | TONAWANDA | NY | 14150-5426 |
| DRAGAN MITREVSKI | 44   BATTLE GREEN DR | | | | ROCHESTER | NY | 14624-4952 |
| DRAGAN NOVAKOVIC | 9108 61ST ST | | | | KENOSHA | WI | 53142-7259 |
| DRAGAN, GERHARD M | 6633 DUNN RD | | | | HOWELL | MI | 48855-9064 |
| DRAGAN, GLENN P | PO BOX 15 | | | | FENCE | WI | 54120-0015 |
| DRAGAN, MARGARET V | 16167 S. SHORE DRIVE | | | | ARMSTRONG CRK | WI | 54103 |
| DRAGANA JESIC | 5058 GRAYNOR AVENUE | | | | ENCINO | CA | 91436 |
| DRAGANAC JOHN (481174) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DRAGANAC, JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DRAGANEL MAGDA | 8654 MAGNOLIA WAY | | | | DEXTER | MI | 48130-9106 |
| DRAGANSKI, RICHARD S | 314 BELDALE DR | | | | TROY | MI | 48085-4702 |
| DRAGAR, MIRJANA J | 10422 BRIGHTON RD | | | | CLEVELAND | OH | 44108 |
| DRAGE, MICHELLE S | 8624 W MOHAWK LN | | | | PEORIA | AZ | 85382-1435 |
| DRAGEL, BERNICE B | 1603 THAMES CT APT B | | | | WHEATON | IL | 60189-8387 |
| DRAGER, ANNE S | 9423 TRINITY CIRCLE | | | | BRADENTON | FL | 34210-1838 |
| DRAGER, ANNE S | 5105 MANATEE AVE W | STE 15 | | | BRADENTON | FL | 34209-3706 |
| DRAGER, FREDERICK G | 2763 FISHER RD | | | | FREELAND | MI | 48623-9304 |
| DRAGER, JERON C | 5960 NW SALE BARN RD | | | | CAMERON | MO | 64429-2295 |
| DRAGER, LEONARD J | 15595 SANDALHAVEN DR | | | | CLEVELAND | OH | 44130-3573 |
| DRAGER, MARVIN G | 24100 DAYTON RD | | | | ARMADA | MI | 48005-2753 |
| DRAGER, MELVA J | 903 EDISON RD | | | | SAGINAW | MI | 48604-1171 |
| DRAGER, RICKEY H | 903 EDISON RD | | | | SAGINAW | MI | 48604-1171 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DRAGER, VIOLA L | 3461 MADISON , P.O. BOX 63 | | | | CARROLLTON | MI | 48724-0063 |
| DRAGER, VIOLA L | PO BOX 63 | | | | CARROLLTON | MI | 48724-0063 |
| DRAGGICH, MIKE | 1346 LAND HBR | | | | NEWLAND | NC | 28657 |
| DRAGGOO, DAVID L | 9637 JASON RD | | | | LAINGSBURG | MI | 48848-9282 |
| DRAGGOO, GINA J | 4221 S RAYMOND CT | | | | SPOKANE VALLEY | WA | 99206-9655 |
| DRAGGOO, JEANNE H | 3393 SERENITY RD | | | | OAKLAND | MI | 48363-2740 |
| DRAGGS, EDWARD S | 13940 EASTWOOD STREET | | | | DETROIT | MI | 48205-2348 |
| DRAGHI, CLARENCE F | 1829 N SMOKERISE WAY | | | | MT PLEASANT | SC | 29466-8634 |
| DRAGHI, LEONARD C | 301 VENTURA DR | | | | YOUNGSTOWN | OH | 44505-1145 |
| DRAGHI, SUSAN D | 301 VENTURA DR | | | | YOUNGSTOWN | OH | 44505-1145 |
| DRAGI V BRESOVSKI | 4    REVERE DRIVE | | | | ROCHESTER | NY | 14624-4221 |
| DRAGICA CULAFIC | 526 S 6TH AVE | | | | LA GRANGE | IL | 60525-6715 |
| DRAGICA DUGANDZIC | 7838 MONTGOMERY RD | | | | MIDDLEBRG HTS | OH | 44130-7126 |
| DRAGICA JERAS | 1530 HIDEAWAY CV | | | | PAINESVILLE | OH | 44077-4690 |
| DRAGICA POSAVEC | 5508 HAUSERMAN RD | | | | PARMA | OH | 44130-1270 |
| DRAGICA RADOS | 36201 VALLEY RIDGE DR | | | | EASTLAKE | OH | 44095-2365 |
| DRAGICA VURBIC | 24430 RUSSELL AVE | | | | EUCLID | OH | 44123-2313 |
| DRAGICEVIC, BOSILKO | 635 WENTWORTH AVE | | | | CALUMET CITY | IL | 60409-4223 |
| DRAGINJA SIKIRICA | 19925 STOTTER ST | | | | DETROIT | MI | 48234-3141 |
| DRAGISA DESPIC | 13978 GLENWOOD DR | | | | SHELBY TWP | MI | 48315-5418 |
| DRAGISICH, STEVO | 1051 S ARDMORE AVE | | | | VILLA PARK | IL | 60181-3228 |
| DRAGMILA D PERINAT | 3060 BELLER DRIVE | | | | DARIEN | IL | 60561-1617 |
| DRAGNA, PHILLIP | 23615 GRABAR SQ | | | | WARREN | MI | 48089-4459 |
| DRAGNA, PHILLIP VICTOR | 16515 MANCHESTER AVE | | | | EASTPOINTE | MI | 48021-1184 |
| DRAGNA, VICTOR | 32430 GREENLAWN ST | | | | ST CLR SHORES | MI | 48082-1323 |
| DRAGO BULICH | 1006 RIVER MIST DR | | | | ROCHESTER | MI | 48307-2263 |
| DRAGO MAVKO | LJUBLJANSKA CESTA 106 1230 | | | DOMZALE EUROPE SLOVENIA | | | |
| DRAGO POTOCIC | 2513 MAPLE VIEW LN | | | | WILLOUGHBY HILLS | OH | 44094-9613 |
| DRAGO VUCIC | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DRAGO'S AUTO REPAIR | 9514 DE SOTO AVE | | | | CHATSWORTH | CA | 91311-5010 |
| DRAGO'S CORVETTE SHOP | | 2330 S DORT HWY | | | | MI | 48507 |
| DRAGO, CHARLES P | 130 BLUE HERON DR | | | | MANDEVILLE | LA | 70471-8240 |
| DRAGO, DOUGLAS J | 210 HUMPHREY RD | | | | SCOTTSVILLE | NY | 14546-9619 |
| DRAGO, HARRY | 41 BARKER AVE APT 9P | | | | WHITE PLAINS | NY | 10601-1609 |
| DRAGO, IDA M | 2250 N. FRENCH RD. APT. 224 | | | | AMHERST | NY | 14068-1484 |
| DRAGO, IDA M | 2250 N FRENCH RD APT 224 | | | | GETZVILLE | NY | 14068-1484 |
| DRAGO, JOHN A | 206 DEARCOP DR | | | | ROCHESTER | NY | 14624-1731 |
| DRAGO, MARIE | 6385 SMIKE RISE TRL | | | | GRAND BLANC | MI | 48439-4859 |
| DRAGO, RUTH E | 71 REDWOOD RD | | | | MANSFIELD | OH | 44907-2430 |
| DRAGO, VINCENT | PO BOX 446 | | | | SHOKAN | NY | 12481-0446 |
| DRAGOJEVIC, MILAN | 560 FOWLER ST | | | | CORTLAND | OH | 44410-1337 |
| DRAGOJEVIC, VICTORIA O | 560 FOWLER ST | | | | CORTLAND | OH | 44410-1337 |
| DRAGOLJUB SUKOVIC | 12001 S TRIPP AVE | | | | ALSIP | IL | 60803-2310 |
| DRAGOMIER, MARK E | 6215 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8610 |
| DRAGON JR, LOREN S | 50 BIRD RD | | | | BRISTOL | CT | 06010-4090 |
| DRAGON JR, MICHAEL J | 3737 WALTERS DR | | | | BRUNSWICK | OH | 44212-2746 |
| DRAGON, JENNIFER | 546 SHAKER RD | | | | CANTERBURY | NH | 03224-2734 |
| DRAGON, JENNIFER | 546 SHAKER ROAD | | | | CANTERBURY | NH | 03224 |
| DRAGON, JOHN A | PO BOX 1205 | | | | WEBSTER | MA | 01570-4205 |
| DRAGON, MILDRED G | 1027 CORONADO | | | | ROCKLEDGE | FL | 32955-3357 |
| DRAGON, MILDRED G | 1027 CORONADO DR | | | | ROCKLEDGE | FL | 32955-3357 |
| DRAGONAJTYS, ROBERT J | 19350 TODD DRIVE | | | | CLINTON TWP | MI | 48038-4726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DRAGONE TAMIE | DRAGONE, TAMIE | 309 OAK ST | | | COUNCIL GROVE | KS | 66846 |
| DRAGONE, DANIEL | 5972 NORBORNE AVE | | | | DEARBORN HTS | MI | 48127-2970 |
| DRAGONE, MARTIN N | 7304 VIVIAN ST | | | | TAYLOR | MI | 48180-1599 |
| DRAGONE, PATRICK G | 9407 CORNELL ST | | | | TAYLOR | MI | 48180-3474 |
| DRAGONE, TAMIE | 309 OAK ST | | | | COUNCIL GROVE | KS | 66846-1335 |
| DRAGONETTE CHIROPRAC | 3405 ORCHARD PARK RD | | | | ORCHARD PARK | NY | 14127-1618 |
| DRAGONETTE, DANIEL A | 3289 PARKWOOD LN | | | | NIAGARA FALLS | NY | 14304-1320 |
| DRAGONETTI, MICHAEL | | | | | | | |
| DRAGONY, JOHN J | 4455 CENTER RD | | | | BRUNSWICK | OH | 44212-3347 |
| DRAGOO, CHARLES A | 109 SONG SPARROW LN | | | | NICHOLASVILLE | KY | 40356-9733 |
| DRAGOO, CHRISTOPHER D | 451 MAIN ST 3-1 | | | | HIGHLAND FALLS | NY | 10928 |
| DRAGOO, DONALD R | 8367 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423 |
| DRAGOO, RALPH | 4700 PALOMAR AVE | | | | DAYTON | OH | 45426-1945 |
| DRAGOO, SHARON L | 5326 WOODLAWN DR | | | | FLINT | MI | 48506-1189 |
| DRAGOO, SUSAN E | 730 HAPPY LANDING RD | | | | GLASGOW | KY | 42141-7084 |
| DRAGOO, TYLAS | 441 CRESTWOOD TER | | | | HURST | TX | 76053-3901 |
| DRAGOO, WILLIAM D | 3309 N LOCUST ST | | | | MUNCIE | IN | 47304-1852 |
| DRAGOS GERI | 15 LOUVA LN | | | | SANTA ROSA BEACH | FL | 32459-4342 |
| DRAGOS JOHN | DRAGOS, JOHN | 50 ORANGEWOOD DR | | | BREA | CA | 92821 |
| DRAGOS LERCA | 7435 HAWTHORNE DR | | | WINDSOR ON N8T1K2 CANADA | | | |
| DRAGOS, JOHN | 950 ORANGEWOOD DR | | | | BREA | CA | 92821 |
| DRAGOSLAV DEJANOVIC | 2917 MALIBU DR SW | | | | WARREN | OH | 44481-9230 |
| DRAGOSLAV MARINKOVIC | 76 FREEMONT TURN | | | | PALM COAST | FL | 32137-4449 |
| DRAGOSLAVA CIOBAN | 54895 WHITBY WAY | | | | SHELBY TOWNSHIP | MI | 48316-1269 |
| DRAGOTTA FRANK A (632362) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| DRAGOTTA, ANNETTE T | 23 LADIK PL | | | | MONTVALE | NJ | 07645-1405 |
| DRAGOTTA, FRANK A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| DRAGOTTA, SALVATORE J | 47478 NAPOLI LN | | | | MACOMB | MI | 48044-2677 |
| DRAGOVICH, FILA | 1219 VEGA CIR | | | | LA VERNE | CA | 91750 |
| DRAGOVICH, VUKO | 18624 HENRY ST | | | | MELVINDALE | MI | 48122-1446 |
| DRAGOY, MARK A | 1027 S HOLLY RD | | | | FENTON | MI | 48430-8520 |
| DRAGOY, MARK ALVIN | 1027 S HOLLY RD | | | | FENTON | MI | 48430-8520 |
| DRAGOY, NANCY ANNE | 5474 W FARRAND RD | | | | CLIO | MI | 48420-8204 |
| DRAGSTRA, LORIE | 193 130TH AVE | | | | EDGERTON | MN | 56128-3613 |
| DRAGSTREM, ROBERT S | 4929 N 500 W | | | | MARION | IN | 46952-9686 |
| DRAGUN CORP STE 260 | 30445 NORTHWESTERN HWY | | | | FARMINGTON HILLS | MI | 48334 |
| DRAGUNAS, SUZANNE L | 13976 OAKBROOK DR | | | | N ROYALTON | OH | 44133-4618 |
| DRAGUTIN BALASKO | 6977 MAPLEWOOD RD | | | | PARMA HEIGHTS | OH | 44130-3721 |
| DRAHAM, RICHARD G | 5051 BURT RD | | | | OSSEO | MI | 49266-9733 |
| DRAHEIM, BETTY H | 3221 E BALDWIN RD APT 413 | | | | GRAND BLANC | MI | 48439-7358 |
| DRAHEIM, HERBERT J | 2438 SUE ANN LN | | | | FLINT | MI | 48507-3553 |
| DRAHEIM, KENNETH A | 416 ORCHARD ST | | | | MAYVILLE | MI | 48744-9164 |
| DRAHEIM, LOWEN C | 1584 ELECTRIC | | | | WYANDOTTE | MI | 48192-3320 |
| DRAHEIM, LOWEN C | 1584 ELECTRIC ST | | | | WYANDOTTE | MI | 48192-3320 |
| DRAHEIM, SHARON | 10915 E GOODALL RD APT 11 | | | | DURAND | MI | 48429 |
| DRAHEIM, THEODORE G | 6421 WHITE RD | | | | INDIAN RIVER | MI | 49749-9394 |
| DRAHER, DONALD B | 1390 JUDY DR | | | | SIX LAKES | MI | 48886-7712 |
| DRAHER, DONALD B | 1750 EAST HOWE ROAD | | | | DEWITT | MI | 48820-8371 |
| DRAHER, JEFFREY S | 8105 WELTER RD | | | | OVID | MI | 48866-9631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DRAHER, STANFORD R | 1836 DALEY DR | | | | REESE | MI | 48757-9231 |
| DRAHER, TERESA DRAHER | MARSHALL LAW FIRM | 2050 W DICKERSON ST | | | BOZEMAN | MT | 59718-6828 |
| DRAHER, TYLER | | | | | | | |
| DRAHMS, FREDERICK J | 3360 EWINGS RD APT C | | | | LOCKPORT | NY | 14094-1042 |
| DRAHNER, PHYLLIS A | 1261 VILLAGE PKWY | | | | GAYLORD | MI | 49735-9195 |
| DRAHOS, ANGELINA V | 29 GARDEN LN | | | | CLEVELAND | GA | 30528-3003 |
| DRAHOS, ANTHONY N | 97 MITCHELL RD | | | | SOMERS | NY | 10589-1801 |
| DRAHOS, DORIS R | 97 MITCHELL RD | | | | SOMERS | NY | 10589-1801 |
| DRAHOS, JACOB M | 28341 LACOSTA CT | | | | FARMINGTON HILLS | MI | 48331-2994 |
| DRAHOS, JOSEPH N | 7 LYCEUM RD | | | | LAGRANGEVILLE | NY | 12540-6027 |
| DRAHOTA BECKI | 1404 SHOREWAY RD | | | | STORM LAKE | IA | 50588-3018 |
| DRAHUS, ANNA | 20 CLEVELAND ST | | | | HUDSON | PA | 18705-3304 |
| DRAHUSHAK, DANIEL | 5016 ROCKAWAY LN | | | | CLARKSTON | MI | 48348-5042 |
| DRAHUSZ, ROSE M | 526 3RD ST | | | | NORTH VERSAILLES | PA | 15137-1222 |
| DRAIA JR, JOHN W | 7328 WESTVIEW DR | | | | YOUNGSTOWN | OH | 44512-5551 |
| DRAIA, DANIEL J | 8712 BARRELLI CT | | | | CHARLOTTE | NC | 28277-0269 |
| DRAIA, GERALDINE | 7956 MARKET ST APT 5 | | | | YOUNGSTOWN | OH | 44512-5940 |
| DRAIME, THOMAS J | 316 W CENTER ST | | | | WEST MANSFIELD | OH | 43358-9553 |
| DRAIME, THOMAS JASON | 316 W CENTER ST | | | | WEST MANSFIELD | OH | 43358-9553 |
| DRAIN COMMISSIONER | | | | | | | |
| DRAIN III, JESSE C | 15248 LINDEN ST | | | | LEAWOOD | KS | 66224-4572 |
| DRAIN JR, ARTHUR G | 11029 KENNEDY | | | | PINCKNEY | MI | 48169-8108 |
| DRAIN JR, ARTHUR GEORGE | 11029 KENNEDY | | | | PINCKNEY | MI | 48169-8108 |
| DRAIN THOMAS (507491) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DRAIN, ANN F | 3438 WELLSPRINGS DR | | | | SAN ANTONIO | TX | 78230-2512 |
| DRAIN, CHRISTINE D | 11029 KENNEDY | | | | PINCKNEY | MI | 48169-8108 |
| DRAIN, DAVID A | 14050 SYRACUSE ST | | | | TAYLOR | MI | 48180-4633 |
| DRAIN, DAVID B | 42034 BROOKVIEW CT | | | | CANTON | MI | 48188-1232 |
| DRAIN, DAVID BARRY | 42034 BROOKVIEW CT | | | | CANTON | MI | 48188-1232 |
| DRAIN, E M | 3395 SOUTHFIELD DR. | | | | SAGINAW | MI | 48601 |
| DRAIN, FAY V | 3641 CALL RD | | | | PERRY | OH | 44081-9774 |
| DRAIN, GEORGE L | 534 25TH ST | | | | NIAGARA FALLS | NY | 14301-2520 |
| DRAIN, JESSIE J | 516 1/2 6TH ST | | | | NIAGARA FALLS | NY | 14301 |
| DRAIN, LEONA E | 39015 LAKESHORE DR. | | | | HARRISON TWP | MI | 48045-1855 |
| DRAIN, NATHANIEL | 3395 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5646 |
| DRAIN, NATHANIEL | 1167 NEAFIE AVE | | | | PONTIAC | MI | 48342-1966 |
| DRAIN, RITA M | 98 CEDARBROOK AVE | | | | NAPOLEON | OH | 43545-9460 |
| DRAIN, ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DRAIN, SYLVESTER D | 243 LOTTVILLE RD. | | | | CANTON | MS | 39046-9533 |
| DRAIN, THOMAS | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DRAIN, THOMAS D | 214 S COOPER RD | | | | NEW LENOX | IL | 60451-1806 |
| DRAIN-ALL INC | 1170 TOPSIDE RD | | | | LOUISVILLE | TN | 37777-5503 |
| DRAINAGE BOARD FOR THE MANCOUR DRAINAGE DISTRICT | ATTN: GENESSEE COUNTY DRAIN COMMISSIONER | G-4610 BEECHER ROAD | | | FLINT | MI | 48504 |
| DRAINAGE BOARD FOR THE MANCOUR DRAINAGE DISTRICT | | | | | | | |
| DRAINAGE BOARD OF BEAR CREEK | | | | | | | |
| DRAINE, CARL W | 416 SYCAMORE BOX 422 | | | | GALVESTON | IN | 46932 |
| DRAINE, CYNTHIA D | 2149 GALEWOOD AVE SW | | | | WYOMING | MI | 49509-1909 |
| DRAINE, DELMA | 811 E HOLLAND | | | | SAGINAW | MI | 48601-2621 |
| DRAINE, EDDIE L | 2503 SUN LAKE DR | | | | SAINT CHARLES | MO | 63301-3046 |
| DRAINE, EDWARD D | 7461 ELRU DR | | | | DAYTON | OH | 45415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DRAINE, JAMES T | 6428 NARRAMORE WAY | | | | LULA | GA | 30554-2971 |
| DRAINE, JULIA | 2547 ARCHWOOD DR | | | | DAYTON | OH | 45406-1404 |
| DRAINE, JULIA | 2547 ARCHWOOD STREET | | | | DAYTON | OH | 45406-1404 |
| DRAINE, LAVON | 1145 HARVIEW DR SW | | | | LILBURN | GA | 30047-5436 |
| DRAINE, MARGARET M | 3607 LYNN ST | | | | FLINT | MI | 48503-4588 |
| DRAINE, MARGARET MONICA | 3607 LYNN ST | | | | FLINT | MI | 48503-4588 |
| DRAINE, TERRY L | 1339 GALLOWAY CIR | | | | PONTIAC | MI | 48340-2188 |
| DRAINE, WILLIAM C | 140 S 25TH ST | | | | SAGINAW | MI | 48601-6306 |
| DRAINER, JAMES | GORI JULIAN & ASSOCIATES P C | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| DRAINVILLE, ADELARD | PO BOX 285 | | | | MILLIS | MA | 02054-0285 |
| DRAINVILLE, MAURICE N | 206 DULUDE AVE # 1 | | | | WOONSOCKET | RI | 02895-3432 |
| DRAIS, VERNON L | 8319 LYTLE FERRY RD | | | | WAYNESVILLE | OH | 45068-9521 |
| DRAIS, VERNON L | 8319 LYTLE-FERRY RD | | | | WAYNESVILLE | OH | 45068-9521 |
| DRAISBACH MIKE | 6805 HAVENSIDE DR | | | | SACRAMENTO | CA | 95831-2167 |
| DRAISKER, WILLIAM S | C/O LARETTA J DRAISKER | 1927 WATERSTONE BLVD | UNIT 103 | | MIAMISBURG | OH | 45342 |
| DRAKE ASSOC/HARTSELL | 310 GILCHRIST ST SW | | | | HARTSELLE | AL | 35640-4040 |
| DRAKE BEAM MORIN INC | PO BOX 99586 | | | | CHICAGO | IL | 60693-9586 |
| DRAKE BETTY | 25075 MEADOWBROOK RD APT 126 | | | | NOVI | MI | 48375-2896 |
| DRAKE CHEVROLET OLDS PONTIAC INC | RE: DRAKE CHEVROLET OLDS PONTIAC INC | 912 N MAIN ST | | | MONTICELLO | KY | 42633 |
| DRAKE CHEVROLET OLDS PONTIAC INC | DRAKE CHEVROLET OLDS PONTIAC INC | 912 N MAIN ST | | | MONTICELLO | KY | 42633 |
| DRAKE CHEVROLET-OLDS-PONTIAC, INC. | RICK DRAKE | 912 N MAIN ST | | | MONTICELLO | KY | 42633-1542 |
| DRAKE CHEVROLET-OLDS-PONTIAC, INC. | 912 N MAIN ST | | | | MONTICELLO | KY | 42633-1542 |
| DRAKE COUNTY PROBATE COURT | 300 GARST AVENUE | | | | GREENVILLE | OH | 45331 |
| DRAKE CURTIS L | C/O GOLDBERG, PERKSY & WHITE, PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| DRAKE DAN (492538) - DRAKE DAN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DRAKE DANIEL | DRAKE, DANIEL | 13 CARDINAL DR | | | WEST CHESTER | PA | 19380 |
| DRAKE DAVID | 2074 ROSEMONT RD | | | | NORTH JACKSON | OH | 44451-9795 |
| DRAKE DAVID V & CARLA M | 2074 ROSEMONT RD | | | | NORTH JACKSON | OH | 44451-9795 |
| DRAKE DILLENDER | 2802 OXFORD DR W | | | | BRADENTON | FL | 34205-2957 |
| DRAKE DOLORES | 1524 FM 54 | | | | LITTLEFIELD | TX | 79339-5807 |
| DRAKE E SALONE | 5323  TUCSON DRIVE | | | | DAYTON | OH | 45418-2251 |
| DRAKE GARAGE | 918 42ND ST | | | | DES MOINES | IA | 50312-2626 |
| DRAKE HUGHES | 133 FAGANS CREEK DR | | | | INMAN | SC | 29349-7196 |
| DRAKE II, ALAN P | 33725 TRILLIUM CT | | | | LIVONIA | MI | 48150-3680 |
| DRAKE II, ALAN PHILIP | 33725 TRILLIUM CT | | | | LIVONIA | MI | 48150-3680 |
| DRAKE II, GEORGE E | APT 104 | 7424 TALBOT DRIVE | | | LANSING | MI | 48917-8964 |
| DRAKE III, RICHARD H | PO BOX 232 | | | | WASHINGTON TWP | MI | 48094-0232 |
| DRAKE JAMES & WILMA | 2304 GAULT RD | | | | NORTH JACKSON | OH | 44451-9710 |
| DRAKE JAMES (444290) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DRAKE JAMES D | 35972 EW 1240 | | | | SEMINOLE | OK | 74868-6615 |
| DRAKE JR, ALBERT H | 403 KINGS HWY N | | | | ROCHESTER | NY | 14617-3318 |
| DRAKE JR, EARL W | 229 SOUTH PARK AVENUE | | | | SOUTH BELOIT | IL | 61080-1340 |
| DRAKE JR, EARL W | 229 S PARK AVE | | | | SOUTH BELOIT | IL | 61080-1340 |
| DRAKE JR, FLOYD | 1423 HENDRICKS ST | | | | ANDERSON | IN | 46016-3428 |
| DRAKE JR, GLEN H | 5297 VAN SLYKE RD | | | | FLINT | MI | 48507-3955 |
| DRAKE JR, GLEN HOWARD | 5297 VAN SLYKE RD | | | | FLINT | MI | 48507-3955 |
| DRAKE JR, JAMES | 2917 TIKI TRL | | | | FORT WORTH | TX | 76112-6037 |
| DRAKE JR, JAMES A | 1714 JANES AVE | | | | SAGINAW | MI | 48601-1850 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DRAKE JR, JOHN L | 1026 S WASHINGTON ST | | | | MARION | IN | 46953-2229 |
| DRAKE JR, ROBERT C | 1934 HASELMERE RD | | | | BALTIMORE | MD | 21222-4753 |
| DRAKE JR, STANLEY E | 503 WILLOW ST | | | | LAKEHURST | NJ | 08733-2531 |
| DRAKE JR, THEODORE R | 5985 BIRCHCREST DR | | | | SAGINAW | MI | 48638-5905 |
| DRAKE JR, ULERCE | 3801 IVY LN | | | | TEXARKANA | TX | 75503-2236 |
| DRAKE JR, VERLYN J | 5760 N 47 RD | | | | MANTON | MI | 49663-9158 |
| DRAKE JR, WILGUS | 7311 HEATHER CT | | | | LINDEN | MI | 48451-8793 |
| DRAKE KARIS | DRAKE, KAY | MEYER FORD & GLASSER | 120 CAPITOL STREET | | CHARLESTON | WV | 25301 |
| DRAKE KARIS | DRAKE, KARIS | 120 CAPITOL ST | | | CHARLESTON | WV | 25301-2610 |
| DRAKE KENNETH A (456385) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| DRAKE LAWRENCE | 201 SMOKEY DR | | | | COLUMBIA | TN | 38401-6125 |
| DRAKE MAHER | 31117 MC NAMEE | | | | FRASER | MI | 48026-2790 |
| DRAKE MELVIN A (ESTATE OF) (482826) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| DRAKE OAK/OAKBROOK | 2301 YORK ROAD | | | | OAK BROOK | IL | 60521 |
| DRAKE PALM | 399 PLEASANTVIEW DR | | | | GRAND BLANC | MI | 48439-1075 |
| DRAKE REX ARTHUR | DRAKE, REX ARTHUR | 12345 JONES RD | | | HOUSTON | TX | 77070 |
| DRAKE REX ARTHUR | FARMERS TEXAS COUNTY MUTUAL INSURANCE COMPANY | 12345 JONES ROAD SUITE 190 | | | HOUSTON | TX | 77070 |
| DRAKE S DILLENDER | 2802 OXFORD DR W | | | | BRADENTON | FL | 34205-2957 |
| DRAKE SKLEBA | 1501 DARIEN LAKE DR APT 202 | | | | DARIEN | IL | 60561-5091 |
| DRAKE SOMMERS LOEB TARSHIS & | CATANIA PC | 1 CORWIN CT | | | NEWBURGH | NY | 12550 |
| DRAKE SR., GARY P | 4191 CHALMETTE DR | | | | DAYTON | OH | 45440-3226 |
| DRAKE TINA & ALEX SIMANOVSKY & ASSOCIATES LLC | 2300 HENDERSON MILL RD NE STE 300 | | | | ATLANTA | GA | 30345-2704 |
| DRAKE UNIVERSITY | CASHIERS OFFICE | 2507 UNIVERSITY AVE | | | DES MOINES | IA | 50311-4516 |
| DRAKE W P (438988) - DRAKE W P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DRAKE WILSON (644351) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| DRAKE, ADRIANA | | | | | | | |
| DRAKE, ALAN D | 3430 VALLEY VIEW DR | | | | MARTINSVILLE | IN | 46151-8492 |
| DRAKE, ALBERT H | 55 SOUTHVILLE RD | | | | SOUTHBOROUGH | MA | 01772-4025 |
| DRAKE, ALICE F | 57 ELM STREET | | | | PARK FOREST | IL | 60466-1702 |
| DRAKE, ALICE F | 57 ELM ST | | | | PARK FOREST | IL | 60466-1702 |
| DRAKE, ALMA L | 5024 MARBURN AVE | | | | DAYTON | OH | 45427-3126 |
| DRAKE, ALONZO R | 15222 SEYMOUR RD | | | | LINDEN | MI | 48451-9774 |
| DRAKE, ANGELA | 501 EDWARD J ST | | | | CLINTON | MI | 49236-9466 |
| DRAKE, ANN E | 5935 N HIGH ST APT 105 | | | | WORTHINGTON | OH | 43085-3974 |
| DRAKE, ANN E | 35264 TERRYBROOK UNIT 200 | | | | STERLING HTS | MI | 48312 |
| DRAKE, ANN ELIZABETH | 35264 TERRYBROOK UNIT 200 | | | | STERLING HTS | MI | 48312 |
| DRAKE, ANNA A | 55 SOUTHVILLE ROAD | | | | SOUTHBORO | MA | 01772 |
| DRAKE, AUDREY J | 176 W PEMBROKE WAY | | | | WALES | WI | 53183-9742 |
| DRAKE, BARBARA | 42845 JEWELL DR | | | | DELAND | FL | 32720-6313 |
| DRAKE, BARBARA E | 1604 LONSDALE AVE APT 102 | | | | NAPERVILLE | IL | 60540-4863 |
| DRAKE, BARBARA J | 3419 W COUNTY RD 750 N | | | | BRAZIL | IN | 47834-7295 |
| DRAKE, BELVA | 151 WILDWOOD CT. | | | | GREENEVILLE | TN | 37745 |
| DRAKE, BEN E | 1093 EL CAMINO GRANDE | | | | LAKE ISABELLA | MI | 48893-9671 |
| DRAKE, BERNICE | 19134 BINDER ST | | | | DETROIT | MI | 48234-1902 |
| DRAKE, BERWIN A | 143 COLONY RD | | | | NEWPORT NEWS | VA | 23602-6646 |
| DRAKE, BETTY J | 2701 REGENCY OAKS BLVD APT P113 | | | | CLEARWATER | FL | 33759-1533 |
| DRAKE, BILLY J | 807 BRITWOOD DR SW | | | | DECATUR | AL | 35601-2938 |
| DRAKE, BLONNIE R | 4145 LAWRENCE AVE | | | | FAIRBURN | GA | 30213 |
| DRAKE, BOBBY G | 13100 WESTERN CIRCLE DR | | | | BAYONET POINT | FL | 34667 |
| DRAKE, BOBBY L | 9164 DAWES ST | | | | DETROIT | MI | 48204-2783 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DRAKE, BRIAN D | 116 TELFORD DR | | | | TROY | MI | 48085-1583 |
| DRAKE, BRUCE A | 10821 MAPLE DR | | | | RIVERDALE | MI | 48877-8754 |
| DRAKE, BRYAN M | 6351 MONUMENT CIR | | | | AVON | IN | 46123-4527 |
| DRAKE, BRYAN M | 4425 NOTTINGHILL DR | | | | AVON | IN | 46123-7087 |
| DRAKE, CAROL A | 1016 NELSON ST | | | | FLINT | MI | 48503-1841 |
| DRAKE, CAROL W | 75 PAUL DRAKE DR | | | | DANIELSVILLE | GA | 30633-2775 |
| DRAKE, CATHERINE | PO BOX 37 | | | | BURT | NY | 14028 |
| DRAKE, CECIL B | 3049 COUNTY ROAD 1240 | | | | PITTSBURG | TX | 75686-5754 |
| DRAKE, CHARLENE | 64990 51ST ST | | | | LAWRENCE | MI | 49064-8737 |
| DRAKE, CHARLENE | 64990 51ST ST. | | | | LAWRENCE | MI | 49064-8737 |
| DRAKE, CHARLES E | 3415 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1039 |
| DRAKE, CHARLES R | 3 GROUNDHOG RD | | | | BEDFORD | IN | 47421-7629 |
| DRAKE, CHARLES R | 4030 GLEASON RD | | | | WATERFORD | MI | 48329-1208 |
| DRAKE, CHARLES W | 8215 HARDY ST | | | | OVERLAND PARK | KS | 66204-3617 |
| DRAKE, CHRISTINE E | 5140 W OAK RIDGE DR | C/O JOAN HASENOUR | | | JASPER | IN | 47546-2652 |
| DRAKE, CHRISTINE E | C/O JOAN HASENOUR | 5140 W OAK RIDGE DRIVE | | | JASPER | IN | 47546 |
| DRAKE, CHRISTOPHER A | 3450 DUTCHER RD | | | | HOWELL | MI | 48843-9644 |
| DRAKE, CLAIRE T | 116 MACKELL RD | | | | JACKSONS GAP | AL | 36861-5132 |
| DRAKE, CLIFTON K | 5494 N HENDERSON FORD RD | | | | MOORESVILLE | IN | 46158-6700 |
| DRAKE, CORA L | 5730 HAM-TRENTON RD | | | | TRENTON | OH | 45067-5067 |
| DRAKE, CORA L | 5730 TRENTON RD | | | | TRENTON | OH | 45067-9468 |
| DRAKE, COREY | | | | | | | |
| DRAKE, CORNELIUS L | 3914 FOREST HILL AVE | | | | FLINT | MI | 48504-3518 |
| DRAKE, CORRINE F | 1414 HIGHVIEW DRIVE | | | | FAIRBORN | OH | 45324-5628 |
| DRAKE, CORTEZ D | 14600 BISHOP ST | | | | OAK PARK | MI | 48237-1983 |
| DRAKE, CURLEY | BANKSTON RILEY LLP | 5300 MEMORIAL DR STE 800 | | | HOUSTON | TX | 77007-8248 |
| DRAKE, DAN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DRAKE, DANIEL | 13 CARDINAL DR | | | | WEST CHESTER | PA | 19380 |
| DRAKE, DANIEL | 1131 TAYLOR AVE | | | | WEST CHESTER | PA | 19380-6037 |
| DRAKE, DANIEL L | 7047 BIRCHWOOD DR | | | | MOUNT MORRIS | MI | 48458-8807 |
| DRAKE, DAVID F | PO BOX 1105 | | | | DAYTON | OH | 45401 |
| DRAKE, DEAN A | 16210 BIRD RD | | | | LINDEN | MI | 48451-8534 |
| DRAKE, DEBORAH A | 252 TANDO WAY | | | | FT MITCHELL | KY | 41017 |
| DRAKE, DEBORAH L | 3953 FERNWALD DR | | | | DAYTON | OH | 45440-3431 |
| DRAKE, DEBRA S | 33 FOREST GLEN AVE | | | | DAYTON | OH | 45405-2730 |
| DRAKE, DELORES M | 5334 E ATHERTON RD | | | | BURTON | MI | 48519-1532 |
| DRAKE, DON | 4397 OLD MEYERS RD | | | | BLOOMINGTON | IN | 47408-9583 |
| DRAKE, DON G | 24 LINDA PL | | | | HAZLET | NJ | 07730-1014 |
| DRAKE, DONALD A | 4338 FOAL ST | | | | LANSING | MI | 48906-9071 |
| DRAKE, DONALD E | 12333 GRAND BLANC RD | | | | DURAND | MI | 48429-9304 |
| DRAKE, DONALD J | 57 SHAFFNER BLVD | | | | MANSFIELD | OH | 44907-1779 |
| DRAKE, DONALD J | 5324 E PRATT RD | | | | SAINT JOHNS | MI | 48879-9134 |
| DRAKE, DONALD N | N30W22100 WOODFIELD CT | | | | WAUKESHA | WI | 53186 |
| DRAKE, DONALD NORMAN | N 30W22100 WOODFIELD CT | | | | WAUKESHA | WI | 53186-8850 |
| DRAKE, DONALD R | 613 DYE DR | | | | SENECA | SC | 29678-1678 |
| DRAKE, DONNA M | 503 WILLOW ST | | | | LAKEHURST | NJ | 08733-2531 |
| DRAKE, DONNA M | 503 WILLOW STREET | | | | LAKEHURST | NJ | 08733-2531 |
| DRAKE, DOROTHY | 1005 E YORK AVE | | | | FLINT | MI | 48505-2269 |
| DRAKE, DOROTHY | 2630 THOMAS JEFFERSON DR | | | | RENO | NV | 89509-3051 |
| DRAKE, DOROTHY H | 2919 POWDERHORN RIDGE ROAD | | | | ROCHESTER HLS | MI | 48309-1344 |
| DRAKE, DOUGLAS A | 6619 APPLEWOOD BLVD | | | | YOUNGSTOWN | OH | 44512-4917 |
| DRAKE, DOUGLAS G | 140 E MASON | | | | MORRICE | MI | 48857-2559 |
| DRAKE, DOUGLAS R | 10825 BISHOP HWY | | | | DIMONDALE | MI | 48821-8736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DRAKE, EARNEY L | 9828 MEADOW VALE DR | | | | LOUISVILLE | KY | 40242-2355 |
| DRAKE, EARNIE D | 4301 NORTH ST | | | | FLINT | MI | 48505-5342 |
| DRAKE, EARNIE DEAN | 4301 NORTH ST | | | | FLINT | MI | 48505-5342 |
| DRAKE, ELLA LOUISE | 660 VIRGINIA STREET | | | | MARTINSVILLE | IN | 46151-3156 |
| DRAKE, ELLIOT J | 1110 LARAMIE LN | | | | JANESVILLE | WI | 53546-1640 |
| DRAKE, EMMA L | 3710 BENDEMEER RD | | | | CLEVELAND HTS | OH | 44118-1919 |
| DRAKE, ETHEL S | 9643 FERNWOOD DR F122 | | | | OLMSTED FALLS | OH | 44138-2657 |
| DRAKE, EUGENE M | 3632 NORTH LAIRD AVENUE | | | | OKLAHOMA CITY | OK | 73105-7637 |
| DRAKE, EUGENE M | 3632 N LAIRD AVE | | | | OKLAHOMA CITY | OK | 73105-7637 |
| DRAKE, FLORENCE E | 2215 KENT ST | | | | OKEMOS | MI | 48864-1708 |
| DRAKE, FLOYD R | 2010 S GRANT AVE | | | | JANESVILLE | WI | 53546-5913 |
| DRAKE, FRANCHO A | PO BOX 431884 | | | | PONTIAC | MI | 48343-1884 |
| DRAKE, FRANCHO ALANDEZ | PO BOX 431884 | | | | PONTIAC | MI | 48343-1884 |
| DRAKE, FRANCIS | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| DRAKE, FREDDA J | 4694 WOODS VALLEY DR | | | | DOUGLASVILLE | GA | 30135-4644 |
| DRAKE, FREDDA J | 4694 WOODSVALLEY DR | | | | DOUGLASVILLE | GA | 30135-4644 |
| DRAKE, GALEN V | 1611 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4119 |
| DRAKE, GARLAND L | 12094 CLOVERLAWN ST | | | | DETROIT | MI | 48204-1013 |
| DRAKE, GARY A | 3337 S 50 W | | | | GREENFIELD | IN | 46140-9248 |
| DRAKE, GARY S | 1650 S SMITH LN | | | | PARAGON | IN | 46166-9501 |
| DRAKE, GEORGE A | 2082 LAKE ANGELUS SHRS | | | | LAKE ANGELUS | MI | 48326-1040 |
| DRAKE, GEORGE B | PO BOX 480481 | | | | NEW HAVEN | MI | 48048-0481 |
| DRAKE, GEORGE E | 8905 N OLD STATE AVE | | | | HARRISON | MI | 48625-8668 |
| DRAKE, GEORGE O | 68 W SUB STATION RD | | | | TEMPERANCE | MI | 48182-9520 |
| DRAKE, GEORGE O | 2701 REGENCY OAKS BLVD APT P113 | | | | CLEARWATER | FL | 33759-1533 |
| DRAKE, GERALDINE | 2290 DENAIR AVE | | | | SAN JOSE | CA | 95122-3016 |
| DRAKE, GERALDINE E | 2749 S 53RD ST | | | | KANSAS CITY | KS | 66106-3371 |
| DRAKE, GLEN H | 212 BREWER CIR | | | | EAST BEND | NC | 27018-7876 |
| DRAKE, GLENDA N | 1527 CANFIELD AVE | | | | DAYTON | OH | 45406-4208 |
| DRAKE, GLENN A | 5783 COBBLESTONE DR | | | | NORTH BRANCH | MI | 48461-7925 |
| DRAKE, GLORIA | | | | | | | |
| DRAKE, GLORIA K | 6318 ARTHUR AVE | | | | NEW PORT RICHEY | FL | 34653-4606 |
| DRAKE, GREGORY | 7399 RORY ST | | | | GRAND BLANC | MI | 48439-9349 |
| DRAKE, H R | 3045 LESSITER DR | | | | LAKE ORION | MI | 48360 |
| DRAKE, HANNI E | 4775 VALLEYRIDGE AVE SW | | | | WYOMING | MI | 49519-4516 |
| DRAKE, HANS P | PO BOX 727 | | | | LITTLEROCK | CA | 93543-0727 |
| DRAKE, HAROLD L | 6265 DARGITZ RD | | | | ROSCOMMON | MI | 48653-9543 |
| DRAKE, HAROLD T | 8061 BOULDER DR | | | | DAVISON | MI | 48423-8641 |
| DRAKE, HARRY | 2425 LEXINGTON CIR S | | | | CANTON | MI | 48188-5909 |
| DRAKE, HARRY F | 6325 TROY FREDERICK RD | | | | TIPP CITY | OH | 45371-8952 |
| DRAKE, HAZEL M | 1184 U. S. 68, SOUTH | | | | XENIA | OH | 45385-7629 |
| DRAKE, HAZEL M | 1184 US ROUTE 68 S | | | | XENIA | OH | 45385-7629 |
| DRAKE, HEARTHA | 341 LITTLE ROCK RD | | | | DE KALB | MS | 39328-7270 |
| DRAKE, HEARTHA | ROUTE 1 BOX 123 | | | | DEKALB | MS | 39328-9761 |
| DRAKE, HENRY | 1208 S KEENE RD | | | | CLEARWATER | FL | 33756-4638 |
| DRAKE, HENRY C | 120 N CONKLIN RD | | | | LAKE ORION | MI | 48362-1902 |
| DRAKE, HENRY C | 850 MILLER RD | | | | LAKE ORION | MI | 48362-3662 |
| DRAKE, HERINGTON | 3953 FERNWALD DR | | | | DAYTON | OH | 45440-3431 |
| DRAKE, HERINGTON | 3953 WEST FERNWALD DR | | | | DAYTON | OH | 45440-3431 |
| DRAKE, HUIE L | 6229 DALE RD | | | | NEWFANE | NY | 14108-9716 |
| DRAKE, JACKIE | 136 SHERATON LOOP | | | | GAFFNEY | SC | 29341-4422 |
| DRAKE, JACQUELINE | 136 SHERATON LOOP | | | | GAFFNEY | SC | 29341-4422 |
| DRAKE, JAMES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DRAKE, JAMES B | 2917 MCDONALD RD | | | | COOKEVILLE | TN | 38501-5753 |
| DRAKE, JAMES D | 811 YELLOWSTONE AVE | | | | ALLIANCE | NE | 69301-3023 |
| DRAKE, JAMES D | 35972 EW 1230 | | | | SEMINOLE | OK | 74868-6640 |
| DRAKE, JAMES DARYL | 811 YELLOWSTONE AVENUE | | | | ALLIANCE | NE | 69301-3023 |
| DRAKE, JAMES E | 4236 MARIANNE DR | | | | FLUSHING | MI | 48433-2329 |
| DRAKE, JAMES G | 12194 TORREY RD | | | | FENTON | MI | 48430-9753 |
| DRAKE, JAMES G | 536 KENDON DR | | | | LANSING | MI | 48910-5429 |
| DRAKE, JAMES R | 8620 PORTAGE POINT DR | | | | ONEKAMA | MI | 49675 |
| DRAKE, JAMES R | 3088 COVENTRY DRIVE | | | | WATERFORD | MI | 48329-3321 |
| DRAKE, JAMISON S | 8612 KIRK LN | | | | N RICHLND HLS | TX | 76182-7422 |
| DRAKE, JAMISON S | 2400 S CLOVER LN | | | | BELOIT | WI | 53511-8437 |
| DRAKE, JANET L | 66 LINDA AVE | | | | FRAMINGHAM | MA | 01701-4061 |
| DRAKE, JEFF | 81 KLEBER AVE | | | | AUSTINTOWN | OH | 44515-1734 |
| DRAKE, JEFFERY A | 3733 W ROCKPORT RD | | | | JANESVILLE | WI | 53548-9104 |
| DRAKE, JEFFERY K | 26778 PATTIE LN | | | | ARDMORE | TN | 38449-3219 |
| DRAKE, JEREMY JACK | 675 E TENNYSON AVE | | | | PONTIAC | MI | 48340-2959 |
| DRAKE, JEROME H | 1848 MATTEONI DR | | | | SPARKS | NV | 89434-2400 |
| DRAKE, JILL E | 35 E SPRING VALLEY PAINTERS RD | | | | XENIA | OH | 45385-9713 |
| DRAKE, JOHN J | 11127 VITAZ RD | | | | BRETHREN | MI | 49619-9776 |
| DRAKE, JOHN W | 2825 STATE ST | | | | SAGINAW | MI | 48602-3742 |
| DRAKE, JOSEPH A | 2146 MORELAND AVE | | | | DAYTON | OH | 45420-2814 |
| DRAKE, JOSEPH L | 1725 N MARYWOOD AVE APT 308 | | | | AURORA | IL | 60505 |
| DRAKE, JOYCE A | 10720 ORION ST NE | | | | ROCKFORD | MI | 49341 |
| DRAKE, JUANITA | 4030 LAMSON ST | | | | SAGINAW | MI | 48601-4171 |
| DRAKE, JULIA K | W239S7615 WESTWOOD DR | | | | BIG BEND | WI | 53103-9423 |
| DRAKE, KARIS | MEYER FORD & GLASSER | 120 CAPITOL ST | | | CHARLESTON | WV | 25301-2610 |
| DRAKE, KATHLEEN C | 137 RHODE ISLAND ST | | | | HIGHLAND PARK | MI | 48203-3358 |
| DRAKE, KATHLEEN C | 9414 BELL RD | | | | BIRCH RUN | MI | 48415-9041 |
| DRAKE, KAY | MEYER FORD & GLASSER | 120 CAPITOL ST | | | CHARLESTON | WV | 25301-2610 |
| DRAKE, KENNAN D | 30540 HIGHWAY 110 | | | | ARDMORE | TN | 38449-3208 |
| DRAKE, KENNETH A | C/O PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| DRAKE, KENNETH C | 2624 N VAN DYKE RD | | | | IMLAY CITY | MI | 48444-8904 |
| DRAKE, KERRY T | 1716 BURT ST | | | | SAGINAW | MI | 48601-1925 |
| DRAKE, KEVIN | | | | | | | |
| DRAKE, KIRK A | 513 TAMARACK TRL NW APT 2B | | | | GRAND RAPIDS | MI | 49544-8559 |
| DRAKE, LARRY A | 15222 SEYMOUR RD | | | | LINDEN | MI | 48451-9774 |
| DRAKE, LARRY A | 95-498 MAHULI ST | | | | MILILANI | HI | 96789-3033 |
| DRAKE, LARRY E | 3041 SOARING EAGLE WAY | | | | SPRING HILL | TN | 37174-5187 |
| DRAKE, LARRY F | 3453 E FRANCES RD | | | | CLIO | MI | 48420-9761 |
| DRAKE, LARRY K | 926 CRANE ROAD NORTHEAST | | | | ATLANTA | GA | 30324-2507 |
| DRAKE, LAWRENCE | 201 SMOKEY DR | | | | COLUMBIA | TN | 38401-6125 |
| DRAKE, LEAH L | 1223 SMITH AVE | | | | BIRMINGHAM | MI | 48009-4704 |
| DRAKE, LEE R | 41761 RTE 18 | | | | WELLINGTON | OH | 44090 |
| DRAKE, LEILA A | 1384 JOLSON AVE | | | | BURTON | MI | 48529-2026 |
| DRAKE, LEON R | 10720 ORION ST NE | | | | ROCKFORD | MI | 49341-8640 |
| DRAKE, LEON R | G 9404 PINEVIEW CT | | | | DAVISON | MI | 48423 |
| DRAKE, LESLIE | PO BOX 865 | | | | QUILCENE | WA | 98376-0865 |
| DRAKE, LEWIS F | 40321 LEXINGTON PARK DR | | | | STERLING HTS | MI | 48313-3838 |
| DRAKE, LISA I | 5922 HARVEST LN | | | | TOLEDO | OH | 43623-1340 |
| DRAKE, LOIS EILEEN | 5405 NEW HARMONEY RD | | | | MARTINSVILLE | IN | 46151-8249 |
| DRAKE, LORRAINE | 2457 BRINKHAUS CIR | | | | CHASKA | MN | 55318 |
| DRAKE, LULA F | 2537 SIERRA SAGE ST | | | | LAS VEGAS | NV | 89134-7226 |
| DRAKE, LULA FRANCES | 2537 SIERRA SAGE STREET | | | | LAS VEGAS | NV | 89134-7226 |
| DRAKE, LYSLE | 15605 CHERRYWOOD DR | | | | RENO | NV | 89511-8053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DRAKE, MALINDA | 6430 LIBERTY VALLEY DR | | | | KATY | TX | 77449-4250 |
| DRAKE, MARIE A | 17541 LEGGETT RD | | | | MONTVILLE | OH | 44064-9783 |
| DRAKE, MARIE M | 557 MOORELAND DRIVE | | | | NEW WHITELAND | IN | 46184-1263 |
| DRAKE, MARK A | 642 E TENNYSON AVE | | | | PONTIAC | MI | 48340-2958 |
| DRAKE, MARK F | 436 N WALNUT ST | | | | JANESVILLE | WI | 53548-3530 |
| DRAKE, MARQUITA L | 536 KENDON DR | | | | LANSING | MI | 48910-5429 |
| DRAKE, MARY E | 517 DELRAY | | | | KOKOMO | IN | 46901-7039 |
| DRAKE, MARY E | 517 DELRAY ST | | | | KOKOMO | IN | 46901-7039 |
| DRAKE, MARY L | 601 W JAMIESON ST | | | | FLINT | MI | 48505-4059 |
| DRAKE, MARY L | 3224 S HAMAKER ST | | | | MARION | IN | 46953-3923 |
| DRAKE, MARY M | 6010 MOUNT CARMEL RD | | | | BULLS GAP | TN | 37711-3214 |
| DRAKE, MARY M | 6010 MT. CARMEL RD | | | | BULLS GAP | TN | 37711-3214 |
| DRAKE, MARY M | 20059 HEYDEN ST | | | | DETROIT | MI | 48219-2012 |
| DRAKE, MATTIE | 2765 WENTWORTH APT 31G | | | | DAYTON | OH | 45406-5406 |
| DRAKE, MELISSA D | 26778 PATTIE LN | | | | ARDMORE | TN | 38449-3219 |
| DRAKE, MELVIN A | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| DRAKE, MELVIN P | LAMB & CAREY JAMES P. CAREY (406) 457-1100 | 213 5TH AVE | | | HELENA | MT | 59601-4205 |
| DRAKE, MICHAEL B. | 1008 HUNTSMAN CIR | | | | FRANKLIN | TN | 37064-5718 |
| DRAKE, MICHAEL C | 1057 VALLEY STREAM DR | | | | ROCHESTER HILLS | MI | 48309-1730 |
| DRAKE, MICHAEL C | 3320 WOODSTOCK DR | | | | DETROIT | MI | 48221-1340 |
| DRAKE, MICHAEL F | 3863 BOONE AVE SW | | | | WYOMING | MI | 49519-3705 |
| DRAKE, MICHAEL G | PO BOX 32 | | | | CROSS PLAINS | IN | 47017-0032 |
| DRAKE, MICHAEL L | 357 PINNACLE DR | | | | LAKE ORION | MI | 48360-2483 |
| DRAKE, MICHAEL R | 55 HELEN ST | | | | OXFORD | MI | 48371-3603 |
| DRAKE, MICHELLE N | 23425 COOLIDGE HWY | | | | OAK PARK | MI | 48237-2072 |
| DRAKE, MICHELLE N | 23561 BEVERLY ST | | | | OAK PARK | MI | 48237-1969 |
| DRAKE, MILDRED | 24061 ROSEWOOD ST | | | | OAK PARK | MI | 48237-2270 |
| DRAKE, MINNIE I | 19465 FARMINGTON RD APT 465 | | | | LIVONIA | MI | 48152 |
| DRAKE, NANCY | C/O GORI JULIAN & ASSOCIATES P C | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| DRAKE, NANCY ANN | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| DRAKE, NANCY L | 3880 LOCKPORT OLCOTT RD LOT 23 | | | | LOCKPORT | NY | 14094-1162 |
| DRAKE, NICOLE R | 4064 E 187TH ST | | | | CLEVELAND | OH | 44122-6902 |
| DRAKE, PAMALA F | 704 ROBINDALE DRIVE | | | | WAYNESVILLE | OH | 45068-8460 |
| DRAKE, PAMELA R | 1648 SPRING VILLAGE LN | | | | MANSFIELD | OH | 44906-3236 |
| DRAKE, PATRICIA A | 3116 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902-5061 |
| DRAKE, PATRICIA D | 6054 MEADOW WOOD LA. | | | | COLUMBUS | OH | 43228-9676 |
| DRAKE, PATRICK L | 325 W DEWEY ST | | | | FLINT | MI | 48505 |
| DRAKE, PAUL E | 1068 S MEDWAY-NEW CARLISLE | | | | NEW CARLISLE | OH | 45344-5344 |
| DRAKE, PAUL E | 1068 S MEDWAY CARLISLE RD | | | | NEW CARLISLE | OH | 45344-9715 |
| DRAKE, PAUL H | 3960 NORWAY PINE DR | | | | DEWITT | MI | 48820-9261 |
| DRAKE, PAULA J | 81 KLEBER AVE | | | | YOUNGSTOWN | OH | 44515-1734 |
| DRAKE, PAULA JEAN | 81 KLEBER AVE | | | | YOUNGSTOWN | OH | 44515-1734 |
| DRAKE, PAULINE C | 1208 S KEENE RD | | | | CLEARWATER | FL | 33756-4638 |
| DRAKE, PAULINE C | 1208 KEENE RD S. | | | | CLEAR WATER | FL | 33756 |
| DRAKE, PEGGY A | 1301 WHITTIER | | | | WATERFORD | MI | 48327-1645 |
| DRAKE, PEGGY A | 1301 WHITTIER DR | | | | WATERFORD | MI | 48327-1645 |
| DRAKE, PEGGY J | 29384 8TH AVE E | | | | ARDMORE | AL | 35739-8046 |
| DRAKE, PHILLIP R | 610 SOUTH BRACKNEY STREET | | | | BROOKSTON | IN | 47923-8422 |
| DRAKE, PHILLIP R | 8828 S 225 E | | | | BROOKSTON | IN | 47923 |
| DRAKE, RALPH | 3355 HERTLEIN LN | | | | VANDALIA | OH | 45377-9792 |
| DRAKE, RALPH E | PO BOX 36 | | | | OWLS HEAD | NY | 12969-0036 |
| DRAKE, RAYMOND A | 4181 CHALMETTE DRIVE | | | | DAYTON | OH | 45440-3226 |
| DRAKE, RAYMOND G. | 689 N PERRY ST | | | | PONTIAC | MI | 48342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DRAKE, RENEE | 25019 ACACIA ST | | | | SOUTHFIELD | MI | 48033-2701 |
| DRAKE, REX | | | | | | | |
| DRAKE, REX ARTHUR | RUSSELL LITTLE | 12345 JONES RD | | | HOUSTON | TX | 77070 |
| DRAKE, RICHARD E | 9129 E TATE RIDGE RD | | | | MADISON | IN | 47250-8757 |
| DRAKE, RICHARD J | 6387 WAGNER AVE | | | | GRAND BLANC | MI | 48439-9115 |
| DRAKE, RICHARD L | 6222 DALE RD | | | | NEWFANE | NY | 14108-9716 |
| DRAKE, ROBERT E | 3825 SALTMEADOW CT S | | | | JACKSONVILLE | FL | 32224-9652 |
| DRAKE, ROBERT L | 162 S SHIRLEY ST | | | | PONTIAC | MI | 48342-3260 |
| DRAKE, ROBIN J | 3146 THOM ST | | | | FLINT | MI | 48506-2550 |
| DRAKE, ROBIN JEAN | 3146 THOM ST | | | | FLINT | MI | 48506-2550 |
| DRAKE, RONALD A | 144 S MILL ST | | | | VICKSBURG | MI | 49097-1152 |
| DRAKE, RONALD A | 7450 CEDAR CREEK DR | | | | WHITE LAKE | MI | 48383-3094 |
| DRAKE, RONALD E | 9523 WEEPING CHERRY CT | | | | DAVISON | MI | 48423-3503 |
| DRAKE, RONALD G | 7731 FLORENTINE DR | | | | SAINT LOUIS | MO | 63121-4715 |
| DRAKE, ROSE M | 4519 12TH COURT EAST | | | | ELLENTON | FL | 34222 |
| DRAKE, ROSEMARY A | 504 #6 MITCHELLE DR | | | | ROCHESTER | IN | 46975 |
| DRAKE, ROY | 17021 NEW JERSEY ST | | | | SOUTHFIELD | MI | 48075-2979 |
| DRAKE, ROY K | 16307 E 283RD ST | | | | HARRISONVILLE | MO | 64701-8369 |
| DRAKE, ROYCE M | 3024 MENDEL WAY | | | | SACRAMENTO | CA | 95833-1064 |
| DRAKE, RYAN N | 2194 STRATFORD DR | | | | TROY | MI | 48083-2688 |
| DRAKE, S T | PO BOX 31653 | | | | DAYTON | OH | 45437-0653 |
| DRAKE, S T | P.O. BOX 31653 | | | | DAYTON | OH | 45437-5437 |
| DRAKE, SANDRA K | 219 LOVELORN STREET | | | | WARNER ROBINS | GA | 31088 |
| DRAKE, SARAH J | 520 S WABASH AVE | | | | KOKOMO | IN | 46901-6333 |
| DRAKE, SHEILA R | 325 W DEWEY ST | | | | FLINT | MI | 48505-4001 |
| DRAKE, STEPHEN A | 35 E SPRGVLY-PAINTERSVILLE | | | | XENIA | OH | 45385 |
| DRAKE, STEVEN K | 832 BETHANY ST | | | | SAGINAW | MI | 48601 |
| DRAKE, TAMARA L | 3650 RUE FOREST APT 179 | | | | FLINT | MI | 48532-2851 |
| DRAKE, TAMARA LYNN | 3650 RUE FORET APT 179 | | | | FLINT | MI | 48532-2851 |
| DRAKE, THELMA T | 612 W ADAMS AVE | | | | GREENWOOD | MS | 38930-3404 |
| DRAKE, THOMAS A | 4772 S SHERIDAN DR | | | | MUSKEGON | MI | 49444-4544 |
| DRAKE, THOMAS L | 731 N KALAMAZOO ST | | | | PAW PAW | MI | 49079-1123 |
| DRAKE, THOMAS M | PO BOX 753 | | | | PARADISE | CA | 95967-0753 |
| DRAKE, THOMAS W | 7145 HASSELL CREEK RD | | | | LYLES | TN | 37098-2007 |
| DRAKE, THURDELL C | 2652 YALE TER | | | | DECATUR | GA | 30032-6468 |
| DRAKE, THURDELL C | 2652 YALE TERRACE | | | | DECATUR | GA | 30032-6468 |
| DRAKE, TIMOTHY E | 14418 BAKER ROAD | | | | KENT | NY | 14477-9786 |
| DRAKE, TIMOTHY H | 1473 WATER ST | | | | EATON RAPIDS | MI | 48827-1866 |
| DRAKE, TINA L | 6267 DORCHESTER ROAD | | | | LOCKPORT | NY | 14094-5903 |
| DRAKE, TODD H | 1325 KITTRELL RD | | | | FRANKLIN | TN | 37064-7433 |
| DRAKE, TOMMY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DRAKE, VERLYN J | 121 W SOUTH ST BOX 95 | | | | MORRICE | MI | 48857 |
| DRAKE, VERNON J | 1384 JOLSON AVE | | | | BURTON | MI | 48529-2026 |
| DRAKE, VIRGINIA J | 3512 SMITH RD | | | | PLAINFIELD | IN | 46168-2637 |
| DRAKE, W P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DRAKE, WAYNE B | PO BOX 394 | 101 E HARRIS ST - | | | EATON | IN | 47338-0394 |
| DRAKE, WAYNE I | 7626 W STATE ROAD 11 | | | | JANESVILLE | WI | 53548-9171 |
| DRAKE, WILLIAM A | 16391 MAHOGANY DR | | | | ATHENS | AL | 35613-6857 |
| DRAKE, WILLIAM BLANE | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DRAKE, WILLIAM D | 12621 PEARL STREET | | | | SOUTHGATE | MI | 48195-1776 |
| DRAKE, WILLIAM L | 830 32ND ST SW | | | | WYOMING | MI | 49509-2867 |
| DRAKE, WILLIS E | 5405 S UNDERWOOD RD | | | | UNDERWOOD | IN | 47177-6851 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DRAKE, WILSON | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508 |
| DRAKE-HELDER, JANET S | 340 S JOHNSON RD | | | | GOWEN | MI | 49326-9615 |
| DRAKE-JOLLEY, CONNIE M | PO BOX 184 | | | | MARENISCO | MI | 49947-0184 |
| DRAKE-JOLLEY, CONNIE M | 204 MAIN STREET | | | | MARENISCO | MI | 49947-9779 |
| DRAKE-WILLIS, CYNTHIA D | APT 3 | 20524 BALFOUR STREET | | | HARPER WOODS | MI | 48225-1533 |
| DRAKEFORD, BERNICE | 356 HALLADAY ST | | | | JERSEY CITY | NJ | 07304-3761 |
| DRAKEFORD, JOHN | 474 E 3RD ST APT 5C | | | | MOUNT VERNON | NY | 10553-1625 |
| DRAKEFORD, ROBERT | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | | SAVANNAH | GA | 31401-2804 |
| DRAKEFORD, SYLVIA | 105C HERITAGE CIRCLE | | | | ROXBORO | NC | 27574 |
| DRAKEFORD, WALTER | 201 FAIRCREST WAY | | | | COLUMBIA | SC | 29229-9244 |
| DRAKENBERG LLOYD A (428823) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DRAKENBERG, LLOYD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DRAKES, DORIE L | 26855 EUREKA RD | | | | TAYLOR | MI | 48180-4832 |
| DRAKEWARD, JOSEPH V | PO BOX 23448 | | | | DETROIT | MI | 48223-0448 |
| DRAKEY, ANTHONY | 1676 E STOLL RD | | | | LANSING | MI | 48906-1070 |
| DRAKEY, LUVENIA E | 406 N OUTLOOK CT | | | | PERRY | MI | 48872-8770 |
| DRAKEY, LUVENIA ELIZABETH | 406 N OUTLOOK CT | | | | PERRY | MI | 48872-8770 |
| DRAKOPOULOS, VERONICA | 14358 QUINCE AVE | | | | FLUSHING | NY | 11355-2322 |
| DRAKOS, ANDREW | 3650 HI VILLA DR | | | | LAKE ORION | MI | 48360-2457 |
| DRAKOS, JIMMY M | 375 OLD POST RD | | | | MANSFIELD | GA | 30055-3320 |
| DRAKOS, JOANNA | 3650 HI VILLA DR | | | | LAKE ORION | MI | 48360-2457 |
| DRAKOS, KATERINA | 2559 30TH AVE W | | | | SEATTLE | WA | 98199 |
| DRAKOS, ROBERT A | 24224 CREEKSIDE DR | | | | FARMINGTON HILLS | MI | 48336-2004 |
| DRAKULIC, CONSTANCE M | 1315 ELM ST | | | | GREENSBURG | PA | 15601-5353 |
| DRALLE CHEVROLET AND BUICK, INC | DAVID DRALLE | 103 N HARLEM AVE | | | PEOTONE | IL | 60468-9185 |
| DRALLE CHEVROLET AND BUICK, INC | 103 N HARLEM AVE | | | | PEOTONE | IL | 60468-9185 |
| DRALLE CHEVROLET BUICK OF MANTENO | 103 N HARLEM AVE | | | | PEOTONE | IL | 60468-9195 |
| DRALLE CHEVROLET PONTIAC BUICK CADI | 1090 E WALNUT ST | | | | WATSEKA | IL | 60970-1802 |
| DRALLE CHEVROLET PONTIAC BUICK CADILLAC & GMC, INC. | GREGORY DRALLE | 1090 E WALNUT ST | | | WATSEKA | IL | 60970-1802 |
| DRALLE CHEVROLET PONTIAC BUICK CADILLAC & GMC, INC. | 1090 E WALNUT ST | | | | WATSEKA | IL | 60970-1802 |
| DRALLE DEBRA | PO BOX 168505 | | | | IRVING | TX | 75016-8505 |
| DRALLOS, GEORGE J | 6144 FOXFIRE CIR | | | | CLARKSTON | MI | 48346-1658 |
| DRAMA COLLINS | PO BOX 2891 | | | | KOKOMO | IN | 46904-2891 |
| DRAMA DUKES | PO BOX 251 | | | | RUSSIAVILLE | IN | 46979-0251 |
| DRAMAN, DORIS | 265 EVANS ST | APT 4 | | | WILLIAMSVILLE | NY | 14221-5553 |
| DRAMAN, DORIS | 265 EVANS ST APT 4 | | | | WILLIAMSVILLE | NY | 14221-5553 |
| DRAMANN, JAMES E | 1094 BRUNES BLVD | | | | BROWNSBURG | IN | 46112-7983 |
| DRAMANN, LIONEL E | 1703 NE 68TH PL | | | | KANSAS CITY | MO | 64118-3639 |
| DRAMBOUR JR, WILLIAM J | 1905 NE 82ND TER | | | | KANSAS CITY | MO | 64118-8265 |
| DRAMIER DAVIS | 1438 KUMLER AVE | | | | DAYTON | OH | 45406-5931 |
| DRANBERG, ANDREA M | 1527 NORTH MORRISON STREET | | | | APPLETON | WI | 54911-3613 |
| DRANBERG, ANDREA MERRICK | 1527 NORTH MORRISON STREET | | | | APPLETON | WI | 54911-3613 |
| DRANBERG, DONALD D | 100 SEMINOLE ST | | | | ROSCOMMON | MI | 48653-8370 |
| DRANCHAK, JEAN T | 7118 PEACH ORCHARD LN | | | | MECHANICSVILLE | VA | 23111-3424 |
| DRANE, CARL C | 16878 AL HIGHWAY 24 | | | | MOULTON | AL | 35650-6543 |
| DRANE, DELORES | 3590 N LASALLE ST | | | | INDIANAPOLIS | IN | 46218-1313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DRANE, JOHN J | 4105 SHANNON DR | | | | BALTIMORE | MD | 21213-2104 |
| DRANE, LOUIS R | 5332 CHANNING RD | | | | INDIANAPOLIS | IN | 46226-1517 |
| DRANE, MICHAEL E | 3590 N LASALLE ST | | | | INDIANAPOLIS | IN | 46218-1313 |
| DRANE, WILLIAM H | PO BOX 14 | 100 MAHREN RD | | | SMITHS CREEK | MI | 48074-0014 |
| DRANEY, DAVID M. | 5552 WILLOW LN | | | | MURRAY | UT | 84107 |
| DRANGIN, CARL F | 30240 WARNER AVE | | | | WARREN | MI | 48092-1865 |
| DRANGIN, DAVID B | 16930 ALBRECHT AVE NE | | | | CEDAR SPRINGS | MI | 49319-8142 |
| DRANGIN, WILLIAM A | 5094 OLD COVE RD | | | | CLARKSTON | MI | 48346-3817 |
| DRANGINUS, CHARLES | 5140 WEST 80TH PLACE | | | | BURBANK | IL | 60459-2106 |
| DRANGINUS, CHARLES | 5140 W 80TH PL | | | | BURBANK | IL | 60459-2106 |
| DRANGO, GARY J | 5200 DEERWOOD CT | | | | AUSTIN | TX | 78730-3528 |
| DRANGO, PAMELA D | 5200 DEERWOOD CT | | | | AUSTIN | TX | 78730-3528 |
| DRANKHAN, KURT R | 5096 RIDGE TRL S | | | | CLARKSTON | MI | 48348 |
| DRANKO, AARON A | 7004 PENNSYLVANIA AVE | | | | FINLEYVILLE | PA | 15332-1600 |
| DRANKO, DAVID W | 7004 PENNSYLVANIA AVE | | | | FINLEYVILLE | PA | 15332-1600 |
| DRANKO, JOHN L | 1015 RIVERVIEW DR | | | | FINLEYVILLE | PA | 15332-1611 |
| DRANKO, MICHELLE D | 2761 RIDGE RD | | | | FINLEYVILLE | PA | 15332-1517 |
| DRANKO, VICTORIA I | 2761 RIDGE RD | | | | FINLEYVILLE | PA | 15332-1517 |
| DRANSFIELD, BERNICE M | 844 W ORCHARD DR APT 317 | | | | BELLINGHAM | WA | 98225-1779 |
| DRANSFIELD, BERNICE M | 844 WEST ORCHARD DRIVE | APT 317 | | | BELLINGHAM | WA | 98225 |
| DRANSFIELD, MICHAEL S | 1821 S HUNTERS RIDGE LN | | | | GREENWOOD | IN | 46143-8720 |
| DRANZIK JR, JOHN R | 1101 HUNT CLUB DR | | | | GREENSBURG | PA | 15601-8412 |
| DRAPAL, MICHAEL D | PO BOX 900 | | | | ROYAL OAK | MI | 48068-0900 |
| DRAPALA, FREDERICK R | 7038 DRIFTWOOD DR | | | | FENTON | MI | 48430-4301 |
| DRAPCHO, MARIE E | 4028 LONGHILL DR SE | | | | WARREN | OH | 44484-2620 |
| DRAPE, VERNON F | 509 LAKE ST | | | | MOUNT HOREB | WI | 53572-1631 |
| DRAPEAU, JEAN E | 41492 GLOCA MORA ST | | | | HARRISON TWP | MI | 48045-1447 |
| DRAPEAU, LAURINE N | 8 QUINCE COURT | | | | BRISTOL | CT | 06010-3025 |
| DRAPEAU, LAURINE N | 8 QUINCE CT | | | | BRISTOL | CT | 06010-3025 |
| DRAPEK, FLORENCE M | 3020 DELAND RD | | | | WATERFORD | MI | 48329-3424 |
| DRAPER ABEL | BRODEUR, ANDREA | 25 MCKINLEY AVE | | | STRATFORD | CT | 06615 |
| DRAPER ABEL | 405 ALBERTA JAGOE CT | | | | MILFORD | CT | 06460-4353 |
| DRAPER CHEVROLET COMPANY | ROBERT DRAPER | 4200 BAY RD | | | SAGINAW | MI | 48603-1204 |
| DRAPER CHEVROLET COMPANY | 4200 BAY RD | | | | SAGINAW | MI | 48603-1204 |
| DRAPER ERIK A & DEANN H | HARE DONALD B & DOROTHY J | 3472 NEWTON FALLS RD | | | DIAMOND | OH | 44412-9630 |
| DRAPER II, WILLIAM B | 3497 PITKIN LN | | | | MARTINSVILLE | IN | 46151-7037 |
| DRAPER JR, LAVERNE C | 1082 LINDA DR | | | | DAVISON | MI | 48423-2834 |
| DRAPER JR, SAMUEL | PO BOX 232 | | | | FAIRMOUNT | IL | 61841-0232 |
| DRAPER JR, WILLIAM J | 2267 RIDGEMOOR CT | | | | BURTON | MI | 48509-1391 |
| DRAPER JR, WILLIAM JAMES | 2267 RIDGEMOOR CT | | | | BURTON | MI | 48509-1391 |
| DRAPER SR, DANIEL L | 33 OAKSMERE ST | | | | SPRINGFIELD | OH | 45503-5427 |
| DRAPER SUZANNE | 364 N MAIN ST | | | | HOLLAND | NY | 14080-9510 |
| DRAPER, ABEL | 25 MCKINLEY AVE | | | | STRATFORD | CT | 06615 |
| DRAPER, ABEL | 405 ALBERTA JAGOE CT | | | | MILFORD | CT | 06450-4353 |
| DRAPER, ABEL | C/O STATE OF CONNECTICUT | ATTN: DEPT. OF ADMINISTRATIVE SERVICES | 165 CAPITOL AVE | | HARTFORD | CT | 06106-1658 |
| DRAPER, ADA D | 7720 N COUNTY ROAD 320 E | | | | ALBANY | IN | 47320-9778 |
| DRAPER, ALFRED G | 1411 W STATE ST | | | | JANESVILLE | WI | 53546-3804 |
| DRAPER, ANNA M. | 7634 CLUB LAKE DR | | | | HOUSTON | TX | 77095-2624 |
| DRAPER, AUDREY L | 741 BROOK HOLLOW RD | | | | NASHVILLE | TN | 37205-2644 |
| DRAPER, BARBARA J. | G 6310 S VANVLEET RD | | | | SWARTZ CREEK | MI | 48473 |
| DRAPER, BARRY L | 925 S MAIN ST UNIT 3422 | | | | GRAPEVINE | TX | 76051-7560 |
| DRAPER, BRADFORD | 521 W LINCOLN ST | | | | HARRISBURG | IL | 62946-2011 |
| DRAPER, BRADLEY J | 1780 BROOKVIEW CIR | | | | BLOOMFIELD HILLS | MI | 48304-1219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DRAPER, BRADLEY JAMESON | 1780 BROOKVIEW CIR | | | | BLOOMFIELD HILLS | MI | 48304-1219 |
| DRAPER, CARL G | APT 321 | G3064 MILLER ROAD | | | FLINT | MI | 48507-1340 |
| DRAPER, CATHERINE O | PO BOX 2802 | | | | KOKOMO | IN | 46904-2802 |
| DRAPER, CHARLES F | 11010 E 8 MILE RD | | | | TUSTIN | MI | 49688-9621 |
| DRAPER, DAMIEN L | 2529 EDGEWOOD DR | | | | RUTHER GLEN | VA | 22546-2811 |
| DRAPER, DANIEL M | 11424 WHITAKER RD | | | | FENTON | MI | 48430-9008 |
| DRAPER, DARNELL W | PO BOX 7761 | | | | FREDERICKSBURG | VA | 22404-7761 |
| DRAPER, DARVAN | 129 LEBRUN CIR | | | | AMHERST | NY | 14226-4120 |
| DRAPER, DENISE M | UNIT 104C | 214 WEST ROOSEVELT STREET | | | PHOENIX | AZ | 85003-1496 |
| DRAPER, DIANE C | 168 PARKER LAKE DR | | | | OXFORD | MI | 48371-5243 |
| DRAPER, DOLORES M | 136 WEDGEWOOD AVE | | | | WOODBRIDGE | NJ | 07095-3538 |
| DRAPER, DONALD D | 1825 TOWNSHIP ROAD 555 | | | | JEROMESVILLE | OH | 44840-9729 |
| DRAPER, DONNA L | 4659 PARDEE AVE | | | | DEARBORN HTS | MI | 48125-2413 |
| DRAPER, DOROTHY R | 26086 PRINCESS LANE | | | | BONITA SPGS | FL | 34135-6531 |
| DRAPER, DOROTHY R | P.O. BOX 329 | | | | NEW PALESTINE | IN | 46163-0329 |
| DRAPER, DOROTHY S | 318 FORD AVE | | | | JACKSON | MS | 39209-2714 |
| DRAPER, DUANE A | 146 DALE DR | | | | HOUGHTON LAKE | MI | 48629-9320 |
| DRAPER, ELBERT D | 38 EBB DRAPER LN | | | | KIRBY | AR | 71950-9047 |
| DRAPER, ELVA A | 661 PAVILION WARSAW RD | | | | WYOMING | NY | 14591-9505 |
| DRAPER, EVELYN | PO BOX 364 | | | | GRASSLAKE | MI | 49240 |
| DRAPER, GARLAND C | 6715 S VASSAR RD | | | | VASSAR | MI | 48768-9698 |
| DRAPER, GORDON A | PO BOX 45 | | | | PAVILION | NY | 14525-0045 |
| DRAPER, GRACE E | 3204 AVERILL BLVD | | | | CAPE CORAL | FL | 33909-3395 |
| DRAPER, HELEN J | 2478 WILSHIRE RD | | | | CORTLAND | OH | 44410-9250 |
| DRAPER, HENRIETTA | 12714 BENHAM AVE | | | | CLEVELAND | OH | 44105-1920 |
| DRAPER, HENRY P | PO BOX 1752 | | | | ROYAL OAK | MI | 48068-1752 |
| DRAPER, JACK C | 712 MAPLE ST SW | | | | SLEEPY EYE | MN | 56085-1140 |
| DRAPER, JAMES A | 6316 LAKEWOOD DR APT A | | | | OCALA | FL | 34472-8490 |
| DRAPER, JAMES D | 2279 MELODY LN | | | | BURTON | MI | 48509-1115 |
| DRAPER, JAMES F | 2577 W SNOVER RD | PO BOX 683 | | | MAYVILLE | MI | 48744-9426 |
| DRAPER, JEANNETTE F | 25360 BRYDEN RD | | | | BEACHWOOD | OH | 44122-4070 |
| DRAPER, JESSIE M | 70 LOCUST AVENUE | APT# 606 B | | | NEW ROCHELLE | NY | 10801 |
| DRAPER, JIMMIE D | 1071 N COCHRAN AVE | | | | CHARLOTTE | MI | 48813-1105 |
| DRAPER, JOAN | 38 EBB DRAPER LANE | | | | KIRBY | AR | 71950-9047 |
| DRAPER, JOHN M | 4669 CHRISTOPHER AVE | | | | DAYTON | OH | 45406-1317 |
| DRAPER, KELLY ANN | 473 NORTH MERRITT DRIVE | | | | MIDLAND | MI | 48640-9079 |
| DRAPER, KENNETH H | 6296 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7642 |
| DRAPER, LAUREN MICHELE | 2267 RIDGEMOOR CT | | | | BURTON | MI | 48509-1391 |
| DRAPER, LEO R | 630 CRABAPPLE CT | | | | FLINT | MI | 48506-5215 |
| DRAPER, LEONA P | 79 RICH LN | | | | BRISTOL | CT | 06010-4429 |
| DRAPER, LETHA S | 3005 HIGHWAY 11 NW | | | | MONROE | GA | 30656-3631 |
| DRAPER, LORA L | 3403 BURNSIDE RD | | | | OTTER LAKE | MI | 48464-9716 |
| DRAPER, LYNN | 9160 S E 00 W | | | | FAIRMOUNT | IN | 46928 |
| DRAPER, MAJORIE LOU | 33454 BOCK ST | | | | GARDEN CITY | MI | 48135-1135 |
| DRAPER, MAJORIE LOU | 33454 BOCK | | | | GARDEN CITY | MI | 48135-1135 |
| DRAPER, MARVIN O | 1040 W GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-9333 |
| DRAPER, MARY E | 6766 AMBLING ST | | | | SAN ANTONIO | TX | 78238-2115 |
| DRAPER, MARY E | 6766 AMBLING | | | | SAN ANTONIO | TX | 78238-2115 |
| DRAPER, MAX E | 26086 PRINCESS LN | | | | BONITA SPGS | FL | 34135-6531 |
| DRAPER, MICHAEL C | 2071 MACKINAW DR | | | | DAVISON | MI | 48423-2357 |
| DRAPER, MICHAEL CHARLES | 2071 MACKINAW DR | | | | DAVISON | MI | 48423-2357 |
| DRAPER, MICHELLE R | 54 CHARLES STREET | | | | FRANKLIN | OH | 45005-1771 |
| DRAPER, MILFORD A | 1655 16TH RD NE | | | | BURLINGTON | KS | 66839-9082 |
| DRAPER, MISTY D | PO BOX 304 | | | | BOWLING GREEN | KY | 42102-0304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DRAPER, NEWTON P | 9908 E 8 MILE RD | | | | LUTHER | MI | 49656-9562 |
| DRAPER, NORMAN L | 9238 GOOSENECK DR NE | | | | SPARTA | MI | 49345-8213 |
| DRAPER, NORMAN V | 9920 LANGE RD | | | | BIRCH RUN | MI | 48415-8422 |
| DRAPER, OBBIE N | 2133 WINDING WAY DR | | | | DAVISON | MI | 48423-2024 |
| DRAPER, RALEIGH E | 625 S HOMER RD | | | | MIDLAND | MI | 48640-8340 |
| DRAPER, RAMONA M | 2140 AUSABLE POINT RD | | | | EAST TAWAS | MI | 48730-9434 |
| DRAPER, RICHARD J | 19396 WILFRED ST | | | | ROSEVILLE | MI | 48066-2606 |
| DRAPER, RICHARD W | 126 S SYCAMORE ST | | | | FAIRMOUNT | IN | 46928-1731 |
| DRAPER, ROBERT W | 6077 FARRAND RD | | | | MILLINGTON | MI | 48746-9225 |
| DRAPER, ROGER W | 1219 NICOLET ST | | | | JANESVILLE | WI | 53546-5809 |
| DRAPER, RONALD A | 13346 MARSHALL RD | | | | MONTROSE | MI | 48457-9716 |
| DRAPER, ROSE A | 9645 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9304 |
| DRAPER, ROSIA | 209 CEDARDALE AVE | | | | PONTIAC | MI | 48341-2725 |
| DRAPER, RUBY G | 398 W THORNTON ST | | | | AKRON | OH | 44307-1965 |
| DRAPER, SAMUEL C | PO BOX 194 | | | | FAIRMOUNT | IL | 61841-0194 |
| DRAPER, SHARRON | 2727 LILLIAN STREET | | | | SHREVEPORT | LA | 71109-2831 |
| DRAPER, SHERRY E | 37583 SPRING LN | | | | FARMINGTON HILLS | MI | 48331-3718 |
| DRAPER, SHERRY ELAINE | 37583 SPRING LN | | | | FARMINGTON HILLS | MI | 48331-3718 |
| DRAPER, STEPHEN V | 6503 JUNIOR CT | | | | CARLISLE | OH | 45005-4145 |
| DRAPER, STEVEN W | 7587 US HIGHWAY 72 | | | | ATHENS | AL | 35611-8981 |
| DRAPER, SUSAN J | 266 WHITE PNE | | | | FLINT | MI | 48506-5323 |
| DRAPER, TIMOTHY M | 6614 N GIBBS RD | | | | ALBION | MI | 49224-9184 |
| DRAPER, TONY M | 131 CABRILL DR | | | | CHARLESTON | SC | 29414-9035 |
| DRAPER, VIRGINIA M | 838 HARVEST DR APT A | | | | KOKOMO | IN | 46901-7718 |
| DRAPER, VIVIAN C | 6377 CONESUS SPARTA TOWNLINE R | | | | CONESUS | NY | 14435-4435 |
| DRAPER, VIVIAN V | G-3064 MILLER RD #321 | | | | FLINT | MI | 48507-1339 |
| DRAPER, VONTRESE A | 129 LEBRUN CIR | | | | AMHERST | NY | 14226-4120 |
| DRAPER, WILLIAM B | PO BOX 225 | | | | CUTLER | IN | 46920-0225 |
| DRAPER, WILLIAM W | 4527 HOMESITE DR | | | | LAKE ORION | MI | 48359-2034 |
| DRAPER,STEPHEN V | 6503 JUNIOR CT | | | | CARLISLE | OH | 45005-4145 |
| DRAPINSKI, DONALD J | 41 BRUSHWOOD DR | | | | MATTESON | IL | 60443-2125 |
| DRAPKIN, DAVID N | 1026 CHEROKEE AVE | | | | ROYAL OAK | MI | 48067-3382 |
| DRAPLIN, NANCY S | 6279 7 MILE RD | | | | SOUTH LYON | MI | 48178-9651 |
| DRAPLIN, ROBERT J | 7713 MELVIN AVE | | | | WESTLAND | MI | 48185-2513 |
| DRAPO, ROBERT J | 111 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7843 |
| DRAPP, JOHN J | 1156 SUGAR GROVE RD | | | | TROY | MO | 63379-3444 |
| DRAPP, JOSEPH J | 706 LECHNER LN | | | | PITTSBURGH | PA | 15227-4310 |
| DRAPPO DOUGLAS | 132 OAK STREET APT #6 | | | | TITUSVILLE | FL | 32780 |
| DRAPPO, DOUGLAS | 57 JUSTA VIA WAY | | | | HOT SPRINGS VILLAGE | AR | 71909 |
| DRASADRIA HOGAN | 112 SAINT LOUIS CT | | | | KOKOMO | IN | 46902-5942 |
| DRASIEWSKI, RONALD J | 1447 RIVERBEND DR | | | | DEFIANCE | OH | 43512-6978 |
| DRASKA, FREDERICK | 4216 CROSS RD | | | | WHITE LAKE | MI | 48386-1209 |
| DRASKOVIC, WILLIAM F | 40 PULLAM DR | C/O FRANK DRASKOVIC | | | W MIDDLESEX | PA | 16159-2108 |
| DRASPA, MARTHA H | 3023 SAINT JUDE DR | | | | WATERFORD | MI | 48329-4357 |
| DRASS THOMAS & REBECCA | 350 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9722 |
| DRASS, GINGER | 218 N RAILROAD ST | | | | PALMYRA | PA | 17078-1325 |
| DRASS, TODD M | 10204 ABERDEEN DR | | | | GRAND BLANC | MI | 48439-9574 |
| DRASUTIS, PAUL A | 6487 CRESTVIEW DR | | | | HOLLY | MI | 48442-8437 |
| DRATH EDWIN H (481720) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DRATH, EDWIN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DRAUCH, DOUGLAS R | 4097 COLONIAL BLVD | | | | TROY | MI | 48085-3604 |
| DRAUCKER, MARGARET E. | 7641 LINDRATH | | | | WASHINGTN TWP | MI | 48094-2866 |
| DRAUCKER-LEADER, DENISE L | 2035 PANDORA DR | | | | STERLING HTS | MI | 48310-2867 |
| DRAUDT, DAN R | 7000 EVENTIDE DR | | | | PARMA | OH | 44129-6154 |
| DRAUDT, DAVID L | 6055 GLENNWAY DRIVE | | | | BROOK PARK | OH | 44142 |
| DRAUGHN, GEORGE R | 852 FRANCAIS DR | | | | SHREVEPORT | LA | 71118-4131 |
| DRAUGHON DAVID | 1106 N GILBERT RD | | | | MESA | AZ | 85203-5128 |
| DRAUGHONS JUNIOR COLLEGE | 340 PLUS PARK BLVD | | | | NASHVILLE | TN | 37217-1001 |
| DRAUS, CASIMER J | 4860 CURTIS ST | | | | DEARBORN | MI | 48126-4125 |
| DRAUS, RAYMOND J | 3635 SEVILLE LN | | | | SAGINAW | MI | 48604-9581 |
| DRAUSE, VIOLET C | 22866 WOODCREEK DR. | | | | TAYLOR | MI | 48180-9320 |
| DRAVECKY, PATRICIA M | 5324 CANTERBURY LN | | | | WARREN | MI | 48092-1792 |
| DRAVES, ANGELINE V | 4803 DOREY DRIVE | | | | BAY CITY | MI | 48706 |
| DRAVES, BARRY L | 925 N STEEL RD | | | | MERRILL | MI | 48637-9564 |
| DRAVES, BOB J | 4803 DOREY DR | | | | BAY CITY | MI | 48706-2617 |
| DRAVES, DAVID A | N2597 COUNTY ROAD GG | | | | BRODHEAD | WI | 53520-9579 |
| DRAVES, DIANE K | 3459 KAWKAWLIN RIVER | | | | BAY CITY | MI | 48706-1638 |
| DRAVES, DONALD T | 184 SPICEWOOD CIR | | | | TROUTMAN | NC | 28166-7619 |
| DRAVES, DOUGLAS L | LOT 306 | 1399 BELCHER ROAD SOUTH | | | LARGO | FL | 33771-5230 |
| DRAVES, JAMES J | 12103 WOODGLEN CIR | | | | CLERMONT | FL | 34711-6782 |
| DRAVES, JOHN W | 3389 PASADENA PL | | | | SAGINAW | MI | 48603-2344 |
| DRAVES, KENNETH G | 1080 COUNTY RD 106 | | | | CHEYENNE | WY | 82009 |
| DRAVES, LAVON A | 613 S WESTERVELT RD | | | | SAGINAW | MI | 48604-1425 |
| DRAVES, LOREN A | 1666 FROMM DR | | | | SAGINAW | MI | 48638-4485 |
| DRAVES, LOREN M | 1247 N STEEL RD | | | | MERRILL | MI | 48637-9565 |
| DRAVES, MARLENE R | 13358 BUECHE RD | | | | MONTROSE | MI | 48457-9359 |
| DRAVES, MARTIN L | 2343 BELLE MEADE DR | | | | DAVISON | MI | 48423-2058 |
| DRAVES, MILTON D | 2200 CLEVELAND AVE APT 227 | | | | MIDLAND | MI | 48640-5588 |
| DRAVES, RICHARD A | 11217 VASOLD RD | | | | FREELAND | MI | 48623-9222 |
| DRAVES, SCOTT M | 1247 N STEEL RD | | | | MERRILL | MI | 48637-9565 |
| DRAVES, THOMAS M | 3197 N BLACKS CORNERS RD | | | | IMLAY CITY | MI | 48444-8935 |
| DRAVES, VELNA M | 5191 WOODHAVEN CT APT 710 | | | | FLINT | MI | 48532-4189 |
| DRAVES, WILLIAM C | 6087 N SWEDE RD | | | | RHODES | MI | 48652-9625 |
| DRAVICZKI, ANA M | WASHINGTON 5037 JARDINES VALGART | | | GUADALAJARA MEXICO | | | |
| DRAVING, GARY R | 7658 WEST 00NORTH SOUTH | | | | KOKOMO | IN | 46901 |
| DRAVING, JOAN A | 7658 WEST 00 NORTH SOUTH | | | | KOKOMO | IN | 46901 |
| DRAVO HARRIS | 1729 8 MILE RD | | | | CINCINNATI | OH | 45255-2651 |
| DRAW TITE/4985 BELLE | 4985 BELLEVILLE RD | | | | CANTON | MI | 48188-2407 |
| DRAWBRIDGE DSO SECURITIES LLC | 1345 AVENUE OF THE AMERICAS 46TH FLOOR | ATTN CONSTANTINE M DAKOLIAS | | | NEW YORK | NY | 10105 |
| DRAWBRIDGE OSO SECURITIES LLC | 1345 AVENUE OF THE AMERICAS | 46TH FLOOR | ATTN CONSTANTINE M DAKOLIAS | | NEW YORK | NY | 10105 |
| DRAWE, ROBERT E | 73 OSCEOLA DR | | | | PONTIAC | MI | 48341-1151 |
| DRAWE, WILLIAM J | 2807 WEST KNOX ROAD | | | | BEAVERTON | MI | 48612-8150 |
| DRAWEC, ZACHARY P | 49 DOWD AVENUE | | | | CANTON | CT | 06019-2437 |
| DRAWERT, ERNST E | 7312 PLAYERS CLUB DR | | | | LANSING | MI | 48917-9656 |
| DRAWHORN, DONALD A | 2907 ARLINGTON AVE | | | | BESSEMER | AL | 35020 |
| DRAWL, MARCELLA A | 1380 ARBOR AVE SE APT 701 | | | | WARREN | OH | 44484-4447 |
| DRAXIE LITTLE | 208 BROOKS AVE | | | | MOUNT STERLING | KY | 40353 |
| DRAXLER, CONRAD | 13000 THOMAS CREEK ROAD | | | | RENO | NV | 89511-8623 |
| DRAXTEN, DORRELL W | 21222 GIDDINGS AVE | | | | PORT CHARLOTTE | FL | 33952-2641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DRAY JUANITA (459828) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| DRAY THOMSON & DYEKMAN PC | 204 E 22ND ST | | | | CHEYENNE | WY | 82001-3729 |
| DRAY THOMSON & DYKEMAN PC | 204 E 22ND ST | | | | CHEYENNE | WY | 82001-3729 |
| DRAY, ARLENE B | 57 TRUMBULL RD | | | | WATERFORD | CT | 06385-2731 |
| DRAY, EDWARD B | 617 BEECHTON DR NW | | | | GRAND RAPIDS | MI | 49504-4836 |
| DRAY, EMILE | | | | | | | |
| DRAY, JACQUELINE | | | | | | | |
| DRAY, LOULA M | 124 MILLCREEK DR | | | | CHESTERFIELD | IN | 46017-1702 |
| DRAY, MERRILL E | APT 103 | 1118 WEST CROSS STREET | | | ANDERSON | IN | 46011-9532 |
| DRAY, MINNIE M | 217 OTIS ST | | | | WEST MONROE | LA | 71291-2439 |
| DRAY, NORMA | 486 11TH ST | | | | STRUTHERS | OH | 44471-1012 |
| DRAY, PHYLLIS C | 1118 W CROSS ST APT 103 | | | | ANDERSON | IN | 46011-9532 |
| DRAY, REGINA A | 4709 COLLEGE PARK DR | | | | DEER PARK | TX | 77536-6304 |
| DRAY, S PATRICK | CARTER & TATE | PO BOX 9060 | | | SAVANNAH | GA | 31412-9060 |
| DRAY, THOMAS H | 272 MONTICELLO LN | | | | DAVISON | MI | 48423-2619 |
| DRAY, THOMPSON & DYKEMAN, PC | WILLIAM J. THOMPSON | 204 E 22ND ST | | | CHEYENNE | WY | 82001-3729 |
| DRAYBUCK, CHRISTIN | 50924 WESTON DR | | | | PLYMOUTH | MI | 48170-3198 |
| DRAYBUCK, MICHAEL M | 50924 WESTON DR | | | | PLYMOUTH | MI | 48170-3198 |
| DRAYDEN, CURTIS | 3829 MERWIN ST | | | | SHREVEPORT | LA | 71109-4741 |
| DRAYDEN, LOUISE | 2909 W COLLEGE ST | | | | SHREVEPORT | LA | 71109-2707 |
| DRAYER | 1515 LAKE LANSING RD STE B1 | | | | LANSING | MI | 48912-3752 |
| DRAYER, JANICE E | 4111 ABERDEEN LN | | | | LAKE WALES | FL | 33859-5720 |
| DRAYER, NICHOLAS A | 4111 ABERDEEN LN | | | | LAKE WALES | FL | 33859-5720 |
| DRAYER, SCOTT W | 17398 YORKTOWN LN | | | | MACOMB | MI | 48044-4880 |
| DRAYER, WILLIAM L | 63185 ASHBURY DR | | | | WASHINGTON | MI | 48095-2862 |
| DRAYS DENISE | CHEROKEE INSURANCE COMPANY | MILLER & OGORCHOCK SC | 1110 NORTH OLD WORLD THIRD STREET SUITE 505 | | MILWAUKEE | WI | 53203 |
| DRAYS DENISE | DRAYS, DENISE | MILLER & OGORCHOCK SC | 1110 NORTH OLD WORLD THIRD STREET SUITE 505 | | MILWAUKEE | WI | 53203 |
| DRAYS, CHARLES R | 11307 N CHARLEY BLUFF RD | | | | MILTON | WI | 53563-9688 |
| DRAYS, DENISE | MILLER & OGORCHOCK SC | 1110 N OLD WORLD 3RD ST STE 505 | | | MILWAUKEE | WI | 53203-1118 |
| DRAYS, RAYMOND F | 5142 W OLEARY RD | | | | JANESVILLE | WI | 53548-9181 |
| DRAYS, RAYMOND F | 5142 W O'LEARY RD | | | | JANESVILLE | WI | 53545 |
| DRAYS, STEVEN R | 40 GOEDE RD | | | | EDGERTON | WI | 53534-9305 |
| DRAYTON GROUP INC | PO BOX 46239 | | | | MOUNT CLEMENS | MI | 48046-6239 |
| DRAYTON JR, CHRIS F | 2803 CREEKSIDE CT | | | | DORR | MI | 49323-8000 |
| DRAYTON JR, LLOYD L | 7003 CLUBHOUSE DR | | | | NEW BERN | NC | 28562-2918 |
| DRAYTON JR, NORMAN M | PO BOX 2926 | | | | DETROIT | MI | 48202-0956 |
| DRAYTON JR, WILLY | PO BOX 1181 | | | | COVINGTON | GA | 30015-1181 |
| DRAYTON RIAS | 18931 LUMPKIN ST | | | | DETROIT | MI | 48234-1288 |
| DRAYTON, AUDREY | 223 MEDFORD STREET | | | | LAWRENCE | KS | 66047 |
| DRAYTON, CLARK E | 437 MAYFAIR BLVD | | | | TOLEDO | OH | 43612-3409 |
| DRAYTON, DALE J | 5755 MICHAEL DR | | | | SALINE | MI | 48176-1760 |
| DRAYTON, DONALD D | 4815 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9762 |
| DRAYTON, DONALD DAVID | 4815 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9762 |
| DRAYTON, FREDDIE | 3227 AIRWAY AVE | | | | SAINT LOUIS | MO | 63114-2825 |
| DRAYTON, HAROLD W | 128 CROUSE ST | | | | MANSFIELD | OH | 44902-2110 |
| DRAYTON, JOHNNY W | 259 COMSTOCK AVE | | | | BUFFALO | NY | 14215-1003 |
| DRAYTON, LINDA L | 140 BLACKBURN ST | | | | CAMPBELL | OH | 44405-1871 |
| DRAYTON, LYNN R | 2718 SEA ISLAND DR | | | | FT LAUDERDALE | FL | 33301-1541 |
| DRAYTON, MELVIN B | 6587 SKIPPER TARRRACE | | | | MARGATE | FL | 33063 |
| DRAYTON, PHYLLIS M | 1977 SUTTON PLACE DR | | | | TROY | MI | 48098-6648 |
| DRAYTON, PHYLLIS MARIE | 1977 SUTTON PLACE DR | | | | TROY | MI | 48098-6648 |
| DRAYTON, THOMAS L | 2948 SCARECROW AVE | | | | MURTLE BEACH | SC | 29579 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DRAYTON, WILLIE L | APT 5 | 2437 PROMENADE BOULEVARD | | | MONTGOMERY | AL | 36106-3907 |
| DRAYTON, WILLIE L | 2437 ROMENADE BLVD APT 5 | | | | MONTGOMERY | AL | 36106-3907 |
| DRAZANA ROSE | 4134 RABBIT RUN DR | | | | BROOKLYN | OH | 44144-1209 |
| DRAZBA, MATTHEW A. | 45643 HEATHER RIDGE DR | | | | MACOMB | MI | 48044-4073 |
| DRAZDIK, NADINE J. | 14648 SENECA TRAIL | | | | MIDDLEBURG HTS | OH | 44130-5646 |
| DRAZEN ALYSSA | DRAZEN, ALYSSA DEANNA | 615 CRESCENT EXECUTIVE COURT SUITE 130 | | | LAKE MARY | FL | 32746 |
| DRAZEN ALYSSA | DRAZEN, BRIAN | 615 CRESCENT EXECUTIVE COURT SUITE 130 | | | LAKE MARY | FL | 32746 |
| DRAZEN ALYSSA | ROBBINS, CONNIE | 615 CRESCENT EXECUTIVE COURT SUITE 130 | | | LAKE MARY | FL | 32746 |
| DRAZEN PISKURIC | 12512 W 139TH ST | | | | OVERLAND PARK | KS | 66221-4101 |
| DRAZEN, ALYSSA DEANNA | RUDNITSKY LAW FIRM | 615 CRESCENT EXECUTIVE CT STE | | | LAKE MARY | FL | 32746-2120 |
| DRAZEN, LEONARD M | 180 INGLENOOK DR | | | | TAYLORSVILLE | KY | 40071-7785 |
| DRAZEN-BRUBAKER & ASSOCIATES INC | PO BOX 16140 | | | | SAINT LOUIS | MO | 63105-0840 |
| DRAZETIC, FILOMENA | 140 E 204TH ST | | | | EUCLID | OH | 44123-1049 |
| DRAZETIC, LJUBICA | 38501 FLORENCE DR | | | | WILLOUGHBY HILLS | OH | 44094-8720 |
| DRAZETIC, MARIJA | 828 HARDWOOD CT | | | | GATES MILLS | OH | 44040-9604 |
| DRAZIC, DENNIS L | 209 N MAIN ST APT E | | | | ADRIAN | MI | 49221-2770 |
| DRAZIC, KATICA | 3022 CLEMENT STREET | | | | FLINT | MI | 48504-2920 |
| DRAZIN & WARSHAW | 3315 STATE ROUTE 35 | | | | HAZLET | NJ | 07730-1552 |
| DRB-HICOM | HICOMOBIL SDN BHD (COMPANY NO.: 616613-K) | LEVEL 5 WISMA DRB-HICOM | NO. 2 JALAN USAHAWAN U1/8 SEKSYEN U1 | SHAH ALAM SELANGOR DARUL EHSAN 40150 MALAYSIA | | | |
| DRB-HICOM | LEVEL 5 WISMA DRB-HICOM | NO. 2 JALAN USAHAWAN U1/8 SEKSYEN U1 | | SHAH ALAM SELANGOE DARUL EHSAN 40150 MALAYSIA | | | |
| DRB-HICOM BERHAD | GENERAL MANAGER, HUMAN RESOURCES | LEVEL 5, WISMA DRB-HICOM | NO. 2, JALAN USAHAWAN U1/8, SEKSYEN U1 | SHAH ALAM SELANGOR DARUL EHSAN 40150 MALAYSIA | | | |
| DRB-HICOM BERHAD | LEGAL MANAGER | LEVEL 5, WISMA DRB-HICOM | NO. 2, JALAN USAHAWAN U1/8, SEKSYEN U1 | SHAH ALAM SELANGOR DARUL EHSAN 40150 MALAYSIA | | | |
| DRDEK, CHARLES J | 4871 SUMMER LN | | | | BROOKLYN | OH | 44144-3053 |
| DREADEN, ROBERT | 312 E 38TH ST | | | | ANDERSON | IN | 46013-4648 |
| DREADEN, ROBERT E. | 312 E 38TH ST | | | | ANDERSON | IN | 46013-4648 |
| DREADIN JR, LONNIE O | 613 RUTH DR | | | | KENNEDALE | TX | 76060-2628 |
| DREAM GARAGE USA LLC | 3710 RAWLINS ST STE 1600 | | | | DALLAS | TX | 75219-4258 |
| DREAM HILL CO LTD | #905 YOUNGPOONG KOJAN2-DONG | DANWON-GU ANSAN-SI KYOUNGKI-DO | | KOREA SOUTH KOREA | | | |
| DREAMA BOWE | 1729 ILLINOIS AVE | | | | FLINT | MI | 48506-4338 |
| DREAMA S DOLIN | 330 WOODLAWN AVE | | | | YPSILANTI | MI | 48198-5916 |
| DREAMA TAYLOR | PO BOX 107 | | | | NORTH KINGSVILLE | OH | 44068-0107 |
| DREAMA THOMAS | 4704 MILLSBORO RD W | | | | MANSFIELD | OH | 44903-7759 |
| DREAMALEE TILLMON-JONES | 56 BRIGHTON ST | | | | HIGHLAND PARK | MI | 48203-2537 |
| DREAMWORKS PRODUCTIONS LLC | ATTN DENISE MCGRATH | 100 UNIVERSAL CITY PLAZA BLDG | | | UNIVERSAL CITY | CA | 91608 |
| DREASKY, DOUGLAS D | 2291 EMERALDWOOD TRL | | | | FLUSHING | MI | 48433-3517 |
| DREASKY, JANET L | 112 VALLEY VIEW DR | | | | GRAYLING | MI | 49738-8625 |
| DREASKY, ROSABELLE | 611 W COURT ST STE 203 | | | | FLINT | MI | 48503-5000 |
| DREASKY, ROSABELLE | 624 S GRAND TRAVERSE | | | | FLINT | MI | 48502 |
| DREASKY, ROSABELLE | 3109 BRENTWOOD DR | | | | FLINT | MI | 48503-2339 |
| DREBLOW, RODNEY T | 1549 GRAVEL HILL RD | | | | COLUMBIA | TN | 38401-1345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DREBLOW-GAVIT, JOHN T | 6136 OAKRIDGE DR | | | | MORROW | GA | 30260-1634 |
| DRECHSEL, JACQUELINE A | 6863 NICKIS LN APT 11 | | | | NIAGARA FALLS | NY | 14304-6522 |
| DRECHSLER, ALBERT C | 4541 CAMINO MOLINERO | | | | SANTA BARBARA | CA | 93110-1014 |
| DRECHSLER, JUTTA G | 23 IMPERIAL DRIVE | | | | AMHERST | NY | 14226-1532 |
| DRECHSLER, JUTTA G | 23 IMPERIAL DR | | | | AMHERST | NY | 14226-1532 |
| DRECHSLER, WILLIAM C | PO BOX 3454 | | | | SANTA BARBARA | CA | 93130-3454 |
| DRED HARRELL | RR 2 BOX 153A | | | | LAKELAND | GA | 31635-9538 |
| DRED SCOTT AUTOMOTIVE | 10800 RHODE ISLAND AVE S | | | | BLOOMINGTON | MN | 55438-2300 |
| DREDING BURNICE T (484533) | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | | SAVANNAH | GA | 31401-2804 |
| DREDING BURNICE T (484533) - KNIGHT SAM | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | | SAVANNAH | GA | 31401-2804 |
| DREDING, BURNICE T | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | | SAVANNAH | GA | 31401-2804 |
| DREER, CHARLES H | 1306 KANSAS AVE | | | | WHITE OAK | PA | 15131-1626 |
| DREER, GERALD C | 2794 DERBY RD | | | | BIRMINGHAM | MI | 48009-7536 |
| DREES TRANSPORTATION INC | N2569 S DOLAN AVE | | | | PESHTIGO | WI | 54157-9449 |
| DREES WILLIAM II | 23034 BENGAL BRK | | | | SAN ANTONIO | TX | 78260 |
| DREES, ARLENE | 402 HOOKER | | | | WASHINGTON | MO | 63090-2821 |
| DREES, ARLENE | 402 HOOKER ST | | | | WASHINGTON | MO | 63090-2821 |
| DREES, CRAIG R | 9203 LEMONA DR | | | | SAINT LOUIS | MO | 63123-5528 |
| DREES, FRANCIS | | | | | | | |
| DREES, FRANK W | 8343 KATTERMAN RD | | | | SARDINIA | OH | 45171-8310 |
| DREES, GORDON H | 2601 MAPLE TREE DR | | | | SAINT CHARLES | MO | 63303-4459 |
| DREES, GUNTHER K | 14038 W PAIUTE TRL | | | | SURPRISE | AZ | 85374-3849 |
| DREES, JAMES J | 8 HIGHFIELD CT | | | | SAINT CHARLES | MO | 63304-7172 |
| DREES, JAMES M | 8481 CRUMB HILL RD | | | | EAST OTTO | NY | 14729-9780 |
| DREES, MARGRIET J | 3895 GREENVILLE ROAD | | | | MEYERSDALE | PA | 15552-8527 |
| DREES, MARILYN | 713 MICHIGAN | | | | SIDNEY | OH | 45365-2637 |
| DREES, MARILYN | 713 MICHIGAN ST | | | | SIDNEY | OH | 45365-2637 |
| DREES, MICHAEL W | 2010 HERTEL AVE | | | | BUFFALO | NY | 14214-1030 |
| DREES, PAUL W | 429 CANAL CT | | | | WATERVILLE | OH | 43566-1349 |
| DREES, RONALD J | 103 LINWOOD AVE | | | | TONAWANDA | NY | 14150-4017 |
| DREES, WILMA J | 411 KENNISON AVE | | | | NEW CARLISLE | OH | 45344-1312 |
| DREESE MARY LOU (491994) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DREFAHL, DANNY D | 12801 W SPRING VALLEY RD | | | | BRODHEAD | WI | 53520-9730 |
| DREFAHL, RONALD L | 1708 N COON ISLAND RD | | | | EVANSVILLE | WI | 53536-9452 |
| DREFFEIN DONNA | 7225 PALATIAL AVE | | | | LAS VEGAS | NV | 89130-4920 |
| DREFFS DONALD | 9817 WOODLAND CT | | | | YPSILANTI | MI | 48197-9739 |
| DREFFS PEGGY JO | 9817 WOODLAND CT | | | | YPSILANTI | MI | 48197-9739 |
| DREFFS, DALE A | 606 WHEELER RD | | | | AUBURN | MI | 48611-9716 |
| DREFFS, DONALD J | 9029 BEMIS RD | | | | YPSILANTI | MI | 48197-9743 |
| DREFFS, DONALD JOHN | 9029 BEMIS RD | | | | YPSILANTI | MI | 48197-9743 |
| DREFFS, EDWARD | 5416 KATHERINE CT | | | | SAGINAW | MI | 48603-3620 |
| DREFFS, ELIZABETH I | 606 WHEELER RD | | | | AUBURN | MI | 48611 |
| DREFFS, ELIZABETH I | 606 WHEELER ROAD | | | | AUBURN | MI | 48611-9716 |
| DREFFS, GENEVIEVE | 12160 FORDNEY RD | | | | CHESANING | MI | 48616-9553 |
| DREFFS, GENEVIEVE | 12160 S FORDNEY RD | | | | CHESANING | MI | 48616-9553 |
| DREFFS, MARY | SOUTH PORTER RD | | | | ONAWAY | MI | 49765 |
| DREFFS, PEGGY J | 9817 WOODLAND CT | | | | YPSILANTI | MI | 48197-9739 |
| DREFFS, PEGGY JO | 9817 WOODLAND CT | | | | YPSILANTI | MI | 48197-9739 |
| DREFFS, RANDOLPH M | 7371 MAPLEWOOD RD | | | | LEXINGTON | MI | 48450 |
| DREFFS, ROSE | 5416 KATHERINE CT, | | | | SAGINAW | MI | 48603 |
| DREFS, DARLENE M | 6211 S 110TH ST | | | | OMAHA | NE | 68137-4673 |
| DREGALLA, RUTH M | 1571 ROYCROFT AVE | | | | LAKEWOOD | OH | 44107-3407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DREGER, CLIFFORD H | 9340 ISLAND RD | | | | N RIDGEVILLE | OH | 44039-4406 |
| DREGER, EDWARD W | 210 RUSTIC CIRCLE | | | | WHITE LAKE | MI | 48386-3050 |
| DREGER, FRANK L | 17057 RIDGEWOOD AVE | | | | LANSING | IL | 60438-1136 |
| DREGER, MARY J | 9340 ISLAND RD | | | | N RIDGEVILLE | OH | 44039-4406 |
| DREGER, MICHAEL R | 15165 28 MILE RD | | | | WASHINGTN TWP | MI | 48094-1800 |
| DREGNE, DENNIS G | 1043 N WUTHERING HILLS DR | | | | JANESVILLE | WI | 53546-1745 |
| DREGNE, KRIS K | 457 N PALM ST | | | | JANESVILLE | WI | 53548-3552 |
| DREGNE, RODERICK G | 4213 GALAXY DR | | | | JANESVILLE | WI | 53546-9617 |
| DREGNE, TIMOTHY A | 18760 13TH ST NE | | | | NEW LONDON | MN | 56273-9514 |
| DREGOR, CLIFFORD H | 9340 ISLAND RD | | | | NORTH RIDGEVILLE | OH | 44039-4406 |
| DREHER BENJAMIN | 1535 ECHO VALLEY DR | | | | NILES | MI | 49120-8738 |
| DREHER JR, SAMUEL T | PO BOX 4444 | | | | WEST COLUMBIA | SC | 29171-4444 |
| DREHER LANGER & TOMKIES | 41 S HIGH ST | | | | COLUMBUS | OH | 43215 |
| DREHER LANGER & TOMKIES LLP | 800 RAMON STREET | | | | MANDEVILLE | LA | 70448-5035 |
| DREHER NORBERT (ESTATE OF) (667461) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DREHER SR, ANTHONY D | 27 ADAIR AVE | | | | NEW CASTLE | DE | 19720-3502 |
| DREHER, ALEXANDER J | APT 321A | 28811 JAMISON STREET | | | LIVONIA | MI | 48154-4086 |
| DREHER, ANTHONY D | 27 ADAIR AVE | | | | NEW CASTLE | DE | 19720-3502 |
| DREHER, CAROL L | 2548 LAKERIDGE DR | | | | COLUMBIA | TN | 38401-7426 |
| DREHER, DAVID J | 390 N TURKEY PINE LOOP | | | | LECANTO | FL | 34461-7961 |
| DREHER, JOHN E | 5644 NE LANCASTER ST | | | | KANSAS CITY | MO | 64119-3012 |
| DREHER, JUDITH M | 8115 S WESTFIELD TRL | | | | COLUMBIA CITY | IN | 46725-7624 |
| DREHER, NORBERT | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DREHER, RAYMOND E | 38 HI POINT DR | | | | LOCKPORT | NY | 14094-5009 |
| DREHER, ROBERT C | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| DREHER, ROLAND A | 8115 S WESTFIELD TRL | | | | COLUMBIA CITY | IN | 46725-7624 |
| DREHER, T C | 2 DUNEDIN PL | | | | BELLA VISTA | AR | 72715-4954 |
| DREHFAL, JAMES A | 200 WILLIAMSBURG DR APT 2 | | | | THIENSVILLE | WI | 53092-1642 |
| DREI STEF | IM EICH | | | | FRANKFURT | | |
| DREIBELBIS, HADLEY E | 6328 COUNTY ROAD 120 | | | | CARTHAGE | MO | 64836-7818 |
| DREIDLEIN GENE E | DREIDLEIN, GENE E | | | | | | |
| DREIER LINDA | 2703 W DEBORAH DR | | | | MONROE | LA | 71201-2001 |
| DREIFUS JONATHAN | 134 HAWTHORNE LN | | | | SOUTH PORTLAND | ME | 04106-6945 |
| DREILICH, HEDWIG W | 301 BRANCH | | | | ALMONT | MI | 48003-9999 |
| DREILLING, ROBERT | 2919 DRUM RD | | | | MIDDLEPORT | NY | 14105-9732 |
| DREILLING, SYLVIA | 8836 TELEGRAPH ROAD | | | | JASPORT | NY | 14067 |
| DREIMAN, WALTER E | 17440 LAKE VIEW CIR | | | | NORTHVILLE | MI | 48168-8505 |
| DREIS & KRUMP MFG CO | 481 S GOVERNORS HWY # 2 | | | | PEOTONE | IL | 60468-9116 |
| DREISBACH, MILDRED L | 6746 SALVIA CT | | | | ARVADA | CO | 80007-6804 |
| DREISEWERD, ELVIRA | 4125 WATERSWATCH DRIVE | | | | MIDLOTHIAN | VA | 23113 |
| DREIST, RICHARD E | 2619 SHENANDOAH DR | | | | ROYAL OAK | MI | 48073-3736 |
| DREIZLER, BETTIE M | 6330 STARRIDGE DRIVE | | | | CINCINNATI | OH | 45248-3928 |
| DRELICK, ELEANOR | 902 SPENCERPORT RD | | | | ROCHESTER | NY | 14606 |
| DRELICK, ROBERT F | 244 FARMVIEW DR | | | | MACEDON | NY | 14502-9329 |
| DRELLA, BRIAN G | 912 BLAIR XING | | | | BOSSIER CITY | LA | 71111-2171 |
| DRELLA, BRIAN G. | 912 BLAIR XING | | | | BOSSIER CITY | LA | 71111-2171 |
| DRELLA, RACHAEL L | PO BOX 5991 | | | | BOSSIER CITY | LA | 71171-5991 |
| DRELLICK, JEFFERY S | 6265 GALBRAITH LINE RD | | | | CROSSWELL | MI | 48422-9025 |
| DRELLICK, PETER C | 226 WANNER AVE | | | SARNIA ON N7S 6M1 CANADA | | | |
| DRELLISHAK | 22690 LORAIN RD | | | | FAIRVIEW PARK | OH | 44126-2214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DRELLISHAK'S SERVICE CENTER | 21512 CENTER RIDGE RD | | | | ROCKY RIVER | OH | 44116-3929 |
| DRELLISHAK, GLEN J | 760 WILWOOD RD | | | | ROCHESTER HLS | MI | 48309-2429 |
| DRELLOS A BAIR | 11900 JACKSONBURG RD | | | | MIDDLETOWN | OH | 45042-9506 |
| DREMA G KNOX | 2915 WYOMING DR. | | | | XENIA | OH | 45385-4445 |
| DREMA MORGAN | 173 LOYDS CIR | | | | SUMMERTOWN | TN | 38483-7660 |
| DREMA THIEKE | TRLR 61 | 2900 NORTH APPERSON WAY | | | KOKOMO | IN | 46901-1402 |
| DREMA WOLFORD | 807 VASSAR DR | | | | FENTON | MI | 48430-2231 |
| DREMAN, NANCY A | G-5275 BEECHER RD | | | | FLINT | MI | 48532 |
| DREMANN, PAUL F | 640 N JOSSMAN RD | | | | ORTONVILLE | MI | 48462-8425 |
| DREMEL/RACINE | PO BOX 1468 | | | | RACINE | WI | 53401-1468 |
| DREMER, DAVID L | 3291 SHILLELAGH DR | | | | FLINT | MI | 48506-2244 |
| DREMER, ELIZABETH A | 824 ALANA CT | | | | DAVISON | MI | 48423-1249 |
| DRENA MITCHELL | 1676 WILSON MANOR CIR | | | | LAWRENCEVILLE | GA | 30045-3749 |
| DRENAN P MURPHY | 10395 W 0 NS | | | | KOKOMO | IN | 46901 |
| DRENCY DUDLEY | 4306 GREENLAWN DR | | | | FLINT | MI | 48504-5412 |
| DRENCY E DUDLEY | 4306 GREENLAWN DR | | | | FLINT | MI | 48504-5412 |
| DRENDA MOORE | 19114 RANCHWOOD LN | | | | HARRAH | OK | 73045-9314 |
| DRENGA, HELEN M | 11 SYCAMORE CT | | | | BETHEL | CT | 06801-2326 |
| DRENGBERG, AARON J | 5665 CATHEDRAL DR | | | | SAGINAW | MI | 48603-2869 |
| DRENKHAHN, SHIRLEY JOAN | 17 STARCREST DR | | | | CHEEKTOWAGA | NY | 14225-2543 |
| DRENKO, JUDITH A. | 69 WOODMERE DR | | | | TONAWANDA | NY | 14150-5527 |
| DRENKO, RONALD P | 4361 CREEK RD | | | | LEWISTON | NY | 14092-1122 |
| DRENNAN CHARLES F JR (360927) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DRENNAN JR, GORDON E | 2370 WILLOWDALE DR | | | | BURTON | MI | 48509-2600 |
| DRENNAN JR, GORDON EDWARD | 2370 WILLOWDALE DR | | | | BURTON | MI | 48509-2600 |
| DRENNAN MICHAEL ASSOCIATES | 1152 CHARM ACRES PL | | | | PACIFIC PALISADES | CA | 90272-2534 |
| DRENNAN, CHARLES F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DRENNAN, FREDERICK DOUGLAS | OCONNOR COZEN | ONE HOUSTON CENTER, 1221 MCKINNEY STREET, STE 2900 | | | HOUSTON | TX | 77010 |
| DRENNAN, GEORGE R | 4352 HIGHWAY VV | | | | BERGER | MO | 63014-1520 |
| DRENNAN, GLENNA E | PO BOX 701038 | | | | PLYMOUTH | MI | 48170 |
| DRENNAN, JAMES B | 34135 W 207TH ST | | | | EDGERTON | KS | 66021-9476 |
| DRENNAN, JAMES H | 4149 BICKEL ST | | | | MILFORD | MI | 48381-4135 |
| DRENNAN, JAMES HENRY | 4149 BICKEL STREET | | | | MILFORD | MI | 48381-4135 |
| DRENNAN, JEFFREY P | 4645 HARRIS RD | | | | BROADVIEW HTS | OH | 44147-2905 |
| DRENNAN, JEFFREY PAUL | 4645 HARRIS RD | | | | BROADVIEW HTS | OH | 44147-2905 |
| DRENNAN, JOANN A | 5515 GLENGATE LN | | | | CINCINNATI | OH | 45212 |
| DRENNAN, KENNETH A | 3802 WASHBURN RD | | | | BERKEY | OH | 43504-9726 |
| DRENNAN, KENNETH ALLEN | 3802 WASHBURN RD | | | | BERKEY | OH | 43504-9726 |
| DRENNAN, MARK T | 11618 NORTHDALE DR | | | | MOORPARK | CA | 93021-2792 |
| DRENNAN, NORMA H | 3802 WASHBURN RD | | | | BERKEY | OH | 43504-9726 |
| DRENNAN, PETER A | 5515 GLENGATE LN | | | | CINCINNATI | OH | 45212-2428 |
| DRENNAN, RICHARD W | 3721 CRAGE DR. | | | | FLINT | MI | 48506 |
| DRENNAN, ROSE A | 3745 WASHBURN RD | | | | BERKEY | OH | 43504-9654 |
| DRENNEN BEETLER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DRENNEN JR, PAUL A | 3090 HOUSLEY RD | | | | MARIETTA | GA | 30066-3872 |
| DRENNEN, ARTHUR D | 267 HARPHAM ST | | | | COMMERCE TOWNSHIP | MI | 48382-3247 |
| DRENNEN, BARBARA K | PO BOX 39 | | | | DITTMER | MO | 63023-0039 |
| DRENNEN, DEWEY L | 10330 N PLATT RD | | | | MILAN | MI | 48160-9572 |
| DRENNEN, DOUGLAS H | 210 CEDAR ST LOT 122 | | | | PATASKALA | OH | 43062-8255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DRENNEN, EDWARD E | 3133 LINDA DR NW | | | | WARREN | OH | 44485-2043 |
| DRENNEN, GARY L | 1907 NORTHFIELD AVE NW | | | | WARREN | OH | 44485-1734 |
| DRENNEN, HOLLY L | 5665 STANFORD AVE. | | | | YOUNGSTOWN | OH | 44515-4129 |
| DRENNEN, HOLLY L | 25 EVON CIR | | | | CORTLAND | OH | 44410-1687 |
| DRENNEN, JANE V | 2520 PAMELA CT | | | | ANDERSON | IN | 46012-4431 |
| DRENNEN, KAREN A | 6358 BRIANNA WAY NORTHWEST | | | | WARREN | OH | 44481-9493 |
| DRENNEN, MELISSA S | 1351 PATCHEN AVE SE | | | | WARREN | OH | 44484-2802 |
| DRENNEN, PATRICIA | | | | | | | |
| DRENNEN, ROGER D | 671 RIVERVIEW LN | | | | SAINT CHARLES | MO | 63301-0055 |
| DRENNEN, RONALD E | PO BOX 39 | | | | DITTMER | MO | 63023-0039 |
| DRENNEN, SHIRLEY | 4707 MIKASA CT | | | | JOLIET | IL | 60431-7504 |
| DRENNING, CATHERINE E | 491 TALL SHIP DR UNIT 126 | | | | SALEM | SC | 29676-4310 |
| DRENNING, GEORGIA A | 1840 RANSBURG AVE | | | | COLUMBUS | OH | 43223-2546 |
| DRENNING, RUSTY | 4930 MEADOW LN | | | | FORT WAYNE | IN | 46809-1946 |
| DRENNON, ANNA MARIE | 44 GRECIAN GARDENS DR APT E | | | | ROCHESTER | NY | 14626-2641 |
| DRENNON, DONNEY L | 315 SPRINGHILL DR NE | | | | CLEVELAND | TN | 37312-5032 |
| DRENNON, DONNEY L | 315 SPRING HILL DRIVE NE | | | | CLEVELAND | TN | 37312-7312 |
| DRENNON, DORIS J | 9010 LAKELAND DR | | | | CHATTANOOGA | TN | 37416-1318 |
| DRENNON, ESTHER J | 1303 GARNET DR | | | | ANDERSON | IN | 46011-9507 |
| DRENNON, HAROLD E | 9010 LAKELAND DR | | | | CHATTANOOGA | TN | 37416-1318 |
| DRENNON, JEANNETTE | 146 BISCAYNE DR | | | | CEDAR HILL | TX | 75104-1361 |
| DRENNON, MARGARET L | 1804 S CROSS LAKES CIRCLE#C | | | | ANDERSON | IN | 46012-4927 |
| DRENNON, RUTH E | 1610 1/2 S MARKET ST | | | | HOLDEN | MO | 64040-1683 |
| DRENOVSKY, PAUL F | PO BOX 314 | | | | BANCROFT | MI | 48414-0314 |
| DRENOVSKY, ROZELTA | PO BOX 314 | | | | BANCROFT | MI | 48414-0314 |
| DRENSKI, LEONARD J | 901 MAHAN DENMAN NW | | | | BRISTOLVILLE | OH | 44402-9754 |
| DRENTH, CHARLES E | PO BOX 203 | | | | DECATUR | MI | 49045-0203 |
| DRENTH, PAUL | 5137 ALEXANDRIA DR SW | | | | WYOMING | MI | 49418-9772 |
| DRENTH, ROBERT J | 7630 KILOWATT DR | | | | KALAMAZOO | MI | 49048-9617 |
| DRENZEK, DAVID W | 6740 CRANE RD | | | | YPSILANTI | MI | 48197-8852 |
| DRENZEK, EDMUND V | 323 MAGNOLIA HILL DR | | | | PLANT CITY | FL | 33565-7464 |
| DRENZEK, THERESA B | 25586 EDINBOROUGH | | | | DEARBORN HEIGHTS | MI | 48125-1020 |
| DREON, DUANE R | 5653 CULVER ST | | | | DEARBORN HTS | MI | 48125-3435 |
| DREON, MICHAEL J | 2072 RIDGEFIELD CT | | | | ROCHESTER HILLS | MI | 48306-4043 |
| DREPS, WILLIAM H | 3600 F.W. HIGGINS LAKE DRIVE | | | | ROSCOMMON | MI | 48653 |
| DRERUP ADAM | 5052 WHEATON ST | | | | DAYTON | OH | 45429-1946 |
| DRERUP, ADAM A | 5052 WHEATON ST | | | | KETTERING | OH | 45429-1946 |
| DRERUP, ADAM ALAN | 5052 WHEATON STREET | | | | DAYTON | OH | 45429-1946 |
| DRERUP, EVA | 900 OAK CREEK DR | | | | SOUTH LYON | MI | 48178-1681 |
| DRERUP, ISABEL M | 404 WILLOW OAK CIR | | | | LOUDON | TN | 37774-2794 |
| DRERUP, ISABEL M | 404 WILLOWOAK CIRCLE | | | | LOUDON | TN | 37774-2794 |
| DRERUP, WILLIAM J | 315 SEMINOLE SHRS | | | | LOUDON | TN | 37774-3167 |
| DRES, FRANK J | 7634 6 MILE RD | | | | NORTHVILLE | MI | 48168-9456 |
| DRESBACH JR, JACOB C | 179 GLEN GARY DR | | | | MOUNT MORRIS | MI | 48458-8848 |
| DRESBACH, DAVID W | 2711 REYNOLDS CIR | | | | COLUMBIAVILLE | MI | 48421-8940 |
| DRESBACH, KYLE E | 1985 W BIG BEAVER RD STE 302W | | | | TROY | MI | 48084 |
| DRESBACK, HELEN S | 7 W MASTIC CT SMW | | | | HOMOSASSA | FL | 34446 |
| DRESBACK, RANDY P | 3381 JOSSMAN HLS | | | | ORTONVILLE | MI | 48462-9050 |
| DRESBACK, STEVEN S | 39 SQUIRREL TRL | | | | HENDERSONVILLE | NC | 28791-8200 |
| DRESCH, PAUL B | 1252 S 601 RD | | | | EL DORADO SPRINGS | MO | 64744-6260 |
| DRESCHEL, GREGORY D | 3412 TOWNSEND ANGLING RD | | | | COLLINS | OH | 44826-9760 |
| DRESCHEL, RITA | 213 MARTIN AVE # CR | | | | SANDUSKY | OH | 44870-9782 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DRESCHER, ANITA L | 49355 PENINSULAR DR | | | | BELLEVILLE | MI | 48111-4961 |
| DRESCHER, CATHERINE A | 16683 KEITH DR | | | | MACOMB | MI | 48042-2330 |
| DRESCHER, EVA A | 30249 MOULIN | | | | WARREN | MI | 48088-3109 |
| DRESCHER, EVA A | 30249 MOULIN AVE | | | | WARREN | MI | 48088-3109 |
| DRESCHER, KEIL A | 3711 N GOVE ST | | | | TACOMA | WA | 98407 |
| DRESCHER, MARY A | 1105 MILL CREEK DR | | | | JACKSONVILLE | FL | 32259-8973 |
| DRESCHER, PHILIP L | 1500 FALKE DR | | | | DAYTON | OH | 45432-3237 |
| DRESCHER, THOMAS A | 1124 CHIP RD | | | | KAWKAWLIN | MI | 48631-9109 |
| DRESCHER, WILLIAM M | 5601 HATCHERY RD APT 321 | | | | WATERFORD | MI | 48329-3454 |
| DRESCHER-KADEN, ISABELA | 2724 DAVISON AVE | | | | AUBURN HILLS | MI | 48326-2023 |
| DRESCHER-KADEN, ISABELA O | 2724 DAVISON AVE | | | | AUBURN HILLS | MI | 48326-2023 |
| DRESCO MACHINE & TOOL CO | ATTN:  PAT MARTIN | 1311 N SHERMAN ST | | | BAY CITY | MI | 48708-6070 |
| DRESCOSKY SHANE AND THEODORE | DRESCOSKY, SHANE | 33900 WEST 8 MILE ROAD SUITE 149 | | | FARMINGTON HILLS | MI | 48335 |
| DRESDEN CITY TAX COLLECTOR | 117 WEST MAIN STREET | | | | DRESDEN | TN | 38225 |
| DRESDEN IND/RIDGETOW | 95 ERIE ST S | PO BOX 1060 | | RIDGETOWN ON N0P 2C0 CANADA | | | |
| DRESDEN INDUSTRIAL | DAVE KLOSTERMAN | KSR INTERNATIONAL COM | 1172 ERIE STREET | LUTON,BEDFORDSHIRE GREAT BRITAIN | | | |
| DRESDEN, DU WAYNE D | PO BOX 34 | | | | WETMORE | MI | 49895-0034 |
| DRESDEN, EDMUND R | 1220 WYANDOTTE AVE | | | | ROYAL OAK | MI | 48067-4519 |
| DRESDEN, EDMUND RODGER | 1220 WYANDOTTE AVE | | | | ROYAL OAK | MI | 48067-4519 |
| DRESDNER BANK AG | JUERGEN-PONTO-PLATZ 1 | | | 60301 FRANKFURT AM MAIN GERMANY | | | |
| DRESEL, ROBERT B | 122 SNIDER RD | | | | NEW CARLISLE | OH | 45344-9272 |
| DRESEL, ROSE M | 35 COLONIAL WAY | C/O DAVID L DRESEL | | | SPRINGBORO | OH | 45066-8924 |
| DRESHER RUSSELL | DRESHER, RUSSELL | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DRESHER, ROBERT D | 5370 W 130TH ST | C/O GREAT LAKES DIESEL | | | CLEVELAND | OH | 44142-1801 |
| DRESKE, MARYANN | 1641 STANLEY BLVD | | | | BIRMINGHAM | MI | 48009-4141 |
| DRESKO, DAVID B | 549 BUCKS TRL | | | | LONGS | SC | 29568-8905 |
| DRESKY, DENNIS M | 9438 COMMONS DR APT 3 | | | | HICKORY HILLS | IL | 60457-1899 |
| DRESLER DON | DRESLER, DON | 1140 ALLEN DR | | | MODESTO | CA | 95350 |
| DRESLER, DON | 1140 ALLEN DR | | | | MODESTO | CA | 95350-5621 |
| DRESLINSKI, DEBORAH M | PO BOX 1898 | | | | MC CORMICK | SC | 29835-1898 |
| DRESLINSKI, PATRICIA A | 9366 SASHABAW RD | | | | CLARKSTON | MI | 48348-2024 |
| DRESLINSKI, RONALD G | 4241 LIN DR | | | | STERLING HTS | MI | 48310-3352 |
| DRESS, LARRY L | 149 GRAVEL BAR RD | | | | LAKESIDE | OH | 43440-1079 |
| DRESS, MARION M | 151 FOREST RD | | | | MOUNTAIN TOP | PA | 18707-1316 |
| DRESSANDER, CHAD T | 3704 BURLINGAME AVE SW | | | | WYOMING | MI | 49509-3718 |
| DRESSANDER, LUCILLE R | 1115 PINEWOOD DR NW | | | | GRAND RAPIDS | MI | 49544-7969 |
| DRESSANDER, THOMAS J | 4938 MARSHALL AVE SE | | | | KENTWOOD | MI | 49508-4728 |
| DRESSEL, DAVID P | 5011 WILLIAM ST | | | | LANCASTER | NY | 14086-9665 |
| DRESSEL, GEORGE | | | | | | | |
| DRESSEL, LEONARD C | PO BOX 263 | | | | YORKSHIRE | NY | 14173 |
| DRESSEL, MICHAEL J | 5560 SAMARIA RD | | | | OTTAWA LAKE | MI | 49267-9729 |
| DRESSEL, MICHAEL JAMES | 5560 SAMARIA RD | | | | OTTAWA LAKE | MI | 49267-9729 |
| DRESSEL, NANCY J | 2137 W OLD PLANK VILLAGE DR | | | | COLUMBIA | MO | 65203 |
| DRESSEL, ROBERT L | 10635 E GOLD DUST AVE | | | | SCOTTSDALE | AZ | 85258-6003 |
| DRESSEL, RUTH | | | | | | | |
| DRESSEL, TONYA | | | | | | | |
| DRESSEN, ROSEMARY L | 8413 W 104TH ST | | | | MINNEAPOLIS | MN | 55458-1933 |
| DRESSENDOFER, GARY E | 7445 GERALDINE DR | | | | SWARTZ CREEK | MI | 48473-7641 |
| DRESSENDOFER, WANDA J | 6152 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| DRESSER CHRISTINE A | 36 NESENKEAG DR | | | | LITCHFIELD | NH | 03052-2422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DRESSER INDUSTRIES | INSTRUMENT DIVISION | 250 E MAIN ST | | | STRATFORD | CT | 06614-5145 |
| DRESSER INDUSTRIES, INC. | PO BOX 718 | | | | DALLAS | TX | 75221 |
| DRESSER, MAE R | 222 BEECH ST | | | | ANDERSON | IN | 46012-2525 |
| DRESSER, SHIRLEY M | 20337 BLACK DUCK RD | | | | ALTOONA | FL | 32702-9562 |
| DRESSER, WILLARD L | 41120 FOX RUN RD #201 | | | | NOVI | MI | 48377 |
| DRESSER-RAND | AARON CARPENTER | ONE PAUL CLARK DRIVE | | | NEW YORK | NY | |
| DRESSER-RAND COMPANY | 37 COATS ST | | | | WELLSVILLE | NY | 14895-1003 |
| DRESSER/NORCROSS | 5600 OAKBROOK PKWY STE 140 | | | | NORCROSS | GA | 30093-1843 |
| DRESSIG, DONALD D | 3547 PIPERS GLEN DR | | | | STERLING HTS | MI | 48310-1786 |
| DRESSLAER, GERALD | 856 N HIGHWAY CC | | | | LAMAR | MO | 64759-9358 |
| DRESSLAR, JIM INC | PO BOX 635 | 328 STATE RD 144 | | | BARGERSVILLE | IN | 46106-0635 |
| DRESSLER WILLIAM JR (ESTATE OF) (643371) | WEITZ & LUXENBERG | 51 HADDONFIELD RD STE 160 | | | CHERRY HILL | NJ | 08002-4804 |
| DRESSLER, CURTIS J | 980 BRISTON DR | | | | ROCHESTER HILLS | MI | 48307-4605 |
| DRESSLER, DALE H | 226 N 5TH ST | | | | BRIGHTON | MI | 48116-1235 |
| DRESSLER, DAN D | 4898 COUNTRY LN | | | | CENTERVILLE | TN | 37033-3918 |
| DRESSLER, DANIEL A | 11705 W 700 S 90 | | | | WARREN | IN | 46792 |
| DRESSLER, FRANK E | 5556 DURWOOD RD | | | | DAYTON | OH | 45429-5904 |
| DRESSLER, LARRY L | 4260 BAY PORT RD | | | | SEBEWAING | MI | 48759-9527 |
| DRESSLER, LAWRENCE H | 34585 SPRING VALLEY DR | | | | WESTLAND | MI | 48185-9460 |
| DRESSLER, LOUIS ANTHONY PAUL | FELDMAN, FRANDEN WOODWARD & FARRIS | 525 S MAIN ST STE 1000 | | | TULSA | OK | 74103-4504 |
| DRESSLER, MARY C | 402 LENNOX CT | | | | OSWEGO | IL | 60543-8353 |
| DRESSLER, NORMAN E | 941 BREWSTER AVE | | | | BELOIT | WI | 53511-5621 |
| DRESSLER, STUART J | 1198 MANCHESTER WAY NORTHEAST | | | | ATLANTA | GA | 30319-4713 |
| DRESSLER, WALTER E | 6296 DALE RD | | | | NEWFANE | NY | 14108-9716 |
| DRESSLER, WILLIAM | WEITZ & LUXENBERG | 51 HADDONFIELD RD STE 160 | | | CHERRY HILL | NJ | 08002-4804 |
| DRESSMAN, NATHAN T | 9151 ELLIS RD | | | | CLARKSTON | MI | 48348-2527 |
| DRESVYANNIKOV, SERGEY P | 22705 W 46TH TER | | | | SHAWNEE | KS | 66226-2451 |
| DRETTMANN, PAUL E | 124 VIEW POINT DR | | | | SOMERSET | KY | 42503-9705 |
| DRETTO, JOHN G | 26 COLONY WOOD DR | | | | ROCHESTER | NY | 14616-1959 |
| DRETZEL, JOSEPH G | 11471 SW 76TH AVE | | | | OCALA | FL | 34476-4127 |
| DRETZEL, SHIRLEY | 17333 GAR HWY | | | | MONTVILLE | OH | 44064-9704 |
| DREU HEIDL | 9519 BARROWS RD | | | | HURON | OH | 44839-9331 |
| DREUTH, DOROTHY | 1095 LINDA DR | | | | DAVISON | MI | 48423-2835 |
| DREUTH, HENRY J | 1095 LINDA DR | | | | DAVISON | MI | 48423-2835 |
| DREUTH, MARIE C | 12352 WHITE LAKE RD | | | | FENTON | MI | 48430-2572 |
| DREUTH, WILLIAM D | 527 SPRING LN | | | | FLUSHING | MI | 48433-1928 |
| DREVECKY, DEAN W | PO BOX 369 | | | | BRIDGEPORT | TX | 76426 |
| DREVERS, EDUARD E | 6501 IVANREST AVE SW | | | | BYRON CENTER | MI | 49315 |
| DREVETZKI, MARK | | | | | | | |
| DREVON, DAVID M | 1285 TROTWOOD LN | | | | FLINT | MI | 48507-3701 |
| DREVON, DAVID MICHAEL | 1285 TROTWOOD LN | | | | FLINT | MI | 48507-3701 |
| DREVON, MICHAEL C | 3512 GRANGE HALL RD APT 309 | | | | HOLLY | MI | 48442-1095 |
| DREVON, PAUL E | 1470 COUNTRY VIEW LN | | | | FLINT | MI | 48532-2210 |
| DREW | | | | | | | |
| DREW & NAPIER | 20 RAFFLES PL 17-00 OCEAN TWRS | 048620 SINGAPORE | | SINGAPORE SINGAPORE | | | |
| DREW & NAPIER LLC | 20 RAFFLES PLACE | #17-00 OCEAN TOWERS | SINGAPORE 048620 | | | | |
| DREW A CUMMINGS | 3281 ELM ST | | | | SAGINAW | MI | 48604-2209 |
| DREW ALLEN | 1538 ROCKY KNOLL LN | | | | DACULA | GA | 30019-6755 |
| DREW ARNOLD | 1401 E NORTH ST | | | | LANSING | MI | 48906-4630 |
| DREW BALACH | 7464 BROOKWOOD DR | | | | BROOKFIELD | OH | 44403-9723 |
| DREW BENTON | 820 OLD BUGLE ROAD | | | | EDMOND | OK | 73003-6263 |
| DREW CAREY | 215 EUSTIS AVENUE | | | | NEWPORT | RI | 02840 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DREW COUNTY | SHERIFF AND COLLECTOR | | | | MONTICELLO | AR | 71655 |
| DREW CRAFTON | 1347 AUTUMN DR | | | | MOORESVILLE | IN | 46158-2028 |
| DREW CUMMINGS | 3281 ELM ST | | | | SAGINAW | MI | 48604-2209 |
| DREW DAN | 1220 SUPERIOR ST | | | | PORTAGE | WI | 53901-9702 |
| DREW DODSON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| DREW DORAK | 234 TREE TOP LN | | | | HOCKESSIN | DE | 19707-9594 |
| DREW ECKL & FARNHAM LLP | TPINYAN,/DREW ECKL & FARNHAM, LLP | 880 W PEACHTREE STREET NW | | | ATLANTA | GA | 30309 |
| DREW ECKL & FARNHAM LLP | 880 W PEACHTREE ST NW | | | | ATLANTA | GA | 30309-3824 |
| DREW ECKL & FARNHAM, LLP | 880 W PEACHTREE ST NW | P.O. BOX 7600 | | | ATLANTA | GA | 30309-3824 |
| DREW EVANS | THE SUTTER LAW FIRM, PLLC | 1598 KANAWHA BLVD EAST | | | CHARLESTON | WV | 25311 |
| DREW FREDIEU JR | ROUT -11, BOX 707 FENDLEY ST. | | | | TEXARKANA | TX | 75501 |
| DREW GIPSON | 536 CLARION ST | | | | CLIO | MI | 48420-1260 |
| DREW GORDON | 5700 WILSHIRE BLVD STE 165 | | | | LOS ANGELES | CA | 90036 |
| DREW HISE | 3657 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2127 |
| DREW HOOSER | 8613 SILVER CREEK RD | | | | FORT WORTH | TX | 76108-1046 |
| DREW IDE | 1786 MICHAEL ST | | | | HASLETT | MI | 48840-8282 |
| DREW III, JOHN E | 1112 W BETHANY HOME RD | | | | PHOENIX | AZ | 85013-1618 |
| DREW INDUSTRIAL | 3155 FIBERGLASS RD | | | | KANSAS CITY | KS | 66115-1210 |
| DREW J BALACH | 7464 BROOKWOOD DR | | | | BROOKFIELD | OH | 44403-9723 |
| DREW J DENNIS | 4021 MAYVIEW DR | | | | DAYTON | OH | 45416 |
| DREW LANGFORD | 13111 REDDING DR | | | | FORT WAYNE | IN | 46814-9773 |
| DREW M BENTON | 820 OLD BUGLE RD | | | | EDMOND | OK | 73003-6263 |
| DREW MADURA | 10603 CHICORY RIDGE WAY | | | | ROSCOE | IL | 61073-6315 |
| DREW MARTIN | 111 S VIRGINIA AVE | | | | GERMANTOWN | OH | 45327-1242 |
| DREW MILLER | 53594 POINSETTIA DR | | | | MACOMB | MI | 48042-5795 |
| DREW NIEMAN PLUMBING | | 2030 STAPLETON CT | | | | OH | 45240 |
| DREW ROULAND | 7923 EASTERN AVE APT 302 | | | | SILVER SPRING | MD | 20910-5803 |
| DREW SALADA | PMB 721 | | | | BIG RAPIDS | MI | 49307 |
| DREW STEELE | 3850 ANVIL BLOCK RD | | | | ELLENWOOD | GA | 30294-3705 |
| DREW STOCKSDALE | PO BOX 641 | | | | BIG SUR | CA | 93920-0641 |
| DREW T PACKARD | 4200 ALLENWOOD DR SE | | | | WARREN | OH | 44484-2931 |
| DREW TECHNOLOGIES INC | 3915 RESEARCH PARK DR STE 10A | | | | ANN ARBOR | MI | 48108-2355 |
| DREW THORSBY | 1324 N WASHINGTON ST | | | | OWOSSO | MI | 48867-1773 |
| DREW UNIVERSITY | 36 MADISON AVE | | | | MADISON | NJ | 07940-1434 |
| DREW WEBSTER | 5037 ROCKWOOD DR | | | | GRAND BLANC | MI | 48439-4259 |
| DREW WILLIAM T (666559) | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02110 |
| DREW, ALAUNA | 276 TOLEND RD | | | | DOVER | NH | 03820-5511 |
| DREW, ALMER A | 5120 ROADRUNNER DR | | | | DURANT | OK | 74701 |
| DREW, BARBARA S | 6202 DELISLE FOURMAN PO B 55 | | | | ARCANUM | OH | 45304-0055 |
| DREW, BARBARA S | PO BOX 55 | | | | ARCANUM | OH | 45304-0055 |
| DREW, BESSIE I | 4249 N BRIGHTON AVE | | | | KANSAS CITY | MO | 64117-2092 |
| DREW, BRENDA | 19021 WESTBROOK ST | | | | DETROIT | MI | 48219-5305 |
| DREW, BRENDA A | 2969 RICHFIELD RD | | | | FLINT | MI | 48506-2423 |
| DREW, BRUCE E | PO BOX 280704 | | | | KANSAS CITY | MO | 64128-0704 |
| DREW, CANDACE | 2915 OLD FORT PKWY APT 106 | | | | MURFREESBORO | TN | 37128-4170 |
| DREW, CARYLE | 1025 E 9TH ST | | | | STOCKTON | CA | 95206-2210 |
| DREW, CHERICE D | 3949 TOPPING AVE | | | | KANSAS CITY | MO | 64129-1745 |
| DREW, CLAUDE L | 6378 LAURA LN | | | | FLINT | MI | 48507-4630 |
| DREW, CURTIS W | 5919 LAFAYETTE DR | | | | WELDON SPRING | MO | 63304-7815 |
| DREW, DANIEL A. | 7900 BEECH TREE TRL | | | | ONAWAY | MI | 49765-8544 |
| DREW, DEAN F | 2610 PINEBLUFF DR | | | | METAMORA | MI | 48455-8513 |
| DREW, DIANNE | | | | | | | |
| DREW, DORENE | 708 W. MAINE ST. | | | | DURAND | MI | 48429-1538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DREW, DORENE | 708 W MAIN ST | | | | DURAND | MI | 48429-1538 |
| DREW, DOROTHY L | 620 N DIX | | | | PAULDING | OH | 45879-1154 |
| DREW, DOROTHY L | 620 N DIX ST | | | | PAULDING | OH | 45879-1154 |
| DREW, DOUGLAS E | PO BOX 839 | | | | ORTONVILLE | MI | 48462-0839 |
| DREW, EDNA MAE | 3932 CAIN CT | | | | DAYTON | OH | 45408-2312 |
| DREW, FRED | PO BOX 35179 | | | | DETROIT | MI | 48235-0179 |
| DREW, FREDERIC W | 5689 BOWMILLER RD | | | | LOCKPORT | NY | 14094-9050 |
| DREW, GARY P | PO BOX 639 | 403 S SHORE DR | | | SUTTONS BAY | MI | 49682-0639 |
| DREW, GEORGE W | 5010 SCOTT RD | | | | COCOA | FL | 32926-2617 |
| DREW, GREGORY R | 911 W MAIN ST | | | | DURAND | MI | 48429-1545 |
| DREW, GREGORY ROSS | 911 W MAIN ST | | | | DURAND | MI | 48429-1545 |
| DREW, IRENE S | 4196 JOSLIN ST | | | | SAGINAW | MI | 48638-6623 |
| DREW, JACK L | 2335 WOODVILLE PIKE | | | | GOSHEN | OH | 45122-9460 |
| DREW, JAMES J | 4196 JOSLIN ST | | | | SAGINAW | MI | 48638-6623 |
| DREW, JASON E | 6511 WASHBURN RD | | | | VASSAR | MI | 48768-9532 |
| DREW, JEANNE A | 5010 SCOTT RD | | | | COCOA | FL | 32926-2617 |
| DREW, JEANNIE M | 19130 N TERRITORIAL RD | | | | CHELSEA | MI | 48118-9110 |
| DREW, JEANNIE M. | 19130 N TERRITORIAL RD | | | | CHELSEA | MI | 48118-9110 |
| DREW, JOHN J | 1861 LADD ROAD | | | | WOLVERINE LK | MI | 48390-2225 |
| DREW, JOHN L | 6344 BENNETT LAKE RD | | | | FENTON | MI | 48430-8908 |
| DREW, JOSEPH E | 20929 STAHELIN RD | | | | SOUTHFIELD | MI | 48075-7155 |
| DREW, KATHLEEN M | 4816 STURBRIDGE LN | | | | LOCKPORT | NY | 14094-3458 |
| DREW, KENNETH G | 520 MILAN AVE LOT 152 | | | | NORWALK | OH | 44857-8753 |
| DREW, KONSTANTYN | 15251 WILSHIRE CIR S | | | | PEMBROKE PINES | FL | 33027-2216 |
| DREW, LAVERNE A | 9455 SHEFFIELD RD | | | | PERRYSBURG | OH | 43551-3769 |
| DREW, LEO R | 4 NEWKIRK ROAD | | | | LADERA RANCH | CA | 92694-0526 |
| DREW, MARY | 4824 WATERMAN RD | | | | VASSAR | MI | 48768-9778 |
| DREW, MARY ANN | 92 VINE ST | | | | LOCKPORT | NY | 14094-3031 |
| DREW, MATTIE LEE | HENRY COUNTY HEALTH CARE | 239 HOSPITAL CIR | | | PARIS | TN | 38242 |
| DREW, MATTIE LEE | 239 HOSPITAL CIR | HENRY COUNTY HEALTH CARE | | | PARIS | TN | 38242-4550 |
| DREW, MICHAEL J | PO BOX 667 | | | | MONTICELLO | KY | 42633 |
| DREW, NORMA E | 309 BARNES ST | | | | OPP | AL | 36467-3010 |
| DREW, PATRICK M | 3648 LITTLE STEEL BRIDGE RD | | | | ECLECTIC | AL | 36024-2920 |
| DREW, PAUL D | RR 2 RD C20 BOX 21108 | | | | CONTINENTAL | OH | 45831 |
| DREW, RICHARD | 240 I AVE | | | | WOODVILLE | MS | 39669-4305 |
| DREW, RICHARD L | 7990 LEMON RD | | | | BANCROFT | MI | 48414-9200 |
| DREW, RICHARD L | 5605 NEWBERRY RD | | | | DURAND | MI | 48429-9130 |
| DREW, RICHARD R | PO BOX 1153 | | | | JUPITER | FL | 33468-1153 |
| DREW, ROBERT L | 1489 OVERTON CT | | | | ROCKVALE | TN | 37153-4004 |
| DREW, RUTH E | 1902 ANDALUSIA ST | | | | SEBRING | FL | 33875-4503 |
| DREW, SCHARLYNE | 1839 CASTLETON DR | | | | TROY | MI | 48083-2673 |
| DREW, SHERRY | 8277 SAINT JOHN RD | | | | ELBERFELD | IN | 47613-9462 |
| DREW, STUART J | 4815 NIMITZ ST | | | | SAGINAW | MI | 48638-4527 |
| DREW, TERRENCE M | 3708 PARKRIDGE DR | | | | RAPID CITY | SD | 57702-0504 |
| DREW, VELMA G | 3950 REVERE AVE | | | | MUSKEGON | MI | 49442-6555 |
| DREW, WILBUR G | 22800 CIVIC CENTER DR APT 304-A | | | | SOUTHFIELD | MI | 48033-7169 |
| DREW, WILLIAM T | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114 |
| DREWCO/BOX 127 | PO BOX 127 | | | | FRANKSVILLE | WI | 53126-0127 |
| DREWEK THEODORE A & | MARGUERITE ANN | 9803 SILICA RD | | | NORTH JACKSON | OH | 44451-9685 |
| DREWEK, CHRISTOPHER L | 6747 PINCKNEY RD | | | | PINCKNEY | MI | 48169-8551 |
| DREWEK, DAVID F | 38020 VILLA MAR ST | | | | HARRISON TWP | MI | 48045-2797 |
| DREWEK, MARGUERITE A | 1629 SHIPWRECK CT. | | | | SURFSIDE BEACH | SC | 29575-4613 |
| DREWEK, PAUL D | 17460 SE 290TH AVE | | | | UMATILLA | FL | 32784-7725 |
| DREWEL, BETTY M | 2430 ORLEANS LN | | | | FLORISSANT | MO | 63031-1636 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DREWEL, BETTY M | 2430 ORLEANS LANE | | | | FLORISSANT | MO | 63031-1636 |
| DREWERY JR, RICHARD A | APT 127 | 31440 JOHN R ROAD | | | MADISON HTS | MI | 48071-1972 |
| DREWERY, WILLIE E | 816 STAR ST | | | | ROCKY MOUNT | NC | 27804-4631 |
| DREWETT, LAVANT A | 8197 ROCKWOOD AVE | | | | MOUNT MORRIS | MI | 48458-1311 |
| DREWEY COOK | PO BOX 3342 | | | | CLARKSVILLE | TN | 37043-3342 |
| DREWICZ, CHARLES R | 42449 WHITE HART BLVD 63 | | | | CANTON | MI | 48188 |
| DREWIE MC GREW | 1366 THOMPSON RD | | | | HOLLY | MI | 48442-9460 |
| DREWITT, DAVID A | 1487 ELM ST | | | | CLIO | MI | 48420-1605 |
| DREWITT, DAVID ALLEN | 1487 ELM ST | | | | CLIO | MI | 48420-1605 |
| DREWKE, CATHERINE B | 19010 SW 91ST AVE | | | | CUTLER BAY | FL | 33157-7912 |
| DREWNIAK EARL BERNARD (412840) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DREWNIAK, ARTHUR B | 16 PAMELA DR | | | | DEPEW | NY | 14043-2111 |
| DREWNIAK, EARL BERNARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DREWNIAK, NANCY J | 857 SUNNYSIDE AVE | | | | SANTA MARIA | CA | 93455-3361 |
| DREWNO, DARREN | 1270 TRIBBLE RD | | | | SHERMAN | TX | 75090 |
| DREWNOSKI, JOHN R | 599 WALNUT ST | | | | LEETONIA | OH | 44431-9704 |
| DREWRY MARTIN | 3111 MARIA LUISA ST | | | | EDINBURG | TX | 78539-6664 |
| DREWRY SHIPPING CONSULTANTS LTD | 213 MARSH WALL | LONDON E14 9FJ | | UNITED KINDOM GREAT BRITAIN | | | |
| DREWRY, ERIC J | 5850 WILDFLOWER CIR APT D | | | | INDIANAPOLIS | IN | 46254 |
| DREWRY, JACK L | UNIT 4 | 1 THAYER POND DRIVE | | | NORTH OXFORD | MA | 01537-1140 |
| DREWRY, JACK L | 1 THAYER POND DR UNIT 4 | | | | NORTH OXFORD | MA | 01537 |
| DREWRY, LUKE | | | | | | | |
| DREWRY, MARSHAL | 390 MCQUILLER RD | | | | MONROE | LA | 71203-9359 |
| DREWRY, MARSHAL L | 390 MCQUILLER RD | | | | MONROE | LA | 71203-9359 |
| DREWS, BEULAH M | 100 SOUTHERN HEIGHTS | APT #14 | | | HOLTON | KS | 66436-9317 |
| DREWS, BEULAH M | 100 SOUTHERN HTS APT 14 | | | | HOLTON | KS | 66436-1591 |
| DREWS, CYNTHIA L | 1410 BRADLEY CT | | | | DOWNERS GROVE | IL | 60516 |
| DREWS, DANIEL S | 205 IRISH HOUND DR | | | | O FALLON | MO | 63368-7378 |
| DREWS, ELIZABETH J | 6367 RUESS ROAD | | | | VESPER | WI | 54489-9748 |
| DREWS, ERIC A. | | | | | | | |
| DREWS, HENRY E | 614 W CRAMER ST | | | | FORT ATKINSON | WI | 53538-1041 |
| DREWS, IRENE O | 967 DONNAWOOD DRIVE | | | | MANSFIELD | OH | 44903-8829 |
| DREWS, JASON J | 125 GIRARD AVE | | | | ROYAL OAK | MI | 48073-3425 |
| DREWS, JONATHAN M | 1189 SANDY RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-4057 |
| DREWS, LAWRENCE G | 6292 RYNN RD | | | | CLYDE | MI | 48049-4218 |
| DREWS, LESLIE H | 39 SPENCER CT | | | | BATAVIA | NY | 14020-2920 |
| DREWS, NANCY T | 4464 RAINBOW LN | | | | FLINT | MI | 48507-6227 |
| DREWS, ROBERT J | 24609 PRINCETON ST | | | | ST CLAIR SHRS | MI | 48080-3163 |
| DREWS, ROBERT W | 7581 S LOWELL RD | | | | SAINT JOHNS | MI | 48879-9251 |
| DREWS, RONALD P | 527 BASSETT RD | | | | BAY VILLAGE | OH | 44140-1869 |
| DREWS, SHERRON M | 11455 SMITH RD | | | | BRITTON | MI | 49229-9546 |
| DREWS, SHERRON MARIE | 11455 SMITH RD | | | | BRITTON | MI | 49229-9546 |
| DREWS, WILLIAM R | 3111 FARMINGTON RD | | | | HUTCHINSON | KS | 67502-2439 |
| DREWYOR, DOUGLAS L | 11384 BAYBERRY LANE | | | | BRUCE TWP | MI | 48065-8065 |
| DREWYOR, LARRY D | PO BOX 417 | | | | PRUDENVILLE | MI | 48651-0417 |
| DREWYOR, ROBERT C | 300 N MILLER APT 1 | | | | EATON RAPIDS | MI | 48827 |
| DREWYOR, THOMAS A | 1775 STATEHOUSE CT | | | | BELLBROOK | OH | 45305-1215 |
| DREWYORE JR, FREDERICK J | 21711 ELIZABETH ST | | | | ST CLAIR SHRS | MI | 48080-2926 |
| DREWYOUR, JUNE C | 574 SUNFLOWER DR | | | | LINDEN | MI | 48451-9154 |
| DREX LITTLE | 428 CENTER ST | | | | KENNETT SQUARE | PA | 19348-3249 |
| DREXA JO GROSS | 14340 ACORN CT | | | | HOMER GLEN | IL | 60491-9328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DREXEL BLOOM | 196 LINWOOD AVE | | | | TONAWANDA | NY | 14150-4020 |
| DREXEL G LYKINS | 395 W LOMAR AVE | | | | CARLISLE | OH | 45005-3310 |
| DREXEL I MILLS | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| DREXEL JILL | DREXEL, JILL | PO BOX 45274 | | | KANSAS CITY | MO | 64171-8274 |
| DREXEL JILL | DREXEL, JILL | 4591 INDIANOLA AVENUE | | | COLUMBUS | OH | 43221 |
| DREXEL LYKINS | 395 W LOMAR AVE | | | | CARLISLE | OH | 45005-3310 |
| DREXEL MAYNARD | 22241 STUDIO ST | | | | TAYLOR | MI | 48180-2474 |
| DREXEL MCMILLIOTT | MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES | STE 500 | | PITTSBURG | PA | 15219-1331 |
| DREXEL STIKE | PO BOX 573 | | | | WEBBERVILLE | MI | 48892-0573 |
| DREXEL UNIVERSITY | PO BOX 8500 | | | | PHILADELPHIA | PA | 19178-8500 |
| DREXEL UNIVERSITY | 3141 CHESTNUT ST | | | | PHILADELPHIA | PA | 19104-2816 |
| DREXEL UNIVERSITY | ATTN LYDIA KOKOLSKYJ | OFC OF INSTITUTIONAL ADVANCE | 3141-51 CHESTNUT | | PHILADELPHIA | PA | 19104 |
| DREXEL UNIVERSITY | ATTN PROF SURYA KALIDINDI | DEPARTMENT OF MATERIALS SCI | AND ENGINEERING | | PHILADELPHIA | PA | 19104 |
| DREXEL UNIVERSITY | | | | | | | |
| DREXEL UNIVERSITY OFFICE OF STUDENT ACCOUNTS | 245 N 15TH ST | MS 446 | | | PHILADELPHIA | PA | 19102-1101 |
| DREXEL, ARTHUR A | 183 MORROW DR | | | | ROCHESTER | NY | 14616-2754 |
| DREXEL, GERHARD B | PO BOX 516 | | | | RAIL ROAD FLAT | CA | 95248-0516 |
| DREXEL, JACK W | 102 RUBY AVE N | | | | NOKOMIS | FL | 34275-4966 |
| DREXEL, JILL K | 7617 KUHLWEIN RD | | | | GALLOWAY | OH | 43119-9368 |
| DREXEL, JILL KATHRYN | 7617 KUHLWEIN ROAD | | | | GALLOWAY | OH | 43119-9368 |
| DREXEL, MARIE | P O BOX 1183 | | | | NEW TAZEWLL | TN | 37825-7825 |
| DREXELBROOK/CHARLOTT | PO BOX 11322 | C/O APPLIED CONTROLS, INC. | | | CHARLOTTE | NC | 28220-1322 |
| DREXLER DENNIS | 2245 COATHBRIDGE DR | | | | GERMANTOWN | TN | 38139-5431 |
| DREXLER, BESS | 544 CHAUCER RD | | | | DAYTON | OH | 45431-2011 |
| DREXLER, DALE W | 2689 PEET RD | | | | NEW LOTHROP | MI | 48460-9619 |
| DREXLER, DAVID H | 1874 THOMAS DR | | | | EAST TROY | WI | 53120-1325 |
| DREXLER, DENNIS W | 14661 BISHOP RD | | | | CHESANING | MI | 48616-8461 |
| DREXLER, ROBERT D | 286 HIGHLAND AVE | | | | CLAWSON | MI | 48017-1540 |
| DREXLER, ROBERT J | 11695 BORA CT | | | | STERLING HTS | MI | 48312-3016 |
| DREXLER, WILLIAM E | 135A DREXLER LN | | | | FITZGERALD | GA | 31750-7316 |
| DREXLER-JONES, PATRICIA A | PO BOX 971395 | | | | YPSILANTI | MI | 48197-0824 |
| DREXLER-JONES, PATRICIA ANN | PO BOX 971395 | | | | YPSILANTI | MI | 48197-0824 |
| DREYER DARREL D (428824) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DREYER JR, LUCIEN J | 33920 SCHULTE DR | | | | FARMINGTON | MI | 48335-4159 |
| DREYER, BARBARA | PO BOX 1193 | | | | SOUTHGATE | MI | 48195-0193 |
| DREYER, DARREL D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DREYER, DELLA M | 36 SAXON MEMORIAL DR | | | | FROHNA | MO | 63748-8135 |
| DREYER, DENNIS E | 2618 LAKESHORE DR | | | | FENNVILLE | MI | 49408-8649 |
| DREYER, ELEANOR M | 21710 SUSSEX ST | | | | OAK PARK | MI | 48237-3505 |
| DREYER, ELLA L | 2521 NORTHVIEW AVENUE | | | | INDIANAPOLIS | IN | 46220-3515 |
| DREYER, JACK O | 1608 S CHILSON ST | | | | BAY CITY | MI | 48706-5215 |
| DREYER, KATHRYN F | 7814 SAULT STE MARIE DR | | | | INDIANAPOLIS | IN | 46227 |
| DREYER, KELLY S | 14914 102ND AVE NE | | | | BOTHELL | WA | 98011-7249 |
| DREYER, KENNETH C | PO BOX 839 | | | | NOTRE DAME | IN | 46556-0839 |
| DREYER, KRIS A | 8986 REDWOOD LN | | | | GREENWOOD | LA | 71033-3389 |
| DREYER, KRIS ALAN | 8986 REDWOOD LN | | | | GREENWOOD | LA | 71033-3389 |
| DREYER, LESTER L | 71781 MCFADDEN RD | | | | ARMADA | MI | 48005-3429 |
| DREYER, LUCILLE D | 5671 SUTTON POINT NORTH | | | | CONESUS | NY | 14435-9320 |
| DREYER, LUCILLE D | 5671 SUTTON PT N | | | | CONESUS | NY | 14435-9320 |
| DREYER, THOMAS F | 2828 ROSEANN LN | | | | CINCINNATI | OH | 45239-7252 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DREYER, WAYNE A | 404 BOWIE LN | | | | KEY LARGO | FL | 33037-2727 |
| DREYSTADT, JOHN N | 38 PAMMYS PATH | | | | NORTH EASTON | MA | 02356-2123 |
| DREZDNER CHEVROLET CORP. | AARON DREZDNER | 64 BROADWAY | | | WOODRIDGE | NY | 12789 |
| DREZDNER CHEVROLET CORP. | 64 BROADWAY | | | | WOODRIDGE | NY | 12789 |
| DRIANIEL FARRIS | 7833 GROVE RIDGE DR | | | | HOUSTON | TX | 77061-1406 |
| DRIANIEL FARRIS | 328 S OAK ST | | | | MONTICELLO | AR | 71655-5330 |
| DRICKEN, GERALD J | 911 WERNER ST | | | | WATERTOWN | WI | 53098-3028 |
| DRICS, JOSEPH V | 13978 INGLENOOK LN | | | | CARMEL | IN | 46032-7088 |
| DRIEHORST, TIMOTHY W | 1102 JUSTIN LN | | | | LITHONIA | GA | 30058-8207 |
| DRIEKA DEGRAFF | 1711 LATHAM ST | | | | BIRMINGHAM | MI | 48009-3021 |
| DRIELICK, CHRISTOPHER J | 1133 SUNNYDALE ST | | | | BURTON | MI | 48509-1941 |
| DRIELICK, LYN P | 6176 BELL RD | | | | BIRCH RUN | MI | 48415-9062 |
| DRIELICK, WILLIAM A | 11813 GRAND RIVER DR | | | | FORT WAYNE | IN | 46845-9718 |
| DRIELICK, WILLIAM A | 12051 DUFFIELD RD | | | | MONTROSE | MI | 48457-9703 |
| DRIELICK, WILLIAM ALBERT | 11813 GRAND RIVER DR | | | | FORT WAYNE | IN | 46845-9718 |
| DRIELTS, JOHN A | 2819 PADDOCK DR | | | | PALM HARBOR | FL | 34684-3242 |
| DRIER JR, DONALD R | 5662 LEETE RD | | | | LOCKPORT | NY | 14094-1208 |
| DRIER, DENNIS W | 4815 HALEY LN | | | | COLUMBIA | TN | 38401-8420 |
| DRIER, DOROTHY P | 4271 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8980 |
| DRIER, TIMOTHY J | 4632 HARPER RD | | | | HOLT | MI | 48842-9671 |
| DRIES JR, ARTHUR F | 5690 RAVEN RD | | | | BLOOMFIELD HILLS | MI | 48301-1048 |
| DRIES, ANN | 2404 LOMBARD AVE | | | | JANESVILLE | WI | 53545-2225 |
| DRIES, ART | | | | | | | |
| DRIES, JOHN W | 238 W SAINT CHARLES RD | | | | ELMHURST | IL | 60126-3340 |
| DRIESE, ARTHUR R | 17763 15TH AVE NE APT 206 | | | | SHORELINE | WA | 98155-3860 |
| DRIESENGA, AREND | 7420 NEW HOLLAND ST | | | | ZEELAND | MI | 49464-9528 |
| DRIESLEIN, STEPHEN M | PO BOX 155 | | | | GRIMSLEY | TN | 38565-0155 |
| DRIEST, HELEN C | 1291 LEO ST | | | | SAGINAW | MI | 48638-6537 |
| DRIETZ EVELYN | 207 PINE AVE N | | | | CANBY | MN | 56220-1251 |
| DRIFTMIER, DONALD P | 332 OAKWOOD DR | | | | DELAFIELD | WI | 53018-1129 |
| DRIGER, TERENCE J | 188 ANTEBELLUM CIR | | | | RIVERDALE | GA | 30274-4046 |
| DRIGER, TERENCE JEROME | 188 ANTEBELLUM CIR | | | | RIVERDALE | GA | 30274-4046 |
| DRIGGERS, CAROLYN W | 104 N IDLEWILD PATH | | | | DOTHAN | AL | 36303-9310 |
| DRIGGERS, CURTIS | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| DRIGGERS, DAVID A | 2315 E 5TH ST | | | | ANDERSON | IN | 46012-3619 |
| DRIGGERS, LAURA L | PO BOX 427 | | | | ANDERSON | IN | 46015-0427 |
| DRIGGERS, MARY | | | | | | | |
| DRIGGETT, RODNEY C | 14150 MOFFETT DR | | | | FENTON | MI | 48430-3262 |
| DRIGGINS ALBERT | 501 S WHITE HORSE PIKE APT B2 | | | | STRATFORD | NJ | 08084 |
| DRIGGS, CARY V | 65 OAK LN | | | | WENTZVILLE | MO | 63385-6322 |
| DRIGHT JR, MOREL | 1651 86TH AVE | | | | OAKLAND | CA | 94621-1505 |
| DRIGHT, LOUIS | 1406 N 26TH ST | | | | KANSAS CITY | KS | 66102-2530 |
| DRILL MASTERS-ELDORADO TOOL INC | 336 BOSTON POST RD | | | | MILFORD | CT | 06460-2559 |
| DRILL, BRAD A | 3521 PADDOCK CT | | | | FORT WAYNE | IN | 46804-3976 |
| DRILLING, RICHARD D | PO BOX 5653 | | | | BOISE | ID | 83705-0653 |
| DRIMBY, JOHN T | 7123 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2279 |
| DRINBERG ELENA | DRINBERG, ELENA | 4433 W TOUGHY AVE SUITE 405 | | | LINCOLNWOOD | IL | |
| DRINDA M MILLER | 315 N PROSPECT RD | APT 2 | | | YPSILANTI | MI | 48198-2969 |
| DRINDA OSBORNE | 9157 GROVE DR | | | | WHITMORE LAKE | MI | 48189 |
| DRINGENBERG, HENRY J | 707 WILSON BLVD | | | | SAINT LOUIS | MI | 48880-1115 |
| DRINGENBERG, VICTOR L | GORI JULIAN & ASSOCIATES P C | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| DRINGUS, FRANK L | 50 E TRENTON AVE | | | | FALLSINGTON | PA | 19054-1134 |
| DRINI SHIKEBI | 40355 PLYMOUTH RD APT 101 | | | | PLYMOUTH | MI | 48170-4223 |
| DRINKARD, BILLY M | 8325 NE 139TH ST | | | | EDMOND | OK | 73013-8707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DRINKARD, BILLY M | 2502 BROOKLINE CT APT 504 | | | | ARLINGTON | TX | 76006-2920 |
| DRINKARD, DEWEY | 3238 STEVENSON ST | | | | FLINT | MI | 48504 |
| DRINKARD, DON D | 1355 TULL DR | | | | WATERFORD | MI | 48327-1440 |
| DRINKARD, JUDY K | 6170 JANICE RD | | | | MILLINGTON | MI | 48746-9591 |
| DRINKARD, KEITH J | 6170 JANICE RD | | | | MILLINGTON | MI | 48746-9591 |
| DRINKARD, LARRY P | 3473 FORT DR | | | | WATERFORD | MI | 48328-1328 |
| DRINKARD, LELDON W | 6379 HALLEN AVE | | | | BELVIDERE | IL | 61008-9381 |
| DRINKARD, MATTHEW R | 3137 HICKORY LAWN RD | | | | ROCHESTER HILLS | MI | 48307-5016 |
| DRINKARD, TYRONE W | 2609 W 102ND ST | | | | INGLEWOOD | CA | 90303 |
| DRINKE BIDDLE & REATH | PHILADELPHIA NATIONAL BK BLDG | 1345 CHESTNUT ST | | | PHILADELPHIA | PA | 19107-3520 |
| DRINKER BIDDLE & REATH | LDC SITE SOURCE REMOVAL ACCT | 105 COLLEGE RD E STE 300 | | | PRINCETON | NJ | 08540-6622 |
| DRINKER BIDDLE & REATH LLP | DRINKER BIDDLE GARDNER CARTON | ONE LOGAN SQ | 18TH & CHERRY STS | | PHILADELPHIA | PA | 19103 |
| DRINKER BIDDLE & REATH LLP | 1345 CHESTNUT ST 1100 PNB BLDG | | | | PHILADELPHIA | PA | 19107 |
| DRINKER BIDDLE & REATH LLP | STEPHANIE WICKOUSKI | KRISTIN K. GOING | 140 BROADWAY, 39TH FLOOR | | NEW YORK | NY | 10005 |
| DRINKER BIDDLE & REATH LLP | ATTORNEYS FOR PENSKE LOGISTICS LLC AND AUTOMOTIVE COMPONENT CARRIERS L | ATT ANDRES C. KASSNER, DAVID B.AARONSON | 140 BROADWAY, FL 39 | | NEW YORK | NY | 10005 |
| DRINKER BIDDLE & REATH LLP | ATTY FOR MANUFACTURERS AND TRADERS TRUST COMPANY | ATT: STEPHANIE WICKOUSKI, ESQ., KIRSTIN K. GOING | 140 BROADWAY, 39TH FLOOR | | NEW YORK | NY | 10005 |
| DRINKER BIDDLE & REATH LLP | ATTY FOR MANUFACTURERS AND TRADERS TRUST COMPANY | ATT: KRISTEN K. GOING, ESQ. | 1500 K STREET, N.W. | | WASHINGTON | DC | 20005 |
| DRINKER BIDDLE & REATH LLP | ATTY FOR PENSKE LOGISTICS AUTOMOTIVE COMPONENT CARRIER LLC | ATTN: ANDREW C. KASSNER AND DAVID B. AARONSON | 18TH & CHERRY STREETS | | PHILADELPHIA | PA | 19103 |
| DRINKER BIDDLE & REATH LLP | ATTN KRISTIN K GOING | 1500 K STREET NW STE 1100 | | | WASHINGTON | DC | 20005-1209 |
| DRINKER BIDDLE AND SHANLEY LLP | 500 CAMPUS DRIVE | | | | FLORHAM PARK | NJ | 07932 |
| DRINKHORN, MAXINE E | 1857 DAWES | | | | ROCHESTER | MI | 48307-4806 |
| DRINKHORN, MAXINE E | 1857 DAWES AVE | | | | ROCHESTER HILLS | MI | 48307-4806 |
| DRINKHOUSE, DOROTHY M | 701 REDBANK AVE | F-17 | | | WEST DEPTFORD | NJ | 08096 |
| DRINKROW, HARRIET M | G-3305 E MAPLE AVE | | | | FLINT | MI | 48529-1815 |
| DRINKS, JOHN W | 17892 MITCHELL ST | | | | DETROIT | MI | 48212-1044 |
| DRINKS, WILLIAM H | 2050 BRANDY DR | | | | FOREST HILL | MD | 21050-3150 |
| DRINKWALTER, CHRISTINE TURCO | 7012 AKRON RD | | | | LOCKPORT | NY | 14094-6204 |
| DRINKWATER HAROLD W (360937) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DRINKWATER MYRON | DRINKWATER, MYRON | 818 E CHARLESTON BLVD | | | LAS VEGAS | NV | 89104-1512 |
| DRINKWATER, DAVID A | PO BOX 190 | | | | WEBSTER | FL | 33597-0190 |
| DRINKWATER, HAROLD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DRINKWATER, MYRON | LANDISH JOSHUA | 818 E CHARLESTON BLVD | | | LAS VEGAS | NV | 89104-1512 |
| DRINKWINE DANNIE L (357457) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DRINKWINE, DANNIE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DRINKWINE, FRANK E | 59 CLYDESDALE ST | | | | MOUNT MORRIS | MI | 48458-8884 |
| DRINKWINE, ROBERT L | 683 HICKORY ISLAND RD | | | | STANDISH | MI | 48658-9721 |
| DRINKWINE, WILLIAM C | 12479 JOEL DR | | | | CLIO | MI | 48420-1839 |
| DRINNAN, DAVID | 7818 HAMPTON DR | | | | MORRISVILLE | PA | 19067-5168 |
| DRINNAN, DAVID A | 7818 HAMPTON DR | | | | MORRISVILLE | PA | 19067-5168 |
| DRINNON, MARCIA | PO BOX 82 | | | | MARK CENTER | OH | 43536-0082 |
| DRINNON, MARCIA | BOX 82 | | | | MARK CENTER | OH | 43536-0082 |
| DRINNON, MAX V | 1674 SCENIC DR | | | | DAYTON | OH | 45414-3047 |
| DRINNON, NELLIE L | 3075 BELL DRIVE | | | | FAIRBORN | OH | 45324-2105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DRINNON, NELLIE L | 3075 BELL DR | | | | FAIRBORN | OH | 45324-2105 |
| DRINNON, STEPHEN J | 3344 W HICKORY RDG | | | | ORTONVILLE | MI | 48462-9282 |
| DRINNON, THOMAS M | 9152 CRIPPLE CRK | | | | WHITE LAKE | MI | 48386-3101 |
| DRINSKI, RONALD A | 9491 DANIELS RD | | | | SEVILLE | OH | 44273-8844 |
| DRIQUIK INC | 1420 W MAIN ST | | | | GREENSBURG | IN | 47240-9730 |
| DRISCILLA TOTH | 5350 REVERE RUN | | | | CANFIELD | OH | 44406-8688 |
| DRISCOLL EDWARD | 7900 XERXES AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55431 |
| DRISCOLL MOTOR CO., INC. | ROBERT DRISCOLL | 1030 W REYNOLDS ST | | | PONTIAC | IL | 61764-9767 |
| DRISCOLL MOTOR CO., INC. | 1030 W REYNOLDS ST | | | | PONTIAC | IL | 61764-9767 |
| DRISCOLL RICHARD | 914 WHITE SPRINGS DR | | | | CHATTANOOGA | TN | 37415-2070 |
| DRISCOLL TIM | 84 HIGHWOOD DR | | | | COVENTRY | RI | 02816 |
| DRISCOLL, ALAN L | 1321 SAINT LAWRENCE AVE | | | | JANESVILLE | WI | 53545-4276 |
| DRISCOLL, BARBARA J | 2680 DESMOND | | | | WATERFORD | MI | 48329-2824 |
| DRISCOLL, BETTY J | 15450 RUTHERFORD ST | | | | DETROIT | MI | 48227-1922 |
| DRISCOLL, BRANT W | 3150 W 500 N | | | | HUNTINGTON | IN | 46750-8813 |
| DRISCOLL, BRANT WILLIAM | 3150 W 500 N | | | | HUNTINGTON | IN | 46750-8813 |
| DRISCOLL, DANIEL A | 396 WINTERGREEN DR | | | | BROOKFIELD | OH | 44403-9625 |
| DRISCOLL, DANIEL J | 1032 MARYLAND ST | | | | GROSSE POINTE PARK | MI | 48230-1347 |
| DRISCOLL, DAVID A | 4110 POPLAR CT | | | | CLARKSTON | MI | 48348-1448 |
| DRISCOLL, DAVID K | 7634 MEADOWLARK LN | | | | NEWPORT | MI | 48166 |
| DRISCOLL, DENNIS W | 2315 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-0501 |
| DRISCOLL, DONALD W | 25 MONROE DR. | | | | LEBANON | OH | 45036-1451 |
| DRISCOLL, DONALD W | 25 MONROE RD | | | | LEBANON | OH | 45036-1451 |
| DRISCOLL, DOROTHY M | 233 SOUTH 15TH STREET | | | | LINDENHURST | NY | 11757-4443 |
| DRISCOLL, EDWARD J | 5493 IVANHOE DR | | | | FAIRFIELD | OH | 45014-3719 |
| DRISCOLL, EILEEN M | 731 E 266TH ST | | | | EUCLID | OH | 44132-1902 |
| DRISCOLL, ERNESTINE A | 31375 LYONS CIR E | | | | WARREN | MI | 48092-1716 |
| DRISCOLL, EVELYN J | 42 IVY LN | | | | NEW CASTLE | DE | 19720-2339 |
| DRISCOLL, GARY L | 4951 WELLBROOK DR | | | | NEW PORT RICHEY | FL | 34653-5633 |
| DRISCOLL, GERALD R | 2531 BASTIAN RD | | | | LYONS | NY | 14489-9147 |
| DRISCOLL, JAMES J | 1351 N SE BOUTELL | | | | ESSEXVILLE | MI | 48732 |
| DRISCOLL, JAMES W | 1685 H. ST. | BOX 855 | | | BLAINE | WA | 98230 |
| DRISCOLL, JESSE L | 16 TOWNHOUSE CRT | APT 16 | | | DAYTON | OH | 45406 |
| DRISCOLL, JOHN E | 66 GORHAM AVE | P O BOX 225 | | | PEMBROKE | MA | 02359-2914 |
| DRISCOLL, JOHN E | 10043 MEMPHIS ST | | | | WHITTIER | CA | 90603 |
| DRISCOLL, JOHN L | 400 SW MARION LN | | | | LEES SUMMIT | MO | 64081-2316 |
| DRISCOLL, KATHLEEN H | 1703 BRANDYWINE DR | | | | BLOOMFIELD HILLS | MI | 48304-1111 |
| DRISCOLL, KEVIN C | 9203 DAWNSFORD DRIVE | | | | FORT WAYNE | IN | 46804-2626 |
| DRISCOLL, LEONARD E | 2676 DOLORES DR | | | | GROVE CITY | OH | 43123-2449 |
| DRISCOLL, LYNN M | 5112 WOODCREST DR | | | | MARRERO | LA | 70072-5016 |
| DRISCOLL, MARSHA G | 1240 RUSH SCOTTSVILLE RD | | | | RUSH | NY | 14543-9783 |
| DRISCOLL, MARY L | 9236 ASHTON | | | | DETROIT | MI | 48228-1806 |
| DRISCOLL, MARY L | 9236 ASHTON AVE | | | | DETROIT | MI | 48228-1806 |
| DRISCOLL, MARY V | 5358 S MENARD DR | | | | NEW BERLIN | WI | 53151-8172 |
| DRISCOLL, MELIDA R | 318 GOLF DRIVE | | | | CORTLAND | OH | 44410-4410 |
| DRISCOLL, MELIDA R | 318 GOLF DR | | | | CORTLAND | OH | 44410-1183 |
| DRISCOLL, MICHAEL G | 13684 GEDDES RD | | | | HEMLOCK | MI | 48626-9431 |
| DRISCOLL, NOVELLA | APT 4 | 539 HEATHER DRIVE | | | DAYTON | OH | 45405-1736 |
| DRISCOLL, NOVELLA | 539 HEATHER DR APT 4 | | | | DAYTON | OH | 45405 |
| DRISCOLL, PATRICK G | 308 HADLEY ST | | | | HOLLY | MI | 48442-1635 |
| DRISCOLL, PETER H | 423 IVY CIR | | | | ADVANCE | NC | 27006-8521 |
| DRISCOLL, RACHAEL E | 425 W HIGH ST | | | | MONTPELIER | IN | 47359-1035 |
| DRISCOLL, RACHAEL E | 425 WEST HIGH STREET | | | | MONTPELIER | IN | 47359 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DRISCOLL, RAYMOND R | 134 PATTI COURT | | | | FRANKLIN | OH | 45005-1324 |
| DRISCOLL, RAYMOND R | 134 PATTI DR | | | | FRANKLIN | OH | 45005-2334 |
| DRISCOLL, ROBERT A | 8917 MAPLE LEAF DR | | | | OVID | MI | 48866-8685 |
| DRISCOLL, SHEILA E | 3910 10TH ST | | | | ECORSE | MI | 48229-1626 |
| DRISCOLL, SHEILA ELAINE | 3910 10TH ST | | | | ECORSE | MI | 48229-1626 |
| DRISCOLL, THOMAS D | 1240 FERNSHIRE DRIVE | | | | CENTERVILLE | OH | 45459-2318 |
| DRISCOLL, TIMOTHY C | 1440 SNIDER RD | | | | NEW CARLISLE | OH | 45344-8263 |
| DRISCOLL, VERN L | 3925 MAR MOOR DR | | | | LANSING | MI | 48917-1611 |
| DRISCOLL, WILLIAM P | 1948 CLAIBORNE DR | | | | BRIGHTON | MI | 48114-7319 |
| DRISCOLL-POTENZA, KATHLEEN J | 63 PLEASANT ST | | | | WINTHROP | MA | 02152-2625 |
| DRISKEL, ANDREW A | 108 E SCHOOL ST | | | | NAPOLEON | OH | 43545-9217 |
| DRISKEL, ANDREW D | 811 NORTH COLONY ROAD | | | | GRAND ISLAND | NY | 14072-2901 |
| DRISKEL, PAUL D | 555 WITMER RD | | | | N TONAWANDA | NY | 14120-1638 |
| DRISKELL II, RONALD | 710 W OLIVER ST | | | | OWOSSO | MI | 48867-2220 |
| DRISKELL JR, LEWIS E | 1916 OWEN ST | | | | FLINT | MI | 48503-4361 |
| DRISKELL JR, THOMAS S | 5040 RHODES CT | | | | MASON | OH | 45040-6660 |
| DRISKELL LANCE C | 2201 W CARPENTER RD APT 302A | | | | FLINT | MI | 48505-1999 |
| DRISKELL LANCE C | DRISKELL, LANCE C | 1916 OWEN ST | | | FLINT | MI | 48503 |
| DRISKELL, ALFREDA B | 2287 S CENTER RD APT 102 | | | | BURTON | MI | 48519-1137 |
| DRISKELL, ALFREDA B | 2287 S. CENTER RD APT 102 | | | | BURTON | MI | 48519-1137 |
| DRISKELL, DOUGLAS R | 3468 DAVISON RD | | | | LAPEER | MI | 48446-2905 |
| DRISKELL, HOLLIE B | PO BOX 17002 | | | | CINCINNATI | OH | 45217-0002 |
| DRISKELL, LANCE C | 1916 OWEN ST | | | | FLINT | MI | 48503 |
| DRISKELL, MACK L | 5986 AVENUE OF THE PALMS | | | | WEEKI WACHEE | FL | 34607-1303 |
| DRISKELL, MARION L | 1455 SUNCREST DR | | | | LAPEER | MI | 48446-1151 |
| DRISKELL, PAUL G | 13153 TONIKAN DR | | | | MORENO VALLEY | CA | 92553-7818 |
| DRISKELL, PAUL G. | 13153 TONIKAN DR | | | | MORENO VALLEY | CA | 92553-7818 |
| DRISKELL, ROSE A | 1307 WYOMING WAY | | | | ANDERSON | IN | 46013-2482 |
| DRISKILL, CANDACE C. | 7910 BATTLEOAK DRIVE | | | | HOUSTON | TX | 77040-2726 |
| DRISKILL, CASPER L | 10 ARKANSAS ST | | | | CALVERT CITY | KY | 42029-9309 |
| DRISKILL, DORA | 2337 E JUDD RD | | | | BURTON | MI | 48529-2456 |
| DRISKILL, GLENN A | 384 RUSTIC LN N | | | | BELLEVILLE | MI | 48111-9745 |
| DRISKILL, HARRY L | 444 DRIFTWOOD LN | | | | LINN VALLEY | KS | 66040-5149 |
| DRISKILL, JERRY W | 1753 GENESEE ST | | | | CORFU | NY | 14036-9657 |
| DRISKILL, MICHAEL D | 4487 N COUNTY ROAD 125 WEST | | | | NEW CASTLE | IN | 47362-9247 |
| DRISKILL, MICHAEL DEAN | 4487 N COUNTY ROAD 125 WEST | | | | NEW CASTLE | IN | 47362-9247 |
| DRISKILL, RAYMOND D | 1257 ALEXANDRINE AVE | | | | MOUNT MORRIS | MI | 48458-1707 |
| DRISKILL, ROBERT T | 1880 COLONIAL VILLAGE WAY | | | | WATERFORD | MI | 48328 |
| DRISKILL, RONALD D | 710 W OLIVER ST | | | | OWOSSO | MI | 48867-2220 |
| DRISKILL, SHEILA G | 7140 ALLEGAN DRIVE | | | | DAVISON | MI | 48423-2311 |
| DRISKILL, WAYNE | 14202 GOODWILL RD | | | | TITUSVILLE | PA | 16354-4624 |
| DRISKILL, WILLIAM P | 28331 SHINING CREEK LN | | | | SPRING | TX | 77386-1867 |
| DRISKILL-PATTON, MARY | 1615 E 43RD ST | | | | ANDERSON | IN | 46013-2509 |
| DRISKILL-PATTON, MARY D. | 1615 E 43RD ST | | | | ANDERSON | IN | 46013-2509 |
| DRISKO FEE & PARKINS | 2790 CLAY EDWARDS DR STE 600 | | | | N KANSAS CITY | MO | 64116-3274 |
| DRISKO FEE AND PARKI | PO BOX 413611 | | | | KANSAS CITY | MO | 64141-3611 |
| DRISKO, JANET B | 7346 E 59TH ST | | | | TULSA | OK | 74145-9311 |
| DRISKOLL GIBBS | PO BOX 312 | | | | SPRINGBORO | OH | 45066-0312 |
| DRISSI, TOMY | 6721 ROMAINE ST | | | | LOS ANGELES | CA | 90038 |
| DRISTLE VANN N (626502) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DRISTLE, VANN N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DRITA IVEZAJ | 15408 BUCKSKIN DR | | | | MACOMB | MI | 48042-4020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DRITS, BELLA | 5045 FAR RAVINE CT | | | | WEST BLOOMFIELD | MI | 48323-2415 |
| DRITS, LEONID | 5045 FAR RAVINE CT | | | | W BLOOMFIELD | MI | 48323-2415 |
| DRIV LOK/SYCAMOR | 1140 PARK AVE | | | | SYCAMORE | IL | 60178-2927 |
| DRIV LOK/SYCAMORE | 1140 PARK AVE | | | | SYCAMORE | IL | 60178-2927 |
| DRIV-LOK | 1140 PARK AVE | | | | SYCAMORE | IL | 60178-2927 |
| DRIV-LOK INC | 1140 PARK AVE | | | | SYCAMORE | IL | 60178-2927 |
| DRIV-LOK INC | PAT KLEIN X1209 | 1140 PARK AVE | | | SYCAMORE | IL | 60178-2927 |
| DRIV-LOK INC | PAT KLEIN X1209 | 1140 PARK AVENUE | | | FELTON | PA | |
| DRIV-LOK, INC. | PAT KLEIN X1209 | 1140 PARK AVE | | | SYCAMORE | IL | 60178-2927 |
| DRIV-LOK, INC. | PAT KLEIN X1209 | 1140 PARK AVENUE | | | FELTON | PA | |
| DRIVAC INC | 1466 SUGAR BOTTOM RD | | | | FURLONG | PA | 18925-1407 |
| DRIVE 060770 12 10 2007 | | | | | | | |
| DRIVE 70405 GRIT84079 | | | | | | | |
| DRIVE AUTOMOTIVE | ROBERT DALE | 120 MOON ACRES RD | | | PIEDMONT | SC | 29673-8693 |
| DRIVE AUTOMOTIVE IND., OF AMER | JIM BARKER | PO BOX 237 | 120 MOON ACRES RD | | HAMILTON | OH | 45012-0237 |
| DRIVE AUTOMOTIVE INDUSTRIES | COSMA INTL OF AMERICA INC | 120 MOON ACRES RD | | | PIEDMONT | SC | 29673-8693 |
| DRIVE AUTOMOTIVE INDUSTRIES OF AMER | 120 MOON ACRES RD | | | | PIEDMONT | SC | 29673-8693 |
| DRIVE LOGISTICS 1402 | | | | | | | |
| DRIVE RITE AUTOMOTIVE | 9674 OLD REDWOOD HWY | | | | WINDSOR | CA | 95492-8072 |
| DRIVE SAVERS INC | 400 BEL MARIN KEYS BLVD | | | | NOVATO | CA | 94949-5642 |
| DRIVE SOURCE INTERNATIONAL INC | PO BOX 361 | | | | STURTEVANT | WI | 53177-0361 |
| DRIVEN AUTOMOTIVE | 1015 OSLER ST | | | REGINA SK S4R 8N5 CANADA | | | |
| DRIVER JAMES H (404860) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DRIVER JERLEAN | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| DRIVER JR, JOE S | 4821 COPPER GROVE DR | | | | INDIANAPOLIS | IN | 46237-9086 |
| DRIVER'S VILLAGE, INC. | ROGER BURDICK | 5885 E CIRCLE DR STE 340 | | | CICERO | NY | 13039-8773 |
| DRIVER'S WAY | 100 DRIVERS WAY | | | | PELHAM | AL | 35124-1170 |
| DRIVER, ABRAHAM | PO BOX 13711 | | | | DETROIT | MI | 48213-0711 |
| DRIVER, ABRAHAM | 12611 E 7 MILE RD APT 3 | | | | DETROIT | MI | 48205 |
| DRIVER, BARBARA S | 8910 BRINT RD | | | | SYLVANIA | OH | 43560-9615 |
| DRIVER, BENNIE J | 1467 W SMITH VALLEY RD | | | | GREENWOOD | IN | 46142-1544 |
| DRIVER, BETTY I | 7161 POST TOWN ROAD | | | | DAYTON | OH | 45426-3403 |
| DRIVER, BETTY L | 1255 SPRING RIDGE CIRCLE | | | | BROWNSBURG | IN | 46112-8145 |
| DRIVER, BEVERLY W | 23300 PROVIDENCE DR APT 204 | | | | SOUTHFIELD | MI | 48075-3601 |
| DRIVER, BURNETTA D | 5199 MERIT DR | | | | FLINT | MI | 48506-2186 |
| DRIVER, CECIL T | 9389 FM 747 S | | | | JACKSONVILLE | TX | 75766-8998 |
| DRIVER, CHARLES | 8273 HUBBELL ST | | | | DETROIT | MI | 48228-2413 |
| DRIVER, CHARLES R | 115 PRIMROSE CT | | | | FAYETTEVILLE | GA | 30214-1273 |
| DRIVER, CHARLES W | 19 W 40TH ST | | | | WILMINGTON | DE | 19802-2205 |
| DRIVER, CHRISTINA M | 6782 FINCHDALE CT. | | | | FLORISSANT | MO | 63033-4802 |
| DRIVER, CLAYTON O | 3006 OHIO AVE | | | | BALTIMORE | MD | 21227-3736 |
| DRIVER, CLINTON B | 1467 W SMITH VALLEY RD | | | | GREENWOOD | IN | 46142-1544 |
| DRIVER, DALE M | 4802 BROPHY RD | | | | HOWELL | MI | 48855-9747 |
| DRIVER, DARRELL E | 1321 S JAMES RD | | | | COLUMBUS | OH | 43227-1895 |
| DRIVER, DAWN R | PO BOX 252 | | | | MEXICO | IN | 46958-0252 |
| DRIVER, DONALD G | 20815 E 13TH TER S | | | | INDEPENDENCE | MO | 64057-2703 |
| DRIVER, DONALD GENE | 20815 E 13TH TER S | | | | INDEPENDENCE | MO | 64057-2703 |
| DRIVER, EDITH K | 450 HESS ROAD | | | | MARTINSVILLE | IN | 46151 |
| DRIVER, EDITH K | 450 HESS RD | | | | MARTINSVILLE | IN | 46151-7806 |
| DRIVER, EDWARD L | 5199 MERIT DR | | | | FLINT | MI | 48506-2186 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DRIVER, EDWARD L | PO BOX 498652 | | | | CINCINNATI | OH | 45249-8652 |
| DRIVER, GERALD R | 442 N. COCHRANE ST | | | | CHARLOTTE | MI | 48813 |
| DRIVER, J D | 328 DAVIS RD | | | | CARROLLTON | GA | 30116-6252 |
| DRIVER, JAMES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DRIVER, JANYCE | 4111 OAKRIDGE DR | | | | HARRISON | MI | 48625-8949 |
| DRIVER, JEANETTE P | PO BOX 422 | | | | ALAMO | GA | 30411-0422 |
| DRIVER, JERLEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DRIVER, JODIE A | 3600 PARKWAY DR | | | | LANSING | MI | 48910-4754 |
| DRIVER, JOHN P | 269 HAVANA ST | | | | COMMERCE TWP | MI | 48382-3259 |
| DRIVER, JOHNNY B | 6782 FINCHDALE CT | | | | FLORISSANT | MO | 63033-4802 |
| DRIVER, JOHNNY L | 102 ASBURY RD | | | | MALVERN | AR | 72104 |
| DRIVER, JUNIOR L | 450 HESS RD | | | | MARTINSVILLE | IN | 46151-7806 |
| DRIVER, KENNETH L | PO BOX 252 | | | | MEXICO | IN | 46958-0252 |
| DRIVER, LEWIS F | 2303 N LEXINGTON DR | | | | JANESVILLE | WI | 53545-0537 |
| DRIVER, LOIS | 37744 MARQUETTE ST | | | | WESTLAND | MI | 48185 |
| DRIVER, LOIS M | 3124 EMERSON ST | | | | FLINT | MI | 48504-2906 |
| DRIVER, LUTHER | 555 ELIZABETH AVE APT 10F | | | | NEWARK | NJ | 07112-7539 |
| DRIVER, MARY L | 3233 SHETLAND RD | | | | BEAVERCREEK | OH | 45434-6051 |
| DRIVER, MAXINE B | 9322 ROYAL MOUNTAIN DR | | | | CHATTANOOGA | TN | 37421-2067 |
| DRIVER, PATRICIA A | 49075 ARKONA RD | | | | BELLEVILLE | MI | 48111-9603 |
| DRIVER, PAUL | 4125 BURKE ROAD | | | | FORT WORTH | TX | 76119-3749 |
| DRIVER, RANDELL G | 4546 CITATION BLVD | | | | INDIANAPOLIS | IN | 46237-2161 |
| DRIVER, RAYMOND H | 5438 MICHIGAN RD | | | | ARCADE | NY | 14009-9103 |
| DRIVER, REGINALD O | 84 EMBER LN | | | | WILLINGBORO | NJ | 08046-2422 |
| DRIVER, ROBERT L | 3431 PARMAN RD | | | | STOCKBRIDGE | MI | 49285-9514 |
| DRIVER, ROY L | 240 LAKE FORREST DR | | | | CAMPBELLSVILLE | KY | 42718-8208 |
| DRIVER, SAM W | 306 VERMONT ST | | | | WESTVILLE | IL | 61883-6089 |
| DRIVER, THOMAS E | 1553 HENDRICKS DR | | | | MONROE | MI | 48162-3323 |
| DRIVER, THOMAS EDWARD | 1553 HENDRICKS DR | | | | MONROE | MI | 48162-3323 |
| DRIVER, TIMOTHY A | 4111 OAKRIDGE DR | | | | HARRISON | MI | 48625-8949 |
| DRIVER, WENDY J | 4633 MADISON ST | | | | DEARBORN HEIGHTS | MI | 48125-2365 |
| DRIVER, WENDY JEAN | 4633 MADISON ST | | | | DEARBORN HEIGHTS | MI | 48125-2365 |
| DRIVER, WILLIAM A | 1301 N HARRISON ST APT 505 | | | | WILMINGTON | DE | 19806-3165 |
| DRIVER, WILLIS S | 10827 TALLOW WOOD LN | | | | INDIANAPOLIS | IN | 46236-8310 |
| DRIVER,PAUL | 4125 BURKE RD | | | | FORT WORTH | TX | 76119-3749 |
| DRIVER-COPELAND, LAVERNE | 4825 N 24TH ST | | | | MILWAUKEE | WI | 53209-5629 |
| DRIVER-MCCANTS, BRENDA | 118 W 37TH ST | | | | WILMINGTON | DE | 19802-2713 |
| DRIVERITE CANADA | 50 KING GEORGE RD | | | BRANTFORD ON N3R 5K3 CANADA | | | |
| DRIVERS ASSESSMENT OFC | ATTN:  TEERY LYNN LAND | 3046 W GRAND BLVD # L650 | | | DETROIT | MI | 48202-6046 |
| DRIVERS REHABILITATION CENTER | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 28911 7 MILE RD | | | LIVONIA | MI | 48152-3503 |
| DRIVERS REHABILITATION CENTER | 28911 7 MILE RD | | | | LIVONIA | MI | 48152-3503 |
| DRIVERS SEAT LLC | 6433 KETTLE CREEK WAY | | | | FLOWERY BRANCH | GA | 30542-5643 |
| DRIVESAFETY INC | 426 WHITE PINE DR | | | | MURRAY | UT | 84123-4635 |
| DRIVESAVERS INC | 400 BEL MARIN KEYS BLVD | | | | NOVATO | CA | 94949-5642 |
| DRIVESOL WORLDWIDE AB | SKOGARPSVAGEN 2 | | | DALSTROP S 514 63 SWEDEN | | | |
| DRIVESOL WORLDWIDE INC | PO BOX 8500 | LOCK BOX 51100 | | | PHILADELPHIA | PA | 19178-8500 |
| DRIVESOL WORLDWIDE INC | PO BOX 1235 | | | | TROY | MI | 48099-1235 |
| DRIVESOL WORLDWIDE INC | PO BOX 1236 | | | | TROY | MI | 48099-1236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DRIVESOL WORLDWIDE INC | 301 W OHIO ST | | | | KENDALLVILLE | IN | 46755-2017 |
| DRIVESOL WORLDWIDE INC | GREG RUTKOWSKI | PO BOX 1236 | | | TROY | MI | 48099-1236 |
| DRIVESOL WORLDWIDE INC | GREG RUTKOWSKI | 301 S OHIO AVE | DRIVESOL KENDALLVILLE | | MUNCIE | IN | 47305-2762 |
| DRIVESOL WORLDWIDE INC | | | | | | | |
| DRIVESOL/KENDALVILLE | PO BOX 1236 | | | | TROY | MI | 48099-1236 |
| DRIVESOL/LYONS | 7346 STATE ROUTE 120 | | | | LYONS | OH | 43533-9739 |
| DRIVESOL/SWEDEN | SKOGARPSV. 2 | | | DALSTORP SW 514 63 SWEDEN | | | |
| DRIVESTREAM | 22375 BRODERICK DR STE 100 | | | | STERLING | VA | 20166-9343 |
| DRIVESTREAM INC | 22375 BRODERICK DR | STE 100 | | | STERLING | VA | 20166-9343 |
| DRIVETEK AG | ALLMENDSTRASSE 11 | | | PORT CH 2562 SWITZERLAND | | | |
| DRIVING 101 LLC | 6025 VICTORY LN SW | | | | CONCORD | NC | 28027-2616 |
| DRIVING AMERICAS FUTURE | PO BOX 312917 | | | | DETROIT | MI | 48231-2917 |
| DRIVING FORCE | 11025-184 ST | | | EDMONTON CANADA AB T5S 0A6 CANADA | | | |
| DRIVING HOME LLC | 7640 BUCKSKIN AVE | | | | LAS VEGAS | NV | 89129-6711 |
| DRIZIGACKER, ROBERT W | 1635 N REVERE | | | | MESA | AZ | 85201-2026 |
| DRLJACA, PATRICIA L | S80W17402 HAVEN DR | | | | MUSKEGO | WI | 53150-8890 |
| DRM PRODUCTIONS | 286 PIPER RD | | | | MANSFIELD | OH | 44905-1372 |
| DRM/COLUMBIA | 820 MAYBERRY SPRINGS RD | | | | COLUMBIA | TN | 38401-9339 |
| DRNDAREVIC, MILOSAV | 1103 S HUNT CLUB DR | | | | MT PROSPECT | IL | 60056 |
| DROB, ALEXANDER M | 4452 CLOVERLANE AVE NW | | | | WARREN | OH | 44483-1604 |
| DROB, LOUISE | 198 SUNSET AVE | | | | GREENFIELD TOWNSHIP | PA | 18407 |
| DROBA, MICHAEL W | 291 GOLF DR NE | | | | WARREN | OH | 44483-6308 |
| DROBA, MICHAEL WALTER | 291 GOLF DR NE | | | | WARREN | OH | 44483-6308 |
| DROBAC, GREGG C | 9935 W ELM CT | | | | FRANKLIN | WI | 53132-9793 |
| DROBECK, ELIZABETH | 1978 CAMBRIDGE | | | | BERKLEY | MI | 48072 |
| DROBEK, DAVID D | 3393 MAHLON MOORE RD | | | | SPRING HILL | TN | 37174-2128 |
| DROBEK, JERI C | 1580 ROCKWELL AVE | | | | BLOOMFIELD | MI | 48302-0040 |
| DROBEK, MITCHELL F | 237 PECK RD | | | | HILTON | NY | 14468-9320 |
| DROBEK, SOPHIE ANN | 28 GREENACRE LANE | | | | ROCHESTER | NY | 14624-1636 |
| DROBEK, SOPHIE ANN | 47 NORTH STREET | | | | CALEDONIA | NY | 14423-1065 |
| DROBEK, STEPHEN J | 31607 CARION DR | | | | WARREN | MI | 48092-1377 |
| DROBEK, SUSAN | 1742 HILTON PARMA RD LOT 28 | | | | SPENCERPORT | NY | 14559-9504 |
| DROBET, NANCY | 4004 GRANGE RD | | | | TRENTON | MI | 48183-3959 |
| DROBNIC, BERNADINE F | 1100 KIOUSVILLE RD S.E. | | | | WEST JEFFERSON | OH | 43162 |
| DROBNICH, LAWRENCE A | 242 N HANLON ST | | | | WESTLAND | MI | 48185-3659 |
| DROBNIEWSKI, LEOKADIA | 10606 W PARK MOUNTAIN | | | | LITTLETON | CO | 80127-3817 |
| DROBNY, CHRISTINA M | 87 CARTER DR | | | | TROY | MI | 48098-4608 |
| DROBNY, HRYHORY | 87 CARTER DR | C/O CHRISTINA DROBNY | | | TROY | MI | 48098-4608 |
| DROBNY, MARION C | 2504 104TH AVE | | | | OTSEGO | MI | 49078-8600 |
| DROBNY, SUSAN E | PO BOX 78 | | | | WAYLAND | MI | 49348-0078 |
| DROBSHOFF, GEORGE A | 42329 TROYER AVE | | | | FREMONT | CA | 94539-5146 |
| DROCIUK, NICK | 122 WAXHAWS TRCE | IND FRKS | | | CHAPIN | SC | 29036-9787 |
| DROCTON, MICHELLE A | 4237 W 35TH ST | | | | CLEVELAND | OH | 44109-3107 |
| DROCTON, MICHELLE ANN | 4237 W 35TH ST | | | | CLEVELAND | OH | 44109-3107 |
| DROCY, MARJORIE | 123 BASSETT AVE | | | | SWANTON | OH | 43558-1413 |
| DROCY, RONALD F | 123 BASSETT AVE | | | | SWANTON | OH | 43558-1413 |
| DRODGE, GERALD R | 800 BRUBAKER DR. | | | | KETTERING | OH | 45429-3428 |
| DRODGE, JOHN A | 6411 ALP CT | | | | DAYTON | OH | 45424-3404 |
| DROEGE, DONNA | 1984 W. ADAMS | | | | ST. CHARLES | MO | 63301 |
| DROEGE, DONNA | 1984 W ADAMS ST | | | | SAINT CHARLES | MO | 63301-1703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DROEGE, JAMES B | 1984 W ADAMS ST | | | | SAINT CHARLES | MO | 63301-1703 |
| DROEGE, MARTIN | | | | | | | |
| DROEMER, FAYE | MCMATH, VEHIK, DRUMMOND, HARRISON & LEDBETTER, P.A. | 711 W 3RD ST | | | LITTLE ROCK | AR | 72201 |
| DROEMER, NOEL | | | | | | | |
| DROES JR, RICHARD S | 2770 FREELAND RD | UNIT 52 | | | SAGINAW | MI | 48604 |
| DROES JR, RICHARD S | APT 52 | 2770 FREELAND ROAD | | | SAGINAW | MI | 48604-9618 |
| DROES, LORENZ R | 5319 AUTUMN LN | | | | MC FARLAND | WI | 53558-9680 |
| DROESE, ANTHONY | PO BOX 71 | | | | IRONS | MI | 49644-0071 |
| DROESE, KURT J | 6899 CORRIGAN DR | | | | BRIGHTON | MI | 48116-8855 |
| DROESE, ROBERT J | 3112 KENSBORO NE | | | | GRAND RAPIDS | MI | 49505 |
| DROESLER, JUDITH | 87 NEUMANN PARKWAY | | | | BUFFALO | NY | 14223-1428 |
| DROESLER, JUDITH | 87 NEUMANN PKWY | | | | BUFFALO | NY | 14223-1428 |
| DROESLER, ROSE | 16 BRITTANY DR APT U | | | | AMHERST | NY | 14228 |
| DROGAN, FRANCES Z | 292 THORPE AVE | | | | MERIDEN | CT | 06450 |
| DROGAN, STEVEN F | 10 PRESTON CIR | | | | ROCHESTER | NY | 14626-1157 |
| DROGI, JOHN M | 833 BURROUGHS RD | | | | ATTICA | NY | 14011-9731 |
| DROGMILLER, EDWARD E | 14197 YALE ST | | | | LIVONIA | MI | 48154-5219 |
| DROGMILLER, LLOYD A | 12500 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1210 |
| DROGMILLER, ROBERT E | 1585 IRWIN DR | | | | WATERFORD | MI | 48327-1932 |
| DROGO DOROTHY | 1450 SCHOFFERS RD | | | | BIRDSBORO | PA | 19508-8607 |
| DROGON, HELEN I | 72 CARDINAL ROAD | | | | LEVITTOWN | PA | 19057 |
| DROGON, HELEN I | 72 CARDINAL RD | | | | LEVITTOWN | PA | 19057-1638 |
| DROGOSCH, DANIEL T | 47512 FORTON ST | | | | CHESTERFIELD | MI | 48047-3443 |
| DROGOSCH, DONALD A | 9340 MARIE ST | | | | LIVONIA | MI | 48150-3320 |
| DROGOSCH, JAMES F | 5914 PLEASANT DR | | | | WATERFORD | MI | 48329-3345 |
| DROGOSCH, JAMES F | 4783 E SHAPINSAY DR | | | | QUEEN CREEK | AZ | 85240-5041 |
| DROGOSCH, JASON E | 1290 DE GOFF CT | | | | LAKE ORION | MI | 48362-3701 |
| DROGOSCH, JASON ERIC | 1290 DE GOFF CT | | | | LAKE ORION | MI | 48362-3701 |
| DROGOSCH, RICHARD J | 540 LAKES EDGE DR | | | | OXFORD | MI | 48371-5227 |
| DROGOSEK JR, MICHAEL A | 120 DIANA RD | | | | PLANTSVILLE | CT | 06479-1307 |
| DROGOSH, ROBERT | 3335 ORDAM CT | | | | OAKLAND | MI | 48363-2847 |
| DROGOSZEWSKI, JUSTYN | 12 JUNIPER LANE | | | | LIVERPOOL | NY | 13090-3408 |
| DROGOSZEWSKI, RITA | 12 JUNIPER LANE | | | | LIVERPOOL | NY | 13090-3408 |
| DROGOWSKI, CHRISTINE S | 16 RIDGEMONT DR | | | | ADRIAN | MI | 49221-9310 |
| DROGOWSKI, DAVID P | 4905 WOODRIDGE DR | | | | AUSTINTOWN | OH | 44515-4947 |
| DROGOWSKI, DONALD C | 3713 LAKESHORE RD | | | | MANISTEE | MI | 49660-8983 |
| DROGOWSKI, MARGUERITE | 1613 EASTWIND PL | | | | AUSTINTOWN | OH | 44515 |
| DROGSVOLD, DENNIS H | 9200 W 700 N | | | | HUNTINGTON | IN | 46750-8828 |
| DROGSVOLD, SUSAN M | 9200 W 700 N | | | | HUNTINGTON | IN | 46750-8828 |
| DROH INC | 670 INDUSTRIAL RD | | | CAMBRIDGE ON N3H 4V9 CANADA | | | |
| DROHN, THOMAS R | 7281 OAK GROVE RD | | | | HOWELL | MI | 48855-9361 |
| DROHOMER, ALAN | 4925 JACKSON BLVD. | | | | WHITE LAKE | MI | 48383-1905 |
| DROKE PHYLLIS | 2212 BALTUSROL DR | | | | AUSTIN | TX | 78747-1204 |
| DROLET, ANNE M | 8290 STAGHORN TRL | | | | CLARKSTON | MI | 48348-4571 |
| DROLET, ANNE M B | 8290 STAGHORN TRL | | | | CLARKSTON | MI | 48348-4571 |
| DROLET, DONALD N | 5316 FOREST RIDGE DR | | | | CLARKSTON | MI | 48346-3478 |
| DROLET, GERARD | 13058 TWIN PINES CIR S | | | | JACKSONVILLE | FL | 32246-4148 |
| DROLET, RUDOLPHE D | 35 BRADLEY ST | | | | WOONSOCKET | RI | 02895-5901 |
| DROLETT, JOHN M | 2386 ANCHOR CT | | | | HOLT | MI | 48842-8714 |
| DROLETT, JUDITH | 2952 FOOTMAN DR | | | | EAST LANSING | MI | 48823-1617 |
| DROLL, HAROLD | 2501 FRIENDSHIP BLVD | APT#40 | | | KOKOMO | IN | 46901 |
| DROLL, LODYNE N | 634 NORTH ADAMS STREET | | | | BLOOMINGTON | IN | 47404-3289 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DROLL, LODYNE N | 634 N ADAMS ST | | | | BLOOMINGTON | IN | 47404-3289 |
| DROLL, SANDRA J | 921 E FISCHER ST | | | | KOKOMO | IN | 46901-1541 |
| DROLLETTE, ANNIE M | 88 SPRINGWOOD DR | | | | WEBSTER | NY | 14580-2812 |
| DROLLINGER, DANIEL D | HC 3 BOX 3137 | | | | THEODOSIA | MO | 65761-9714 |
| DROLLINGER, MARIA E | 7305 NW EMERALD HILLS DR | | | | PARKVILLE | MO | 64152-1180 |
| DROLLINGER, RUTH | 95 BASSWOOD DR | | | | CHEEKTOWAGA | NY | 14227 |
| DROLLINGER, SAMMY L | 7305 NW EMERALD HILLS DR | | | | KANSAS CITY | MO | 64152-1180 |
| DROMAN, MARK W | 6622 LINCOLN AVE APT C | | | | LOCKPORT | NY | 14094-6177 |
| DROMAN, PAUL M | 4726 COTTAGE RD | | | | GASPORT | NY | 14067-9256 |
| DROMAN, RICK C | 243 PINE ST | | | | LOCKPORT | NY | 14094-4926 |
| DROMBOSKI, LAWRENCE M | 108 LOCUST AVE | | | | TRENTON | NJ | 08620-1719 |
| DROMEY KATHLEEN | DROMEY, KATHLEEN | 605 COUNTY ROAD 363 | | | TAYLOR | MO | 63471-2046 |
| DROMEY, JAMES J | 2223 CEDAR DR | | | | DUNEDIN | FL | 34698-2518 |
| DROMEY, KATHLEEN | 605 COUNTY ROAD 363 | | | | TAYLOR | MO | 63471-2046 |
| DROMKE, MANFRED S | 32677 AMBERIDGE DR | | | | ROSEVILLE | MI | 48066-1090 |
| DRONCHEFF, MARGARET A | 12791 MCKINLEY RD. | | | | CHELSEA | MI | 48118 |
| DRONCHEFF, MARGARET ANN | 12791 MCKINLEY RD. | | | | CHELSEA | MI | 48118 |
| DRONCHEFF, PATRICIA A | 2246 PARKER ST | | | | DEARBORN | MI | 48124-3417 |
| DRONE, SHAUN J | 4502 15 MILE RD | | | | STERLING HEIGHTS | MI | 48310-5583 |
| DRONEY, ALBERT P | 28 GAGE ST | | | | NEEDHAM | MA | 02492-1906 |
| DRONKO, LEONARD F | 9364 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9571 |
| DRONSEJKO, FRANK C | 425 TANGLEWOOD DR | | | | ROCHESTER HLS | MI | 48309-2219 |
| DRONSELLA, DARYL L | 379 INDEPENDENCE DR | | | | JEFFERSON CITY | TN | 37760-3838 |
| DROOGER, ELEANOR L | 169 EMORY OAK | | | | COOPERSVILLE | MI | 49404-1449 |
| DROOGER, ELEANOR L | 169 EMORY OAK DR | | | | COOPERSVILLE | MI | 49404-1449 |
| DROOK, RAY L | 2912 SUGARMANS TRL | | | | FORT WAYNE | IN | 46804-2450 |
| DROOMER, DIANE G | 9286 STANLEY RD | | | | FLUSHING | MI | 48433-1256 |
| DROOMER, DIANE G | 9286 STANLEY ROAD | | | | FLUSHING | MI | 48433-1256 |
| DROOP & REIN/AUBRNHL | 2430 N OPDYKE RD | | | | AUBURN HILLS | MI | 48326-2441 |
| DROOPE, LILLIAN R | 2935 RIFLE RIVER TRAIL | | | | WEST BRANCH | MI | 48661 |
| DROP, OPAL F | 1858 17TH ST | | | | AKRON | OH | 44314-2824 |
| DROP, STEVEN M | 404 STAFFORD CLOSE | | | | FRANKLIN | TN | 37069-4360 |
| DROPE, VERLIN D | 6209 HILL RD | | | | SWARTZ CREEK | MI | 48473-8270 |
| DROPESKI, STANLEY J | 2449 ALICIA LN | | | | MELBOURNE | FL | 32935-3665 |
| DROPIC, EILEEN | 18185 HOLLAND RD | | | | BROOKPARK | OH | 44142-1447 |
| DROPIC, LANCE A | 16210 PIKE BLVD | | | | BROOK PARK | OH | 44142-2254 |
| DROPIC, LAWRENCE E | 18185 HOLLAND RD | | | | BROOK PARK | OH | 44142-1447 |
| DROPIEWSKI, KENNETH F | 32505 SOMERSET ST | | | | WESTLAND | MI | 48186-5246 |
| DROPIEWSKI, WAYNE M | 502 GOVERNOR DR | | | | HILLSBOROUGH | NC | 27278-6770 |
| DROPKO, RONALD F | 570 GRASSY POND RD | | | | SWEET VALLEY | PA | 18656-2260 |
| DROPPING, ANNE T | 8515 BAYSHORE RD LOT 83 | | | | PALMETTO | FL | 34221-9604 |
| DROPPLEMAN, HILDA | 3709 INWOOD CT | | | | ABINGDON | MD | 21009-2063 |
| DROPPO, GERALD W | 21806 POKAGON LANE | | | | CASSOPOLIS | MI | 49031-9446 |
| DROPPO, RUTH | PO BOX 5211 | | | | BLOOMINGTON | IN | 47407-5211 |
| DROPPS, EVERETTE H | 2547 LAFAY DR | | | | W BLOOMFIELD | MI | 48324-1746 |
| DROPSEY, CAROL R | 679 VILLA DR | | | | MANSFIELD | OH | 44906-4055 |
| DROPSEY, RICHARD D | 587 DIRLAM LN | | | | MANSFIELD | OH | 44904-1720 |
| DROPSEY, WILLIAM A | 1115 YORKWOOD RD | | | | MANSFIELD | OH | 44907-2436 |
| DROPTINY, BILLY I | 1437 S BELSAY RD | | | | BURTON | MI | 48509-2216 |
| DROPTINY, EDWARD D | 2994 N 391 RD | | | | LAMAR | OK | 74850-9249 |
| DROPTINY, KEVIN J | 9145 CHATWELL CLUB LN APT 3 | | | | DAVISON | MI | 48423-2872 |
| DROPTINY, KEVIN JOSEPH | 9145 CHATWELL CLUB LN APT 3 | | | | DAVISON | MI | 48423-2872 |
| DROS, FRED | PO BOX 1221 | | | | LAJAS | PR | 00667-1221 |
| DROS, FREDDIE | 1516 BAKER RD | | | | LUTZ | FL | 33559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DROSCHA, DAVID L | 2156 HOLLY TREE DR | | | | DAVISON | MI | 48423-2068 |
| DROSCHA, DENISE M | 3701 ISLAND HWY | | | | CHARLOTTE | MI | 48813-9364 |
| DROSKE JR, DONALD J | 228 GRAND VISTA TRL | | | | LEESBURG | FL | 34748-8184 |
| DROSKI, LUCILLE | 964 LINCOLN AVE NW | | | | GRAND RAPIDS | MI | 49504-4048 |
| DROSS JR, JOHN M | 617 S MIAMI AVE | | | | BRADFORD | OH | 45308-1220 |
| DROSSART, ELLEN M | 508 ROBERT LN | | | | GREEN BAY | WI | 54311-7538 |
| DROSSMAN, DONALD L | 528 W PERKINS AVE LOT 9 | | | | SANDUSKY | OH | 44870 |
| DROSSMAN, FREDERICK E | 111 E IROQUOIS TRL | | | | SANDUSKY | OH | 44870-6146 |
| DROSSMAN, SARAH L | 1738 MILLS ST | | | | SANDUSKY | OH | 44870-7716 |
| DROSSMAN, WAYNE A | 58 E CEDARWOOD DR | | | | SANDUSKY | OH | 44870-4401 |
| DROSSOS, BASIL N | PO BOX 7086 | | | | PADUCAH | KY | 42002-7086 |
| DROSSOS, JOHN | 1571 PARKER BLVD | | | | TONAWANDA | NY | 14150-8729 |
| DROSSOS, ZISSIS | 66 EVERGREEN DR | | | | TONAWANDA | NY | 14150-6402 |
| DROST SHELLEY | PO BOX 294 | | | | STANWOOD | IA | 52337-0294 |
| DROST SR, DAVID | 45 ENGLEWOOD HEIGHTS RD | | | | ENGLEWOOD | FL | 34223-3013 |
| DROST, ANNA M | 48 BIG WOODS DR. | | | | HILTON HEAD | SC | 29926 |
| DROST, EDWARD | 1474 LEISURE DR | | | | FLINT | MI | 48507-4057 |
| DROST, EVA G | 3090 N THORNAPPLE TER | | | | BEVERLY HILLS | FL | 34465-4252 |
| DROST, GENE A | 187 LIBERTA DR | | | | TOMS RIVER | NJ | 08757-4155 |
| DROST, GERALDINE M | 33679 BROWNLEE DR | | | | STERLING HTS | MI | 48312-6619 |
| DROST, GUY M | PO BOX 40487 | | | | BAY VILLAGE | OH | 44140-0487 |
| DROST, GUY M | 14903 HUMMEL RD APT 21 | | | | BROOK PARK | OH | 44142-2045 |
| DROST, IOLA R | 2904 TINA CIR | | | | EL CAMPO | TX | 77437-2194 |
| DROST, JOHN R | 409 OLD MILL DR | | | | FLUSHING | MI | 48433-2133 |
| DROST, LARRY A | 5320 VINCENT TRL | | | | SHELBY TOWNSHIP | MI | 48316-5255 |
| DROST, MARILYN J | 18217 PONCIANA AVE | | | | CLEVELAND | OH | 44135-3905 |
| DROST, NORMAN L | 3555 REEDS CROSSING DR SE | | | | GRAND RAPIDS | MI | 49546-8339 |
| DROST, ROBERT E | 227 FRANKLIN ST | | | | MILFORD | MI | 48381-2406 |
| DROST, RONALD H | 3090 N THORNAPPLE TER | | | | BEVERLY HILLS | FL | 34465-4252 |
| DROST, STEVEN J | 360 BUCKINGHAM AVE | | | | FLINT | MI | 48507-2705 |
| DROST, STEVEN JOHN | 360 BUCKINGHAM AVE | | | | FLINT | MI | 48507-2705 |
| DROST, THERESA | APT 114 | 17560 WEST NORTH AVENUE | | | BROOKFIELD | WI | 53045-4351 |
| DROST, VICKI L | 227 FRANKLIN ST | | | | MILFORD | MI | 48381-2406 |
| DROSTE, ALAN L | 15405 W TOWNSEND RD | | | | PEWAMO | MI | 48873-9601 |
| DROSTE, CHARLES L | 4357 E VIENNA RD | | | | CLIO | MI | 48420-9753 |
| DROSTE, CLEO EVONNE | 1775 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-9017 |
| DROSTE, DANE A | 339 LAFAYETTE ST | | | | IONIA | MI | 48846-1715 |
| DROSTE, DENISE M | 33924 KIRBY ST | | | | FARMINGTON HILLS | MI | 48335-5250 |
| DROSTE, DENISE MARIE | 33924 KIRBY ST | | | | FARMINGTON HILLS | MI | 48335-5250 |
| DROSTE, EUGENE F | PO BOX 666 | | | | WESTPHALIA | MI | 48894-0666 |
| DROSTE, GILBERT P | 11857 STONE BLUFF DR | | | | GRAND LEDGE | MI | 48837-2415 |
| DROSTE, JAMES R | 1775 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-9017 |
| DROSTE, JANET M | PO BOX 103 | 211 E MAIN STREET | | | WESTPHALIA | MI | 48894-0103 |
| DROSTE, JOSEPH A | 1813 LAKE LANSING RD | | | | LANSING | MI | 48912-3711 |
| DROSTE, MILDRED H | 4156 SOUTH GRANGE RD | | | | WESTPHALIA | MI | 48894 |
| DROSTE, MILDRED H | 4156 S GRANGE RD | | | | WESTPHALIA | MI | 48894-9257 |
| DROSTE, PETER J | 3763 BUSH GARDENS LN | | | | HOLT | MI | 48842-9741 |
| DROSTE, RICHARD A | 33924 KIRBY ST | | | | FARMINGTON HILLS | MI | 48335-5250 |
| DROSTE, RICHARD ARNOLD | 33924 KIRBY ST | | | | FARMINGTON HILLS | MI | 48335-5250 |
| DROSTE, RICHARD F | 118 WALNUT STREET | BOX 444 | | | WESTPHALIA | MI | 48894 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DROSTE, THOMAS A | 13369 BLAISDELL DR | | | | DEWITT | MI | 48820-8163 |
| DROSTE, THOMAS J | 1171 YEOMANS ST | | | | IONIA | MI | 48846-1929 |
| DROSTE, TODD R | 14023 CUTLER RD | | | | PORTLAND | MI | 48875-9354 |
| DROTAR, EDWARD | 38855 TYLER RD | | | | ROMULUS | MI | 48174-1389 |
| DROTAR, KAREN P | 8838 HARDWOOD DR | | | | BELLEVILLE | MI | 48111-7415 |
| DROTAR, MARK J | 49224 MCCLURE RD | | | | E PALESTINE | OH | 44413-9703 |
| DROTAR, MARY H | 3643 NILES CARVER RD | | | | MINERAL RIDGE | OH | 44440-9522 |
| DROTAR, PAUL E | 15 PINEVIEW DR | | | | AUSTINTOWN | OH | 44515-1000 |
| DROTAR, PAUL EDWARD | 15 PINEVIEW DR | | | | AUSTINTOWN | OH | 44515-1000 |
| DROTAR, PAUL S | 41141 SAVAGE RD | | | | BELLEVILLE | MI | 48111-3026 |
| DROTAR, STELLA V | 245 SUNSET STRIP | | | | PELL CITY | AL | 35128-7288 |
| DROTAR, VIRGINIA M | 1973 HAWTHORNE BLVD | | | | BRUNSWICK | OH | 44212 |
| DROTLEFF WANDA L | 5835 SHAFFER RD NW | | | | WARREN | OH | 44481-9316 |
| DROTLEFF, ESTHER A | 7090 SPENCER LAKE RD | | | | MEDINA | OH | 44256-8544 |
| DROTLEFF, JOHN | 836 TWP. RD. 150 | C/O JOHN DROTLEFF SR. | | | NOVA | OH | 44859 |
| DROTLEFF, JOHN J | 836 COUNTY RD 150 | | | | NOVA | OH | 44859 |
| DROTLEFF, MARY ELLEN | 4595 BUTLER GRANGE ROAD | | | | SALEM | OH | 44460-4460 |
| DROUARE, JOYCE E | 1785 KUHL KORT | | | | ESSEXVILLE | MI | 48732-9609 |
| DROUBAY CHEVROLET - GEO OLDS PONTIA | 348 W MAIN ST | | | | DELTA | UT | 84624-9205 |
| DROUBAY CHEVROLET - GEO OLDS PONTIAC BUICK, INC. | ROBERT DROUBAY | 348 W MAIN ST | | | DELTA | UT | 84624-9205 |
| DROUBAY CHEVROLET - GEO OLDS PONTIAC BUICK, INC. | 348 W MAIN ST | | | | DELTA | UT | 84624-9205 |
| DROUGEL, TOM E | 2128 FLOYD ST SW | | | | WYOMING | MI | 49519-3620 |
| DROUGHT, JODI L | 1810 HACKMANN HOLLOW DRIVE | | | | WENTZVILLE | MO | 63385-2977 |
| DROUILLARD, ALFRED J | 1116 SYMES CT | | | | ROYAL OAK | MI | 48067-1568 |
| DROUILLARD, ALISON K | UNIT 314 | 4700 FOX POINTE DRIVE | | | BAY CITY | MI | 48706-2843 |
| DROUILLARD, CATHERINE M | 4324 QUAIL ST | | | | WHEAT RIDGE | CO | 80033-2550 |
| DROUILLARD, CLARE L | 1326 TWILIGHT RDG | | | | SAN ANTONIO | TX | 78258-3629 |
| DROUILLARD, DAVID R | 1694 FORESTHILL DR | | | | ROCHESTER HILLS | MI | 48306-3119 |
| DROUILLARD, ELIZABETH A | 5871 HILMORE DR | | | | TROY | MI | 48085-3345 |
| DROUILLARD, ELIZABETH ANNE | 5871 HILMORE DR | | | | TROY | MI | 48085-3345 |
| DROUILLARD, ELMER H | 3968 JACKSON STREET | | | | DEARBORN HTS | MI | 48125-3008 |
| DROUILLARD, LAWRENCE O | 209 SUPERIOR ST | | | | SAGINAW | MI | 48602-1922 |
| DROUILLARD, RICHARD J | 1456 ARCADIAN AVE | | | | CHICO | CA | 95926-3215 |
| DROUILLARD, TOM J | 1569 JACK DROU LN | | | | TECUMSEH | MI | 49286-9759 |
| DROUIN AUTO ELECTRIQUE & FILS INC. | 4753 BOUL FRONTENAC EST. | | | THETFORD MINES QC G6H 4G5 CANADA | | | |
| DROUIN, ANGELITA | 6085 WENDT DR | | | | FLINT | MI | 48507-3823 |
| DROUIN, DONALD J | 575 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-9710 |
| DROUIN, GENEVIEVE U | 20 ARROWHEAD LANE | | | | PLANTSVILLE | CT | 06479-1801 |
| DROUIN, GEOFFREY F | 9403 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473 |
| DROUIN, JOHN J | PO BOX 267 | | | | LAKE LEELANAU | MI | 49653-0267 |
| DROUIN, JUDY A | 7045 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8988 |
| DROUIN, JUDY ANN | 7045 NORTH BRAY ROAD | | | | MOUNT MORRIS | MI | 48458-8988 |
| DROUIN, RICHARD F | 1804 WOODVIEW CT | | | | DARIEN | IL | 60561-5364 |
| DROUIN, ROBERT H | 127 SHERBROOKE CT | | | | HASTINGS | MI | 49058-1078 |
| DROULIAS, DEMETRIUS G | 885 BRIGHT AVE | | | | VANDALIA | OH | 45377-1518 |
| DROUNDA MILLER | 399 PARKWAY DR | | | | SCOTTSVILLE | KY | 42164-9432 |
| DROUSE, KENNETH F | 3831 N 2 MILE RD | | | | PINCONNING | MI | 48650-9730 |
| DROUSE, ROBERT L | 1800 E KITCHEN RD | | | | PINCONNING | MI | 48650-7481 |
| DROUSE, ROBERT W | 4260 MELITA RD | | | | STANDISH | MI | 48658-9461 |
| DROUSE, SHIRLEY L | 5174 MELITA RD | | | | STANDISH | MI | 48658-9465 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DROVER ST FEDERAL CREDIT UNION | 610 DROVER ST | | | | INDIANAPOLIS | IN | 46221-1225 |
| DROVER STREET FEDERAL CREDIT UNION | 610 DROVER ST | | | | INDIANAPOLIS | IN | 46221-1225 |
| DROVER, GLENN | | | | | | | |
| DROVER, KATHLEEN | | | | | | | |
| DROW, ESTHER M | 1601 WAMPLERS LAKE RD | | | | BROOKLYN | MI | 49230-9571 |
| DROW, JOANNE | 5750 TEXTILE RD | | | | YPSILANTI | MI | 48197-8938 |
| DROW, THEODORE E | APT 154 | 5450 SOUTH FORT APACHE ROAD | | | LAS VEGAS | NV | 89148-4690 |
| DROW, THEODORE E | 5450 S FORT APACHE RD APT 154 | | | | LAS VEGAS | NV | 89148-4690 |
| DROW, THEODORE EDWARD | APT 154 | 5450 SOUTH FORT APACHE ROAD | | | LAS VEGAS | NV | 89148-4690 |
| DROWN JAMES (ESTATE OF) (489039) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DROWN, CAROLYN S | 6440 WESTERN WAY | | | | FLINT | MI | 48532-2052 |
| DROWN, DAVID | | | | | | | |
| DROWN, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DROWN, MARY J | 7419 BROCKWAY ST | | | | MOUNT MORRIS | MI | 48458-2924 |
| DROWN, RICHARD D | 9100 E EATON HWY | | | | MULLIKEN | MI | 48861-9777 |
| DROWN, SHELBY F | 1033 COLUMBUS RD | | | | WOOSTER | OH | 44691-4665 |
| DROWN, WILLIAM E | 7101 ANNA ST | | | | GRAND BLANC | MI | 48439-8518 |
| DROWNE, DAVID A | 45 WILLIAMS ST | | | | REHOBOTH | MA | 02769-2607 |
| DROZ, DUPREE | 1490 E 93RD #306 | | | | EUCLID | OH | 44117 |
| DROZD ED & MARY | 5305 HIDDEN OAKS LN | | | | ARLINGTON | TX | 76017-2141 |
| DROZD, AARON J | 3 LOTT PL | | | | KETTERING | OH | 45420-2924 |
| DROZD, DANIEL R | 4319 GAGE AVE | | | | LYONS | IL | 60534-1527 |
| DROZD, EDWARD | 3350 PARKER ST | | | | DEARBORN | MI | 48124-3554 |
| DROZD, GENE | 29233 GILBERT DR | | | | WARREN | MI | 48093-6418 |
| DROZD, JOHN Z | 7718 HAYENGA LN | | | | DARIEN | IL | 60561-4520 |
| DROZD, KAREN J | 4 DEVON VIEW RD | | | | DERBY | CT | 06418 |
| DROZD, PHYLLIS A | 86 LAURENTIAN DR | | | | CHEEKTOWAGA | NY | 14225-2756 |
| DROZDIAK, ALEXANDER | 3201 COULTER RD | | | | WHITE OAK | PA | 15131-3211 |
| DROZDOWICZ, BRUNO J | 38496 WESTCHESTER RD | | | | STERLING HTS | MI | 48310-3478 |
| DROZDOWICZ, RICHARD J | 1119 KAHITE TRL | | | | VONORE | TN | 37885-2680 |
| DROZDOWSKI EDWARD (444298) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DROZDOWSKI, CHRIS | 1093 GAYLE CT | | | | ASHLAND | OH | 44805-2930 |
| DROZDOWSKI, CHRISTOPHER M | 401 ATLANTA AVE APT 23 | | | | HUNTINGTON BCH | CA | 92648-5370 |
| DROZDOWSKI, CHRISTOPHER M | PO BOX 50085 | | | | IRVINE | CA | 92619-0085 |
| DROZDOWSKI, EDWARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DROZDOWSKI, KAMILA A | JEZIERSKIEGO 10 | | | 38-500 SANOK POLAND | | | |
| DROZDOWSKI, LELA P | 5686 EVEREST DR | | | | CLARKSTON | MI | 48346-3230 |
| DROZDOWSKI, LEO A | 7149 PORTER RD | | | | GRAND BLANC | MI | 48439-8500 |
| DROZDOWSKI, LILLIAN | 4030 CATHEDRAL RD | C/O GARY MILLS | | | SPENCER | IN | 47460-7510 |
| DROZDOWSKI, MARGARET | 795 CRI LOT 207 | | | | PALM HARBOR | FL | 34683 |
| DROZDOWSKI, MARK J | 2298 EDWARDS ST | | | | GRAND BLANC | MI | 48439-5054 |
| DROZDOWSKI, MARY J | 6639 NOB HL | | | | WASHINGTON | MI | 48094-2145 |
| DROZDOWSKI, RANDY J | 28947 OAKMONT DR | | | | CHESTERFIELD | MI | 48051 |
| DROZDOWSKI, STANLEY E | 5280 FISHING SITE RD | | | | HILLMAN | MI | 49746-9628 |
| DROZDOWSKI, STANLEY L | 4524 TARRY LN | | | | WILMINGTON | DE | 19804-4056 |
| DROZDOWSKI, VIVIAN E | 5700 WEST LAYTON AVENUE | | | | MILWAUKEE | WI | 53220-4016 |
| DROZDOWSKY, LEO M | 4103 BUENA VISTA DR S | | | | ELLENTON | FL | 34222-4747 |
| DROZDZ, JOHN J | 210 FORBES AVE | | | | TONAWANDA | NY | 14150-4704 |
| DROZDZEWSKI, LEONA | 575 SUMPTER RD APT 202 | | | | BELLEVILLE | MI | 48111-4957 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DROZEK, STELLA | BRIARWOOD MANOR | 1001 LINCOLN AVE | | | LOCKPORT | NY | 14094 |
| DROZEK, STELLA | 1001 LINCOLN AVENUE | | | | LOCKPORT | NY | 14094-6142 |
| DROZEWSKI, RICHARD W | 39 SPECEBERRY CIR | | | | HOMOSASSA | FL | 34446-4070 |
| DRRT FBO DR LOTHAR SPETH | 100 SE 2ND ST STE 2610 | | | | MIAMI | FL | 33131 |
| DRRT FBO DR LOTHAR SPETH | 100 SE 2ND STREET SUITE 2610 | | | | MIAMI | FL | 33131 |
| DRRT FBO EDELTRUD SPETH | 100 SE 2ND STREET SUITE 2610 | | | | MIAMI | FL | 33131 |
| DRRT FBO ELISABETH SPETH | 100 SE 2ND STREET SUITE 2610 | | | | MIAMI | FL | 33131 |
| DRRT FBO HAUCK & AUFHAEUSER BANQUIERS LUXEMBOURG S A | 100 SE 2ND STREET, SUITE 2610 | | | | MIAMI | FL | 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSHAFT MBH | C/O INKA PROCURA | 100 SE 2ND ST STE 2610 | | | MIAMI | FL | 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSHAFT MBH | C/O SUZUKA INKA | 100 SE 2ND ST STE 2610 | | | MIAMI | FL | 33131 |
| DRRT FBO SECURITY KAG | 100 SE 2ND STREET SUITE 2610 | (CENSEO FACULTATIV) | | | MIAMI | FL | 33131 |
| DRRT FBO SECURITY KAG | 100 SE 2ND STREET SUITE 2610 | CENSEO FACULTATIV II | | | MIAMI | FL | 33131 |
| DRRT FBO SECURITY KAG | 100 SE 2ND STREET SUITE 2610 | CENSEO VARIABEL | | | MIAMI | FL | 33131 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN ) AG | 100 SE 2ND STREET SUITE 2610 | | | | MIAMI | FL | 33131 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) | 100 SE 2ND STREET SUITE 2610 | | | | MIAMI | FL | 33131 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | (4904003272) | 100 SE 2ND STREET SUITE 2610 | | | MIAMI | FL | 33131 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | (4908004398) | 100 SE 2ND STREET SUITE 2610 | | | MIAMI | FL | 33131 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | 100 SE 2ND STREET SUITE 2610 | | | | MIAMI | FL | 33131 |
| DRRT FBO SWISS LIFE LIECHTENSTEIN AG | 100 SE 2ND STREET SUITE 2610 | | | | MIAMI | FL | 33131 |
| DRS BRAHMS, COHN & L | PO BOX 74381 | | | | CLEVELAND | OH | 44194-0002 |
| DRS GOMEZ SEOANE | 5060 VILLA LINDE PKWY | | | | FLINT | MI | 48532-3411 |
| DRS HARRIS BIRKHILL | PO BOX 2802 | | | | DEARBORN | MI | 48123-2929 |
| DRS HILL & THOMAS CO | PO BOX 643026 | | | | CINCINNATI | OH | 45264-3026 |
| DRS HOSACK BIESZKA HALVERSON | 353 NAOMI ST | | | | PLAINWELL | MI | 49080-1257 |
| DRS IND/TOLEDO | 857 WAREHOUSE RD STE D | | | | TOLEDO | OH | 43615-6440 |
| DRS MORI BEAN AND BR | PO BOX 116700 | | | | ATLANTA | GA | 30368-6700 |
| DRS. FRIEDLER AND GORDON,P.A. | 90 PAINTERS MILL RD STE 136 | PAINTERS MILL EXECUTIVE PARK | | | OWINGS MILLS | MD | 21117-3610 |
| DRT MARKETING GROUP INC | WITHOLD ALL AMOUNTS-TELETYPE | 1025 TROY CT 6/8/07 GJ | C/O DIMMITT & OWENS | | TROY | MI | 48083 |
| DRU TAYLOR | 53 STEELE CIR | | | | NIAGARA FALLS | NY | 14304-1111 |
| DRUBA, MARY C | 911 BROADMOOR LN | | | | SAINT CHARLES | MO | 63301-6200 |
| DRUBA, ROBERT J | 1641 WELLINGTON DR | | | | COLUMBIA | TN | 38401-5449 |
| DRUBIN, MONA J | 282 NOBLE CT | | | | LAKELAND | FL | 33815-3770 |
| DRUC, GEORGIA V | 31331 GRANDON | | | | LIVONIA | MI | 48150-3994 |
| DRUC, GEORGIA V | 31331 GRANDON ST | | | | LIVONIA | MI | 48150-3994 |
| DRUCILLA BLAIR | 14221 MARVIN ST | | | | TAYLOR | MI | 48180-4452 |
| DRUCILLA HARTFIELD | 2010 BARKS ST | | | | FLINT | MI | 48503-4306 |
| DRUCILLA KIBBEY | 1132 N MEADOWBROOK | | | | WHITE CLOUD | MI | 49349-9719 |
| DRUCILLA TIPTON | 3319 VAGABOND LANE | | | | RIVERSIDE | OH | 45424 |
| DRUCILLA WILLIAMS | 2607 RONDOWA AVE | | | | DAYTON | OH | 45404-2308 |
| DRUCILLA WILLIAMS | 4724 COUNTRY LANE | BUILDING 1 | | | WARRENSVILLE HEIGHTS | OH | 44128 |
| DRUCK INC | 10311 WESTPARK DR | | | | HOUSTON | TX | 77042-5312 |
| DRUCK INCORPORATED | 4 DUNHAM DR | | | | NEW FAIRFIELD | CT | 06812-4022 |
| DRUCK, JOYCE | 1520 W 4TH | | | | MARION | IN | 46952-3546 |
| DRUCK, JOYCE | 1520 W 4TH ST | | | | MARION | IN | 46952-3546 |
| DRUCK, ROY L | 7405 W MIER 27 # 27 | | | | CONVERSE | IN | 46919 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DRUCKER PAUL W (634463) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| DRUCKER, SETH A | 49941 BAYCHESTER BLVD | | | | CANTON | MI | 48187-2165 |
| DRUCKPARTNER DRUCK- UND | MEDIENHOUS GMBH | POSTFACH 130248 45292 ESSEN | AM LUFTSCHACHT 12 | ESSEN 45307 GERMANY | | | |
| DRUDA NICOLA-FERRARA PASQUA | VIA MENTANA 28 | | | 75013 FERRANDINA (MI) ITALY | | | |
| DRUDE FAULCONER | 1321 COMANCHE DRIVE | | | | RICHARDSON | TX | 75080 |
| DRUDE, GENEVIEVE S | 8156 SW 204TH CT | | | | DUNNELLON | FL | 34431-5266 |
| DRUDGE, REX D | 1726 HICKORY LN | | | | GREENFIELD | IN | 46140-2529 |
| DRUE LEFAN | 3255 DARK WOODS DR | | | | FRANKLIN | TN | 37064-6247 |
| DRUE MUEHL | 1945 WOODS EDGE DRIVE | | | | MILLPORT | NY | 14864 |
| DRUE RICE | 3051 HILDA DR SE | | | | WARREN | OH | 44484-3270 |
| DRUE ROBERT LONGENBERGER | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| DRUELINGER, BERT R | 7018 CHRISTOPHER CT | | | | BROWNSBURG | IN | 46112-8420 |
| DRUELINGER, BERT R. | 7018 CHRISTOPHER CT | | | | BROWNSBURG | IN | 46112-8420 |
| DRUELLE, BARRY W | 13910 BAUMGARTNER RD | | | | SAINT CHARLES | MI | 48655-8636 |
| DRUELLE, BARRY WATSON | 13910 BAUMGARTNER RD | | | | SAINT CHARLES | MI | 48655-8636 |
| DRUELLE, CAROLYN J | 8125 CHICKADEE CT | | | | FREELAND | MI | 48623-8607 |
| DRUELLE, DENNIS L | 17392 W ROSE LAKE RD | | | | LEROY | MI | 49655 |
| DRUELLE, GERALD H | 2107 REINHARDT ST | | | | SAGINAW | MI | 48604-2431 |
| DRUELLE, ROBERT J | 8125 CHICKADEE CT | | | | FREELAND | MI | 48623-8607 |
| DRUELLE, WILLIAM H | 2033 DEEPWOOD DRIVE | | | | FARWELL | MI | 48622-9413 |
| DRUFFEL, DAVID M | 123 DILLON HALL | | | | NOTRE DAME | IN | 46556-5608 |
| DRUG ENFORCEMENT ADMIN | ATTN REGISTRATION SECTION/ODR | PO BOX 2639 | | | SPRINGFIELD | VA | 22152-0639 |
| DRUG ENFORCEMENT ADMIN | PO BOX 28083 | | | | WASHINGTON | DC | 20038-8083 |
| DRUGAN, HAROLD F | 440 SAINT ANDREWS BLVD | | | | NAPLES | FL | 34113-7600 |
| DRUGAN, JOSEPH P | 81 GREEN ST | | | | HOPEDALE | MA | 01747-1400 |
| DRUGEOT, NICOLAS | 7061 PENBROOK DR | | | | FRANKLIN | TN | 37069-8408 |
| DRUGICH, LYLE J | 4484 CAPAC RD | | | | MUSSEY | MI | 48014-3109 |
| DRUGMAND, RAYMOND E | 1576 WILSON AVE | | | | NEWTON FALLS | OH | 44444-9754 |
| DRUGMAND, RAYMOND E | 3649 NEWTON TOMLINSON RD SW | | | | WARREN | OH | 44481-9217 |
| DRUHOT, THOMAS A | 1425 OAKDALE DR | | | | NAPOLEON | OH | 43545-1129 |
| DRUHOT, TODD A | 1445 WILLIAMSBERG AVE | | | | NAPOLEON | OH | 43545-2277 |
| DRUITT, HENLEY C | 931 HUMBOLDT PKWY | | | | BUFFALO | NY | 14208-2205 |
| DRUITT, JAMES E | 120 WILLIAMS CIR | | | | WILLIAMSBURG | VA | 23188-1727 |
| DRUITT, THELMA L | 931 HUMBOLDT PKWY. | | | | BUFFALO | NY | 14208-2205 |
| DRUKAS, G J | 873 STACY PL | | | | RAHWAY | NJ | 07065-2126 |
| DRUKAS, GEORGE J | 873 STACY PL | | | | RAHWAY | NJ | 07065-2126 |
| DRUKER, LUBA | 2150 HOPKINS DR | | | | STERLING HEIGHTS | MI | 48310-2837 |
| DRULARD, ROBERT L | 5126 STONERIDGE DR | | | | LOVELAND | CO | 80537-7962 |
| DRULEY, GEORGE W | 4050 SAGE LAKE RD | | | | PRESCOTT | MI | 48756-9324 |
| DRULIS BROS AUTO REPAIR | 5113 W ROSECRANS AVE | | | | HAWTHORNE | CA | 90250-6619 |
| DRULLINGER, ELNA D | 2949 S 200 W | | | | TIPTON | IN | 46072-9231 |
| DRUM STATION | ATTN: STEVE RICH | 3721 DIVISION AVE S | | | GRAND RAPIDS | MI | 49548-3249 |
| DRUM, BURNELL N | APT 4 | 23260 WOODRUFF ROAD | | | FLAT ROCK | MI | 48134-9476 |
| DRUM, JULIE M | 2167 GRUENE RD | | | | NEW BRAUNFELS | TX | 78130 |
| DRUM, MACEL M | 4124 LITTLE MOUNTAIN RD | | | | NEWTON | NC | 28658-9622 |
| DRUM, MARY LOU | 10500 BERGTOLD ROAD #225 | | | | CLARENCE | NY | 14031-2151 |
| DRUM, STANLEY T | 584 GREENDALE DR | | | | JANESVILLE | WI | 53546-1943 |
| DRUMBO TRANSPORT LIMITED | 425 MELAIR DR | | | AYR ON N0B 1E0 CANADA | | | |
| DRUMEL WILLIAM | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| DRUMEL WILLIAM (652408) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| DRUMELLER, JERRY A | 900 8TH ST #222 | | | | KANSAS CITY | KS | 66101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DRUMGOLD, ARTHUR R | 3428 MOUNT PLEASANT AVENUE | | | | BALTIMORE | MD | 21224-2349 |
| DRUMGOLD, ARTHUR R | 1117 BROENING HWY | | | | BALTIMORE | MD | 21224-5526 |
| DRUMGOLD, JEAN | 25 HUNTINGTON CIRCLE | | | | PEEKSKILL | NY | 10566 |
| DRUMGOLE JR, JOHN | 1060 SUSSEX LN | | | | FLINT | MI | 48532-2654 |
| DRUMGOLE, JOHNNY E | 703 JASON DR | | | | MONROE | LA | 71202-6916 |
| DRUMGOOLE, DELORIS D | 700 LANCASTER DRIVE | | | | BEL AIR | MD | 21014-6974 |
| DRUMGOOLE, GARY J | 700 LANCASTER DR | | | | BEL AIR | MD | 21014-6974 |
| DRUMGOOLE, RAYMOND J | 630 KILMARNOCK TRL | | | | BEL AIR | MD | 21014-2849 |
| DRUMGOOLE, SAM | 541 17TH ST SW | | | | BIRMINGHAM | AL | 35211-2132 |
| DRUMGOOLE, SAMMY L | 333 CLIFFORD AVE | | | | ROCHESTER | NY | 14621-4517 |
| DRUMGOOLE, THOMAS W | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| DRUMGOOLEBRADY VENITA | DRUMGOOLEBRADY, VENITA | 2804 ROSARITA ST | | | SN BERNRDNO | CA | 92407 |
| DRUMGOOLEBRADY, VENITA | 2804  ROSARITA ST | | | | SN  BERNRDNO | CA | 92407-5873 |
| DRUMHELLER DONNA | 325 GOLDSTONE DR | | | | COLUMBIA | SC | 29212-1963 |
| DRUMHELLER JAMES T (400752) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DRUMHELLER JR, LARRY M | 205 HAZE ST | | | | LANSING | MI | 48917-3828 |
| DRUMHELLER, JAMES T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DRUMHILLER, RONALD A | 4895 HEGEL RD | | | | GOODRICH | MI | 48438-8917 |
| DRUMHILLER, RONALD ARTHUR | 4895 HEGEL RD | | | | GOODRICH | MI | 48438-8917 |
| DRUMM JR, ROBERT A | 2244 E M134 | | | | CEDARVILLE | MI | 49719 |
| DRUMM WILLIAM D JR (407472) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DRUMM, BARRY L | 2500 MANN RD LOT 102 | | | | CLARKSTON | MI | 48346-4247 |
| DRUMM, DENNIS C | 6170 GRANGE HALL RD | | | | HOLLY | MI | 48442-8712 |
| DRUMM, DENNIS C | 9050 DIXIE HWY | | | | CLARKSTON | MI | 48348-4240 |
| DRUMM, EARL E | 9726 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-9731 |
| DRUMM, FRANK M | 514 OLD MOUNT HOLLY RD | STANLEY TOTAL LIVING CENTER | | | STANLEY | NC | 28164-2191 |
| DRUMM, GAY | 6170 GRANGE HALL ROAD | | | | HOLLY | MI | 48442 |
| DRUMM, IRIS M | 393 PITTSFIELD | | | | PONTIAC | MI | 48340-1020 |
| DRUMM, JERRY E | 1600-1 MARS HILL DR. | | | | WEST CARROLLTON | OH | 45449 |
| DRUMM, JOSEPH C | 3307 POND RIDGE DR | | | | HOLLY | MI | 48442-1155 |
| DRUMM, KENNETH D | 33 TIDD AVE | | | | FARMINGTON | NY | 14425-1043 |
| DRUMM, LAWRENCE D | 16118 LOREL AVE | | | | OAK FOREST | IL | 60452-3837 |
| DRUMM, LESTER J | 26117 5TH STREET | | | | TAYLOR | MI | 48180-1409 |
| DRUMM, LLOYD A | 114 FRONTIER DR 354 | | | | SATSUMA | FL | 32189 |
| DRUMM, LOUISE L | 20345 PLANTATION LANE | | | | BIRMINGHAM | MI | 48025-5055 |
| DRUMM, PAUL N | 270 COUNTY ROUTE 8 | | | | BRUSHTON | NY | 12916-4502 |
| DRUMM, RALPH E | 8182 5TH ST | | | | ONEKAMA | MI | 49675-9780 |
| DRUMM, RICHARD W | 9836 MITCHELL RD | | | | COLUMBIA STA | OH | 44028-9512 |
| DRUMM, ROBERT A | 2244 E 134 BOX 227A | | | | CEDARVILLE | MI | 49719 |
| DRUMM, SALLY J | 206 ZEAGLER DR | | | | PALATKA | FL | 32177 |
| DRUMM, WILLIAM D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DRUMM, WILLIAM R | 811 HARDY ST | | | | BEVERLY FARMS | MA | 01915 |
| DRUMM, WILLIAM R | 811 HALE ST | | | | BEVERLY | MA | 01915 |
| DRUMMELSMITH, DAVID V | 1926 KETEGAWN RD | | | | OWOSSO | MI | 48867-1530 |
| DRUMMELSMITH, DAVID VIRGIL | 1926 KETEGAWN RD | | | | OWOSSO | MI | 48867-1530 |
| DRUMMELSMITH, EVA L | 15594 OLD STATE ROUTE 12 | | | | COLUMBUS GROVE | OH | 45830-9210 |
| DRUMMELSMITH, GARY A | 710 HOLLYWOOD DR | | | | OWOSSO | MI | 48867-1110 |
| DRUMMER ALEX (444299) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DRUMMER BOYS | 18286 NORTHLAWN ST | | | | DETROIT | MI | 48221-2018 |
| DRUMMER LEVIE (479228) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DRUMMER REGINAL | PO BOX 162430 | | | | ATLANTA | GA | 30321-2430 |
| DRUMMER ROY | 63 DAVIS RD | | | | BROWNSVILLE | TN | 38012-8068 |
| DRUMMER, ALEX | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DRUMMER, ARTHUR L | 969 MAIN ST | | | | RAHWAY | NJ | 07065-4832 |
| DRUMMER, CHRISTINA L | 3480 STONEQUARRY RD | | | | DAYTON | OH | 45414-1543 |
| DRUMMER, CLINTON | 715 E ELMO ST | | | | LAUREL | MS | 39440-3144 |
| DRUMMER, GERALD K | 1947 VOLNEY RD | | | | YOUNGSTOWN | OH | 44511-1430 |
| DRUMMER, LEVIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DRUMMER, MARY | 36 MAGNOLIA ST | | | | LACKAWANNA | NY | 14218-2023 |
| DRUMMER, RICHARD C | 3614 HOLLENSHADE DR | | | | ROCHESTER HILLS | MI | 48306-3724 |
| DRUMMER, SANTITA L | 5297 KIMBERLY WOODS CIR | | | | FLINT | MI | 48504-1109 |
| DRUMMER, SANTITA L. | 5297 KIMBERLY WOODS CIR | | | | FLINT | MI | 48504-1109 |
| DRUMMER, WESLEY | 9007 W 101ST TER APT 3 | | | | OVERLAND PARK | KS | 66212-4222 |
| DRUMMER, WILLIAM L | 21013 STATE ROUTE 15 | | | | CONTINENTAL | OH | 45831-9227 |
| DRUMMOND CO INC | PO BOX 10246 | | | | BIRMINGHAM | AL | 35202-0246 |
| DRUMMOND COMPANY INC | 530 BEACON PKWY W STE 900 | | | | BIRMINGHAM | AL | 35209-3174 |
| DRUMMOND EQUIPMENT INC | 6175 KESTREL RD | | | MISSISSAUGA ON L5T 1Z2 CANADA | | | |
| DRUMMOND GEORGE ( ESTATE OF) (455036) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| DRUMMOND II, WALTER F | 8544 CHATEAUGAY DR | | | | INDIANAPOLIS | IN | 46217-6805 |
| DRUMMOND JR, IVERSON | 6133 STEM LN | | | | MOUNT MORRIS | MI | 48458-2653 |
| DRUMMOND JR, LOREN E | 726 MUNCIE ROAD | | | | LEAVENWORTH | KS | 66048-5521 |
| DRUMMOND JR, LOREN E | 726 MUNCIE RD | | | | LEAVENWORTH | KS | 66048-5521 |
| DRUMMOND MD PLLC | 3950 E ROBINSON RD STE 305 | | | | BUFFALO | NY | 14228-2044 |
| DRUMMOND ROGER A | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| DRUMMOND ROGER A (506995) | (NO OPPOSING COUNSEL) | | | | | | |
| DRUMMOND ROGER D | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| DRUMMOND SERVICE | 6717 DRUMMOND RD | | | NIAGARA FALLS ON L2G 4N8 CANADA | | | |
| DRUMMOND SR, THOMAS J | 201 ODETTE STREET | | | | FLINT | MI | 48503-1074 |
| DRUMMOND, ALICE M | PO BOX 1717 | | | | BURNSVILLE | NC | 28714-1717 |
| DRUMMOND, AMOS | 5790 DENLINGER RD | APT 362 | | | DAYTON | OH | 45426 |
| DRUMMOND, BENNITA | 105 W FOSS AVE | | | | FLINT | MI | 48505-2003 |
| DRUMMOND, BENNITA | 6133 STEM LN | | | | MOUNT MORRIS | MI | 48458-2653 |
| DRUMMOND, BEULAH | 573 BUTLER AVE | | | | COLUMBUS | OH | 43223-1720 |
| DRUMMOND, BILLIE M | 12046 N JACKLEY RD | | | | ELWOOD | IN | 46036-8969 |
| DRUMMOND, CAROL J | 3847 SAMPSON RD | | | | YOUNGSTOWN | OH | 44505-1631 |
| DRUMMOND, CHARLES | 15753 STANSBURY ST | | | | DETROIT | MI | 48227-3324 |
| DRUMMOND, CHARLES J | 5149 POINTE DR | | | | EAST CHINA | MI | 48054-4157 |
| DRUMMOND, DAVID | 726 SHILOH CHURCH RD | | | | NEWTON | MS | 39345-9068 |
| DRUMMOND, DAVID A | 4812 N TERRITORIAL RD E | | | | ANN ARBOR | MI | 48105-9322 |
| DRUMMOND, DEMARIO J | 22805 GROVE AVE | | | | EASTPOINTE | MI | 48021-1534 |
| DRUMMOND, DEMARIO JAMES | 22805 GROVE AVE | | | | EASTPOINTE | MI | 48021-1534 |
| DRUMMOND, DOUGLAS A | 12117 BRISTOL RD | | | | LENNON | MI | 48449-9445 |
| DRUMMOND, DWIGHT E | 685 N SPRING ST | | | | WILMINGTON | OH | 45177-1634 |
| DRUMMOND, GEORGE | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DRUMMOND, JAMES E | 5319 MILLWOOD DR | | | | FLINT | MI | 48504-1129 |
| DRUMMOND, JAMES H | 1708 E COURT ST | | | | FLINT | MI | 48503-5309 |
| DRUMMOND, JERALD W | 494 HUFF ST APT 10 | | | | LAWRENCEVILLE | GA | 30045-6946 |
| DRUMMOND, JONATHAN | 6013 BLACK FRIARS CIR | | | | BALTIMORE | MD | 21228-2706 |
| DRUMMOND, JORDAN | HARE WYNN NEWELL & NEWTON | 2025 3RD AVE N STE 800 | | | BIRMINGHAM | AL | 35203-3378 |
| DRUMMOND, LARRY D | 528 WARRIOR DR | | | | MURFREESBORO | TN | 37128-5926 |
| DRUMMOND, LISETTE L | 8727 SUNNINGDALE BLVD | | | | INDIANAPOLIS | IN | 46234-1793 |
| DRUMMOND, MARGUERITE | 752 E INDIANOLA AVE | | | | YOUNGSTOWN | OH | 44502-2308 |
| DRUMMOND, MELTON R | 12006 GODFREY RD | | | | MORRICE | MI | 48857-9728 |
| DRUMMOND, OLGA | 4812 N TERRITORIAL RD E | | | | ANN ARBOR | MI | 48105-9322 |
| DRUMMOND, RAYMOND H | 3847 SAMPSON RD | | | | YOUNGSTOWN | OH | 44505-1631 |
| DRUMMOND, RICHARD J | 5272 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1157 |
| DRUMMOND, RICKEY | 8509 SHIRLEY FRANCIS RD | | | | SHREVEPORT | LA | 71129-8788 |
| DRUMMOND, ROBERT G | 4803 HOWARD DR | | | | POWDER SPRINGS | GA | 30127-3043 |
| DRUMMOND, ROGER A | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| DRUMMOND, SHIRLEY A | 8410 PIQUA LOCKINGTON RD | | | | PIQUA | OH | 45356-9701 |
| DRUMMOND, SHIRLEY J | 1536 CLEVELAND AVE | | | | LA GRANGE PARK | IL | 60526-1308 |
| DRUMMOND, STEPHEN M | 4530 SNIDER RD | | | | GIBSON | GA | 30810-4406 |
| DRUMMOND, SUSAN | | | | | | | |
| DRUMMOND, THELMA J | 2646 MITZI DRIVE | | | | COLUMBUS | OH | 43209-3262 |
| DRUMMOND, TIMOTHY | 1227 HOLLYWOOD ST NE | | | | WARREN | OH | 44483-4149 |
| DRUMMOND, VIVON L | 201 ODETTE ST | | | | FLINT | MI | 48503 |
| DRUMMOND, VIVON L | 3503 COLQUITT RD | | | | SHREVEPORT | LA | 71118 |
| DRUMMONDS, LINDA L | 134 MOCKINGBIRD LN | | | | COLDWATER | MI | 49036 |
| DRUMMONDS, WADE | 108 W VILLAGE RD | | | | ELKTON | MD | 21921-6123 |
| DRUMRIGHT SR, RONNIE L | 5322 WILL SCARLET LN | | | | INDIANAPOLIS | IN | 46228-2182 |
| DRUMRIGHT, CYNTHIA | 5322 WILL SCARLET LN | | | | INDIANAPOLIS | IN | 46228-2182 |
| DRUMRIGHT, RONNIE L | 5322 WILL SCARLET LN | | | | INDIANAPOLIS | IN | 46228-2182 |
| DRUMRIGHT, YULONDA E | 2878 QUESTEND DR N | | | | INDIANAPOLIS | IN | 46222-2266 |
| DRUMSTA, RICHARD J | 8135 SEQUOIA LN | | | | WHITE LAKE | MI | 48386-3594 |
| DRUMWRIGHT, DAVID L | PO BOX 753 | | | | OXFORD | NC | 27565-0753 |
| DRUMWRIGHT, ESTLE T | 2989 OWENDALE DR | | | | ANTIOCH | TN | 37013-1349 |
| DRUNGLE, LYDIA | 8408 RUNNING DEER AVE. | APT #102 | | | LAS VEGAS | NV | 89145 |
| DRURY BROTHERS INC | 11542 E PRIOR RD | | | | GAINES | MI | 48436-8810 |
| DRURY BROTHERS INC | 11950 E NEWBURG RD | | | | DURAND | MI | 48429-9446 |
| DRURY GREG | 2930 DYNAMIC DR | | | | COLORADO SPRINGS | CO | 80920-5124 |
| DRURY JR, EUGENE R | 5325 ROXFORD DR | | | | DAYTON | OH | 45432-3625 |
| DRURY LANE CONFERENCE CENTER | ATTN ACCT DEPT | 100 DRURY LN | | | OAKBROOK TERRACE | IL | 60181-4614 |
| DRURY MARK | DRURY, MARK | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| DRURY MELVIN J (449481) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| DRURY PUCKETT | 105 BRIGHTON CT | | | | COLUMBIA | TN | 38401-6206 |
| DRURY RICKY W | PO BOX 141 | | | | ARCHIE | MO | 64725-0141 |
| DRURY UNIVERSITY | 900 N BENTON AVE | | | | SPRINGFIELD | MO | 65802-3712 |
| DRURY VERONICA | 7 WINDEMERE RD | | | | VERONA | NJ | 07044-1436 |
| DRURY, ADA I | BOX 182 | | | | ARCHIE | MO | 64725-0182 |
| DRURY, ALICE | 5325 ROXFORD DR | | | | DAYTON | OH | 45432-3625 |
| DRURY, ANNA | 9 DELL DR | LINMORE ACRES | | | IRWIN | PA | 15642-4505 |
| DRURY, ARDITH | 10311 BASSETT ST | | | | LIVONIA | MI | 48150-2412 |
| DRURY, CAROL | 11500 ROUNTREE RD | | | | JONESVILLE | MI | 49250-9735 |
| DRURY, CAROLYN J | 35222 SOUTH MCCOY RD. | | | | ARCHIE | MO | 64725-9114 |
| DRURY, CAROLYN J | 35222 S MCCOY RD | | | | ARCHIE | MO | 64725-9114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DRURY, CHARLES E | 44578 S HERITAGE PALMS DR | | | | INDIO | CA | 92201-2782 |
| DRURY, CHERYL L | 6054 STEEPLECHASE DR | | | | GRAND BLANC | MI | 48439-8669 |
| DRURY, DOUGLAS | 1500 ASH AVE | | | | SAINT HELEN | MI | 48656-9438 |
| DRURY, ELMER E | 956 STOCKER AVE | | | | FLINT | MI | 48503-3021 |
| DRURY, ELMER EUGENE | 956 STOCKER AVE | | | | FLINT | MI | 48503-3021 |
| DRURY, GEORGE E | 3338 SHANNON RD | | | | BURTON | MI | 48529-1831 |
| DRURY, GERALDINE AUGUS | 1919 ATHERTON WAY | | | | OKEMOS | MI | 48864-3723 |
| DRURY, HELEN M | 28 MARILOU DR | | | | JEANNETTE | PA | 15644-1075 |
| DRURY, JACKIE F | GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| DRURY, JAMES R | 5561 DELMAS RD | | | | CLARKSTON | MI | 48348-3001 |
| DRURY, JASON D | 2967 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9102 |
| DRURY, JIMMY A | 1682 COUNTY ROAD 319 | | | | DUBLIN | TX | 76446-6210 |
| DRURY, JOHN | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| DRURY, JOHN H | 3109 WAINS WAY | | | | OAKLAND | MI | 48363-2750 |
| DRURY, MARY R | 14864 PARIS CT | | | | ALLEN PARK | MI | 48101-3083 |
| DRURY, MELVIN, J., | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| DRURY, MICHAEL C | 3427 MONZA DR | | | | SEBRING | FL | 33872-7639 |
| DRURY, PATRICIA A | 9835 WEST SAGINAW HWY | | | | SUNFIELD | MI | 48890 |
| DRURY, RICKY W | PO BOX 141 | | | | ARCHIE | MO | 64725-0141 |
| DRURY, ROBERT L | PO BOX 182 | | | | ARCHIE | MO | 64725-0182 |
| DRURY, ROBERT L | 26111 S FREEDOM RD | | | | HARRISONVILLE | MO | 64701 |
| DRURY, ROBERT M | 35 TROY DEL WAY | | | | WILLIAMSVILLE | NY | 14221-4503 |
| DRURY, ROSEMARIE F | 1211 FRANK AVE | | | | JEANNETTE | PA | 15644-1539 |
| DRURY, SARA J | PO BOX 291 | | | | BIG BAY | MI | 49808-0291 |
| DRURY, SHIRLEY M | 1883 MEADOW RIDGE RD | | | | WALLED LAKE | MI | 48390-2654 |
| DRURY, THOMAS D | 10340 E WILLARD RD | | | | RIVERDALE | MI | 48877-9503 |
| DRURY, VELMA | 6239 KELLY RD | | | | FLUSHING | MI | 48433-9029 |
| DRURY, VIRGINIA L | BOX 5 STEVENSON ST | | | | GRAPEVILLE | PA | 15634-0005 |
| DRURY, VIRGINIA L | PO BOX 5 | | | | GRAPEVILLE | PA | 15634-0005 |
| DRURY, WILLIAM C | 3135 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9103 |
| DRUSBACKY, MICHAEL P | 610 TAFT ST | | | | PORT CLINTON | OH | 43452-2137 |
| DRUSBACKY, ROGER E | 3764 W WILLOW BEACH RD | | | | PORT CLINTON | OH | 43452-9041 |
| DRUSCHEL, RICHARD E | 7437 PINE VISTA DR | | | | BRIGHTON | MI | 48116-4731 |
| DRUSCHITZ, ALAN P | APT 302A | 7278 CAHABA VALLEY ROAD | | | BIRMINGHAM | AL | 35242-6487 |
| DRUSCILLA SCHOLTEN | 3073 S MOREY RD | | | | LAKE CITY | MI | 49651-9017 |
| DRUSCILLA WYNN | 11410 S. EGGLESTON SREET | | | | CHICAGO | IL | 60628 |
| DRUSEIKIS, DOROTHY L | 283 BEAL RD | | | | ATHENS | OH | 45701-3443 |
| DRUSHEL, JAMES D | 5233 S WASHINGTON AVE | | | | LANSING | MI | 48911-3631 |
| DRUSHEL, NELDA E | 932 RED OAK TRL | | | | MANSFIELD | OH | 44904-2151 |
| DRUSHELL JOHNSON | 5321 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-4713 |
| DRUSHELL K JOHNSON | 5321 N FRANKLIN-LEBANON RD | | | | FRANKLIN | OH | 45005-4713 |
| DRUSIK, DAVIDIA I | 441 WEST HIGH STREET | | | | ELIZABETHTOWN | PA | 17022 |
| DRUSIK, DAVIDIA I | 441 W HIGH ST | | | | ELIZABETHTOWN | PA | 17022-2143 |
| DRUSILLA DENT | 617 E FLINT PARK BLVD | | | | FLINT | MI | 48505-5345 |
| DRUSILLA LOPP | 3805 VALLEY RD | | | | BERKELEY SPGS | WV | 25411-6381 |
| DRUSILLA PASIADIS | PO BOX 1412 | | | | WILLOUGHBY | OH | 44096-1412 |
| DRUSILLA ROSE | 1155 LAUREL CT | | | | YPSILANTI | MI | 48198-3131 |
| DRUSILLA SMITH | PO BOX 73 | | | | FORISTELL | MO | 63348-0073 |
| DRUSILLA THOMPSON | PO BOX 507 | | | | MILFORD | OH | 45150-0507 |
| DRUSKINIS JR, GEORGE | 1522 TAMARACK AVE | | | | SAINT HELEN | MI | 48656-9553 |
| DRUSKINIS, CAROLYN L | 9505 DARTMOUTH RD | | | | CLARKSTON | MI | 48348 |
| DRUSKINIS, THOMAS P | 9505 DARTMOUTH RD | | | | CLARKSTON | MI | 48348-2208 |
| DRUSSEL, DOROTHY M | 207 SPRINGHILL DR | | | | WHITE LAKE | MI | 48386-1974 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DRUSSEL, JOSEPHINE E | 6927 SUNLIGHT DR | C/O WACHTER | | | SAN ANTONIO | TX | 78238-1401 |
| DRUSSILLA MADDOX | 3873 IVYLOG RD | | | | BLAIRSVILLE | GA | 30512-1028 |
| DRUST, ALICE | 488 REED COURT | | | | GOLETA | CA | 93117-2905 |
| DRUST, FRANK L | 17 NIMITZ PL | | | | ISELIN | NJ | 08830-2329 |
| DRUST, LEONARD A | 41 HILLIARD RD | | | | OLD BRIDGE | NJ | 08857-1533 |
| DRUZBIK, ALEXANDER M | 48 TERESA DR | | | | LACKAWANNA | NY | 14218-2719 |
| DRUZBIK, MARION M | 83 MAJESTIC TER | | | | BUFFALO | NY | 14218-3213 |
| DRUZBIK, MARION MARTIN | 83 MAJESTIC TER | | | | BUFFALO | NY | 14218-3213 |
| DRUZBIK, NORMAN B | 4272 BEETOW DR | | | | HAMBURG | NY | 14075-1501 |
| DRUZBIK, WALTER J | 261 RIDGEWOOD CIR | | | | LACKAWANNA | NY | 14218-2112 |
| DRUZHININA, MARIA | 42747 LANCELOT CT | | | | NOVI | MI | 48377-2036 |
| DRUZINSKI, CORNELIA M | 15632 COLLINSON | | | | EAST POINTE | MI | 48021-3649 |
| DRVODELIC, NANCY | 8131 CEDAR POINT DR APT B46 | | | | CROWN POINT | IN | 46307-1040 |
| DRWENCKE JR, FRANK | 19601 MASONIC BLVD APT 24 | | | | ROSEVILLE | MI | 48066-1263 |
| DRWENCKE SHARON | 18217 SABINE DR | | | | MACOMB | MI | 48042-6136 |
| DRWENCKE SHAWN | 52254 BIRCH CT | | | | CHESTERFIELD | MI | 48047-4574 |
| DRWENCKE, SHAWN T | 52254 BIRCH CT | | | | CHESTERFIELD | MI | 48047-4574 |
| DRWENCKE, TIMOTHY J | 18217 SABINE DR | | | | MACOMB | MI | 48042-6136 |
| DRWIEGA, CHARLOTTE R | 7943 TRAFALGAR | | | | TAYLOR | MI | 48180 |
| DRWIEGA, EUGENE | 7943 TRAFALGAR ST | | | | TAYLOR | MI | 48180-2440 |
| DRWIEGA, HELEN E | 12416 SOUTH MAY STREET | | | | CALUMET PARK | IL | 60827-5814 |
| DRY CHARLES G (434668) | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| DRY CREEK NUMBER 1 LLC | C\O THE PAULS CORPORATION | 3950 LEWISTON STREET | | | AURORA | CO | 80011 |
| DRY EARL | DRY, EARL | CATHCART & DOOLEY | 2807 CLASSEN BLVD. | | OKLAHOMA CITY | OK | 73106 |
| DRY EARL | MITCHELL, MARY | CATHCART & DOOLEY | 2807 CLASSEN BOULEVARD | | OKLAHOMA CITY | OK | 73106 |
| DRY LUBE OF MICHIGAN | ATTN:  KIETH BREIDINGER | 1916 S NIAGARA ST # B | | | SAGINAW | MI | 48602-1231 |
| DRY, CHARLES G | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| DRY, GOLDIE M | 302 OPOSSUM CREEK RD | | | | MARBLE HILL | MO | 63764-9312 |
| DRY, PAUL E | ROUTE 1 BOX 1807 | | | | GLEN ALLEN | MO | 63751-9725 |
| DRY, PAUL E | RR 1 BOX 1807 | | | | GLENALLEN | MO | 63751-9725 |
| DRY, ROBERT E | 3693 E 560 RD | | | | LOCUST GROVE | OK | 74352-1256 |
| DRYADES SAVINGS BANK F.S.B. | 233 CARONDELET ST | | | | NEW ORLEANS | LA | 70130-3002 |
| DRYADES SAVINGS BANK, F.S.B | 233 CARONDELET STREET | | | | NEW ORLEANS | LA | 70130 |
| DRYADES SAVINGS BANK, F.S.B | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 233 CARONDELET ST | | | NEW ORLEANS | LA | 70130-3002 |
| DRYADES SAVINGS BANK, F.S.B. | 233 CARONDELET ST | | | | NEW ORLEANS | LA | 70130-3002 |
| DRYBURGH, IRENE S | 16300 LEDGEMONT LN APT 1301 | | | | ADDISON | TX | 75001-5945 |
| DRYBURGH, MARGARET | 17 MINERVA ST | | | | TONAWANDA | NY | 14150-3412 |
| DRYDALE, SUMMER | 18501 EAST 19TH TERRACE SOUTH | | | | INDEPENDENCE | MO | 64057-2174 |
| DRYDEN | | | | | | | |
| DRYDEN IND/DRYDEN | PO BOX 580 | | | | DRYDEN | MI | 48428-0580 |
| DRYDEN, CHARLES W | 364 OLD TRAIL DR | | | | HOUGHTON LAKE | MI | 48629-9533 |
| DRYDEN, DAVID G | 252 BELMONT AVE | BRIARLEAF NURSING HOME | | | DOYLESTOWN | PA | 18901-4459 |
| DRYDEN, JAMES R | PO BOX 558 | | | | HARTLAND | MI | 48353-0558 |
| DRYDEN, LARRY M | PO BOX 829 | | | | XENIA | OH | 45385-0829 |
| DRYDEN, MARION K. | 16822 BAYLIS ST | | | | DETROIT | MI | 48221-3105 |
| DRYDEN, OLLIE R | 27327 WYLY ST | | | | CHESTERFIELD | MI | 48047-4938 |
| DRYDEN, ROBERT J | 8846 ETERA DR | | | | SARASOTA | FL | 34238-4744 |
| DRYDEN, SONYA D | 422 ROLLING GREEN AVE | | | | NEW CASTLE | DE | 19720-4792 |
| DRYDEN, THOMAS E | 904 VANDYKE GREENSPRING RD | | | | TOWNSEND | DE | 19734-9218 |
| DRYE CUSTOM PALLETS | 301 GREEN STREET | | | | DETROIT | MI | 48209 |
| DRYE CUSTOM PALLETS INC | 301 S GREEN ST | | | | DETROIT | MI | 48209 |
| DRYE, SUE H | 331 HAMBRIGHT RD | | | | BLACKSBURG | SC | 29702-8337 |
| DRYER JR, CHESTER W | 2821 S 37TH ST | | | | KANSAS CITY | KS | 66106-4001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DRYER JR, HARRY C | 46076 CUSTER AVE | | | | UTICA | MI | 48317-5800 |
| DRYER, CHARLES G | 1531 KINGS BRIDGE RD | | | | GRAND BLANC | MI | 48439-8723 |
| DRYER, CHARLES W | 6919 CASTLE MANOR DR | | | | INDIANAPOLIS | IN | 46214-3624 |
| DRYER, CHESTER W | 8700 WALKER AVE | | | | KANSAS CITY | KS | 66112-1650 |
| DRYER, DELBERT L | 5670 IRISH RD | | | | VERMONTVILLE | MI | 49096-8705 |
| DRYER, DIANNA L | 30200 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1612 |
| DRYER, FRANK J | 5904 PLAINS ROAD | | | | EATON RAPIDS | MI | 48827-9654 |
| DRYER, FREDERICK L | 6326 S WASHINGTON AVE | | | | LANSING | MI | 48911-5545 |
| DRYER, GEORGE | 833 NEWMAN ST | | | | EAST TAWAS | MI | 48730-9747 |
| DRYER, HUGH M | 2189 KEEFER HWY | | | | LYONS | MI | 48851-8704 |
| DRYER, JOHN E | 3221 E BALDWIN RD  APT 312 | | | | GRAND BLANC | MI | 48439-7356 |
| DRYER, RONALD R | 4822 DRESSAGE LN | | | | SYLVANIA | OH | 43560-2973 |
| DRYER, SARAH J | 5670 IRISH RD | | | | VERMONTVILLE | MI | 49096-8705 |
| DRYGALSKI, FERDYNAND T | 30580 MERRICK AVE | | | | WARREN | MI | 48092-1883 |
| DRYJA, ARTHUR J | 34 NANDALE DR | | | | BUFFALO | NY | 14227-1812 |
| DRYJA, DENNIS J | 11009 BUCHANAN ST | | | | BELLEVILLE | MI | 48111-3453 |
| DRYJA, JAMES S | 651 WALL STREET | | | | NORTH TONAWANDA | NY | 14120 |
| DRYJA, JAMES STEVEN | 651 WALL STREET | | | | NORTH TONAWANDA | NY | 14120 |
| DRYJA, JOANN E | 126 THORNCLIFF RD | | | | BUFFALO | NY | 14223-1216 |
| DRYJA, JOANN E | 315 ABBINGTON AVE | | | | BUFFALO | NY | 14223-1628 |
| DRYJA, JUDY J | 11009 BUCHANAN ST | | | | BELLEVILLE | MI | 48111-3453 |
| DRYJA, STEVEN R | W182S8394 RACINE AVE | | | | MUSKEGO | WI | 53150-8131 |
| DRYJA, SUSAN | 9736 KNOLSON ST | | | | LIVONIA | MI | 48150-2432 |
| DRYJA, THOMAS J | W216S10363 CROWBAR DR | | | | MUSKEGO | WI | 53150-8406 |
| DRYKE CHESTER JACOB (438989) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DRYKE JOHN M (356894) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DRYKE, CHESTER JACOB | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DRYKE, DANIEL B | 54359 MERKEL LN | | | | SHELBY TWP | MI | 48316-1632 |
| DRYKE, JOHN M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DRYLIE, ALAN | 48237 CONIFER DR | | | | SHELBY TWP | MI | 48315-6805 |
| DRYLIE, CATHERINE | 924 ACADEMY HEIGHTS DRIVE | | | | GREENSBURG | PA | 15601-1439 |
| DRYLIE, ROBERT | 924 ACADEMY HEIGHTS DRIVE | | | | GREENSBURG | PA | 15601-1439 |
| DRYLIE, ROBERT A | PO BOX 508 | | | | OAKMONT | PA | 15139-0508 |
| DRYMON, NELDA M | 1358 COLONIAL DR # 1 | | | | TALLAHASSEE | FL | 32303-5716 |
| DRYS, J H | 752 W LEONARD RD | | | | MANCELONA | MI | 49659-9794 |
| DRYSDALE DIRECT EXPRESS | PO BOX 480 | | | | WALTON | KY | 41094-0480 |
| DRYSDALE, JANE | 1160 INDIAN CHURCH RD APT 5 | | | | WEST SENECA | NY | 14224 |
| DRYSDALE, JOHN C | PO BOX 233 | | | | KENNARD | IN | 47351-0233 |
| DRYSDALE, KATHLEEN | | | | | | | |
| DRYSDALE, NOREEN M | 9221 KATHLYN DR | | | | WOODSON TERRA | MO | 63134-3557 |
| DRYSDALE, PHYLLIS | P O BOX 233 | | | | KENNARD | IN | 47351-0233 |
| DRYSDALE, ROBERT E | 1550 W MURPHY LAKE RD | | | | FOSTORIA | MI | 48435-9727 |
| DRYSDALE, TIMOTHY J | 1261 CHRISTINE DR | | | | LAPEER | MI | 48446-4205 |
| DRYTAC CORPORATION | 5383 GLEN ALDEN DR | | | | RICHMOND | VA | 23231-4343 |
| DRYZGA, MARY J | 1438 HIGHLAND CV | | | | BEAVERTON | MI | 48612-8569 |
| DRYZGA, ROBERT F | 1901 ENGLEWOOD DR | | | | BAY CITY | MI | 48708-6947 |
| DRYZGA, THOMAS J | 1438 HIGHLAND CV | | | | BEAVERTON | MI | 48612-8569 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DRYZGA, THOMAS JAY | 1438 HIGHLAND CV | | | | BEAVERTON | MI | 48612-8569 |
| DRZAL, EDWARD L | 6471 MICHAEL DR | | | | BROOK PARK | OH | 44142-3875 |
| DRZAL, ROBERT E | 1260 BEECHWOOD RD | | | | SALEM | OH | 44460-1024 |
| DRZAZDZYNSKI, SYLVIA M | 17758 MYRON ST | | | | LIVONIA | MI | 48152-3134 |
| DRZAZGOWSKI, SANDRA M | 21068 BOULDER CIR | | | | NORTHVILLE | MI | 48167-2734 |
| DRZEWICKI, ANN | 4641 MONITOR RD | | | | BAY CITY | MI | 48706-9203 |
| DRZEWICKI, GARY S | 2298 26TH ST | | | | BAY CITY | MI | 48708-3802 |
| DRZEWICKI, JAMES I | 854 N PINE RD | APT 151 | | | ESSEXVILLE | MI | 48732-2126 |
| DRZEWICKI, MARK R | 416 WOOLRIDGE WAY | | | | GREER | SC | 29650 |
| DRZEWICKI, RICHARD A | 4017 RADBOURNE AVE | | | | LAS VEGAS | NV | 89121-4854 |
| DRZEWICKI, TERRANCE P | 1180 WOODWIND TRL | | | | HASLETT | MI | 48840-8955 |
| DRZEWICKI, THOMAS M | 2394 W GAIL DR | | | | CHANDLER | AZ | 85224-4026 |
| DRZEWIECKA, HALINA | 7 CHAMBORD CT | | | | TRENTON | NJ | 08619-4701 |
| DRZEWIECKI, CAROLE R | S69 WEST 15281 HONEYSUCKLE LANE | | | | MUSKEGO | WI | 53150 |
| DRZEWIECKI, DOLORES M | 5665 MARINE CITY HWY | | | | COTTRELLVILLE | MI | 48039-1303 |
| DRZEWIECKI, DOROTHY M | 3165 W HURON RD | | | | STANDISH | MI | 48658-9158 |
| DRZEWIECKI, JANE | 8091 E LANTZ ST | | | | DETROIT | MI | 48234-3301 |
| DRZEWIECKI, JOSEPH S | 3165 W HURON RD | | | | STANDISH | MI | 48658-9158 |
| DRZEWIECKI, JOSEPHINE K | 177 GLENDALE DR | | | | BRISTOL | CT | 06010-3043 |
| DRZEWIECKI, KENNETH E | 3194 ELTON RD-RR 1, BOX 1635 | | | | DELEVAN | NY | 14042 |
| DRZEWIECKI, RAYMOND A | 3121 PONEMAH DR | | | | FENTON | MI | 48430-1344 |
| DRZEWIECKI, RAYMOND ARTHUR | 3121 PONEMAH DR | | | | FENTON | MI | 48430-1344 |
| DRZEWIECKI, RICHARD D | 3416 COLUMBUS AVE #221B | | | | SANDUSKY | OH | 44870 |
| DRZEWIECKI, ROBERT B | 8201 OLD POST RD E | | | | EAST AMHERST | NY | 14051-1583 |
| DRZEWUCKI, THOMAS | 54 LENORA DR | | | | HAMBURG | NY | 14075 |
| DRZWECKI, DENNIS W | 623 BEECHER RD | | | | WOLCOTT | CT | 06716-1405 |
| DRZYZGA EVE M | 3148 MORANZA STREET | | | | COMMERCE TWP | MI | 48390-1135 |
| DRZYZGA, EVE M | 3148 MORANZA ST | | | | COMMERCE TWP | MI | 48390-1135 |
| DS TRUCK REPAIR | 2420 DIAMOND ST | | | | MILTON | WA | 98354-9310 |
| DS WATER OF AMERICA, LP | | 1522 N NEWHOPE ST | | | | CA | 92703 |
| DS WATERS / SPARKLETS | | 1363 CITRUS ST | | | | CA | 92507 |
| DS WATERS HOLDINGS LLC | 1131 4TH AVE S | | | | NASHVILLE | TN | 37210-2629 |
| DS WATERS OF AMERICA | | 7817 HASKELL AVE | | | | CA | 91406 |
| DS WATERS OF AMERICA INC | 3405 HIGH PRAIRIE RD | | | | GRAND PRAIRIE | TX | 75050-4226 |
| DS WATERS OF AMERICA LP | ATTN LESHIA JONES | 5660 NEW NORTHSIDE DRIVE | | | ATLANTA | GA | 30328 |
| DSA DATEN- UND SYSTEMTECHNIK G | PASCALSTR 28 | | | AACHEN NW 52076 GERMANY | | | |
| DSA DATEN- UND SYSTEMTECHNIK GMBH | | | | | | | |
| DSA DATEN- UND SYSTEMTECHNIK GMBH | 1389 WHEATON DR STE 100 | | | | TROY | MI | 48083-1929 |
| DSA DATEN- UND SYSTEMTECHNIK GMBH | ATTN: CONTRACT ADMINISTRATOR | PASCALSTR 28 | | AACHEN 52076 GERMANY | | | |
| DSA DATEN- UND SYSTEMTECHNIK GMBH | PASCALSTR 28 | | | AACHEN NW 52076 GERMANY | | | |
| DSA DATEN-UND SYSTEMTECHNIK | GMBH | PASCALSTRABE 28 | | AACHEN D-52076 GERMANY | | | |
| DSA DATEN-UND SYSTEMTECHNIK GMBH | ATTN: CONTRACT ADMINISTRATOR | PASCALSTR 28 | | AACHEN 52076 GERMANY | | | |
| DSA SYSTEMS INC | 1389 WHEATON DR STE 100 | | | | TROY | MI | 48083-1929 |
| DSA/PHOTOTECH INC | 16961 CENTRAL AVE | | | | CARSON | CA | 90746-1302 |
| DSCHANITSCH, JOSEF | 35253 ROCKINGHAM DR | | | | STERLING HTS | MI | 48310-4917 |
| DSCHUHAN, ARIANA | 6515 PRINTETON CT | | | | CLEVELAND | OH | 44130 |
| DSD ASDASD | ASASD | SSAD | | | SIEGEN | | |
| DSDFSDA DFSDFS | ASDFDSFSDA | SFDSAFS | | | DFDSADSFA | LA | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DSDS SDSD | SDS | | | | SDSD | | 414 |
| DSE A/S | | | | | | | |
| DSET/PHOENIX | 45601 N 47TH AVE | | | | PHOENIX | AZ | 85087-7042 |
| DSG INTERNATIONAL LLC | 4302 SPENCER ST | | | | TORRANCE | CA | 90503-2452 |
| DSHS HAZARDOUS CONSUMER PROD | PERMIT PROGRAM ZZ109-130 | PO BOX 149347 | | | AUSTIN | TX | 78714-9347 |
| DSHS TIERTWO PROGRAM ZZ109-108 | CASH RECEIPTS BRANCH MC2005 | PO BOX 149347 | | | AUSTIN | TX | 78714-9347 |
| DSI RECYCLING SYSTEMS INC | ATTN: DEAN BRUBAKER | 1521 BELOIT AVE | | | JANESVILLE | WI | 53546-3036 |
| DSI TECHNICAL GROUP TRUST FUND | PO BOX 3725 | | | | HOUSTON | TX | 77253-3725 |
| DSI TECHNOLOGY ESCROW SERVICES, INC. | 2100 NORCROSS PKWY STE 150 | | | | NORCROSS | GA | 30071-4903 |
| DSI TECHNOLOGY ESCROW SERVICES, INC. | ATTN: CLIENT SERVICES | 9265 SKY PARK CT STE 202 | | | SAN DIEGO | CA | 92123-4312 |
| DSI TECHNOLOGY ESCROW SERVICES, INC. | ATTN: CONTRACT ADMINISTRATION | 9265 SKY PARK CT STE 202 | | | SAN DIEGO | CA | 92123-4312 |
| DSI TECHNOLOGY ESCROW SERVICES, INC. | 9265 SKY PARK CT STE 202 | | | | SAN DIEGO | CA | 92123-4312 |
| DSK LEGAL ADVOCATES & SOLICITORS | 66 MAKER TOWERS F CUFFE PARADE | 400 005 MUMBAI | | MUMBAI 400005 INDIA | | | |
| DSM MANAGEMENT GROUP INC | PO BOX 150188 | | | | DALLAS | TX | 75315-0188 |
| DSM RESEARCH BV | PO BOX 18 | 6160 MD GELEEN | | GELEEN 6160 NETHERLANDS | | | |
| DSM SOURCING, B.V. | RAPHAEL KLEINMANN | 45 WATERVIEW BLVD | | | PARSIPPANY | NJ | 07054-1219 |
| DSOUZA, PAUL D | 26205 KILTARTON ST | | | | FARMINGTON HILLS | MI | 48334-4833 |
| DSOUZA, STEVEN R | 23029 SAGEBRUSH | | | | NOVI | MI | 48375-4168 |
| DSP DEVELOPMENT CORP | 3 BRIDGE ST | | | | NEWTON | MA | 02458 |
| DSP TECH/ANN ARBOR | 795 HIGHLAND DR | | | | ANN ARBOR | MI | 48108-2232 |
| DSP TECH/TROY | 1209 CHICAGO RD | C/O WKM ASSOCIATES | | | TROY | MI | 48083-4231 |
| DSP/CAMBRIDGE | ONE KENDALL SQUARE, #100 | | | | CAMBRIDGE | MA | 02139 |
| DSPACE GMBH | | | | | | | |
| DSPACE GMBH | 50131 PONTIAC TRL | | | | WIXOM | MI | 48393-2020 |
| DSPACE GMBH | JOSEPH D. GUSTAVUS | 150 W JEFFERSON AVE STE 2500 | FLOOR 22 | | DETROIT | MI | 48226-4415 |
| DSPACE INC | 50131 PONTIAC TRL | | | | WIXOM | MI | 48393-2020 |
| DSR SENATOR LINES | 118 N ROYAL ST | | | | MOBILE | AL | 36602 |
| DSS CORP | 18311 W 10 MILE RD STE 200 | | | | SOUTHFIELD | MI | 48075-2623 |
| DSS/SOUTHFIELD | 18311 W TEN MILE RD | | | | SOUTHFIELD | MI | 48075 |
| DST | 2 S POINTE DR STE 180 | | | | LAKE FOREST | CA | 92630-2271 |
| DST SPORTS MARKETING INC | SAN FRANCISCO AUTO SHOW INC | 300 VALLEY ST STE 303 | | | SAUSALITO | CA | 94965-2481 |
| DSU PETERBILT & GMC, INC. | WALLACE YOST | 4810 N BASIN AVE | | | PORTLAND | OR | 97217-3548 |
| DSU PETERBILT & GMC, INC. | WALLACE YOST | 3727 N PHOENIX RD | | | PHOENIX | OR | 97535-9357 |
| DSU PETERBILT & GMC, INC. | 4810 N BASIN AVE | | | | PORTLAND | OR | 97217-3548 |
| DSU PETERBILT & GMC, INC. | 3727 N PHOENIX RD | | | | PHOENIX | OR | 97535-9357 |
| DSV A/S | PATRICK MOEBEL | 7651 ESTERS BLVD STE 210 | | | IRVING | TX | 75063-4032 |
| DSV AIR & SEA INC | 1300 N ARLINGTON HEIGHTS RD  ATE 150 | | | | ITASCA | IL | 60143-3128 |
| DSV AIR & SEA INC | ATTN: JOERGEN MOELLER | 100 WALNUT AVE # 405 | | | CLARK | NJ | 07066-1247 |
| DT INDUSTRIES INC | 12841 STARK RD | | | | LIVONIA | MI | 48150-1525 |
| DT MANUFACTURING INC | 17195 SILVER PARKWAY #303 | | | | FENTON | MI | 48430 |
| DTAG INC. | PO BOX 19008 | | | | ALBUQUERQUE | NM | 87119-0008 |
| DTAG INC. | | | | | | | |
| DTAG INC. | 803 N REGIONAL RD | | | | GREENSBORO | NC | 27409-9017 |
| DTAG INC. | 2610 E ROOSEVELT RD | | | | LITTLE ROCK | AR | 72206-2522 |
| DTAG INC. | 814 HANGAR LN | | | | NASHVILLE | TN | 37217-2533 |
| DTAG INC. | 3400 UNIVERSAL BLVD. SE SUITE T | | | | ALBUQUERQUE | NM | 87106 |
| DTAG INC. | 18820 INTERNATIONAL BLVD | | | | SEATAC | WA | 98188-5203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DTC FAMILY HEALTH AN | 8200 E BELLEVIEW AVE STE 100E | | | | GREENWOOD VILLAGE | CO | 80111-2804 |
| DTE | | | | | | | |
| DTE COAL SERVICES INC | 414 S MAIN STREET STE 201 | | | | ANN ARBOR | MI | 48104 |
| DTE COAL SERVICES, INC. | TODD PENROD | 414 S MAIN ST STE 200 | | | ANN ARBOR | MI | 48104-2397 |
| DTE COAL SERVICES, INC. | 414 S MAIN ST STE 200 | | | | ANN ARBOR | MI | 48104-2397 |
| DTE DEFIANCE LLC | ATTN. GENERAL COUNSEL | 414 S MAIN ST STE 600 | | | ANN ARBOR | MI | 48104-2398 |
| DTE ENERGY | PO BOX 2859 | | | | DETROIT | MI | 48260-0001 |
| DTE ENERGY | DETROIT EDISON | CASH MANAGEMENT 319 SB | 2000 2ND AVUPD 1/30/03 PH | | DETROIT | MI | 48226 |
| DTE ENERGY | PO BOX 740786 | | | | CINCINNATI | OH | 45274-0786 |
| DTE ENERGY | 1 ENERGY PLZ | | | | DETROIT | MI | 48226-1221 |
| DTE ENERGY CO | 180 UAW-GM BLVD | | | | BUFFALO | NY | 14207 |
| DTE ENERGY CO | 2000 2ND AVE | | | | DETROIT | MI | 48226-1203 |
| DTE ENERGY CO | 275 OAK ST. | | | | BUFFALO | NY | 14203 |
| DTE ENERGY CO | 425 S MAIN ST STE 201 | | | | ANN ARBOR | MI | 48104-2393 |
| DTE ENERGY CO | 425 SOUTH MAIN ST. | | | | ANN ARBOR | MI | 48104 |
| DTE ENERGY CO | 425 SOUTH MAIN STREET | SUITE 201 | | | ANN ARBOR | MI | 48107 |
| DTE ENERGY CO | ATTN: GENERAL COUNSEL | 1801 CALIFORNIA ST STE 3700 | | | DENVER | CO | 80202-2642 |
| DTE ENERGY CO | ATTN: GENERAL COUNSEL | 414 S MAIN ST STE 600 | | | ANN ARBOR | MI | 48104-2398 |
| DTE ENERGY CO | 1 ENERGY PLAZA, WCB | | | | DETROIT | MI | 48226 |
| DTE ENERGY COMPANY | CHARLES SEELEY | 17150 ALLEN RD | | | MELVINDALE | MI | 48122-1021 |
| DTE ENERGY COMPANY | PEPPER HAMILTON LLP | C/O THOMAS P WILCZAK | 100 RENAISSANCE CENTER | SUITE 3600 | DETROIT | MI | 48243 |
| DTE ENERGY MI | PO BOX 630795 | | | | CINCINNATI | OH | 45263-0795 |
| DTE ENERGY MI | PO BOX 67-069A | | | | CINCINNATI | OH | 48267 |
| DTE ENERGY MICH CON | 17150 ALLEN RD | | | | MELVINDALE | MI | 48122-1021 |
| DTE ENERGY SERVICES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 150 W JEFFERSON AVE STE 2500 | | | DETROIT | MI | 48226-4415 |
| DTE ENERGY SERVICES | STEVE EARHART | DTE MORAINE, LLC | 414 S MAIN STREET | SUITE 600 | ANN ARBOR | MI | 48104 |
| DTE ENERGY SERVICES INCORPORATED | ROBERT F. YOUNG | 425 S MAIN ST STE 201 | PO BOX 8614 | | ANN ARBOR | MI | 48104-2393 |
| DTE ENERGY SERVICES INCORPORATED | STEPHEN W. EARHART | 425 S MAIN ST STE 201 | PO BOX 8614 | | ANN ARBOR | MI | 48104-2393 |
| DTE ENERGY SERVICES, INC. | 414 S MAIN ST | STE 600 | | | ANN ARBOR | MI | 48104-2398 |
| DTE ENERGY SERVICES, INC. | 414 S MAIN ST STE 600 | | | | ANN ARBOR | MI | 48104-2398 |
| DTE ENERGY SERVICES, INC. | 425 SOUTH MAIN STREET | SUITE 201 | | | ANN ARBOR | MI | 48107 |
| DTE ENERGY TECHNOLOGIES | 37849 INTERCHANGE DR STE 100 | | | | FARMINGTON HILLS | MI | 48335-1024 |
| DTE LORDSTOWN, LLC | ATTN: GENERAL COUNSEL | 2000 2ND AVE | | | DETROIT | MI | 48226-1203 |
| DTE MORAINE LLC | ATTN. GENERAL COUNSEL | 414 S MAIN ST STE 600 | | | ANN ARBOR | MI | 48104-2398 |
| DTE MORAINE LLC DTE ENERGY SERVICES INC | C/O CONTRARIAN CAPITAL TRADE CLAIMS L.P. | 411 WEST PUTNAM AVE | SUITE 225 | | GREENWICH | CT | 06830 |
| DTE MORAINE, LLC | ATTN: GENERAL COUNSEL | 414 S MAIN ST STE 600 | | | ANN ARBOR | MI | 48104-2398 |
| DTE MORAINE, LLC | | | | | | | |
| DTE MORAINE, LLC | ATTN: VICE PRESIDENT-ASSET MANAGEMENT | 414 S MAIN ST STE 600 | | | ANN ARBOR | MI | 48104-2398 |
| DTE NORTHWIND | BARRY MARKOWITZ | 425 S MAIN ST STE 201 | | | ANN ARBOR | MI | 48104-2393 |
| DTE NORTHWIND OPERATIONS, LLC | GENERAL COUNSEL | 414 S MAIN ST STE 600 | | | ANN ARBOR | MI | 48104-2398 |
| DTE NORTHWIND OPERATIONS, LLC | VICE PRESIDENT, ASSET MANAGEMENT | 414 S MAIN ST STE 600 | | | ANN ARBOR | MI | 48104-2398 |
| DTE NORTHWIND, LLC | 425 S MAIN ST STE 201 | | | | ANN ARBOR | MI | 48104-2393 |
| DTE PONTIAC NORTH | DTE PONTIAC NORTH, LLC | ATTN: GENERAL COUNSEL | 414 S MAIN ST STE 600 | | ANN ARBOR | MI | 48104-2398 |
| DTE PONTIAC NORTH | GENERAL COUNSEL | 414 S MAIN ST STE 600 | | | ANN ARBOR | MI | 48104-2398 |
| DTE PONTIAC NORTH | ATTN: VICE PRESIDENT - DEVELOPMENT | 414 S MAIN ST STE 600 | | | ANN ARBOR | MI | 48104-2398 |
| DTE PONTIAC NORTH LLC | ATTN: GENERAL COUNSEL | 414 S MAIN ST | STE 600 | | ANN ARBOR | MI | 48104-2398 |
| DTE PONTIAC NORTH LLC | ATTN: GENERAL COUNSEL | 414 S MAIN ST STE 600 | | | ANN ARBOR | MI | 48104-2398 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DTE PONTIAC NORTH LLC | 414 S MAIN ST STE 600 | | | | ANN ARBOR | MI | 48104-2398 |
| DTE PONTIAC NORTH, LLC | ATTN: GENERAL COUNSEL | 414 S MAIN ST STE 600 | | | ANN ARBOR | MI | 48104-2398 |
| DTE PONTIAC NORTH, LLC | DTE PONTIAC NORTH | GENERAL COUNSEL | 414 S MAIN ST STE 600 | | ANN ARBOR | MI | 48104-2398 |
| DTE PONTIAC NORTH, LLC | GENERAL COUNSEL | 414 S MAIN ST STE 600 | | | ANN ARBOR | MI | 48104-2398 |
| DTE PONTIAC NORTH, LLC | | | | | | | |
| DTE PONTIAC NORTH, LLC | C/O CONTRARIAN FUNDS LLC | 411 WEST PUTNAM AVENUE | SUITE 225 | | GREENWICH | CT | 06830 |
| DTE PONTIAC NORTH, LLC | C/O PAUL, HASTINGS, JANOFSKY AND WALKER LLP | ATTN: JEFF P SCHROEDER | ERIC R POGUE | 875 15TH ST NW | WASHINGTON | DC | 20005 |
| DTE PONTIAC NORTH, LLC | VICE PRESIDENT - DEVELOPMENT | 414 S MAIN ST STE 600 | | | ANN ARBOR | MI | 48104-2398 |
| DTE PONTIAC NORTH, LLC D/B/A PONTIAC NORTH POWERHOUSE | 425 SOUTH MAIN STREET | SUITE 200 | | | ANN ARBOR | MI | 48104 |
| DTE PONTIAC NORTH, LLC D/B/A PONTIAC NORTH POWERHOUSE | 425 SOUTH MAIN STREET, SUITE 200 | | | | ANN ARBOR | MI | 48104 |
| DTE TONAWANDA LLC | 180 UAW-GM BLVD | | | | BUFFALO | NY | 14207 |
| DTE TONAWANDA LLC | ATTN. GENERAL COUNSEL | 414 S MAIN ST STE 600 | | | ANN ARBOR | MI | 48104-2398 |
| DTE TONAWANDA, LLC | 425 S MAIN ST STE 201 | | | | ANN ARBOR | MI | 48104-2393 |
| DTE TONAWANDA, LLC | 425 SOUTH MAIN ST. | | | | ANN ARBOR | MI | 48104 |
| DTE TONAWANDA, LLC | ATTN: GENERAL COUNSEL | 414 S MAIN ST STE 600 | | | ANN ARBOR | MI | 48104-2398 |
| DTE TONAWANDA, LLC | ATTN: VICE PRESIDENT - DEVELOPMENT | 414 S MAIN ST STE 600 | | | ANN ARBOR | MI | 48104-2398 |
| DTF TRUCKING INC | DANA CORP | PO BOX 1400 | | | FINDLAY | OH | 45839 |
| DTG, OPERATIONS | 7410 NEW RIDGE RIVER ROAD | | | | HANOVER | MD | 21076 |
| DTI DIVERSIFIED TRANSPORTATIONINC | 257 PEEL ST | | | NEW HAMBURG CANADA ON N0B 2G0 CANADA | | | |
| DTI MOLDED PRODUCTS | TOM FAIRGRIEVE | 10 WASHINGTON ST. | | | WARSAW | IN | 46580 |
| DTI MOLDED PRODUCTS | 114 PACKHAM AVE UNIT 1 | | | STRATFORD ON N5A 6V6 CANADA | | | |
| DTI MOLDED PRODUCTS INC | 1620 FERGUSON CT | | | | SIDNEY | OH | 45365 |
| DTI MOLDED PRODUCTS INC | 12801 AUBURN ST | | | | DETROIT | MI | 48223-3413 |
| DTI MOLDED PRODUCTS INC | BARBARA DUGUAY | 114 PACKHAM AVE, UNIT 1 | | EL SALTO JA 45680 MEXICO | | | |
| DTI MOLDED PRODUCTS INC | 125 ALLIED RD | | | | AUBURN | ME | 04210 |
| DTI MOLDED PRODUCTS INC | 1350 RANKIN DR | | | | TROY | MI | 48083-2826 |
| DTI MOLDED PRODUCTS INC | 50543 UTICA DR | | | | SHELBY TOWNSHIP | MI | 48315-3286 |
| DTI MOLDED PRODUCTS INC | 1455 IMLAY CITY RD | | | | LAPEER | MI | 48446-3142 |
| DTI MOLDED PRODUCTS INC | TOM FAIRGRIEVE X202 | C/O DTI PLASTIC PRODUCTS | 50543 UTICA DR | DONGGUAN CHINA (PEOPLE'S REP) | | | |
| DTI MOLDED PRODUCTS INC | TOM FAIRGRIEVE | C/0 MOLD MASTERS CO | 1455 IMLAY CITY ROAD | | SUFFIELD | CT | 06078 |
| DTI MOLDED PRODUCTS INC | 10 WASHINGTON ST | | | | AUBURN | ME | 04211 |
| DTI MOLDED PRODUCTS, INC | BARBARA DUGUAY | 1630 FERGUSON CT | | | SIDNEY | OH | 45365-9398 |
| DTI MOLDED PRODUCTS, INC | BARBARA DUGUAY | 1630 FERGUSON WAY | | | LEXINGTON | MI | |
| DTI MOLDED/AUBURN | PO BOX 1300 | 125 ALLIED ROAD | | | AUBURN | ME | 04211-1300 |
| DTI PLASTIC PRODUCTS | 50543 UTICA DR | | | | SHELBY TOWNSHIP | MI | 48315-3286 |
| DTI PLASTIC PRODUCTS | TOM FAIRGRIEVE X202 | 50413 UTICA DR | C/O CENTURY PLATICS INC | | SHELBY TWP | MI | 48315-3211 |
| DTI PLASTIC PRODUCTS | TOM FAIRGRIEVE X202 | C/O CENTURY PLATICS INC | 50413 UTICA DRIVE | | HORSE CAVE | KY | 42749 |
| DTI PLASTIC PRODUCTS | 50413 UTICA DR | | | | SHELBY TOWNSHIP | MI | 48315-3211 |
| DTN | NIKOLAI & MERSEREAU | 900 2ND AVE S STE 820 | | | MINNEAPOLIS | MN | 55402-3813 |
| DTN - METEORLOGIX - PATENT 6753784 | DTN | 900 2ND AVE S STE 820 | | | MINNEAPOLIS | MN | 55402-3325 |
| DTN - METEORLOGIX - PATENT 6753784 | METEORLOGIX | 900 2ND AVE S STE 820 | | | MINNEAPOLIS | MN | 55402-3325 |
| DTN METEORLOGIX | 9110 W DODGE RD STE 200 | | | | OMAHA | NE | 68114-3316 |
| DTN/TELVENT | JACK KELLER | 2204 LAKESHORE DR STE 415 | | | BIRMINGHAM | AL | 35209 |
| DTR AMERICA CORP. | DANIEL ZIEHM X11 | 24500 NORTHLINE ROAD | | STRAUBING GERMANY | | | |
| DTR CORP | 918 GILSEONG-RI YIBANSEONG-MYEON | | | CHINJU KYONGNAM 660-871 KOREA (REP) | | | |
| DTR CORPORATION | 918 GILSEONG RI 2 CHINJU | 660-871 | | KOREA SOUTH KOREA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DTR CORPRATION | C.W. KIM | ANTI VIBRATION RUBBER PART | 918 KILSUNG-RI 2BANSUNG MYUN | JINJU KOREA (REP) | | | |
| DTR INDUSTRIES INC | 320 SNIDER RD | | | | BLUFFTON | OH | 45817-9573 |
| DTR INDUSTRIES INC. | JEFF CAMPBELL X1168 | 320 SNIDER RD | | | ENTERPRISE | AL | 36330 |
| DTR VMS LTD | BUMPERS FARM INDUSTRIAL ESTATE | | CHIPPENHAM SN14 6NF GREAT BRITAIN | | | | |
| DTS FLUID POWER LLC | 31731 SHERMAN AVE | | | | MADISON HEIGHTS | MI | 48071-1428 |
| DTS INC | 716 WINDSOR RD | | | | SUGAR GROVE | IL | 60554-9237 |
| DTSC HEADQUARTERS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1001 I ST | | | SACRAMENTO | CA | 95814-2828 |
| DU ALL INSTR/MAD HTS | 31431 JOHN R RD | | | | MADISON HEIGHTS | MI | 48071-4653 |
| DU BIEL, FRANK P | 3823 DAWN DR | | | | WARREN | MI | 48092-4911 |
| DU BOIS JR, FLOYD M | 486 NORMANDY RD | | | | MOORESVILLE | NC | 28117-8433 |
| DU BOIS JR, JOSEPH L | 8976 N WOODRUFF RD | | | | LAKE | MI | 48632-9623 |
| DU BOIS, CAROLINE E | 490 CLOVER RIDGE AVE NW APT 30 | | | | GRAND RAPIDS | MI | 49504-8025 |
| DU BOIS, DONALD J | 1042 LAKE ROAD WEST FRK | | | | HAMLIN | NY | 14464-9602 |
| DU BOIS, DONALD M | 708 BROOKSIDE DR | | | | OTSEGO | MI | 49078-1512 |
| DU BOIS, FRED A | R#1 10477 TUPPER LAKE RD. | | | | GRAND LEDGE | MI | 48837 |
| DU BOIS, GEORGE W | 2005 SW 18TH ST | | | | BOYNTON BEACH | FL | 33426-7111 |
| DU BOIS, LAWRENCE W | 7408 CATHEDRAL DR | | | | BLOOMFIELD | MI | 48301-3736 |
| DU BOIS, MARY E | 3406 KIPLING DR | | | | SAGINAW | MI | 48602-3406 |
| DU BOIS, PAUL G | 5810 ROUSSEAU DR | | | | PARMA | OH | 44129-6515 |
| DU BOIS, RICHARD A | 2480 MARTIN RD | | | | SMITHVILLE | MO | 64089-8528 |
| DU BOIS, THELMA | 33 PENT ROAD | | | | DURHAM | CT | 06422-2204 |
| DU BOIS, THOMAS E | 3369 SNOBLIN RD | | | | NORTH BRANCH | MI | 48461-8246 |
| DU BOSE, SARAH L | 1250 TUSCAHOMA RD | | | | BUTLER | AL | 36904 |
| DU BOSE, SARAH L | PO BOX 1069 | | | | ADRIAN | MI | 49221-6069 |
| DU BRECK, DAVID C | 129 GREENWAY BLVD | | | | CHURCHVILLE | NY | 14428-9209 |
| DU BRIC DETROIT LLC | 11912 FARMINGTON RD | | | | LIVONIA | MI | 48150-1724 |
| DU BRIC INDUSTRIES INC | 3739 LARAMIE DR NE | PO BOX 43 | | | COMSTOCK PARK | MI | 49321-8973 |
| DU BRULE, THOMAS F | 1484 N FRENCH RD | | | | AMHERST | NY | 14228-1909 |
| DU BRULE, THOMAS FREDERICK | 1484 N FRENCH RD | | | | AMHERST | NY | 14228-1909 |
| DU BUIS, JOANNE M | 1351 S PACKARD AVE | | | | BURTON | MI | 48509-2409 |
| DU BUIS, JOANNE MARIE | 1351 S PACKARD AVE | | | | BURTON | MI | 48509-2409 |
| DU CHARME, RICHARD C | 2437 CROSSINGS CIR | | | | DAVISON | MI | 48423-8646 |
| DU CONGE STEWART, DOROTHY M | 6345 W KNIGHTSBRIDGE CT APT C | | | | MC CORDSVILLE | IN | 46055-6178 |
| DU FAULT, DENNIS L | 1305 N HINTZ RD | | | | OWOSSO | MI | 48867-9688 |
| DU FERMONT, JOHN A | PO BOX 332 | | | | RAPID CITY | MI | 49676-0332 |
| DU FORE, DARRELL A | 34931 JULIE DR | | | | ROMULUS | MI | 48174-3446 |
| DU FRENE, LAWRENCE W | C/O DONALD W WOODS | 330 KEYES ST | | | SAN JOSE | CA | 95112-3909 |
| DU FRENE, LAWRENCE W | 330 KEYES ST | C/O DONALD W WOODS | | | SAN JOSE | CA | 95112-3909 |
| DU FRESNE JR, ROY M | 1427 LYNTON AVE | | | | FLINT | MI | 48507-3245 |
| DU FRESNE, BETHANY M | 6115 COLD SPRING TRL | | | | GRAND BLANC | MI | 48439-7923 |
| DU FRESNE, MYRTA | 5016 US HWY 62 W | | | | KUTTAWA | KY | 42055 |
| DU FRESNE, MYRTA | 5016 US HIGHWAY 62 W | | | | KUTTAWA | KY | 42055-6253 |
| DU FRESNE, RICHARD J | 17452 VALEWORTH CIR | | | | HUNTINGTON BEACH | CA | 92649-4616 |
| DU FRESNE, SYLVIA | 73 MIAMI RD | | | | PONTIAC | MI | 48341-1554 |
| DU FRESNE, WILLIAM A | 6115 COLD SPRING TRL | | | | GRAND BLANC | MI | 48439-7923 |
| DU LUDE, GARY W | 1959 NEWCASTLE DR | | | | JENISON | MI | 49428-8533 |
| DU MIN | DU, MIN | | | | | | |
| DU MONT, DOUGLAS O | 12258 N SHERMAN LAKE DR | | | | AUGUSTA | MI | 49012-9280 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DU NGO | 10208 OXLOW CT | | | | OKLAHOMA CITY | OK | 73159-7732 |
| DU PAIGE DIE CASTING CENTER | RICK BRIARTON | 6119 W HOWARD AVE. | | | BUFFALO | NY | 14211 |
| DU PERRY, FRANCETA | PO BOX 34101 | | | | DETROIT | MI | 48234-0101 |
| DU PONT MEXICO SA DE CV | HOMERO 206 15 CHAPULTEPEC | MORALESCP 11570 DF 70 DUPONT | | HERBERTS AUTO MEXICO MEXICO | | | |
| DU PONT OF CANADA INC | ATTN CREDIT DEPT | P O BOX 2200 | | STREETSVILLE CANADA ON L5M 2H3 CANADA | | | |
| DU PONT, E I DE NEMOURS & CO | 350 BELLEVUE RD | | | | NEWARK | DE | 19713-3430 |
| DU PONT, E I DE NEMOURS & CO | 950 STEPHENSON HWY | | | | TROY | MI | 48083-1113 |
| DU PONT, E I DE NEMOURS & CO | 22828 NC 87 HWY W | | | | FAYETTEVILLE | NC | 28306 |
| DU PONT, E I DE NEMOURS & CO | 400 BELLEVUE RD | | | | NEWARK | DE | 19713-3432 |
| DU PONT, EI DE NEMOURS & CO | 3411 SILVERSIDE RD | BANCROFT BLDG STE 101 | | | WILMINGTON | DE | 19810 |
| DU PONT, TERANCE J | 732 32ND ST SW | | | | WYOMING | MI | 49509-3007 |
| DU POUY, CORA B | 9731 W 900 S | | | | FAIRMOUNT | IN | 46928-9256 |
| DU POUY, JOHN E | 9731 W 900 S | | | | FAIRMOUNT | IN | 46928-9256 |
| DU PRAW, HOWARD M | PO BOX 91 | | | | DEERTON | MI | 49822-0091 |
| DU PRAW, MARY H | 5916 CRESTHAVEN LN APT 306 | | | | TOLEDO | OH | 43614-1260 |
| DU PUIS, EMILY N | 414 LIMOGES TER | | | | HENDERSON | NV | 89014-3781 |
| DU RUSSEL, FLOYD J | 2485 S IVA RD | | | | HEMLOCK | MI | 48626-9751 |
| DU SELL, DONNA M | 780 BOLSA CHICA CT | | | | GOLETA | CA | 93117-1756 |
| DU SELL, JOHN D | 780 BOLSA CHICA CT | | | | GOLETA | CA | 93117-1756 |
| DU SHANE, HOMER D | 380 HAPPY CANYON RD | | | | PAHRUMP | NV | 89048-6137 |
| DU SHANE, RICHARD L | 1336 CAMERO DR | | | | THE VILLAGES | FL | 32159-0029 |
| DU VAL, DONALD J | 370 EAST ST N | | | | GOSHEN | CT | 06756-1121 |
| DU VAL, WILLIAM H | PO BOX 18529 | | | | FOUNTAIN HLS | AZ | 85269-8529 |
| DU VALL III, BERT J | 9097 COUNTY ROAD 14 | | | | HONEOYE FALLS | NY | 14472-9109 |
| DU VALL, ALICE J | 9097 COUNTY ROAD 14 | | | | HONEOYE FALLS | NY | 14472-9109 |
| DU VALL, JERRY L | 702 KING HENRY LN | | | | ST CHARLES | IL | 60174-7842 |
| DU VALL, REBECCA L | 122 MELODY LN | | | | POINCIANA | FL | 34759 |
| DU VALL, REBECCA L | 112 SUMMIT HILL DR | | | | ROCHESTER | NY | 14612-3828 |
| DU VALL, ROBERT E | 436 CARNEGIE DR | | | | PITTSBURGH | PA | 15243-2042 |
| DU VERNEAY, VIOLET R | 798 BUNGALOW DR SW | | | | GRAND RAPIDS | MI | 49509-3017 |
| DU VERNEAY, VIOLET R | 798 BUNGALOW ST SW | | | | GRAND RAPIDS | MI | 49509-3017 |
| DU, HUNG-YIH I | 3505 AYNSLEY DR | | | | ROCHESTER HILLS | MI | 48306-3703 |
| DU, HUNG-YIH ISAAC | 3505 AYNSLEY DR | | | | ROCHESTER HILLS | MI | 48306-3703 |
| DU, JOHN V | 1970 LATHAM ST APT 11 | | | | MOUNTAIN VIEW | CA | 94040-2153 |
| DU, JOHN V | 18225 SERENE DR # 150 | | | | MORGAN HILL | CA | 95037-2860 |
| DU, MIN | ROOM 1301 BLDG. 8 LANE 1001 | HENAN RD. SO. HUANG PU DISTRICT | SHANGHAI | 200011 CHINA | | | |
| DU, SHANSHAN | 1850 NEW CASTLE DRIVE | | | | TROY | MI | 48098-6550 |
| DU-RITE CARPET CLEANING INC | ATTN:  ROGER WATTS | 1353 DUNCAN AVE | | | YPSILANTI | MI | 48198-5924 |
| DUA AND ASSOCIATES | 204-206 TOLSTOY HOUSE | 15 TOLSTOY MARG | NEW DELHI 110 001 | INDIA | | | |
| DUA ASSOCIATES | 202-206 TOLSTOY HOUSE 15 | TOLSTOY MARG 110001 | | NEW DELHI INDIA INDIA | | | |
| DUA ASSOCIATES | TOLSTOY HOUSE | 15 TOLSTOY MARG | | NEW DELHI INDIA 110001 INDIA | | | |
| DUAIN GOODWIN | 1660 TICKANETLEY RD | | | | ELLIJAY | GA | 30536-6413 |
| DUAIN LOCKWOOD | 8145 WHITECLIFT LN | | | | GRAND BLANC | MI | 48439-9561 |
| DUAINE RAYMOND I I | 8743 BUNTON RD | | | | WILLIS | MI | 48191-9618 |
| DUAINE SAMSON | 498 VELMA AVE | | | | OWOSSO | MI | 48867-9491 |
| DUAINE SAYLER | 1857 SUTTON RD | | | | ADRIAN | MI | 49221-9506 |
| DUAINE SAYLER | 1848 SUTTON RD | | | | ADRIAN | MI | 49221-9506 |
| DUAINE VOGEL | 1214 E SALZBURG RD | | | | BAY CITY | MI | 48706-9730 |
| DUAL CO LTD | | 624-4 CHOJI-DONG | | | | SI | 425-8 |
| DUAL TEMP MECHANICAL REFRIGERATION | 33798 CAPITOL ST | | | | LIVONIA | MI | 48150-1554 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUAL TEMP REFRIGERATION INC | 33798 CAPITOL ST | | | | LIVONIA | MI | 48150-1554 |
| DUAL/KOREA | 624-4 CHOJI-DONG | | | ANSA SI 425-866 SOUTH KOREA | | | |
| DUALEX HOLDINGS | 2401 20TH ST | | | | PORT HURON | MI | 48060-6406 |
| DUALFLEX CO LTD | HWY 3 | RR 1 | | OLDCASTLE ON N0R 1L0 CANADA | | | |
| DUALFLEX COMPANY LTD | R R #1 | | | OLDCASTLE ON N0R 1L0 CANADA | | | |
| DUALITE SALES & SERVICE INC | 1 DUALITE LN | | | | WILLIAMSBURG | OH | 45176-1121 |
| DUAN D HUSH | 4B WESTON FORBES CT | | | | EDISON | NJ | 08820 |
| DUAN SWAGERTY | 1636 RONDO ST SE | | | | KENTWOOD | MI | 49508-4964 |
| DUAN YAJING | APT 3 | 2891 WEST 235TH STREET | | | TORRANCE | CA | 90505-4143 |
| DUAN, BINLING | YU MICHAEL S LAW CORP | 2 EAST VALLEY BLVD | | | ALHAMBRA | CA | 91801 |
| DUAN, MIGUEL ORTEGA | | | | | | | |
| DUAN, XIAOHONG | 1276 HENDRIE | | | | CANTON | MI | 48187-4648 |
| DUAN, XIAOHONG X | 1276 HENDRIE | | | | CANTON | MI | 48187-4648 |
| DUAN, YAJING | 2891 W 235TH ST APT 3 | | | | TORRANCE | CA | 90505-4143 |
| DUAN, YU | | | | | | | |
| DUANA KELLEY | 7487 FLOWING WELL RD | | | | POLAND | IN | 47868-7180 |
| DUANE BERRY & BETTY BERRY | DUANE BERRY & BETTY BERRY JTTEN | 2448 MOFFETT RD | | | LUCAS | OH | 44843 |
| DUANE A CAMPBELL | 7349 STATE ROUTE 571 | | | | GREENVILLE | OH | 45331 |
| DUANE A COCHRAN | 2902 SHILLING DR | | | | COLUMBUS | OH | 43232-5547 |
| DUANE A CROSS | 1310 HICKORY ST | | | | LANSING | MI | 48906-1885 |
| DUANE A GARRETT | 200 COUSINS DR | | | | CARLISLE | OH | 45005 |
| DUANE A GINDER | 1931 E DEWAR RD | | | | HARRISVILLE | MI | 48740-9720 |
| DUANE A HUTSON | 6576 IONIA RD | | | | PORTLAND | MI | 48875-9649 |
| DUANE A MORGAN | 230 NOTTINGHAM 3 | | | | DAYTON | OH | 45405 |
| DUANE A SICA | 762 N HURD RD | | | | ORTONVILLE | MI | 48462-9787 |
| DUANE A STEFFAN | 13681 ROAD 20 | | | | CLOVERDALE | OH | 45827-9447 |
| DUANE A THOMPSON | 319 3RD STREET | | | | BUTLER | PA | 16001-4672 |
| DUANE A WINTERS | 157 N GRAND AVE | | | | MARION | OH | 43302-3223 |
| DUANE ADAMS | 920 WESTMORELAND AVE | | | | LANSING | MI | 48915-2027 |
| DUANE ALLEN | 5102 BREWER RD | | | | LAINGSBURG | MI | 48848-8765 |
| DUANE ALLEN | 3645 WOODS RD | | | | LESLIE | MI | 49251-9546 |
| DUANE ALLEN WILLIAMS | 950 RIVERBEND DR | APT 87 | | | GADSDEN | AL | 35901-2592 |
| DUANE ALLISON | 42 W CENTER DR | | | | COLUMBIA CITY | IN | 46725-8602 |
| DUANE ALLYN | 125 CROATIN DR | | | | NEWPORT | NC | 28570-9565 |
| DUANE ALVESTEFFER | 3772 BANCROFT PL | | | | SOUTHPORT | NC | 28461-7507 |
| DUANE AMOS | 109 S KERBY RD | | | | CORUNNA | MI | 48817-9767 |
| DUANE AND EMMA WEBER | 6 WASHINGTON PL | | | | EDWARDSVILLE | IL | 62025 |
| DUANE ANDERSON | 3910 BELCROFT DR | | | | FLORISSANT | MO | 63034-2504 |
| DUANE ANDERSON | 8083 ASHTON AVE | | | | DETROIT | MI | 48228-3157 |
| DUANE ANDERSON | 10212 LOVEJOY RD | | | | LINDEN | MI | 48451-9723 |
| DUANE ANDRES | 5120 HAYES AVE | | | | SANDUSKY | OH | 44870-9676 |
| DUANE ARCHAMBAULT | 635 S RIVER RD | | | | SAGINAW | MI | 48609-6847 |
| DUANE AUD | 9358 ISABELLA LN | | | | DAVISON | MI | 48423-2849 |
| DUANE AULD | 5474 MENDEL BERGER DR | | | | FLINT | MI | 48505-1059 |
| DUANE AUSTIN | 6660 NORTHVIEW DR | | | | CLARKSTON | MI | 48346-1530 |
| DUANE B GODFREY | 7090 RIDGEWOOD DR | | | | LOCKPORT | NY | 14094-1620 |
| DUANE B RICHARDSON | 3573 ROEJACK DR | | | | DAYTON | OH | 45408-1545 |
| DUANE B RICHARDSON | 3573  ROEJACK DR | | | | DAYTON | OH | 45408-1545 |
| DUANE BAILEY | 328 KINTYRE DR | | | | OXFORD | MI | 48371-6026 |
| DUANE BAIRD | 10903 E LINDNER AVE | | | | MESA | AZ | 85209-1333 |
| DUANE BAKER | 1626 HUGHES AVE | | | | FLINT | MI | 48503-3405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUANE BALCH | 1495 TOZER RD | | | | NORTH BRANCH | MI | 48461-9648 |
| DUANE BALLARD | 5384 S COUNTY LINE RD | | | | DURAND | MI | 48429-9409 |
| DUANE BALLENTINE | 1319 E MOUND DR | | | | EDGERTON | WI | 53534-8725 |
| DUANE BALLMER | 9035 N HIGH AVE | | | | EDGERTON | WI | 53534-8905 |
| DUANE BARRON | 3760 MANNION RD | | | | SAGINAW | MI | 48603-1613 |
| DUANE BARTLETT | 668 LOOKING GLASS AVE | | | | PORTLAND | MI | 48875-1209 |
| DUANE BARTLETT | 6226 BENNETT LAKE RD | | | | FENTON | MI | 48430-9079 |
| DUANE BATLER | 3515 HAWTHORNE RD | | | | ANDERSON | IN | 46011-2220 |
| DUANE BAUMGRAS | 5272 DIXIE HWY | | | | WATERFORD | MI | 48329-1778 |
| DUANE BEAN | 1371 W CODY ESTEY RD | | | | PINCONNING | MI | 48650-8946 |
| DUANE BEAVER | 7181 CASS CITY RD | | | | CASS CITY | MI | 48726-9702 |
| DUANE BECKHAM | 906 SUNSET DR | | | | FINDLAY | OH | 45840-8308 |
| DUANE BEEKER | 5349 E ALBAIN RD | | | | MONROE | MI | 48161-9585 |
| DUANE BEGEMAN | 35369 COUNTY ROAD 652 | | | | MATTAWAN | MI | 49071-9744 |
| DUANE BEHM | 1193 UNDERWOOD CT | | | | LOCKPORT | NY | 14094-7134 |
| DUANE BELEVICH | 4406 W RUN RD | | | | HOMESTEAD | PA | 15120-3071 |
| DUANE BESETT | 4950 E 700 N | | | | ALEXANDRIA | IN | 46001-8734 |
| DUANE BEST | PO BOX 344 | | | | LUZERNE | MI | 48636-0344 |
| DUANE BIGGER | 1232 W COOK RD | | | | GRAND BLANC | MI | 48439-9364 |
| DUANE BINKELE | 3151 MCKNIGHT RD | | | | LEWISBURG | TN | 37091-5323 |
| DUANE BISHOP | 7110 ANDREWS HWY | | | | BELLEVUE | MI | 49021-9473 |
| DUANE BLACK | PO BOX 206 | | | | NORTH LAWRENCE | NY | 12967-0206 |
| DUANE BLACKFORD | NIX, PATTERSON & ROACH, LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| DUANE BLANCHE | 6439 BROWN RD | | | | VERMONTVILLE | MI | 49096-9742 |
| DUANE BLODGETT | 1124 BARRIE AVE | | | | FLINT | MI | 48507-4808 |
| DUANE BOAK | 8475 W PRICE RD | | | | SAINT JOHNS | MI | 48879-9280 |
| DUANE BODHAINE | 11700 AMMAN RD | | | | SAINT CHARLES | MI | 48655-9638 |
| DUANE BOECKER | PO BOX 67 | | | | OTTOVILLE | OH | 45876-0067 |
| DUANE BOHNETT | 10775 BEARDSLEE RD | #B | | | PERRY | MI | 48872-9753 |
| DUANE BONTER | 961 W 116TH ST | | | | GRANT | MI | 49327-9102 |
| DUANE BORCK | 129 N ELBA RD | | | | LAPEER | MI | 48446-8007 |
| DUANE BOROUGHF | 1080 ORTH RD | | | | SAGINAW | MI | 48601-9328 |
| DUANE BOROWIAK | 1574 N HANLON ST | | | | WESTLAND | MI | 48185-3501 |
| DUANE BOSBEN | 1546 OKRAY AVE | | | | PLOVER | WI | 54467-2619 |
| DUANE BOTTS | 13670 N DUNCAN DR | | | | CAMBY | IN | 46113-8427 |
| DUANE BOUGHTON JR | 4153 FORBUSH AVE | | | | W BLOOMFIELD | MI | 48323-1086 |
| DUANE BRATZKE | 2430 W COUNTY ROAD M | | | | EDGERTON | WI | 53534-8987 |
| DUANE BRAYMAN SR | 7425 SHATTUCK RD | | | | SAGINAW | MI | 48603-2629 |
| DUANE BRETHAUER | 11626 DIAMOND PARK RD | | | | INTERLOCHEN | MI | 49643-9790 |
| DUANE BREWER | 4325 SWAFFER RD | | | | VASSAR | MI | 48768-9288 |
| DUANE BRIER | 5256 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8872 |
| DUANE BROKAW | PO BOX 616 | 4536 EAST ST - | | | LEONARD | MI | 48367-0616 |
| DUANE BROWN | 2023 E WASHINGTON ST | | | | JOLIET | IL | 60433-1546 |
| DUANE BROWN | 2121 PATRICIA DR | | | | KETTERING | OH | 45429-4121 |
| DUANE BRUNAS | 4113 AVALON PL | | | | MURFREESBORO | TN | 37128-4520 |
| DUANE BRYANT | 1375 HONERT RD | | | | ORTONVILLE | MI | 48462-9457 |
| DUANE BUCHANAN | PO BOX 15 | | | | CENTRAL LAKE | MI | 49622-0015 |
| DUANE BUCK | 409 MCCORMICK ST | | | | BAY CITY | MI | 48708-7734 |
| DUANE BUELL | 4346 O PARK AVE | | | | KALAMAZOO | MI | 49009 |
| DUANE BULLION | 660 OKEMOS ST | | | | MASON | MI | 48854-1227 |
| DUANE BURGESS | 3399 BOWMAN DR | | | | SAGINAW | MI | 48609-9794 |
| DUANE BURGHDORF | 4412 W VAIL LN | | | | GAYLORD | MI | 49735-7922 |
| DUANE BURNAP | 30 HOLLAND RD | | | | WINTHROP | NY | 13697-3115 |
| DUANE BURNSIDE | 6765 E HIGH ST | | | | LOCKPORT | NY | 14094-5306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUANE BURROWS | 6441 HATTER RD | | | | NEWFANE | NY | 14108-9766 |
| DUANE BURROWS | 15610 ALMONT RD | | | | ALLENTON | MI | 48002-2902 |
| DUANE BUSSEN | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| DUANE BUTLER | 9614 STATE ROUTE 99 N | | | | MONROEVILLE | OH | 44847-9674 |
| DUANE BUZZELL | 11781 S BLACK RIVER RD | | | | ONAWAY | MI | 49765-8738 |
| DUANE C CONDRA | 35811 E PINK HILL RD | | | | OAK GROVE | MO | 64075 |
| DUANE C WATSON | 6091 NORWAY RD | | | | OSCODA | MI | 48750-9723 |
| DUANE CALLAHAN | 10469 W PIERSON RD | | | | FLUSHING | MI | 48433-9767 |
| DUANE CAMPBELL | 108 W OLSON RD | | | | MIDLAND | MI | 48640-9050 |
| DUANE CAMPBELL | 275 19TH ST | | | | OTSEGO | MI | 49078-9648 |
| DUANE CAMPBELL | 7349 STATE ROUTE 571 | | | | GREENVILLE | OH | 45331-9665 |
| DUANE CARL SR | 2101 SWALLOW DR | | | | HARRISON | MI | 48625-9054 |
| DUANE CARLTON | 5409 STONE RD | | | | LOCKPORT | NY | 14094-9466 |
| DUANE CARPER | 1038 S GALE RD | | | | DAVISON | MI | 48423-2508 |
| DUANE CARR | 405 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6146 |
| DUANE CARROLL | 11616 STONECREEK DR | | | | PICKERINGTON | OH | 43147-9671 |
| DUANE CARTER | PO BOX 3426 | | | | SAGINAW | MI | 48605-3426 |
| DUANE CHARD | PO BOX 164 | 203 SPRING ST | | | KAWKAWLIN | MI | 48631-0164 |
| DUANE CHARLTON | 1540 BIRCHWOOD CIR | | | | FRANKLIN | TN | 37064-6870 |
| DUANE CHARTIER | 3252 PINEHURST DR | | | | GLADWIN | MI | 48624-9738 |
| DUANE CHEZEM | 11680 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8740 |
| DUANE CHRYSLER | 1395 W BURT RD | | | | MONTROSE | MI | 48457-9353 |
| DUANE CLARK | 39611 SPALDING DR | | | | STERLING HTS | MI | 48313-4871 |
| DUANE CLARK | 4442 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-9373 |
| DUANE CLARK | 43933 SOMERSET SQ | | | | CANTON | MI | 48187-2855 |
| DUANE CLAXTON | 2411 FM 523 RD | | | | OYSTER CREEK | TX | 77541-9608 |
| DUANE CLAYTON I I | 7256 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1532 |
| DUANE CLEMENSHAW | 2409 GREENS MILL RD LOT 14 | | | | COLUMBIA | TN | 38401-6191 |
| DUANE CLEMENTZ JR | 7252 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9445 |
| DUANE CLINE | 2332 BURNSIDE AVE | | | | OREGON | OH | 43616-3845 |
| DUANE CLUGSTON | 3813 COLBY AVE SW | | | | GRAND RAPIDS | MI | 49509-3954 |
| DUANE COCHRAN | 2902 SHILLING DR | | | | COLUMBUS | OH | 43232-5547 |
| DUANE COLLIER | 3932 TRIMM RD | | | | SAGINAW | MI | 48609-9770 |
| DUANE COLLIER | 1025 SHERMAN | | | | NASHVILLE | MI | 49073-8524 |
| DUANE COMEK | 34 S HARTFORD AVE | | | | YOUNGSTOWN | OH | 44509-2710 |
| DUANE CONKLIN | 10400 E PEWAMO RD LOT 24 | | | | PEWAMO | MI | 48873-9754 |
| DUANE CONRAD | RT. 1, 5590 S | | | | METAMORA | OH | 43540 |
| DUANE CONRAD | 2023 S IRISH RD | | | | DAVISON | MI | 48423-8311 |
| DUANE COOK | 2256 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-8899 |
| DUANE COOLMAN | 3021 WILD ORCHID COURT | | | | BURTON | MI | 48519-1591 |
| DUANE COOPER | 4340 PLEASANT HILL RD | | | | PERRYSVILLE | OH | 44864-9670 |
| DUANE COSELMON | 14381 DUFFIELD RD | | | | BYRON | MI | 48418-9037 |
| DUANE COULTER | 4001 BROWNELL BLVD | | | | FLINT | MI | 48504-2124 |
| DUANE COX | 234 TURNBERRY CT | | | | MILFORD | MI | 48381-2333 |
| DUANE COYER | 317 N PIONEER TRL | | | | PAYSON | AZ | 85541-6268 |
| DUANE CRAIG | 2122 W CR 200 S | | | | HARTFORD CITY | IN | 47348 |
| DUANE CRAMER | 7281 ZECK RD | | | | MIAMISBURG | OH | 45342-3045 |
| DUANE CRANDALL | 3150 MILLER RD | | | | OAKLAND | MI | 48363-1019 |
| DUANE CRIBLEY | 350 VICTORIA DR | | | | HAINES CITY | FL | 33844-6243 |
| DUANE CRNKOVIC | 1131 CLOVERDALE DR | | | | SHREVEPORT | LA | 71118-3205 |
| DUANE CROSS | 1310 HICKORY ST | | | | LANSING | MI | 48906-1885 |
| DUANE CROWE | 1422 HARRINGTON RD | | | | BROWN CITY | MI | 48416-8209 |
| DUANE CRUIKSHANK | 329 E ROOSEVELT AVE | | | | NEW CASTLE | DE | 19720-3345 |
| DUANE CUMMINGS | 7187 DUTCH RD | | | | GOODRICH | MI | 48438-9040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUANE CUNNINGHAM | 2000 N WOODS FERRY LN | | | | BLOOMFIELD | IN | 47424-6007 |
| DUANE CURTO | 969 PEACHTREE TRL | | | | FENTON | MI | 48430-2290 |
| DUANE D CROOMS | 6505 WOODWARD AVE | | | | DETROIT | MI | 48202-3239 |
| DUANE D SILVERHORN | 2155 COMMONS PKWY | | | | OKEMOS | MI | 48864-3907 |
| DUANE D TUCKER | 2496 MCCOLLUM AVE | | | | FLINT | MI | 48504-2411 |
| DUANE DACE | 2519 W MAPLE AVE | | | | FLINT | MI | 48507-3431 |
| DUANE DANIELS | 1428 S 150 W | | | | GREENFIELD | IN | 46140-8573 |
| DUANE DANKO | 1874 RANK RD | | | | GRASS LAKE | MI | 49240-9286 |
| DUANE DARLING | 3656 BRITTON RD | | | | BANCROFT | MI | 48414-9760 |
| DUANE DART | 6576 N DORT HWY LOT 22 | | | | FLINT | MI | 48505-2365 |
| DUANE DAVENPORT | 5513 ALBANY COURT | | | | FORT WAYNE | IN | 46835-4292 |
| DUANE DAVIS | 1300 S 13TH ST | | | | POPLAR BLUFF | MO | 63901-6444 |
| DUANE DAVIS | 5510 HIDDEN VALLEY CT | | | | LINDEN | MI | 48451-8842 |
| DUANE DAVIS | 6952 CASSELL DR | | | | GREENTOWN | IN | 46936-1174 |
| DUANE DAWIDOWICZ | 12334 HOGAN RD | | | | GAINES | MI | 48436-9776 |
| DUANE DEAN | 271 RILEY ST | | | | DUNDEE | MI | 48131-1026 |
| DUANE DENNINGS JR | 7193 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9182 |
| DUANE DEVAULT | 3682 CANFIELD RD APT 2 | | | | CANFIELD | OH | 44406-9369 |
| DUANE DIEGEL | 1709 RED OAK RD | | | | BALTIMORE | MD | 21234-3707 |
| DUANE DINNINGER | 4401 WALTON PL | | | | SAGINAW | MI | 48603-2094 |
| DUANE DORSHA | 2696 GRASSY POINT AVE | | | | THE VILLAGES | FL | 32162-2113 |
| DUANE DOST | 5778 HURDS CORNER RD | | | | MAYVILLE | MI | 48744-9567 |
| DUANE DOTTERER | 1000 STATE ROUTE 302 | | | | ASHLAND | OH | 44805-9322 |
| DUANE DRAPER | 146 DALE DR | | | | HOUGHTON LAKE | MI | 48629-9320 |
| DUANE DUBOIS | 21150 W BURT RD | | | | BRANT | MI | 48614-8707 |
| DUANE DUFRESNE | PO BOX 2428 PMB 6751 | | | | PENSACOLA | FL | 32513-2428 |
| DUANE DUKES | 1903 NORTH CT | | | | BRYAN | OH | 43506-9473 |
| DUANE DUMOND | 401 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-9796 |
| DUANE DUNHAM | 3617 ROSELAWN DR | | | | BEAVERCREEK | OH | 45430-1736 |
| DUANE DUNN | 5893 FERRIS RD | | | | EATON RAPIDS | MI | 48827-9616 |
| DUANE DURR | 2385 MAHONING RD | | | | DEERFIELD | OH | 44411-9794 |
| DUANE DZIEWIT | 191 S CASS LAKE RD | | | | WATERFORD | MI | 48328-3525 |
| DUANE E BLACK | PO BOX 206 | | | | NORTH LAWRENCE | NY | 12967-0206 |
| DUANE E CARR | 405 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6146 |
| DUANE E CLARK | 39611 SPALDING DR | | | | STERLING HTS | MI | 48313-4871 |
| DUANE E FRANZEN WILLA L FRANZEN TR DTD 5-17-02 | C/O DUANE & WILLA FRANZEN | N5002 EPOUFETTE BAY RD | | | NAUBINWAY | MI | 49762 |
| DUANE E MOOREHEAD | 1968  W GRAND AVE | | | | DAYTON | OH | 45407-1733 |
| DUANE E MUNRO JR | 197 CLEVELAND DR | | | | BUFFALO | NY | 14223-1027 |
| DUANE E NEWFIELD | 1008 VILLAGE GREEN XING #1311 | | | | GALLATIN | TN | 37066-- 31 |
| DUANE E SEES | 511 BREMAN AVE | | | | SYRACUSE | NY | 13211-1229 |
| DUANE E STANTON | PO BOX 397 | | | | WOODBURY | NJ | 08096-7397 |
| DUANE E THOMAS | 738 W POINSETTA AVE | | | | TOLEDO | OH | 43612-3246 |
| DUANE E TISDALE | 1603 PRIMROSE AVE | | | | TOLEDO | OH | 43612-4008 |
| DUANE E WARD | PO BOX 206 | | | | REESE | MI | 48757-0206 |
| DUANE E WEBSTER | 9760 HEROY RD | | | | CLARENCE CTR | NY | 14032-9603 |
| DUANE E WHITE | 1293 HAWTHORNE AVE | | | | YPSILANTI | MI | 48198-5943 |
| DUANE EAKINS | 3449 W US HIGHWAY 52 | | | | RUSHVILLE | IN | 46173-8794 |
| DUANE EBACH | 555 NYLON ST | | | | SAGINAW | MI | 48604-2120 |
| DUANE EDEN | 524 WASHINGTON ST | | | | SEBEWAING | MI | 48759-1128 |
| DUANE EDMONDS | 12300 KRIEGER RD | | | | BIRCH RUN | MI | 48415-9425 |
| DUANE EDWARDS | 1338 HUNTER AVE | | | | YPSILANTI | MI | 48198-3184 |
| DUANE EDWARDS | 2631 E BURT RD | | | | BURT | MI | 48417-9701 |
| DUANE EGGLESTON | 6475 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8848 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUANE EHRHARDT | 11800 ELMS RD | | | | BIRCH RUN | MI | 48415-8456 |
| DUANE EICKHOFF | 2560 E MAPLE DR | | | | BLUFFTON | IN | 46714-9246 |
| DUANE EISINGER | 7203 N GENESEE RD | | | | GENESEE | MI | 48437-7705 |
| DUANE ELLSWORTH | 6575 HIGH PINE DR | | | | DAVISBURG | MI | 48350-2966 |
| DUANE ELY | 525 FOX LAKE TRL | | | | HORTON | MI | 49246-9760 |
| DUANE EMRICK | 3888 KINGS MILL RD | | | | NORTH BRANCH | MI | 48461-8555 |
| DUANE ENGEL | 30341 STEINMAIER RD | | | | DEFIANCE | OH | 43512-6949 |
| DUANE ERICKSON | 6220 W LYNNE DR | | | | JANESVILLE | WI | 53548-8888 |
| DUANE EUBANKS | 3950 N BROWN RD | | | | MANTON | MI | 49663-9304 |
| DUANE EX JR | 9483 HAMILL RD | | | | OTISVILLE | MI | 48463-9785 |
| DUANE F BIGGER | 1232 W COOK RD | | | | GRAND BLANC | MI | 48439-9364 |
| DUANE F HILL | 64   ESSLA DR | | | | ROCHESTER | NY | 14612-2208 |
| DUANE FAERBER | 10575 CANADA RD | | | | BIRCH RUN | MI | 48415-9708 |
| DUANE FARRAND | 3136 TAUSEND ST | | | | SAGINAW | MI | 48601-4603 |
| DUANE FEDEWA | 5711 KAYNORTH RD | | | | LANSING | MI | 48911-5119 |
| DUANE FILIP | 6466 S TIMBERIDGE DR | | | | YOUNGSTOWN | OH | 44515-5550 |
| DUANE FISCHER | 5675 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-8963 |
| DUANE FISH | 11655 W WASHINGTON RD | | | | SUMNER | MI | 48889-8731 |
| DUANE FITNICH | 3199 E WILDERMUTH RD | | | | OWOSSO | MI | 48867-9622 |
| DUANE FLOYD | 164 N EDGEHILL AVE | | | | AUSTINTOWN | OH | 44515-2812 |
| DUANE FOERSTER | 7096 CEDAR LAKE RD | | | | OSCODA | MI | 48750-9441 |
| DUANE FOSS | 2012 DUBLIN CT | | | | FORT WAYNE | IN | 46815-8723 |
| DUANE FRANCIS | 2019 ELIZABETH ST | | | | JANESVILLE | WI | 53548-2707 |
| DUANE FRANCISCO | 202 CANAL DR | | | | BROOKLYN | MI | 49230-9239 |
| DUANE FRANK | 2927 DELTA RIVER DR | | | | LANSING | MI | 48906-3639 |
| DUANE FRANKS | 5228 CRAIG AVE NW | | | | WARREN | OH | 44483-1238 |
| DUANE FREDERICK | 7738 WHEELER RD | | | | GASPORT | NY | 14067-9315 |
| DUANE FRITCH | 221 THEO AVE | | | | LANSING | MI | 48917-2647 |
| DUANE FRITZLER | 16751 GRATIOT RD | | | | HEMLOCK | MI | 48626-8618 |
| DUANE FURTAW | 1707 SHANE DR | | | | SPRING HILL | TN | 37174-9514 |
| DUANE G CRAMER | 7281 ZECK RD | | | | MIAMISBURG | OH | 45342-3045 |
| DUANE G PRICE | 1272  SHERWOOD FOREST DR | | | | W. CARROLLTON | OH | 45449-2236 |
| DUANE GALBREATH | 11056 VASSAR RD | | | | OTISVILLE | MI | 48463-9427 |
| DUANE GALLAGHER | 2703 YEAGER ST | | | | PORT HURON | MI | 48060-2545 |
| DUANE GARRETT | 200 COUSINS DR | | | | CARLISLE | OH | 45005-6205 |
| DUANE GARY | 40492 ROBBE RD | | | | BELLEVILLE | MI | 48111-3090 |
| DUANE GAST | 14573 BELMONT CT | | | | PERRYSBURG | OH | 43551-6770 |
| DUANE GERALD SWARTZ | BARON & BUDD P C | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| DUANE GIBSON | PO BOX 21035 | | | | DETROIT | MI | 48221-0035 |
| DUANE GIFT | 1182 KARON DR | | | | SAINT CHARLES | MO | 63304-7052 |
| DUANE GILBERT | 7326 STATE ROUTE 19 UNIT 1102 | | | | MOUNT GILEAD | OH | 43338-9489 |
| DUANE GILBERT | 10200 HILL RD | | | | SWARTZ CREEK | MI | 48473-8584 |
| DUANE GINDER | 1931 E DEWAR RD | | | | HARRISVILLE | MI | 48740-9720 |
| DUANE GINTHER | 7176 CAMBRIDGE DR | | | | LAINGSBURG | MI | 48848-9222 |
| DUANE GLICK | C/O MID-MICHIGAN GUARDIANSHIP SERVICES INC. | 615 N CAPITOL AVE | | | LANSING | MI | 48933 |
| DUANE GODFREY | 7090 RIDGEWOOD DR | | | | LOCKPORT | NY | 14094-1620 |
| DUANE GONYEA | 603 WINNERS CIRCLE PL | | | | THOMPSONS STATION | TN | 37179-5244 |
| DUANE GORDON | 6280 DENTON HILL RD | | | | FENTON | MI | 48430-9491 |
| DUANE GOSS | 5893 WALMORE RD | | | | SANBORN | NY | 14132-9337 |
| DUANE GRAHAM | 2596 PEACH LN | | | | WOOSTER | OH | 44691-2584 |
| DUANE GRAHAM | 4020 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1643 |
| DUANE GREEN | 4407 ISLEVIEW CV | | | | FORT WAYNE | IN | 46804-4860 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUANE GREEN | 6237 SELLERS ST | | | | OTTAWA LAKE | MI | 49267-9618 |
| DUANE GREEN | 7456 LUELLA ST | | | | HALE | MI | 48739-9205 |
| DUANE GREENMAN | PO BOX 307 | MARLETTE COMM HOSP ECS | | | MARLETTE | MI | 48453-0307 |
| DUANE GREENWALD | 5906 THISTLE DR | | | | SAGINAW | MI | 48638-4364 |
| DUANE GRETSCHMANN | 4946 S HOFSTROM RD | | | | DARIEN | WI | 53114-1130 |
| DUANE GRUBER | 420 E MAIN ST | | | | HALE | MI | 48739-9560 |
| DUANE GUNN | 1359 S SUTTON ST | | | | WESTLAND | MI | 48186-8067 |
| DUANE GUSE | C/O COONEY & CONWAY | 120 N LA SALLE  30TH FL | | | CHICAGO | IL | 60602 |
| DUANE GUTHRIE | 10096 WASHINGTON AVE | | | | GRAYLING | MI | 49738-6726 |
| DUANE H LOWE | 9058 NORTHPOINT DRIVE | | | | BEACH CITY | TX | 77523-8311 |
| DUANE HACKWORTH | 1022 HAWKS LANDING DR | | | | LAKE ST LOUIS | MO | 63367-1833 |
| DUANE HADDON | 4865 ROSS DR | | | | WATERFORD | MI | 48328-1045 |
| DUANE HAGERMAN | 6541 S MOUNT HOPE RD | | | | CARSON CITY | MI | 48811-8514 |
| DUANE HAINES | 2403 E MI 36 | | | | PINCKNEY | MI | 48169-9147 |
| DUANE HAINES | 32660 FAIRCHILD ST | | | | WESTLAND | MI | 48186-4912 |
| DUANE HALL | 780 ACCENT PARK DR | | | | DAYTON | OH | 45427-2708 |
| DUANE HAMANN | 8307 MASON RD | | | | FOWLERVILLE | MI | 48836-9249 |
| DUANE HANSON | 4416 SIERRA DEL SOL | | | | PARADISE | CA | 95969-8116 |
| DUANE HANSON | 2116 MISSOURI AVE | | | | FLINT | MI | 48506-3797 |
| DUANE HARBOWY | 29161 BADELT ST | | | | WESTLAND | MI | 48185-2530 |
| DUANE HARMEL | 903 WOLCOTT ST | | | | JANESVILLE | WI | 53546-2412 |
| DUANE HARRIMAN | 14290 ALGOMA AVE NE | | | | CEDAR SPRINGS | MI | 49319-9643 |
| DUANE HARRIS | 7691 TUCKER RD | | | | EATON RAPIDS | MI | 48827-8704 |
| DUANE HARRIS | 5135 SHERWOOD HWY | | | | OLIVET | MI | 49076-9604 |
| DUANE HARRIS | 10543 8TH AVE NW | | | | GRAND RAPIDS | MI | 49534 |
| DUANE HARTMAN | 5856 PITTSBURG RD | | | | LAINGSBURG | MI | 48848-8763 |
| DUANE HARTMAN | 7 FRANCONIAN CT | | | | FRANKENMUTH | MI | 48734-1013 |
| DUANE HARVEY | 3489 W COUNTY ROAD A | | | | JANESVILLE | WI | 53548-9538 |
| DUANE HARWICK | 20 PLYMOUTH LN | | | | BLUFFTON | SC | 29909-5004 |
| DUANE HASSELMAN | C O UNIVERSITY OF MAINE 5708 BARROWS HALL ORON | | | | ORONO | ME | 04469-0001 |
| DUANE HASTINGS | 1108 TROTWOOD LN | | | | FLINT | MI | 48507-3711 |
| DUANE HAUT | 2005 7TH ST | | | | BAY CITY | MI | 48708-6789 |
| DUANE HEATON JR | 508 E ELLEN ST | | | | FENTON | MI | 48430-2123 |
| DUANE HEDGES | 959 WHISPERING RIDGE LN | | | | SAINT PETERS | MO | 63376-5523 |
| DUANE HEIM | 8435 N HURD RD | | | | EDGERTON | WI | 53534-9760 |
| DUANE HEITSMAN | 2585 W DEER PATH TRL | | | | JANESVILLE | WI | 53545-8969 |
| DUANE HELMER | 1916 MANCHESTER DR | | | | LAPEER | MI | 48446-9716 |
| DUANE HENDEE | 194 S PLINE RD | | | | PEWAMO | MI | 48873-9781 |
| DUANE HENGESBACH | 300 E BEECH | PO BOX 261 | | | WESTPHALIA | MI | 48894-9852 |
| DUANE HENRY | 8541 NICHOLS RD | | | | FLUSHING | MI | 48433-9223 |
| DUANE HERMAN | 1718 E LINCOLN RD # Q1124 | | | | SPOKANE | WA | 99217 |
| DUANE HIVNOR | 326 N BRINKER AVE | | | | COLUMBUS | OH | 43204-2036 |
| DUANE HOBBS | 2578 LYON RD | | | | NEWARK | NY | 14513-9732 |
| DUANE HOFF | 2663 JENNIFER DR | | | | BRIGHTON | MI | 48114-8938 |
| DUANE HOFFMAN | 3280 MORAN RD | | | | BIRCH RUN | MI | 48415-9068 |
| DUANE HOLCOMB | 11303 ASHLAND RD | | | | WOOSTER | OH | 44691-7559 |
| DUANE HOLLIDAY | 7383 SHERIDAN RD | | | | FLUSHING | MI | 48433-9102 |
| DUANE HORROCKS | 3590 ROUND BOTTOM RD | | | | CINCINNATI | OH | 45244-3026 |
| DUANE HOSTETLER | 1791 W 1050 S | | | | MIAMI | IN | 46959-9701 |
| DUANE HOWARD | 34544 SW 187TH CT | | | | HOMESTEAD | FL | 33034-4542 |
| DUANE HOWDEN | 4656 RICHARDSON DR | | | | BAY CITY | MI | 48706-2724 |
| DUANE HUBER | 203 WAVELAND RD | | | | JANESVILLE | WI | 53548-3258 |
| DUANE HUFFMAN | 1113 WOODLAND DR | | | | MCKEESPORT | PA | 15133-3723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUANE HUGHEY | 9051 BRAY RD | | | | MILLINGTON | MI | 48746-9558 |
| DUANE HUHN | 7915 FRIEND RD | | | | PORTLAND | MI | 48875-8620 |
| DUANE HUMMER | 3038 LANSDOWNE RD | | | | WATERFORD | MI | 48329-2954 |
| DUANE HUNT | 14460 BOICHOT RD | | | | LANSING | MI | 48906-1091 |
| DUANE HUNTER | 1540 MILFORD PL SW | | | | MARIETTA | GA | 30008-5782 |
| DUANE HURD | 7625 HURON LINE RD | | | | GAGETOWN | MI | 48735-9714 |
| DUANE HUTSON | 6576 IONIA RD | | | | PORTLAND | MI | 48875-9649 |
| DUANE J BROWN | 6334 A HIGH ST | | | | CENTENNIAL | CO | 80121 |
| DUANE J DACE | 2519 W MAPLE AVE | | | | FLINT | MI | 48507-3431 |
| DUANE J HARRIS | 10543 8TH AVE NW | | | | GRAND RAPIDS | MI | 49534 |
| DUANE J MCQUISTON | 1802 WOODSIDE CT | | | | BAY CITY | MI | 48708-5002 |
| DUANE J SOLEM | 6112 CHOWEN AVE S | | | | EDINA | MN | 55410 |
| DUANE JACKMAN | 11006 W 49TH TER | | | | SHAWNEE | KS | 66203-1644 |
| DUANE JACKSON | 1409 DEWEY ST | | | | ANDERSON | IN | 46016-3122 |
| DUANE JACOBSON | PO BOX 407 | | | | ELKHORN | WI | 53121-0407 |
| DUANE JACOBUS | 1113 W 11 MILE RD | | | | BITELY | MI | 49309-9207 |
| DUANE JARVIS | 707 W HENRY ST | | | | CHARLOTTE | MI | 48813-1709 |
| DUANE JEAN | 702 N WARNER ST | | | | BAY CITY | MI | 48706-4452 |
| DUANE JEAN | 3690 STATE STREET RD | | | | BAY CITY | MI | 48706-2150 |
| DUANE JOHNSON | 516 ZEHNDER DR | | | | FRANKENMUTH | MI | 48734-9775 |
| DUANE JOHNSON | 2373 N MILTON SHOPIERE RD | | | | MILTON | WI | 53563-8643 |
| DUANE JOHNSON | 4740 MIRROR LAKE DR | | | | W BLOOMFIELD | MI | 48323-1531 |
| DUANE JOHNSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DUANE JR WINTER | 14501 HANNAN RD | | | | ROMULUS | MI | 48174-1049 |
| DUANE JUDD | 11674 PLAZA DR APT 2 | | | | CLIO | MI | 48420-1734 |
| DUANE JUSTIN | 945 WEXFORD WAY | | | | ROCHESTER HILLS | MI | 48307-2977 |
| DUANE K DYE | 1165 RIVER FOREST DR | | | | SAGINAW | MI | 48638 |
| DUANE KANGAS | 3852 BEMIS RD | | | | YPSILANTI | MI | 48197-9309 |
| DUANE KELLOGG | 1218 NAFUS ST | | | | OWOSSO | MI | 48867-4056 |
| DUANE KEMP | 200 E SAGINAW HWY R#1 | | | | GRAND LEDGE | MI | 48837 |
| DUANE KENNEDY | 5246 BROOKVIEW DR | | | | FORT WAYNE | IN | 46835-2309 |
| DUANE KENNY | 10850 S CRAWFORD RD | | | | SHEPHERD | MI | 48883-9521 |
| DUANE KIDD | 232 EDISON AVE | | | | JANESVILLE | WI | 53546-3231 |
| DUANE KINDEL | 1037 EIFERT RD | | | | HOLT | MI | 48842-8624 |
| DUANE KING | 4560 GREGORY RD | | | | GOODRICH | MI | 48438-9637 |
| DUANE KINNEAR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DUANE KLEINBRIEL | 9369 E MADISON RD | | | | WHEELER | MI | 48662-9734 |
| DUANE KLEM | 5825 VALLEY DR | | | | CLARKSTON | MI | 48348-3063 |
| DUANE KNUPP | 4677 HARRISBURG PIKE | | | | GROVE CITY | OH | 43123-8929 |
| DUANE KOCH | 3021 VENICE RD | | | | SANDUSKY | OH | 44870-1844 |
| DUANE KOHMESCHER | PO BOX 214 | | | | NAPOLEON | MI | 49261-0214 |
| DUANE KOWALSKI | 6665 LINCOLN AVE | | | | LOCKPORT | NY | 14094-6156 |
| DUANE KRAMAR | 2640 S HIGH CREST RD | | | | BELOIT | WI | 53511-2116 |
| DUANE KRANSZ | 9481 TOWNER RD | | | | PORTLAND | MI | 48875-9479 |
| DUANE KRAUSE | 80 N MACKINAW RD | | | | LINWOOD | MI | 48634-9532 |
| DUANE KREKLOW | W6135 MEADOW VALLEY RD | | | | NEW GLARUS | WI | 53574-9710 |
| DUANE KRONBERG | 4855 IMPERIAL DR | | | | TOLEDO | OH | 43623-3337 |
| DUANE KROYER | 3805 N MCCORD RD | | | | TOLEDO | OH | 43617-1046 |
| DUANE KRULL | 12500 S HEMLOCK RD | | | | BRANT | MI | 48614-9712 |
| DUANE KRUTH | 436 S PARSONS ST | | | | MERRILL | MI | 48637-2519 |
| DUANE KUCHAPSKY | 1392 LINVILLE DR | | | | WATERFORD | MI | 48328-1231 |
| DUANE KUCHAR | 4125 BLACK BEAR TRL | | | | LINCOLN | MI | 48742-9585 |
| DUANE KULCZYK | 143 S LEGION DR | | | | BUFFALO | NY | 14220-1348 |
| DUANE KUMAUS | 1354 SAVOY LN | | | | SAGINAW | MI | 48604-1023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUANE L ACHTERMANN | 264 VOLUSIA AVE | | | | DAYTON | OH | 45409 |
| DUANE L GRIGSBY JR | 1011 SUMMER ST | | | | SPRINGFIELD | OH | 45505 |
| DUANE L HULLAR JR | 19335 SWEETWOOD CT | | | | LAKE ELSINORE | CA | 92530 |
| DUANE L NUCKLES | 5230  ROBINVIEW CT | | | | HUBER HEIGHTS | OH | 45424-- 25 |
| DUANE L THAYER | 7374 KOTHE RD | | | | MANCHESTER | MI | 48158 |
| DUANE L THORNTON | 6165 WILLIAMS RD | | | | KEITHVILLE | LA | 71047-5504 |
| DUANE L WHITESIDE | 3101 SANSOM AVE | | | | GADSDEN | AL | 35904-1818 |
| DUANE LA SARGE | PO BOX 191 | | | | CRYSTAL | MI | 48818-0191 |
| DUANE LABAIR | 2821 CLIFFORD RD | | | | MAYVILLE | MI | 48744-9508 |
| DUANE LABRECQUE | 1045 E HOLLYWOOD BLVD | | | | CLIO | MI | 48420-1615 |
| DUANE LAFOND | 1835 SAGATOO RD | | | | STANDISH | MI | 48658-9748 |
| DUANE LAKES | 4650 PHYSICS WAY | | | | INDIANAPOLIS | IN | 46239-6706 |
| DUANE LAMLEY | 5105 RIGA HWY | | | | BLISSFIELD | MI | 49228-9503 |
| DUANE LAMMERS | 16839 ROAD L | | | | OTTAWA | OH | 45875-9454 |
| DUANE LAMPHIER | 1559 RIVER DR | | | | GRAYLING | MI | 49738-8479 |
| DUANE LAMPSON | 7255 GERALDINE CIR | | | | SWARTZ CREEK | MI | 48473-7648 |
| DUANE LANDON | 6490 8TH AVE SW | | | | GRANDVILLE | MI | 49418-9667 |
| DUANE LATURNEAU | 3696 SHOALS ST | | | | WATERFORD | MI | 48329-2262 |
| DUANE LAURIE | PO BOX 126 | 107 BLUEBIRD LANE | | | SULPHUR SPRINGS | IN | 47388-0126 |
| DUANE LEDTKE | 9816 W FAIRGROVE RD | | | | REESE | MI | 48757-9513 |
| DUANE LEECE | 6119 SCOTCH BLUE ST | | | | JACKSON | MI | 49201-9370 |
| DUANE LILEY | 14244 SEYMOUR RD | | | | LINDEN | MI | 48451-9744 |
| DUANE LINDSAY | 3112 BRIARWOOD DR | | | | FLINT | MI | 48507-1440 |
| DUANE LITCHFIELD | 4805 BURCHFIELD AVE | | | | LANSING | MI | 48910-5311 |
| DUANE LLOYD | 3612 PARK PLACE DR | | | | YOUNGSTOWN | OH | 44514-4235 |
| DUANE LOOMIS | 3349 DEERFIELD LN | | | | LUPTON | MI | 48635-8707 |
| DUANE LORENZ | 1161 WENDY CT | | | | ANN ARBOR | MI | 48103-3175 |
| DUANE LUCAS | 13438 HOFFMAN RD | | | | THREE RIVERS | MI | 49093-9709 |
| DUANE LUCIO | 13527 WINTER ST | | | | CARLETON | MI | 48117-9453 |
| DUANE LUETKEMEYER | 2093 TEAL HOLW | | | | TUTTLE | OK | 73089-9401 |
| DUANE LUSHER | 1282 LEISURE DR | | | | FLINT | MI | 48507-4053 |
| DUANE LYNK | PO BOX 1864 | | | | OVERGAARD | AZ | 85933-1864 |
| DUANE M BROWN | 2121  PATRICIA DRIVE | | | | KETTERING | OH | 45429-4121 |
| DUANE M BURKE | 717 CHANDLER DR | | | | DAYTON | OH | 45426-2509 |
| DUANE M CHEZEM | 11680 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8740 |
| DUANE M MCCLAIN | 3605 JERREE ST | | | | LANSING | MI | 48911-2635 |
| DUANE M OWENS | 16110 JUDSON DR | | | | CLEVELAND | OH | 44128-2158 |
| DUANE MACDONALD | 423 N HUDSON ST | | | | LOWELL | MI | 49331-1344 |
| DUANE MADURSKI | 28206 ALINE DR | | | | WARREN | MI | 48093-2648 |
| DUANE MAIER | 10517 S STEEL RD | | | | BRANT | MI | 48614-9792 |
| DUANE MALIN | 5408 ALLISON LN | | | | SYLVANIA | OH | 43560-2401 |
| DUANE MANIS | 139 KATIE LYNN CT | | | | WENTZVILLE | MO | 63385-3557 |
| DUANE MANSELL | 668 CARSON SALT SPRINGS | | | | WARREN | OH | 44481 |
| DUANE MANSFIELD | PO BOX 604 | | | | JENISON | MI | 49429-0604 |
| DUANE MARCH | 5054 N GENESEE RD | | | | FLINT | MI | 48506-1540 |
| DUANE MARINE STEERING COMMITTEE | C/O NW BERNSTEIN & ASSOC LLC | 800 WESTCHESTER AVE 9/17/07 AM | | | RYE BROOK | NY | 10573 |
| DUANE MARINE STEERING COMMITTEE (ON BEHALF OF DUANE MARINE PRP GROUP) | C/O NORMAN W BERSTEIN ESQ | NW BERNSTEIN & ASSOCIATES LLC | 800 WESTCHESTER AVE N319 | | RYE BROOK | NY | 10573 |
| DUANE MARSDEN | 16300 SILVER PKWY APT 302 | | | | FENTON | MI | 48430-4422 |
| DUANE MARTIN | 219 S HODGES | | | | PERRINTON | MI | 48871-5103 |
| DUANE MATHER | 4737 HICKS HWY | | | | OLIVET | MI | 49076-9473 |
| DUANE MATHEWSON | 5236 S CARVER RD | | | | ORFORDVILLE | WI | 53576-9801 |
| DUANE MATTES | 1532 GILMORE DR | | | | CLAIRTON | PA | 15025-2706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUANE MAWHORTER | 7596 HUBERT RD | | | | HUBBARD LAKE | MI | 49747-9709 |
| DUANE MAYER | 1047 HARRISON AVE | | | | DEFIANCE | OH | 43512-2028 |
| DUANE MAYO | 10001 ENDICOTT ST | | | | BELLEVILLE | MI | 48111-1281 |
| DUANE MC CLUNG | 8833 W CHADWICK RD | | | | DEWITT | MI | 48820-9119 |
| DUANE MC FARLAND | 170 BUTLER LAKE DR | | | | SAINT SIMONS ISLAND | GA | 31522-5437 |
| DUANE MC KEE | 72 HERITAGE EST | | | | ALBION | NY | 14411-9772 |
| DUANE MC LAUGHLIN | 3515 COUNTY ROAD 10 | | | | DELTA | OH | 43515-9451 |
| DUANE MCCLAIN | 3605 JERREE ST | | | | LANSING | MI | 48911-2635 |
| DUANE MCDIARMID | 11570 DREW RD | | | | CLARKSVILLE | MI | 48815-9750 |
| DUANE MCELRAVY | 5261 COPELAND AVE NW | | | | WARREN | OH | 44483-1229 |
| DUANE MCQUEEN | 4256 BERKSHIRE DRIVE | | | | SARASOTA | FL | 34241-5915 |
| DUANE MERCIER | 2320 OAKNOLL ST | | | | AUBURN HILLS | MI | 48326-3131 |
| DUANE MERRIWEATHER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DUANE MESSING | 17258 COUNTRY CLUB DR | | | | MACOMB | MI | 48042-1139 |
| DUANE MESSNER | 2667 CARLTON DR NW | | | | WARREN | OH | 44485-1221 |
| DUANE METCALF | 10719 APPALOOSA CT | | | | PARKER | CO | 80134-9353 |
| DUANE METIVA | 853 WAUKEE LN | | | | SAGINAW | MI | 48604-1141 |
| DUANE METTY | 8140 38TH ST S | | | | SCOTTS | MI | 49088-9354 |
| DUANE METZ | 1948 FARMDALE AVE | | | | MINERAL RIDGE | OH | 44440-9506 |
| DUANE METZGER | 343 THEATRE DR APT 413 | | | | JOHNSTOWN | PA | 15904-3229 |
| DUANE MILES | 3834 HOOVER RD | | | | BARRYTON | MI | 49305-9737 |
| DUANE MILLAR | 15 ROSELAWN CT | | | | SAGINAW | MI | 48602-1815 |
| DUANE MILLER | 7811 FIELDSTONE RDG | | | | CLARKSTON | MI | 48348-4359 |
| DUANE MILLER | 2351 MILLVILLE RD | | | | LAPEER | MI | 48446-7729 |
| DUANE MILLER | 113 AMORA AVE | | | | VENICE | FL | 34285-3245 |
| DUANE MILLER | 5224 N SANDALWOOD DR | | | | BEVERLY HILLS | FL | 34465-2438 |
| DUANE MILLERING | 5106 13 MILE RD NE | | | | ROCKFORD | MI | 49341-8433 |
| DUANE MILLERING | 12345 STOUT AVE NE | | | | CEDAR SPRINGS | MI | 49319-8026 |
| DUANE MONK | 1820 S OLD 11 | | | | JANESVILLE | WI | 53548-9145 |
| DUANE MOORE | 133 YORKSHIRE RD | | | | LEXINGTON | OH | 44904-9773 |
| DUANE MOORE | 9901 SO. M-52 | | | | SAINT CHARLES | MI | 48655 |
| DUANE MOORE | PO BOX 603 | | | | EASTPORT | MI | 49627-0603 |
| DUANE MOORE | 9156 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8536 |
| DUANE MOOREHEAD | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| DUANE MORGAN | 1968 W GRAND AVE | | | | DAYTON | OH | 45402-5733 |
| DUANE MORGAN | 4135 HARVEY DR | | | | WOOSTER | OH | 44691-9654 |
| DUANE MORGAN | 16494 SPRENGER AVE | | | | EASTPOINTE | MI | 48021-3046 |
| DUANE MORGAN | | | | | | | |
| DUANE MORRIS & HECKSCHER | IOLTA ESCROW ACCOUNT | C\O SETH COOLEY ESQ | 1 LIBERTY PL STE 4200 | | PHILADELPHIA | PA | 19103 |
| DUANE MORRIS LLP | ATTN: SHARON  CAFFREY, ESQ. | 30 S 17TH ST | | | PHILADELPHIA | PA | 19103 |
| DUANE MORRIS LLP | 200 S BISCAYNE BLVD | | | | MIAMI | FL | 33131 |
| DUANE MORRIS LLP | STE 3700 | 190 SOUTH LA SALLE STREET | | | CHICAGO | IL | 60603-3433 |
| DUANE MORRIS LLP | 30 S 17TH ST | | | | PHILADELPHIA | PA | 19103-4001 |
| DUANE MORRIS LLP | C/O LAUREN LONERGAN TAYLOR ESQUIRE | 30 SOUTH 17TH ST | | | PHILADELPHIA | PA | 19103-4196 |
| DUANE MORRIS LLP | 30 SOUTH 17TH STREET | | | | PHILADELPHIA | PA | 19103 |
| DUANE MORRIS LLP | ATTN: SHARON CAFFREY, ESQ. | 30 SOUTH 17TH STREET | | | PHILADELPHIA | PA | |
| DUANE MORRISON | 1208 W OVERLOOK RD | | | | MARION | IN | 46952-1131 |
| DUANE MORTON | 6704 N SAINT CLAIR CT | | | | KANSAS CITY | MO | 64151-2363 |
| DUANE MORYC | 1180 KNOB CREEK DR | | | | ROCHESTER | MI | 48306-1941 |
| DUANE MOSER | 1212 SPRINGBROOK DR | | | | MANSFIELD | OH | 44906-3543 |
| DUANE MOSHER | 208 W NORTH UNION ST A-4 | | | | BAY CITY | MI | 48706 |
| DUANE MOSHER | 3354 BALTOUR DR | | | | DAVISON | MI | 48423-8578 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUANE MUNDAY | 8085 E BRISTOL RD | | | | DAVISON | MI | 48423-8794 |
| DUANE MUNRO JR | 197 CLEVELAND DR | | | | KENMORE | NY | 14223-1027 |
| DUANE MUNSON | 1725 BUSCH RD | | | | BIRCH RUN | MI | 48415-9057 |
| DUANE MUSSELL | 13655 W FRENCH RD | | | | PEWAMO | MI | 48873-9622 |
| DUANE NASH | 3526 KELSEY HWY | | | | IONIA | MI | 48846-9659 |
| DUANE NEWCOMB | 301 N 8TH ST | | | | NOBLE | OK | 73068-9591 |
| DUANE NEWFIELD | 1008 VILLAGE GREEN XING APT 1311 | | | | GALLATIN | TN | 37066-3187 |
| DUANE NEWINGTON | 314 HENDERSONVILLE HIGHWAY | | | | WALTERBORO | SC | 29488-4555 |
| DUANE NEWTON | 6257 KELLY RD | | | | FLUSHING | MI | 48433-9029 |
| DUANE NIEMINEN | 59 FORSYTHE LN | | | | PALM COAST | FL | 32137-8448 |
| DUANE NOYCE | 1266 WILSHIRE VILLAGE CT | | | | WORTHINGTON | OH | 43085-4704 |
| DUANE OAKS | 8370 FRANCES RD | | | | OTISVILLE | MI | 48463-9470 |
| DUANE ORDAKOWSKI | 28091 MAPLE FOREST-19 | | | | HARRISON TWP | MI | 48045 |
| DUANE OREBAUGH | 15 CEDAR LAWN DRIVE NORTH | | | | GALVESTON | TX | 77551-4633 |
| DUANE ORMES | 512 ZAPATA AVE | | | | RANCHO VIEJO | TX | 78575-9656 |
| DUANE ORR | 14434 W 139TH PL | | | | OLATHE | KS | 66062-6132 |
| DUANE OSTRANDER | 4648 HUNTERS CREEK RD | | | | ATTICA | MI | 48412-9762 |
| DUANE OSWALD | 5925 HOWARD RD | | | | PANAMA CITY | FL | 32404-8855 |
| DUANE OWEN | 1615 N SUMAC DR | | | | JANESVILLE | WI | 53545-1266 |
| DUANE OWENS | 16110 JUDSON DR | | | | CLEVELAND | OH | 44128-2158 |
| DUANE P DANIELS | 1428 S 150 W | | | | GREENFIELD | IN | 46140 |
| DUANE P HARVEY | 3489 W COUNTY ROAD A | | | | JANESVILLE | WI | 53548-9538 |
| DUANE P KIESLING | 6275 TONTO CT | | | | FLINT | MI | 48506-1174 |
| DUANE P NICHOLS | 904 KINGSDALE AVE | | | | TILTON | IL | 61833-7958 |
| DUANE PAIGE | 2576 NORTON LAWN | | | | ROCHESTER HLS | MI | 48307-4433 |
| DUANE PARKHURST | 13945 N SUDER RD | | | | LA SALLE | MI | 48145-9721 |
| DUANE PARR | 730 BURDICK ST | | | | MILTON | WI | 53563-1004 |
| DUANE PARSONS | 2326 S ORR RD | | | | FREELAND | MI | 48623-9428 |
| DUANE PEDERSON | 3340 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3737 |
| DUANE PERTLER | 9221 VAN VLEET RD | | | | GAINES | MI | 48436-9710 |
| DUANE PERUSKI | 12320 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1222 |
| DUANE PETERSON | 91   LIME ST | | | | ROCHESTER | NY | 14606-1036 |
| DUANE PETZKE | 2814 MINERAL POINT AVE | | | | JANESVILLE | WI | 53548-3237 |
| DUANE PHELPS | 967 N PINE ST | | | | EVART | MI | 49631-9517 |
| DUANE PHILLIPS | 4024 WESTHILL DR | | | | HOWELL | MI | 48843-9491 |
| DUANE PICKETT | 3902 E 1000 N | | | | ALEXANDRIA | IN | 46001-9212 |
| DUANE PIERCE | 3 RUSHTON DR | | | | CANTON | NY | 13617-1011 |
| DUANE PIERCE | 3965 PHOENIX DR | | | | ST JAMES CITY | FL | 33956-2296 |
| DUANE PIGGOTT | 4245 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9211 |
| DUANE PINKELMAN | 7230 JOHN DR | | | | SAINT HELEN | MI | 48656-8222 |
| DUANE PRETZER | 4763 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9237 |
| DUANE PRICE | 1272 SHERWOOD FOREST DR | | | | DAYTON | OH | 45449-2236 |
| DUANE PRIESTLEY | 3666 AKRON RD | | | | AKRON | MI | 48701-9514 |
| DUANE QUEEN | RR1 DOE RUN 11 | | | | TROY | PA | 16947 |
| DUANE QUINTERN | 5 RALPH PL | | | | PALM COAST | FL | 32164-6866 |
| DUANE R GALLAGHER | 2703 YEAGER ST | | | | PORT HURON | MI | 48060-2545 |
| DUANE R GORDON | 6280 DENTON HILL RD | | | | FENTON | MI | 48430-9491 |
| DUANE R JEAN | 702 NORTH WARNER ST | | | | BAY CITY | MI | 48706 |
| DUANE R JONES | 10563 MILTON CARLISLE ROAD | | | | NEW CARLISLE | OH | 45344 |
| DUANE RAICHEL | 10394 E POTTER RD | | | | DAVISON | MI | 48423-8163 |
| DUANE RANSHAW | 1420 17 MILE RD | | | | REMUS | MI | 49340-9566 |
| DUANE RARDEEN | 3705 ENGLAND DR | | | | SHELBYVILLE | MI | 49344-9452 |
| DUANE RAYMOND | 3671 WILDWOOD RD | | | | HOLLY | MI | 48442-8813 |
| DUANE REED | 3620 S EMERY ST | | | | INDEPENDENCE | MO | 64055-3446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUANE REID | 4517 CANTERBURY AVE | | | | KALAMAZOO | MI | 49006-2608 |
| DUANE REID | 15478 KNOBHILL DR | | | | LINDEN | MI | 48451-8716 |
| DUANE REILLY | 2510 9TH ST | | | | BAY CITY | MI | 48708-6913 |
| DUANE REPPUHN | 720 HARTNER ST | | | | HOLLY | MI | 48442 |
| DUANE REYNOLDS | 9 MEADOWLAWN DR | | | | ARCANUM | OH | 45304-1411 |
| DUANE RICHARDSON | 3573 ROEJACK DR | | | | DAYTON | OH | 45408-1545 |
| DUANE RIVARD | 6211 WILDERNESS PT | | | | GRAND BLANC | MI | 48439-9634 |
| DUANE RIVETTE | 5714 WEISS ST | | | | SAGINAW | MI | 48603-3763 |
| DUANE ROSE | 6356 OUTER LOOP DR | | | | CUSTER | MI | 49405-8707 |
| DUANE ROSINE | 1020 DUNDEE CIR | | | | LEESBURG | FL | 34788-7682 |
| DUANE ROSS | 3315 GOLFHILL DR | | | | WATERFORD | MI | 48329-4522 |
| DUANE ROUX | 18817 COLVIN RD | | | | SAINT CHARLES | MI | 48655-9784 |
| DUANE ROYSTER | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DUANE RUEF | 6219 S US HIGHWAY 51 LOT 1139 | | | | JANESVILLE | WI | 53546-9429 |
| DUANE RUPPLE | 103 IRVING ST | | | | LOCKPORT | NY | 14094-2541 |
| DUANE S ARNOLD | 19 BRUNSON WAY | | | | PENFIELD | NY | 14526-2844 |
| DUANE S FRANKS | 5228  CRAIG AVE NW | | | | WARREN | OH | 44483-1238 |
| DUANE S MORGAN | 16494 SPRENGER AVE | | | | EASTPOINTE | MI | 48021-3046 |
| DUANE SANDY | PO BOX 472 | | | | HARRISON | MI | 48625-0472 |
| DUANE SANTEE | 401 W MICHIGAN AVE APT 710 | | | | YPSILANTI | MI | 48197-5359 |
| DUANE SANTO | 333 BELMONT AVE | | | | BUFFALO | NY | 14223-1549 |
| DUANE SARHAN | G8417 BEECHER RD. | | | | FLUSHING | MI | 48433 |
| DUANE SCHAEFER | BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DUANE SCHAFER | 12493 PATRICK RD | | | | EAGLE | MI | 48822-9645 |
| DUANE SCHILS | 12320 WELLS RD | | | | MILAN | MI | 48160-9129 |
| DUANE SCHOTT | 7223 KEBIR CT | | | | FORT WAYNE | IN | 46815-6481 |
| DUANE SCHULL | 5870 LIVINGSTON DR | | | | TOLEDO | OH | 43613-1708 |
| DUANE SCHULTZ | 8961 S RAUCHOLZ RD | | | | SAINT CHARLES | MI | 48655-9744 |
| DUANE SCHWERIN | 4815 ATTICA RD | | | | ATTICA | MI | 48412-9701 |
| DUANE SCOTT | 2724 TAYLOR ST | | | | LANSING | MI | 48906-2918 |
| DUANE SEIGMAN | 100 KATIE LN | | | | COLUMBIA | TN | 38401-5536 |
| DUANE SEVERN | 3610 PINERIDGE TRL | | | | ADRIAN | MI | 49221-8346 |
| DUANE SEYMOUR | APT 4 | 4335 TIMBER RIDGE TRL SW | | | WYOMING | MI | 49519-4297 |
| DUANE SHARP | 669 POSEY HILL ST LOT 10 | | | | ROANOKE | IN | 46783-8837 |
| DUANE SHELL | 1611 LAYTON RD | | | | ANDERSON | IN | 46011-1556 |
| DUANE SHERMAN | 324 BAY-MID CO LINE | | | | MIDLAND | MI | 48642 |
| DUANE SHIPMAN | 8740 ROUND LAKE RD | | | | VERMONTVILLE | MI | 49096-9714 |
| DUANE SHOEMAKER | 1130 AMBERWOOD WEST DR SW | | | | BYRON CENTER | MI | 49315-8318 |
| DUANE SHOEMAKER | 2167 N HUBBARDSTON RD | | | | PEWAMO | MI | 48873-9721 |
| DUANE SHORTT | 875 MEADOW RIDGE CIR APT 102 | | | | AUBURN HILLS | MI | 48326-4556 |
| DUANE SHRIMPLIN | 864 N TRIMBLE RD | | | | MANSFIELD | OH | 44906-2006 |
| DUANE SHUFFLER | 35411 HERITAGE LN | | | | FARMINGTON | MI | 48335-3135 |
| DUANE SICA | 762 N HURD RD | | | | ORTONVILLE | MI | 48462-9787 |
| DUANE SIEBOLD | 7249 BUTTE DR | | | | GOLETA | CA | 93117-1336 |
| DUANE SIMON | PO BOX 54 | | | | BRANT | MI | 48614-0054 |
| DUANE SINCLAIR | 6312 W SPICERVILLE HWY | | | | CHARLOTTE | MI | 48813-9584 |
| DUANE SKROBOT | 240 ACORN DR | | | | MIDDLETOWN | DE | 19709-9574 |
| DUANE SLATER | 2576 KANSAS AVE | | | | SAGINAW | MI | 48601-5538 |
| DUANE SLEIGHT | 5590 EAST CENTERLINE ROAD | | | | SAINT JOHNS | MI | 48879-9197 |
| DUANE SLUITER | 3146 QUINCY ST | | | | HUDSONVILLE | MI | 49426-8410 |
| DUANE SMITH | 157 S BELMONT AVE | | | | INDIANAPOLIS | IN | 46222-4207 |
| DUANE SMITH | 9440 BATH RD | | | | LAINGSBURG | MI | 48848-9302 |
| DUANE SMITH | 2142 IDAHO FALLS DR | | | | HENDERSON | NV | 89044-0150 |
| DUANE SMITH | 319 W CAROLINE ST | | | | FENTON | MI | 48430-2809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUANE SMITH | 1873 W CHURCH RD | | | | MORRICE | MI | 48857-9759 |
| DUANE SMITH | 5816 JOSHUA ST | | | | LANSING | MI | 48911-5137 |
| DUANE SMITH | 574 CARNOUSTIE | | | | HIGHLAND | MI | 48357-4754 |
| DUANE SMOOT | 509 HICKORY DR | | | | GREENFIELD | IN | 46140-8843 |
| DUANE SNIDER | 6517 N LAKE RD | | | | BROOKLYN | MI | 49230-8984 |
| DUANE SNOWDIN | 685 EAST ST | | | | COOPERSVILLE | MI | 49404-1100 |
| DUANE SOBEY | 6208 ELRO ST | | | | BURTON | MI | 48509-2444 |
| DUANE SODERQUIST | 11247 PORTAGE RD LOT 113 | | | | PORTAGE | MI | 49002-7589 |
| DUANE SOLEK | 4045 HACKETT RD | | | | SAGINAW | MI | 48603-9613 |
| DUANE SOUTHWORTH | 1075 WOODNOLL DR | | | | FLINT | MI | 48507-4711 |
| DUANE SPARKS | 1305 2ND ST | | | | LAPEER | MI | 48446-1271 |
| DUANE SPEARS | 8496 E 350 N | | | | ROCKVILLE | IN | 47872-8158 |
| DUANE SPOHN | 12285 STANLEY RD | | | | FLUSHING | MI | 48433-9206 |
| DUANE SPRAGUE | 1715 PINECROFT LN SW | | | | WYOMING | MI | 49519-6507 |
| DUANE STAGRAY | 1726 E NORTH BOUTELL RD | | | | LINWOOD | MI | 48634-9554 |
| DUANE STAHL | 120 CHESTNUT CT | | | | MANSFIELD | OH | 44906-4012 |
| DUANE STANOSZEK | 670 SUSAN DR | | | | N HUNTINGDON | PA | 15642-3126 |
| DUANE STANTON | PO BOX 397 | | | | WOODBURY | NJ | 08096-7397 |
| DUANE STASZAK | 10262 HORSESHOE CIR | | | | CLARKSTON | MI | 48348-2004 |
| DUANE STEARNS | 3499 OAKS WAY APT 910 | | | | POMPANO BEACH | FL | 33069-5317 |
| DUANE STEFFAN | 13681 ROAD 20 | | | | CLOVERDALE | OH | 45827-9447 |
| DUANE STEINER | 4509 SWIGART RD | | | | BELLVILLE | OH | 44813-9147 |
| DUANE STOWELL | 4339 NEWARK RD | | | | ATTICA | MI | 48412-9647 |
| DUANE SUITER | RT #1 | BOX 140B | | | DE SOTO | WI | 54624 |
| DUANE SUMMERVILLE | 6100 SCOTT RD | | | | MOUNT MORRIS | MI | 48458-9725 |
| DUANE SUTHERLAND | 2392 SEXTON RD | | | | HOWELL | MI | 48843-7935 |
| DUANE SWANSEY | 4250 STANLEY CT | | | | WATERFORD | MI | 48329-4184 |
| DUANE SWITZER | 5443 WEBSTER RD | | | | FLINT | MI | 48504-1008 |
| DUANE TELLIER | 7544 W MOUNT HOPE HWY | | | | LANSING | MI | 48917-9597 |
| DUANE THOMPSON | 4985 W 700 N | | | | LARWILL | IN | 46764-9736 |
| DUANE THOMPSON | 6922 W M21 | | | | SAINT JOHNS | MI | 48879 |
| DUANE THOMPSON | 730 RIVERWALK CIR APT 4A | | | | CORUNNA | MI | 48817-1293 |
| DUANE THOMPSON | 750 ALVORD AVE | | | | FLINT | MI | 48507-2522 |
| DUANE THOMPSON | 319 3RD ST | | | | BUTLER | PA | 16001-4672 |
| DUANE THORNHILL SR. | 3295 ALTAMONT AVE | | | | CLEVELAND HTS | OH | 44118-1807 |
| DUANE THORNTON | 6165 WILLIAMS RD | | | | KEITHVILLE | LA | 71047-5504 |
| DUANE TINKER | 5951 LEISURE SOUTH DR SE | | | | GRAND RAPIDS | MI | 49548-6857 |
| DUANE TIPPELT | W6093 CAMDEN DR | | | | NECEDAH | WI | 54646-7818 |
| DUANE TOBIAS | 9263 OAK RD | | | | OTISVILLE | MI | 48463-9745 |
| DUANE TOPEL | 110 PEACHTREE LN | | | | SWANTON | OH | 43558-8003 |
| DUANE TRUBA | 39093 SCHROEDER DR | | | | CLINTON TOWNSHIP | MI | 48038-2861 |
| DUANE TUCKER | 2496 MCCOLLUM AVE | | | | FLINT | MI | 48504-2411 |
| DUANE TUNE | 12276 S STATE RD | | | | MORRICE | MI | 48857-9725 |
| DUANE UPTON JR | 236 N MARKET ST | | | | MARINE CITY | MI | 48039-3450 |
| DUANE URQUHART | 4754 YOUNGTREE CT | | | | FORT WORTH | TX | 76123-2939 |
| DUANE VAN WORMER | 3245 S TOWERLINE RD | | | | BRIDGEPORT | MI | 48722-9615 |
| DUANE VANSUCH | 454 W HARVEY ST | | | | STRUTHERS | OH | 44471-1335 |
| DUANE VICKERMAN | 10141 VICKERMAN LN | | | | CLIO | MI | 48420-8505 |
| DUANE VIEAU | 851 DEER RUN BLVD | | | | PRUDENVILLE | MI | 48651-9201 |
| DUANE VOLLMERS | 33648 PINEVIEW | | | | FRASER | MI | 48026-5045 |
| DUANE VORCE | 10953 TOWNLINE RD | | | | CHARLEVOIX | MI | 49720-9414 |
| DUANE W & MARY C ARNOLD | DUANE ARNOLD | 20050 30 MILE RD | | | RAY | MI | 48096 |
| DUANE W DITMYER | 5859 JACKMAN RD | | | | TOLEDO | OH | 43613-1705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUANE W FROST | 2828 SE TAYLOR ST APT 204 | | | | PORTLAND | OR | 97214 |
| DUANE WAHL | 12262 CLINTON RD | | | | CLINTON | MI | 49236-9626 |
| DUANE WALDROP | 12119 W GRAND RIVER HWY | | | | EAGLE | MI | 48822-9704 |
| DUANE WALK | 5134 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-9711 |
| DUANE WALTER | 3727 DAKOTA AVE | | | | FLINT | MI | 48506-3111 |
| DUANE WALTER II | 3727 DAKOTA AVE | | | | FLINT | MI | 48506-3111 |
| DUANE WARD | PO BOX 206 | | | | REESE | MI | 48757-0206 |
| DUANE WARD | 6239 W ISLAND RD | | | | SAINT JOHNS | MI | 48879-8524 |
| DUANE WARD | 1133 YEOMANS ST | | | | IONIA | MI | 48846 |
| DUANE WARDELL | 882 COLLIER RD | | | | PONTIAC | MI | 48340-1476 |
| DUANE WARNER | 5786 BRUCE ST | | | | DEFORD | MI | 48729-9666 |
| DUANE WARNES | 1487 TOWNSHIP ROAD 1353 | | | | ASHLAND | OH | 44805-9738 |
| DUANE WATKINS | PO BOX 5 | | | | EAST LEROY | MI | 49051-0005 |
| DUANE WATSON | 6091 NORWAY RD | | | | OSCODA | MI | 48750-9723 |
| DUANE WATTS | 3514 TECUMSEH RIVER RD | | | | LANSING | MI | 48906-3561 |
| DUANE WEAVER | 4298 W ROUNDHOUSE RD APT 4 | | | | SWARTZ CREEK | MI | 48473-1449 |
| DUANE WEBER | 13298 PRATT RD | | | | WESTPHALIA | MI | 48894-9517 |
| DUANE WEBSTER | 9760 HEROY RD | | | | CLARENCE CTR | NY | 14032-9603 |
| DUANE WEEKS | 4926 MOORE ST | | | | WAYNE | MI | 48184-2061 |
| DUANE WEGLEY | 567 BAR M RANCH RD | | | | KILGORE | TX | 75662-2017 |
| DUANE WELCH | 30200 WOODHAVEN LN | | | | BEVERLY HILLS | MI | 48025-4965 |
| DUANE WELLS | 5488 HIGH RIDGE DR | | | | YPSILANTI | MI | 48197-6757 |
| DUANE WESTPHAL | 10847 SPARR RD | | | | JOHANNESBURG | MI | 49751-9489 |
| DUANE WHITE | 4770 BUSCH RD | | | | BIRCH RUN | MI | 48415-8785 |
| DUANE WHITFIELD | PO BOX 17082 | | | | LANSING | MI | 48901-7082 |
| DUANE WHITMAN | 11068 CLAR EVE DR | | | | OTISVILLE | MI | 48463-9434 |
| DUANE WHITMYER | 3305 E GRAND RIVER RD | | | | WILLIAMSTON | MI | 48895-9505 |
| DUANE WHITSCELL | 5546 TIMBERBEND RD | | | | SEARS | MI | 49679-8140 |
| DUANE WILCOX | 2062 MIDDLE HAVEN DR | | | | GLADWIN | MI | 48624-8504 |
| DUANE WILLIAMS | 1005 BURLINGTON DR | | | | FLINT | MI | 48503-2978 |
| DUANE WILLIAMS | 409 ELLIS RD | | | | MILFORD | NJ | 08848-1568 |
| DUANE WILLIAMS | 701 REED ST | | | | NASHVILLE | MI | 49073-9326 |
| DUANE WILLOUGHBY | 1711 TRICORN CT | | | | POTTERVILLE | MI | 48876-9530 |
| DUANE WILLS | 4771 MEADOW VIEW DR | | | | FENWICK | MI | 48834-9578 |
| DUANE WILSON | 1720 IDAHO AVE | | | | E LIVERPOOL | OH | 43920-1541 |
| DUANE WILTFONG | 2220 PIERCE ST | | | | FLINT | MI | 48503-2833 |
| DUANE WINCHESTER | 1519 N 9TH ST APT 318 | | | | MIDLOTHIAN | TX | 76065-2164 |
| DUANE WINDOM | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DUANE WINELAND | 2120 S BALDWIN RD | | | | ITHACA | MI | 48847-9558 |
| DUANE WINRIGHT JR | 122 SPRING GLENN CT | | | | ROCKY MOUNT | NC | 27803-8010 |
| DUANE WINTERS | 157 N GRAND AVE | | | | MARION | OH | 43302-3223 |
| DUANE WISMER | 3468 W WILSON RD | | | | CLIO | MI | 48420-1928 |
| DUANE WISNIEWSKI | 2985 GADY RD LOT 65 | | | | ADRIAN | MI | 49221-9363 |
| DUANE WITHEY | G1125 LINUS ST | | | | FLINT | MI | 48507 |
| DUANE WITTUM | 6095 S SHERIDAN AVE | | | | DURAND | MI | 48429-9602 |
| DUANE WOLFE | 40 N MAIN ST | | | | MIDDLEPORT | NY | 14105-1037 |
| DUANE WOLFGANG | 2601 TECUMSEH RIVER RD | | | | LANSING | MI | 48906-3860 |
| DUANE WOODARD | 5339 HUBBARD DR | | | | FLINT | MI | 48506-1168 |
| DUANE WORTLEY | 513 S ADAMS ST | | | | SAGINAW | MI | 48604-1403 |
| DUANE WRIGHT | 2074 DELANEY ST | | | | BURTON | MI | 48509-1023 |
| DUANE YAX | 9740 SHOOK RD | | | | ROMULUS | MI | 48174-3957 |
| DUANE YENIOR | 1010 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631-9430 |
| DUANE YOUNG | 1916 OXLEY DR | | | | FLINT | MI | 48504-7053 |
| DUANE YOUNG | 4517 BELLVIEW RD | | | | PIKEVILLE | TN | 37367-7635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUANE ZACEK | 36 COUNTY ROAD 43 | | | | CORNING | AR | 72422-7637 |
| DUANE ZANTOW | 909 W STATE HWY 11 | | | | JANESVILLE | WI | 53546 |
| DUANE ZDENAHLIK | 888 BANKS ACADEMY RD | | | | CARNESVILLE | GA | 30521-2016 |
| DUANE ZIOLKOWSKI | 1180 STONE BARN | | | | MILFORD | MI | 48380-1416 |
| DUANE ZOOK | 34302 E 283RD ST | | | | GARDEN CITY | MO | 64747-8362 |
| DUANE'S AUTOMOTIVE | 7272 SATURN DR STE A | | | | HUNTINGTON BEACH | CA | 92647-4478 |
| DUANE'S AUTOMOTIVE INC. | 12932 HESPERIA RD STE C | | | | VICTORVILLE | CA | 92395-5865 |
| DUANE, BETTY C | 307 FORBES AVE. | | | | TONAWANDA | NY | 14150-4757 |
| DUANE, BETTY C | 307 FORBES AVE | | | | TONAWANDA | NY | 14150-4757 |
| DUANE, RAYMOND F | 86 MILLER RD | | | | MORRISTOWN | NJ | 07960 |
| DUANE, WILLIAM H | 118 MIRANDA CT | | | | SANTA MARIA | CA | 93458-9041 |
| DUANES MOTOR SERVICE | 400 W SOUTH AVE | | | | GLEN ULLIN | ND | 58631-7358 |
| DUANNE COOTS | PO BOX 851125 | | | | WESTLAND | MI | 48185-6025 |
| DUANNE SPAETH | 9900 SONORA DR | | | | FREELAND | MI | 48623-7806 |
| DUARARD, JAMES E | 11961 HARTEL ST | | | | LIVONIA | MI | 48150-5324 |
| DUARD GREEN JR | 16040 OUTLOOK AVE | | | | STILWELL | KS | 66085-9141 |
| DUARD HUGHES | 123 BIDDLE LN | | | | SEAMAN | OH | 45679-9763 |
| DUARTE ALBERTO MANUEL | DUARTE, ALBERTO MANUEL | 1500 MEETING HOUSE ROAD | | | SEA GIRT | NJ | 08750 |
| DUARTE ANTONIO H (481721) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DUARTE GARCIA CASELLI | GUIMARAES E TERRA ADVOGADOS | RUE FUNCHAI 129 11 ANDAR | SAO PAULO CP 04551 080 | SAN PAULO BRAZIL | | | |
| DUARTE JOE | 1733 EAST LOUIS WAY | | | | TEMPE | AZ | 85284-1676 |
| DUARTE JR, ANTONIO | 2155 BLACKHAWK TRL | | | | LAWRENCEVILLE | GA | 30043-6678 |
| DUARTE MURRIETA, ADRIA | 8744 W. ROYAL PALM RD | | | | PEORIA | AZ | 85345-2567 |
| DUARTE MURRIETA, ADRIA | 8744 W ROYAL PALM RD | | | | PEORIA | AZ | 85345-2567 |
| DUARTE PETER (491995) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DUARTE, ANDREW E | 6064 GLEN HARBOR DR 1 | | | | SAN JOSE | CA | 95123 |
| DUARTE, ANTONIO A | 4416 W 170TH ST APT A | | | | LAWNDALE | CA | 90260-3200 |
| DUARTE, ANTONIO H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUARTE, C D | 11001 LIVE OAK CREEK DR | | | | FORT WORTH | TX | 76108-4734 |
| DUARTE, CLEO | 625 E PACHECO BLVD | | | | LAS BANOS | CA | 93635 |
| DUARTE, CLEO | 625 PACHECO BLVD | | | | LOS BANOS | CA | 93635-4231 |
| DUARTE, EDDY | 1299 DOUGLAS ST SE | | | | PALM BAY | FL | 32909-3868 |
| DUARTE, EDUARDO A | 102 S ASHBY AVE | | | | LIVINGSTON | NJ | 07039-3837 |
| DUARTE, ELIZABETH A | 440 GUNNISON GORGE DR | | | | BALLWIN | MO | 63011-1738 |
| DUARTE, ELMER | 6 LAUREL ST APT 2 | | | | CHELSEA | MA | 02150-1006 |
| DUARTE, JAIME | 1451 5TH STREET | TRLR 3 | | | STAFFORD | TX | 77477 |
| DUARTE, JOHN A | 139 WOODBURY ROAD | | | | EDISON | NJ | 08820-2973 |
| DUARTE, JORGE A | 319 WOODRUFF AVE | | | | AVENEL | NJ | 07001-1137 |
| DUARTE, JOSE D | 107 WESTFIELD AVE | | | | CLARK | NJ | 07066-2430 |
| DUARTE, JOSEPH A | 2204 N DENWOOD ST | | | | DEARBORN | MI | 48128-1127 |
| DUARTE, LAUREANO | PO BOX 801612 | | | | MIAMI | FL | 33280-1612 |
| DUARTE, MARCOS W | 440 GUNNISON GORGE DR | | | | WILDWOOD | MO | 63011-1738 |
| DUARTE, MARIA L | 21846 MEEKLAND AVE | | | | HAYWARD | CA | 94541 |
| DUARTE, MICHAEL | 1800 EVANS LN APT 1403 | | | | SAN JOSE | CA | 95125-6237 |
| DUARTE, MIGUEL A | 3940 LOUISE ST | | | | LYNWOOD | CA | 90262-4438 |
| DUARTE, OVIDIO ALEGRIA | BEALE & MICHEAELS | 7012 N 19TH ST | | | PHOENIX | AZ | 85020-5502 |
| DUARTE, OVIDIO ALEGRIA | KINERK BEAL SCHMIDT DYER & SETHI | 1790 E RIVER RD STE 300 | | | TUCSON | AZ | 85718-5958 |
| DUARTE, ROBERT W | 151 BRITTON ST | | | | RAYNHAM | MA | 02767 |
| DUARTE, RONALD N | 5819 BRIARGROVE DR | | | | WICHITA FALLS | TX | 76310-2230 |
| DUARTE, RUDY | 1042 IVANHOE DR | | | | WOODVILLE | TX | 75979-7136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUASO, ALBERT F | 352 GREENBRIAR DR | | | | RAVENNA | OH | 44266-7713 |
| DUASO, MADONNA G | 352 GREENBRIAR DR | | | | RAVENNA | OH | 44266-7713 |
| DUB PUBLISHING INC | 16815 E JOHNSON DR | | | | CITY OF INDUSTRY | CA | 91745-2417 |
| DUB, STEFANIA | 4382 BERKSHIRE | | | | STERLING HEIGHTS | MI | 48314-1203 |
| DUB, TESS | 3330 PRIMARY ST | | | | AUBURN HILLS | MI | 48326-3243 |
| DUBAI HOLDING LLC | EMIRATES TOWERS SHEIKH ZAYED | | | DUBAI 00000 UNITED ARAB EMIRATES | | | |
| DUBAI HOLDING LLC | 2807 SAMOSET RD | | | | ROYAL OAK | MI | 48073-1726 |
| DUBAI HOLDING LLC | 7900 W RIDGE RD | | | | ELYRIA | OH | 44035-1952 |
| DUBAI, DENNIS C | 159 STORK ST | | | | MEDINA | NY | 14103-1237 |
| DUBAI, HELEN S | 159 STORK ST | | | | MEDINA | NY | 14103-1237 |
| DUBAJ, DOLORES B. | 85 HAINES ST | | | | LOCKPORT | NY | 14094-5106 |
| DUBAJ, DOLORES B. | 85 HAINES STREET | | | | LOCKPORT | NY | 14094 |
| DUBAJ, HELEN E | 66 LAKE-NESS | | | | MT MORRIS | MI | 48458-8999 |
| DUBAJ, HELEN E | 3369 W CARPENTER RD | | | | FLINT | MI | 48504-1276 |
| DUBAJ, MARY L | 866 DEAN RD | | | | NEW CASTLE | PA | 16101-8316 |
| DUBAJ, ROBERT A | 3439 LENOX AVE | | | | YOUNGSTOWN | OH | 44502-3025 |
| DUBAK MICHAEL (481175) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DUBAK, MICHAEL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DUBAK, VLASTIMIR V | 525 S 6TH AVE | | | | LA GRANGE | IL | 60525-6714 |
| DUBANIK, ANTHONY C | 4396 RURIK DR | | | | HOWELL | MI | 48843-9411 |
| DUBANIK, ANTHONY C. | 4396 RURIK DR | | | | HOWELL | MI | 48843-9411 |
| DUBANIK, CAROLINE | 1860 MAXFIELD LAKE RD | | | | HEARTLAND | MI | 48353 |
| DUBANIK, CAROLINE | 1860 MAXFIELD RD | | | | HARTLAND | MI | 48353-3538 |
| DUBANOWICH, ANTHONY G | 925 HARDING ST | | | | JANESVILLE | WI | 53545 |
| DUBARRY, DOUGLAS T | 10109 N CLIO RD | | | | CLIO | MI | 48420-1987 |
| DUBAS, GLADYS M | HC 59 BOX 990 | | | | CRAIGSVILLE | WV | 26205-9729 |
| DUBAS, GLADYS M | 19564 WEBSTER RD | | | | CRAIGSVILLE | WV | 26205-8632 |
| DUBAS, WALTER J | 35510 E LYMAN RD | | | | FARMINGTON HILLS | MI | 48331-4131 |
| DUBASIK, DAVID W | 3054 MALIBU DR SW | | | | WARREN | OH | 44481-9242 |
| DUBASIK, GEORGE L | 3083 NILES CORTLAND RD NE | | | | CORTLAND | OH | 44410-1735 |
| DUBASIK, JOHN M | 378 WILLARD AVE SE | | | | WARREN | OH | 44483-6238 |
| DUBASIK, JOHN M | 378 WILLARD S.E. | | | | WARREN | OH | 44483-6238 |
| DUBASIK, THOMAS J | 3115 MALIBU DR SW | | | | WARREN | OH | 44481-9244 |
| DUBASIK, TODD J | 7415 W GLASS LN | | | | LAVEEN | AZ | 85339 |
| DUBATS, GREGORY B | 6579 DONNYBROOK DR | | | | SHELBY TOWNSHIP | MI | 48316-3429 |
| DUBAUSKAS, CHARLES W | 29101 BRODY AVE | | | | WESTLAND | MI | 48185-5542 |
| DUBAUSKAS, JOHN F | 4091 CORNWALL ST | | | | BERKLEY | MI | 48072-1604 |
| DUBAUSKAS, JOHN F | 4943 CROOKS ROAD | | | | ROYAL OAK | MI | 48073-1202 |
| DUBAY JR, EUGENE R | 200 2ND AVE | | | | TAWAS CITY | MI | 48763-9209 |
| DUBAY JR, PERCY A | 3776 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1331 |
| DUBAY SR, WILLIAM F | 3071 WHEELER RD | | | | BAY CITY | MI | 48706-9221 |
| DUBAY, ARTHUR W | 278 LEE ROAD | | | | BEAVERTON | MI | 48612-8528 |
| DUBAY, ARTHUR W | 278 LEE RD | | | | BEAVERTON | MI | 48612-8528 |
| DUBAY, BRENDA JEAN | 1604 3RD STREET #2 | | | | BAY CITY | MI | 48708 |
| DUBAY, CAROL L | 3800 EAST ST | | | | SAGINAW | MI | 48601-5124 |
| DUBAY, CAROL L | 3800 EAST ROAD | | | | SAGINAW | MI | 48601-5124 |
| DUBAY, CASEY EDWARD | 1157 M-15 | | | | REESE | MI | 48757 |
| DUBAY, CECIL | 1350 W SLOAN RD | | | | BURT | MI | 48417-9606 |
| DUBAY, CHRISTOPHER F | 2465 OAK RIDGE DR | | | | TROY | MI | 48098-5325 |
| DUBAY, CYNTHIA M | 12566 HEMLOCK AVE | | | | SAND LAKE | MI | 49343-9627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUBAY, DARLENE | 5446 N GLEANER RD | | | | FREELAND | MI | 48623-9243 |
| DUBAY, DONNA J | 2815 WHEELER RD | | | | BAY CITY | MI | 48706-9293 |
| DUBAY, EARL F | 5657 N STURGEON RD | | | | MIDLAND | MI | 48642-8383 |
| DUBAY, EDWIN C | 1174 MULBERRY DR | | | | TRAVERSE CITY | MI | 49684-5064 |
| DUBAY, ELIZABETH | 4508 N ELMS RD | | | | FLUSHING | MI | 48433-1440 |
| DUBAY, HELEN M | 5447 HUGHES RD | | | | LANSING | MI | 48911-3510 |
| DUBAY, JAMES W | 2116 REINHARDT ST | | | | SAGINAW | MI | 48604-2432 |
| DUBAY, JENNIFER S | 309 CREE CT | | | | TECUMSEH | MI | 49286 |
| DUBAY, KENNETH L | 3579 DEBRA LN | | | | BAY CITY | MI | 48706-2104 |
| DUBAY, KENNETH R | 1513 W ERICKSON RD | | | | LINWOOD | MI | 48634-9837 |
| DUBAY, KURT D | 11471 N MERIDIAN RD | | | | MERRILL | MI | 48637-9623 |
| DUBAY, LEON | 299 E SHALE CT | | | | MIDLAND | MI | 48640-8247 |
| DUBAY, LORRAINE | 2884 E LAURIA RD | | | | KAWKAWLIN | MI | 48631-9103 |
| DUBAY, LORRAINE | 2884 LAURIA RD | | | | KAWKAWLIN | MI | 48631-9103 |
| DUBAY, LOUIS D | 3104 W GENESEE AVE | | | | SAGINAW | MI | 48602-3608 |
| DUBAY, MARGARET L | 1101 MOORE ST | | | | BAY CITY | MI | 48706-4128 |
| DUBAY, PATRICK R | 38 WALLING ST | | | | VICTOR | NY | 14564-1357 |
| DUBAY, PETER J | 8484 PETTIT RD | | | | BIRCH RUN | MI | 48415-8734 |
| DUBAY, RICHARD J | 1932 ELM ST | | | | HOLT | MI | 48842-1604 |
| DUBAY, RICHARD L | 1931 TAMMY DR | PO BOX 4229 | | | PRESCOTT | MI | 48756-9574 |
| DUBAY, RICK L | 4264 KUERBITZ DR | | | | BAY CITY | MI | 48706-2224 |
| DUBAY, RICKY A | 12566 HEMLOCK AVE | | | | SAND LAKE | MI | 49343-9627 |
| DUBAY, ROBERT V | 8251 PETTIT RD | | | | BIRCH RUN | MI | 48415-8503 |
| DUBAY, ROBERT VALENTINE | 8251 PETTIT RD | | | | BIRCH RUN | MI | 48415-8503 |
| DUBAY, ROGER L | 3941 LALONDE RD | | | | STANDISH | MI | 48658-9469 |
| DUBAY, ROGER W | 117 NO WAKE CT | | | | HOUGHTON LAKE | MI | 48629-8356 |
| DUBAY, RONALD S | 6180 W FREELAND RD | | | | FREELAND | MI | 48623-8914 |
| DUBAY, SYLVIA | 4334 BECKETT PLACE | | | | SAGINAW | MI | 48603-2004 |
| DUBAY, THOMAS C | 27966 MILTON AVE | | | | WARREN | MI | 48092-4547 |
| DUBAY, THOMAS W | 38295 S JEAN CT | | | | WESTLAND | MI | 48186-3837 |
| DUBAY, TIMOTHY A | 5963 DEWHIRST DR | | | | SAGINAW | MI | 48638-7382 |
| DUBAY-WATERMAN, NATALIE | 4454 CURVE RD | | | | FREELAND | MI | 48623-9232 |
| DUBBER, ROBERT C | 15492 SARATOGA DR | | | | BROOKSVILLE | FL | 34604-0726 |
| DUBBER, SHARON K | 15492 SARATOGA DR | | | | BROOKSVILLE | FL | 34604-0726 |
| DUBBERSTEIN JR, HERBERT A | 11807 SAGAMORE DR | | | | YUKON | OK | 73099-6601 |
| DUBBERSTEIN, MICHAEL | PO BOX 913 | | | | NAALEHU | HI | 96772-0913 |
| DUBBERT, BETTY J. | 4730 E BAYSHORE RD | | | | PORT CLINTON | OH | 43452-3908 |
| DUBBERT, BETTY J. | 4730 E. BAYSHORE RD. | | | | PORT CLINTON | OH | 43452-3908 |
| DUBBERT, DAVID E | 3814 DONAIR DR | | | | SANDUSKY | OH | 44870-5736 |
| DUBBERT, SHIRLEY | 7326 JOHN PICKETT RD #65 | | | | WOODBINE | MD | 21797 |
| DUBBS EVELYN | 1400 WINDY KNOLL DR | | | | ALGONQUIN | IL | 60102-2031 |
| DUBBS, GALE C | 2105 MILLS RD | | | | NEW MADISON | OH | 45346-9623 |
| DUBBS, JOHN D | 350 E SOUTH ST | | | | DAVISON | MI | 48423-1620 |
| DUBBS, JOHN G | PO BOX 202 | | | | GENESEE | MI | 48437-0202 |
| DUBE ADRIENNE | 55 BOX L LN L | | | | GREAT FALLS | MT | 59404 |
| DUBE JR, NORMAND | 152 QUARRY HILL EST | | | | AKRON | NY | 14001-9762 |
| DUBE, ANTHONY J | PO BOX 138 | | | | EAGLE LAKE | ME | 04739-0138 |
| DUBE, DOLORES E | 1312 MCINTYRES LANDING RD | | | | GRAYLING | MI | 49738-7478 |
| DUBE, DONALD G | 134 MAIN ST APT 513 | | | | UPTON | MA | 01568-1626 |
| DUBE, JACK J | 1115 S 9TH ST | | | | BETHANY | MO | 64424-1722 |
| DUBE, JANET S | 806 RICHARD | | | | HOLLY | MI | 48442-1285 |
| DUBE, JANET S | 806 RICHARD ST | | | | HOLLY | MI | 48442-1285 |
| DUBE, JANICE M | 492 WASHINGTON STREET | | | | HOLLISTON | MA | 01746 |
| DUBE, JO ANN | 680 MOUNT HOOD RIVE | | | | HEMET | CA | 92543-2543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUBE, PATRICK | 11 W VIEW LN | | | | WINTERVILLE PLT | ME | 04739-6241 |
| DUBE, RENALD P | 125 BRAMBURY DR APT B | | | | ROCHESTER | NY | 14621-1812 |
| DUBE, RONALD J | 1312 MCINTYRES LANDING RD | | | | GRAYLING | MI | 49738-7478 |
| DUBEANSKY, PAULINE E | 7522 LAUREN J DR | | | | MENTOR | OH | 44060-5729 |
| DUBEAU JR, PRESTON B | 3736 YORK DR | | | | SAGINAW | MI | 48601-5166 |
| DUBEAU, ALLEN M | 151 LAKESHORE DR | | | | BLACKSTONE | MA | 01504-1402 |
| DUBEAU, DOROTHY M | 1370 AVALON AVE | | | | SAGINAW | MI | 48638-4730 |
| DUBEAU, MARIE J | 26197 ALGONQUIN CT | | | | FLAT ROCK | MI | 48134-1741 |
| DUBEAU, MARILYN J | 5021 YOUNGSTOWN PL | | | | SAGINAW | MI | 48601-9308 |
| DUBEAU, MAURICE J | 151 LAKESHORE DR | | | | BLACKSTONE | MA | 01504-1402 |
| DUBEAU, RAYMOND J | 591 WRENTHAM RD | | | | BELLINGHAM | MA | 02019-2653 |
| DUBEC, GEORGE E | 361 MOHAWK LN | | | | BOCA RATON | FL | 33487-1475 |
| DUBEC, KARL-HEINZ F | 6845 S WHETSTONE PL | | | | CHANDLER | AZ | 85249-9149 |
| DUBECK, SOPHIA | 8088 RACINE | | | | WARREN | MI | 48093 |
| DUBENA, DOUGLAS C | 133 CRESTVIEW DR | | | | ELYRIA | OH | 44035-1707 |
| DUBENDORF, ROSE M | PO BOX 208 | | | | HOMOSASSA SPG | FL | 34447-0208 |
| DUBENION, BETTY J | 710 ALVORD AVE | | | | FLINT | MI | 48507-2522 |
| DUBENION, JUANITA O | 5366 MAURA DR | | | | FLUSHING | MI | 48433-1056 |
| DUBENSKY, WILLIAM A | 5431 MAURA DR | | | | FLUSHING | MI | 48433-1057 |
| DUBERG JR, JOHN T | G8422 FENTON RD | | | | GRAND BLANC | MI | 48439 |
| DUBERG JR, JOHN THOMAS | G8422 FENTON RD | | | | GRAND BLANC | MI | 48439 |
| DUBERG, JOHN T | 15170 EDDY LAKE RD | | | | FENTON | MI | 48430-1535 |
| DUBEROWSKI, DUANE P | 12470 VISTA AVE | | | | OROFINO | ID | 83544-9326 |
| DUBEROWSKI, KENNETH J | 26320 FOSTER RD | | | | MONROE | OR | 97456-9711 |
| DUBEROWSKI, LINNEA | 12470 VISTA AVE | | | | OROFINO | ID | 83544-9326 |
| DUBERSTEIN DAVID | PO BOX 132 | | | | DAYTON | OH | 45404-0132 |
| DUBERSTEIN GROUP INC STE 500 | 2100 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20037 |
| DUBERT DONNI | DUBERT, DONNI | 855 BELLE RIVE DR | | | MARION | AR | 72364 |
| DUBERT, DONNI | SNIDER HORNER & NEW PLLC | 855 BELLE RIVE DR | | | MARION | AR | 72364 |
| DUBERVILLE, HAROLD E | 5459 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9572 |
| DUBERVILLE, RANDOLPH H | 12122 FOLEY RD | | | | FENTON | MI | 48430-9400 |
| DUBERVILLE, SCOTT A | 4399 SHUBERT AVE | | | | BURTON | MI | 48529-2138 |
| DUBEY, ANTHONY J | 4142 W FRANCES RD | | | | CLIO | MI | 48420-8521 |
| DUBEY, BAL K | 4548 MOSS OAK TRL | | | | BELLBROOK | OH | 45305-1452 |
| DUBEY, CHERYL A | 4877 E SHAFFER RD | | | | MIDLAND | MI | 48642-9789 |
| DUBEY, GEORGE V | 1100 CONRAD RD | | | | STANDISH | MI | 48658-9135 |
| DUBEY, HUBERT W | 7739 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1507 |
| DUBEY, LEROY J | 5653 W STERLING RD | | | | STERLING | MI | 48659-9708 |
| DUBEY, MICHAEL S | 1236 CHATWELL DR | | | | DAVISON | MI | 48423-2722 |
| DUBEY, PATRICIA J | 310 HICKORY RDG | | | | MOUNT MORRIS | MI | 48458-9103 |
| DUBEY, THOMAS A | 20881 BALL RD | | | | DEFIANCE | OH | 43512-8620 |
| DUBEY, VERNON J | 6525 FRANKENLUST RD | | | | BAY CITY | MI | 48706-9338 |
| DUBICANIN, ZARKO | ODZACI TRSTENIK 2 | | | TRSTENIK SERBIA 37240 | | | |
| DUBICK, DONNA J | 977 WEST ABBEY DRIVE | | | | MEDINA | OH | 44256-2948 |
| DUBICK, MARY L | 4035 DALEWOOD ST APT 1 | | | | PITTSBURGH | PA | 15227-3425 |
| DUBICKE, LOLA J | 1915 11 MILE RD NW | | | | SPARTA | MI | 49345-9748 |
| DUBICKI, DAVID | 1731 N VERNON ST | | | | DEARBORN | MI | 48128-1117 |
| DUBICKI, EDWARD P | 497 KENORA DR | | | | MILLERSVILLE | MD | 21108-1323 |
| DUBICKI, VERA | 3174 SMITH | | | | DEARBORN | MI | 48124-4347 |
| DUBICKI, VERA | 3174 SMITH ST | | | | DEARBORN | MI | 48124-4347 |
| DUBIE, ARTHUR J | 6513 113TH PL SE | | | | BELLEVUE | WA | 98006-6427 |
| DUBIE, CHARLES L | 16129 BROOKSIDE CT | | | | LINDEN | MI | 48451-8595 |
| DUBIE, DIANNE L | 1108 TERRY | | | | FLINT | MI | 48458 |
| DUBIE, MATTHEW E | 2005 MILES RD | | | | LAPEER | MI | 48446-8080 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUBIECKI, JUNE E | 1229 NORTH RD. APT. 199 | | | | NILES | OH | 44446-4446 |
| DUBIECKI, JUNE E | 1229 NORTH RD APT 199 | | | | NILES | OH | 44446-2251 |
| DUBIEL, ADELA | 9 VIOLET DR | | | | BEACON | NY | 12508-2203 |
| DUBIEL, ARTHUR T | 244 ROBINSON LN | | | | WESTMONT | IL | 60559-2213 |
| DUBIEL, DONALD P | 4313 BLUESTEM ST | | | | FLOWER MOUND | TX | 75028-1187 |
| DUBIEL, IRENE B | RT 9 TORCHIA RD | | | | COLD SPRING | NY | 10516 |
| DUBIEL, JOSEPH F | 1225 N JOSSMAN RD | | | | ORTONVILLE | MI | 48462-8470 |
| DUBIEL, JOSEPH F. | 1225 N JOSSMAN RD | | | | ORTONVILLE | MI | 48462-8470 |
| DUBIEL, JOZEF | 37984 WATKINS DR | | | | STERLING HTS | MI | 48312-2577 |
| DUBIEL, MARION J | 24505 WEATHERVANE BLVD APT B138 | | | | CLINTON TOWNSHIP | MI | 48035 |
| DUBIEL, RICHARD J | 13342 N JENNINGS RD | | | | CLIO | MI | 48420-8854 |
| DUBIEL, SHIRLEY ANN | 891 W BEAVER RD | | | | AUBURN | MI | 48611-9735 |
| DUBIEL, STANLEY E | 9901 KEAR DR | | | | OKLAHOMA CITY | OK | 73165-9235 |
| DUBIEL, THOMAS J | 39726 TIMBERLANE DR | | | | STERLING HEIGHTS | MI | 48310-2465 |
| DUBIEL, ZENON G | 36 TORCHIA RD | | | | COLD SPRING | NY | 10516-3650 |
| DUBIK, JOHN J | 3372 SHAMROCK DR | | | | VENICE | FL | 34293-2923 |
| DUBIN CHRISTIN | TOWN CENTER AT BOCA RATON | 6000 GLADES RD STE 100 | | | BOCA RATON | FL | 33431-7299 |
| DUBIN, CURTIS A | 5930 MCMILLAN ST | | | | DEARBORN HTS | MI | 48127-2434 |
| DUBIN, MAURICE C | 35267 SILVER MAPLE DR | | | | CLINTON TOWNSHIP | MI | 48035-5520 |
| DUBIN, RICHARD D | 1200 E PIATT LN | | | | OLATHE | KS | 66061-2979 |
| DUBINSKI I I, WILLIAM A | 414 N AUSTIN RD | | | | JANESVILLE | WI | 53548-8677 |
| DUBINSKI II, WILLIAM ALEXANDER | 414 N AUSTIN RD | | | | JANESVILLE | WI | 53548-8677 |
| DUBINSKI, LINDA | 414 N. AUSTIN RD | | | | JANESVILLE | WI | 53548 |
| DUBIS, CATHERINE E | 7552 CARTER CIRCLE N | | | | FRANKLIN | WI | 53132-8123 |
| DUBIT ENTERPRISES INC | 6733 MID CITIES AVE | | | | BELTSVILLE | MD | 20705-1409 |
| DUBITSKY, JEFFERY D | 26 SAINT REGIS DR N | | | | ROCHESTER | NY | 14618-1403 |
| DUBKIN MICHAEL | DUBKIN, MICHAEL | 23277 VENTURA BLVD | | | WOODLAND HILLS | CA | 91364-1002 |
| DUBLIN BUICK PONTIAC GMC | PO BOX 18578 | | | | SAN JOSE | CA | 95158-8578 |
| DUBLIN BUICK-PONTIAC-GMC-CADILLAC-N | 2046 VETERANS BLVD | | | | DUBLIN | GA | 31021-3037 |
| DUBLIN BUICK-PONTIAC-GMC-CADILLAC-NISSAN | 2046 VETERANS BLVD | | | | DUBLIN | GA | 31021-3037 |
| DUBLIN CAR TEK | 6008 DOUGHERTY RD | | | | DUBLIN | CA | 94568-2634 |
| DUBLIN CHREVROLET | 4200 MONTEGO COURT | | | | DUBLIN | CA | 94568 |
| DUBLIN REAL ESTATE LLC | ATTN INDER DOSANJH | 1108 HOWARD HILLS RD | | | LAFAYETTE | CA | 94549-2905 |
| DUBLIN REAL ESTATE, LLC | INDER DOSANJH | 1108 HOWARD HILLS RD | | | LAFAYETTE | CA | 94549-2905 |
| DUBLIN REAL ESTATE, LLC | 4200 JOHN MONEGO CT | | | | DUBLIN | CA | 94568-3111 |
| DUBLIN SAN RAMON SERVICES DISTRICT | 7051 DUBLIN BLVD | | | | DUBLIN | CA | 94568-3018 |
| DUBLIN THREE, LLC | GLENN RITCHEY | 2046 VETERANS BLVD | | | DUBLIN | GA | 31021-3037 |
| DUBLIN, RICHARD | 4706 OSPREY LN | | | | PLAINFIELD | IL | 60586-5328 |
| DUBNICKA, JR,JOSEPH A | W325S7315 SQUIRE LN | | | | MUKWONAGO | WI | 53149-9350 |
| DUBOFF, ERICKA | 10009 COUNTRY CARRIAGE CIRCLE | | | | RIVERVIEW | FL | 33569-5695 |
| DUBOIS ALEXANDER J (ESTATE OF) (480391) | EARLY & STRAUSS | 420 LEXINGTON AVE RM 840 | | | NEW YORK | NY | 10170-0840 |
| DUBOIS CHARLES H (438990) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DUBOIS COUNTY TIRE | 2124 NEWTON ST | | | | JASPER | IN | 47546-1608 |
| DUBOIS GMC TRUCK | RR 3 | | | | DU BOIS | PA | 15801 |
| DUBOIS JR, EMILE | 7020 CHARMAYN ROAD | | | | JACKSONVILLE | FL | 32244-4402 |
| DUBOIS JR, MARK A | 1222 SCHULTZ ST | | | | DEFIANCE | OH | 43512-2916 |
| DUBOIS JR, MARK ALBERT | 1222 SCHULTZ ST | | | | DEFIANCE | OH | 43512-2916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUBOIS MCINTOSH | 5144 WOODMONT DR | | | | PORTAGE | MI | 49002-0547 |
| DUBOIS SR, KENNETH E | 1711 WEBER RD | PO BOX 326 | | | GLADWIN | MI | 48624-8444 |
| DUBOIS SR, RICHARD F | 1127A S BUTTERCUP CT | | | | FRIENDSHIP | WI | 53934-8709 |
| DUBOIS, ALAN P | 750 CIRCLE AVE | | | | CINCINNATI | OH | 45232-1808 |
| DUBOIS, ALEXANDER J | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |
| DUBOIS, ALVIN N | 708 W ROYERTON RD | | | | MUNCIE | IN | 47303-9316 |
| DUBOIS, BETTY | 13853 S BAUER RD | | | | EAGLE | MI | 48822-9513 |
| DUBOIS, BEVERLY | 450 W MAIN ST LOT 26 | | | | DELTA | OH | 43515-9314 |
| DUBOIS, CAROLYN J | 1711 WEBER ROAD | PO BOX 326 | | | GLADWIN | MI | 48624-8444 |
| DUBOIS, CHARLES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUBOIS, CHARLES R | 8732 SPEND A BUCK COURT | | | | INDIANAPOLIS | IN | 46217-6813 |
| DUBOIS, CHRISTOPHER M | 6 NICHTER RD | | | | LANCASTER | NY | 14086-9708 |
| DUBOIS, CONNIE L | 5375 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1249 |
| DUBOIS, DANIEL J | 225 N NEW JERSEY ST APT 51 | | | | INDIANAPOLIS | IN | 46204-2671 |
| DUBOIS, DARREL L | 8642 W MOUNT HOPE HWY | | | | VERMONTVILLE | MI | 49096-8751 |
| DUBOIS, DARRICK | W139S6833 SHERWOOD CIR | | | | MUSKEGO | WI | 53150-3226 |
| DUBOIS, DATHAL M | 4 NORTH SHORE TERRACE | | | | DANVILLE | IL | 61832-1723 |
| DUBOIS, DATHAL M | 4 N SHORE TER | | | | DANVILLE | IL | 61832-1723 |
| DUBOIS, DOLORES | 455 DILLER AVE | | | | W MIFFLIN | PA | 15122 |
| DUBOIS, DONALD R | 873 MAPLE LN | | | | WATERVILLE | OH | 43566-1126 |
| DUBOIS, DONALD RAY | 873 MAPLE LN | | | | WATERVILLE | OH | 43566-1126 |
| DUBOIS, DOUGLAS L | 1595 NEW RD | | | | AMHERST | NY | 14228-1546 |
| DUBOIS, DOUGLAS LANCE | 1595 NEW RD | | | | AMHERST | NY | 14228-1546 |
| DUBOIS, DUANE J | 21150 W BURT RD | | | | BRANT | MI | 48614-8707 |
| DUBOIS, GARY L | 5140 COVERT RD NE | | | | MANCELONA | MI | 49639-8972 |
| DUBOIS, GARY L | 6140 COVERT RD NE | | | | MANCELONA | MI | 49659 |
| DUBOIS, GERALD F | 6135 W SAINT JOE HWY | | | | SUNFIELD | MI | 48890-9045 |
| DUBOIS, GILBERT W | 2783 ROCKVALLEY CT NE | | | | GRAND RAPIDS | MI | 49525-6802 |
| DUBOIS, HARVEY S | 1718 BAYOU CIR | | | | BOSSIER CITY | LA | 71112-4035 |
| DUBOIS, HARVEY STEVEN | 1718 BAYOU CIR | | | | BOSSIER CITY | LA | 71112-4035 |
| DUBOIS, HERMAN R | 108 BRAD N CRIS DR | | | | HOUGHTON LAKE | MI | 48629-9793 |
| DUBOIS, HOPE D | 3213 LANCASTER ST | | | | SHREVEPORT | LA | 71108-3738 |
| DUBOIS, JASON M | 5166 HESS RD | | | | VASSAR | MI | 48768-9263 |
| DUBOIS, JASON M. | 5166 HESS RD | | | | VASSAR | MI | 48768-9263 |
| DUBOIS, JERRY J | PO BOX 462 | | | | TONTO BASIN | AZ | 85553-0462 |
| DUBOIS, JOHN W | 2589 44TH ST SE RM 202 | | | | KENTWOOD | MI | 49512 |
| DUBOIS, JON W | 2163 CASCADE RIDGE DR | | | | JACKSON | MI | 49203-387 |
| DUBOIS, JON W | 2153 CASCADE RIDGE DR | | | | JACKSON | MI | 49203-3787 |
| DUBOIS, KENNETH R | 48029 AMANDA DR | | | | MACOMB | MI | 48044-4954 |
| DUBOIS, LILLIE P | C/O BEVERLY A SHEPARD | P O BOX 1662 | | | PERRIS | CA | 92572 |
| DUBOIS, LILLIE P | PO BOX 1662 | C/O BEVERLY A SHEPARD | | | PERRIS | CA | 92572-1662 |
| DUBOIS, LISA R | 4203 S FULTON PL | | | | ROYAL OAK | MI | 48073-6359 |
| DUBOIS, MARK S | 3717 SUMMIT RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-2970 |
| DUBOIS, MICHAEL L | 211 S CHURCH ST | PO BOX 354 | | | BYRON | MI | 48418-9538 |
| DUBOIS, MICHAEL LYNN | PO BOX 354 | | | | BYRON | MI | 48418-0354 |
| DUBOIS, MORA D | 7541 CHERRY AVE | | | | JENISON | MI | 49428-7777 |
| DUBOIS, NATHAN J | 1900 SOUTHRIDGE LANE | | | | SHERMAN | TX | 75092-6246 |
| DUBOIS, NELLIE F | 1602 E WAID AVE | | | | MUNCIE | IN | 47303-2375 |
| DUBOIS, PATRICIA A | P.O. BOX 81 | 92 ROUTE 22A | | | ORWELL | VT | 05760-0081 |
| DUBOIS, PATRICIA A | PO BOX 81 | 92 ROUTE 22A | | | ORWELL | VT | 05760-0081 |
| DUBOIS, PATRICIA S | 531 MARVIN ST | | | | MILAN | MI | 48160-1363 |
| DUBOIS, PATTILOU M. | PO BOX 124 | | | | NORWALK | OH | 44857-0124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUBOIS, QUEEN D | 235 S JACKSON ST | | | | YOUNGSTOWN | OH | 44506-1614 |
| DUBOIS, RANDY R | 5487 VAN WAGNEN RD | | | | VASSAR | MI | 48768-9738 |
| DUBOIS, RAYMOND A | PO BOX 584 | | | | MEADOW LANDS | PA | 15348-0584 |
| DUBOIS, REX G | 525 HALL BLVD | | | | MASON | MI | 48854-1701 |
| DUBOIS, ROBERT J | 56 EDGEWATER DR | | | | BLACKSTONE | MA | 01504 |
| DUBOIS, ROBERT L | 12737 N WHEATON RD | | | | GRAND LEDGE | MI | 48837-9731 |
| DUBOIS, ROBERT LEE | 12737 N WHEATON RD | | | | GRAND LEDGE | MI | 48837-9731 |
| DUBOIS, ROGER R | 1374 WOLCOTT RD | | | | WOLCOTT | CT | 06716 |
| DUBOIS, STEVEN K | 6285 N 8 MILE RD | | | | LAKE CITY | MI | 49651-9521 |
| DUBOIS, SUZANNE L | 3406 WHITTIER AVE | | | | FLINT | MI | 48506-4717 |
| DUBOIS, SUZANNE LYNN | 3406 WHITTIER AVE | | | | FLINT | MI | 48506-4717 |
| DUBOIS, TERRY J | 150 VZ COUNTY ROAD 4127 | | | | CANTON | TX | 75103-7857 |
| DUBOIS, YELANDA R | 601 MAUMEE DR | | | | KOKOMO | IN | 46902-5521 |
| DUBOIS-SWICK, KATHERINE A | 10389 GORDON AVE | | | | GRANT | MI | 49327-9075 |
| DUBOISE, MISTY D | 7331 NORTH HAWTHORNE STREET | | | | WESTLAND | MI | 48185-2303 |
| DUBORD PHILIP (484838) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DUBORD, PHILIP | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DUBORE, JAMES P | 2024 FOUR CORNER LN | | | | SAINT GERMAIN | WI | 54558-9056 |
| DUBOS, GREGORY M | 4821 FAIRPORT RD | | | | NEWTON FALLS | OH | 44444-9589 |
| DUBOS, JOSEPH S | 3225 CAPRICE DR SW | | | | WARREN | OH | 44481-9228 |
| DUBOS, PETER N | 5018 IRMA AVE | | | | YOUNGSTOWN | OH | 44514-1069 |
| DUBOSE ALBERT | 30 E BEND LN | | | | HOUSTON | TX | 77007-7024 |
| DUBOSE JR, JOHN C | 5477 BELVIDERE ST | | | | DETROIT | MI | 48213-3077 |
| DUBOSE LAWRENCE E (409515) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DUBOSE RONALD M SR (428825) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DUBOSE SHELLEY | DUBOSE, SHELLEY | 2929 SELENA DR | APT J127 | | NASHVILLE | TN | 37211-2571 |
| DUBOSE, ALTON | 4165 BEN HILL RD | | | | COLLEGE PARK | GA | 30349-2023 |
| DUBOSE, ANNETTE | 843 FILLMORE AVE APT L | | | | BUFFALO | NY | 14212 |
| DUBOSE, BERNICE | 282 MIRACLE HILLS RD | | | | SPRINGVILLE | AL | 35146-7212 |
| DUBOSE, BETTY J | 1141 BURLINGTON ST. | | | | YOUNGSTOWN | OH | 44510-1100 |
| DUBOSE, BRANDEE R | 15070 GREENVIEW RD | | | | DETROIT | MI | 48223-2331 |
| DUBOSE, BRIDGETTE C | 10131 ADOBE DR | | | | HOUSTON | TX | 77095-6970 |
| DUBOSE, CHARLES L | 701 BELL RD SE | | | | CONYERS | GA | 30094-4517 |
| DUBOSE, CHARLES LEE | 701 BELL RD SE | | | | CONYERS | GA | 30094-4517 |
| DUBOSE, CHARLES W | 884 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6784 |
| DUBOSE, DEBORAH Y | 4336 DROWFIELD DR | | | | DAYTON | OH | 45426-1918 |
| DUBOSE, DONNA L | 3753 47TH ST | | | | MERIDIAN | MS | 39305-2540 |
| DUBOSE, FRENCHIE L | 1450 PASSPORT LANE | | | | DAYTON | OH | 45414-5914 |
| DUBOSE, JAMES | 17202 SANTA ROSA DR | | | | DETROIT | MI | 48221-2606 |
| DUBOSE, JEFFREY M | 941 BONNIE BLUE LN | | | | COLUMBIA | TN | 38401-6703 |
| DUBOSE, JOHN P | 1423 ADAM PL | | | | DESOTO | TX | 75115-3002 |
| DUBOSE, JULIUS M | 941 BONNIE BLUE LN | | | | COLUMBIA | TN | 38401-6703 |
| DUBOSE, LAWRENCE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUBOSE, MARY E | 47020 VICTORIAN SQ N | | | | CANTON | MI | 48188-6314 |
| DUBOSE, MOSSCO | 520 REDONDO RD | | | | YOUNGSTOWN | OH | 44504-1449 |
| DUBOSE, RALPH EUGENE | 5435 POOLBEG ST 248 | | | | CANAL WINCHESTER | OH | 43110 |
| DUBOSE, RANDI | 1126 RIDGE VIEW RD | | | | MARYVILLE | TN | 37801-9174 |
| DUBOSE, REDELL | 1851 WESTWOOD AVE SW | | | | ATLANTA | GA | 30310-2227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUBOSE, RONALD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUBOSE, SHELLEY | | | | | | | |
| DUBOSE, THEODORE | 363 STRADER RD | | | | AKRON | OH | 44305-3939 |
| DUBOSE, VERNON | | | | | | | |
| DUBOSE, WILLIE E | 5720 WINTON APT 504C | | | | CINCINNATI | OH | 45232 |
| DUBOVSKY, DARRELL J | 891 E. WARNER RD 100-228 | | | | GILBERT | AZ | 85296 |
| DUBOWSKY, JOHN P | 1142 BURLINGTON AVE | | | | BRISTOL | CT | 06010-9016 |
| DUBOWSKY, ROSE D | 1142 BURLINGTON AVE | | | | BRISTOL | CT | 06010-9016 |
| DUBOWSKY, WILLIAM | 171 LAUREL ST APT 205 | | | | BRISTOL | CT | 06010-5750 |
| DUBRAVCAK, BARBARA M | 747 HAZELWOOD AVE SE | | | | WARREN | OH | 44484-4339 |
| DUBRAVCAK, MARYANN K | 417 EARL DR. NW | | | | WARREN | OH | 44483-1115 |
| DUBRAVCAK, MARYANN K | 417 EARL DR NW | | | | WARREN | OH | 44483-1115 |
| DUBRAWSKY, EMIL | 1187 ORCHARD PARK RD APT 137 | | | | WEST SENECA | NY | 14224-3961 |
| DUBRAY, HUGH A | 258 COLD BROOK RD | | | | MALONE | NY | 12953-5822 |
| DUBREUIL, BERNICE | 14594 TUSCOLA RD | | | | CLIO | MI | 48420-8850 |
| DUBREUIL, DAVID I | 14594 TUSCOLA RD | | | | CLIO | MI | 48420-8850 |
| DUBREUIL, IRENE D | 848 N WATERFORD LN | | | | WILMINGTON | DE | 19808-4404 |
| DUBREUIL, ROBERT J | 11405 UNION ST | | | | MOUNT MORRIS | MI | 48458-2212 |
| DUBREUIL, ROBERT JACK | 11405 UNION ST | | | | MOUNT MORRIS | MI | 48458-2212 |
| DUBREUZE JR, BECEL | 5415 HAMMERSMITH DR | | | | WEST BLOOMFIELD | MI | 48322-1454 |
| DUBREVILLE, DOROTHY S | PO BOX 104 | | | | UNION LAKE | MI | 48387-0104 |
| DUBRIC DETROIT LLC | 3737 LARAMIE DR NE | | | | COMSTOCK PARK | MI | 49321-8973 |
| DUBRIC PACKING & SEALS OF INDI | PO BOX 43 | 1150 S WHITE RIVER PKY | | | COMSTOCK PARK | MI | 49321-0043 |
| DUBRICK, ROBERT M | 1100 N RIVER RD UNIT 4306 | | | | SHOREWOOD | IL | 60404-7715 |
| DUBRITO, GEORGE J | 3550 82ND ST APT 6A | | | | JACKSON HTS | NY | 11372-5145 |
| DUBRITTON, NANCY C | 1201 HILLCREEK RD | | | | PASADENA | MD | 21122-2460 |
| DUBROC, NORRIS P | 4314 OLD BROWNLEE RD | | | | BOSSIER CITY | LA | 71111-5111 |
| DUBROSKY, JOSEPHINE | 9511 HARTEL ST | | | | LIVONIA | MI | 48150-3113 |
| DUBROSKY, THOMAS | EAST SHORE DRIVE | | | | BURLINGTON | CT | 06013 |
| DUBROVICH, BENEDICT M | 1763 WINTERPARK DR | | | | PARMA | OH | 44134-6636 |
| DUBROW-EICHEL, STEVEN K | | | | | | | |
| DUBROWSKI, JEROME F | 17916 MEADOW BOTTOM RD | | | | CHARLOTTE | NC | 28277-6658 |
| DUBRY, DAVID D | 7841 JOEL AVE | | | | STANTON | CA | 90680-3154 |
| DUBRY, LEONA | 526 INWOOD DR | | | | CHARLOTTE | NC | 28209 |
| DUBRY, LEONA | 23305 CLEVELAND | | | | DEARBORN | MI | 48124-2571 |
| DUBS, ELMER N | 1554 MCKINLEY AVE | | | | BRUNSWICK | OH | 44212-3357 |
| DUBS, MACKIE L | 1460 CORYDALE DR APT 212 | | | | FAIRFIELD | OH | 45014-3378 |
| DUBS, SHERRY LEE | 116 YOUNGS ST | | | | SEBEWAING | MI | 48759-1034 |
| DUBSKY, RONALD A | 38000 CASTLE DR | | | | ROMULUS | MI | 48174-1016 |
| DUBUC EDWARD | 89 MARY STAFFORD LN | | | | FLINT | MI | 48507-4252 |
| DUBUC SR, ROGER E | 15200 CLOVERNOOK DR APT C | | | | GRAND HAVEN | MI | 49417-2977 |
| DUBUC, ALBERT L | 1717 HAGOOD LOOP | | | | THE VILLAGES | FL | 32162-6756 |
| DUBUC, DONALD J | 12216 DELLA DR | | | | BRIGHTON | MI | 48114-8106 |
| DUBUC, JAMES R | 2278 MAJOR LN | | | | DAVISON | MI | 48423-2031 |
| DUBUC, JAMES RICHARD | 2278 MAJOR LN | | | | DAVISON | MI | 48423-2031 |
| DUBUC, MARY P | 18777 IROQUOIS DR | | | | SPRING LAKE | MI | 49456-9491 |
| DUBUC, RYAN | 413 E 85TH ST APT 2F | | | | NEW YORK | NY | 10028-6374 |
| DUBUC, STEPHEN J | 28 LAKECLIFF DR | | | | ORMOND BEACH | FL | 32174-3048 |
| DUBUIS WILLIE | 125 S BROADWAY RD | | | | AZLE | TX | 76020-3709 |
| DUBUIS, JOAN K | 1129 MARVIN CT NW | | | | GRAND RAPIDS | MI | 49534-7938 |
| DUBUKE, RONALD L | 299 WARD RD APT 5 | | | | N TONAWANDA | NY | 14120-2528 |
| DUBUKE, RONALD LEE | 299 WARD RD APT 5 | | | | N TONAWANDA | NY | 14120-2528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUBUKE, TERESA | 470 E STENZIL ST | | | | N TONAWANDA | NY | 14120-1757 |
| DUBUQUE DATA SERVICE | GLEN J. CALLAHAN | 4135 WESTMARK DR | | | DUBUQUE | IA | 52002-2627 |
| DUBUQUE DATA SERVICES | 4135 WESTMARK DR | | | | DUBUQUE | IA | 52002-2627 |
| DUBUQUE, DAVID T | 5532 N SCHOOL RD | | | | SPRUCE | MI | 48762-9733 |
| DUBURK, JANET | | | | | | | |
| DUBY JR, GEORGE W | 833 WREN CIR | | | | BAREFOOT BAY | FL | 32976-7506 |
| DUBY JR, GORDON C | 2041 N BRABANT | | | | BURT | MI | 48417-9410 |
| DUBY JR, JERALD W | 2232 FLAIR DR | | | | OKLAHOMA CITY | OK | 73159-5846 |
| DUBY JR, LOUIS W | 9066 LEGACY CT | | | | TEMPERANCE | MI | 48182-3305 |
| DUBY JR, MORSE | 7860 MAPLE RD | | | | FRANKENMUTH | MI | 48734-9585 |
| DUBY JR, ROBERT J | 2230 NW 55TH AVENUE RD | | | | OCALA | FL | 34482-8707 |
| DUBY, ANGELA M | 32717 BEECHWOOD DR | | | | WARREN | MI | 48088-6204 |
| DUBY, ARLENE F | 241 BRANCH ST | | | | LOCKPORT | NY | 14094-8940 |
| DUBY, BILL D | 1313 HIRA ST | | | | WATERFORD | MI | 48328-1519 |
| DUBY, CATHERINE M | 6410 MOONSTONE DRIVE | | | | GRAND BLANC | MI | 48439-7811 |
| DUBY, CHRISTINE E | 2960 PORLAS PL | | | | SAGINAW | MI | 48603-3321 |
| DUBY, CHRISTINE E | 2960 PORLIS PLACE | | | | SAGINAW | MI | 48603-3321 |
| DUBY, DARLEEN M | 415 HARRISON | | | | BAY CITY | MI | 48708-8235 |
| DUBY, DAVID W | 4508 MCINTOSH RD | | | | BIRCH RUN | MI | 48415-8704 |
| DUBY, DONALD H | 3279 N OAK RD | | | | DAVISON | MI | 48423-8167 |
| DUBY, DOUGLAS D | 32031 THORNCREST ST | | | | ST CLAIR SHRS | MI | 48082-1233 |
| DUBY, EDWARD C | 2065 E ROCK CREEK DR | | | | BLOOMINGTON | IN | 47401-6896 |
| DUBY, EDWARD CHARLES | 2065 E ROCK CREEK DR | | | | BLOOMINGTON | IN | 47401-6896 |
| DUBY, IVERNE H | 6105 E BURT RD | | | | BIRCH RUN | MI | 48415-8715 |
| DUBY, IVERNE H | 6105 BURT RD | | | | BIRCH RUN | MI | 48415-8715 |
| DUBY, JIMMIE T | 1729 CURTIS RD | | | | BIRCH RUN | MI | 48415-8914 |
| DUBY, JOAN MARGOT | 6269 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8524 |
| DUBY, KIM R | 5538 HOMECREST DR | | | | HOUGHTON LAKE | MI | 48629 |
| DUBY, KIM R | 6040 W STOLL RD | | | | LANSING | MI | 48906-9327 |
| DUBY, LARRY G | 7188 ALBOSTA DRIVE | | | | SAGINAW | MI | 48609-5279 |
| DUBY, LARRY G | 781 N SOMERS RD | | | | LINCOLN | MI | 48742-9462 |
| DUBY, LAVERN | 2216 ALLISON ST | | | | SAGINAW | MI | 48601-4633 |
| DUBY, M K | 781 N SOMERS RD | | | | LINCOLN | MI | 48742-9462 |
| DUBY, MARIE L | 6359 PORTER RD | | | | GRAND BLANC | MI | 48439-8537 |
| DUBY, MICHAEL J | 1029 ERIE ST., APT. #2 | | | | YOUNGSTOWN | OH | 44502 |
| DUBY, NADINE | 2216 ALLISON ST | | | | SAGINAW | MI | 48601-4633 |
| DUBY, PATRICIA L | 5916 BULLARD RD | | | | FENTON | MI | 48430-9411 |
| DUBY, PAUL S | 7622 HAYWARD RD | | | | SAGINAW | MI | 48601-9637 |
| DUBY, PAULINE E | 1460 ALBION | | | | SAGINAW | MI | 48604-9717 |
| DUBY, PAULINE E | 1460 ALBION RD | | | | SAGINAW | MI | 48604-9717 |
| DUBY, RICHARD R | 54486 ASHLEY LAUREN DR | | | | MACOMB | MI | 48042-2341 |
| DUBY, RONALD J | 6410 MOONSTONE DR | | | | GRAND BLANC | MI | 48439-7811 |
| DUBY, RONALD JAMES | 6410 MOONSTONE DR | | | | GRAND BLANC | MI | 48439-7811 |
| DUBY, RONALD L | 4953 FREELAND RD | | | | SAGINAW | MI | 48604-9785 |
| DUBY, TAMALA L | 125 VERNOR LN | | | | GRAVLING | MI | 49739-6723 |
| DUBY, THOMAS G | 14081 N CLIO RD | | | | CLIO | MI | 48420-8804 |
| DUBY, THOMAS G. | 14081 N CLIO RD | | | | CLIO | MI | 48420-8804 |
| DUBY, VIRGINIA M | 2232 FLAIR DR | | | | OKLAHOMA CITY | OK | 73159-5846 |
| DUBY, WILMA I | 1313 HIRA ST | | | | WATERFORD | MI | 48328-1519 |
| DUBY, WILMA I | 1313 HIRA | | | | WATERFORD | MI | 48328-1519 |
| DUBYK, OLGA K | 57 FLORISTER DR | | | | HAMILTON SQUARE | NJ | 08690-2519 |
| DUC PHAN | 17321 S DENKER AVE | | | | GARDENA | CA | 90247 |
| DUC TRAN | 6320 TIMBERLAND DR | | | | DIMONDALE | MI | 48821-9755 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUCA JR, FRANK A | 60252 MILLCREEK CT | | | | WASHINGTON | MI | 48094-2134 |
| DUCA, SALVATORE | 114A WAVECREST AVE | | | | WINFIELD PARK | NJ | 07036-7569 |
| DUCAS, PAUL J | 5668 CLIFFSIDE DR | | | | TROY | MI | 48085-3845 |
| DUCASSE, MICHAEL G | 109 MALLARD RD | | | | LEVITTOWN | NY | 11756-4203 |
| DUCASTEL, JOSEPH M | 2461 BRENTHAVEN CT | | | | BLOOMFIELD HILLS | MI | 48304-1412 |
| DUCAT JR, DENNIS A | 23180 WATSON RD | | | | DEFIANCE | OH | 43512-8734 |
| DUCAT JR, DENNIS ALLEN | 23180 WATSON RD | | | | DEFIANCE | OH | 43512-8734 |
| DUCAT, AMY M | 23180 WATSON RD | | | | DEFIANCE | OH | 43512-8734 |
| DUCAT, AMY MARIE | 23180 WATSON RD | | | | DEFIANCE | OH | 43512-8734 |
| DUCAT, DENNIS A | 6348 KRUSE RD | | | | PETERSBURG | MI | 49270-9726 |
| DUCAT, DENNIS ALLEN | 6348 KRUSE RD | | | | PETERSBURG | MI | 49270-9726 |
| DUCAT, KATHLEEN S | 6348 KRUSE RD | | | | PETERSBURG | MI | 49270-9726 |
| DUCAT,CAROL | 4747 OKEMOS RD | | | | OKEMOS | MI | 48864-1663 |
| DUCAY, JUDITH A | 5295 N BEACON DR | | | | YOUNGSTOWN | OH | 44515-4068 |
| DUCE, JAMES R | 1068 CHRISTINA LN | | | | GRAND BLANC | MI | 48439-8038 |
| DUCESKA, DOLORES A | 8685 MERCED CIR UNIT 1014E | | | | HUNTINGTON BEACH | CA | 92646-5690 |
| DUCEY, HELEN M | 8182 SAN JUAN AVE | | | | SOUTH GATE | CA | 90280-2502 |
| DUCEY, MARJORIE E | 2011 NEW BEDFORD RD APT 309 | | | | WALL TOWNSHIP | NJ | 07719-3648 |
| DUCEY, NEIL | 10486 NATURAL BRIDGE RD | | | | ST LOUIS | MO | 63134-3304 |
| DUCH, ALBERT | 4394 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-1321 |
| DUCH, ANTON | 2821 WOODRUFF AVE | | | | LANSING | MI | 48912-4817 |
| DUCH, EDWARD | 3974 SERENITY CIR | | | | SARASOTA | FL | 34235-3203 |
| DUCH, ESTELLE M | 735 INDIAN MANOR CT | | | | STONE MOUNTAIN | GA | 30083-4624 |
| DUCH, JOSEPH R | 6270 LINDSEY ROAD | | | | CHINA | MI | 48054-2510 |
| DUCH, JOSEPH R | 6270 LINDSEY RD | | | | CHINA | MI | 48054-2510 |
| DUCH, SCOTT M | 7839 HIGH RIDGE DR | | | | CLARKSTON | MI | 48348-2970 |
| DUCH, SUSAN K | 7839 HIGH RIDGE DR | | | | CLARKSTON | MI | 48348-2970 |
| DUCH, SUSAN K. | 7839 HIGH RIDGE DR | | | | CLARKSTON | MI | 48348-2970 |
| DUCH, THOMAS J | 1375 SEIDLERS RD | | | | AUBURN | MI | 48611-9764 |
| DUCHAINE, LEONA G | 70 GAYLORD ST APT 104 | | | | BRISTOL | CT | 06010-5642 |
| DUCHAK, DAVID P | PO BOX 476 | | | | TIPP CITY | OH | 45371-0476 |
| DUCHAM JR, JACK | 14844 BOSWELL DR | | | | HEMLOCK | MI | 48626-9709 |
| DUCHAM, DANIEL G | 2988 NEW LOTHROP RD | | | | LENNON | MI | 48449 |
| DUCHAM, KATHLEEN | 9180 EASTON ROAD | | | | NEW LOTHROP | MI | 48460-9709 |
| DUCHAM, KATHLEEN | 9180 EASTON RD | | | | NEW LOTHROP | MI | 48460-9709 |
| DUCHAM, MICHEAL J | 339 MAYFLOWER DR | | | | SAGINAW | MI | 48638-5748 |
| DUCHAMP, DUANE L | 6560 RIDGEWAY TRL | | | | LAKE | MI | 48632-9184 |
| DUCHAMP, PEGGY J | 6560 RIDGEWAY TRL | | | | LAKE | MI | 48632-9184 |
| DUCHANE, DORIS J | 240 STATE ST SW | | | | OSCODA | MI | 48750-1146 |
| DUCHANE, DORIS J | 240 STATE ST | | | | OSCODA | MI | 48750-1146 |
| DUCHANE, JULIA | 2224 GOLFSIDE DR APT 240 | | | | YPSILANTI | MI | 48197 |
| DUCHANE, ROBERT | 1213 43RD ST | | | | GALVESTON | TX | 77550-3939 |
| DUCHANOIS JOHN F | 2785 S LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9746 |
| DUCHANOIS LUCILLE | 919 CANFIELD RD | | | | YOUNGSTOWN | OH | 44511-2352 |
| DUCHANOIS, JOHN W | 5265 COTTAGE DR | | | | CORTLAND | OH | 44410-9521 |
| DUCHARDT, DOUGLAS E | 8119 PEMSWOOD STREET | | | | CHARLOTTE | NC | 28277-2804 |
| DUCHARDT, KIRSTEN F | 4522 COTTON CREEK DR | | | | CHARLOTTE | NC | 28226 |
| DUCHARME JEREMY | APT 222 | 5680 HADLEY AVENUE NORTH | | | SAINT PAUL | MN | 55128-1031 |
| DUCHARME SR, JAMES A | 296 SHREWSBURY ST | | | | WORCESTER | MA | 01604-4624 |
| DUCHARME, BARBARA A | 9402 W PIERSON RD | | | | FLUSHING | MI | 48433-9717 |
| DUCHARME, CHRISTOPHER M | 434 W ROSCOE ST APT 5D | | | | CHICAGO | IL | 60657-3669 |
| DUCHARME, DANIEL T | 12270 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9219 |
| DUCHARME, DANIEL THOMAS | 12270 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUCHARME, DENISE T | 200 BROOK RD | | | | HARRISVILLE | RI | 02830 |
| DUCHARME, JAMES M | 6372 FLUSHING RD | | | | FLUSHING | MI | 48433-2549 |
| DUCHARME, JUDITH D | 1636 INNER DR | | | | ORTONVILLE | MI | 48462-9220 |
| DUCHARME, LEO A | 43275 HYDE PARK DR | | | | STERLING HTS | MI | 48313-1939 |
| DUCHARME, LINDA K | 500 BEDLINGTON DR | | | | ROCHESTER HILLS | MI | 48307-3573 |
| DUCHARME, MARK S | 8280 BURLEIGH RD | | | | GRAND BLANC | MI | 48439-9764 |
| DUCHARME, MARVIN D | R R 2, BOX 348 | | | | SOLSBERRY | IN | 47459-8206 |
| DUCHARME, MARVIN D | RR 2 BOX 348 | | | | SOLSBERRY | IN | 47459-8206 |
| DUCHARME, ROBERT R | PO BOX 243 | | | | FORESTDALE | RI | 02824-0243 |
| DUCHARME, TERRI L | 9397 COLDWATER RD | | | | FLUSHING | MI | 48433-1022 |
| DUCHATEAU, ADAM C | 12741 E 400 S | | | | GREENTOWN | IN | 46936-9769 |
| DUCHATEAU, DENISE G | 4140 OLIVER CT | | | | BETHLEHEM | PA | 18020-7852 |
| DUCHATEAU, JANET E | 1007 W MAPLE ST | | | | KOKOMO | IN | 46901-5271 |
| DUCHATEAU, JOHN | 13705 E 400 S | | | | GREENTOWN | IN | 46936-8924 |
| DUCHATEAU, MERRY K | 11145 E 400 S | | | | GREENTOWN | IN | 46936 |
| DUCHATEAU, MICHAEL J | 13631 E 300 S | | | | GREENTOWN | IN | 46936-9771 |
| DUCHATEAU, MICHAEL JOHN | 13631 E 300 S | | | | GREENTOWN | IN | 46936-9771 |
| DUCHATEAU, ROBERT J | 1007 W MAPLE ST | | | | KOKOMO | IN | 46901-5271 |
| DUCHATEAU, SUSAN A | 2805 WOODRUFF HGTS | | | | AVON PARK | FL | 33825-2950 |
| DUCHATELLIER ALEC | 2014 BUNKER CIRCLE | | | | NAPERVILLE | IL | 60563-1892 |
| DUCHATELLIER, YVES | 622 SUMMERVILLE DRIVE #74 | | | | SHREVEPORT | LA | 71115 |
| DUCHE, GAIL M | 2089 ATLANTIC ST NE | | | | WARREN | OH | 44483-4245 |
| DUCHENE, DONALD K | 2245 KLENDER RD | | | | BENTLEY | MI | 48613-9702 |
| DUCHENE, HENRY V | 3446 BRENTWAY DR APT 2 | | | | BAY CITY | MI | 48706-3361 |
| DUCHENE, KENNETH M | 4981 DEER RUN LN | | | | HOLT | MI | 48842-1526 |
| DUCHENE, KENNETH MICHEAL | 4981 DEER RUN LN | | | | HOLT | MI | 48842-1526 |
| DUCHER, DENNIS P | 522 S HUBBARD ST | | | | WESTLAND | MI | 48186-5267 |
| DUCHER, LUCILLE | 47732 VISTAS CIRCLE DR N | | | | CANTON | MI | 48188-1480 |
| DUCHER, LUCILLE | 47732 VISTAS CRL N | | | | CANTON | MI | 48188 |
| DUCHER, PATRICIA A | 522 S HUBBARD ST | | | | WESTLAND | MI | 48186-5267 |
| DUCHESNEAU, JOSEPH A | 1243 ASHLEY DR | | | | TROY | MI | 48085-3420 |
| DUCHETEAU, LEONA J | 1007 W MAPLE ST | | | | KOKOMO | IN | 46901 |
| DUCHIN, BETTY L | 2516 CRANFIELD ROAD SOUTHEAST | | | | OWENS X RDS | AL | 35763-9396 |
| DUCHMAN, HELEN E | 3983 MOUNT BEULAH RD | RD | | | MAIDEN | NC | 28650-9422 |
| DUCHMAN, RONALD R | 290 GRANDVIEW AVE | | | | BUFFALO | NY | 14223-2612 |
| DUCHNAK, JOHN P | 1402 FREDERICK ST | | | | NILES | OH | 44446-3234 |
| DUCHNOWSKI, ALLEN M | 1671 BELLE AVE | | | | LAKEWOOD | OH | 44107-4314 |
| DUCHON, MICHAEL D | 4708 YOUNGERS RD | | | | NORTH JAVA | NY | 14113-9734 |
| DUCHOW, FREDERICK C | 34 JUNIPER ST | | | | LOCKPORT | NY | 14094-3106 |
| DUCHSCHER, JAMES A | 1079 GREYSTONE MANOR PKWY | | | | CHESTERFIELD | MO | 63005-4946 |
| DUCI FRANK J (667767) | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| DUCI, FRANK J | BELLUCK & FOX LLP | 546 5TH AVE # 4 | | | NEW YORK | NY | 10036-5000 |
| DUCIAUME, PHILLIP W | 1403 LA CHATEAU DR | | | | LIBERTY | MO | 64068-3303 |
| DUCIS, ANDRIS | 310 W MAUMEE AVE | | | | NAPOLEON | OH | 43545-1923 |
| DUCK CREEK TIRE & SERVICE | 4000 MIDDLE RD | | | | BETTENDORF | IA | 52722-5303 |
| DUCK HEATHER | 558 CLAY RD | | | | JEFFERSON | OH | 44047-8427 |
| DUCK JR, CLINT | 71 PLATT DR | | | | ELGIN | SC | 29045-9284 |
| DUCK KIM | 3923 W END RD | | | | DOWNERS GROVE | IL | 60515-2311 |
| DUCK KIM | 3016 BOX CANYON RD SE | | | | HUNTSVILLE | AL | 35803-1378 |
| DUCK TOM | DUCK, TOM | | | | | | |
| DUCK, ALFRED L | 413 W ELK ST | | | | GENESEO | IL | 61254-1008 |
| DUCK, CLAUDIA | 25 DUCK LANE | | | | TRAVELERS REST | SC | 29690-9743 |
| DUCK, CLAUDIA | 25 DUCK LN | | | | TRAVELERS REST | SC | 29690-7907 |
| DUCK, EVELYN F | 2638 STEPHENSON DR | | | | WILMINGTON | DE | 19808-3840 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUCK, FRANCES R | 1196 HAZELWOOD AVE SE | | | | WARREN | OH | 44484-4344 |
| DUCK, JUDY L | 209 MARYLAND AVE | | | | WILMINGTON | DE | 19804-3040 |
| DUCK, LARRY W | 5919 CLEARVIEW CIR | | | | BOSSIER CITY | LA | 71111-5654 |
| DUCK, MORRIS | 4947 S LAPORTE AVE | | | | CHICAGO | IL | 60638-2106 |
| DUCK, RONNIE J | 5 HERBERT DR | | | | NEW CASTLE | DE | 19720-3223 |
| DUCK, THOMAS G | 4560 PETE SEAY RD | | | | SULPHUR | LA | 70665-8264 |
| DUCK, WESLEY | 1791 SIXTEEN SECTION RD | | | | STARKVILLE | MS | 39759 |
| DUCKART, JOHN A | 5301 ROBIN DR | | | | GREENDALE | WI | 53129-2821 |
| DUCKBOO INTERNATIONAL CO LTD | 198-1 BAEKTO-RI HYANGHAM-MYEON | HWASEONG CITY KR 445-924 | | KOREA REPUBLIC SOUTH KOREA | | | |
| DUCKBOO INTERNATIONAL CO LTD | SUNG WOOK JUNG | DUK BOO JIN HEUNG | 198-1 BAEKTO-RI HYANGNAM-MYEON | | MECHANICSBURG | PA | |
| DUCKENS, JURIS | 816 N MARTIN RD | | | | JANESVILLE | WI | 53545-1947 |
| DUCKER DO | 1262 WOOD LANE | | | | LANGHORNE | PA | 19047 |
| DUCKER, BERNADETTE M | 10225 MALLARD WAY | | | | AUBURN | CA | 95602-9266 |
| DUCKER, BRIANNE MARIE | 2706 CLIFFWOOD LN | | | | FORT WAYNE | IN | 46825-7133 |
| DUCKER, GENE P | 3320 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9611 |
| DUCKER, IVAN E | PO BOX 20 | | | | OOLITIC | IN | 47451-0020 |
| DUCKER, REBECCA J | 1939 WINDSOR DR | | | | KOKOMO | IN | 46901-1814 |
| DUCKERING, JOHN H | 4515 RAUBINGER RD | | | | SWARTZ CREEK | MI | 48473-1478 |
| DUCKERING, LARRY J | 4302 OAK HAVEN DR | | | | NIXA | MO | 65714-9816 |
| DUCKERING, LORNA B | 2901 NORTH BROOK DR APT 423 | | | | ANN ARBOR | MI | 48103 |
| DUCKERT DEBORAH | 401 ELY DR S | | | | NORTHVILLE | MI | 48167-2755 |
| DUCKERT, DEBORA L | 15704 DUDLEY RD | | | | BROWN CITY | MI | 48416-9511 |
| DUCKERT, DEBORA L | 401 ELY DR S | | | | NORTHVILLE | MI | 48167-2755 |
| DUCKETT JR, RUFUS W | 2118 S DYE RD | | | | FLINT | MI | 48532-4124 |
| DUCKETT, ALLON | 7452 LINWOOD ST | | | | DETROIT | MI | 48206-2903 |
| DUCKETT, BEATRICE C | 6322 HAAG RD | | | | LANSING | MI | 48911 |
| DUCKETT, CARLA A | 14808 BROOKLINE ST | | | | RIVERVIEW | MI | 48193-7709 |
| DUCKETT, CHIQUITA | 1515 FORREST AVE | | | | GADSDEN | AL | 35901-3440 |
| DUCKETT, CLIFFORD H | 4336 S IRISH RD | | | | DAVISON | MI | 48423-8634 |
| DUCKETT, DANNY | 2266 E COUNTY ROAD 900 N | | | | PITTSBORO | IN | 46167-9297 |
| DUCKETT, DAVID F | 4831 CRESTBROOK DR | | | | WATERFORD | MI | 48328-1011 |
| DUCKETT, DESTRY | 6470 S XENON ST | | | | LITTLETON | CO | 80127-4823 |
| DUCKETT, DEWAYNE L | 2117 N 350 E | | | | MARION | IN | 46952-6847 |
| DUCKETT, DOROTHY M | 9502 WARDEN RD | | | | NORTH LITTLE ROCK | AR | 72120 |
| DUCKETT, EDWARD A | 3201 W MILLER RD | | | | LANSING | MI | 48911-4431 |
| DUCKETT, EDWARD ALAN | 3201 W MILLER RD | | | | LANSING | MI | 48911-4431 |
| DUCKETT, ELLIS | 3720 CIRCLE DR | | | | FLINT | MI | 48507-1879 |
| DUCKETT, HELEN | 838 E 8TH ST | | | | FLINT | MI | 48503-2779 |
| DUCKETT, LARRY A | 11443 ROUGET RD | | | | BLISSFIELD | MI | 49228-9536 |
| DUCKETT, MOSES C | 456 S 28TH ST | | | | SAGINAW | MI | 48601-6421 |
| DUCKETT, PATRICK J | 516 EAST ST | | | | CLINTON | WI | 53525-9000 |
| DUCKETT, PATRICK J. | 516 EAST ST | | | | CLINTON | WI | 53525-9000 |
| DUCKETT, ROGER E | 614 10TH AVENUE | | | | BERLIN | PA | 15530-1566 |
| DUCKETT, ROGER E | 614 10TH AVE | | | | BERLIN | PA | 15530 |
| DUCKETT, ROSE M | 4091 CAUSEWAY DR NE | | | | LOWELL | MI | 49331-9409 |
| DUCKETT, RUTHARD | 218-17 112TH AVENUE | | | | QUEEN VILLAGE | NY | 11429-2541 |
| DUCKETT, RUTHARD | 21817 112TH AVE | | | | QUEENS VILLAGE | NY | 11429-2541 |
| DUCKETT, WARDELL | 685 WILSON MILL RD SW | | | | ATLANTA | GA | 30331-4150 |
| DUCKLO, STEPHEN W | 2749 JUPITER DR | | | | FAIRFIELD | OH | 45014-5000 |
| DUCKMAN, SEYMOUR S | 197 WHITE FAWN DR 1970 | | | | DAYTONA BEACH | FL | 32114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUCKOLLARI DRITAN | 208 1175 LEILA AVENUE | | | WINNIPEG CANADA MB R2P 2Y1 CANADA | | | |
| DUCKOR, SPRADLING, METZGER & WYNNE | ATTN: KEVIN M. BAGLEY, ESQ. | 401 W A ST STE 2400 | | | SAN DIEGO | CA | 92101-7909 |
| DUCKRO HAROLD (ESTATE OF) (489040) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DUCKRO, EDWARD J | 659 PRITZ AVE | | | | DAYTON | OH | 45410-2432 |
| DUCKRO, HAROLD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DUCKRO, MARK A | 1949 WARD HILL AVE | | | | DAYTON | OH | 45420-3138 |
| DUCKRO, MARK ALLEN | 1949 WARD HILL AVE | | | | DAYTON | OH | 45420-3138 |
| DUCKRO, MICHAEL L | 4310 PARKVIEW AVE C | | | | ENGLEWOOD | OH | 45322 |
| DUCKRO, WILLIAM F | 823 HODAPP AVE | | | | DAYTON | OH | 45410-2904 |
| DUCKS UNLIMITED | TAD TURNER | 1 WATERFOWL WAY | | | MEMPHIS | TN | 38120-2350 |
| DUCKS UNLIMITED | 1 WATERFOWL WAY | | | | MEMPHIS | TN | 38120-2350 |
| DUCKS UNLIMITED INC | 1 WATERFOWL WAY | | | | MEMPHIS | TN | 38120-2350 |
| DUCKS UNLIMITED, INC. | BRUCE LEWIS | 1 WATERFOWL WAY | | | MEMPHIS | TN | 38120-2350 |
| DUCKSON, MILDRED L | 4808 HAMLIN DR | | | | DAYTON | OH | 45414-4708 |
| DUCKSWORTH, BRUCE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DUCKSWORTH, CARY | 5231 SQUIRE HILL DR | | | | FLINT | MI | 48532-2364 |
| DUCKSWORTH, EZELL | 5231 SQUIRE HILL DR | | | | FLINT | MI | 48532-2364 |
| DUCKSWORTH, RUBY | 16857 VAUGHAN ST | | | | DETROIT | MI | 48219 |
| DUCKWALL, DANIEL E | PO BOX 42 | | | | BUNKER HILL | IN | 46914-0042 |
| DUCKWALL, DORIS L | 1713 N QUARRY RD APT 120 | | | | MARION | IN | 46952 |
| DUCKWALL, ROY | 410 ROYAL BONNET CT | | | | FORT MYERS | FL | 33908-1612 |
| DUCKWITZ, DORIS C | 6258 RYNN ROAD | | | | CLYDE | MI | 48049-4218 |
| DUCKWORTH & ASSOCIATES INC | 14500 N SHELDON RD STE 100 | | | | PLYMOUTH | MI | 48170-2698 |
| DUCKWORTH & ASSOCIATES INC | 14500 SHELDON RD | | | | PLYMOUTH | MI | 48170 |
| DUCKWORTH DIANE | AVDA SALVADOR ALLENDE 75 | P10-3B | | ZARAGOZA 50015 SPAIN | | | |
| DUCKWORTH EUGENE (464121) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DUCKWORTH JR, EDGAR A | 4285 COUNTY ROAD 491 | | | | LEWISTON | MI | 49756-9159 |
| DUCKWORTH JR, ROBERT J | 284 GRANDVIEW AVE | | | | MANSFIELD | OH | 44903-4132 |
| DUCKWORTH JR, WALTER T | 4413 ALPINE WAY | | | | MURFREESBORO | TN | 37129-7014 |
| DUCKWORTH LEWIS B (428826) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DUCKWORTH TEA | DUCKWORTH, TEA | 5068 W PLANO PKWY STE 300 | | | PLANO | TX | 75093-4409 |
| DUCKWORTH WANDA | DUCKWORTH, WANDA | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| DUCKWORTH, ALLEN | 218 LYNN ST | | | | VASSAR | MI | 48768-1807 |
| DUCKWORTH, ANNA B | 284 GRANDVIEW AVE | | | | MANSFIELD | OH | 44903-4132 |
| DUCKWORTH, BEVERLY | 283 E 1ST ST | | | | ALEXANDRIA | IN | 46001-9004 |
| DUCKWORTH, BEVERLY | 283 E 1ST AVE | | | | ALEXANDRIA | IN | 46001-9004 |
| DUCKWORTH, BILLYE A | 615 VICTORIA AVE | | | | FLINT | MI | 48507-1730 |
| DUCKWORTH, BOBY C | 807 SUNSET DR | | | | IRVING | TX | 75061-7440 |
| DUCKWORTH, CAROLYN S | 6244 ELRO ST | | | | BURTON | MI | 48509-2444 |
| DUCKWORTH, CECIL E | 17654 DORA ST | | | | MELVINDALE | MI | 48122-2312 |
| DUCKWORTH, CHARLES | 8704 W TULIP TREE DR | C/O CAROL DOCTOR | | | MUNCIE | IN | 47304-8933 |
| DUCKWORTH, CHARLIE | 806 N HAZEL ST | | | | DANVILLE | IL | 61832-3915 |
| DUCKWORTH, CLAIRE J | 129 MANCHESTER RD SW | | | | WYOMING | MI | 49548-1165 |
| DUCKWORTH, CLERK ROBERT P. | PO BOX 71 | CIRCUIT CT ANNE ARUNDEL CNTY | | | ANNAPOLIS | MD | 21404-0071 |
| DUCKWORTH, DANIEL W | 11310 E EATON ALBANY PIKE | | | | DUNKIRK | IN | 47336-9110 |
| DUCKWORTH, DAVID A | 145 EDGEWOOD PL | | | | FERNDALE | MI | 48220-2429 |
| DUCKWORTH, DAVID C | 13854 BOWLING GREEN DR | | | | STERLING HTS | MI | 48313-3510 |
| DUCKWORTH, DAVID M | 423 S LYNCH ST | | | | FLINT | MI | 48503-2123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUCKWORTH, DAVID W | 11725 SHAWNEE PT | | | | SHELBY TWP | MI | 48315-1161 |
| DUCKWORTH, DEBORAH A | 609 S STATE RD | | | | DAVISON | MI | 48423-1515 |
| DUCKWORTH, DIANE | 1546 VERACRUZ LN | | | | WESTON | FL | 33327-1735 |
| DUCKWORTH, DOYLE E | 9073 REID RD | | | | SWARTZ CREEK | MI | 48473-7617 |
| DUCKWORTH, EDDIE K | 3640 WININGS AVE | | | | INDIANAPOLIS | IN | 46221-2280 |
| DUCKWORTH, EUGENE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DUCKWORTH, FRANCES L | 12202 MANTAWAUKA DR | | | | FENTON | MI | 48430-8849 |
| DUCKWORTH, GERALD R | 470 TRUNK ST NE | | | | CLEVELAND | TN | 37311-5353 |
| DUCKWORTH, GREG D | 19100 N WILLMAN RD | | | | EATON | IN | 47338-8984 |
| DUCKWORTH, GREG DALEN | 19100 N WILLMAN RD | | | | EATON | IN | 47338-8984 |
| DUCKWORTH, GREGORY T | 3926 REYNOLDS ST | | | | FLINT | MI | 48532 |
| DUCKWORTH, HARVEY | 5496 S HYDE PARK BLVD | APT 903 | | | CHICAGO | IL | 60615-5865 |
| DUCKWORTH, JAMES W | 284 GRANDVIEW AVE | | | | MANSFIELD | OH | 44903-4132 |
| DUCKWORTH, JANICE W | 139 PINE ISLAND DR | | | | JACKSON | MS | 39206-3235 |
| DUCKWORTH, JEANETTE | 5968 PARK LAKE RD APT 304 | | | | EAST LANSING | MI | 48823-9206 |
| DUCKWORTH, JENNIFER L | 22198 CAPE COD WAY | | | | FARMINGTON HILLS | MI | 48336-4363 |
| DUCKWORTH, JULIA L | 30 CARAWAY CT | | | | LUMBERTON | NJ | 08048-4231 |
| DUCKWORTH, KENNETH D | 11390 HIDDEN OAKS DR | | | | CLIO | MI | 48420-2904 |
| DUCKWORTH, LANCE | 3405 MCCLURE EAST RD | | | | NEWTON FALLS | OH | 44444-8700 |
| DUCKWORTH, LEON W | 6118 W 1100 S | | | | FORTVILLE | IN | 46040-9201 |
| DUCKWORTH, LEONARD W | 2757 W DEER PATH TRL | | | | JANESVILLE | WI | 53545-8975 |
| DUCKWORTH, LEWIS B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUCKWORTH, LINDA F | 2304  HARVEST MOON  LN | | | | INDIANAPOLIS | IN | 45229-4985 |
| DUCKWORTH, LINDA F | 6301 W KNIGHTSBRIDGE CT APT C | | | | MC CORDSVILLE | IN | 46055-6176 |
| DUCKWORTH, LONNIE R | 5204 BROADWAY AVE | | | | NEWTON FALLS | OH | 44444-1803 |
| DUCKWORTH, LUCILLE S | 108 STILWELL CIRCLE | | | | ALBANY | GA | 31707-1227 |
| DUCKWORTH, MARY D | 131 CANNON RD | | | | FORTSON | GA | 31808-5303 |
| DUCKWORTH, MICHAEL E | 111 SPARROW POINT RD | | | | LEXINGTON | SC | 29073-7906 |
| DUCKWORTH, MICHAEL E | 127 FRANK ST | | | | MEDINA | NY | 14103-1714 |
| DUCKWORTH, RONALD R | 2220 MAHONING RD | | | | DEERFIELD | OH | 44411-9737 |
| DUCKWORTH, SHARON L | 3110 VIA SERENA S UNIT D | | | | LAGUNA WOODS | CA | 92637-2707 |
| DUCKWORTH, STEPHEN R | 480 HIGHWAY 160 | | | | BENTON | LA | 71006-8611 |
| DUCKWORTH, STEVENS S | 7609 W 200 S | | | | SWAYZEE | IN | 46986-9745 |
| DUCKWORTH, TERRY WAYNE | DURHAM MCHUGH & DUNCAN PC | PO BOX 2177 | | | BRUNSWICK | GA | 31521-2177 |
| DUCKWORTH, THEODORE E | 1859 MIRIAM AVE | | | | AVON | OH | 44011-1155 |
| DUCKWORTH, THOMAS B | DURHAM MCHUGH & DUNCAN PC | PO BOX 2177 | | | BRUNSWICK | GA | 31521-2177 |
| DUCKWORTH, THOMAS B | RUDNITSKY LAW FIRM | 615 CRESCENT EXECUTIVE CT STE | | | LAKE MARY | FL | 32746-2120 |
| DUCKWORTH, THOMAS J | 225 BRIDGEFORD BLVD | | | | RIDGELAND | MS | 39157-1202 |
| DUCKWORTH, VICTORIA J | 1859 MIRIAM AVE | | | | AVON | OH | 44011-1155 |
| DUCKWORTH, WOODROW F | 3940 N LEWIS RD | | | | COLEMAN | MI | 48618-9520 |
| DUCKWORTH, WOODROW F | 3940 NORTH LEWIS ROAD | | | | COLEMAN | MI | 48618-9520 |
| DUCKWORTH/PLYMOUTH | 14500 SHELDON ROAD | | | | PLYMOUTH | MI | 48170 |
| DUCKY BOBS EVENT SPECIALIST | 3200 BELMEADE DRIVE | | | | CARROLLTON | TX | 75006 |
| DUCLO, SYLVIA J | 15170 OLD TOWN DR | | | | RIVERVIEW | MI | 48193-7718 |
| DUCLOS, EDMOND F | PMB 2528 | 137 S COURTENAY PKWY | | | MERRITT ISLAND | FL | 32952 |
| DUCLOS, EDMOND F | PMB2528 | 779 E.MERRITT ISLAND CAUSEWAY | | | MERRITT ISLAND | FL | 32952 |
| DUCLOS, JESSICA L | 303 LIME KILN ROAD | #A15 | | | SOUTH BURLINGTON | VT | 05403 |
| DUCOLI, JOHN | 6047 CORINNE LN | | | | CLARENCE CTR | NY | 14032-9510 |
| DUCOLON, JOYCE A | 10953 50TH AVE | | | | EVART | MI | 49631-8191 |
| DUCOMB, W C CO | 5700 MOUNT ELLIOTT ST | | | | DETROIT | MI | 48211-3150 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUCOMB, WC CO | 5700 MOUNT ELLIOTT ST | | | | DETROIT | MI | 48211-3150 |
| DUCOMMUN, D A | | | | | | | |
| DUCOUER III, LEONARD J | 883 BEBOUT RD | | | | VENETIA | PA | 15367-1215 |
| DUCRE, MARY A | 1114 HUNTLEY RD | | | | SAGINAW | MI | 48601-5192 |
| DUCREE, ELLIOTT J | 321 JAFFREY AVE | | | | COLLIERVILLE | TN | 38017-2688 |
| DUCSAY, GRACE A | 233 DETROIT ST | | | | LANSING | MI | 48912 |
| DUCTOR, JOSEPHINE G | 14 HILER AVE. | | | | KENMORE | NY | 14217-2920 |
| DUCTOR, JOSEPHINE G | 14 HILER AVE | | | | KENMORE | NY | 14217-2920 |
| DUDA JR, GEORGE T | 102 INDEPENDENCE CREEK LN | | | | GEORGETOWN | TX | 78633-5310 |
| DUDA JR, JAMES P | 30217 RIDGE RD | | | | WICKLIFFE | OH | 44092-1856 |
| DUDA, ANGELE | 3919 VISTULA DR | | | | CHIPLEY | FL | 32426 |
| DUDA, BEATRICE F | 51 PERRI RD | | | | FREEHOLD | NJ | 07728-4139 |
| DUDA, BLANCHE | 3846 JACKSON | | | | DEARBORN | MI | 48124-3824 |
| DUDA, BLANCHE | 3846 JACKSON ST | | | | DEARBORN | MI | 48124-3824 |
| DUDA, EUGENE J | 7295 SUPERIOR | | | | CENTER LINE | MI | 48015-1039 |
| DUDA, EVELYN B | 400 N COUNTY FARM RD | DUPAGE CONVELESANT HOME | | | WHEATON | IL | 60187-3908 |
| DUDA, GORDON D | 340 SILVERVALE DR | | | | ROCHESTER HILLS | MI | 48309-1154 |
| DUDA, HELEN | PO BOX 2407 | | | | WILKES BARRE | PA | 18703-2407 |
| DUDA, JAMES J | 33 CORTE PALAZZO | | | | LAKE ELSINORE | CA | 92532-0201 |
| DUDA, JEROME L | 15601 OAK HOLLOW LN | | | | STRONGSVILLE | OH | 44149-8557 |
| DUDA, JOHN | 4537 WHISPER WAY DR | | | | TROY | MI | 48098-4474 |
| DUDA, KIMBERLY R | 21247 SAVANNAH DR | | | | CLINTON TOWNSHIP | MI | 48036-1474 |
| DUDA, LINDA C | PO BOX 80278 | | | | ROCHESTER | MI | 48308-0278 |
| DUDA, MARGARET J | 1700 UNIVERSITY AVE | | | | FLINT | MI | 48504-6214 |
| DUDA, MICHAEL | 6809 ARMISTEAD RD | | | | BALTIMORE | MD | 21219-1201 |
| DUDA, PETER | 18332 SHADYSIDE ST | | | | LIVONIA | MI | 48152-4434 |
| DUDA, ROBERTA | 329 SOUTHVIEW DRIVE | | | | MECHANICSBURG | PA | 17055-5258 |
| DUDA, SHEREE | 10218 EAST BRAMBLE AVENUE | | | | MESA | AZ | 85208-4440 |
| DUDA, VERONICA M | 149 BEND RD | | | | NEW WILMINGTON | PA | 16142-1839 |
| DUDANSKY, LUCILLE M | PO BOX 1952 | | | | JACKSONVILLE | OR | 97530-1952 |
| DUDAR, RODNEY W | 517 W ELM ST | | | | LINDEN | NJ | 07036-5011 |
| DUDARYK, JUDITH M | 4012 GARBOR DR | | | | WARREN | MI | 48092-3049 |
| DUDARYK, KATHLEEN M | 500 CLINTON | | | | OAK PARK | IL | 60304 |
| DUDAS, CLARA M | 813 SANDRINGHAM DR | | | | ALPHARETTA | GA | 30004-4974 |
| DUDAS, IRENE E | 363 E CHURCH ST | | | | ELMHURST | IL | 60126-3602 |
| DUDAS, JAN | 2378 S SMITH RD | | | | EATON RAPIDS | MI | 48827-9359 |
| DUDAS, KAREN E | 11375 LAKEHAVEN DR | | | | WHITE LAKE | MI | 48386-3648 |
| DUDAS, LAWRENCE P | 4588 LUANNE LN | | | | TRAVERSE CITY | MI | 49684 |
| DUDAS, NICHOLAS J | 4924 STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338-8762 |
| DUDAS, ROBERT | 12 ISLAND CAY DR | | | | ORMOND BEACH | FL | 32176-2300 |
| DUDAS, STANLEY M | 33 HOLLAND AVE | | | | LANCASTER | NY | 14086-2204 |
| DUDASH TARA D | APT 6 | 259 BEVERLY ROAD | | | PITTSBURGH | PA | 15216-1444 |
| DUDASH WILLIAM | DUDASH, WILLIAM | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| DUDASH, BARBARA J | 4679 JUNIPER DRIVE | | | | KEWADIN | MI | 49648-9161 |
| DUDASH, BRUCE L | 3307 SYRACUSE DR | | | | CORINTH | TX | 76210-1700 |
| DUDASH, ELMIRA C | 99 LEONARD AVENUE | APT 202 | | | HAMILTON TOWNSHIP | NJ | 08610-4851 |
| DUDASH, ELMIRA C | 99 LEONARD AVE APT 202 | | | | TRENTON | NJ | 08610-4851 |
| DUDASH, JANYCE Y | 2611 WOODBINE AVE | | | | PORTAGE | MI | 49002-7245 |
| DUDASH, JOHN N | 790 FAIRMONT RD | C/O ERNESTINE FENTOS | | | STARRUCCA | PA | 18462-1010 |
| DUDASH, MICHAEL A | 353 CALLAHAN RD | | | | CANFIELD | OH | 44406-1334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUDASH, MICHAEL A | 416 MASSIE LN | | | | YORKTOWN | VA | 23693-2217 |
| DUDASH, MICHAEL C | 2258 VALLEY VISTA DR | | | | DAVISON | MI | 48423-8336 |
| DUDASH, NORMA G | 333 OLD MILL RD SPC 313 | | | | SANTA BARBARA | CA | 93110-3645 |
| DUDASH, SHARON | 1061 PIERCE AVE | | | | COLUMBUS | OH | 43227-1256 |
| DUDD, GEORGE H | 7726 FARGO ROAD | | | | GREENWOOD | MI | 48006-1822 |
| DUDDE, JACK L | 35918 SOMERSET ST | | | | WESTLAND | MI | 48186-4115 |
| DUDDERAR JOHN W (642746) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| DUDDERAR, DONOVAN L | 3919 S 450 E | | | | ANDERSON | IN | 46017-9401 |
| DUDDERAR, JOHN W | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| DUDDERAR, RICHARD L | 4209 ALBAR DR | | | | TOLEDO | OH | 43623-1105 |
| DUDDING ALFRED (484839) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DUDDING, ALFRED | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DUDDING, HEIDI MARIE | SWEENEY JOHN E & ASSOCIATES | 2835 TOWNSGATE RD STE 102 | | | WESTLAKE VILLAGE | CA | 91361-3041 |
| DUDDING, ROBERT W | 8911 BELLEMEADE CIR | | | | ORLANDO | FL | 32819-4007 |
| DUDDLES MICHAEL A | 491 OVERLOOK DRIVE | | | | OXFORD | MI | 48371-3563 |
| DUDDLES, ADAM | 629 HIGHPOINT CIR | | | | ROCHESTER HILLS | MI | 48307-2917 |
| DUDDLES, DOUGLAS L | 470 FRANKLIN LAKE CIR | | | | OXFORD | MI | 48371-6705 |
| DUDDLES, JAMES A | 4170 MORGAN RD | | | | ORION | MI | 48359-1913 |
| DUDDLES, MICHAEL A | 491 OVERLOOK DRIVE | | | | OXFORD | MI | 48371-3563 |
| DUDDLES, THOMAS E | 7536 E SAGINAW HWY | | | | LANSING | MI | 48917-7731 |
| DUDDLEY CHAPMAN SR | 2503 MUSCOGEE DR | | | | VALDOSTA | GA | 31602-5708 |
| DUDEK & BOCK | RICK TOD | 5100 W ROOSEVELT RD | SPRING MFG CO | | CHICAGO | IL | 60644-1437 |
| DUDEK & BOCK | RICK TOD | SPRING MFG CO | 5100 W ROOSEVELT RD | | HARPER WOODS | MI | 48236 |
| DUDEK & BOCK SPRING MFG CO | 5100 W ROOSEVELT RD | | | | CHICAGO | IL | 60644-1437 |
| DUDEK & BOCK SPRING MFG CO | RICK TOD | 5100 W ROOSEVELT RD | SPRING MFG CO | | CHICAGO | IL | 60644-1437 |
| DUDEK & BOCK SPRING MFG CO | RICK TOD | SPRING MFG CO | 5100 W ROOSEVELT RD | | HARPER WOODS | MI | 48236 |
| DUDEK CYNTHIA | DUDEK, CYNTHIA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DUDEK DAVID | DUDEK, DAVID | 17001 19 MILE RD STE 1B | | | CLINTON TOWNSHIP | MI | 48038-4867 |
| DUDEK JR, CASIMER P | 4548 SHATTUCK RD | | | | SAGINAW | MI | 48603-2955 |
| DUDEK JR, FRANK A | 925 STINSON DR | | | | SAGINAW | MI | 48604-2136 |
| DUDEK, ALAN J | 7218 STERLING | | | | CENTER LINE | MI | 48015-1036 |
| DUDEK, ALICE | 23551 MYRTLE ST | | | | CLINTON TOWNSHIP | MI | 48036-2929 |
| DUDEK, ANNE | 253 SPRINGDALE AVE. | | | | MERIDEN | CT | 06451 |
| DUDEK, ANTOINETTE | 710 HUDSON AVE | | | | ROMEOVILLE | IL | 60446-1107 |
| DUDEK, BARBARA C | 322 KINGSTON DR | | | | FLORENCE | AL | 35633-1729 |
| DUDEK, CLARA M | 2996 HESS RD | | | | APPLETON | NY | 14008-9635 |
| DUDEK, DARLENE M | 7218 STERLING | | | | CENTER LINE | MI | 48015-1036 |
| DUDEK, DAVID E | 614 W 4TH ST | | | | ROYAL OAK | MI | 48067-2404 |
| DUDEK, DORIS J | 714 E PINE BRIAR LANE | | | | GAYLORD | MI | 48735 |
| DUDEK, DORIS J | 714 PINE BRIAR LANE | | | | GAYLORD | MI | 49735-8992 |
| DUDEK, EDWARD | 26347 MIDWAY ST | | | | DEARBORN HTS | MI | 48127-2966 |
| DUDEK, ESTHER | 15894 19 MILE ROAD. APT. 326 | | | | CLINTON TWNSHP | MI | 48038 |
| DUDEK, GENEVIEVE | 24500 MEADOWBROOK RD | | | | NOVI | MI | 48375-2844 |
| DUDEK, HELEN M | 64 CIRCLE DR | | | | WALLINGFORD | CT | 06492-1732 |
| DUDEK, HELEN W | 2835 CRESTWOOD NW | | | | WARREN | OH | 44485-1230 |
| DUDEK, HENRY A | 29703 BROWN CT | | | | GARDEN CITY | MI | 48135-2325 |
| DUDEK, IRENE C | 1621 MERSHON STREET | | | | SAGINAW | MI | 48602-4948 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUDEK, JAMES A | 25196 CAPE LN 17 | | | | HARRISON TOWNSHIP | MI | 48045 |
| DUDEK, JAMES M | 5138 SHREEVES RD | | | | FAIRGROVE | MI | 48733-9564 |
| DUDEK, JEROME J | 8194 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8730 |
| DUDEK, JOHN J | 77 BUCHANAN AVE | | | | PARLIN | NJ | 08859-1569 |
| DUDEK, JOHN R | 8350 SHERIDAN DR | | | | BUFFALO | NY | 14221-4120 |
| DUDEK, JOSEPH A | 2875 CURTIS RD | | | | BIRCH RUN | MI | 48415-8912 |
| DUDEK, JOSEPHINE | 11420 FORDLINE ST APT 202 | | | | ALLEN PARK | MI | 48101-1032 |
| DUDEK, JOYCE A | 40883 LONG HORN DR | | | | STERLING HEIGHTS | MI | 48313-4224 |
| DUDEK, KENNETH P | 3531 ROCKY CREST CT | | | | ROCHESTER HILLS | MI | 48306-3747 |
| DUDEK, LAWRENCE | 1321 HIGHVIEW ST | | | | DEARBORN | MI | 48128-1005 |
| DUDEK, MARGUERITE | 26314 DOVER | | | | WARREN | MI | 48089-1344 |
| DUDEK, MARGUERITE | 26314 DOVER AVE | | | | WARREN | MI | 48089-1344 |
| DUDEK, MICHAEL J | 253 FOREST AVE | | | | NORTH MIDDLETOWN | NJ | 07748-5721 |
| DUDEK, MICHAEL K | 28937 BROADMOOR ST | | | | LIVONIA | MI | 48154-3305 |
| DUDEK, MICHAEL KEVIN | 28937 BROADMOOR ST | | | | LIVONIA | MI | 48154-3305 |
| DUDEK, MICHAEL R | 11255 ALLEN RD | APT 910 | | | SOUTHGATE | MI | 48195-2876 |
| DUDEK, MILDRED S | 2651 BIDDLE AVE APT 605 | | | | WYANDOTTE | MI | 48192-5260 |
| DUDEK, NATALIE B | 5850 PAINTED LEAF LN | | | | NAPLES | FL | 34116-7447 |
| DUDEK, PATRICK M | 54185 SCARBORO WAY | | | | SHELBY TWP | MI | 48316-1285 |
| DUDEK, RICHARD | 5905 KINYON DR | | | | BRIGHTON | MI | 48116-9579 |
| DUDEK, RICHARD C | 3698 WOODHAVEN CIR | | | | HAMBURG | NY | 14075-2260 |
| DUDEK, RICHARD CHESTER | 3698 WOODHAVEN CIR | | | | HAMBURG | NY | 14075-2260 |
| DUDEK, RICKY L | 3109 MEANDERWOOD DR | | | | CANFIELD | OH | 44406-9633 |
| DUDEK, ROBERT A | 3900 FIRESIDE LN | | | | FREELAND | MI | 48623-9219 |
| DUDEK, ROBERT H | 1414 W DANIEL LN | | | | OAK CREEK | WI | 53154-5504 |
| DUDEK, ROBERT J | 9800 KINGS GRAVE | | | | WARREN | OH | 44484-4484 |
| DUDEK, ROBERT J | 9800 KING GRAVES RD NE | | | | WARREN | OH | 44484-4133 |
| DUDEK, STANLEY R | 5850 PAINTED LEAF LN | | | | NAPLES | FL | 34116-7447 |
| DUDEK, STELLA | 9262 BELL RD | | | | BIRCH RUN | MI | 48415-9039 |
| DUDEK, STEPHEN E | 69 SCHOOL ST | | | | HUDSON | PA | 18705-3432 |
| DUDEK, STEPHEN R | 12822 KELLYWOOD CIR | | | | HUDSON | FL | 34669-2778 |
| DUDEK, VICTOR E | 683 SUMMER ST | | | | ELIZABETH | NJ | 07202-3522 |
| DUDEK, WALTER M | 17516 WOODBROOK LN | | | | LOCKPORT | IL | 60441-9403 |
| DUDELHEIM, ERNEST A | 5789 GAGE LN APT 304 | | | | NAPLES | FL | 34113-3555 |
| DUDELHEIM, LINDA L | 213 MULBERRY RD | | | | NEWARK | DE | 19711-5519 |
| DUDEN RICHARD | PO BOX 4274 | | | | SURF CITY | NC | 28445-0058 |
| DUDENAS, MICHAEL J | PO BOX 349 | | | | MOHAWK | MI | 49950-0349 |
| DUDENHOFFER, RANDY D | 1524 CERULEAN DR | | | | SAINT LOUIS | MO | 63146-3826 |
| DUDEREWICZ, ANTHONY J | 164 S OGDEN ST | | | | BUFFALO | NY | 14206-3522 |
| DUDERO, MARVA M | 2520 GRANDVIEW BLVD | | | | KANSAS CITY | KS | 66102-4640 |
| DUDEWICZ, DENNIS G | 970 SUE ST | | | | SAGINAW | MI | 48609-4962 |
| DUDEWICZ, FLORA J | 4265 ALVIN ST | | | | SAGINAW | MI | 48603-3009 |
| DUDEWICZ, JAMES P | 9055 S WEST BAY SHORE DR | | | | TRAVERSE CITY | MI | 49684-9483 |
| DUDEY,CARL F | 2750 BALDWIN RD | ELBA TWP. | | | LAPEER | MI | 48446-9769 |
| DUDGEON NICKY (JANE) | DUDGEON, NICKY | | | | | | |
| DUDGEON, AGNES R | 12474 CASTLE ROCK DRIVE | | | | HUNTLEY | IL | 60142 |
| DUDGEON, JANE G | 55 NATURE WAY | | | | OKEMOS | MI | 48864-1242 |
| DUDGEON, JANE GRIMSHAW | 55 NATURE WAY | | | | OKEMOS | MI | 48864-1242 |
| DUDGEON, JOHN R | 1895 PECAN RDG N | | | | SOUTHAVEN | MS | 38671-9284 |
| DUDGEON, MARION A | 3315 BYRD DR | | | | INDIANAPOLIS | IN | 46237-1518 |
| DUDGEON, RONALD D | 1705 CORONADO ST | | | | ALLEN | TX | 75013 |
| DUDGEON, STEPHANIE T | 6987 MUNGER RD | | | | DAYTON | OH | 45459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUDIE CARPENTER | 5857 MARTIN RD | | | | WOODLAND | MI | 48897 |
| DUDIS, GARY V | 12060 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3028 |
| DUDKA, BERNICE | 216 PENN PL | | | | LINDEN | NJ | 07036-4340 |
| DUDKEWITZ, RAYMOND B | 1 LINDEN SPRING LN | | | | BEAR | DE | 19701-1433 |
| DUDKEWITZ, WALTER | 651 JACKSON HALL SCHOOL RD | | | | ELKTON | MD | 21921-2928 |
| DUDKOWSKI, BETTY | 4647 SOUTH WESTERN BLVD | APT 216 | | | HAMBURG | NY | 14075-1934 |
| DUDKOWSKI, BETTY | 4647 SOUTHWESTERN BLVD APT 216 | | | | HAMBURG | NY | 14075-1934 |
| DUDLA, FRANCES D | 857 MAJOR ST | | | | FLINT | MI | 48507-2562 |
| DUDLEY BEHRENS | 16416 HILLTOP DR | | | | LINDEN | MI | 48451-8723 |
| DUDLEY C HUNT | 484 SUGAR MAPLE DR | | | | WINDBER | PA | 15963 |
| DUDLEY CARDILLO | 53520 KRISTIN CT | | | | SHELBY TOWNSHIP | MI | 48316-2236 |
| DUDLEY CARL WALKER (466921) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DUDLEY CHARLES LOUIS (ESTATE OF) (493395) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| DUDLEY COBB | PO BOX 657 | | | | GREENWOOD | LA | 71033-0657 |
| DUDLEY DANIELLE | DUDLEY, DANIELLE | 2316 PASADENA AVENUE APT 116 | | | METAIRIE | LA | 70001 |
| DUDLEY EDWARD M (636544) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| DUDLEY EDWARD M (ESTATE OF) (663880) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| DUDLEY EHRHARDT | PO BOX 842 | | | | SANDUSKY | OH | 44871-0842 |
| DUDLEY F HEREFORD JR | 1361 TRADE SQ W APT A | | | | TROY | OH | 45373 |
| DUDLEY H LEAVITT SR | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DUDLEY HANCOCK | 3520 GRACE AVE | | | | SAINT LOUIS | MO | 63116-4713 |
| DUDLEY HEREFORD JR | 1361 TRADE SQ W APT A | | | | TROY | OH | 45373 |
| DUDLEY HOLLAND JR | 2921 US HIGHWAY 250 | | | | GREENWICH | OH | 44837-9473 |
| DUDLEY HUNTINGTON | 9447 RIDGE RD | | | | MIDDLEPORT | NY | 14105-9720 |
| DUDLEY II, ROBERT H | 2761 S LAKE SHORE DR | | | | HARBOR SPRINGS | MI | 49740-9164 |
| DUDLEY III, HARGOUS A | 2225 DEERING AVE | | | | DAYTON | OH | 45406-2508 |
| DUDLEY JANDREAU | 43 SHERBROOK ST | | | | BRISTOL | CT | 06010-7251 |
| DUDLEY JR, ELI | 2204 LYNNWOOD AVENUE | | | | SAGINAW | MI | 48601-3665 |
| DUDLEY JR, JAMES M | PO BOX 24 | | | | KENNARD | IN | 47351-0024 |
| DUDLEY JR, JOHNNY | PO BOX 45292 | | | | ATLANTA | GA | 30320-0292 |
| DUDLEY JR, LEAMON | 612 DOWNER ST | | | | WESTFIELD | NJ | 07090-4115 |
| DUDLEY JR, WILLIAM | 5728 NEW MEADOW DRIVE | | | | YPSILANTI | MI | 48197-7164 |
| DUDLEY KAY | DUDLEY, KAY | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DUDLEY KING | 135 RED CEDAR WAY | | | | BOWLING GREEN | KY | 42104-8789 |
| DUDLEY LAYFIELD JR | 2992 WELLAND DR | | | | SAGINAW | MI | 48601-6941 |
| DUDLEY LOUIS | 2115 HUMMER LAKE RD | | | | OXFORD | MI | 48371-2923 |
| DUDLEY MAHONE | 261 HUGHES AVE | | | | PONTIAC | MI | 48341-2449 |
| DUDLEY MAHONE JR. | 9866 BOULDER CT | | | | DAVISBURG | MI | 48350-2053 |
| DUDLEY MAPLES | 910 PARK AVE | | | | ANDERSON | IN | 46012-4011 |
| DUDLEY MARTIN CHEVROLET | 8000 SUDLEY RD | | | | MANASSAS | VA | 20109-2807 |
| DUDLEY MCPEEK | 6715 BILLINGS RD | | | | CASTALIA | OH | 44824-9216 |
| DUDLEY MEEKINS | 121 HEARTHSTONE DR | | | | ELKTON | MD | 21921-6055 |
| DUDLEY MILLER | 4990 ISLAND HWY | | | | CHARLOTTE | MI | 48813-9300 |
| DUDLEY MYERS | 162 TRAILWOOD DR | | | | JOSHUA | TX | 76058-4811 |
| DUDLEY NEACE | 5780 LEWISTON RD | | | | MIDDLEPORT | NY | 14105-9620 |
| DUDLEY OSBORN | 446 GAUT RD | | | | DANDRIDGE | TN | 37725-3202 |
| DUDLEY PASCHAL | 3672 MANDALAY DR | | | | DAYTON | OH | 45416-1122 |
| DUDLEY PASCHAL | 3672  MANDALAY DR | | | | DAYTON | OH | 45416-1122 |
| DUDLEY PETE JR | 1218 N JENISON AVE | | | | LANSING | MI | 48915-1416 |
| DUDLEY R THOMAS JR | 368   HARRIET STREET | | | | DAYTON | OH | 45408-2022 |
| DUDLEY RALPH | 6580 W STATE HIGHWAY 31 | | | | CORSICANA | TX | 75110-8562 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUDLEY SMITH | 737 CHITTENDEN DR | | | | EAST LANSING | MI | 48823-3509 |
| DUDLEY STANLEY | 2070 ARDSLEY DR | | | | ORTONVILLE | MI | 48462-8567 |
| DUDLEY STILTNER | 287 HOLLY LN | | | | BELLEVILLE | MI | 48111-1758 |
| DUDLEY TOPPER & FEUERZEIG | PO BOX 756 | CHARLOTTE AMALIE | | ST THOMAS 00804 VIRGIN ISLANDS | | | |
| DUDLEY WEBBER | 134 PIPPIN DR | | | | MARTINSBURG | WV | 25403-1480 |
| DUDLEY WELLS | 747 SPANISH SPRINGS RD | | | | SPARKS | NV | 89434-9422 |
| DUDLEY WILLIAMS | 175 NE 203 RD TER | APT 23 B | | | MIAMI | FL | 33179 |
| DUDLEY WILSON | | | | | | | |
| DUDLEY'S GARAGE | 139 COLLINS DUDLEY RD | | | | DANIELSVILLE | GA | 30633-2562 |
| DUDLEY, , PEARL L | 621 FLEETFOOT AVE | | | | DAYTON | OH | 45408-1107 |
| DUDLEY, ALBERT L | 2088 PARKTON RD | | | | MOUNT MORRIS | MI | 48458-2650 |
| DUDLEY, ALFONSO G | 6441 LAVON CT | | | | DAYTON | OH | 45415-1921 |
| DUDLEY, AMY M | 3856 W CHICAGO ST | | | | CHANDLER | AZ | 85226-3869 |
| DUDLEY, ANDREW R | 7740 BLACKBURN CT | | | | REYNOLDSBURG | OH | 43068 |
| DUDLEY, ANTHONY P | 633 BREVARD CIR | | | | PICKERINGTON | OH | 43147-7875 |
| DUDLEY, ARIELLE P | 7740 BLACKBURN CT | | | | REYNOLDSBURG | OH | 43068 |
| DUDLEY, ARNOLD R | 5400 WENTWORTH LN | | | | MUNCIE | IN | 47304-7601 |
| DUDLEY, BENNIE R | 621 PINE ACRES RD | | | | SHREVEPORT | LA | 71107-2218 |
| DUDLEY, BERNICE | 21 SOUTH TRL | | | | SAINT PETERS | MO | 63376-1742 |
| DUDLEY, BETTY C | RD#1, BOX 349 | | | | KINGWOOD | WV | 26537-9710 |
| DUDLEY, BETTY C | RR 1 BOX 349 | | | | KINGWOOD | WV | 26537-9710 |
| DUDLEY, BOBBY G | 38921 SUPERIOR ST | | | | ROMULUS | MI | 48174-1074 |
| DUDLEY, CARL WALKER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUDLEY, CAROL | 4020 SCOTWOOD DR | | | | NASHVILLE | TN | 37211-3520 |
| DUDLEY, CAROLINE A | 1402 W MOORE ST | | | | FLINT | MI | 48504-3548 |
| DUDLEY, CATHERINE A | 524 CURVEBROOK ST SE | | | | KENTWOOD | MI | 49548-5929 |
| DUDLEY, CHARLES LOUIS | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| DUDLEY, CHRISTINE | 371 SHORE LOOP | | | | BELLEVUE | TX | 76228-4016 |
| DUDLEY, CHRISTY | 939 HEMINGWAY | | | | LAKE ORION | MI | 48035 |
| DUDLEY, CLAUDIA J | 37516 CAMPO AVE | | | | ZEPHYRHILLS | FL | 33541-4264 |
| DUDLEY, CLEVELAND | 3201 MILDRED ST | | | | FLINT | MI | 48505-4282 |
| DUDLEY, CLEVELAND | PO BOX 5505 | | | | FLINT | MI | 48505 |
| DUDLEY, CORINA | 725 CRESTED BUTTE TRL | | | | FLOWER MOUND | TX | 75028 |
| DUDLEY, DANIEL L | 5805 FOLKSTONE DR | | | | TROY | MI | 48085-3148 |
| DUDLEY, DANIELLE | 2316 PASADENA AVE APT 116 | | | | METAIRIE | LA | 70001-1443 |
| DUDLEY, DARNELL T | 2196 ROLLING BROOK LN | | | | EAST LANSING | MI | 48823-1325 |
| DUDLEY, DAVID L | 6185 CALKINS RD | | | | FLINT | MI | 48532-3247 |
| DUDLEY, DAVID L | 1405 N LAFAYETTE DR | | | | MUNCIE | IN | 47303-9153 |
| DUDLEY, DAVID L | 526 CARROLL AVE | | | | SANDUSKY | OH | 44870-1801 |
| DUDLEY, DAVID R | 65 SWEETWOOD DR | | | | MOORESVILLE | IN | 46158-1108 |
| DUDLEY, DELORES M | 32995 GARFIELD RD | | | | FRASER | MI | 48026-3849 |
| DUDLEY, DENNIS A | 7462 HALLRIDGE RD NE | | | | BELDING | MI | 48809-9322 |
| DUDLEY, DONALD D | PO BOX 93 | | | | CALEDONIA | MO | 63631-0093 |
| DUDLEY, DONALD F | 2355 RUSHING DR | | | | MOBILE | AL | 36617-2565 |
| DUDLEY, DONNA J | 1332 CRAWFORD BOTTOM ROAD | | | | SOMERVILLE | AL | 35670 |
| DUDLEY, DONNA R | 60 REGENT RD | | | | WARWICK | NY | 10990-3482 |
| DUDLEY, DOROTHY B | 1027 WAKE CT | | | | WENTZVILLE | MO | 63385-6706 |
| DUDLEY, DOUGLAS J | 75 EMS B29 LN | | | | WARSAW | IN | 46582-5660 |
| DUDLEY, DRENCY E | 4306 GREENLAWN DR | | | | FLINT | MI | 48504-5412 |
| DUDLEY, EDWARD M | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| DUDLEY, EDWARD M | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUDLEY, EDWARD V | 1722 MCLAIN RD | | | | SAINT HELEN | MI | 48656-9736 |
| DUDLEY, ELLA M | 7892 HUGUENOT CT | C/O MARY D MCMILLAN | | | SEVERN | MD | 21144-1444 |
| DUDLEY, EMOGENE | 83 KIRK STREET | | | | WEST ORANGE | NJ | 07052-5840 |
| DUDLEY, FORREST S | 6374 DRYDEN RD | | | | DRYDEN | MI | 48428-9806 |
| DUDLEY, FRANCIS R | 3813 W DOVER DR | | | | FLORENCE | SC | 29501-7712 |
| DUDLEY, G | | | | | | | |
| DUDLEY, GEORGENIA R | 436 HAWTHORNE AVE | | | | ANDERSON | IN | 46011-2114 |
| DUDLEY, GINGER K | 1032 LASALLE ST | | | | SANDUSKY | OH | 44870-1760 |
| DUDLEY, GINGER K. | 2719 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-5532 |
| DUDLEY, GLORIA J | 1184 RIVER VALLEY DR APT 9 | | | | FLINT | MI | 48532-2946 |
| DUDLEY, GREGORY A | 310 E 5TH ST | | | | MAYSVILLE | KY | 41056-1228 |
| DUDLEY, GREGORY ANDERSON | 310 E 5TH ST | | | | MAYSVILLE | KY | 41056 |
| DUDLEY, HENRY W | 1444 RYAN ST | | | | FLINT | MI | 48532-3748 |
| DUDLEY, HERBERT | 5457 CLUBOK DR | | | | FLINT | MI | 48505-1030 |
| DUDLEY, HERBERT O | 617 W 15TH ST | | | | MUNCIE | IN | 47302-4004 |
| DUDLEY, HOMER D | 1052 S WALNUT GROVE RD | | | | MIDLOTHIAN | TX | 76065-6208 |
| DUDLEY, HOMER L | 1105 HIGHLAND DR | | | | ARLINGTON | TX | 76010-7915 |
| DUDLEY, JACQUELYN M | 25 CENTRAL WAY | | | | ANDERSON | IN | 46011-2244 |
| DUDLEY, JAMES R | 4820 ELMHURST DR | | | | INDIANAPOLIS | IN | 46226-2619 |
| DUDLEY, JAMES R | 1037 WOODSHIRE CIR | | | | SHREVEPORT | LA | 71107-2850 |
| DUDLEY, JAMES W | 453 TRUESDALE RD | | | | CAMDEN | SC | 29020-8926 |
| DUDLEY, JAMES W | 463 TRUESDALE RD | | | | CAMDEN | SC | 29020-8926 |
| DUDLEY, JEANNETTE B | 2204 LYNNWOOD AVE | | | | SAGINAW | MI | 48601-3665 |
| DUDLEY, JENNIFER L | 6477 HIGHWAY 36 E | | | | SOMERVILLE | AL | 35670-5351 |
| DUDLEY, JERRY D | 8050 MCCANN ST | | | | SWARTZ CREEK | MI | 48473-9114 |
| DUDLEY, JERRY DALE | 8050 MCCANN ST | | | | SWARTZ CREEK | MI | 48473-9114 |
| DUDLEY, JOAN | 3101 OAKLAWN STREET | | | | COLUMBUS | OH | 43224-4356 |
| DUDLEY, JOHN M | 2612 OLD MILL RD | | | | MOORE | OK | 73160-9529 |
| DUDLEY, JOSEPH | 9499 S 225 W | | | | PENDLETON | IN | 46064-9555 |
| DUDLEY, JOSEPH M | 3220 E 34TH ST | | | | INDIANAPOLIS | IN | 46218-2114 |
| DUDLEY, JOSEPH T. | 9499 S 225 W | | | | PENDLETON | IN | 46064-9555 |
| DUDLEY, JOSEPHINE A | 41 LEISURE LANE | | | | MEDINA | OH | 44256 |
| DUDLEY, JOSEPHINE A | 41 LEISURE LN | | | | MEDINA | OH | 44256-1285 |
| DUDLEY, KEVIN E | 1330 W GRAND AVE | | | | DAYTON | OH | 45402-6033 |
| DUDLEY, LARRY M | PO BOX 31 | | | | KENNARD | IN | 47351-0031 |
| DUDLEY, LEE | 411 S CENTER ST | | | | OREGON CITY | OR | 97045 |
| DUDLEY, LINDA J | 5728 NEW MEADOW DR | | | | YPSILANTI | MI | 48197-7164 |
| DUDLEY, LINDA L | 1410 GLEN OAKS RD | | | | HOLLY | MI | 48442-8629 |
| DUDLEY, LISA S | 1944 MALBON RD | | | | VIRGINIA BCH | VA | 23456-7222 |
| DUDLEY, LOIS | 31891 KINGSWOOD SQ | | | | FARMINGTON HILLS | MI | 48334-1221 |
| DUDLEY, LOUIS D | 2115 HUMMER LAKE RD | | | | OXFORD | MI | 48371-2923 |
| DUDLEY, LYMAN E | PO BOX 1264 | | | | WEATHERFORD | TX | 76086 |
| DUDLEY, LYMAN E | 1530 MEADOWBROOK DRIVE | | | | KOKOMO | IN | 46902-5626 |
| DUDLEY, MARTHA J | 1601 JEFFERSON AVE | | | | MARSHALL | TX | 75670-1224 |
| DUDLEY, MARTHA L | SPRINGS APTS BLDG K APT 81 | | | | ALBANY | GA | 31705 |
| DUDLEY, MARTHA L | 3710 KELLAR AVE | | | | FLINT | MI | 48504-2150 |
| DUDLEY, MARY L | 3002 TRUMBULL AVE | | | | FLINT | MI | 48504-2503 |
| DUDLEY, MARY M | PO BOX 36 | | | | MARKLEVILLE | IN | 46056-0036 |
| DUDLEY, MAXINE L | 4109 BENFIELD DR | | | | DAYTON | OH | 45429-4657 |
| DUDLEY, MILDRED | 1113 ORANGE BLOSSON DR | | | | MT MORRIS | MI | 48458-2823 |
| DUDLEY, MYRON | 900 LONG BLVD APT 319 | | | | LANSING | MI | 48911-6768 |
| DUDLEY, OLIVER E | 63 MIAMI RD | | | | PONTIAC | MI | 48341-1554 |
| DUDLEY, OPHELIA | 3701 15TH ST APT 422 | | | | DETROIT | MI | 48208-2588 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUDLEY, ORVILE P | 9469 S 225 W | | | | PENDLETON | IN | 46064-9555 |
| DUDLEY, PATRICIA A | 2612 OLD MILL RD | | | | MOORE | OK | 73160-9529 |
| DUDLEY, PATRICIA ANN | 2612 OLD MILL RD | | | | MOORE | OK | 73160-9529 |
| DUDLEY, PAUL J | 7830 RICH RD | | | | FOSTORIA | MI | 48435-9413 |
| DUDLEY, PERCY J | 5506 CHAMBERSBURG RD | | | | DAYTON | OH | 45424-3850 |
| DUDLEY, PERLIE M | 4220 RING ST | | | | SAGINAW | MI | 48638-6670 |
| DUDLEY, PONNERLISA T | 606 JOHNSON DR | | | | WEST MEMPHIS | AR | 72301-3359 |
| DUDLEY, RICHARD V | 6110 SIERRA PASS | | | | FLINT | MI | 48532-2134 |
| DUDLEY, ROBERT F | 25 CENTRAL WAY | | | | ANDERSON | IN | 46011-2244 |
| DUDLEY, ROGER A | 5240 TOBE ROBERTSON RD | | | | COLUMBIA | TN | 38401-9541 |
| DUDLEY, ROGER D | 1039 CHAREST RD | | | | SOMERVILLE | AL | 35670-3321 |
| DUDLEY, ROLAND D | 6901 BIRDSONG LN | | | | WAXHAW | NC | 28173-7407 |
| DUDLEY, RONNIE | 419 COLLINS HILL RD | | | | SOMERVILLE | AL | 35670-5311 |
| DUDLEY, SANDRA E | 103 TANGLEWOOD DR | | | | SHARPSVILLE | IN | 46068-9296 |
| DUDLEY, SEWARD | 1223 RALEY ST | | | | GADSDEN | AL | 35903-2141 |
| DUDLEY, SIERRA S | 2103 JANET DR | | | | PHENIX CITY | AL | 36867-1529 |
| DUDLEY, STANLEY C | 2070 ARDSLEY DR | | | | ORTONVILLE | MI | 48462-8567 |
| DUDLEY, STEPHEN N | 300 SCENIC CT | | | | VANDALIA | OH | 45377-3226 |
| DUDLEY, STEVEN J | 2352 WINTERSET DR | | | | TOLEDO | OH | 43614-1255 |
| DUDLEY, STEVEN J | 4679 WESTGATE DR NW | | | | COMSTOCK PARK | MI | 49321-9365 |
| DUDLEY, STEVEN JOHN | 2352 WINTERSET DR | | | | TOLEDO | OH | 43614-1255 |
| DUDLEY, STEVEN W | 3701 N COUNTY ROAD 700 W | | | | MUNCIE | IN | 47304-9662 |
| DUDLEY, THELMA G | 2661 MARINER AVE | | | | YOUNGSTOWN | OH | 44505-4205 |
| DUDLEY, THELMA M | PO BOX 201012 | | | | CARTERSVILLE | GA | 30120-9020 |
| DUDLEY, TIMOTHY J | 7202 ROXBURY DR | | | | YPSILANTI | MI | 48197-3095 |
| DUDLEY, TIMOTHY JAMES | 7202 ROXBURY DR | | | | YPSILANTI | MI | 48197-3095 |
| DUDLEY, VENATTE L | 4433 WINTON DR | | | | ANTIOCH | TN | 37013-2939 |
| DUDLEY, VENITA M | 6185 CALKINS RD | | | | FLINT | MI | 48532 |
| DUDLEY, WAYNE T | 539 CURVEBROOK ST SE | | | | KENTWOOD | MI | 49548-5912 |
| DUDLEY,, PEARL L | 621 FLEETFOOT ST | | | | DAYTON | OH | 45408-1107 |
| DUDLEY-PARHAM, SHARON | PO BOX 3034 | | | | FARMINGTON HILLS | MI | 48333-3034 |
| DUDNEY, JOHNNY L | 1292 N HORSEMANS PARK DR | | | | DAMMERON VALLEY | UT | 84783-5026 |
| DUDNEY, LONNIE J | 27458 PINCKNEY WAY | | | | SUN CITY | CA | 92586-3270 |
| DUDNEY, VERNA M | 27458 PINCKNEY WAY | | | | SUN CITY | CA | 92586-3270 |
| DUDNICK DETWILER RIVIN & STIKKER LLP | 351 CALIFORNIA ST FL 15 | | | | SAN FRANCISCO | CA | 94104-2405 |
| DUDOCK JR, JOHN M | 3441 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9075 |
| DUDOCK, GARY L | 4004 ELDER ST | | | | PRESCOTT | MI | 48756-9635 |
| DUDOCK, JANET S | 9160 CHATWELL CLUB LN APT 3 | | | | DAVISON | MI | 48423-2855 |
| DUDOCK, RAYMOND J | 9615 ARTESIA BEACH RD | | | | SAINT HELEN | MI | 48656-9524 |
| DUDON, DAVID K | 607 FRIDAY RD | | | | W MANCHESTER | OH | 45382-9600 |
| DUDON, ROSE E | 7756 BRAMS HILL DR | | | | CENTERVILLE | OH | 45459-4102 |
| DUDONCK KITTY | DBA LEADING APARTMENTS LLC | 401 HARBOUR PLACE DR APT 1324 | | | TAMPA | FL | 33602-6754 |
| DUDOR, GREGORY | 9712 S 31ST ST | | | | FRANKLIN | WI | 53132-8827 |
| DUDRA, MARJORIE E | 6826 N VERNON ST | | | | DEARBORN HTS | MI | 48127-2228 |
| DUDUKOVICH HANK (464122) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DUDUKOVICH MICHAEL (ESTATE OF) (641060) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DUDUKOVICH, HANK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUDUKOVICH, MICHAEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DUDUN, TARAS T | 11538 W SAND TROUT CT | | | | SURPRISE | AZ | 85374-2664 |
| DUDZIAK STANLEY J (428827) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DUDZIAK, BENNY S | 7040 HEPBURN RD | PARKSIDE VILLAS | | | CLEVELAND | OH | 44130-4802 |
| DUDZIAK, DOROTHY M | 119 INDUSTRIAL PARK RD | | | | GREENSBURG | PA | 15601-6990 |
| DUDZIAK, JEROME D | 669 CREEKSIDE DR | | | | ALDEN | NY | 14004-9556 |
| DUDZIAK, JOSEPH A | 8381 CRUMB HILL RD | | | | EAST OTTO | NY | 14729-9748 |
| DUDZIAK, STANLEY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUDZIK, DENNIS W | 8059 DOVER DR | | | | GRAND BLANC | MI | 48439-9554 |
| DUDZIK, GARY M | W225S9045  MOUNT  CARMEL  RD | | | | BIG  BEND | WI | 53103-9705 |
| DUDZIK, HELEN | 7192 TORREY RD | | | | SWARTZ CREEK | MI | 48473-8812 |
| DUDZIK, KIMBERLY G | 11342 E CARPENTER RD | | | | DAVISON | MI | 48423-9391 |
| DUDZIK, MICHAEL J | 1350 W DANIEL LN | | | | OAK CREEK | WI | 53154-5502 |
| DUDZIK, VIOLA R | 11422 MALAGA DR | | | | FENTON | MI | 48430-8716 |
| DUDZIK, VIOLA R | 11422 MALAGA | | | | FENTON | MI | 48430-8716 |
| DUDZINSKI CHARLIE | 16196 WHITE WATER DR | | | | MACOMB | MI | 48042-6181 |
| DUDZINSKI JENNIFER | 1525 OAK BRANCH DR | | | | COLUMBIA | TN | 38401-8801 |
| DUDZINSKI JR, VINCENT R | 35721 N 32ND AVE | | | | PHOENIX | AZ | 85086-2224 |
| DUDZINSKI, ALFRED S | 1525 OAK BRANCH DR | | | | COLUMBIA | TN | 38401-8801 |
| DUDZINSKI, BETTY | 5579 S RIVER DR 4 | | | | NEWAYGO | MI | 49337 |
| DUDZINSKI, CEZARY A | 16196 WHITE WATER DR | | | | MACOMB | MI | 48042-6181 |
| DUDZINSKI, CHRISTINE A | 35721 N 32ND AVE | | | | PHOENIX | AZ | 85086-2224 |
| DUDZINSKI, EDMUND P | 627 ROLLING HILLS LN | | | | LAPEER | MI | 48446-2881 |
| DUDZINSKI, MARY ANN | 605 WORTH DR | | | | MOREHEAD CITY | NC | 28557-3059 |
| DUDZINSKI, STANLEY P | 57632 WINDHAM DR | | | | WASHINGTON TOWNSHIP | MI | 48094-3176 |
| DUDZINSKI-HERRINGTON, SHARON A | 2329 BAPTIST CHURCH RD | | | | CULLEOKA | TN | 38451-2105 |
| DUE DOYLE FANNING & METZGER LLP | 55 MONUMENT CIR STE 900 | | | | INDIANAPOLIS | IN | 46204-5900 |
| DUE DOYLE FANNING EWING &METZGER, LLD | 55 MONUMENT CIRCLE | | | | INDIANAPOLIS | IN | 46204 |
| DUE, GERALD A | 25311 LAKE WILDERNESS COUNTRY CLUB DR SE | | | | MAPLE VALLEY | WA | 98038-6003 |
| DUE, LONNIE H | 6824 GAMBLE ST | | | | TUCKERMAN | AR | 72473-9232 |
| DUEA MOTOR COMPANY | GREGORY DORPINGHAUS | 117 S MAIN ST | | | ALBIA | IA | 52531-2013 |
| DUEA MOTOR COMPANY | 117 S MAIN ST | | | | ALBIA | IA | 52531-2013 |
| DUEAGHN MOODY | 1664 BELL GAP RD | | | | HIAWASSEE | GA | 30546-2000 |
| DUEBBER'S AUTOMOTIVE INC. | 6095 CLEVES WARSAW PIKE | | | | CINCINNATI | OH | 45233-4936 |
| DUEBERRY, BLANCHE L | 802 VILLA RIDGE PKWY | | | | LAWRENCEVILLE | GA | 30044-2314 |
| DUECK CHEVROLET CADILLAC HUMMER LIMITED | 86 S.E. MARINE DR. | | | VANCOUVER BC V5X 4P8 CANADA | | | |
| DUECK CHEVROLET OLDSMOBILE CADILLAC LIMITED | 86 S.E. MARINE DR. | | | VANCOUVER BC V5X 4P8 CANADA | | | |
| DUECK CHEVROLET OLDSMOBILE CADILLAC LIMITED | M. KEITH | 86 S.E. MARINE DR. | | VANCOUVER BC V5X 4P8 CANADA | | | |
| DUECK GM ON MARINE | 400 SE MARINE DR | | | VANCOUVER CANADA BC V5X 4X2 CANADA | | | |
| DUECK PONTIAC BUICK GMC LIMITED | C/O DUECK CHEVROLET OLDSMOBILE CADILLAC LIMITED | ATTN: MR. MORAY KEITH, PRESIDENT | 400 MARINE DR SE | VANCOUVER BC V5X 4X2 CANADA | | | |
| DUECK PONTIAC BUICK GMC LTD | C/O DUECK CHEVROLET OLDSMOBILE | CADILLAC LTD | 400 SE MARINE DR | VANCOUVER CANADA BC V5X 4X2 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUECK PONTIAC BUICK GMC LTD. | C/O DUECK CHEVROLET OLDSMOBILE CADILLAC LIMITED | MR. MORAY KEITH, PRESIDENT | 400 MARINE DR SE | VANCOUVER BC V5X 4X2 CANADA | | | |
| DUECKER, HOLLIS W | 3127 BLUE RIDGE CT NE | | | | CEDAR RAPIDS | IA | 52402-3369 |
| DUECKER, JEFF | | | | | | | |
| DUECO | N4W22610 BLUEMOUND RD | | | | WAUKESHA | WI | 53186-1623 |
| DUEDE, MICHAEL J | 2811 MILTON AVE # 405 | | | | JANESVILLE | WI | 53545 |
| DUEHRING JR, KENNETH J | 7068 CLEON DR | | | | SWARTZ CREEK | MI | 48473-9407 |
| DUEHRING, ALISA A | 5345 WALKER RD | | | | DAVISON | MI | 48423 |
| DUEHRING, DAVID A | 7068 CLEON DR | | | | SWARTZ CREEK | MI | 48473-9407 |
| DUEHRING, DENNIS L | 5345 WALKER RD | | | | DAVISON | MI | 48423-8728 |
| DUEHRING, HAROLD L | 4625 N 161ST ST | | | | BROOKFIELD | WI | 53005-1040 |
| DUEHRING, MARY C | 5511 RUSHMORE PASS | | | | GRAND BLANC | MI | 48439-9149 |
| DUEHRING, RAYMOND G | 3179 HASLER LAKE RD | | | | LAPEER | MI | 48446-9635 |
| DUEHRING, RITA L | 4478 S LINDEN RD | | | | FLINT | MI | 48507 |
| DUEKER DON | 14950 US HIGHWAY 301 | | | | DADE CITY | FL | 33523-2807 |
| DUEKER, DENNIS D | 1059 S ROBIN LN | | | | MESA | AZ | 85204-5503 |
| DUEKSOO KIM | 35747 TERRACE CT | | | | FARMINGTON HILLS | MI | 48335 |
| DUEL GROGAN | 65 WISHING ROCK RD | | | | PASADENA | MD | 21122-3912 |
| DUEL MCDONALD | 5741 E TRUMAN AVE | | | | FRESNO | CA | 93727-6479 |
| DUEL NEVINS | 6525 MILLS RD | | | | INDIANAPOLIS | IN | 46221-9649 |
| DUEL WOODS | PO BOX 4 | | | | CYPRESS INN | TN | 38452-0004 |
| DUELAND, DALE L | 5249 BERKELEY ESTATES DR | | | | CHARLOTTE | NC | 28277-8703 |
| DUELL JR, ALBERT F | 4025 MURFIELD DR E | | | | BRADENTON | FL | 34203-4036 |
| DUELL JR, VAUGHN L | 4621 FORDS BROOK NORTH BR | | | | WELLSVILLE | NY | 14895-9797 |
| DUELL LAW FIRM LLC | 4320 EAGLE POINT PKWY | | | | BIRMINGHAM | AL | 35242-6914 |
| DUELL YEAROUT & SPINA PC | 1500 URBAN CENTER DR STE 450 | | | | BIRMINGHAM | AL | 35242-2215 |
| DUELL, BETTIE L | 4025 MURFIELD DR E | | | | BRADENTON | FL | 34203-4036 |
| DUELL, BETTY M | 4659 FORDSBROOK RD N. BRANCH | | | | WELLSVILLE | NY | 14895-9801 |
| DUELL, CLAUDIA M | 804 E 14TH ST | | | | GEORGETOWN | IL | 61846-6039 |
| DUELL, DAVID A | 3490 CLEARWATER DR | | | | DAVISON | MI | 48423-8719 |
| DUELL, DAVID ALLEN | 3490 CLEARWATER DR | | | | DAVISON | MI | 48423-8719 |
| DUELL, DAVID E | 4832 SHEFFER RD | | | | PRESCOTT | MI | 48756-9608 |
| DUELL, DELILAH M | 3375 NORTH LINDEN ROAD | APT. 122 | | | FLINT | MI | 48504 |
| DUELL, DELILAH M | 3375 N LINDEN RD APT 122 | | | | FLINT | MI | 48504-5720 |
| DUELL, ELLA M | 4350 FORDS BROOK N. BRANCH | | | | WELLSVILLE | NY | 14895-9797 |
| DUELL, FAITH R | 375 WEST CENTER STREET | | | | SOUTHINGTON | CT | 06489-2341 |
| DUELL, FAITH R | 375 W CENTER ST | | | | SOUTHINGTON | CT | 06489-2341 |
| DUELL, JAMES E | 5382 WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46220-3063 |
| DUELL, JEFFREY L | 3076 ALCOTT AVE | | | | FLINT | MI | 48506-2146 |
| DUELL, JEFFREY LEWIS | 3076 ALCOTT AVE | | | | FLINT | MI | 48506-2146 |
| DUELL, JOHN C | 4025 WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46205-2614 |
| DUELL, JOHN L | 6554 SAINT JAMES DR | | | | INDIANAPOLIS | IN | 46217-3902 |
| DUELL, MARLENE F | 600 W SHERMAN ST | | | | WHITTEMORE | MI | 48770-9728 |
| DUELL, NORBERT C | 3535 N ALCONY CONOVER RD | | | | CASSTOWN | OH | 45312-9727 |
| DUELL, PENELOPE S | 4832 SHEFFER RD | | | | PRESCOTT | MI | 48756-9608 |
| DUELL, THOMAS J | 2411 DOCTOR IRA DR | | | | GREEN COVE SPRINGS | FL | 32043-9414 |
| DUELLMAN, SUSAN M | 4632 TANGLEWOOD DR | | | | EAGLE RIVER | WI | 54521-9428 |
| DUELLMAN, SUSAN MARY | 4632 TANGLEWOOD DR | | | | EAGLE RIVER | WI | 54521-9428 |
| DUENAS JR, CONRADO | 1321 WEBB FERRELL RD S | | | | ARLINGTON | TX | 76002-4572 |
| DUENAS, ANA T | 23038 PARK ST | | | | DEARBORN | MI | 48124-2649 |
| DUENAS, ANDRES C | 810 GLENDORA MOUNTAIN RD | | | | GLENDORA | CA | 91741-2326 |
| DUENAS, ANTONIO M | 7314 POWDER PUFF | | | | PUNTA GORDA | FL | 33955 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUENAS, ARTURO D | 2653 110TH ST | | | | LYNWOOD | CA | 90262-1709 |
| DUENAS, CARLOS A | 24099 SUMMER LN | | | | FLAT ROCK | MI | 48134-1836 |
| DUENAS, CARLOS ARTURO | 24099 SUMMER LANE | | | | FLAT ROCK | MI | 48134-1836 |
| DUENAS, CONRAD Q | 4801 RED BIRCH DR | | | | ARLINGTON | TX | 76018-1098 |
| DUENAS, ESTELA L | 327 KINGFISHER LN | | | | ARLINGTON | TX | 76002-3391 |
| DUENAS, GABINO D | 1021 -5TH ST | | | | CALEXICO | CA | 92231 |
| DUENAS, JOSE A | APT 3103 | 302 COYOTE LANE | | | ARLINGTON | TX | 76018-5616 |
| DUENAS, JOSE M | 2145 BRIDGEPORT LOOP | | | | DISCOVERY BAY | CA | 94505-2314 |
| DUENAS, JULIO | 23 ALLING ST | | | | HICKSVILLE | NY | 11801-3353 |
| DUENAS, LILI G | 26 DOTY CT | | | | JANESVILLE | WI | 53545-2536 |
| DUENAS, LILI G | 6304 NW 70TH ST | APT 208 | | | KANSAS CITY | MO | 64151-6118 |
| DUENAS, LINO Q | 5308 EMERALD PARK CT | | | | ARLINGTON | TX | 76017-4579 |
| DUENAS, MARCELO P | 604 W BUCKTHORN ST | | | | INGLEWOOD | CA | 90301-3117 |
| DUENAS, PEDRO P | 968 VIA ENRICO | | | | SAN LORENZO | CA | 94580-1418 |
| DUENAS, ROSARY | 25547 W RIPPLE RD | | | | BUCKEYE | AZ | 85326-2954 |
| DUENAS, SOCORRO | 1025 VIA ENRICO | | | | SAN LORENZO | CA | 94580-1419 |
| DUENAS, SUSANA E | 1024 PALOS VERDES BLVD | | | | ARLINGTON | TX | 76017-1780 |
| DUENAS, SUSANA ELIZABETH | 1024 PALOS VERDES BLVD | | | | ARLINGTON | TX | 76017-1780 |
| DUENEZ, JOSE G | 1730 MOUNT PLEASANT RD | | | | SAN JOSE | CA | 95148-1417 |
| DUENGEL, JANICE L | 2186 OXLEY DR | | | | WATERFORD | MI | 48328-1831 |
| DUENGEL, JANICE L | 2186 OXLEY DRIVE | | | | WATERFORD | MI | 48328-1831 |
| DUENLI KAO | 291 RYE BEACH AVE | | | | RYE | NY | 10580-3425 |
| DUENSING, DENNIS L | 3701 14TH ST W LOT 96 | | | | BRADENTON | FL | 34205-6130 |
| DUENSING, JOHN E | 1595 N HADLEY RD | | | | ORTONVILLE | MI | 48462-9794 |
| DUENSING, JOHN E | 10758 CANTERBURY DR | | | | MOKENA | IL | 60448-1085 |
| DUENSING, ROLAND C | 10860 W 1150 S | | | | COVINGTON | IN | 47932 |
| DUEPPEN, DONA L | 7023 PERSHING BLVD | | | | KENOSHA | WI | 53142-1723 |
| DUER, ARMANDO A | 5340 POND BLUFF DR | | | | W BLOOMFIELD | MI | 48323-2444 |
| DUER, DOUGLAS W | 90 MELLON EAST RD | | | | HEDGESVILLE | WV | 25427-4172 |
| DUER, DOUGLAS WAYNE | 90 MELLON EAST RD | | | | HEDGESVILLE | WV | 25427-4172 |
| DUER/CAROLINA COIL INC | PO BOX 730 | | | | REIDVILLE | SC | 29375-0730 |
| DUERDEN, ELAINE I. | 9318 VILLA CREST DR | | | | CLARKSTON | MI | 48346-1865 |
| DUERDEN, RICHARD J | 6756 MICHIGAN ST | | | | CASEVILLE | MI | 48725-9654 |
| DUERDEN, ROBERT E | 4365 ELMDALE AVE | | | | CLARKSTON | MI | 48346-3810 |
| DUERING, EDWARD F | 2703 CROOKS RD | | | | ROYAL OAK | MI | 48073-3211 |
| DUERING, RUTH B | C/O LARETA RODER | 25910 CLARK ST | | | NOVI | MI | 48375 |
| DUERING, RUTH B | 25910 CLARK ST | C/O LARETA RODER | | | NOVI | MI | 48375-1614 |
| DUERK CONSTRUCTION INC | 2001 BALTIMORE ST | | | | DEFIANCE | OH | 43512-1917 |
| DUERK, FREDERICK C | 2407 WESTWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3173 |
| DUERK, FREDERICK C W | 2407 WESTWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3173 |
| DUERK, IVAN J | 608 HOLGATE AVE | | | | DEFIANCE | OH | 43512-2038 |
| DUERKSEN, MICHAEL W | 1425 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-8438 |
| DUERKSEN, RICHARD L | 2111 MELTON ST | | | | SHELBY TWP | MI | 48317-4515 |
| DUERKSEN, RICHARD LEE | 2111 MELTON ST | | | | SHELBY TWP | MI | 48317-4515 |
| DUERLER, JAMES J | 5790 RAVINE CREEK DRD | | | | GROVE CITY | OH | 43123 |
| DUERLER, JAMES J | 7623 OPOSSUM RUN RD | | | | LONDON | OH | 43140-9310 |
| DUERMANN, ROBERT | 209 SAINT PATRICK DR | | | | ROCHESTER | NY | 14623-3729 |
| DUERMIT, FRANK H | 2422 E FOSTER MAINEVILLE RD | | | | MORROW | OH | 45152-8575 |
| DUERR AG | | | | | | | |
| DUERR AG | 1350 VAN CAMP RD | | | | BOWLING GREEN | OH | 43402-9061 |
| DUERR AG | 2469 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2981 |
| DUERR AG | 40600 PLYMOUTH RD | | | | PLYMOUTH | MI | 48170-4247 |
| DUERR AG | 40600 PLYMOUTH RD | PO BOX 2129 | | | PLYMOUTH | MI | 48170-4247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUERR AG | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 8329 RELIABLE PKWY | | | CHICAGO | IL | 60686-0001 |
| DUERR AG | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 44503 | | | DETROIT | MI | 48244-0503 |
| DUERR AG | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 40600 PLYMOUTH RD | | | PLYMOUTH | MI | 48170-4247 |
| DUERR ASSEMBLY PRODUCTS GMBH | KOELLNER STR 122-128 | | | PUETTLINGEN SL 66346 GERMANY | | | |
| DUERR JR, RUSSEL R | 783 ROYSTON DR | | | | WAYNESVILLE | OH | 45068-9752 |
| DUERR, DEREK M | 525 ARTHUR ST | | | | PLYMOUTH | MI | 48170-1124 |
| DUERR, JOHN R | 154 E PINELAKE CT | | | | WILLIAMSVILLE | NY | 14221-8328 |
| DUERR, JOHN W | 1890 TIMBER TRL 33 | | | | ANN ARBOR | MI | 48103 |
| DUERR, K. J | 12509 SANDYCREEK LN | | | | CERRITOS | CA | 90703-2049 |
| DUERR, KENNETH J | 82086 1ST AVE | | | | PINELLAS PARK | FL | 33781-1731 |
| DUERR, LEE H | 10440 SAVAGE RD | | | | HOLLAND | NY | 14080-9317 |
| DUERR, MICHAEL L | 742 HARCOURT RD | | | | GROSSE POINTE PARK | MI | 48230-1832 |
| DUERR, MICHAEL L C | 742 HARCOURT RD | | | | GROSSE POINTE PARK | MI | 48230-1832 |
| DUERR, NORMAN E | 1019 COSTA PACIFICA WAY | UNIT 1209 | | | OCEANSIDE | CA | 92054-2193 |
| DUERR, RONALD L | 116 SIOUX LN | | | | BYRDSTOWN | TN | 38549-4838 |
| DUERR, SHARON L | 11038 RALEIGH ST | | | | WESTCHESTER | IL | 60154-4934 |
| DUERR, WENDY M | 154 E PINELAKE CT | | | | WILLIAMSVILLE | NY | 14221-8328 |
| DUERS, BRUCE E | SUITE 4337 SUNNY ISLE HOUSING | CHRISTIANSTED | | | ST CROIX | VI | 00820 |
| DUERSON III, ARTHUR | 1810 E HINES ST | | | | MUNCIE | IN | 47303 |
| DUERSON JR, ARTHUR | PO BOX 430 | | | | MUNCIE | IN | 47308-0430 |
| DUERSON, DAVID L | 1005 W WILLOW ST | | | | LANSING | MI | 48915-2251 |
| DUERSON, JOSEPHINE | 1346 SHAFTESBURY RD | | | | DAYTON | OH | 45406-4322 |
| DUERSON, JOSEPHINE | 1346 SHAFTSBURY RD | | | | DAYTON | OH | 45406-4322 |
| DUERSON, SHERRYIL C | 632 YALE AVENUE | | | | DAYTON | OH | 45402-5822 |
| DUERSON, SHERRYIL C | 632 YALE AVE | | | | DAYTON | OH | 45402-5822 |
| DUERSON, WILLIAM H | 4607 W HILLCREST AVE | | | | DAYTON | OH | 45406-2314 |
| DUERSON, WILLIAM H | 4607 W. HILLCREST AVE. | | | | DAYTON | OH | 45406-2314 |
| DUES, BEVERLY A | 6343 E POTTER RD | | | | DAVISON | MI | 48423 |
| DUES, DALE A | 7459 W FARRAND RD | | | | CLIO | MI | 48420-9470 |
| DUES, DALE ARNOLD | 7459 W FARRAND RD | | | | CLIO | MI | 48420-9470 |
| DUES, DANIEL T | 1360 S FINN RD | | | | MUNGER | MI | 48747-9301 |
| DUES, DANIEL T. | 1360 S FINN RD | | | | MUNGER | MI | 48747-9301 |
| DUES, DOLORES JEAN | 255 MAYER RD APT L157 | | | | FRANKENMUTH | MI | 48734-1389 |
| DUES, GARY E | 10586 E TOWNLINE LAKE RD | | | | HARRISON | MI | 48625-9034 |
| DUES, GERALDINE J | 910 N BROAD ST #365 | | | | BROOKSVILLE | FL | 34601-2303 |
| DUES, JAMES D | 8025 OAK RD | | | | MILLINGTON | MI | 48746-9606 |
| DUES, JAMES DOUGLAS | 8025 OAK RD | | | | MILLINGTON | MI | 48746-9606 |
| DUES, LAWRENCE A | 193 CAROLINA CROSSING BLVD | | | | LITTLE RIVER | SC | 29566-8667 |
| DUES, LAWRENCE ALAN | 193 CAROLINA CROSSING BLVD | | | | LITTLE RIVER | SC | 29566-8667 |
| DUES, LYLE M | PO BOX 25 | | | | FLUSHING | MI | 48433-0025 |
| DUES, MARK A | 1498 WESTERRACE DR | | | | FLINT | MI | 48532-2438 |
| DUES, NORMAN L | 2927 MEISNER AVE | | | | FLINT | MI | 48506-2433 |
| DUES, SCOTT C | 10915 N NEW LOTHROP RD | | | | DURAND | MI | 48429-9491 |
| DUES, STEVEN E | 9350 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8555 |
| DUES, STEVEN M | 03235 STATE ROUTE 219 | | | | NEW BREMEN | OH | 45869 |
| DUES, THOMAS G | 5210 W SAGINAW RD | | | | VASSAR | MI | 48768-9590 |
| DUESTERBECK JR, JOHN F | 1815 KELLOGG AVE | | | | JANESVILLE | WI | 53546-5916 |
| DUESTERBECK, DANIEL R | 1225 N MARTIN RD | | | | JANESVILLE | WI | 53545-1952 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUESTERBECK, LESTER W | 724 S 76TH PL | | | | MESA | AZ | 85208-6022 |
| DUESTERBERG, DAVID A | 1872 GOLDENEYE DR | | | | HOLLAND | MI | 49424-6078 |
| DUESTERBERG, MARJORIE K | 1 PRINCE CTR | | | | HOLLAND | MI | 49423-5407 |
| DUET, DAVID L | 233 DIXIE MEADOW RD | | | | SHREVEPORT | LA | 71105-4041 |
| DUET, DAVID LYNN | 233 DIXIE MEADOW RD | | | | SHREVEPORT | LA | 71105-4041 |
| DUETSCH, DELORES J | 746 HULL RD | | | | SANDUSKY | MI | 48471-9698 |
| DUETSCH, DELORES J | 746 HULL ROAD | | | | SANDUSKY | MI | 48471-9698 |
| DUETSCHE TRUST COMPANY AMERICAS | 60 WALL STREET | | | | NEW YORK | NY | 10005 |
| DUETT, CHESTER | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DUEWALL, DANA M | 1414 RESCUE CT | | | | COLLEGE STATION | TX | 77845-5906 |
| DUEWEKE, GILBERT | 12954 FOLEY RD | | | | EMMETT | MI | 48022-1707 |
| DUEWEKE, LINDA M | 5578 HUNTERS CREEK RD | | | | IMLAY CITY | MI | 48444-9714 |
| DUEWEKE, MICHAEL P | 5933 LYONS RD | | | | IMLAY CITY | MI | 48444-8824 |
| DUEWEKE, NELLIE A | 6998 OAKHURST RIDGE RD | | | | CLARKSTON | MI | 48348-5054 |
| DUEWEKE-WEEDEN, KAREN K | 40259 SADDLEWOOD DR | | | | STERLING HTS | MI | 48313-5339 |
| DUEWEL, DEE B | 668 SHELBY ONTARIO RD | | | | MANSFIELD | OH | 44906-1034 |
| DUEWIGER, DOROTHY T | 5697 JELSMA AVE | | | | LAS VEGAS | NV | 89141-8684 |
| DUEWIGER, LAWRENCE D | 5697 JELSMA AVE | | | | LAS VEGAS | NV | 89141-8684 |
| DUEWIGER, PAUL D | 15 MARQUETTE AVE | | | | KENMORE | NY | 14217-2926 |
| DUEX, THOMAS J | 508 MOUNTAIN SUMMIT RD | | | | TRAVELERS REST | SC | 29690-3901 |
| DUEY, STEPHEN J | 13261 PEARL CIR | | | | DENVER | CO | 80241 |
| DUFALLA, BARBARA A | 420 GARLAND DR | | | | NILES | OH | 44446-1107 |
| DUFALLA, DIANE L | 4024 E 42ND ST | | | | NEWBURGH HEIGHTS | OH | 44105-3110 |
| DUFAULT, DAYTONA S | 1305 N HINTZ RD | | | | OWOSSO | MI | 48867-9688 |
| DUFAULT, ROBERT G | 564 MAMMOTH RD | | | | DRACUT | MA | 01826-6107 |
| DUFEK, JEFFREY R | 7511 NOEL RD | | | | INDIANAPOLIS | IN | 46278-1518 |
| DUFEK, ROBERT G | 796 WOODVIEW SOUTH DR | | | | CARMEL | IN | 46032-3437 |
| DUFEL, DAVID H | 37525 LILLY BEA AVE | | | | ZEPHYRHILLS | FL | 33541-7791 |
| DUFELMEIER, JOHN E | 1377 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-8845 |
| DUFF & PHELPS LLC | 1400 16TH STREET FOURTH FLOOR | | | | DENVER | CO | 80202 |
| DUFF C SEASE | 411 MAIN ST | | | | GORDON | OH | 45304 |
| DUFF DONALD (667158) | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| DUFF JR, THOMAS F | 1025 NORFOLK ST | | | | BIRMINGHAM | MI | 48009-3077 |
| DUFF JR, WILLIAM E | 7411 S HURON RIVER DR | | | | S ROCKWOOD | MI | 48179-9611 |
| DUFF KEVIN | 4271 APPLE VALLEY LN | | | | WEST BLOOMFIELD | MI | 48323-2801 |
| DUFF SEASE | 411 MAIN ST | | | | GORDON | OH | 45304-9511 |
| DUFF, ADDISON J | 5363 MIDDLETOWN OXFORD RD | | | | MIDDLETOWN | OH | 45042 |
| DUFF, ALAN H | 23 ASHLEY PL | | | | GRANGEVILLE | ID | 83530-5174 |
| DUFF, BEATRICE | 1792 TOWN HILL RD | | | | JACKSON | KY | 41339-8101 |
| DUFF, BETTY E | 2678 PINE TREE RD | | | | HOLT | MI | 48842-9716 |
| DUFF, BETTY J | 5240 SANTA FE DR | | | | DAYTON | OH | 45414-3632 |
| DUFF, BETTY L | 7702 LYN DR | | | | FRANKLIN | OH | 45005 |
| DUFF, BRUCE G | PO BOX 190 | | | | SUNFIELD | MI | 48890-0190 |
| DUFF, CAROL K | 3220 ADAMS RD | | | | EAST JORDAN | MI | 49727-9664 |
| DUFF, CATHY L | 5385 WHIPPORWILL CT APT 4 | | | | MORAINE | OH | 45439 |
| DUFF, CLIFFORD C | 2942G W HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9273 |
| DUFF, CORDELLIA S | 319 MORGAN AVE | | | | OLD BRIDGE | NJ | 08857-1126 |
| DUFF, DALTON D | PO BOX 74 | | | | ATLANTA | MI | 49709-0074 |
| DUFF, DANA W | 36 ATWATER AVE | | | | ATWATER | OH | 44201-9514 |
| DUFF, DANIEL W | 485 COLONIAL DR | | | | BEAVERCREEK | OH | 45434-5848 |
| DUFF, DEBORAH A | 1745 SUGARMAPLE DR | | | | COLUMBUS | OH | 43229-5261 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUFF, DEBRA J | 1880 CHIP DR | | | | LAKE HAVASU CITY | AZ | 86406-7513 |
| DUFF, DEBRA J | 643 S RIVERVIEW AVE | | | | MIAMISBURG | OH | 45342-3029 |
| DUFF, DENNIS D | 6481 WESTGATE DR | | | | LAINGSBURG | MI | 48848-9226 |
| DUFF, DONALD | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| DUFF, DOROTHY J | 618 W 4 MILE RD | | | | GRAYLING | MI | 49738-8076 |
| DUFF, DWAYNE | 108 5TH AVE | | | | COLUMBIA | TN | 38401-2812 |
| DUFF, EILEEN A | 1601 JENNIFER DR | | | | COLUMBIA | TN | 38401-5431 |
| DUFF, ENOCH E | 217 ALLEN LN | | | | GREENFIELD | IN | 46140-1306 |
| DUFF, EULA M | 852 BRIXHAM RD | | | | COLUMBUS | OH | 43204-1002 |
| DUFF, FRANCES | 8 WILL ROGERS PLACE | | | | KETTERING | OH | 45420-2936 |
| DUFF, GARY C | 2030 WOOD RD | | | | MARLETTE | MI | 48453-8955 |
| DUFF, GARY E | 312 DOGWOOD LN | | | | ORTONVILLE | MI | 48462-8477 |
| DUFF, JAMES A | 52 SHAWNEE CT | | | | FRANKLIN | OH | 45005-7112 |
| DUFF, JAMES M | 903 POWELL AVE | | | | MIAMISBURG | OH | 45342-1718 |
| DUFF, JAMES R | 3220 ADAMS RD | | | | EAST JORDAN | MI | 49727-9664 |
| DUFF, JAMES S | 5122 W WILLOW HWY | | | | LANSING | MI | 48917-1563 |
| DUFF, JANICE L | 3206 E FRANCES RD | | | | CLIO | MI | 48420-9760 |
| DUFF, JANICE LEE | 3206 E FRANCES RD | | | | CLIO | MI | 48420-9760 |
| DUFF, JEFFERY D | 1601 JENNIFER DR | | | | COLUMBIA | TN | 38401-5431 |
| DUFF, JOE M | 11132 CIMARRON ST | | | | LOS ANGELES | CA | 90047-4747 |
| DUFF, JOHN M | 856 CHAMPION AVE E | | | | WARREN | OH | 44483-1512 |
| DUFF, JOHN W | 1516 SOUTHERN AVE | | | | KALAMAZOO | MI | 49001-4397 |
| DUFF, JOHN W | 1116 S PEARL AVE | | | | COMPTON | CA | 90221-4325 |
| DUFF, JOHNNY D | 6999 MANNING RD. | | | | MIAMISBURG | OH | 45342-5342 |
| DUFF, JR.,JAMES A | 52 SHAWNEE CT | | | | FRANKLIN | OH | 45005-7112 |
| DUFF, KAREN J | 5461 MARILYN DR | | | | STERLING | MI | 48659-9783 |
| DUFF, KEVIN B | 4271 APPLE VALLEY LN | | | | W BLOOMFIELD | MI | 48323-2801 |
| DUFF, KIMBERLY S | 5111 FRENCHLINE RD | | | | MARLETTE | MI | 48453-8511 |
| DUFF, LESTER J | 319 MORGAN AVE | | | | OLD BRIDGE | NJ | 08857-1126 |
| DUFF, MARION L | 160 HICKORY LN | | | | EOLIA | MO | 63344-1049 |
| DUFF, MARJORIE K | 108 TORREY PINES DR | | | | CLAYTON | NC | 27527-5300 |
| DUFF, MARTIN J | 3206 E FRANCES RD | | | | CLIO | MI | 48420-9760 |
| DUFF, MARTIN JAMES | 3206 E FRANCES RD | | | | CLIO | MI | 48420-9760 |
| DUFF, MICHAEL G | 9665 W COVINGTON GETTYSBURG RD | | | | COVINGTON | OH | 45318-8709 |
| DUFF, MICHAEL J | 3077 CROSS BRONX EXPY APT 1U | | | | BRONX | NY | 10465-2527 |
| DUFF, MILDRED L | 4224 GLENDALE ST | | | | DETROIT | MI | 48238-3212 |
| DUFF, PATRICIA A | 5754 COUNTY ROAD 302 | | | | NAVASOTA | TX | 77868-6779 |
| DUFF, PATRICK M | 26817 CLAIRVIEW DR | | | | DEARBORN HEIGHTS | MI | 48127 |
| DUFF, RAELYNN M | 643 SOUTH RIVERVIEW AVENUE | | | | MIAMISBURG | OH | 45342-3029 |
| DUFF, RICHARD M | 643 SOUTH RIVERVIEW AVENUE | | | | MIAMISBURG | OH | 45342-3029 |
| DUFF, RICHARD S | 633 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326-3443 |
| DUFF, SAMUEL K | 13 NEW YORK AVE | | | | EARLEVILLE | MD | 21919-1931 |
| DUFF, SHARON L | 2128 W LAKE RD | | | | CLIO | MI | 48420-8838 |
| DUFF, SHARON L | 2128 WEST LAKE ROAD | | | | CLIO | MI | 48420-8838 |
| DUFF, SHARON M | 3022 HARBOR CT | | | | WATERFORD | MI | 48328-2593 |
| DUFF, SHIRLEY J | 464 WINTERS ROAD | | | | EATON | OH | 45320-9565 |
| DUFF, SUSAN J | 1516 SOUTHERN AVE | | | | KALAMAZOO | MI | 49001-4397 |
| DUFF, VIVIENNE M | 3314 ARCADIAN DR | | | | CASTRO VALLEY | CA | 94546-1108 |
| DUFF, WALTER L | 11423 SUNSET DR | | | | CLIO | MI | 48420-1558 |
| DUFF, WALTER LEON | 11423 SUNSET DR | | | | CLIO | MI | 48420-1558 |
| DUFF, WILLIAM F | 3410 WAYNE AVE . | | | | DAYTON | OH | 45420-2435 |
| DUFF, WILLIAM L | 7106 BRANCH ST | | | | MOUNT MORRIS | MI | 48458-9473 |
| DUFF, WILLIE J | 3805 SENECA ST | | | | DETROIT | MI | 48214-4517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUFF,RICHARD M | 643 S RIVERVIEW AVE | | | | MIAMISBURG | OH | 45342-3029 |
| DUFFALA, DONALD A | 537 FIELDSTONE DR | | | | AMHERST | OH | 44001-1916 |
| DUFFALA, DONALD A. | 537 FIELDSTONE DR | | | | AMHERST | OH | 44001-1916 |
| DUFFEK, DANIEL A | 1709 GORDON DR | | | | KOKOMO | IN | 46902-5977 |
| DUFFELL, PATE J | 10552 TURKEY SCRATCH LN | | | | JACKSONVILLE | FL | 32257-1027 |
| DUFFER, GENEVA W | 203 ANDREWS BLVD | | | | PLAINFIELD | IN | 46168 |
| DUFFER, NANCY O | PO BOX 31 | | | | KEMPTON | IN | 46049-0031 |
| DUFFER, WILLIAM J | PO BOX 143 | | | | KEMPTON | IN | 46049-0143 |
| DUFFETT, DALE M | 2210 W WASHINGTON RD | | | | FARWELL | MI | 48622-9326 |
| DUFFETT, GLEN E | 2425 PEALE DR | | | | SAGINAW | MI | 48602-3466 |
| DUFFETT, JOHN E | 17585 COCKLEBUR DR | | | | TONGANOXIE | KS | 66086-5222 |
| DUFFETT, TERRY L | 3275 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9074 |
| DUFFETT, THEODORE R | 17585 COCKLEBUR DR | | | | TONGANOXIE | KS | 66086-5222 |
| DUFFEY EDWARD (653304) | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| DUFFEY JAMES ERVIN (343669) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| DUFFEY JR, DONALD D | 70 COUNTY ROAD 276 | | | | LAKEVIEW | AR | 72642-9041 |
| DUFFEY, ALICE OWENA | 2102 BERKLEY ST | | | | FLINT | MI | 48504-3438 |
| DUFFEY, CATHERINE G | 130 COOK LANE | | | | STOCKBRIDGE | GA | 30281-5148 |
| DUFFEY, CATHERINE G | 130 COOK LN | | | | STOCKBRIDGE | GA | 30281-5148 |
| DUFFEY, DANNY F | 607 W 25 ST TERR | | | | HIGGINSVILLE | MO | 64037 |
| DUFFEY, DAVID A | 585 DONNELLY AVE | | | | SPRINGFIELD | OH | 45503-7430 |
| DUFFEY, DENNIS W | 1885 LEDBURY DR | | | | BLOOMFIELD HILLS | MI | 48304-1254 |
| DUFFEY, DON C | 82 AKINS CT | | | | SPRINGBORO | OH | 45066-9611 |
| DUFFEY, EDWARD | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| DUFFEY, GARY L | 209 CALLI CT | | | | MCDONOUGH | GA | 30252-7803 |
| DUFFEY, JACQUELYN M | 41029 GLENLEVEN CT | | | | CLINTON TWP | MI | 48038-5855 |
| DUFFEY, JAMES ERVIN | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| DUFFEY, JAMES F | 21421 N CLOUDCROFT LN | | | | SURPRISE | AZ | 85387-2732 |
| DUFFEY, JANET C | 1050 W HWY 78 | APT 136 | | | VILLA RICA | GA | 30180 |
| DUFFEY, JANET C | 1050 W HIGHWAY 78 APT 136 | | | | VILLA RICA | GA | 30180-2260 |
| DUFFEY, JEFFREY H | 837 WILSON MOUNTAIN RD | | | | FALKVILLE | AL | 35622-7836 |
| DUFFEY, JERRY D | 8333 DANCE DR | | | | SHREVEPORT | LA | 71129-9705 |
| DUFFEY, JOHN W | 21522 FINLAN ST | | | | ST CLAIR SHRS | MI | 48080-1435 |
| DUFFEY, JOSEPH F | PO BOX 932 | | | | FENTON | MO | 63026 |
| DUFFEY, JOYCE A | 8333 DANCE DR | | | | SHREVEPORT | LA | 71129-9705 |
| DUFFEY, LAVORN | 14488 ROBSON ST | | | | DETROIT | MI | 48227-5504 |
| DUFFEY, LYNNE A | 1885 LEDBURY DR | | | | BLOOMFIELD HILLS | MI | 48304-1254 |
| DUFFEY, MARCIA L | 301 W GRETA LN | | | | SPOKANE | WA | 99208-6149 |
| DUFFEY, MICHAEL O | 236 SALDON LN | | | | COCOA | FL | 32926-5231 |
| DUFFEY, OSCAR C | 5780 MAGNOLIA RD | | | | THEODORE | AL | 36582-4090 |
| DUFFEY, PATRICIA A | 210 CONNOLLY ST | | | | MARYSVILLE | OH | 43040-1276 |
| DUFFEY, PAUL E | 891 HILLSIDE LN | | | | LENOIR CITY | TN | 37771-8481 |
| DUFFEY, PAUL L | 5860 RONNIE DR | | | | REX | GA | 30273-1060 |
| DUFFEY, PAULINE V | 222 NORTH 10TH STREET | | | | ELWOOD | IN | 46036-1549 |
| DUFFEY, PAULINE V | 222 N 10TH ST | | | | ELWOOD | IN | 46036-1549 |
| DUFFEY, SANDRA J | 24375 CORNELL AVE | | | | BROWNSTOWN TWP | MI | 48183-3008 |
| DUFFEY, STEVE L | PO BOX 503 | | | | STOCKBRIDGE | GA | 30281-0503 |
| DUFFIE WATSON | 6570 PERRYVILLE RD | | | | HOLLY | MI | 48442-9499 |
| DUFFIE, BLAKE A | 319 EVERGREEN DR | | | | EATON | OH | 45320 |
| DUFFIE, BRIAN E | 3750 WILDWOOD RD | | | | HOLLY | MI | 48442-8813 |
| DUFFIE, CHARLENE S | 9777 OAKHILL RD | | | | HOLLY | MI | 48442-8839 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUFFIE, EDWARD M | 4059 SOMERS GRATIS RD | | | | CAMDEN | OH | 45311-9558 |
| DUFFIE, FRANK E | 104 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1820 |
| DUFFIE, JOHN F | 9777 OAKHILL RD | | | | HOLLY | MI | 48442-8839 |
| DUFFIE, KATHERINE A | 48 ASCOT AVE | | | | WATERFORD | MI | 48328-3500 |
| DUFFIE, LINETTE | 11109 BRAHMS LN | | | | DAVISON | MI | 48423-7916 |
| DUFFIE, LINETTE | 11109 BRAHMS LANE | | | | DAVISON | MI | 48423 |
| DUFFIE, RONALD D | 1565 SHIPMAN RD | | | | OXFORD | MI | 48371-2934 |
| DUFFIELD HARRY M | DUFFIELD, HARRY M | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| DUFFIELD JR, BILLY R | 1180 GROVER ST | | | | OWOSSO | MI | 48867-3270 |
| DUFFIELD JR, BILLY RAY | 1180 GROVER ST | | | | OWOSSO | MI | 48867-3270 |
| DUFFIELD SR., NORMAN R | 11239 NICHOLSON RD | | | | GARRETTSVILLE | OH | 44231-9718 |
| DUFFIELD TODD & ERIN & | ALEX SIMANOVSKY & ASSOCIATES | 2300 HENDERSON MILL RD NE STE | | | ATLANTA | GA | 30345-2704 |
| DUFFIELD, CAM | 39105 STEEPLE CHASE | | | | AVON | OH | 44011-3647 |
| DUFFIELD, ELIZABETH P | C/O HARBOUR HEALTH MULTI CARE | 1205 DELAWARE AVE | | | BUFFALO | NY | 14209 |
| DUFFIELD, ELIZABETH P | 580 D ST SUNNY ACRES | | | | NIAGARA FALLS | NY | 14304 |
| DUFFIELD, FRANCINE A | 2001 W MOUNT HOPE AVE APT 324 | | | | LANSING | MI | 48910-2484 |
| DUFFIELD, FRANCINE ANN | APT 324 | 2001 WEST MOUNT HOPE AVENUE | | | LANSING | MI | 48910-2484 |
| DUFFIELD, GUY W | 3730 LAKEWOOD DR | | | | WATERFORD | MI | 48329-3948 |
| DUFFIELD, JAMES C | 2032 CHEDDAR RD | | | | BELTON | SC | 29627-8223 |
| DUFFIELD, JOHN | PO BOX 235 | | | | GASSAWAY | WV | 26624-0235 |
| DUFFIELD, KENNETH E | 5119 BROCKWAY RD | | | | SAGINAW | MI | 48638-4420 |
| DUFFIELD, MICHAEL S | PO BOX 954 | | | | TROY | OH | 45373-0954 |
| DUFFIELD, MICHELLE L | PO BOX 954 | | | | TROY | OH | 45373-0954 |
| DUFFIELD, RICHARD B | 18865 PINEY POINT DR | | | | SPRING LAKE | MI | 49456-9441 |
| DUFFIELD, THOMAS P | 2898 POWDERHORN RIDGE RD | | | | ROCHESTER HILLS | MI | 48309-1340 |
| DUFFIELD, WILLARD M | 6510 N MONTGALL AVE | | | | KANSAS CITY | MO | 64119-1533 |
| DUFFIN MICHAEL | 197 HUNTINGMOOR LN | | | | FINCASTLE | VA | 24090-3878 |
| DUFFIN, EDDIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DUFFIN, HENRY J | 455 MAIN ST APT 103 | | | | AMHERST | OH | 44001 |
| DUFFIN, JERRY W | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DUFFIN, REGINALD P | 822 BEACH AVE | | | | LA GRANGE PK | IL | 60526-1645 |
| DUFFIN, RHONDA K | 7406 LEDBETTER RD | | | | ARLINGTON | TX | 76001-6904 |
| DUFFIN, TERRY M | 12680 HOME FARM LN | | | | DENVER | CO | 80234 |
| DUFFIN, VIVIAN Z | 11600 SHAKESPEAREAN WAY | | | | AUSTIN | TX | 78759-4301 |
| DUFFINA, MAE | 6 S SHORE DR | | | | ADDISON | MI | 49220-9739 |
| DUFFINEY, SUSAN J | 3523 APPLEWOOD LN | | | | GRAND BLANC | MI | 48439-3446 |
| DUFFING, LEWIS E | 267 ROCKFORD CIR | | | | WHITE LAKE | MI | 48386-1941 |
| DUFFING, SUSAN C | 6455 WHISPER RIDGE CT | | | | BURTON | MI | 48509-2616 |
| DUFFINY, GUY E | 41548 COOLIDGE ST | | | | BELLEVILLE | MI | 48111-1472 |
| DUFFINY, GUY EDWARD | 41548 COOLIDGE ST | | | | BELLEVILLE | MI | 48111-1472 |
| DUFFNER, ROBERT M | 44190 ORION DR | | | | STERLING HEIGHTS | MI | 48314-3177 |
| DUFFNER, WILLIAM H | 28553 BURROUGH NORTH RD | | | | TOLLHOUSE | CA | 93667-9727 |
| DUFFY BARBARA C | 2353 SHERWOOD ST | | | | TRENTON | MI | 48183-2315 |
| DUFFY BERNARD L (405083) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DUFFY DONALD R (428828) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DUFFY DUNHAM | 1920 COLLINGWOOD BLVD 205 | | | | TOLEDO | OH | 43604 |
| DUFFY FRANK (354893) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DUFFY GOLF | UNIT 1081 | 8180 EAST SHEA BOULEVARD | | | SCOTTSDALE | AZ | 85260-6576 |
| DUFFY JEROME M (428829) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DUFFY JOHN (ESTATE OF) (665236) | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUFFY JOSEPH B (438991) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DUFFY JR, JAMES J | 368 VERNON DR | | | | WEST NEWTON | PA | 15089-2701 |
| DUFFY LEONARD F (428830) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DUFFY MARK | 116 STIRRUP PL | | | | BURR RIDGE | IL | 60527-5775 |
| DUFFY RANDY | 8834 CIRCLE DR | | | | AUSTIN | TX | 78736-7905 |
| DUFFY RICHARD | 18457 CYPRESS ROSEHILL RD | | | | CYPRESS | TX | 77429-1118 |
| DUFFY RICHARD CHARLES (641061) | C/O SAVINS, D'AMICO & KANE | 707 GRANT ST STE 3626 | | | PITTSBURGH | PA | 15219-1911 |
| DUFFY THOMAS | DUFFY, THOMAS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| DUFFY TOOL & STAMPING | JOHN ENGLE | 3401 W 8TH ST | | | MUNCIE | IN | 47302-5900 |
| DUFFY TOOL & STAMPING | JOHN ENGLE | 3224 S MEEKER AVE | | | MUNCIE | IN | 47302-5957 |
| DUFFY TOOL & STAMPING LLC | 3401 W 8TH ST | | | | MUNCIE | IN | 47302-5900 |
| DUFFY TOOL & STAMPING, INC. | STEVE STAGE (CELL#) | SUBSIDIARY BRITTANY CORP. | 3224 MEEKER AVENUE | | WESTBURY | NY | |
| DUFFY WALTER V (660869) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DUFFY'S AUTO SERVICE | 435 W PARKER ST | | | | WATERLOO | IA | 50703-2339 |
| DUFFY'S SERVICE CENTER | 701 BROADWAY AVE | | | | SAINT PAUL PARK | MN | 55071-1521 |
| DUFFY, ALFRED J | 718 W MADISON ST | | | | ALEXANDRIA | IN | 46001-1518 |
| DUFFY, ANGELINE M | 4950 SPRINGHOUSE FARM RD | | | | WINSTON SALEM | NC | 27107-9801 |
| DUFFY, ARMEDE J | 331 CUMBERLAND AVENUE | | | | BUFFALO | NY | 14220-1718 |
| DUFFY, ARTIE S | 6450 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424-4113 |
| DUFFY, BARBARA C | 2353 SHERWOOD ST | | | | TRENTON | MI | 48183-2315 |
| DUFFY, BERNARD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUFFY, BETH A | 16109 270TH PLACE NORTHEAST | | | | DUVALL | WA | 98019-8463 |
| DUFFY, BRIAN P | APT 2 | 305 EAST OAKRIDGE STREET | | | FERNDALE | MI | 48220-3732 |
| DUFFY, CHARLES R | 4161 BUSHNELL CAMPBELL RD | | | | FOWLER | OH | 44418-9711 |
| DUFFY, COLLEEN S | 5290 BACHERT RD | | | | LEAVITTSBURG | OH | 44430-9680 |
| DUFFY, CRAIG F | 763 BROOKWOOD LN E | | | | ROCHESTER HILLS | MI | 48309-1543 |
| DUFFY, CYRIL D | 1252 SHIPMAN BLVD | | | | BIRMINGHAM | MI | 48009-4139 |
| DUFFY, DANIEL C | 210 OSWALD DR | | | | UNION | OH | 45322-3049 |
| DUFFY, DAVID L | 838 CHERRY ST | | | | MALVERN | OH | 44644-9409 |
| DUFFY, DENNIS J | 1442 N CUSTER AVE | | | | CLAWSON | MI | 48017-1105 |
| DUFFY, DENNIS P | 1228 HIDDEN OAKS DR. | | | | CENTERVILLE | OH | 45459-5459 |
| DUFFY, DONALD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUFFY, DONALD T | 11449 W MARTIN RD | | | | CASA GRANDE | AZ | 85294-7005 |
| DUFFY, DORIS B | 1120 ALPINE DR | | | | SANDUSKY | OH | 44870-5017 |
| DUFFY, DOUG W | 1907 CROMWELL ST | | | | HOLT | MI | 48842-1577 |
| DUFFY, ELSIE M | 17H CHARTIERS TER | | | | CARNEGIE | PA | 15106-4224 |
| DUFFY, FRANCES A | 8990 TACKLES DR | | | | WHITE LAKE | MI | 48386-1568 |
| DUFFY, FRANCIS A | 3360 CAMPBELL ST | | | | DEARBORN | MI | 48124-3714 |
| DUFFY, FRANK | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DUFFY, GEORGE | 923 NEW LEBANON RD | | | | CARLTON | PA | 16311-2703 |
| DUFFY, GEORGE T | 189 W WYOMING AVE APT 24 | | | | MELROSE | MA | 02176-3631 |
| DUFFY, GERALD C | 423 HARVEST LN | | | | LANSING | MI | 48917-3548 |
| DUFFY, GLORIA ANN | HC 87 BOX 8 | | | | POCONO LAKE | PA | 18347-9708 |
| DUFFY, GRACE C | APT 80 | 2220 MURRAY HOLLADAY ROAD | | | SALT LAKE CTY | UT | 84117-5303 |
| DUFFY, HERSHAL R | 116 ASTER WAY | | | | PALO ALTO | CA | 94303-2619 |
| DUFFY, HUGH A | 511 GREENWOOD AVE APT 9G | | | | TRENTON | NJ | 08609 |
| DUFFY, J P | 4 INVERNESS CT | | | | SAINT PETERS | MO | 63376-1247 |
| DUFFY, JAMES C | 14426 DELAWARE AVE | | | | LAKEWOOD | OH | 44107-5939 |
| DUFFY, JAMES D | 1022 DERRINGER DR | | | | ENGLEWOOD | OH | 45322-2419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUFFY, JAMES J | 11709 GLASGOW RD | | | | SMITHS GROVE | KY | 42171-9116 |
| DUFFY, JAMES JEFFERSON | 11709 GLASGOW RD | | | | SMITHS GROVE | KY | 42171-9116 |
| DUFFY, JAMES L | 47548 BEACON SQUARE DR | | | | MACOMB | MI | 48044-2855 |
| DUFFY, JAMES L | 7708 FOX CHASE DR | | | | ARLINGTON | TX | 76001-2907 |
| DUFFY, JAMES P | 2385 CEDAR PAKR DR APT 121 | | | | HOLT | MI | 48842-3110 |
| DUFFY, JAMES P | APT. 121 | APT 121 | | | HOLT | MI | 48842 |
| DUFFY, JAMES P | 224 CAPE COD WAY | | | | ROCHESTER | NY | 14623-5406 |
| DUFFY, JAMES S | 105 ZEPHYR CT | | | | AURORA | TX | 76078 |
| DUFFY, JEAN E | 3750 N APPELL DR | | | | PORT CLINTON | OH | 43452-9721 |
| DUFFY, JEROME M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUFFY, JOHN | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114 |
| DUFFY, JOHN P | 21 TOTEM RD | | | | FREEHOLD | NJ | 07728-3056 |
| DUFFY, JOSEPH B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUFFY, JOSEPH E | 824 WINTHROP AVE | | | | REVERE | MA | 02151 |
| DUFFY, JOSEPH E | 143 MATAWAN RD | | | | LAURENCE HARBOR | NJ | 08879-2619 |
| DUFFY, JOSEPH M | 211 SHAGBARK DR | | | | BRISTOL | CT | 06010-3221 |
| DUFFY, KAREN M | 23354 N COLONIAL CT | | | | SAINT CLAIR SHORES | MI | 48080-2604 |
| DUFFY, KATHLEEN M | 711 WINDSONG TRAIL | | | | MOORESVILLE | IN | 46158-7507 |
| DUFFY, KATHLEEN M | 711 WIND SONG TRL | | | | MOORESVILLE | IN | 46158-7507 |
| DUFFY, KATHRYN R | 5912 SMITH RD | | | | HAMBURG | NY | 14075-6139 |
| DUFFY, LENA M | 5033 KIMBER LANE | | | | DURANT | OK | 74701 |
| DUFFY, LENA M | 5033 KIMBER LN | | | | DURANT | OK | 74701-2378 |
| DUFFY, LEONARD F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUFFY, LILLIAN | 958 RARITAN RD | | | | CLARK | NJ | 07066-1726 |
| DUFFY, LILLIAN | 958 RARITAN ROAD | | | | CLARK | NJ | 07066-1726 |
| DUFFY, LORETTA | 107 GREENHILL DR | | | | WHITE LAKE | MI | 48386-1945 |
| DUFFY, LORETTA C | 535 S.W. 130TH AVENUE | | | | BEAVERTON | OR | 97005-0760 |
| DUFFY, LORETTA C | 535 SW 130TH AVE | | | | BEAVERTON | OR | 97005-0760 |
| DUFFY, LORRAIN | 1369 ROCK CT | | | | SAN MARCOS | CA | 92078-2813 |
| DUFFY, MARY | 140 SHEPARD ST | | | | ROCHESTER | NY | 14620-1818 |
| DUFFY, MARY B | 22820 LISA CT | | | | FARMINGTON HILLS | MI | 48335-3846 |
| DUFFY, MARY E | 8245 HONEYTREE BLVD APT 539 | | | | CANTON | MI | 48187-4144 |
| DUFFY, MATTHEW M | 211 BURLINGTON DR | | | | FREDERICKSBURG | VA | 22407-6305 |
| DUFFY, MICHAEL O | 10 WALNUT AVE | | | | POMPTON PLNS | NJ | 07444-1015 |
| DUFFY, NOVELLO D | 1556 CYPRESS ST | | | | WEST BLOOMFIELD | MI | 48324-3911 |
| DUFFY, PAT | 136 TEE KAY MOBILE HOME MNR | | | | O FALLON | MO | 63368-8798 |
| DUFFY, PATRICK J | 25349 DONALD | | | | REDFORD | MI | 48239-3333 |
| DUFFY, PATRICK JOHN | 25349 DONALD | | | | REDFORD | MI | 48239-3333 |
| DUFFY, RANDOLPH B | 638 ARBOR GLEN CIR APT 302 | | | | LAKELAND | FL | 33805-2288 |
| DUFFY, RANDY L | 10958 S MOUNT HOPE RD | | | | CARSON CITY | MI | 48811-9755 |
| DUFFY, RENEE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DUFFY, RHONDA A | 3667 OAKWOOD AVE | | | | AUSTINTOWN | OH | 44515-3030 |
| DUFFY, RICHARD CHARLES | SAVINS, D'AMICO & KANE | 707 GRANT ST STE 3626 | | | PITTSBURGH | PA | 15219-1911 |
| DUFFY, ROBERT E | 231 ANNAPOLIS LN | | | | ROTONDA WEST | FL | 33947-2208 |
| DUFFY, SANDRA A | 18174 WILSON CT | | | | BROWNSTOWN | MI | 48193-8242 |
| DUFFY, SEAN M | 11592 SARA ANN DR | | | | DEWITT | MI | 48820-7773 |
| DUFFY, SUSAN K | 101 REDWOOD AVE | | | | DAYTON | OH | 45405-5113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUFFY, THOMAS | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| DUFFY, THOMAS A | 1324 SMITH AVE | | | | BIRMINGHAM | MI | 48009-2040 |
| DUFFY, THOMAS E | 101 SELYE TER | | | | ROCHESTER | NY | 14613 |
| DUFFY, THOMAS H | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| DUFFY, TIMOTHY E | 5185 CRANDALL RD | | | | HOWELL | MI | 48855-8623 |
| DUFFY, VONDA M | 3857 DURST CLAGG RD. | | | | CORTLAND | OH | 44410-9547 |
| DUFFY, WALTER V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUFFY, WILLIAM J | 653 PIERCE ST | | | | BIRMINGHAM | MI | 48009-3655 |
| DUFFY, WILLIAM J | 745 HEATHERIDGE CT | | | | BRIGHTON | MI | 48116-6715 |
| DUFFY, WILLIAM J | 43 LEONARD STREET | | | | DANSVILLE | NY | 14437-1727 |
| DUFFY-WARD, DONNA | PO BOX 92 | 45 OLD ORCHARD | | | DAVISON | MI | 48423-0092 |
| DUFLO, KIM C | 7410 OSBORN RD | | | | CARSON CITY | MI | 48811-9427 |
| DUFLO, STEVEN | 4339 S DEWITT RD | | | | SAINT JOHNS | MI | 48879-8226 |
| DUFOE GENEVIEVE (ESTATE OF) (488134) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DUFOE, BARRY C | 5205 WOODLAND RD | | | | SHAWNEE | KS | 66218-9044 |
| DUFOE, BRENDA L | 1174 MANITOU RD | | | | HILTON | NY | 14468-9331 |
| DUFOE, GENEVIEVE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DUFOE, RICK W | 525 MARTIN RD | | | | WEST HENRIETTA | NY | 14586 |
| DUFOE, WINIFRED | 1174 MANITOU RD | | | | HILTON | NY | 14468-9331 |
| DUFON, MARION J | 2983 E FOUNTAIN RD | | | | FOUNTAIN | MI | 49410-9781 |
| DUFON, STEVEN M | 15539 SALISH STREET NORTHWEST | | | | ANOKA | MN | 55303-4269 |
| DUFORD, CALVIN E | 5207 6 MILE RD | | | | FRANKFORT | MI | 49635-9719 |
| DUFORD, CHRISTINE A | 7376 CRYSTAL LAKE DR APT 5 | | | | SWARTZ CREEK | MI | 48473-8948 |
| DUFORD, DAVID A | 450 TWICKENHAM ROAD | | | | KILLEN | AL | 35645-8664 |
| DUFORD, DENNIS D | PO BOX 475 | | | | HOUGHTON LAKE | MI | 48629-0475 |
| DUFORD, JOSEPH | 7718 S CUSTER RD | | | | MONROE | MI | 48161-9655 |
| DUFORD, LEO J | 31531 BALMORAL ST | | | | GARDEN CITY | MI | 48135-1702 |
| DUFORD, LORRAINE R | 3181 HIDDEN RD | | | | BAY CITY | MI | 48706-1204 |
| DUFORD, ROLAND D | 273 RICHMOND AVENUE | | | | BUFFALO | NY | 14222-1930 |
| DUFORD, THEODORE W | 8346 GOLDFINCH DR | | | | FREELAND | MI | 48623-8693 |
| DUFORD, TIMOTHY M | 520 S VAN BUREN ST | | | | BAY CITY | MI | 48708-7382 |
| DUFORD, VICTOR A | 6329 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8550 |
| DUFORD, VIVIAN J | 5207 6 MILE ROAD | | | | FRANKFORT | MI | 49635-9719 |
| DUFORD, WALLACE T | 1700 CEDARWOOD DR APT 217 | | | | FLUSHING | MI | 48433-3603 |
| DUFORD, WILLIAM J | 9372 SARASOTA | | | | REDFORD | MI | 48239-1584 |
| DUFORE, BRENDA | 1752 S CHIPPEWA TRL | | | | PRESCOTT | MI | 48756 |
| DUFORE, DANIEL A | 1828 SOBER ST | | | | NORFOLK | NY | 13667-3160 |
| DUFORE, DANIEL ALLEN | 1828 SOBER ST | | | | NORFOLK | NY | 13667-3160 |
| DUFORE, JOHN G | PO BOX 1058 | | | | BEDFORD | IN | 47421-1058 |
| DUFORE, JOHN GERALD | PO BOX 1058 | | | | BEDFORD | IN | 47421-1058 |
| DUFORT, DEAN E | 51 FERGUSON ST | | | | GRAND LEDGE | MI | 48837-1679 |
| DUFORT, MARY L | 1505 NEBOBISH | | | | ESSEXVILLE | MI | 48732-1609 |
| DUFORT, MARY L | 1505 NEBOBISH AVE | | | | ESSEXVILLE | MI | 48732-1609 |
| DUFORT, ROBERT L | 1484 TESSA DR | | | | DANSVILLE | MI | 48819-9692 |
| DUFORT, ROBERT LAWRENCE | 1484 TESSA DR | | | | DANSVILLE | MI | 48819-9692 |
| DUFORT, VIRGINIA R | 901 GARY CT | | | | MASON | MI | 48854-2007 |
| DUFORT, WILLIAM C | 549 VIA DEL SOL DR | | | | DAVENPORT | FL | 33896-6631 |
| DUFOUR DOUGLAS (ESTATE OF) (497591) | (NO OPPOSING COUNSEL) | | | | | | |
| DUFOUR RICHARD (ESTATE OF) (664223) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUFOUR'S TRAILER CENTER INC | 650 JOHN FITCH HWY | | | | FITCHBURG | MA | 01420-3687 |
| DUFOUR, CALVIN E | 8637 DALE RD | | | | GASPORT | NY | 14067-9350 |
| DUFOUR, CINDY M | 8707 DALE RD | | | | GASPORT | NY | 14067-9350 |
| DUFOUR, CYRIL O | 1082 CLEARVIEW DR | | | | OXFORD | MI | 48371-5976 |
| DUFOUR, DEBRA A | 18685 SHREWSBURY DR | | | | LIVONIA | MI | 48152-3392 |
| DUFOUR, EUGENE T | 237 CURRY ST | | | | CLIO | MI | 48420-1138 |
| DUFOUR, GREGORY W | 2957 ORBIT DR | | | | LAKE ORION | MI | 48360-1977 |
| DUFOUR, JOSEPH L | 8707 DALE RD | | | | GASPORT | NY | 14067-9350 |
| DUFOUR, NICHOLAS J | 238 ELDORADO DR | | | | DEBARY | FL | 32713-3034 |
| DUFOUR, RICHARD | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| DUFOUR, RICHARD M | 18685 SHREWSBURY DR | | | | LIVONIA | MI | 48152-3392 |
| DUFRENE, CAROLYN L | 106 TUDOR ST | | | | PINEVILLE | LA | 71360-5118 |
| DUFRENNE, ALICE M | 3701 FOUNTAIN CITY RD | | | | DESOTO | MO | 63020-3423 |
| DUFRENSE, EDWARD E | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUFRESNE EDWARD E (356919) - DUFRENSE EDWARD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DUFRESNE JILL & MARK | 23658 WINTERGREEN CIR | | | | NOVI | MI | 48374-3680 |
| DUFRESNE JR, RALPH L | 3254 N EUCLID AVE | | | | BAY CITY | MI | 48706-1329 |
| DUFRESNE, CHRISTINE M | 601 BANGOR ST | | | | BAY CITY | MI | 48706 |
| DUFRESNE, DANIELLE M | 16171 BATON ROUGE CT | | | | FORT MYERS | FL | 33908-3500 |
| DUFRESNE, DONALD G | 1932 RIVER RD | | | | KAWKAWLIN | MI | 48631-9421 |
| DUFRESNE, DOROTHY GLINIEC | 2023 JOHNSON CT | | | | THE VILLAGES | FL | 32162 |
| DUFRESNE, DUANE F | PO BOX 2428 PMB 6751 | | | | PENSACOLA | FL | 32513-2428 |
| DUFRESNE, DUANE F | PMB 6751 | P O BOX 2428 | | | PENSACOLA | FL | 32513 |
| DUFRESNE, GARY A | 125 BIRUTA ST APT B27 | | | | NEW BRITAIN | CT | 06053 |
| DUFRESNE, GASTON M | 153 COVE LANDING DR | | | | THOMASVILLE | GA | 31792-3884 |
| DUFRESNE, JAMES A | 898 CECELIA DR | | | | ESSEXVILLE | MI | 48732-2198 |
| DUFRESNE, JAMES M | 56 CLARKSON AVE | | | | MASSENA | NY | 13662-1756 |
| DUFRESNE, JOHN E | 808 CHEROKEE CT | | | | AUBURN | IN | 46706-1449 |
| DUFRESNE, JOSEPH C | 404 W SMITH ST | | | | BAY CITY | MI | 48706-3600 |
| DUFRESNE, KAREN | 610 N TRUMBULL ST APT 4 | | | | BAY CITY | MI | 48708-6882 |
| DUFRESNE, MADELEINE M | 16171 BATON ROUGE CT | | | | FORT MYERS | FL | 33908-3500 |
| DUFRESNE, MARGARET Z | PO BOX 852 | | | | CLARKSTON | MI | 48347-0852 |
| DUFRESNE, MICHAEL R | 2326 JOSE RD | | | | KAWKAWLIN | MI | 48631-9437 |
| DUFRESNE, MORRIS R | 105 LIBERTY AVE | | | | MASSENA | NY | 13662-1543 |
| DUFRESNE, NORMAND A | 11184 MARQUETTE ST | | | | SPRING HILL | FL | 34609 |
| DUFRESNE, NORMAND A | 2134 NE 10TH ST | | | | OCALA | FL | 34470-4720 |
| DUFRESNE, RANDAL L | 3881 LAKEVIEW BLVD | | | | ORCHARD LAKE | MI | 48324-3036 |
| DUFRESNE, RENE H | 8 BENELLI ST | | | | WOONSOCKET | RI | 02895-1414 |
| DUFRESNE, ROCKY S | 563 S LINCOLN RD | | | | BAY CITY | MI | 48708-9613 |
| DUFRESNE, RON L | 4301 PINE BURR TER | | | | MARSHALL | TX | 75672-4714 |
| DUFRESNE, RYAN M | 27387 DARTMOUTH ST | | | | MADISON HEIGHTS | MI | 48071-3237 |
| DUFRESNE, SHANE | 13089 GRANT CIR | | | | CLIO | MI | 48420-8100 |
| DUFRESNE, TAMARA L | 334 SUNSET LN | | | | BEDFORD | IN | 47421-9096 |
| DUFRIN, WILLIAM H | 559 ORANGE ST | | | | WYANDOTTE | MI | 48192-6227 |
| DUFTON, SHAWN | PO BOX 141 | | | | PRESTON PARK | PA | 18455-0141 |
| DUFUR, STAN L | 15363 W HOPE DR | | | | SURPRISE | AZ | 85379-5361 |
| DUGALECH, ELVIN F | 15885 W PEET RD | | | | OAKLEY | MI | 48649-9783 |
| DUGAN ADKINS | 837 DUGAN RD | | | | PATRIOT | OH | 45658-8901 |
| DUGAN ADKINS | 837 DOUGAN RD | | | | PATRIOT | OH | 45658-8901 |
| DUGAN BUICK PONTIAC GMC | 2350 FERGUSON RD | | | | CINCINNATI | OH | 45238-3503 |
| DUGAN CHEVROLET-PONTIAC, INC. | REX DUGAN | 183 S COUNTY ROAD 525 E | | | AVON | IN | 46123-9058 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUGAN CHEVROLET-PONTIAC, INC. | 183 S COUNTY ROAD 525 E | | | | AVON | IN | 46123-9058 |
| DUGAN DOLORES M | DUGAN, DOLORES M | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DUGAN IV, WILLIAM | 3000 E GENESEE AVE | | | | SAGINAW | MI | 48601-4208 |
| DUGAN JAMES L (410422) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DUGAN JR, ROBERT E | PO BOX 12601 | | | | KANSAS CITY | KS | 66112-0601 |
| DUGAN PATRICK | DUGAN, PATRICK | PO BOX 644 | | | HARLEM | MT | 59526-0644 |
| DUGAN SSP REALTY LLC | 600 E 96TH ST STE 100 | 501 CHNG 02/11/05 ONEIL | | | INDIANAPOLIS | IN | 46240-3792 |
| DUGAN THOMAS R | 12251 GLADSTONE RD SW | | | | WARREN | OH | 44481-9503 |
| DUGAN TOM & MARIANNE | 876 ELLIOTT DR | | | | LEWISTON | NY | 14092-2000 |
| DUGAN, ANNA M | 336 COUNTRY LN APT F | | | | PLAINFIELD | IN | 46168 |
| DUGAN, ANNIE M | 2507 WILLARD ST | | | | SAGINAW | MI | 48602-3428 |
| DUGAN, BARBARA A | 11090 PHYLLIS DR | | | | CLIO | MI | 48420-1545 |
| DUGAN, BETH K | 4059 HAZY LN | | | | GREENWOOD | IN | 46142 |
| DUGAN, CHARLES J | 391 CARTER RD | | | | DEFIANCE | OH | 43512-3509 |
| DUGAN, CORMICK J | 10 SUSSEX PL | | | | FORKED RIVER | NJ | 08731-5610 |
| DUGAN, DANETTE M | 7885 SERVICE ST | | | | MASURY | OH | 44438-1340 |
| DUGAN, DANIEL J | 5936 SALTAIRE VILLAGE CT | | | | WILMINGTON | NC | 28412-2762 |
| DUGAN, DONALD W | 77 DUGAN LN | | | | TROY | MO | 63379-2015 |
| DUGAN, ELDA P | 49990 BOG RD | | | | BELLEVILLE | MI | 48111-4265 |
| DUGAN, ELDA P | 49990 BOG ROAD | | | | BELLEVILLE | MI | 48111-4265 |
| DUGAN, ELMER | | | | | | | |
| DUGAN, ETHEL M | P.O BOX 345 | | | | BRINKLEY | AR | 72021-0345 |
| DUGAN, ETHEL M | PO BOX 345 | | | | BRINKLEY | AR | 72021-0345 |
| DUGAN, GEORGE W | 6499 HOWE RD | | | | BATH | MI | 48808-9432 |
| DUGAN, JAMES E | 4059 HAZY LN | | | | GREENWOOD | IN | 46142-7493 |
| DUGAN, JAMES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUGAN, JAMES P | PO BOX 49 | MERRILL ROAD | | | CORNWALL | NY | 12518-0049 |
| DUGAN, JEANNE M | P O BOX 86- 1169 OAK LANE | | | | BRIDGEPORT | NY | 13030-0086 |
| DUGAN, JEANNE M | PO BOX 86 | | | | BRIDGEPORT | NY | 13030-0086 |
| DUGAN, JOHN E | 838 W MAPLE DR | | | | SOUTHAMPTON | PA | 18966-4210 |
| DUGAN, JOHN F | 13003 CRYSTAL AVE | | | | GRANDVIEW | MO | 64030-2735 |
| DUGAN, JOHN M | 179 BRAHMA AVE | | | | BRIDGEWATER | NJ | 08807-2757 |
| DUGAN, JONANNE L | 14789 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-8615 |
| DUGAN, JOSEPH J | 100 AUGUST DR | | | | CORAOPOLIS | PA | 15108-3402 |
| DUGAN, JUDY C | 21944 HIGHPOINT DR | | | | FRANKSTON | TX | 75763-3118 |
| DUGAN, JUDY CAROLYN | 21944 HIGHPOINT DRIVE | | | | FRANKSTON | TX | 75763-3118 |
| DUGAN, LANA M | 11090 NAVES DR | | | | SHELBY TOWNSHIP | MI | 48316-3751 |
| DUGAN, LARRY C | 3064 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1510 |
| DUGAN, LAVERNE G | 6625 W DODGE PL | | | | MILWAUKEE | WI | 53220-1329 |
| DUGAN, LINDA | | | | | | | |
| DUGAN, MARIE A | 10300 E FRANKLIN RD | | | | NORMAN | OK | 73026-6990 |
| DUGAN, MARK W | 6443 CUTLER RD | | | | BATH | MI | 48808-9429 |
| DUGAN, MARY K | 220 LINCOLN AVE 5 | | | | BROWNSBURG | IN | 46112 |
| DUGAN, MARY L | 4144 BEETHOVEN AVE | | | | SAINT LOUIS | MO | 63116-2502 |
| DUGAN, MICHAEL D | 2205 HENLOPEN AVE | | | | WILMINGTON | DE | 19804-3621 |
| DUGAN, MICHAEL J | 4703 CITATION BLVD | | | | INDIANAPOLIS | IN | 46237-2166 |
| DUGAN, MICHAEL L | 683 JEWEL NORTH RD | | | | NEWTON FALLS | OH | 44444-4444 |
| DUGAN, MICHAEL L | 683 N JEWELL RD | | | | NEWTON FALLS | OH | 44444-9569 |
| DUGAN, OCIE C | 8320 HWY 1187 WEST | | | | BENBROOK | TX | 76126 |
| DUGAN, PATRICK | PO BOX 644 | | | | HARLEM | MT | 59526-0644 |
| DUGAN, PATRICK D | 1953 WENTWORTH DR | | | | CANTON | MI | 48188-3132 |
| DUGAN, PATRICK M | 14789 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-8615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUGAN, RICHARD D | 1875 SNOOK DR | | | | NAPLES | FL | 34102 |
| DUGAN, RICHARD P | 13520 E STANLEY RD | | | | SELMA | IN | 47383-9710 |
| DUGAN, ROBERT C | 17520 M-36 | | | | GREGORY | MI | 48137 |
| DUGAN, ROBERT K | 4216 CADIEUX RD | | | | DETROIT | MI | 48224-2307 |
| DUGAN, RUDOLPH B | 1808 PERKINS ST | | | | SAGINAW | MI | 48601-2027 |
| DUGAN, RUTH M | 118 PRESTWICK DR | | | | YOUNGSTOWN | OH | 44512-1015 |
| DUGAN, SHIRLEY E | PO BOX 38 | 4 ROUNSEVELL DR | | | EAST FREETOWN | MA | 02717-0038 |
| DUGAN, STEPHANIE | 10 SUSSEX PLACE | | | | FORKED RIVER | NJ | 08731 |
| DUGAN, STEVE D | 57162 LINDA DR | | | | THREE RIVERS | MI | 49093 |
| DUGAN, SUSAN H | 22 SUGARBUSH LN | | | | CROSSVILLE | TN | 38558-7724 |
| DUGAN, THOMAS F | 2325 NAUTILUS CV | | | | FORT WAYNE | IN | 46814-8940 |
| DUGAN, THOMAS J | 2744 NORTH RD | | | | NILES | OH | 44446-2228 |
| DUGAN, THOMAS P | 22 SUGARBUSH LN | | | | CROSSVILLE | TN | 38558-7724 |
| DUGAN, THOMAS R | 3966 HOUSEL DR SW | | | | WARREN | OH | 44481-9206 |
| DUGAN, TRAMMELL | 352 DOE RUN RD | | | | INWOOD | WV | 25428-5322 |
| DUGAN, WAYNE R | 162 GRIDLEY ST | | | | TRENTON | NJ | 08610-5148 |
| DUGAN, WILLIAM C | 4 WILLOW ST | | | | OXFORD | MI | 48371-4677 |
| DUGAN, WILLIAM CURTIS | 4 WILLOW ST | | | | OXFORD | MI | 48371-4677 |
| DUGAN, WILLIAM J | 1307 HERMITAGE ST | | | | CAMDEN | SC | 29020-3822 |
| DUGANDZIC, DELFA | 304 E 222ND ST | | | | EUCLID | OH | 44123-1721 |
| DUGANDZIC, DRAGICA | 7838 MONTGOMERY RD | | | | MIDDLEBRG HTS | OH | 44130-7126 |
| DUGANDZIC, JOSEPH | 304 E 222ND ST | | | | EUCLID | OH | 44123-1721 |
| DUGANIER, RONALD | 2700 BROOKPARK RD TRLR 502 | | | | CLEVELAND | OH | 44134-1451 |
| DUGANNE, JOSEPH | 29 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44509-2722 |
| DUGANS, VIOLA | PO BOX 13487 | | | | TALLAHASSEE | FL | 32317-3487 |
| DUGAR, GERALD A | 1414 WAGON WHEEL RD | | | | CANTON | MI | 48188-1197 |
| DUGARD JR, MAURICE G | 1491 VIRGINIA AVE APT 213 | | | | HARRISONBURG | VA | 22802 |
| DUGAS | 17717 MASONIC | MCLAREN EMERGENCY PHYS | | | FRASER | MI | 48026-3158 |
| DUGAS AUTO REPAIR | 833 CENTER ST | | | | NEW IBERIA | LA | 70560-5505 |
| DUGAS KRISTEN A | DUGAS, KRISTEN A | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| DUGAS ROGER | 308 LOUISIANA DR | | | | THIBODAUX | LA | 70301-5431 |
| DUGAS, CLAUDIA I | 2557 SUNNY CREEK ST SOUTHEAST | | | | GRAND RAPIDS | MI | 49508-5214 |
| DUGAS, DANA W | 6336 WAGNER AVE | | | | GRAND BLANC | MI | 48439-9115 |
| DUGAS, DANA WILSON | 6336 WAGNER AVE | | | | GRAND BLANC | MI | 48439-9115 |
| DUGAS, ELAINE L | 4952 MAIN HWY | | | | SAINT MARTINVILLE | LA | 70582-6004 |
| DUGAS, EULA M | 328 JOSLYN AVE | | | | PONTIAC | MI | 48342-1517 |
| DUGAS, JUDITH D | PO BOX 970133 | | | | YPSILANTI | MI | 48197-0803 |
| DUGAS, JUNE D | PO BOX 905 | | | | WILLIS | TX | 77378-0905 |
| DUGAS, LEONARD | | | | | | | |
| DUGAS, MARC C | 227 STREAMVIEW COURT | | | | CANTON | MI | 48188-1994 |
| DUGAS, MARK W | 2226 S OAK RD | | | | DAVISON | MI | 48423-9152 |
| DUGAS, MARTIN T | 2405 SHEPHERD RD | | | | ADRIAN | MI | 49221-9673 |
| DUGAS, MARY M | 2226 S OAK RD | | | | DAVISON | MI | 48423-9152 |
| DUGAS, ONEITA C | 8025 EAST NORTH RIDGE RD. | | | | MILLTOWN | IN | 47145 |
| DUGAS, ONEITA C | 8025 E NORTH RIDGE RD | | | | MILLTOWN | IN | 47145-7908 |
| DUGAS, PEGGY | 402 W 4TH ST | | | | SYLVAN GROVE | KS | 67481-8129 |
| DUGAS, ROSE M | 8809 FARLEY | | | | REDFORD | MI | 48239-1719 |
| DUGAS, SCOTT T | 6924 DIANTHUS DR | | | | BATON ROUGE | LA | 70817-4235 |
| DUGDALE JR, WILLIAM A | 317 TANOAK LN | | | | NAPERVILLE | IL | 60540-7825 |
| DUGDALE, MARK E | 9632 E 100 S | | | | GREENTOWN | IN | 46936-9155 |
| DUGDALE, PATRICIA ANN | 272 PINESHOOT CT | | | | FLINT | MI | 48506-5327 |
| DUGDALE, PETER H | 42851 LITTLE RD | | | | CLINTON TWP | MI | 48036-1437 |
| DUGDALE, RICHARD D | 1330 EILEEN DR | | | | BEAVERCREEK | OH | 45434-6526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUGDALE, WARREN E | 6047 SUN VALLEY DR | | | | GRAND BLANC | MI | 48439-9165 |
| DUGE, ROBERT T | 11720 WINDPOINTE PASS | | | | CARMEL | IN | 46033-9511 |
| DUGENER, JAMES M | 4628 STAFFORD AVE | | | | LANSING | MI | 48910-7424 |
| DUGER, DORIS J | 48 HANDSOME LAKE DRIVE | | | | CALEDONIA | NY | 14423-9737 |
| DUGER, WILLIAM L | 48 HANDSOME LAKE DR | | | | CALEDONIA | NY | 14423-9737 |
| DUGGAN HUGH Q (356534) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DUGGAN MANUFACTURING | 50150 RYAN RD S-15 | | | | SHELBY TOWNSHIP | MI | 48317 |
| DUGGAN MANUFACTURING LLC | 50150 RYAN RD S-15 | | | | SHELBY TOWNSHIP | MI | 48317 |
| DUGGAN MARTIN (444306) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DUGGAN MASKING DEVICES INC | 7075 LYNDON ST | | | | DETROIT | MI | 48238-2403 |
| DUGGAN SR CLIFFORD (ESTATE OF) (459829) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DUGGAN, AVIVA M | 140 BARRON RD | | | | HOLLY | MI | 48442-8824 |
| DUGGAN, DANIEL P | 3800 WALDO AVE APT 7G | | | | BRONX | NY | 10463-2118 |
| DUGGAN, DENIS M | 4334 TALLMAN DR | | | | TROY | MI | 48085-4856 |
| DUGGAN, DENNIS F | 6845 E 150 N | | | | COLUMBIA CITY | IN | 46725-9080 |
| DUGGAN, DENNIS FRANKLIN | 6845 E 150 N | | | | COLUMBIA CITY | IN | 46725-9080 |
| DUGGAN, ELIZABETH A | 32639 5 MILE RD | | | | LIVONIA | MI | 48154-3043 |
| DUGGAN, GLADYS H | 244 TIMBERLAKE DR W | | | | HOLLAND | MI | 49424-5314 |
| DUGGAN, HUGH Q | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUGGAN, JAMES | PO BOX 9022 | C/O ADAM OPEL PKZ A4-01 | | | WARREN | MI | 48090-9022 |
| DUGGAN, JERRY P | 10717 AMBER HILL DR | | | | WHITTIER | CA | 90601-1747 |
| DUGGAN, JOAN A | 128 JEROME DR | | | | CAMBRIDGE | NY | 12816-1142 |
| DUGGAN, JOHN | 915 W DIVISION ST | | | | BOYNE CITY | MI | 49712-9733 |
| DUGGAN, JOHN F | 20300 FORT ST  APT 254 | | | | RIVERVIEW | MI | 48193-4567 |
| DUGGAN, JOHN M | 5256 STANDISH DR | | | | TROY | MI | 48085-4087 |
| DUGGAN, LAURA J | 308 WEBSTER ST | | | | ROCKLAND | MA | 02370-1208 |
| DUGGAN, MARTIN | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DUGGAN, MELINDA S | 1216 WRECKENRIDGE RD | | | | FLINT | MI | 48532-3231 |
| DUGGAN, NANCY L | 6845 E 150 N | | | | COLUMBIA CITY | IN | 46725-9080 |
| DUGGAN, PATRICIA A | 2213 FIRST ST. | UNIT A | | | INDIAN ROCKS BEACH | FL | 33785 |
| DUGGAN, PATRICK A | 140 BARRON RD | | | | HOLLY | MI | 48442-8824 |
| DUGGAN, PETER R | 5487 S PICCADILLY | | | | W BLOOMFIELD | MI | 48322-1446 |
| DUGGAN, RANDY C | 1216 WRECKENRIDGE RD | | | | FLINT | MI | 48532-3231 |
| DUGGAN, RANDY CHARLES | 1216 WRECKENRIDGE RD | | | | FLINT | MI | 48532-3231 |
| DUGGAN, SR, CLIFFORD (ESTATE OF) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DUGGANS TRUCKING INC | 1502 NIAGARA ST | | | | BUFFALO | NY | 14213-1104 |
| DUGGENTO PAULETTE | DUGGENTO, PAULETTE | KING WILEY & WILLIAMS | 1834 3RD AVENUE SOUTH P.O. BOX 1688 | | JASPER | AL | 35502-1688 |
| DUGGENTO, PAULETTE | KING WILEY & WILLIAMS | PO BOX 1688 | | | JASPER | AL | 35502-1688 |
| DUGGENTO, PAULETTE | ADDRESS NOT IN FILE | | | | | | |
| DUGGER, ARTHUR J | 30899 W 174TH ST | | | | LAWSON | MO | 64062-9295 |
| DUGGER, BILL D | 2408 S STONEHAVEN DR | | | | YORKTOWN | IN | 47396-9558 |
| DUGGER, BILL DEAN | 2408 S STONEHAVEN DR | | | | YORKTOWN | IN | 47396-9558 |
| DUGGER, BRIAN R | 19025 FAIRFIELD BLVD | | | | NOBLESVILLE | IN | 46060-1546 |
| DUGGER, CALLE M | 1847 ELM | | | | DETROIT | MI | 48216-1246 |
| DUGGER, CALLE M | 1847 ELM ST | | | | DETROIT | MI | 48216-1246 |
| DUGGER, CAROL | 6100 N AKRON DRIVE | | | | ALEXANDRIA | IN | 46001-8638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUGGER, CHARLIE J | 649 PONDEROSA ST | | | | HOHENWALD | TN | 38462-2452 |
| DUGGER, CORNELIA | 311 GOLF VIEW BLVD | | | | BIRMINGHAM | MI | 48009-1541 |
| DUGGER, CRAIG | 14911 CYPRESS GREEN DR | | | | CYPRESS | TX | 77429-1914 |
| DUGGER, GWINN L | 6100N AKRON ROAD | | | | ALEXANDRIA | IN | 46001 |
| DUGGER, HEATHER E | 136 GRISSOM RD | | | | WILLIAMS | IN | 47470-9686 |
| DUGGER, JACK T | 4620 OAKHURST RIDGE RD | | | | CLARKSTON | MI | 48348-5025 |
| DUGGER, JAMES A | 121 E BLUE RIDGE TER | | | | FAIRFIELD BAY | AR | 72088-4101 |
| DUGGER, JAMES L | 4466 N 17TH ST | | | | TERRE HAUTE | IN | 47805-2418 |
| DUGGER, JANE E | 3980 BIGBYVILLE RD | RT 7 | | | COLUMBIA | TN | 38401-8542 |
| DUGGER, JIMMIE L | 4213 JANICE DR | | | | COLLEGE PARK | GA | 30337-4407 |
| DUGGER, KIRK M | 3980 BIGBYVILLE RD | | | | COLUMBIA | TN | 38401-8542 |
| DUGGER, LINDA K | PO BOX 1441 | | | | BLANCHARD | OK | 73010-1441 |
| DUGGER, LINDA R | 28401 HIGHWAY 251 | | | | ARDMORE | AL | 35739 |
| DUGGER, MARVIN E | 3980 BIGBYVILLE ROAD | | | | COLUMBIA | TN | 38401-8542 |
| DUGGER, MELISSA A | 10153 BYRON RD | | | | BYRON | MI | 48418-9113 |
| DUGGER, NATHAN EDWARD | 10153 BYRON RD | | | | BYRON | MI | 48418-9113 |
| DUGGER, RAYMOND R | PO BOX 86 | | | | BUTLER | TN | 37640-0086 |
| DUGGER, RICHARD D | 30 HENRY BAYLESS RD | | | | ARDMORE | TN | 38449-3053 |
| DUGGER, RITA J | 2157 MAIN ST #703 | | | | BUFFALO | NY | 14214 |
| DUGGER, THERESA A | APT 10 | 704 SOUTHWEST 15TH STREET | | | BLUE SPRINGS | MO | 64015-4158 |
| DUGGER, TROY D | 4700 E COUNTY ROAD 25 N | | | | MUNCIE | IN | 47303-2668 |
| DUGGINS JERRY | 11599 VALLEY CT | | | | DEMOTTE | IN | 46310-9347 |
| DUGGINS JR, JAMES V | 5573 SAMVER RD | | | | CINCINNATI | OH | 45239-7148 |
| DUGGINS, EWING JOHN | | | | | | | |
| DUGGINS, JEANNIE A | 4822 AIRPORT DR | | | | STOVER | MO | 65078-2025 |
| DUGGINS, MAURICE V | PO BOX 165 | | | | WAYNESFIELD | OH | 45896-0165 |
| DUGGINS, MAURICE V | P.O.BOX 165 | | | | WAYNESFIELD | OH | 45896-0165 |
| DUGGINS, POLLY A | 3752 LORRAINE AVE | | | | FLINT | MI | 48506-4216 |
| DUGGINS, RALPH G | 9139 DUBLIN WAY | | | | DAVISON | MI | 48423-8575 |
| DUGGINS, TERESA | 243 CEDAR DR | | | | WINSTON SALEM | NC | 27107-9508 |
| DUGGINS, VENITA UTHA | HODGES DAVID A | CENTRE PLACE BUILDING - 212 CENTER STREET - FIFTH FLOOR | | | LITTLE ROCK | AR | 72201 |
| DUGHETTI, JOSEPH T | 16355 76TH AVE | | | | TINLEY PARK | IL | 60477-1572 |
| DUGHETTI, SANTO J | 1358 PINE CT APT 1 | | | | SCHERERVILLE | IN | 46375-1072 |
| DUGIC, JAMES F | 2791 MILTON ST SE | | | | WARREN | OH | 44484-5256 |
| DUGIC, ROBERT F | 5164 PRITCHARD OHLTOWN RD | | | | NEWTON FALLS | OH | 44444-9472 |
| DUGO, FRANCIS E | 6 HEMLOCK NOTCH ST | | | | UNIONVILLE | CT | 06085-1062 |
| DUGSTAD JIM | 7476 SARATOGA DR | | | | CHANHASSEN | MN | 55317-9771 |
| DUGSTAD, JAMES H | 7476 SARATOGA DR | | | | CHANHASSEN | MN | 55317-9771 |
| DUGSTAD, JAMES HARLAN | 7476 SARATOGA DR | | | | CHANHASSEN | MN | 55317-9771 |
| DUGUAY, EDWARD J | 7278 KNOLL DR | | | | NORTH TONAWANDA | NY | 14120-1506 |
| DUGUAY, ROGER L | 2058 TEANECK CIR | | | | WIXOM | MI | 48393-1859 |
| DUGUAY, WILLODEAN | 10404 KATZAFOGLE ST | | | | MOUNT MORRIS | MI | 48458-8520 |
| DUGUID, BRUCE E | 809 N SHELDON ST | | | | CHARLOTTE | MI | 48813-1201 |
| DUGUID, JANE | 2015 KINNEVILLE RD | | | | LESLIE | MI | 49251-9438 |
| DUHA, ADELINE | 19 CUMNOR ROAD | | | | WESTMONT | IL | 60559-1622 |
| DUHA, JOHN P | 5193 CASPAR AVE | | | | LOS ANGELES | CA | 90041-1219 |
| DUHADAWAY LAWRENCE (660871) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-3707 |
| DUHADAWAY, LAWRENCE | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| DUHADWAY, HAROLD L | 115 GRAMPIAN RD | | | | SAINT LOUIS | MO | 63137-3802 |
| DUHAIME MARGARET | 181 LAUREL RIDGE LN | | | | NORTH KINGSTOWN | RI | 02852-4153 |
| DUHAIME, CYNTHIA M | 21 BLUE JAY DR | | | | MILFORD | CT | 06460-3735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUHAIME, DOROTHY A | 4 COTTAGE ST | | | | NATICK | MA | 01760 |
| DUHAIME, EUGENE J | 154 BRENTWOOD DR | | | | BRISTOL | CT | 06010-2507 |
| DUHAIME, JAMES A | 5121 FRAZHO RD | | | | WARREN | MI | 48091-3841 |
| DUHAIME, JODY | 17886 MISSION POINTE | | | | NORTHVILLE | MI | 48168 |
| DUHAIME, JUDY M | 8981 DIXIE HIGHWAY | | | | IRA | MI | 48023-2407 |
| DUHAIME, LEO J | 9386 RIVER RD | | | | CLAY | MI | 48001-4008 |
| DUHAIME, MICHAEL L | 17886 MISSION PT | | | | NORTHVILLE | MI | 48168-8487 |
| DUHAIME, ROBERT R | 284 MECHANIC ST | | | | NORTH SMITHFIELD | RI | 02896 |
| DUHAMELL, DONALD E | 11 BROADMOOR DR | | | | WABASH | IN | 46992-1316 |
| DUHAN, CLARA E | 1700 BRONSON WAY APT 10 | | | | KALAMAZOO | MI | 49009-1072 |
| DUHAN, J DANIEL | | | | | | | |
| DUHAN, JOHN J | 1700 BRONSON WAY APT 10 | | | | KALAMAZOO | MI | 49009-1072 |
| DUHART, BETTY D | 37 TARWOOD DR | | | | ROCHESTER | NY | 14606-5707 |
| DUHART, ROBERT J | 4745 WINTHROP DR | | | | ATLANTA | GA | 30337 |
| DUHE AMY | DUHE, AMY | 3801 N CAUSEWAY BLVD STE 201 | | | METAIRIE | LA | 70002-1755 |
| DUHE, AMY | MCMAHON JOSEPH R III | 3801 N CAUSEWAY BLVD STE 201 | | | METAIRIE | LA | 70002-1755 |
| DUHIG, ROBERT F | 43 INMAN ST | | | | HOPEDALE | MA | 01747-1129 |
| DUHIGG, BARBARA A | 5679 MONROE ST APT 304 | | | | SYLVANIA | OH | 43560-2712 |
| DUHL, FLOYD C | 2157 DODGEVILLE RD | | | | ROME | OH | 44085-9425 |
| DUHN OIL TOOL INC | 3912 GILMORE AVE | | | | BAKERSFIELD | CA | 93308-6214 |
| DUHN, GILBERT S | 37532 JEFFERSON AVE APT 204 | | | | HARRISON TOWNSHIP | MI | 48045-2691 |
| DUHN, SANDRA M. | 24 THE BOULEVARD SAINT LOUIS UNIT 216 | | | | RICHMOND HEIGHTS | MO | 63117-1123 |
| DUHON JR, CLAUDE J | 122 PLAYFAIR DR | | | | LAFAYETTE | LA | 70503-6215 |
| DUHON, BOBBY L | 744 PRICE VALLEY RD | | | | WALNUT GROVE | KY | 42501-5522 |
| DUHON, DENNIS M | 7413 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9454 |
| DUHON, DOUGLAS M | 7413 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9454 |
| DUHON, EDWARD L | 426 CENTER ST | | | | REDWOOD CITY | CA | 94061-3811 |
| DUHON, GARY D | 906 N CHURCH ST | | | | JENNINGS | LA | 70546-4704 |
| DUHON, LUCILLE J | 7413 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9454 |
| DUHON, PETER H | 4200 SPRINGLAKE DRIVE | | | | OKLAHOMA CITY | OK | 73111-5126 |
| DUHON, WILLIE L | 8305 MEADOW LN | | | | ABBEVILLE | LA | 70510-2258 |
| DUHOW, ANDREA J | 3522 DRUM ROAD | | | | MIDDLEPORT | NY | 14105-9742 |
| DUHOW, DARRYL W | 7966 RIDGE RD | | | | GASPORT | NY | 14067 |
| DUHOW, DARRYL W | 3522 DRUM RD | | | | MIDDLEPORT | NY | 14105-9742 |
| DUHOW, MARLEEN A | 6380 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108-9755 |
| DUHR, RANDY D | 1840 SOUTH CHATHAM STREET | | | | JANESVILLE | WI | 53546-6063 |
| DUIBLEY, DANIEL L | 6055 DELTONA BLVD | | | | SPRING HILL | FL | 34606-1009 |
| DUIBLEY, ELIZABETH A | 1622 EDENDALE RD | | | | DAYTON | OH | 45432-3604 |
| DUIBLEY, GERALD A | 1675 TAMARA TRL | | | | XENIA | OH | 45385-9529 |
| DUIBLEY, REBECCA S | 6055 DELTONA BLVD. | | | | SPRING HILL | FL | 34606-4606 |
| DUIBLEY, WALTER N | 5107 SILVERDOME DR | | | | DAYTON | OH | 45414-3643 |
| DUIGNAN JOSEPH GEORGE (466922) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DUIGNAN PATRICK JOSEPH (ESTATE OF) (663671) | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| DUIGNAN, JOSEPH GEORGE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUIGNAN, PATRICK JOSEPH | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| DUIGOU, NANCY F | 2945 POND LN SW | | | | WARREN | OH | 44481-9279 |
| DUIGOU, NANCY F | P O BOX 244 | | | | LEAVITTSBURG | OH | 44430-0244 |
| DUIMSTRA, CHARLES G | 2836 BLUEWATER LN SW | | | | GRANDVILLE | MI | 49418-1113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUIMSTRA, JOSEPHINE F | 2836 BLUEWATER LN SW | | | | GRANDVILLE | MI | 49418-1113 |
| DUING, ANNA | 404 SO MAIN | | | | TRENTON | IL | 62293-1339 |
| DUING, DAVID H | 404 S MAIN ST | | | | TRENTON | IL | 62293-1339 |
| DUIS, JAMES C | 41504 PAW PAW RD | | | | PAW PAW | MI | 49079-9798 |
| DUITS, KENNETH A | 8246 TIMPSON AVE SE | | | | ALTO | MI | 49302-9659 |
| DUITS, ROBERT E | 7925 E MONTE AVE | | | | MESA | AZ | 85209-6178 |
| DUITSMAN, CLAUDINE | 31445 CORTE SONORA | | | | TEMECULA | CA | 92592-6430 |
| DUJIC, MARGARET | 297 NE MOONSTONE DR | | | | JENSEN BEACH | FL | 34957-5401 |
| DUJIK, CAROLE A | 7199 ALLEGAN DR | | | | DAVISON | MI | 48423-2379 |
| DUJIK, DARWIN | 2367 S BELSAY RD | | | | BURTON | MI | 48519 |
| DUJIK, WINNIFRED R | 5071 ROCKWOOD DR | | | | GRAND BLANC | MI | 48439-4259 |
| DUJKA EVA | MONDWEG 4/2/6 | | | A-1140 VIENNA AUSTRIA | | | |
| DUJMOVIC, IVANKA | 645 CEDAR BARK DR | | | | AURORA | OH | 44202-7752 |
| DUJMOVIC, JOSEPH | 645 CEDAR BARK DR | | | | AURORA | OH | 44202-7752 |
| DUJMOVICH, NICHOLAS R | 9112 DESERT TRAIL DR | | | | MILAN | MI | 48160-8842 |
| DUK OH | 12639 SPARWOOD LN | | | | LA MIRADA | CA | 90638-2527 |
| DUKA, NICKLOS M | 4424 CARNEGIE ST | | | | WAYNE | MI | 48184-2139 |
| DUKA, PAUL P | 518 BIRD ST | | | | WADSWORTH | OH | 44281-1339 |
| DUKANAUSKAS, MARY L | 21420 SW 240TH ST | | | | HOMESTEAD | FL | 33031-1004 |
| DUKANE CORP | 2900 DUKANE DR | | | | SAINT CHARLES | IL | 60174-3348 |
| DUKARSKI, ANDREW J | 9033 RIDGETREE DR | | | | FORT WAYNE | IN | 46819-2344 |
| DUKARSKI, ANDREW JOSEPH | 9033 RIDGETREE DR | | | | FORT WAYNE | IN | 46819-2344 |
| DUKARSKI, CHARLES C | 9528 WESSO CIR | | | | SHREVEPORT | LA | 71118-4128 |
| DUKARSKI, CHARLES CASMIER | 9528 WESSO CIR | | | | SHREVEPORT | LA | 71118-4128 |
| DUKARSKI, DEAN J | 4688 DOGWOOD LN | | | | SAGINAW | MI | 48603-1928 |
| DUKARSKI, JOHN J | 303 S RECKER RD LOT 254 | | | | MESA | AZ | 85206-6044 |
| DUKARSKI, JOHN J | 2303 CHIP RD | | | | KAWKAWLIN | MI | 48631-9110 |
| DUKARSKI, JOSEPH M | 2572 N PETERSON BEACH DR | | | | PINCONNING | MI | 48650-7527 |
| DUKARSKI, KAREN M | 9528 WESSO CIR | | | | SHREVEPORT | LA | 71118-4128 |
| DUKARSKI, KENNETH J | 1502 S SHERMAN ST | | | | BAY CITY | MI | 48708-8130 |
| DUKARSKI, LUCIEN M | 4565 DONCASTER AVE | | | | HOLT | MI | 48842-2060 |
| DUKARSKI, NORMAN J | 2706 LAMBROS DR | | | | MIDLAND | MI | 48642-3948 |
| DUKARSKI, PENNY L | 801 MCDONNELL ST | | | | ESSEXVILLE | MI | 48732-1280 |
| DUKARSKI, PENNY L | 801 MC DONELL ST | | | | ESSEXVILLE | MI | 48732 |
| DUKARSKI, RICHARD J | 195 S MIELENS RD | | | | MUNGER | MI | 48747-9722 |
| DUKARSKI, RONALD S | 976 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-9719 |
| DUKARSKI, THOMAS J | 1013 S CALLAHAN RD | | | | MUNGER | MI | 48747-9742 |
| DUKARSKI, WILLIAM T | 2079 WOODSHIRE PL SE | | | | KENTWOOD | MI | 49508-5312 |
| DUKAS, CHESTER R | 44402 ROYAL LYTHAM DR | | | | INDIO | CA | 92201-2791 |
| DUKAS, KONSTANTINO | 24251 RAMSGATE ST | | | | CLINTON TWP | MI | 48035-3221 |
| DUKAT, BERNARD N | 2490 WORTHAM DR | | | | ROCHESTER HILLS | MI | 48307-4670 |
| DUKAT, PATRICIA R | 17727 OAK BRIDGE ST | | | | TAMPA | FL | 33647-2583 |
| DUKATS, AIVARS E | 104 CLAYBROOKE DR | | | | EAST PALESTINE | OH | 44413-1098 |
| DUKATS, DONNA J | 104 CLAYBROOKE DR | | | | EAST PALESTINE | OH | 44413-1098 |
| DUKATS, DONNA J | 104 CLAYBROOK DR | | | | EAST PALESTINE | OH | 44413-1098 |
| DUKATS, FRICIS A | 44701 HECK RD | | | | COLUMBIANA | OH | 44408-9541 |
| DUKATZ, KATHERINE A | 154 BLUE VALLEY RD | | | | LA VERGNE | TN | 37086-3401 |
| DUKATZ, WESLEY D | PO BOX 7 | 9669 DIXIE HWY | | | ANCHORVILLE | MI | 48004-0007 |
| DUKBOO INTERNATIONAL CO LTD | | | | | | | |
| DUKE & DUKE SERVICES INC | 25566 PENNSYLVANIA RD | | | | TAYLOR | MI | 48180-6417 |
| DUKE A SPEAR | 7639 BECK RD | | | | BELLEVILLE | MI | 48111-1206 |
| DUKE ALEXANDER | 260 ROLLINGWOOD TRL | | | | ALTAMONTE SPRINGS | FL | 32714-3413 |
| DUKE AUTOMOTIVE CORP. | LYDIA DUKE | 2016 N MAIN ST | | | SUFFOLK | VA | 23434-4347 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUKE BALES | 4710 SHAWNEE DR | | | | KANSAS CITY | KS | 66106-3711 |
| DUKE CHARLES | DUKE, CHARLES | P.O. BOX 1317 , 2859 NORTH MERIDIAN STREET | | | INDIANAPOLIS | IN | 46206-1317 |
| DUKE CHARLES | DUKE, CHARLES | 301 S MCDOWELL ST STE 900 | | | CHARLOTTE | NC | 28204-2611 |
| DUKE CHARLES | DUKE, CHARLES | PO BOX 1317 | | | INDIANAPOLIS | IN | 46206-1317 |
| DUKE CHARLES - AERIAL SOLUTIONS INC | AERIAL SOLUTIONS INC | 301 S MCDOWELL ST STE 900 | | | CHARLOTTE | NC | 28204-2611 |
| DUKE CHEVROLET-PONTIAC-BUICK-CADILL | 2016 N MAIN ST | | | | SUFFOLK | VA | 23434-4347 |
| DUKE CHEVROLET-PONTIAC-BUICK-CADILLAC-GMC | 2016 N MAIN ST | | | | SUFFOLK | VA | 23434-4347 |
| DUKE CITY AUTOM. & R.V. REPAIR | 10700 CENTRAL AVE SE | | | | ALBUQUERQUE | NM | 87123-2726 |
| DUKE COHEE | 12481 E 200 S | | | | GREENTOWN | IN | 46936-9755 |
| DUKE CONSTRUCTION LIMITED PARTNERSHIP | 1416 DODGE ST | | | | OMAHA | NE | 68179-0001 |
| DUKE CONSTRUCTION LIMITED PARTNERSHIP | 5600 BLAZER PKWY | ATTN WILLIAM DEBOER | | | DUBLIN | OH | 43017-3554 |
| DUKE CONSTRUCTION LIMITED PARTNERSHIP | 5600 BLAZER PKWY | | | | DUBLIN | OH | 43017-3554 |
| DUKE CONSTRUCTION LP | 4555 LAKE FOREST DR STE 400 | | | | CINCINNATI | OH | 45242-3732 |
| DUKE ENERGY | PO BOX 70516 | | | | CHARLOTTE | NC | 28272-0516 |
| DUKE ENERGY | PO BOX 9001076 | | | | LOUISVILLE | KY | 40290-1076 |
| DUKE ENERGY CAROLINAS | PO BOX 1006 | ECO3T | | | CHARLOTTE | NC | 28201 |
| DUKE ENERGY CENTER | FRMLY CINCINNATI CONVENTION | 525 ELM ST | | | CINCINNATI | OH | 45202-2316 |
| DUKE ENERGY INDIANA | 1000 E MAIN ST | | | | PLAINFIELD | IN | 46168 |
| DUKE ENERGY OHIO | 139 E 4TH ST | | | | CINCINNATI | OH | 45201 |
| DUKE ENERGY TODDVILLE | | 610 TODDVILLE RD BLDG 5626 | | | | NC | 28214 |
| DUKE HENRY B (474450) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DUKE JR, JOSEPH E | 989 CRESTWOOD LN | | | | STONE MOUNTAIN | GA | 30087-2921 |
| DUKE JR, THEODORE L | 102 CHADWICK LN | | | | YOUNGSTOWN | OH | 44515-2603 |
| DUKE JR., RAYMOND | PO BOX 304 | | | | BLOOMFIELD | MO | 63825-0304 |
| DUKE KAREN | 2808 DOVES NEST CT | | | | FUQUAY VARINA | NC | 27526-6649 |
| DUKE KEITH | DUKE, KEITH | PO BOX  44 | | | MARMADUKE | AR | 72443-0044 |
| DUKE LAWSON | 820 LOTHROP RD | | | | DETROIT | MI | 48202-2736 |
| DUKE LESLIE VICTOR (627967) | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| DUKE M BANGERT | 6500 GERMANTOWN PIKE | | | | MORAINE | OH | 45418 |
| DUKE MILTON A (652409) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DUKE NOBLE | 208 N 11TH ST | | | | ELWOOD | IN | 46036-1555 |
| DUKE POWER | | 250 9TH STREET LN SE | | | | NC | 28602 |
| DUKE POWER | | 8700 CIRCLE DR | | | | NC | 27045 |
| DUKE POWER COMPANY | 1325 N MAIN ST | | | | SALISBURY | NC | 28144-3719 |
| DUKE REALTY | 4555 LAKE FOREST DR STE 400 | | | | CINCINNATI | OH | 45242-3766 |
| DUKE REALTY | 75 REMITTANCE DR DEPT 3205 | | | | CHICAGO | IL | 60675-3205 |
| DUKE REALTY CORPORATION | PAMELA CALLON | 3950 SHACKLEFORD RD STE 300 | | | DULUTH | GA | 30096-1860 |
| DUKE REALTY CORPORATION | TONY BENNER | 600 EAST 96TH STREET | | | INDIANAPOLIS | IN | 46240 |
| DUKE REALTY LP | PO BOX 931998 | | | | CLEVELAND | OH | 44193-0004 |
| DUKE REALTY LP | 635 MARYVILLE CENTRE DR | | | | SAINT LOUIS | MO | 63141 |
| DUKE REALTY LP | 75 REMITTANCE DR DEPT 3205 | | | | CHICAGO | IL | 60675-3205 |
| DUKE REALTY LP | ATTN HAZ001 | 520 MARYVILLE CENTRE DR STE 200 | | | SAINT LOUIS | MO | 63141-5820 |
| DUKE REALTY LP INDPLS | PO BOX 66259 | | | | INDIANAPOLIS | IN | 46266-6259 |
| DUKE REALTY MINNESOTA LLC | PROPERTY MANAGER | 856 5TH ST S | | | MINNEAPOLIS | MN | 55414 |
| DUKE REALTY OHIO | 75 REMITTANCE DR DEPT 3205 | | | | CHICAGO | IL | 60675-3205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUKE REALTY OHIO | ACS, INC | 1190 KENNESTONE CIR STE 100 | | | MARIETTA | GA | 30066-6019 |
| DUKE REALTY OHIO | NOT AVAILABLE | | | | | | |
| DUKE REALTY OHIO | 1190 KENNESTONE CIR STE 100 | | | | MARIETTA | GA | 30066-6019 |
| DUKE REALTY OHIO | | | | | | | |
| DUKE REALTY OHIO | VICE PRESIDENT, ASSET MANAGEMENT AND CUSTOMER SERVICE | 4555 LAKE FOREST DRIVE | SUITE 400 | | CINCINNATI | OH | 45242 |
| DUKE REALTY SERVICES LP AGENT | FOR AMERICAN NATL INS CO | PO BOX 66541 | | | INDIANAPOLIS | IN | 46266-6541 |
| DUKE SCIENTIFIC CORP | 46360 FREMONT BLVD | | | | FREMONT | CA | 94538-6406 |
| DUKE THOMAS | 8717 MANHATTAN AVE | | | | PLANO | TX | 75024 |
| DUKE UNIVERSITY | ACCTG OFFICE R D THOMAS CENTER | FUQUA SCHOOL OF BUSINESS | PO BOX 90344 | | DURHAM | NC | 27708-0344 |
| DUKE UNIVERSITY | BURSAR | PO BOX 651032 | | | CHARLOTTE | NC | 28265-1032 |
| DUKE UNIVERSITY | THE FUQUA SCHOOL OF BUSINESS | 1 TOWERVIEW DR | EXECUTIVE MBA PROGRAMS | | DURHAM | NC | 27708-0127 |
| DUKE UNIVERSITY | BURSAR OFFICE | CHAPEL DR | | | DURHAM | NC | 27706 |
| DUKE UNIVERSITY | MICHELE MEECE | 200 FACILITIES CENTER | | | DURHAM | NC | |
| DUKE UNIVERSITY BURSARS OFFICE | PAYMENT PROCESSING CENTER | PO BOX 403636 | | | ATLANTA | GA | 30384-3636 |
| DUKE UNIVERSITY INC | | | | | | | |
| DUKE WEEKS REALTY CORP | 5600 BLAZER PKWY STE 100 | | | | DUBLIN | OH | 43017-7525 |
| DUKE WEEKS REALTY LP | ATTN GPT002 | PO BOX 71 | | | COLUMBUS | OH | 43271-1717 |
| DUKE, ALBERT F | 809 REGENCY RESERVE CIR APT 4102 | | | | NAPLES | FL | 34119-2334 |
| DUKE, ANDREW S | 6543 EUDAILY COVINGTON RD | | | | COLLEGE GROVE | TN | 37046-9109 |
| DUKE, BERNARD | 2427 VILLA VERA DR | | | | ARLINGTON | TX | 76017-2620 |
| DUKE, BOBBY E | 985 RAINWATER LANE | | | | MADISONVILLE | KY | 42431 |
| DUKE, BONNIE G | PO BOX 37 | | | | TEHUACANA | TX | 76686-0037 |
| DUKE, CAROL P | 6543 EUDAILY COVINGTON RD | | | | COLLEGE GROVE | TN | 37046-9109 |
| DUKE, CAROLYN L | PO BOX 239 | | | | LOVEJOY | GA | 30250 |
| DUKE, CHARLES | DEAN AND GIBSON | 301 S MCDOWELL ST STE 900 | | | CHARLOTTE | NC | 28204-2611 |
| DUKE, CHARLES D | 4105 LEAFSTONE DR | | | | COVINGTON | GA | 30014 |
| DUKE, CHARLES E | 200 W 9TH ST | | | | JONESBORO | IN | 46938-1314 |
| DUKE, CHARLES M | 8349 W 450 S | | | | SHIRLEY | IN | 47384 |
| DUKE, CHARLES R | 100 BETSY TER | | | | COLUMBIA | TN | 38401-2668 |
| DUKE, CLEMATIS | 7404 COLLEGE DR | | | | WINDSOR HEIGHTS | IA | 50322-5735 |
| DUKE, CLIFFORD E | 21 CATHY WAY | | | | BOARDMAN | OH | 44512-2335 |
| DUKE, CLYDE A | 373 COUNTY ROAD 1627 | | | | CLIFTON | TX | 76634-4541 |
| DUKE, CONSTANCE JOAN | 4201 FREEMAN AVE | | | | HAMILTON | OH | 45015-2901 |
| DUKE, DAPHNE | 419 EARLY RD | | | | COLUMBIA | TN | 38401-6632 |
| DUKE, DARRELL L | 1731 W PARK PL | | | | OKLAHOMA CITY | OK | 73106-2228 |
| DUKE, DAVID S | 2103 HENN HYDE RD NE | | | | WARREN | OH | 44484-1241 |
| DUKE, DONALD | 15650 PORTIS ST | | | | PLYMOUTH | MI | 48170-4808 |
| DUKE, DONALD J | 7855 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-2513 |
| DUKE, EARL T | 6055 STATE ROUTE 41 NW | | | | WASHINGTON COURT HOUSE | OH | 43160-8741 |
| DUKE, EDITH A | 816 E KING ST | | | | KOKOMO | IN | 46901-5530 |
| DUKE, EDWARD | 4438 WILLIAMSBURG DR | | | | CANFIELD | OH | 44406-9225 |
| DUKE, EDWARD F | 210 ROSEMONT DR | | | | AMHERST | NY | 14226-1640 |
| DUKE, ELENORE M | 1921 LYNWOOD DR | | | | KOKOMO | IN | 46901-1878 |
| DUKE, GARY R | 16016 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8652 |
| DUKE, GARY RAY | 16016 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8652 |
| DUKE, GEORGE C | 1115 W BARNETT ST | | | | HARRISBURG | IL | 62946-3511 |
| DUKE, GEORGE M | 8733 WOODRIDGE DR | | | | WILLIAMSBURG | MI | 49690-9556 |
| DUKE, GEORGIE A | 985 RAINWATER LANE | | | | MADISONVILLE | KY | 42431 |
| DUKE, GLEN R | PO BOX 133 | | | | RUSHVILLE | IN | 46173-0133 |
| DUKE, HELEN A | 28712 S RABER RD | | | | GOETZVILLE | MI | 49736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUKE, HENRY B | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DUKE, HERBERT T | 3346 GOLD DUST ST NE | | | | BELMONT | MI | 49306-9157 |
| DUKE, IVAN W | 39370 PINEBROOK DR | | | | STERLING HTS | MI | 48310-2428 |
| DUKE, JACKIE A | 705 HWY 667 | | | | ITALY | TX | 76651 |
| DUKE, JAMES H | PO BOX 449 | | | | BOULDER JUNCTION | WI | 54512 |
| DUKE, JAMES W | 400 CACTUS CV | | | | SHELBYVILLE | KY | 40065-8161 |
| DUKE, JAMES W | N7719 RIDGE RD | | | | MUNISING | MI | 49862-8932 |
| DUKE, JANET L | 166 GABRIEL DR | | | | MOORESVILLE | NC | 28115-9400 |
| DUKE, JEANNE L | 731 DELAWARE ST | | | | DETROIT | MI | 48202-2451 |
| DUKE, JOANNE | 1080 STRATFORD LN | | | | BLOOMFIELD HILLS | MI | 48304-2930 |
| DUKE, JOE E | 5567 HUBERT STEPHENS RD | | | | MURRAYVILLE | GA | 30564-1957 |
| DUKE, JOHN F | 521 CALTHORPE LN | | | | KNOXVILLE | TN | 37912-2144 |
| DUKE, JOHN J | ATTN LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| DUKE, JOHN M | #618016 | PARNALL CORRECTIONAL FACILITY | 1780 E PARNALL | | JACKSON | MI | 49201 |
| DUKE, JOHNNIE B | 216 S ELIZABETH STREET | | | | KOKOMO | IN | 46901-4941 |
| DUKE, JONATHAN | | | | | | | |
| DUKE, JUDITH A | 2750 HUNT CREEK RD | | | | LEWISTON | MI | 49756-8149 |
| DUKE, KAREN | 2645 BROOKRUN DR | | | | MURFREESBORO | TN | 37129-3118 |
| DUKE, KATHLEEN A | 7781 W GRAND RIVER HWY LOT 329 | | | | GRAND LEDGE | MI | 48837-9241 |
| DUKE, KATHRYN K | 27289 SAN MARINO DR | | | | PUNTA GORDA | FL | 33983-3128 |
| DUKE, KEITH | 1063 W LILLIAN BLVD | | | | MARMADUKE | AR | 72443-9694 |
| DUKE, KENNETH V | 11025 BROOKFIELD ST | | | | LIVONIA | MI | 48150-5716 |
| DUKE, LEONARD J | 28773 S RABER RD | | | | GOETZVILLE | MI | 49736-9364 |
| DUKE, LESLIE VICTOR | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| DUKE, LINDA A | 5501 MARION ROAD | | | | MACON | GA | 31217 |
| DUKE, LINDA S | 812 N LEEDS ST | | | | KOKOMO | IN | 46901-3232 |
| DUKE, LOIS M | 1 COUNTRY LN | G105 BROOKHAVEN | | | BROOKVILLE | OH | 45309-8260 |
| DUKE, LONNIE L | 5290 FAWN TER | | | | FARWELL | MI | 48622-9614 |
| DUKE, MARY JANE | 210 ROSEMONT DR | | | | AMHERST | NY | 14226-1640 |
| DUKE, MICHAEL C | 417 BIRDS NEST LN | | | | MASON | MI | 48834-1151 |
| DUKE, MILTON A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUKE, PAUL R | 290 MIRAGE AVENUE SOUTHEAST | | | | PALM BAY | FL | 32909-3405 |
| DUKE, RAYMOND V | 110 WHIPPOORWILL LN | | | | WHITEHOUSE | TX | 75791-3202 |
| DUKE, REECE E | 45 TRACY RD | | | | WATERTOWN | TN | 37184-4737 |
| DUKE, RILEY A | 601 S GRANT ST | | | | OLATHE | KS | 66061-4316 |
| DUKE, ROBERT L | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| DUKE, ROBIN E | PO BOX 151 | | | | MURRAYVILLE | GA | 30564 |
| DUKE, RONALD E | 2807 LONGVALE LN | | | | SEVIERVILLE | TN | 37862-7520 |
| DUKE, RUSSELL L | PO BOX 115 | | | | FLOWERY BR | GA | 30542-0002 |
| DUKE, SHAWN E | 614 RONA PARKWAY | | | | BROOKVILLE | OH | 45309-1147 |
| DUKE, SYBLE | 668 JUNIPER LN | | | | MIDLOTHIAN | TX | 76065-9731 |
| DUKE, TERRY A | 2631 SOUTH PARK ROAD | | | | KOKOMO | IN | 46902-3388 |
| DUKE, THOMAS M | 1515 CHELSEA DOWNS DR NE | | | | CONYERS | GA | 30013-5716 |
| DUKE, TOLL R | 5794 PRIVATE ROAD 9140 | | | | WEST PLAINS | MO | 65775-5603 |
| DUKE, TOMMY J | 0549 E STATE ROAD 18 | | | | MONTPELIER | IN | 47359-9612 |
| DUKE, VERAIS | 2605 MOUNTAIN AVE | | | | FLINT | MI | 48503-2299 |
| DUKE, WILLIAM D | 16125 HOUGH RD | | | | ALLENTON | MI | 48002-3402 |
| DUKE, WILLIAM L | 3415 MONO GENE DR | | | | FORT WAYNE | IN | 46806-3535 |
| DUKE, WILLIAM R | 3344 LINDEN ST | | | | INDIANAPOLIS | IN | 46227-3245 |
| DUKE, WILLIAM T | 3440 BLUEBIRD DR | | | | SAGINAW | MI | 48601-5706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUKE, WOODROW J | 4140 COOKS LANDING RD | | | | KINGSPORT | TN | 37664-7200 |
| DUKELOW, LAURA J | 246 S MILSTEAD ST | | | | WICHITA | KS | 67209-4064 |
| DUKEMINIER, DAVE I | 224 BOBWHITE DR SW | | | | DECATUR | AL | 35601-6404 |
| DUKEMINIER, DAVE I | 2318 STATE AVE SW | | | | DECATUR | AL | 35601-6246 |
| DUKEMINIER, JOHN M | 1072 OLD TRINITY RD | | | | TRINITY | AL | 35673-6528 |
| DUKEN COLE | 418 KENWAY DR | | | | LANSING | MI | 48917-3039 |
| DUKER INC | 620 E ERIE AVE BLDG 7 | | | | PHILADELPHIA | PA | 19134 |
| DUKER, NORMA J | 174 116TH AVE APT 4 | | | | TREASURE ISLAND | FL | 33706-4523 |
| DUKERT, CATHERINE A | 2970 PRATT RD | | | | METAMORA | MI | 48455-8921 |
| DUKES DANIEL | 9500 NEWTON RD | | | | ELVERTA | CA | 95626-9423 |
| DUKES EARTH SERVICES INC | 510 S PARK DR | PO BOX 756 | | | MOORESVILLE | IN | 46158-1757 |
| DUKES GUILLERMO | DUKES, GUILLERMO | 71650 SAHARA RD STE 2 | | | RANCHO MIRAGE | CA | 92270-4336 |
| DUKES I V, JAMES E | PO BOX 68807 | | | | INDIANAPOLIS | IN | 46268-0807 |
| DUKES IV, JAMES E | PO BOX 68807 | | | | INDIANAPOLIS | IN | 46268-0807 |
| DUKES JESSE JAMES | DUKES, CATHY | PROMENADE II SUITE 2323 1230 PEACHTREE STREET NE | | | ATLANTA | GA | 30309 |
| DUKES JESSE JAMES | DUKES, CATHY | 701 WHITLOCK AVENUE SW | | | MARIETTA | GA | 30064 |
| DUKES JESSE JAMES | DUKES, JESSE JAMES | 701 WHITLOCK AVE. S.W. BLDG. J, STE. 43 | | | MARIETTA | GA | 30064 |
| DUKES JONATHAN | 270 WINDCROFT LN NW | | | | ACWORTH | GA | 30101-6654 |
| DUKES JR, JOHNNY W | PO BOX 31583 | | | | KNOXVILLE | TN | 37930-1583 |
| DUKES JR, WILLIAM M | 10416 E MADISON AVE | | | | ST. HELEN | MI | 48456 |
| DUKES MICHEAL | 213 BOXWOOD CIR | | | | BRANDON | MS | 39047-8004 |
| DUKES THOMAS | 304 HAMPTON HILLS DR | | | | MOUNDVILLE | AL | 35474-1927 |
| DUKES, ABE C | 11233 KENNEBEC ST | | | | DETROIT | MI | 48205-3245 |
| DUKES, ALBERTA | 1466 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1216 |
| DUKES, ALBERTA | 1466 LIDDESDALE | | | | DETROIT | MI | 48217-1216 |
| DUKES, ALESHA V | 915 EAST LAWN DRIVE | | | | FORT WAYNE | IN | 46819-1977 |
| DUKES, ANDREW L | 2684 ERLENE | | | | CINCINNATI | OH | 45238 |
| DUKES, ANNIE M | 4163 MASON CREEK RD | | | | WINSTON | GA | 30187-1558 |
| DUKES, ANTOINETTE S | 2210 RASKOB ST | | | | FLINT | MI | 48504-4026 |
| DUKES, BARBARA J | 1600 CHERRY HILL LN | | | | KOKOMO | IN | 46902-3130 |
| DUKES, BARBARA R | 299 OLD ASHLEY LOOP | | | | PAWLEYS ISLAND | SC | 29585-6987 |
| DUKES, BERNARD H | PO BOX 120 | | | | DE BERRY | TX | 75639-0120 |
| DUKES, BOBBY L | 430 COUNTY ROAD 778 | | | | CENTRE | AL | 35960-4110 |
| DUKES, BRIAN W | 1604 MONTE CARLO DR | | | | MANSFIELD | TX | 76063-6291 |
| DUKES, BRUCE A | PO BOX 96 | | | | CONTINENTAL | OH | 45831-0096 |
| DUKES, CEDRIC D | 46848 AMBERWOOD DR | | | | SHELBY TOWNSHIP | MI | 48317-4100 |
| DUKES, CHERLEETHA M | 2915 MASON ST | | | | FLINT | MI | 48505-4062 |
| DUKES, CLARA L | 1257 TIMBERLANE DR | | | | LIMA | OH | 45805-3630 |
| DUKES, CLARA LYNETTE | 1257 TIMBERLANE DR | | | | LIMA | OH | 45805-3630 |
| DUKES, CRAIG N | 2964 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9200 |
| DUKES, CRESHITTA L | 1991 N STATE HIGHWAY 360 APT 227 | | | | GRAND PRAIRIE | TX | 75050-1462 |
| DUKES, DALE S | 5889 CARY DR | | | | YPSILANTI | MI | 48197-6765 |
| DUKES, DALLAS J | 724 W 60TH ST | | | | ANDERSON | IN | 46013-3322 |
| DUKES, DAVID S | 317 E MOTT AVE | | | | FLINT | MI | 48505 |
| DUKES, DEBRA P | 2462 VALLEY LANE DR | | | | GRAND BLANC | MI | 48439 |
| DUKES, DELLA | 14457 E SPUR N | | | | STOCKTON | MO | 65785 |
| DUKES, DELORIS A. | 14337 INGLESIDE AVE | | | | DOLTON | IL | 60419-1370 |
| DUKES, DONALD R | PO BOX 599 | | | | CLINTON | MS | 39060-0599 |
| DUKES, DRAMA E | PO BOX 251 | | | | RUSSIAVILLE | IN | 46979-0251 |
| DUKES, DUANE R | 1903 NORTH CT | | | | BRYAN | OH | 43506-9473 |
| DUKES, ERMA L | 812 E WELLINGTON AVE | | | | FLINT | MI | 48503-2760 |
| DUKES, ERNEST | 36 SAINT PAUL ST STE 620 | | | | ROCHESTER | NY | 14604-1320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUKES, ESTERLENE N | 46848 AMBERWOOD DR | | | | SHELBY TOWNSHIP | MI | 48317-4100 |
| DUKES, ESTERLENE NAYLOR | 46848 AMBERWOOD DR | | | | SHELBY TOWNSHIP | MI | 48317-4100 |
| DUKES, FLORA | 6 FISHERS HILL DR | | | | SAINT PETERS | MO | 63376-5971 |
| DUKES, FRANK J | 2500 N OVID RD | | | | OVID | MI | 48866-9744 |
| DUKES, GLENN M | 317 S PHILIPS ST | | | | KOKOMO | IN | 46901-5296 |
| DUKES, GLORIA | 1481 PALM ST UNIT 204 | | | | LAS VEGAS | NV | 89104-4744 |
| DUKES, GLORIA J | 915 EAST LAWN DRIVE | | | | FORT WAYNE | IN | 46819 |
| DUKES, GLORIA S | 2407 GUERNSEY DELL AVE | | | | DAYTON | OH | 45404 |
| DUKES, HATTIE P | 178 HAMLIN RD | | | | BUFFALO | NY | 14208-1617 |
| DUKES, HELEN M | 246 WALLACE AVE | | | | BUFFALO | NY | 17421-2514 |
| DUKES, JACQUELINE J | 2504 WOODVIEW AVE SW | | | | WARREN | OH | 44485-3300 |
| DUKES, JACQUELINE V | 7990 PEMBROKE AVE | | | | DETROIT | MI | 48221-1215 |
| DUKES, JAY E | 11468 N HIGHWAY 99 | | | | SEMINOLE | OK | 74868-6821 |
| DUKES, JEFFREY L | 2207 COUGAR LN SE | | | | DECATUR | AL | 35601-4431 |
| DUKES, JEROME | 11375 WARD ST APT 1 | | | | DETROIT | MI | 48227-5749 |
| DUKES, JESSE | | | | | | | |
| DUKES, JOHN L | APT A2 | 708 VALLEY VIEW DRIVE | | | IONIA | MI | 48846-1073 |
| DUKES, JOHNNY W | 3763 WILLIAMS ST | | | | INKSTER | MI | 48141-3049 |
| DUKES, JONATHAN | 516 WINDCROFT CIRCLE NORTHWEST | | | | ACWORTH | GA | 30101-3787 |
| DUKES, JONATHAN | 270 WINDCROFT LN NW | | | | ACWORTH | GA | 30101-6654 |
| DUKES, JOSEPHINE L | 205 CROSS VALLEY DR | | | | COLUMBIA | TN | 38401-2084 |
| DUKES, JUANITA J | 2209 PARKPLACE ST SE | | | | DECATUR | AL | 35601-3462 |
| DUKES, KIM E | 20 HOLT ST | | | | DAYTON | OH | 45402-6398 |
| DUKES, LATONYA N | 1642 SWEETBRIER ST SW | | | | WARREN | OH | 44485 |
| DUKES, LINDSEY JENNELLE | 213 BOXWOOD CIR | | | | BRANDON | MS | 39047-8004 |
| DUKES, MARCELLINE | 27140 KITCH ST | | | | INKSTER | MI | 48141-2518 |
| DUKES, MARCELLINE | 27140 KITCH | | | | INKSTER | MI | 48141-2518 |
| DUKES, MARVA | 1104 WHITINGHAM DR | | | | FLINT | MI | 48503 |
| DUKES, MARY J | C/O RUTH A JEWELL | RT 2 | BOX 2027 | | THAYER | MO | 65791 |
| DUKES, MICHAEL | 213 BOXWOOD CIR | | | | BRANDON | MS | 39047-8004 |
| DUKES, MICHAEL D | 420 FEDERAL DR | | | | ANDERSON | IN | 46013-4710 |
| DUKES, MIRA J | 1405 WOODHALL DR | | | | FLINT | MI | 48504 |
| DUKES, NED T | 915 E LAWN DR | | | | FORT WAYNE | IN | 46819-1977 |
| DUKES, OSCAR J | 801 LANGLEY AVE | | | | HAMPTON | VA | 23669-3024 |
| DUKES, PHILLIP D | 9120 SUNCREST DR | | | | FLINT | MI | 48504-8141 |
| DUKES, PHILLIP DELANO | 9120 SUNCREST DR | | | | FLINT | MI | 48504-8141 |
| DUKES, QUITMAN | 6 FISHERS HILL DR | | | | SAINT PETERS | MO | 63376-5971 |
| DUKES, RASHAUNDA NICOLE | 7449 MONTERREY DR | | | | FORT WORTH | TX | 76112-5408 |
| DUKES, RICHARD R | 8410 ARBELA RD | | | | MILLINGTON | MI | 48746-9526 |
| DUKES, RICHARD V | 419 BOOTH ST | | | | GRAND LEDGE | MI | 48837-1201 |
| DUKES, RUBY J | 1142 W 81ST ST | | | | INDIANAPOLIS | IN | 46260 |
| DUKES, SAMUEL L | 3834 RED ARROW RD APT B2 | | | | FLINT | MI | 48507-5423 |
| DUKES, SAMY K | 12876 FRANKLIN ST | | | | GRAND LEDGE | MI | 48837-9614 |
| DUKES, SAUNDRA G | 8410 ARBELA RD | | | | MILLINGTON | MI | 48746 |
| DUKES, SCARLETTE K | 3953 THAXTON RD SW | | | | ATLANTA | GA | 30331-7980 |
| DUKES, SHARON | 708 VALLEY VIEW DR APT A2 | | | | IONIA | MI | 48846-1073 |
| DUKES, SHARON C | PO BOX 124 | | | | FRENCH LICK | IN | 47432-0124 |
| DUKES, SHARON C | P O BOX 124 | | | | FRENCH LICK | IN | 47432-0124 |
| DUKES, SHIRLEY A | 17907 CLIFF DR | | | | INDEPENDENCE | MO | 64055-6914 |
| DUKES, SHIRLEY J | P.O.BOX 13 | | | | ROCKVILLE | MO | 64780-0013 |
| DUKES, SHIRLEY J | PO BOX 13 | | | | ROCKVILLE | MO | 64780-0013 |
| DUKES, STEVEN T | 11615 TUPPER LAKE RD | | | | GRAND LEDGE | MI | 48837-9508 |
| DUKES, STEVEN TERRY | 11615 TUPPER LAKE RD | | | | GRAND LEDGE | MI | 48837-9508 |
| DUKES, TERESA | 6729 MILLETT HWY | | | | LANSING | MI | 48917-8509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUKES, TERRY L | 592 E GRAND LEDGE HWY | | | | GRAND LEDGE | MI | 48837-9735 |
| DUKES, THOMAS A | PO BOX 19014 | | | | LAS VEGAS | NV | 89132 |
| DUKES, THOMAS W | 304 HAMPTON HILLS DR | | | | MOUNDVILLE | AL | 35474-1927 |
| DUKES, TIMOTHY L | 20162 BINDER ST | | | | DETROIT | MI | 48234-1910 |
| DUKES, VERNA D | 2387 MELODY LN | | | | BURTON | MI | 48509-1157 |
| DUKES, VIRGINIA A | 9302 SE 120TH LOOP | | | | SUMMERFIELD | FL | 34491-9485 |
| DUKES, WALTER | 4339 APACHE DR | | | | BURTON | MI | 48509-1444 |
| DUKES, WILLIAM | 3728 RIEDHAM RD | | | | SHAKER HTS | OH | 44120-5215 |
| DUKES, WILLIAM C | 10631 CHERRY CV | | | | JONESBORO | GA | 30238-8840 |
| DUKES,KIM E | 20 HOLT ST | | | | DAYTON | OH | 45402-6398 |
| DUKESHIRE, JOSEPH T | 15 BARRETT ST | | | | MALDEN | MA | 02148-7051 |
| DUKET, SHERA L | S21W27421 KAME TER | | | | WAUKESHA | WI | 53188-5209 |
| DUKEWICH WALTER | DUKEWICH, WALTER | 1107 FIDDLEBACK DR | | | MCKEES ROCKS | PA | 15136 |
| DUKEWICH, WALTER | 1107 FIDDLEBACK DR | | | | MC KEES ROCKS | PA | 15136-1552 |
| DUKHYUN LEE | 71383 DEQUINDRE RD | | | | LEONARD | MI | 48367-4129 |
| DUKIC, MILAS | 5562 7TH AVE | | | | COUNTRYSIDE | IL | 60525 |
| DUKLES, JOHN S | 5201 W 228TH ST | | | | FAIRVIEW PARK | OH | 44126-2434 |
| DUKOVICH, RICHARD M | 2315 DENVER AVE | | | | KANSAS CITY | MO | 64127-4722 |
| DUKOVICH, RUDY | 2775 OHIO ST | | | | BETHEL PARK | PA | 15102-2759 |
| DUKSA, MARIAN | | | | | | | |
| DUKSA, ROBERT J | DAVIS & TROTTA | MILLERTON SQUARE - ROUTE 44 EAST - P O BOX 481 | | | MILLERTON | NY | 12546 |
| DUL, ANIELA | 8 ROYAL PINE DRIVE | | | | DANBURY | CT | 06811-3264 |
| DULA HOOD | 1247 HOGUE RD | | | | HAMILTON | OH | 45013-9323 |
| DULA, ARLANDA J | 2814 WINSTED DR | | | | TOLEDO | OH | 43606-3926 |
| DULA, ARLANDA JOYCE | 2814 WINSTED DR | | | | TOLEDO | OH | 43606-3926 |
| DULA, CHARLES K | 3817 O HENRY DR | | | | GARLAND | TX | 75042-5366 |
| DULA, JAMES C | 1811 ANDINA AVE | | | | CINCINNATI | OH | 45237-6015 |
| DULA, JOHN B | PO BOX 55 | | | | HICKSVILLE | OH | 43526-0055 |
| DULA, RAYMOND J | 11824 E HILL DR | | | | CHESTERLAND | OH | 44026-1753 |
| DULA, WALTER J | 33475 WAGON WHEEL DR | | | | SOLON | OH | 44139-2341 |
| DULA, WILLIAM C | 5314 LAMP LIGHTER LN | | | | FLUSHING | MI | 48433-2458 |
| DULA, WINFRED D | 4208 PALISADES PL W | | | | UNIVERSITY PLACE | WA | 98466-1210 |
| DULAC, DONNA M | 16 MILTON ST | | | | BLACKSTONE | MA | 01504-1937 |
| DULAC, LEON P | 90 ROBERTA AVE | | | | WOONSOCKET | RI | 02895-5732 |
| DULAC, PAUL D | 16 MILTON ST | | | | BLACKSTONE | MA | 01504-1937 |
| DULAC, ROBERT | 563 ELLSWORTH AVE APT 5 | | | | BRONX | NY | 10465-1739 |
| DULAC, RONALD M | 36 REILLY AVE | | | | BLACKSTONE | MA | 01504-1615 |
| DULAK, MARGARET A | 12 RADCLIFFE DR | | | | MILFORD | MA | 01757 |
| DULAK, RONALD K | 21617 BLUFFS HWY | | | | ONAWAY | MI | 49765-9783 |
| DULAN FOSTER | 6255 MONROVIA DR | | | | WATERFORD TOWNSHIP | MI | 48329-3158 |
| DULAN, CHARLES N | 20355 BEAVERLAND ST | | | | DETROIT | MI | 48219-1194 |
| DULANEY DARRELL | 3583 OAKMONTE BLVD | | | | ROCHESTER | MI | 48306-4790 |
| DULANEY DONALD | C/O WILSON AUDREY | 2011 WAVERLY CIR | | | SAINT CHARLES | IL | 60174-5873 |
| DULANEY JESSE W (504930) | (NO OPPOSING COUNSEL) | | | | | | |
| DULANEY RAMONA A | 3459 BILSKY ST | | | | BURTON | MI | 48519-1038 |
| DULANEY RAYMOND (ESTATE OF) (464123) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DULANEY, ALMA F | 62 RIVER CIRCLE | | | | OSCEOLA | AR | 72370 |
| DULANEY, ALMA F | 62 RIVER CIR | | | | OSCEOLA | AR | 72370-2932 |
| DULANEY, AMBER | 105 HUNTERS OAK PL | | | | BRANDON | MS | 39047-7604 |
| DULANEY, ANNA M | 1420 RYAN ST | | | | FLINT | MI | 48532 |
| DULANEY, ATTILAH M | 1390 STUDER AVE | | | | COLUMBUS | OH | 43206-3252 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DULANEY, CAROLYN J | 5170 HICKORY HOLLOW PARKWAY | UNIT 301 MILL PARK | | | ANTIOCH | TN | 37013 |
| DULANEY, DANIELLE NICOLE | 3354 TUPELO CT | | | | OAKLAND | MI | 48363-2640 |
| DULANEY, DANNY J | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| DULANEY, DARRELL C | 3583 OAKMONTE BLVD | | | | ROCHESTER | MI | 48306-4790 |
| DULANEY, DON D | 1209 W 23RD ST | | | | MUNCIE | IN | 47302-3910 |
| DULANEY, FREDDIE L | 6517 ALLISON DR | | | | FLINT | MI | 48504-3618 |
| DULANEY, JAMES B | 104 SYCAMORE DR | | | | PRATTVILLE | AL | 36066-4910 |
| DULANEY, JESSE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DULANEY, JESSE D | 4236 KELLAR AVE | | | | FLINT | MI | 48504-2163 |
| DULANEY, JOHN | 15518 MARSHFIELD AVE | | | | HARVEY | IL | 60426-3525 |
| DULANEY, MICHAEL L | 6930 WHITE PINE CIR | | | | PARKVILLE | MO | 64152-7102 |
| DULANEY, MICHAEL T | 1955 W WESTHOLME DR | | | | MARION | IN | 46952-9332 |
| DULANEY, MICHAEL TIMOTHY | 1955 W WESTHOLME DR | | | | MARION | IN | 46952-9332 |
| DULANEY, OTHO | 1420 RYAN ST | | | | FLINT | MI | 48532-3745 |
| DULANEY, RAMONA | 3459 BILSKY ST | | | | BURTON | MI | 48519-1038 |
| DULANEY, RANDI C | 3354 TUPELO CT | | | | OAKLAND | MI | 48363-2640 |
| DULANEY, REBECCA | 15333 HARTWELL ST | | | | DETROIT | MI | 48227-3349 |
| DULANEY, RICHARD O | 9342 CARPENTER RD | | | | FLUSHING | MI | 48433-1027 |
| DULANEY, RICHARD O'NEAL | 9342 CARPENTER RD | | | | FLUSHING | MI | 48433-1027 |
| DULANEY, SHARRI F | 1390 STUDER AVE | | | | COLUMBUS | OH | 43206-3252 |
| DULANEY, STANLEY D | 5403 BOLAND DR | | | | GRAND BLANC | MI | 48439-5101 |
| DULANEY, STANLEY R | 1303 W SALZBURG RD | | | | AUBURN | MI | 48611-8519 |
| DULANEY, TYREA | 105 HUNTERS OAK PL | | | | BRANDON | MS | 39047 |
| DULANEY, WILBUR F | 5144 CLARK DR | | | | SHAWNEE MSN | KS | 66205-1402 |
| DULANEY, WILLIAM A | 5700 CONVEYOR DR | | | | CLEBURNE | TX | 76031-0924 |
| DULANEY, WILLIE J | 1508 DILLON ST | | | | SAGINAW | MI | 48601-1328 |
| DULANEY,SHARRI F | 1390 STUDER AVE | | | | COLUMBUS | OH | 43206-3252 |
| DULAY, MICHAEL J | 2937 NOEL DR | | | | YOUNGSTOWN | OH | 44509-3025 |
| DULAY, PATRICK L | PO BOX 3139 | | | | YOUNGSTOWN | OH | 44513-3139 |
| DULBERG, DEBBIE | | | | | | | |
| DULCE LORENZO | 5 WOOD ACRES DR | | | | EDISON | NJ | 08820-2303 |
| DULCE MCGEACHY | 2793 S MICHAEL #103 | | | | TRAVERSE CITY | MI | 49686 |
| DULCE SILVESTRE | 11280 S W 196TH ST 220 | | | | MIAMI | FL | 33157 |
| DULCEAK RONALD | DULCEAK, CORLENE | 429 W WESLEY ST | | | WHEATON | IL | 60187-4925 |
| DULCEAK RONALD | DULCEAK, RONALD | 429 W WESLEY ST | | | WHEATON | IL | 60187-4925 |
| DULCEAK, CORLENE | LEHRER FLAHERTY & CANAVAN P.C. | 429 W WESLEY ST | | | WHEATON | IL | 60187-4925 |
| DULCEAK, RONALD | LEHRER FLAHERTY & CANAVAN P.C. | 429 W WESLEY ST | | | WHEATON | IL | 60187-4925 |
| DULCHAVSKY, ALEXANDER | 7810 REFLECTING POND CT APT 1412 | | | | FORT MYERS | FL | 33907-6625 |
| DULECK, HELEN M | P.O.BOX 385 | 250 MCKINLEY AVE | | | EAST VANDERGRIFT | PA | 15629 |
| DULECK, HELEN M | PO BOX 385 | 250 MCKINLEY AVE | | | EAST VANDERGRIFT | PA | 15629-0385 |
| DULEK, ROBERT R | 27770 GILBERT DR | | | | WARREN | MI | 48093-4438 |
| DULEMBA, ARTHUR W | 19710 MAY WAY | | | | CANYON CNTRY | CA | 91351-5279 |
| DULEMBA, FRANK J | 8973 MANES RD | | | | ORWELL | OH | 44076-9317 |
| DULEMBA, STANISLAW | 16297 VANDELAY DR | | | | MACOMB | MI | 48044-3927 |
| DULETZKE, DONALD B | 4243 BORDEAU RD | | | | STANDISH | MI | 48658-9515 |
| DULETZKE, JOHN A | 2929 E SALZBURG RD | | | | BAY CITY | MI | 48706-3032 |
| DULEY, DANIEL L | 1305 WHITEHAVEN CT | | | | OWOSSO | MI | 48867-1948 |
| DULEY, HARLAN L | 321 TALL OAK TRAIL | | | | TARPON SPGS | FL | 34688-7714 |
| DULEY, JANET R | 297 LAKE FOREST DR | | | | SPARTANBURG | SC | 29307-3757 |
| DULEY, JEFF | 12030 FORRER ST | | | | DETROIT | MI | 48227-1762 |
| DULEY, JOHN | 225 EAST BLVD | | | | ELKHART | IN | 46514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DULEY, KENTON I | 1881 EL CAMINO DR | | | | XENIA | OH | 45385-1115 |
| DULEY, MARILYN J | 228 HOMAN AVE | | | | ELKHART | IN | 46516 |
| DULEY, PAUL E | 260 S DOUGLAS AVE | C/O LINDA CARLTON | | | SPRINGFIELD | OH | 45505-1358 |
| DULEY, PAUL E | 1215 N OAKHILL AVE | | | | JANESVILLE | WI | 53548-1450 |
| DULEY, REGINA | 12612 HAZELTON ST | | | | DETROIT | MI | 48223-3039 |
| DULEY, TERRY J | 1305 WHITEHAVEN CT | | | | OWOSSO | MI | 48867-1948 |
| DULEY, WILLIAM D | 1742 MAUMEE DR | | | | XENIA | OH | 45385-4219 |
| DULGERIAN, VARTKES | 8141 AQUILA STREET #331 | | | | PORT RICHEY | FL | 34668-6110 |
| DULGERIAN, VARTKES | 8141 AQUILA ST APT 331 | | | | PORT RICHEY | FL | 34668-6110 |
| DULI BERT F (410363) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DULI, BERT F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DULIER, EDDIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DULIK, FRED L | 3201 KENSINGTON CT | | | | MANCHESTER | MD | 21102-1881 |
| DULIK, MARK | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| DULIN CARLENE | 2365 GALAXY WAY | | | | LAKE ORION | MI | 48360-1918 |
| DULIN LEWIS (ESTATE OF) (492973) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DULIN, AILEEN | | | | | | | |
| DULIN, APRIL T | PO BOX 24824 | | | | OVERLAND PARK | KS | 66225 |
| DULIN, EMMA C | 5258 MCFARLAND RD | | | | INDIANAPOLIS | IN | 46227-6613 |
| DULIN, JAMES H | 8408 N STATE ROAD 59 | | | | BRAZIL | IN | 47834-7409 |
| DULIN, JEFFREY G | 1508 BLAINE AVE | | | | JANESVILLE | WI | 53545-1900 |
| DULIN, JOHN M | 4624 NOTTOWAY DR | | | | LEESBURG | FL | 34748-7872 |
| DULIN, JOHN W | 212 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1804 |
| DULIN, LEWIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DULIN, MARTHA J | 487 REMBRANDT ST | | | | MANSFIELD | OH | 44902-7016 |
| DULIN, MARY | 1229 OLD DICKERSON RD D2 | | | | GOODLETTSVILL | TN | 37072-4150 |
| DULIN, MERRILL C | 1660 JENNINGS MILL RD APT 407 | | | | BOGART | GA | 30622-2533 |
| DULIN, ROSEMARY | 1212 SHERMAN AVE. | | | | JANESVILLE | WI | 53545-1887 |
| DULIN, WILLIE Q | 452 BIRCHLAWN BLVD | | | | MANSFIELD | OH | 44907-2712 |
| DULIN, WILMA E | C/O PATRICIA RUDY 230 N CHERRY | | | | EATON | OH | 45320-1854 |
| DULING DISPLAYS | 3825 WILSHIRE CIR | RMT\CORR 11\00 LETTER KL | | | SARASOTA | FL | 34238-2560 |
| DULING, CONSTANCE | 315 WEST MADISION STREET | | | | LANSING | MI | 48906 |
| DULING, CONSTANCE | 315 W MADISON ST | | | | LANSING | MI | 48906-5104 |
| DULING, DONALD H | 135 GERMAN ST | | | | OTTAWA | OH | 45875-9497 |
| DULING, DONALD L | 499 EAST 975 SOUTH | | | | FAIRMOUNT | IN | 46928-9270 |
| DULING, DONNA P | 5160 RUNNYMEDE DR | | | | HOLT | MI | 48842-2902 |
| DULING, E B | 1795 EIFERT RD | | | | HOLT | MI | 48842-1908 |
| DULING, EDDIE D | 218 PARK AVE | | | | OTTAWA | OH | 45875-9429 |
| DULING, FRED C | 11653 S 550 E | | | | FAIRMOUNT | IN | 46928-9524 |
| DULING, HENRY E | 6711 BERNESE BLVD | | | | LINCOLN | NE | 68516-1574 |
| DULING, JANIECE | 11653 S 550 E | | | | FAIRMOUNT | IN | 46928-9524 |
| DULING, LORIS M | 499 EAST 975 SOUTH | | | | FAIRMOUNT | IN | 46928-9270 |
| DULING, MARJORIE I | 2180 BERTHA ST | | | | HOLT | MI | 48842-1416 |
| DULING, RICHARD L | 5000 EASTWOOD WAY | | | | ANDERSON | IN | 46017-9634 |
| DULING, STEVEN R | 4061 S PINE DELL DR | | | | LANSING | MI | 48911-6128 |
| DULING, THOMAS B | 710 VILLA DR | | | | MANSFIELD | OH | 44906-4057 |
| DULINSKI, MARY T | 3640 W BERYL AVE | | | | PHOENIX | AZ | 85051-1335 |
| DULKA, JOHN J | 35900 FREDERICKSBURG RD | | | | FARMINGTON HILLS | MI | 48331-2572 |
| DULKA, THERESA A | PO BOX 282 | | | | FARMINGTON | NM | 87499-0282 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DULKIEWICZ, HENRY | 215 RIO VILLA DR LOT 3033 | | | | PUNTA GORDA | FL | 33950-7409 |
| DULKIEWICZ, MICHAEL J | 24 PENWOOD DR | | | | BUFFALO | NY | 14227-3222 |
| DULL GENE (658773) - DULL GENE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| DULL, ARDELE M | 224 MCKEE RD | | | | N VERSAILLES | PA | 15137-2418 |
| DULL, BERT I | 7450 BERRYHILL DRIVE | | | | RENO | NV | 89511-1411 |
| DULL, DENNIS C | 6647 US ROUTE 36 | | | | GREENVILLE | OH | 45331-8245 |
| DULL, EDWARD | 101 S MARKET ST | | | | LODI | OH | 44254-1310 |
| DULL, ERNEST F | 4082 EAST LEVERING ROAD | | | | LEVERING | MI | 49755-9302 |
| DULL, ERNEST F | 4082 E LEVERING RD | | | | LEVERING | MI | 49755-9302 |
| DULL, FRANK L | 6573 BRANCH RD | | | | MEDINA | OH | 44256-9101 |
| DULL, GENE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| DULL, JASON P | 6287 MILLBANK DR | | | | DAYTON | OH | 45459 |
| DULL, JIMMY D | 7100 TIPTON HWY | | | | TIPTON | MI | 49287-9716 |
| DULL, MARY J | 1910 GREEN VALLEY DR APT 1 | | | | JANESVILLE | WI | 53546-4115 |
| DULL, MEGAN | 2607 SHERRIE LN | | | | THOMPSONS STATION | TN | 37179-9282 |
| DULL, MYRTLE | 625 OLIVE ST | C/O GEORGE MICHAEL STEPHENSON | | | LEAVENWORTH | KS | 66048-2652 |
| DULL, REED L | 132 OAK GROVE PKWY | | | | OROVILLE | CA | 95966-5740 |
| DULL, RICHARD C | 136 CAMBRIA DR | | | | DAYTON | OH | 45440-3541 |
| DULL, ROBERT E | 245 TAYLOR AVE | | | | BEAVER | PA | 15009-2821 |
| DULL, RONNICA L | 9958 BEVERLY LN | | | | STREETSBORO | OH | 44241-4986 |
| DULL, STELLA R | 209 PINE KNOLL DR, APT 1-B | | | | BATTLE CREEK | MI | 49014 |
| DULL, THOMAS A | 2000 S CENTER RD | | | | BOONVILLE | IN | 47601-8703 |
| DULL, WILLIAM B | 233 VIRGINIA AVE. | | | | DAYTON | OH | 45410-2317 |
| DULL, WILLIAM J | 2607 SHERRIE LN | | | | THOMPSONS STATION | TN | 37179-9282 |
| DULLARY, ELIZABETH C | 4723 IBERVILLE ST | | | | NEW ORLEANS | LA | 70119-4410 |
| DULLE, CAREY A | 219 OAK LN | | | | WENTZVILLE | MO | 63385-6326 |
| DULLE, JOHN A | 937 DAGGET DR | | | | NAPOLEON | OH | 43545-1943 |
| DULLE, MARVIN L | 870 WALNUT ST | | | | NEW BAVARIA | OH | 43548 |
| DULLEN, MARK D | 20926 BULL RIDGE CIR | | | | PORTER | TX | 77365-6369 |
| DULLER, BONIFACIO C | 15020 LESLIE ST | | | | OAK PARK | MI | 48237-1989 |
| DULLER, GARY J | 4317 PICKWICK DR | | | | JANESVILLE | WI | 53546-1773 |
| DULLER, KIRK W | 612 CO. RD. #150 | | | | ELIZABETH | AR | 72531 |
| DULLER, MARY L | 534 N WALNUT ST | | | | JANESVILLE | WI | 53548-2858 |
| DULLER, PATRICIA A | 612 COUNTY ROAD 150 | | | | ELIZABETH | AR | 72531-9117 |
| DULLER, TERRY S | 4910 N BRENTWOOD DR | | | | MILTON | WI | 53563-8892 |
| DULLER, WILLIAM H | 1821 SHERMAN AVENUE | | | | JANESVILLE | WI | 53545-2058 |
| DULLINGER, ALOYSIUS J | 9120 W BANCROFT ST | | | | HOLLAND | OH | 43528-9734 |
| DULLINGER, DOUGLAS M | 9458 FRANCES RD | | | | OTISVILLE | MI | 48463-9461 |
| DULLUM, ALFRED | 917 HILLCREST RD | | | | STOUGHTON | WI | 53589-1206 |
| DULLY, DENNIS J | 125 COLONIAL LAKE DR | | | | HAMILTON | OH | 45013-6330 |
| DULLY, GEORGIA M | 986 SANDERS DR | | | | HAMILTON | OH | 45013-1433 |
| DULLY, LUCILLE M | 133 PATRICIA LN | | | | ALPENA | MI | 49707-3071 |
| DULMAGE, EVA JOAN | 10485 OSSINEKE RD | | | | OSSINEKE | MI | 49766-9538 |
| DULMAGE, EVA JOAN | 12226 RAY DR | | | | MILLERSBURG | MI | 49759-9759 |
| DULMAN III, PAUL J | 36722 BRIDGEWATER CT | | | | CLINTON TWP | MI | 48035-1110 |
| DULMAN III, PAUL JOHN | 36722 BRIDGEWATER CT | | | | CLINTON TWP | MI | 48035-1110 |
| DULOHERY, DANIEL G | 17618 EMERALD VIEW DR | | | | RAYMORE | MO | 64083-9769 |
| DULONG, ALFRED P | 2720 PLEASANT OAK CT | | | | LAKE WYLIE | SC | 29710-7802 |
| DULONG, ELEANOR L | 458 CHESHIRE TPK RD | | | | LANGDON | NH | 03602-8613 |
| DULOVIC, ANNE | 10847 AVE B | | | | CHICAGO | IL | 60617-6814 |
| DULOVIC, MIHAILO B | 10847 S AVENUE B | | | | CHICAGO | IL | 60617-6814 |
| DULOVICH MARY | 2843 DECAMP RD | | | | YOUNGSTOWN | OH | 44511-1239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DULSE RODRIGUEZ | 668 N BROAD ST UNIT 2A | | | | ELIZABETH | NJ | 07208 |
| DULSKI, CHRISTOPHER J | 580 S RIDGE DR | | | | PERRYSBURG | OH | 43551 |
| DULSKI, JUNE A | W171N8437 ALLEN AVE | | | | MENOMONEE FALLS | WI | 53051-2703 |
| DULSKY, EDWARD A | 30337 FREDA DR | | | | WARREN | MI | 48093-2293 |
| DULTMEYER, JAMES R | 5115 KELLOGG RD | | | | TOLEDO | OH | 43615-4736 |
| DULTMEYER, MARK A | 2809 N BERKEY SOUTHERN RD | | | | SWANTON | OH | 43558-9623 |
| DULUDE, JEROME | 15341 JACKSON ROAD | | | | DELRAY BEACH | FL | 33484-4261 |
| DULUDE, LISA | 58 CHANCELLOR CT | | | | FLINT | MI | 48507-4241 |
| DULUDE, LISA | 5290 COLDWATER RD | | | | LAPEER | MI | 48446 |
| DULUDE, MARGARET A | 123 E CHIPPENS HILL ROAD | | | | BURLINGTON | CT | 06013-2111 |
| DULUDE, THOMAS L | 6056 MADEIRA DR | | | | LANSING | MI | 48917-3098 |
| DULUK, DONALD S | 6482 BASSWOOD DR | | | | TROY | MI | 48098-2084 |
| DULUK, STANLEY | 735 HIGHVIEW ST | | | | DEARBORN | MI | 48128-1549 |
| DULWEN INTERNATIONAL SA | 53RD STREET URBANIZACION OBARRIO PH | MMG TOWER 16TH FLOOR | | PANAMA REPUBLIC OF PANAMA | | | |
| DULWORTH, MARY E | 29297 NORTH DUCK CREEK AVENUE | | | | ATLANTA | IN | 46031-9732 |
| DULWORTH, WILLIAM R | 815 W LINCOLN RD | | | | KOKOMO | IN | 46902 |
| DULWORTH, WILLIAM R | 1301 S PLATE ST APT 3 | | | | KOKOMO | IN | 46902-1869 |
| DULYEA, DOUGLAS A | 7152 STEEPLECHASE WAY | | | | LANSING | MI | 48917-8852 |
| DULYEA, JOANN J | 7152 STEEPLECHASE WAY | | | | LANSING | MI | 48917-8852 |
| DULZO, JEFFREY J | 44892 HUNTINGCROSS DR | | | | NOVI | MI | 48375-3934 |
| DULZO, JOSEPH R | 42786 SANDSTONE DR | | | | NOVI | MI | 48377-2716 |
| DUM JR, WILLIAM H | 2823 WHISPER HILL ST | | | | SAN ANTONIO | TX | 78230-3713 |
| DUMA, LIBBY | 990 S LITTLEFIELD RD | | | | MOUNT PLEASANT | MI | 48858-8626 |
| DUMA, LIBBY | 990 SOUTH LITTLEFIELD ROAD | | | | MOUNT PLEASANT | MI | 48804 |
| DUMAIS DONALD | 7 CARDINAL DR | | | | BOW | NH | 03304-5708 |
| DUMAIS, JASON G | 4265 BUDD RD | | | | LOCKPORT | NY | 14094-9711 |
| DUMAIS, JASON GERARD | 4265 BUDD RD | | | | LOCKPORT | NY | 14094-9711 |
| DUMAIS, NORMAN C | 16405 ALFORD LN | | | | SPRING HILL | FL | 34610-1329 |
| DUMAN, NANCY A | 16148 VALCREST DR | | | | LINDEN | MI | 48451-9094 |
| DUMAN, WILLIAM C | 225 SHERMAN CT | | | | ORTONVILLE | MI | 48462-8501 |
| DUMANCAS SERAFIN S (656837) | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| DUMANOIS JR, JEROME R | PO BOX 63 | | | | BAY PORT | MI | 48720-0063 |
| DUMANOIS, DELPHINE A | 916 GARLAND ST | | | | FLINT | MI | 48503-1339 |
| DUMANOIS, DELPHINE ANNA | 916 GARLAND ST | | | | FLINT | MI | 48503-1339 |
| DUMANOIS, PEGGY O | 400 UNIVERSITY PARK DR APT 117 | | | | BIRMINGHAM | AL | 35209-6773 |
| DUMANSKY, MARGRETE T | 28250 MARCIA | | | | WARREN | MI | 48093-2831 |
| DUMANSKY, MARGRETE T | 28250 MARCIA AVE | | | | WARREN | MI | 48093-2831 |
| DUMAR INTERNATIONAL USA, INC. | | | | | | | |
| DUMAS AUTO INVESTORS, LLC | GREGORY ALBRIGHT | 520 N DUMAS AVE | | | DUMAS | TX | 79029-2418 |
| DUMAS BIRDWELL | 106 W GIMBER ST | | | | INDIANAPOLIS | IN | 46225-2334 |
| DUMAS CENTRAL INDUSTRIES LLC | 7771 LOCHLIN DR | | | | BRIGHTON | MI | 48116-8329 |
| DUMAS JOHN | 845 EAST LONG LAKE ROAD | | | | BLOOMFIELD | MI | 48304 |
| DUMAS JR, FREDERICK J | 1100 SUNSET DR | | | | HOLLY | MI | 48442-1050 |
| DUMAS JR, FREDERICK JEAN | 1100 SUNSET DR | | | | HOLLY | MI | 48442-1050 |
| DUMAS JR, WILLIAM L | 1216 HARMON ST | | | | DANVILLE | IL | 61832-2960 |
| DUMAS SR, JOHN J | 424 INGLE DR | | | | OSSIAN | IN | 46777-9323 |
| DUMAS, ALFRED R | 1104 N KIGER RD | | | | INDEPENDENCE | MO | 64050-3170 |
| DUMAS, BURNELL B | 505 SOUTH 2ND STREET | | | | WEST MONROE | LA | 71291-3311 |
| DUMAS, CAROL A | 615 PONTIAC ST | | | | OXFORD | MI | 48371-4850 |
| DUMAS, CECILE | C/O ANNETTE M PONTO | 947 POND ST APT 406 | | | SYRACUSE | NY | 13208-202 |
| DUMAS, CECILE | 947 POND ST APT 406 | C/O ANNETTE M PONTO | | | SYRACUSE | NY | 13208-2202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUMAS, CLAIRE A | 1155 REYNOLDS RD | | | | CHEPACHET | RI | 02814-1635 |
| DUMAS, CORNELIUS | 11127 S ST ANDREWS PL | | | | LOS ANGELES | CA | 90047-4752 |
| DUMAS, DAVID E | 120 CLEARBROOK LN | | | | AURORA | OH | 44202-8072 |
| DUMAS, DAVID J | 21940 CRESCENT CT | | | | FARMINGTN HLS | MI | 48335-4200 |
| DUMAS, DAVID L | 2458 WALKER AVE | | | | INDIANAPOLIS | IN | 46203-4530 |
| DUMAS, DENEEN S | 1613 PRAIRIE DR | | | | PONTIAC | MI | 48340-1085 |
| DUMAS, DENNIS J | 1909 REDWOOD DR | | | | GAYLORD | MI | 49735-8610 |
| DUMAS, ELNORA | 6735 ALDEN NASH AVE SE | | | | ALTO | MI | 49302-8969 |
| DUMAS, ERNEST H | COUNTY LINE RD | | | | HARWINTON | CT | 06791 |
| DUMAS, EUGENE W | 1525 OXFORD LN | | | | NAPERVILLE | IL | 60565-1511 |
| DUMAS, FELTON | 1601 LYON ST | | | | FLINT | MI | 48503-1192 |
| DUMAS, FEOTIS | PO BOX 36 | | | | FLINT | MI | 48501-0036 |
| DUMAS, FEOTIS | P.O. BOX 36 | | | | FLINT | MI | 48501-0036 |
| DUMAS, FRANCIS J | 9141 PINE BLUFF DR | | | | FLUSHING | MI | 48433-1207 |
| DUMAS, FRED | 4509 S RIVER CV | | | | ELLENWOOD | GA | 30294-3280 |
| DUMAS, GARY G | 4014 FAIRWAY CIRCLE | | | | SMYRNA | TN | 37167-8404 |
| DUMAS, GREGORY | 20175 WILDHERN ST | | | | SOUTHFIELD | MI | 48076-1770 |
| DUMAS, IDA Q | 905 COOLIDGE RD APT 11 | | | | LANSING | MI | 48912-5051 |
| DUMAS, JAMES E | 2009 WINANS AVE | | | | FLINT | MI | 48503-4204 |
| DUMAS, JAMES M | 2153 E 119TH ST | | | | LOS ANGELES | CA | 90059-2619 |
| DUMAS, JAMES N | 2430 TYTUS AVE | | | | MIDDLETOWN | OH | 45042-2357 |
| DUMAS, JASON T | 1648 DANCER DR | | | | ROCHESTER HILLS | MI | 48307-3311 |
| DUMAS, JERRY R | 11165 PEGGY LN | | | | KEITHVILLE | LA | 71047-8739 |
| DUMAS, JERRY RAGEN | 11165 PEGGY LN | | | | KEITHVILLE | LA | 71047-8739 |
| DUMAS, JOSEPH | PO BOX 1564 | | | | EDMOND | OK | 73083-1564 |
| DUMAS, JOSEPH M | 18060 CLOVERDALE DR | | | | CLINTON TOWNSHIP | MI | 48035-2421 |
| DUMAS, LEAH A | 208 BAIRD ST | | | | HOLLY | MI | 48442-1624 |
| DUMAS, LILLIE B | 1601 LYON ST | | | | FLINT | MI | 48503-1192 |
| DUMAS, LOUIS P | 811 WILCOX RD | | | | YOUNGSTOWN | OH | 44515-4247 |
| DUMAS, LUEIZA M | 1209 W SHIAWASSEE ST | | | | LANSING | MI | 48915-1825 |
| DUMAS, MARVIN E | 2006 MASSACHUSETTS AVE | | | | LANSING | MI | 40906-4204 |
| DUMAS, MATHA P | 2105 JUNIPER DR | | | | ALBANY | GA | 31721-5239 |
| DUMAS, MERTON A | MARGARETTA ROAD | | | | SODUS POINT | NY | 14555 |
| DUMAS, MICHAEL E | 770 ORION RD APT 433 | | | | LAKE ORION | MI | 48362-3550 |
| DUMAS, MICHAEL EDWARD | 770 ORION RD APT 433 | | | | LAKE ORION | MI | 48362-3550 |
| DUMAS, MICHAEL S | 31 SPRING ST | | | | WHITINSVILLE | MA | 01588-1409 |
| DUMAS, MONICA | 344 SARATOGA AVE | | | | BROOKLYN | NY | 11233-4608 |
| DUMAS, NELSE L | 4608 RHODE ISLAND DR APT 5 | | | | YOUNGSTOWN | OH | 44515 |
| DUMAS, OSCAR R | 11165 PEGGY LN | | | | KEITHVILLE | LA | 71047-8739 |
| DUMAS, OSCAR RAGEN | 11165 PEGGY LN | | | | KEITHVILLE | LA | 71047-8739 |
| DUMAS, PATRICIA B | 88 STRATHMORE AVE | | | | MILFORD | CT | 06461-4072 |
| DUMAS, PERDIA L | 2430 TYTUS AVE | | | | MIDDLETOWN | OH | 45042-2357 |
| DUMAS, RAYMOND | 26677 TOM ALLEN DR | | | | WARREN | MI | 48089-3525 |
| DUMAS, REGINALD A | 643 KEYS DR | | | | ELYRIA | OH | 44035-2807 |
| DUMAS, RICHARD C | 33 2ND AVE | | | | CUMBERLAND | RI | 02864-1846 |
| DUMAS, ROBERTA L | 4480 SOUTH HILLCREST CIRCLE | | | | FLINT | MI | 48506-1452 |
| DUMAS, ROLAND O | 38 PHOENIX ST | | | | CENTRAL FALLS | RI | 02863-1814 |
| DUMAS, RONALD W | 942 91ST AVE | | | | OAKLAND | CA | 94603-1202 |
| DUMAS, SANDRA J | 20175 WILDHERN ST | | | | SOUTHFIELD | MI | 48076-1770 |
| DUMAS, SHARON | 710 MATTY AVE | | | | MATTYDALE | NY | 13211-1310 |
| DUMAS, STANLEY | 14480 LIBERAL ST | | | | DETROIT | MI | 48205-1902 |
| DUMAS, SYDNEY F | 10 COLT CT | | | | MANSFIELD | TX | 76063-5170 |
| DUMAS, WILLIAM J | PO BOX 1 | | | | FOWLER | OH | 44418-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUMAS, WILLIAM L | 1013 CHANDLER ST | | | | DANVILLE | IL | 61832-3724 |
| DUMBADSE DC | 817 2ND ST | | | | SANTA ROSA | CA | 95404-4609 |
| DUMBAUGH, F N | 9912 MOUNT GILEAD RD | | | | FREDERICKTOWN | OH | 43019-9503 |
| DUMBAUGH, F NORTON | 9912 MOUNT GILEAD RD | | | | FREDERICKTOWN | OH | 43019-9503 |
| DUMBAULD NEVIN (444312) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DUMBAULD, NEVIN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DUMBLETON, BARBARA J | PO BOX 553 | | | | WILLIAMSON | NY | 14589-0553 |
| DUMBRA, AUGUST | 2410 KEN JAMES COURT | | | | NAPOLEON | OH | 43545-9176 |
| DUMBRA, CASIMIR A | 2410 KEN JAMES COURT | | | | NAPOLEON | OH | 43545-9176 |
| DUMBRA, OLGA | 2410 KEN JAMES CT | | | | NAPOLEON | OH | 43545-9176 |
| DUMBRA, PETER F | 5295 COUNTY ROAD 4 50 | | | | EDGERTON | OH | 43517-9756 |
| DUMBRA, VICTOR J | 2410 KEN JAMES CT | | | | NAPOLEON | OH | 43545-9176 |
| DUMBRIGUE, ELLEN M | 53 E YPSILANTI AVE | | | | PONTIAC | MI | 48340 |
| DUMBRIGUE, EUGENIA | 2614 SAN JOSE AVE | | | | SAN FRANCISCO | CA | 94112 |
| DUMBRILLE, LYNN H | 6184 STANSBURY LN | | | | SAGINAW | MI | 48603-2741 |
| DUMBROWSKY AMY | DUMBROWSKY, AMY | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DUMEAH, MICHELLE | 95 N NORTH SHORE DR | | | | LAKE ORION | MI | 48362-3058 |
| DUMENEY, RICHARD R | PO BOX 1005 | C/O FRISBIE LAW OFFICE | | | WHITE CLOUD | MI | 49349-1005 |
| DUMERS, BRIAN P | PO BOX 191 | | | | RAYMONDVILLE | NY | 13678-0191 |
| DUMERS, BRIAN PAUL | PO BOX 191 | | | | RAYMONDVILLE | NY | 13678-0191 |
| DUMERS, JOEY L | 319 MARSH RD | | | | NORFOLK | NY | 13667-4122 |
| DUMESIC JAMES DEPARTMENT OF CHEM & BIO ENG | UNIVERSITY OF WISCONSIN | | | | MADISON | WI | 53706 |
| DUMEY, JANA K | HC 1 BOX 9B | | | | PATTON | MO | 63662-9600 |
| DUMEY, JANA K | HC 1 BOX 9 | | | | PATTON | MO | 63662-9600 |
| DUMINSKE, THOMAS S | 6120 MIDDLEBELT RD APT 908 | | | | GARDEN CITY | MI | 48135-2406 |
| DUMINSKE, THOMAS STANLEY | 6120 MIDDLEBELT RD APT 908 | | | | GARDEN CITY | MI | 48135-2406 |
| DUMIRE, BRUCE A | 15487 COUNTY ROAD 191 | | | | DEFIANCE | OH | 43512-9306 |
| DUMIRE, CYNTHIA S | 2059 CIDER MILL TRL NW | | | | GRAND RAPIDS | MI | 49534-7216 |
| DUMIRE, CYNTHIA S | 2059 SIDER MILL TRAIL N W | | | | GRAND RAPIDS | MI | 49544 |
| DUMIRE, RICHARD H | 2059 SIDER MILL TRAIL N W | | | | GRAND RAPIDS | MI | 49544 |
| DUMIRE, RICHARD H | 2059 CIDER MILL TRL NW | | | | GRAND RAPIDS | MI | 49534-7216 |
| DUMIRE, WANDA J | 3312 SPIELMAN RD | | | | ADRIAN | MI | 49221-9225 |
| DUMIT, JAMES M | 6941 OAKSHADE RD | | | | SYLVANIA | OH | 43560-3545 |
| DUMIT, JAMES MACHEAL | 6941 OAKSHADE RD | | | | SYLVANIA | OH | 43560-3545 |
| DUMIT, JOSEPH G | 1829 BIRDIE DR | | | | TOLEDO | OH | 43615-3209 |
| DUMITRIU, KATHRYNE A | 111 NE 4TH ST | CARE OF: JOHN MCKENNA | | | DELRAY BEACH | FL | 33444-3826 |
| DUMITRU MICU | 31634 ECKSTEIN ST | | | | WARREN | MI | 48092-1621 |
| DUMITY, KATHERN M | 10615 CANADA WAY | | | | BIRCH RUN | MI | 48415-8430 |
| DUMITY, KEVIN M | 10615 CANADA WAY | | | | BIRCH RUN | MI | 48415-8430 |
| DUMITY, RONALD A | 1345 SHOMAN ST | | | | WATERFORD | MI | 48327-1862 |
| DUMKA, KATHRYN M | 17124 LAMONT | | | | DETROIT | MI | 48212-1246 |
| DUMKA, LA VERNE A | 28029 PASADENA DR | | | | PUNTA GORDA | FL | 33955-3058 |
| DUMKA, LEONA M | 30158 BOEWE DR | | | | WARREN | MI | 48092-1914 |
| DUMKA, RONALD J | 2430 VERNOR RD | | | | LAPEER | MI | 48446-8374 |
| DUMKE, BRIAN K | 2006 LASEA WAY | | | | SPRING HILL | TN | 37174-2741 |
| DUMKE, ELIZABETH E | 4590 GUNNVILLE RD. | | | | CLARENCE | NY | 14031 |
| DUMKE, GLENN C | 7502 COVEWOOD DR | | | | GARLAND | TX | 75044-2626 |
| DUMKE, RUTH M | 7300 W DEAN RD | APT 301 | | | MILWAUKEE | WI | 53223-2616 |
| DUMLAO, JOHN | 6069 MAYFAIR ST | | | | TAYLOR | MI | 48180-1360 |
| DUMLER, BETTY A | 7312 WILLARD RD | | | | MILLINGTON | MI | 48746-9201 |
| DUMLER, DIANNA L | 4231 LEITH ST | | | | BURTON | MI | 48509-1034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUMLER, DONALD D | 2078 N IRISH RD | | | | DAVISON | MI | 48423-9560 |
| DUMLER, DONALD F | 5136 ENGLISH ROAD | | | | CLIFFORD | MI | 48727-9500 |
| DUMLER, DOROTHY A | 10354 SMOOTH WATER DR. #18 | | | | HUDSON | FL | 34667 |
| DUMLER, DOUGLAS K | 7374 WILLARD RD | | | | MILLINGTON | MI | 48746-9201 |
| DUMLER, DOUGLAS KEITH | 7374 WILLARD RD | | | | MILLINGTON | MI | 48746-9201 |
| DUMLER, HELEN D | 6352 BRIAN CIRCLE LN | | | | BURTON | MI | 48509-1300 |
| DUMLER, HENRY W | 624 S GRAND TRAVERSE | | | | FLINT | MI | 48502 |
| DUMLER, JOAN M | 5136 ENGLISH RD | | | | CLIFFORD | MI | 48727-9500 |
| DUMLER, WALTER K | 10315 CLARK RD | | | | DAVISON | MI | 48423-8507 |
| DUMM, MALACHY J | 25163 LORETTA AVE | | | | WARREN | MI | 48091-5009 |
| DUMM, ROBERT J | 33768 PINEVIEW | | | | FRASER | MI | 48026-5047 |
| DUMMER JR, DONALD N | 4410 ALDER DR | | | | FLINT | MI | 48506-1462 |
| DUMMER JR, DONALD NORMAN | 4410 ALDER DR | | | | FLINT | MI | 48506-1462 |
| DUMMER, JAMES H | PO BOX 404 | | | | PICKFORD | MI | 49774-0404 |
| DUMMETT, ELEAZER B | 347 HICKORY SPRINGS CT | | | | DEBARY | FL | 32713-4811 |
| DUMMITT ARNOLD L (428831) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DUMMITT, ARNOLD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUMMITT, WESLEY | 106 HARRISON ST | | | | ASHVILLE | OH | 43103-1418 |
| DUMMITT, WILLIAM E | 7569 DUMMIT RANCH RD | | | | VERONA | MO | 65769-7517 |
| DUMO, RALPH T | 5952 PATTERSON DR | | | | TROY | MI | 48085-3855 |
| DUMON, HONORATA W | 29268 RIDGEFIELD AVE | | | | WARREN | MI | 48088-3650 |
| DUMOND, BLAKE M | 2495 MASON RD | | | | OWOSSO | MI | 48867-9376 |
| DUMOND, DAVID L | 5280 E M 21 | | | | CORUNNA | MI | 48817-9776 |
| DUMOND, DUANE L | 401 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-9796 |
| DUMOND, JENNIE L | 1797 FOX HILL DRIVE | | | | LAKELAND | FL | 33810 |
| DUMOND, KATHERINE A | 1543 HICKORY ST | | | | NILES | MI | 49120-3623 |
| DUMOND, LARRY D | 11059 CRONK RD | | | | CORUNNA | MI | 48817-9741 |
| DUMOND, LARRY L | 2495 MASON RD | | | | OWOSSO | MI | 48867-9376 |
| DUMOND, RHONDA | 446 MAPLE RUN ESTATES BLVD | | | | SPRINGVILLE | IN | 47462 |
| DUMOND, RICHARD L | 1880 S FENNER LAKE RD | | | | MARTIN | MI | 49070-9768 |
| DUMOND, ROBERT B | 401 N CEDAR ST | | | | OWOSSO | MI | 48867-2629 |
| DUMOND, RUTH A | 4575 CRANBERRY LAKE DR | | | | PRESCOTT | MI | 48756-9101 |
| DUMONT 133, JUANITA | 6524 LINCOLN RD | | | | BRADENTON | FL | 34203-9725 |
| DUMONT RICHARD (ESTATE OF) (507796) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| DUMONT TIRE LTD. | 2079 - OTTER POINT RD. | | | SOOKE BC V0S 1N0 CANADA | | | |
| DUMONT, BERNARD E | 3316 WYOMING AVE | | | | FLINT | MI | 48506-2630 |
| DUMONT, CHARLES L | 2390 EIFERT RD | | | | HOLT | MI | 48842-1028 |
| DUMONT, DANA MAURINE | PO BOX 271 | | | | FLINT | MI | 48501-0271 |
| DUMONT, DEMETRIUS D | 3217 CARR ST | | | | FLINT | MI | 48506-1941 |
| DUMONT, FRANCESCA | 408 A HERITAGE HILLS | | | | SOMERS | NY | 10589-1983 |
| DUMONT, FRANCESCA | 408 HERITAGE HLS # A | | | | SOMERS | NY | 10589-1983 |
| DUMONT, LARRY A | 6524 LINCOLN RD | | | | BRADENTON | FL | 34203-9725 |
| DUMONT, LEIGH A | 973 ALBERTON ST | | | | WOLVERINE LAKE | MI | 48390-2316 |
| DUMONT, MARIJAYNE | 12258 N SHERMAN LAKE DR | | | | AUGUSTA | MI | 49012-9280 |
| DUMONT, MARY G | 41951 N 113TH WAY | | | | SCOTTSDALE | AZ | 85262-3522 |
| DUMONT, MARY L | 16739 HELEN ST | | | | SOUTHGATE | MI | 48195-2190 |
| DUMONT, MIKE G | 4884 HILLCREST RD | | | | TRENTON | MI | 48183-4591 |
| DUMONT, MIKE GERARD | 4884 HILLCREST RD | | | | TRENTON | MI | 48183-4591 |
| DUMONT, MONIQUE J | 643 N BRYS DR | | | | GROSSE POINTE WOODS | MI | 48236-1246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUMONT, RICHARD | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| DUMONT, RICHARD J | 5620 SAINT JAMES CT | | | | RICHMOND | VA | 23225 |
| DUMONT, ROBERT G | 4641 SW MASEFIELD ST | | | | PORT SAINT LUCIE | FL | 34953-8402 |
| DUMONT, ROBERT L | 517 CANTERWOOD DR | | | | MEDFORD | OR | 97504-9164 |
| DUMONT, ROSE M | 4271 CHERRY HILL DR | | | | OKEMOS | MI | 48864-2970 |
| DUMONT, ROY A | 3610 CHURCHILL AVE | | | | FLINT | MI | 48506-4733 |
| DUMONT, TONYA L | 1823 LORD FITZWALTER DR | | | | MIAMISBURG | OH | 45342-2059 |
| DUMONT, VALMA | 330 SW SOUTH RIVER DR #201 | | | | STUART | FL | 34997-3208 |
| DUMONT, VICTORIA D | 3316 WYOMING AVE | | | | FLINT | MI | 48506-2630 |
| DUMONT, VICTORIA DIANE | 3316 WYOMING AVE | | | | FLINT | MI | 48506-2630 |
| DUMONT, VIOLET M | 230 5TH ST APT C | | | | HARRISON | MI | 48625-9123 |
| DUMORTIER, WILLIAM C | 6425 W 145TH ST | | | | OVERLAND PARK | KS | 66223-1808 |
| DUMORTIER, WILLIAM J | 5448 W 150TH TER | | | | OVERLAND PARK | KS | 66224-3406 |
| DUMOSCH, ANDRE J | 4381 HIGHWAY 79 | | | | VERNON | FL | 32462-3730 |
| DUMOULIN, CHARLES P | 2119 OLDS DR | | | | KOKOMO | IN | 46902-2558 |
| DUMOULIN, DEBRA L | 1324 S WEBSTER ST | | | | KOKOMO | IN | 46902-6361 |
| DUMOULIN, PATRICK K | 3172 E 100 N | | | | KOKOMO | IN | 46901-3600 |
| DUMOULIN, PATRICK KEITH | 3172 E 100 N | | | | KOKOMO | IN | 46901-3600 |
| DUMOVICH, PETER S | 850 SILVER CLIFF WAY | | | | REEDS SPRING | MO | 65737-9201 |
| DUMPELMANN, WILLIAM H | 48 MAPLE RIDGE LN | | | | YORKVILLE | IL | 60560-9308 |
| DUMPERT, JOAN H | 117 APPLE AVE | C/O TERRI AGNES DUMPERT | | | LEMONT | IL | 60439-4553 |
| DUMPERT, JOHN J | 20100 N COUNTY ROAD 885 W | | | | GASTON | IN | 47342-9025 |
| DUMPERT, PAUL A | 4866 LEMA CT | | | | NORTH FORT MYERS | FL | 33903-4635 |
| DUMVILLE, PATRICE | 56 DYER AVENUE | | | | MONTPELIER | VT | 05602-9409 |
| DUMY FINAL PLANT | HOLD FOR RECONSIGNMENT | | | | DETROIT | MI | 48201 |
| DUN & BR/LNG LK | 1301 W. LONG LAKE | | | | TROY | MI | 48098 |
| DUN & BRAD/1301 LONG | 1301 W LONG LAKE RD STE 180 | | | | TROY | MI | 48098-6336 |
| DUN & BRAD/NASHVILLE | 565 MARRIOTT DR STE 225 | | | | NASHVILLE | TN | 37214-5054 |
| DUN & BRAD/NY | P.O. BOX 5100 | | | | NEW YORK | NY | 10150 |
| DUN & BRADSTREET BUSINESS EDUCATION SERVICES | PO BOX 9090 | CHURCH STREET STATION | | | NEW YORK | NY | 10256-0006 |
| DUN & BRADSTREET BUSINESS EDUCATION SRVICES | PO BOX 5100 | | | | NEW YORK | NY | 10150 |
| DUN & BRADSTREET CORP | 1301 W LONG LAKE RD STE 180 | | | | TROY | MI | 48098-6336 |
| DUN & BRADSTREET CORP | PO BOX 75434 | | | | CHICAGO | IL | 60674-5434 |
| DUN & BRADSTREET CORP | PO BOX 92542 | | | | CHICAGO | IL | 60675-0001 |
| DUN & BRADSTREET CORP | 1301 WEST LONGLAKE RD | SUITE 180 | | | TROY | MI | 48098 |
| DUN & BRADSTREET CORP | 1301 W. LONGLAKE RD. SUITE 180 | | | | TROY | MI | 48098 |
| DUN & BRADSTREET INC | DUN & BRADSTREET BUSINESS CRED | PO BOX 92542 | | | CHICAGO | IL | 60675-0001 |
| DUN & BRADSTREET INC | 1301 W LONG LAKE RD STE 180 | | | | TROY | MI | 48098-6336 |
| DUN & BRADSTREET INC | PO BOX 75434 | | | | CHICAGO | IL | 60674-5434 |
| DUN & BRADSTREET INC | PO BOX 92542 | | | | CHICAGO | IL | 60675-0001 |
| DUN & BRADSTREET INFORMATION SERVICES | BUSINESS REFERENCE SERVICES | PO BOX 75918 | | | CHICAGO | IL | 60675-5918 |
| DUN AND BRADSTREET BUSINESS EDUCATION SERVICES | PO BOX 9090 | CHURCH STREET STATION | | | NEW YORK | NY | 10256-0006 |
| DUN AND BRADSTREET BUSINESS EDUCATION SERVICES | PO BOX 95678 | | | | CHICAGO | IL | 60694-5678 |
| DUNAGAN, DONALD TRAVIS | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DUNAGAN, IRVIN M | 2400 E FARRAND RD | | | | CLIO | MI | 48420-9149 |
| DUNAGAN, PATRICK E | 3 STERLING HILL LN APT 342 | | | | EXETER | NH | 03833-4872 |
| DUNAGAN, RICK D | 8455 TERRAPIN TRL | | | | COLORADO SPGS | CO | 80919-4550 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUNAGAN, SHIRLEY J | 916 E ATHERTON | | | | FLINT | MI | 48507-2815 |
| DUNAGIN, DEBORAH | PO BOX 208 | | | | LESLIE | MI | 49251-0208 |
| DUNAHAY LOWELL V (438992) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DUNAHAY, DAVID M | PO BOX 9022 | C/O GM CHINA - SHANGHAI | | | WARREN | MI | 48090-9022 |
| DUNAHAY, LOWELL V | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUNAHEE, DOUGLAS A | 3425 LONGVIEW DR | | | | SAINT LOUIS | MO | 63129-1651 |
| DUNAHOO, JIMMY W | 8340 SUNSET DR | | | | LYONS | MI | 48851-9633 |
| DUNAHOO, LANNY L | 7172 E BRISTOL RD | | | | DAVISON | MI | 48423-2400 |
| DUNAHOO, MARY E | 1523 E 2ND ST | | | | MISSION | TX | 78572 |
| DUNAHOO, NETTIE L | 11637 FLEMMING COVE DR | | | | HAMPTON | GA | 30228-3457 |
| DUNAHOO, WILLIAM A | 241 ROBERTS ST | | | | BUFORD | GA | 30518-2519 |
| DUNAIN SP | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN  TAU DEPARTMENT | 2 RAFFLES LINK MARINA BAYFRONT | SINGAPORE 039392 | | | |
| DUNAJ ADAM | 2230 PLYMOUTH LN | | | | CUYAHOGA FALLS | OH | 44221 |
| DUNAJ, ADAM C | 2230 PLYMOUTH LANE | | | | CUYAHOGA FLS | OH | 44221-3641 |
| DUNAJ, ALAN J | 7044 W 73RD ST | | | | CHICAGO | IL | 60638-5917 |
| DUNAJ, MILDRED | 4552 LAKE SUPERIOR DR | | | | STANDISH | MI | 48658-9752 |
| DUNAJ, RICHARD J | 683 CLARA AVE | | | | PONTIAC | MI | 48340-2035 |
| DUNAJSKI, BENJAMIN J | 12536 S MOODY AVE | | | | PALOS HEIGHTS | IL | 60463-1848 |
| DUNAKEY, ARCHIE M | 38302 E 331ST ST | | | | CREIGHTON | MO | 64739-8642 |
| DUNAKIN, DOROTHY D | 737 E PERRY ST | | | | PAULDING | OH | 45879-9251 |
| DUNAKIN, HARLEY C | 837 JOHNSON RD | | | | PAULDING | OH | 45879-8943 |
| DUNARD, JOHN K | 7 HOPE CT | | | | SAINT PETERS | MO | 63376-4801 |
| DUNASKIS VARADEE | PO BOX 09713 | | | | DETROIT | MI | 48209-0713 |
| DUNATCHIK, PAUL D | 9613 MISSOURI APT A | | | | OSCODA | MI | 48750 |
| DUNAVAN, DONALD E | 109 OAK LN | | | | FLINT | MI | 48506-5297 |
| DUNAVAN, MICHAEL J | PO BOX 99 | 213 VIRGINIA ST | | | CAMBRIA | IL | 62915-0099 |
| DUNAVAN, RICHARD D | 1054 RANSOM DR | | | | FLINT | MI | 48507-4204 |
| DUNAVANT, C R | 308 FOUNTAIN CREST DR | | | | MEMPHIS | TN | 38120-1861 |
| DUNAVANT, EARL E | 440 AZALEA CIR | | | | MARSHALL | NC | 28753-6185 |
| DUNAVANT, EMMA K | 4564 S U S 27 RR 5 | | | | SAINT JOHNS | MI | 48879 |
| DUNAVANT, HAROLD D | 7670 E ALHAMBRA DR | | | | SIERRA VISTA | AZ | 85650-9106 |
| DUNAVANT, JAMES A | 200 DUNAVANT RD | | | | RIPLEY | TN | 38063-4556 |
| DUNAVANT, MAXINE E | 4363 S CORNWELL AVE | | | | CLARE | MI | 48617-9744 |
| DUNAVANT, RICHARD R | 3917 E 5 POINT HWY | | | | CHARLOTTE | MI | 48813-8104 |
| DUNAVANT, SHIRLEY R | 266 FARRS LANDING RD | | | | HOT SPRINGS | AR | 71913-9750 |
| DUNAWAY GENEVA (ESTATE OF) (636155) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| DUNAWAY INSURANCE AGENCY INC | 40 E MAIN ST | | | | NEW PALESTINE | IN | 46163-9504 |
| DUNAWAY JACK (444314) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DUNAWAY JAMES | 526 EAST KELLY ROAD | | | | SEMINARY | MS | 39479-8970 |
| DUNAWAY JR, GEORGE W | 90 HOLLY SPRINGS RD NE | | | | WHITE | GA | 30184-2727 |
| DUNAWAY LINDA | DUNAWAY, LINDA | 1101 WILMUTH ST | | | BOGALUSA | LA | 70427 |
| DUNAWAY MILTON (308941) | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| DUNAWAY MILTON (308941) - BURKE JOHN MANCIN | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| DUNAWAY MILTON (308941) - COPELAND DAVID HOUSTON | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| DUNAWAY MILTON (308941) - HICKMAN JAMES ERVIN | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUNAWAY MILTON (308941) - KIMBROUGH EDDIE L | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| DUNAWAY MILTON (308941) - LUCIA JOE EDWARD | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| DUNAWAY MILTON (308941) - MORRIS LOUIE HOWARD | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| DUNAWAY MILTON (308941) - POWELL WAYNE EZEKIEL | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| DUNAWAY MILTON (308941) - ROBINSON VESTER | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| DUNAWAY MILTON (308941) - VAWTER SPURGEON | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| DUNAWAY STEVE | 7320 ESSEX DR | | | | YPSILANTI | MI | 48197-3176 |
| DUNAWAY TOM | 4511 PARK AVE | | | | NASHVILLE | TN | 37209-3654 |
| DUNAWAY WILKIE R (ESTATE OF) (504931) | (NO OPPOSING COUNSEL) | | | | | | |
| DUNAWAY, BILLIE J | 1624 JEFFERSON AVE | | | | COVINGTON | KY | 41014-1032 |
| DUNAWAY, BONNIE R | 26 BROOKHAVEN DR | | | | TROTWOOD | OH | 45426-3156 |
| DUNAWAY, BRYAN V | 530 MONTERAY AVE | | | | KETTERING | OH | 45419-2253 |
| DUNAWAY, CECIL M | 2921 ACORN DR | | | | KETTERING | OH | 45419-2021 |
| DUNAWAY, CLAUDINE | 1131 N SHADY LN LOOP | | | | CLARKRANGE | TN | 38553-5425 |
| DUNAWAY, CLAUDINE | 1131 N SHADY LANE LOOP | | | | CLARKRANGE | TN | 38553-5425 |
| DUNAWAY, DAVID L | 2376 N WILD BLOSSOM CT | | | | EAST LANSING | MI | 48823-7204 |
| DUNAWAY, DIANE M | 550 BLUE GRASS TRL | | | | SUWANEE | GA | 30024-6915 |
| DUNAWAY, DIANE M | 550 BLUEGRASS TRAIL | | | | SUWANEE | GA | 30024-6915 |
| DUNAWAY, EDWARD F | 8990 N 850 W | | | | FAIRLAND | IN | 46126-9514 |
| DUNAWAY, GARY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DUNAWAY, GENEVA | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| DUNAWAY, GEORGE L | 1012 ORCHARD HILL DR | | | | MIAMISBURG | OH | 45342-1738 |
| DUNAWAY, GEORGE W | 90 HOLLY SPRINGS RD NE | | | | WHITE | GA | 30184-2727 |
| DUNAWAY, GILBERT F | 372 SLAUGHTER RD | | | | VALHERMOSO SPRINGS | AL | 35775-7402 |
| DUNAWAY, GREGORY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DUNAWAY, HAROLD C | 4804 HIGHWAY 67 S | | | | SOMERVILLE | AL | 35670-5740 |
| DUNAWAY, HERSCHEL E | 2235 W FORK RD | | | | LAPEER | MI | 48446-8039 |
| DUNAWAY, HILTON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DUNAWAY, HOBERT | 7604 PERRY TWP RD 81 | | | | BELLVILLE | OH | 44813 |
| DUNAWAY, JOHN D | 2833 MITCHELLVILLE RD | | | | LINCOLN | AL | 35096-6658 |
| DUNAWAY, JOHN L | PO BOX 156 | | | | KODAK | TN | 37764-0156 |
| DUNAWAY, LARRY | 1525 GEORGETOWN RD | | | | LOVELAND | OH | 45140-8036 |
| DUNAWAY, LEO R | 1741 42ND WAY NORTH | | | | ST PETERSBURG | FL | 33713-4744 |
| DUNAWAY, LINDA | 1101 WILMUTH ST | | | | BOGALUSA | LA | 70427-1653 |
| DUNAWAY, LUTHER B | 7741 SW 103RD LOOP | | | | OCALA | FL | 34476-3843 |
| DUNAWAY, LYNNE M | 2238 MANTON DR | | | | MIAMISBURG | OH | 45342-3958 |
| DUNAWAY, MARK L | 628 ROCKHILL AVE | | | | KETTERING | OH | 45429-3442 |
| DUNAWAY, MARTHA | 911 FOX CT | | | | MORROW | OH | 45152-8461 |
| DUNAWAY, MARTHA | 3890 TITUS LANE | | | | MORROW | OH | 45152-8385 |
| DUNAWAY, MELVIN F | 2827 GREENLEE RD | | | | RUTLEDGE | TN | 37861-5360 |
| DUNAWAY, MERIDITH | 990 SOMERSET DRIVE, APT 7, | | | | MIAMISBURG | OH | 45342-5342 |
| DUNAWAY, MILLARD T | 990 SOMERSET DR APT 7 | | | | MIAMISBURG | OH | 45342-3295 |
| DUNAWAY, MILTON | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| DUNAWAY, OLGA | 373 WATKINS RD | | | | BLANCHESTER | OH | 45107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUNAWAY, OPAL | 7604 PERRY TWP RD 81 | | | | BELLVILLE | OH | 44813-9535 |
| DUNAWAY, ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DUNAWAY, RONALD A | 3104 RITCHIE RD | | | | METAMORA | MI | 48455-9718 |
| DUNAWAY, RUBY L | 176 MARRETT FARM RD | | | | UNION | OH | 45322-3445 |
| DUNAWAY, SANDY M | PO BOX 77051 | | | | TRENTON | NJ | 08628-6051 |
| DUNAWAY, SHELTON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DUNAWAY, STEPHEN E | 7320 ESSEX DR | | | | YPSILANTI | MI | 48197-3176 |
| DUNAWAY, TERRY L | 11027 STR 122 | | | | CAMDEN | OH | 45311 |
| DUNAWAY, THERON F | PO BOX 434 | | | | UNION CITY | GA | 30291-0434 |
| DUNAWAY, THOMAS B | 1155 PLATEAU RD | | | | CROSSVILLE | TN | 38571-2081 |
| DUNAWAY, THOMAS R | 117 DUNAWAY LANE | | | | RUTLEDGE | TN | 37861-4812 |
| DUNAWAY, THOMAS R | 117 DUNAWAY LN | | | | RUTLEDGE | TN | 37861-4812 |
| DUNAWAY, TOM E | 4511 PARK AVE | | | | NASHVILLE | TN | 37209-3654 |
| DUNAWAY, WILKIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DUNAWAY, WILLIAM | 14484 MAXWELL RD | | | | CARLETON | MI | 48117-9789 |
| DUNAWAY,LYNNE M | 2238 MANTON DR | | | | MIAMISBURG | OH | 45342-3958 |
| DUNAYCZAN, VIRGINIA | 5869 HIGHWAY 70 N | | | | CROSSVILLE | TN | 38571-3637 |
| DUNBAR DISTANCE | 1505 LAKESIDE AVE | | | | BALTIMORE | MD | 21218-3006 |
| DUNBAR JR, JAMES L | 30954 WHEATON APT 328 | | | | NEW HUDSON | MI | 48165-9466 |
| DUNBAR JR, JESSIE | PO BOX 5016 | | | | CHICAGO | IL | 60680 |
| DUNBAR JR, LEE N | 9950 GERALD AVE | | | | NORTH HILLS | CA | 91343-1128 |
| DUNBAR JR, PAUL L | 2266 OCTAVIA CT | | | | TRACY | CA | 95377-7922 |
| DUNBAR JR, RALPH R | 16 APPLECROSS LN | | | | BELLA VISTA | AR | 72715-5213 |
| DUNBAR MECHANICAL INC | 2806 N REYNOLDS RD | | | | TOLEDO | OH | 43615-2034 |
| DUNBAR MECHANICAL INC | 2806 N REYNOLDS RD | PO BOX 352350 | | | TOLEDO | OH | 43615-2034 |
| DUNBAR RHONDA | 2922 ORANGE GROVE RD | | | | WATERFORD | MI | 48329-2967 |
| DUNBAR ROGER D | DUNBAR, ROGER D | 813 QUARRIER ST | | | CHARLESTON | WV | 25301-2605 |
| DUNBAR THOMAS (444316) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DUNBAR, ANNA | 1205 HAMPSHIRE DR | | | | SAINT JOHNS | MI | 48879-2470 |
| DUNBAR, ARTHUR W | 1609 OAKLAND AVENUE | | | | CREST HILL | IL | 60403-2459 |
| DUNBAR, ATHEL R | 29356 HIGHWAY 40 | | | | BUSH | LA | 70431-4404 |
| DUNBAR, BERNICE M | 23621 W 8 MILE RD APT 209 | | | | DETROIT | MI | 48219 |
| DUNBAR, BEVERLY A | 1699 W CREEK RD | | | | BURT | NY | 14028-9601 |
| DUNBAR, BILL R | 1805 SAINT JOHNS RD | | | | LIMA | OH | 45804-2761 |
| DUNBAR, BRUCE J | 369 MARION AVE | | | | PLANTSVILLE | CT | 06479-1403 |
| DUNBAR, CAROL L | 8586 MILLER RD | | | | DURAND | MI | 48429-9434 |
| DUNBAR, CAROL L | 8586 E MILLER RD | | | | DURAND | MI | 48429-9434 |
| DUNBAR, CATHERINE | 705 NORTH COMMERCIAL STREET | | | | WEEPING WATER | NE | 68463-4024 |
| DUNBAR, CATHERINE | 705 N COMMERCIAL ST | | | | WEEPING WATER | NE | 68463-4024 |
| DUNBAR, CHERRIE M | 17000 S HARRAH RD | | | | NEWALLA | OK | 74857-7209 |
| DUNBAR, DANIEL J | 1333 WESTWOOD CT | | | | FLINT | MI | 48532-2660 |
| DUNBAR, DANIEL J | 36268 LAWRENCE DR | | | | LIVONIA | MI | 48150-2506 |
| DUNBAR, DANIEL JOHN | 1333 WESTWOOD CT | | | | FLINT | MI | 48532-2660 |
| DUNBAR, DANIEL R | 1209 N NURSERY RD | | | | ANDERSON | IN | 46012-2727 |
| DUNBAR, DARRYL J | 1135 BERKSHIRE | | | | ADRIAN | MI | 49221-1398 |
| DUNBAR, DARRYL JOSEPH | 1135 BERKSHIRE | | | | ADRIAN | MI | 49221-1398 |
| DUNBAR, DAVID C | 2490 SPRUCE ST | | | | GIRARD | OH | 44420-3151 |
| DUNBAR, DAVID H | 4242 UPPER FACTORY CK. RD | | | | WAYNESBORO | TN | 38485 |
| DUNBAR, DAVID H | PO BOX 18406 | | | | TUCSON | AZ | 85731-8406 |
| DUNBAR, DENNIS S | 1012 S MERIDIAN RD | | | | MIDLAND | MI | 48640-8228 |
| DUNBAR, EARL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DUNBAR, EDNA C | 4242 UPPER FACTORY CK. RD | | | | WAYNESBORO | TN | 38485-6121 |
| DUNBAR, EILEEN M | 6863 108TH ST APT 6H | | | | FOREST HILLS | NY | 11375-2930 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUNBAR, EILEEN M. | 6863 108TH ST APT 6H | | | | FOREST HILLS | NY | 11375-2930 |
| DUNBAR, EUGENE L | 2227 VARELMAN AVE | | | | NORWOOD | OH | 45212-1148 |
| DUNBAR, FLOYD W | 31 ELM ST | | | | MAYVILLE | NY | 14757-1118 |
| DUNBAR, GARY | 242 SANDSTONE RIDGE WAY | | | | BEREA | OH | 44017-1085 |
| DUNBAR, GEORGE W | 201 JEFFERSON ST | | | | MC DONALD | OH | 44437-1757 |
| DUNBAR, GERALD H | 19320 MASONIC BLVD | | | | ROSEVILLE | MI | 48066-4502 |
| DUNBAR, GERALD P | 30969 RICHLAND ST | | | | LIVONIA | MI | 48150-2964 |
| DUNBAR, GREGORY S | 1518 EVERGREEN DR | | | | LAKE VIEW | NY | 14085 |
| DUNBAR, HOWARD L | 1412 ALGER ST | | | | SAGINAW | MI | 48601-3016 |
| DUNBAR, IOLA P | 2309 FRANCIS AVE | | | | FLINT | MI | 48505-4916 |
| DUNBAR, IRENE E | 221 EASTVIEW DR | | | | COVENTRY | CT | 06238 |
| DUNBAR, J D | 2425 MCGILL ST | | | | SAGINAW | MI | 48601-1427 |
| DUNBAR, JACK | 13200 ANDREWS DR | | | | DENVER | CO | 80239-4415 |
| DUNBAR, JAMES A | 741 N CHERRY ST | | | | LADOGA | IN | 47954-9350 |
| DUNBAR, JAMES L | 8474 PIEDMONT ST | | | | DETROIT | MI | 48228-3068 |
| DUNBAR, JESSIE D | 2289 WILLOW AVE | | | | BAY POINT | CA | 94565-4310 |
| DUNBAR, JOHN L | 832 W OCONNOR AVE | | | | LIMA | OH | 45801-3520 |
| DUNBAR, KATHRYN P | 1490 YORK ST | | | | N BLOOMFIELD | OH | 44450-9747 |
| DUNBAR, KEITH E | 1460 LEWIS AVE | | | | IDA | MI | 48140-9769 |
| DUNBAR, KEITH EGBERT | 1460 LEWIS AVE | | | | IDA | MI | 48140-9769 |
| DUNBAR, LEAH | 620 ROSECRANS AVE | | | | MANHATTAN BEACH | CA | 90266-3450 |
| DUNBAR, LEONA P | 30344 WOODHOUSE DR | | | | WARREN | MI | 48092-1827 |
| DUNBAR, LEWIS E | 5727 CUNOT CATARACT RD | | | | POLAND | IN | 47868-7513 |
| DUNBAR, LONNIE B | 12139 STAINSBY LN | | | | CHARLOTTE | NC | 28273-6762 |
| DUNBAR, LORI D | 9800 E 60TH TER | | | | RAYTOWN | MO | 64133-3927 |
| DUNBAR, LORI DIANE | 9800 E 60TH TER | | | | RAYTOWN | MO | 64133-3927 |
| DUNBAR, MANUEL L | 215 S 21ST ST | | | | SAGINAW | MI | 48601-1475 |
| DUNBAR, MARC A | 1158 SURREY POINT DR SE | | | | WARREN | OH | 44484-2800 |
| DUNBAR, MARGARET L | 646 MARGARET PLACE | | | | ELGIN | IL | 60120-6713 |
| DUNBAR, MILDRED B | PO BOX 63 | | | | CHESTERFIELD | IN | 46017-0063 |
| DUNBAR, MYRON L | 4590 SHERMAN RD | | | | SAGINAW | MI | 48604-1550 |
| DUNBAR, PATRICK R | 8947 BLANCHARD RD | | | | COLDEN | NY | 14033-9786 |
| DUNBAR, RALPH G | 1244 MARY ROSS AVE | | | | SHELBYVILLE | KY | 40065-1938 |
| DUNBAR, ROBERT F | 4809B STURBRIDGE LN | | | | LOCKPORT | NY | 14094-3459 |
| DUNBAR, ROSIE M | 8330 E. JEFFERSON #1517 | | | | DETROIT | MI | 48214-2742 |
| DUNBAR, ROSIE M | 8330 E JEFFERSON AVE APT 1517 | | | | DETROIT | MI | 48214-2742 |
| DUNBAR, ROY G | 14 AVE 10-51 ZONE 6 | | | CENTRAL AMERICA 00000 GUATEMALA | | | |
| DUNBAR, RUSSELL R | 29232 WELLINGTON ST | | | | FARMINGTON HILLS | MI | 48334-4159 |
| DUNBAR, SARAH M | 4241 SAFFRON DR | | | | INDIANAPOLIS | IN | 46237-3610 |
| DUNBAR, SCOTT D | 713 E WALNUT ST | | | | GREENCASTLE | IN | 46135 |
| DUNBAR, SHARON | PO BOX 21843 | | | | DETROIT | MI | 48221-0843 |
| DUNBAR, SHARON | 127 COUNTY ROAD 39E | IRON COUNTY PUBLIC ADM | | | IRONTON | MO | 63650-8117 |
| DUNBAR, SHARON A | 8585 LIBRA RD | | | | DUBLIN | OH | 43016-9022 |
| DUNBAR, SHERRELL G | 884 BAY POINT DR | | | | MADEIRA BEACH | FL | 33708-2374 |
| DUNBAR, SHIRLEY E | 461 GYPSY LANE APT 66C | | | | YOUNGSTOWN | OH | 44504 |
| DUNBAR, TABATHA L | 5506 LAFAYETTE RD | | | | MEDINA | OH | 44256-2467 |
| DUNBAR, THERESE J | 9860 HARRISON ST | | | | LIVONIA | MI | 48150-3131 |
| DUNBAR, THOMAS | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DUNBAR, TORY | 4491 LATCHWOOD DR | | | | LITHONIA | GA | 30038-4270 |
| DUNBAR, VERGIA | 7260 S WINCHESTER DRIVE | | | | ST LOUIS | MO | 63121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUNBAR, VERIS | 2925 FRANCIS ST | | | | JACKSON | MI | 49203-5036 |
| DUNBAR, WALTER | 3737 POSTHUMA AVE NE | | | | GRAND RAPIDS | MI | 49525-2428 |
| DUNBAR, WESLEY W | 2345 N GREEN ST | | | | DETROIT | MI | 48209-1215 |
| DUNBAR, WILBERT | 19 OLD SUNCOOK RD APT 4203 | | | | CONCORD | NH | 03301-7306 |
| DUNBAR, WILLIAM C | 6057 RICH ST RT 2 | | | | DAVISON | MI | 48423 |
| DUNBARR, FRANK Z | 4559 W 144TH ST | | | | CLEVELAND | OH | 44135-2805 |
| DUNBARTON TOOL INC | 151 CLAY DR | | | | CADILLAC | MI | 49601-8614 |
| DUNBERG, MICHAEL D | 6001 E COUNTY ROAD X | | | | BELOIT | WI | 53511-9569 |
| DUNBERG, TIFFANY M | 3500 MIDVALE DR APT 7 | | | | JANESVILLE | WI | 53546 |
| DUNBRACK, GLEN | 2301 REDWOOD ST APT 4803 | | | | LAS VEGAS | NV | 89146-0841 |
| DUNCAN & BRANDON | C AUBREY CANNEGIETER ST NO 46 | PO BOX 342 | PHILLIPSBURG ST MAARTEN | NETHERLAND ANTILLES NETHERLANDS ANTILLES | | | |
| DUNCAN & SON LINES INC | 23860 W US HIGHWAY 85 | | | | BUCKEYE | AZ | 85326-9289 |
| DUNCAN ADRIALEE | 21 SAINT JAMES DR | | | | UNIONTOWN | PA | 15401-4144 |
| DUNCAN AVIATION INC | PO BOX 81887 | MUNICIPAL AIRPORT | | | LINCOLN | NE | 68501-1887 |
| DUNCAN AVIATION INC | 3701 AVIATION RD | | | | LINCOLN | NE | 68524-2415 |
| DUNCAN BEATSON | 2800 MILLCREEK RD | | | | WILMINGTON | DE | 19808-1334 |
| DUNCAN BERNADETTE | 5901 EDGEWATER TER | | | | SEBRING | FL | 33876 |
| DUNCAN BETTY J | 19952 PIERSON ST | | | | DETROIT | MI | 48219-1309 |
| DUNCAN BILLY | 4422 SUMMITS EDGE LANE | | | | KATY | TX | 77494-4452 |
| DUNCAN BISSELL | 234 PERRY ST | | | | MONTROSE | MI | 48457-9168 |
| DUNCAN CALKINS | 2101 PARK LAKE LN | | | | NORCROSS | GA | 30092-2245 |
| DUNCAN CAMPBELL | 36 S ELK ST APT 6 | | | | SANDUSKY | MI | 48471-1354 |
| DUNCAN CHARLES W II (400859) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DUNCAN CHARLIE SR (493757) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DUNCAN CHEVROLET CO., INC. | R. HOWARD NAUGLE | 103 S POPLAR ST | | | STRATFORD | TX | 79084 |
| DUNCAN CHEVROLET CO., INC. | R. HOWARD NAUGLE | PO BOX 510 | | | STRATFORD | TX | 79084-0510 |
| DUNCAN CHEVROLET CO., INC. | 103 S POPLAR ST | | | | STRATFORD | TX | 79084 |
| DUNCAN CLIFFORD JR | DUNCAN, CLIFFORD | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DUNCAN DIANE | 1117 OAKWOOD CIR | | | | KELLER | TX | 76248-4010 |
| DUNCAN EDWARD | C/O GARRISON SCOTT PC 917813 | 2113 GOVERNMENT STREET, D-3 | | | OCEAN SPRINGS | MS | 39564 |
| DUNCAN ELIJAH T (626503) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DUNCAN ENTERPRISES INC | 3501 E ROOSEVELT RD | | | | LITTLE ROCK | AR | 72206-6700 |
| DUNCAN EQUIPMENT CO | 3450 S MACARTHUR BLVD | | | | OKLAHOMA CITY | OK | 73179-7638 |
| DUNCAN EQUIPMENT CO | PO BOX 40 | 1005 SO SECOND | | | DUNCAN | OK | 73534-0040 |
| DUNCAN EQUIPMENT COMPANY DBA DUNCAN INDUSTRIAL SOLUTIONS | DUNCAN INDUSTRIAL SOLUTIONS | 3450 S MACARTHUR BLVD | | | OKLAHOMA CITY | OK | 73179 |
| DUNCAN EXXON | 351 S CHURCH ST | | | | BURLINGTON | NC | 27215-3710 |
| DUNCAN GERALD | PO BOX 66 | | | | KENNETT | MO | 63857-0066 |
| DUNCAN H KESTER, TRUSTEE | ACCT OF CAROLYN FIGUEIRA-GEROW | PO BOX 50013 | | | SAN JOSE | CA | 95150-0013 |
| DUNCAN H KESTER, TRUSTEE | ACCT OF LUANA M BYRD | PO BOX 50013 | | | SAN JOSE | CA | 95150-0013 |
| DUNCAN HAMILTON | 717 SPELLMAN DR | | | | FLINT | MI | 48503-5229 |
| DUNCAN HARRIS, SANDRA K | 9900 CASE RD. | | | | BROOKLYN | MI | 49230-8512 |
| DUNCAN HENRY (468715) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DUNCAN HOWARD O SR (472040) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DUNCAN JAMES A (427566) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DUNCAN JOYCE | DUNCAN, JOYCE | 901 N STATE LINE AVE | | | TEXARKANA | TX | 75501-5202 |
| DUNCAN JR, AARON A | 148 CANTERBURY DR | | | | DAYTON | OH | 45429-1402 |
| DUNCAN JR, CHARLES W | 7236 CALLE MONTANA NE | | | | ALBUQUERQUE | NM | 87113-1277 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUNCAN JR, CLAYTON L | 125 W SPRAKER ST | | | | KOKOMO | IN | 46901-2241 |
| DUNCAN JR, CLIFFORD B | 110 MOONLIGHT CKT | | | | JACKSON | GA | 30233 |
| DUNCAN JR, DON O | 303 DORA PL | | | | O FALLON | MO | 63366-2907 |
| DUNCAN JR, DON P | 54 FISHER RD | | | | ROCHESTER | NY | 14624-3433 |
| DUNCAN JR, FRANK | 147 RAEBURN ST | | | | PONTIAC | MI | 48341-3043 |
| DUNCAN JR, FRANK | 31351 FERNWOOD ST | | | | WESTLAND | MI | 48186-5072 |
| DUNCAN JR, FRED | 3420 GINGERSNAP LN | | | | LANSING | MI | 48911-1514 |
| DUNCAN JR, HARMAN C | 407 SAVANNAH RIDGE DR | | | | SAINT CHARLES | MO | 63303-2918 |
| DUNCAN JR, JAMES W | 16973 WETHERBY ST | | | | BEVERLY HILLS | MI | 48025-5562 |
| DUNCAN JR, JOHN A | 340 E 56TH ST | | | | BROWNSBURG | IN | 46112-8729 |
| DUNCAN JR, JOHN P | 325 W JACKSON ST | | | | TIPTON | IN | 46072-2034 |
| DUNCAN JR, LEROY | 8 WEDGEWOOD CREEK RD | | | | LITTLE ROCK | AR | 72210-4135 |
| DUNCAN JR, LESTER E | PO BOX 502 | | | | PAOLI | IN | 47454-0502 |
| DUNCAN JR, ROBERT B | 4201 S DECATUR BLVD APT 2142 | | | | LAS VEGAS | NV | 89103-5887 |
| DUNCAN JR, SAM W | 19766 WALTHAM ST | | | | DETROIT | MI | 48205-1621 |
| DUNCAN JR, VIRGIL N | 981 OLD TURNPIKE RD | | | | BIRCH RIVER | WV | 26610-8027 |
| DUNCAN JR, WILLIAM F | 20025 STATE HIGHWAY 3 | | | | GRAFTON | IL | 62037-2471 |
| DUNCAN KERR | 28 BIANCA DR. | | | WHITBY ON L1M2J4 CANADA | | | |
| DUNCAN KOREIVO | 2045 FLEET ST | | | | BALTIMORE | MD | 21231-3042 |
| DUNCAN L MCKILLOP | #7 MIDLAKA GREEN SE | | | CALGARY AB CANADA T2X 1L6 | | | |
| DUNCAN LAMARIO | DUNCAN, LAMARIO | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DUNCAN LORI | 1756 NANTICOKE RD | | | | PASADENA | MD | 21122-5817 |
| DUNCAN MAC EACHERN | 27795 DEQUINDRE RD APT 313 | | | | MADISON HEIGHTS | MI | 48071-5718 |
| DUNCAN MACDONALD | 3020 WESTFIELD CT | | | | TRENTON | MI | 48183-2444 |
| DUNCAN MARK | 41W039 KINGSTON CT | | | | SAINT CHARLES | IL | 60175-8432 |
| DUNCAN MILES | 5643 W JEFFERSON BLVD | | | | LOS ANGELES | CA | 90016-3130 |
| DUNCAN MITCHELL | DUNCAN, MITCHELL | 807 LARIMER AVE | | | TURTLE CREEK | PA | 15145-1240 |
| DUNCAN MOORE | 617 W 2ND ST | | | | DAVISON | MI | 48423-1353 |
| DUNCAN MORROW | 1000 PENNWAY DR | | | | LANSING | MI | 48910-4742 |
| DUNCAN PEA | 3925 KELSEY RD | | | | LAKE ORION | MI | 48360-2516 |
| DUNCAN PONTIAC-GMC | 460 BUSINESS | | | | CHRISTIANSBURG | VA | 24073 |
| DUNCAN PYSCHER JR | 9410 POTTER RD | | | | FLUSHING | MI | 48433-1955 |
| DUNCAN RAMONA | BLODGETT, EVA DUNCAN | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DUNCAN RAMONA | DUNCAN, ABRAHAM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DUNCAN RAMONA | DUNCAN, BARBARA | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DUNCAN RAMONA | DUNCAN, NOE | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DUNCAN RAMONA | DUNCAN, PETER | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DUNCAN RAMONA | DUNCAN, RACHEL | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DUNCAN RAMONA | DUNCAN, RAMONA | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DUNCAN RAMONA | DUNCAN, RICKY | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DUNCAN RAMONA | GONZALES, EDDIEBRTO | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DUNCAN RAMONA | GONZALES, RAMON | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DUNCAN RAY | 4456 OVERTON CREST ST | | | | FORT WORTH | TX | 76109-2521 |
| DUNCAN RENA CORNELIA | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| DUNCAN ROBERT F (347299) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DUNCAN RUTH (ESTATE OF) (463643) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DUNCAN SHERMAN | 1300 NEWCASTLE AVE | | | | WESTCHESTER | IL | 60154-3611 |
| DUNCAN SR, GILMAN B | 7300 NEFF RD | | | | VALLEY CITY | OH | 44280-9464 |
| DUNCAN STEPHEN | PO BOX 261 | | | | RECTOR | AR | 72461-0261 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUNCAN STEWART | | | | | | | |
| DUNCAN STEWART | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DUNCAN SUPPLY CO INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 441280 | | | INDIANAPOLIS | IN | 46244-1280 |
| DUNCAN SUPPLY CO INC | 1100 S OHIO ST | | | | KOKOMO | IN | 46902-1866 |
| DUNCAN SUPPLY CO INC | 910 N ILLINOIS ST | | | | INDIANAPOLIS | IN | 46204-1054 |
| DUNCAN TERESA | DUNCAN, TERESA | 301 NORTH BROADWAY P O BOX | | | TUPELO | MS | 38802 |
| DUNCAN TERESA | MOUNT LAUREL ASSURANCE COMPANY | 301 NORTH BROADWAY P O BOX 1450 | | | TUPELO | MS | 38802 |
| DUNCAN TERRY B (481722) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DUNCAN THOMAS (444320) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DUNCAN TOMMY (444321) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DUNCAN VIRGINIA | DUNCAN, VIRGINIA | 2200 AGT TOWER , 411 1ST STREET S.E. | CALGARY AB T2G 5E7 CANADA | | | | |
| DUNCAN VIRGINIA | MAJESTY THE QUEEN IN RIGHT OF ALBERTA | 2200 AGT TOWER , 411 1ST STREET S.E. | CALGARY AB T2G 5E7 CANADA | | | | |
| DUNCAN WILLIAM B (428832) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DUNCAN ZIENERT | 4851 E NORTH DOWN RIVER RD | | | | GRAYLING | MI | 49738-7138 |
| DUNCAN'S MARTIAL ARTS ACADEMY | 3717 NEW COURT AVE | | | | SYRACUSE | NY | 13206-1679 |
| DUNCAN, AARON | 307 DUNN DR | | | | GIRARD | OH | 44420-1226 |
| DUNCAN, ALFONSO | 394 AMHERST ST | | | | EAST ORANGE | NJ | 07018-1805 |
| DUNCAN, ALMA D | 219 DRESDEN AVE | | | | PONTIAC | MI | 48340-2520 |
| DUNCAN, ALMA D | 219 DRESDEN | | | | PONTIAC | MI | 48340-2520 |
| DUNCAN, ALRICK D | 2362 WILTSHIRE CT APT 104 | | | | ROCHESTER HILLS | MI | 48309-3151 |
| DUNCAN, ALVIN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DUNCAN, ALVIN G | 28419 QUAIL HOLLOW RD | | | | FARMINGTON HILLS | MI | 48331-2752 |
| DUNCAN, ALVIS W | 2259 N WOODS CT | | | | CANTON | MI | 48188-6234 |
| DUNCAN, AMANDA | APT G | 1704 SOUTH CROSS LAKES CIRCLE | | | ANDERSON | IN | 46012-4934 |
| DUNCAN, AMANDA L | 1703 S CROSS LAKES CIR # G | | | | ANDERSON | IN | 46012 |
| DUNCAN, ANDRE O | 574 GRIFFIN ST NW | | | | ATLANTA | GA | 30318-6834 |
| DUNCAN, ANGELA J | 21136 SUFFOLK ST | | | | CLINTON TOWNSHIP | MI | 48035-2774 |
| DUNCAN, ANGELICA E | 106 N 4TH ST | | | | CONTINENTAL | OH | 45831 |
| DUNCAN, ANGELICA E | 106 NORTH 4TH STREET | | | | CONTINENTAL | OH | 45831-9088 |
| DUNCAN, ANITA | 1008 SPANISH TRAIL DR | | | | GRANDBURY | TX | 76048-1709 |
| DUNCAN, ANN | 31 DENISE DR | | | | CHEEKTOWAGA | NY | 14227-3105 |
| DUNCAN, ANNE | 7615 CLARK AVE | | | | CLEVELAND | OH | 44102-5037 |
| DUNCAN, ANNIE | 6022 COCKRELL HILL RD | | | | DALLAS | TX | 75236-2173 |
| DUNCAN, ANNIE B | 18574 N AIRPORT RD | | | | THREE RIVERS | MI | 49093-9343 |
| DUNCAN, ANNIE L | 138 43RD AVE NE | | | | ST PETERSBURG | FL | 33703-4924 |
| DUNCAN, ANNIE MAE | 3731 EVERGREEN PKWY | | | | FLINT | MI | 48503-4565 |
| DUNCAN, ANNIE R | 1901 WOODLANE | | | | FLINT | MI | 48503-4554 |
| DUNCAN, ANNIE R | 1901 WOOD LN | | | | FLINT | MI | 48503-4554 |
| DUNCAN, APRIL L | 1400 N STATE HIGHWAY 360 APT 723 | | | | MANSFIELD | TX | 76063-3519 |
| DUNCAN, APRIL LYNN | 1400 N STATE HIGHWAY 360 APT 723 | | | | MANSFIELD | TX | 76063-3519 |
| DUNCAN, ARTHUR | 1535 SHADRICK DAVIS RD | | | | TCHULA | MS | 39169-4727 |
| DUNCAN, ARTIE | 11434 PANHANDLE RD | | | | HAMPTON | GA | 30228-2616 |
| DUNCAN, AUBREY D | 2218 S LOTZ RD | | | | CANTON | MI | 48188 |
| DUNCAN, AUDREY P | 645 BRAESIDE DR | | | | BYRON CENTER | MI | 49315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUNCAN, AUGUSTINE K | 87 MEADOW ST | APT A-3 | | | BRISTOL | CT | 06010-5727 |
| DUNCAN, AUGUSTINE K | 87 MEADOW ST APT A3 | | | | BRISTOL | CT | 06010-5727 |
| DUNCAN, BARBARA J | 3405 JOHN R RD | | | | TROY | MI | 48083-5683 |
| DUNCAN, BARBARA L | 1450 N STATE HIGHWAY 360 APT 223 | | | | GRAND PRAIRIE | TX | 75050 |
| DUNCAN, BENJAMIN | 207 S 4TH ST | | | | EASLEY | SC | 29640 |
| DUNCAN, BENJAMIN F | 3355 NILES CORTLAND RD NE | | | | CORTLAND | OH | 44410-1755 |
| DUNCAN, BERNICE | 329 W JACKSON ST | | | | TIPTON | IN | 46072-2034 |
| DUNCAN, BETTIE J | 2901 TEXAS DR | | | | ARLINGTON | TX | 76015-1928 |
| DUNCAN, BETTY J | 1412 BALSAM DRIVE | | | | DAYTON | OH | 45432-3232 |
| DUNCAN, BETTY J | 10 WILMINGTON AVE | APT 304E | | | DAYTON | OH | 45420 |
| DUNCAN, BETTY J | 19952 PIERSON ST | | | | DETROIT | MI | 48219-1309 |
| DUNCAN, BETTY J | 1412 BALSAM DR | | | | DAYTON | OH | 45432-3232 |
| DUNCAN, BETTY J | 10 WILMINGTON AVE APT 304E | | | | DAYTON | OH | 45420-1884 |
| DUNCAN, BETTY L | 10705 BELLER PL | | | | MOORE | OK | 73160-9412 |
| DUNCAN, BETTY S | 5330 E CLYDE RD | | | | HOWELL | MI | 48855-9719 |
| DUNCAN, BILLY J | 1764 EDITH MARIE DR | | | | BEAVERCREEK | OH | 45431-3378 |
| DUNCAN, BILLY J | 915 BRANCH RD | LAMATAN | | | NEWARK | DE | 19711-2320 |
| DUNCAN, BILLY JOE | 1764 EDITH MARIE DR | | | | BEAVERCREEK | OH | 45431-3378 |
| DUNCAN, BLANCHE I | 10600 NORTH ROLLING VALLEY DR | | | | MOORESVILLE | IN | 46158 |
| DUNCAN, BLANCHE I | 10600 N ROLLING VALLEY DR | | | | MOORESVILLE | IN | 46158-7233 |
| DUNCAN, BOBBY R | 525 CASTLEMAINE CIR | | | | LONGVIEW | TX | 75605-3753 |
| DUNCAN, BONNIE L | 222 ARROWOOD DR | | | | WIXOM | MI | 48393 |
| DUNCAN, BRENDA K | 1800 E SYCAMORE ST | | | | KOKOMO | IN | 46901-4971 |
| DUNCAN, BRENDA S | 1700 ALBRIGHT MCKAY RD NE | | | | BROOKFIELD | OH | 44403-9764 |
| DUNCAN, BRIAN | 214 W ROYAL RD | | | | RUSHVILLE | IN | 46173-7341 |
| DUNCAN, BRUCE A | 315 COVENTRY DR | | | | ANDERSON | IN | 46012-3756 |
| DUNCAN, CALVIN E | 1090 TEE CEE DR | | | | WATERFORD | MI | 48328-2045 |
| DUNCAN, CARL D | 18497 TREGO RD | | | | LACYGNE | KS | 66040-8109 |
| DUNCAN, CARLA D | 2200 GAYWOOD PL | | | | DAYTON | OH | 45414-2814 |
| DUNCAN, CAROL | 3657 JACKSON BLVD | | | | WHITE LAKE | MI | 48383-1443 |
| DUNCAN, CAROL L | 728 W CUMBERLAND RD | | | | BLUEFIELD | WV | 24701-4557 |
| DUNCAN, CAROLYN | 268 KISER BR | | | | OLIVE HILL | KY | 41164-7415 |
| DUNCAN, CAROLYN A | 319 EASTWOOD DR | | | | BEDFORD | IN | 47421-3982 |
| DUNCAN, CAROLYN F | 401 S DEER CREEK ST 13 | | | | GALVESTON | IN | 46932 |
| DUNCAN, CAROLYN F | 1809 W CARTER ST APT E45 | | | | KOKOMO | IN | 46901-5131 |
| DUNCAN, CARROLL F | 12098 REED RD | | | | BYRON | MI | 48418-8884 |
| DUNCAN, CATHERINE L | 39 SUZANNE DR APT A | | | | LAPEER | MI | 48446-2442 |
| DUNCAN, CATHERINE L | 39 A SUZANNE DR | | | | LAPEER | MI | 48446-2442 |
| DUNCAN, CHARLES | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| DUNCAN, CHARLES A | 13129 W COUNCIL RD | | | | YORKTOWN | IN | 47396-9784 |
| DUNCAN, CHARLES L | PO BOX 5006 | | | | SHELBY | OH | 44875-5006 |
| DUNCAN, CHARLES R | 2330 HARPOON CT | | | | RICHMOND | VA | 23294-4904 |
| DUNCAN, CHARLES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUNCAN, CHARLIE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUNCAN, CHIQUITA L | 50597 CAMERON DRIVE | | | | MACOMB | MI | 48044-1337 |
| DUNCAN, CHRISTINE | 8410 LARIAT DR | | | | HAZELWOOD | MO | 63042-3040 |
| DUNCAN, CHRISTINE D | 1152 PELICAN LAKE LN | | | | LAS VEGAS | NV | 89123-0821 |
| DUNCAN, CHRISTOPHER C | 2206 GAYWOOD PL | | | | DAYTON | OH | 45414-2814 |
| DUNCAN, CHRISTOPHER S | 911 FARNUM AVE | | | | FLINT | MI | 48503-3120 |
| DUNCAN, CHRISTOPHER SCOTT | 911 FARNUM AVE | | | | FLINT | MI | 48503-3120 |
| DUNCAN, CHUCK W | 6909 N STATE ROUTE 66 LOT 5 | | | | DEFIANCE | OH | 43512-8672 |
| DUNCAN, CINDY L | 1343 E JULIAH ST | | | | FLINT | MI | 48505-1733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUNCAN, CINDY L | 1343 E JULIAH AVE | | | | FLINT | MI | 48505-1733 |
| DUNCAN, CLAUDE | 3451 W STEIN RD | | | | LA SALLE | MI | 48145-9603 |
| DUNCAN, CLAUDE G | 2325 SUGAR MAPLE DR | | | | KETTERING | OH | 45440-2652 |
| DUNCAN, CLAUDE R | 235 POPLAR GROVE DR | | | | AVON | IN | 46123-7923 |
| DUNCAN, CLAYTON L | 1900 N BUCKEYE ST | | | | KOKOMO | IN | 46901-2219 |
| DUNCAN, CLEOTHUS | 512 BELMONT AVENUE | | | | YOUNGSTOWN | OH | 44502 |
| DUNCAN, CLIFFORD | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DUNCAN, CLYDE M | 3090 SANTA FE DRIVE | | | | NORTH BRANCH | MI | 48461-8918 |
| DUNCAN, CORA L | 4213 RICHMOND ST | | | | LANSING | MI | 48911-2425 |
| DUNCAN, CORNELL | 1142 UNDERWOOD AVE SE | | | | GRAND RAPIDS | MI | 49506-3264 |
| DUNCAN, COSTELLE L | 264 LUTHER AVE | | | | PONTIAC | MI | 48341-2777 |
| DUNCAN, COZETTA | 1711 W HILLSDALE | | | | LANSING | MI | 48915-1115 |
| DUNCAN, CRAIG | 846 SE SANTEE DR | | | | GREENSBURG | IN | 47240-7810 |
| DUNCAN, CRAIG E | 11305 BLACKBURN ST | | | | LIVONIA | MI | 48150-2853 |
| DUNCAN, CURTIS L | 6166 MASTERS DR | | | | SHREVEPORT | LA | 71129-4135 |
| DUNCAN, D K | 273 MOUNTAIN HOME LOOP | | | | CEDARTOWN | GA | 30125-4233 |
| DUNCAN, D R | 69 AMHERST RD | | | | PLEASANT RIDGE | MI | 48069-1205 |
| DUNCAN, D RYAN | 69 AMHERST RD | | | | PLEASANT RIDGE | MI | 48069-1205 |
| DUNCAN, DANIEL C | 6022 S COCKRELL HILL RD | | | | DALLAS | TX | 75236-2173 |
| DUNCAN, DANIEL E | 4913 RICHMOND STREET | | | | LANSING | MI | 48911-2916 |
| DUNCAN, DANIEL F | 12098 REED RD | | | | BYRON | MI | 48418-8884 |
| DUNCAN, DANIEL M | 4805 HERBEMONT RD | | | | MARTINSVILLE | IN | 46151-6645 |
| DUNCAN, DARLENE K | 215 CHARTER OAK STREET | | | | HENDERSON | NV | 89074-7307 |
| DUNCAN, DAVID A | 3530 CONNOR AVE | | | | SAINT LOUIS | MO | 63121-3902 |
| DUNCAN, DAVID G | 32849 BENNINGTON AVE | | | | WARREN | MI | 48093-1052 |
| DUNCAN, DAVID H | 913 INDIANA AVE | | | | ETOWAH | TN | 37331-1013 |
| DUNCAN, DAVID J | 2155 120TH ST | | | | BLUE ISLAND | IL | 60406-1234 |
| DUNCAN, DAVID L | 9213 DOUBLOON RD | | | | INDIANAPOLIS | IN | 46268-3208 |
| DUNCAN, DAVID LEE | 9213 DOUBLOON RD | | | | INDIANAPOLIS | IN | 46268-3208 |
| DUNCAN, DAVID M | 97 PINEWOOD DR | | | | WHITE LAKE | MI | 48386-1960 |
| DUNCAN, DAVID M | 2375 MAYFAIR RD | | | | DAYTON | OH | 45405 |
| DUNCAN, DAVID M | 87 PINEWOOD DR | | | | WHITE LAKE | MI | 48386-1960 |
| DUNCAN, DAVID M | 10875 CRABB RD | | | | TEMPERANCE | MI | 48182-9617 |
| DUNCAN, DAVID N | 26687 BLACKMAR AVE | | | | WARREN | MI | 48091-1267 |
| DUNCAN, DEBBIE L | 2213 GALAHAD DR SW | | | | DECATUR | AL | 35603-1120 |
| DUNCAN, DEBRA J | 345 WAYNE TRACE RD | | | | EATON | OH | 45320-2213 |
| DUNCAN, DEBRA K | 25720 SHIAWASSEE RD BLDG 7 | | | | SOUTHFIELD | MI | 48033 |
| DUNCAN, DELBERT L | 422 HOLDERMAN PL | | | | NEW LEBANON | OH | 45345-1514 |
| DUNCAN, DELBERT L | 422 HOLDEMAN PLACE | | | | NEW LEBANON | OH | 45345-1514 |
| DUNCAN, DELMAR M | 7367 BAGPIPE DR | | | | ALMA | MI | 48801-8710 |
| DUNCAN, DENNIS | 1843 S BROOKWOOD DR | | | | SHREVEPORT | LA | 71118-2749 |
| DUNCAN, DENNIS J | 3911 LOWCROFT AVE | | | | LANSING | MI | 48910-4416 |
| DUNCAN, DENNIS JAMES | 3911 LOWCROFT AVE | | | | LANSING | MI | 48910-4416 |
| DUNCAN, DENNIS W | 3007 ROBINWOOD DR SW | | | | WARREN | OH | 44481-9250 |
| DUNCAN, DERRICK A | PO BOX 2364 | | | | STOCKBRIDGE | GA | 30281-8923 |
| DUNCAN, DIANA L | 616 BRANDON ST | | | | KOKOMO | IN | 46901 |
| DUNCAN, DIANE D | 1117 OAKWOOD CIR | | | | KELLER | TX | 76248-4010 |
| DUNCAN, DONALD A | 3107 WASHINGTON WATERLOO RD NE | | | | WSHNGTN CT HS | OH | 43160 |
| DUNCAN, DONALD J | 1266 BALDWIN RD | | | | MONROE | MI | 48162-9607 |
| DUNCAN, DONALD R | 585 N 1000 W | | | | FARMLAND | IN | 47340-9042 |
| DUNCAN, DONALD T | 10901 ROLLINGWOOD DR | | | | FREDERICKSBRG | VA | 22407-1671 |
| DUNCAN, DONNA E | 910 N YORK DR APT 5 | | | | ESSEXVILLE | MI | 48732-1859 |
| DUNCAN, DONNA E | 910 NORTH YORK DR. APT 5 | | | | ESSEXVILLE | MI | 48732-1859 |
| DUNCAN, DONNA G | PO BOX 297 | | | | HARMONY | NC | 28634-0297 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUNCAN, DONNA M | 1843 S BROOKWOOD DR | | | | SHREVEPORT | LA | 71118-2749 |
| DUNCAN, DONNA MICHELLE | 1843 S BROOKWOOD DR | | | | SHREVEPORT | LA | 71118-2749 |
| DUNCAN, DONNIE | 3004 W 75TH ST | | | | PRAIRIE VILLAGE | KS | 66208-3902 |
| DUNCAN, DONNIE M | 2183 EAST DRYDEN ROAD | | | | METAMORA | MI | 48455-9311 |
| DUNCAN, DONNIE R | 17403 W BAJADA DR | | | | SURPRISE | AZ | 85387-1005 |
| DUNCAN, DOROTHY C | 888 OLD CUMMING RD | | | | SUGAR HILL | GA | 30518-2118 |
| DUNCAN, DOROTHY C | 888 NO OLD CUMMING HWY | | | | BUFORD | GA | 30518-2118 |
| DUNCAN, DOUG TRUCKING | 1426 OLD HARRIMAN HWY | | | | OLIVER SPRINGS | TN | 37840-2624 |
| DUNCAN, DOUGLAS J | 61 FULLER AVE | | | | TONAWANDA | NY | 14150-3919 |
| DUNCAN, DRAYK W | 7005 S 475 E | | | | SELMA | IN | 47383 |
| DUNCAN, DUWAYNE M | PO BOX 1011 | | | | DENISON | TX | 75021-1011 |
| DUNCAN, EARL | 179 HAAS AVE APT 16 | | | | SAN LEANDRO | CA | 94577-3738 |
| DUNCAN, EARL | 10515 NW HIGHWAY Y | | | | STEWARTSVILLE | MO | 64490-8210 |
| DUNCAN, EARL A | 28741 FLORENCE ST | | | | GARDEN CITY | MI | 48135-2787 |
| DUNCAN, EDMOND H | 21916 FLANDERS ST | | | | FARMINGTON HILLS | MI | 48335-4765 |
| DUNCAN, EDMOND R | 312 HENERETTA DR | | | | HURST | TX | 76054 |
| DUNCAN, EDWARD D | 1848 N ADAMS RD | | | | ROCHESTER HLS | MI | 48306-3004 |
| DUNCAN, EDWARD J | 17424 ARLENE | | | | FRASER | MI | 48026-1781 |
| DUNCAN, EDWIN D | 182 HOPE AVE | | | | SYRACUSE | NY | 13205-1603 |
| DUNCAN, EFFIE C | 6814 COLONIAL DR | | | | FLINT | MI | 48505-1965 |
| DUNCAN, ELIJAH T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUNCAN, ELIZABETH | 12540 MURRAY | | | | TAYLOR | MI | 48180 |
| DUNCAN, ELIZABETH J | PO BOX 7808 | | | | HORSESHOE BAY | TX | 78657-7808 |
| DUNCAN, ELLA MAE | 1134 GWEN DR | | | | LAPEER | MI | 48446-3034 |
| DUNCAN, ELVERETTA P | 37451 LAYTON RD | | | | DADE CITY | FL | 33525-5632 |
| DUNCAN, ELVERETTA P | 37451 LAYTON ROAD | | | | DADE CITY | FL | 33525-5632 |
| DUNCAN, EMMA M | 1247 EAST 134TH ST | | | | EAST CLEVELAND | OH | 44112-2407 |
| DUNCAN, EMMA M | 1247 E 134TH ST | | | | EAST CLEVELAND | OH | 44112-2407 |
| DUNCAN, ESTIL G | 2076 W 32ND ST | | | | CLEVELAND | OH | 44113-4018 |
| DUNCAN, ETHEL | 1476 SEYBURN | | | | DETROIT | MI | 48214-2450 |
| DUNCAN, ETHEL | 1476 SEYBURN ST | | | | DETROIT | MI | 48214-2450 |
| DUNCAN, EUGENE G | 569 HOGAN DR | | | | NORTH FORT MYERS | FL | 33903-2610 |
| DUNCAN, EVA | 1792 S DESHON | | | | LITHONIA | GA | 30058-6088 |
| DUNCAN, EVA | 1792 S DESHON RD | | | | LITHONIA | GA | 30058-6088 |
| DUNCAN, EVE C | APT J7 | 2051 FLAT SHOALS RD SOUTHEAST | | | ATLANTA | GA | 30316-3007 |
| DUNCAN, FAITH L | 1941 TEBO ST | | | | FLINT | MI | 48503-4428 |
| DUNCAN, FELICIA J | 22283 COUNTRY MEADOWS LN | | | | STRONGSVILLE | OH | 44149-2000 |
| DUNCAN, FERN | 115 N RUFUS ST | | | | NEW HAVEN | IN | 46774-1163 |
| DUNCAN, FLORA M | 29400 DAHLIA ST NW | | | | ISANTI | MN | 55040-7045 |
| DUNCAN, FLORA M | 29400 DHALIA ST | | | | ISANTI | MN | 55040 |
| DUNCAN, FLOYD C | 177 N INDIANA ST | | | | MOORESVILLE | IN | 46158-1504 |
| DUNCAN, FRANCES J | 2424 OPEN RANGE RD. | | | | CROSSVILLE | TN | 38555-1527 |
| DUNCAN, FRANK H | 5826 GREEN RD | | | | HASLETT | MI | 48840 |
| DUNCAN, FRANK J | 3900 MERCEDES PL UNIT 29 | | | | CANFIELD | OH | 44406-4406 |
| DUNCAN, FRED A | 5291 W WILSON RD | | | | CLIO | MI | 48420-9488 |
| DUNCAN, FRED ALLEN | 5291 W WILSON RD | | | | CLIO | MI | 48420-9488 |
| DUNCAN, FRED D | 3216 NOREEN DR | | | | COLUMBUS | OH | 43221-4563 |
| DUNCAN, GALEN E | 173 BRAWLEY HARBOR PLACE | | | | MOORESVILLE | NC | 28117-6035 |
| DUNCAN, GALEN E | 729 CORTEZ AVE | | | | LADY LAKE | FL | 32159 |
| DUNCAN, GARY L | 22283 COUNTRY MEADOWS LN | | | | STRONGSVILLE | OH | 44149-2000 |
| DUNCAN, GARY W | 6734 E 50 N | | | | GREENTOWN | IN | 46936-9418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUNCAN, GAYOLA | C/O LYNDI ANDERSON | P O BOX 13986 | | | TUCSON | AZ | 85732-3986 |
| DUNCAN, GAYOLA | PO BOX 13986 | C/O LYNDI ANDERSON | | | TUCSON | AZ | 85732-3986 |
| DUNCAN, GENE J | 219 DRESDEN AVE | | | | PONTIAC | MI | 48340-2520 |
| DUNCAN, GENE T | 1072 AULDRIDGE DR | | | | SPRING HILL | TN | 37174-7154 |
| DUNCAN, GEORGE B | 2518 CENTER RD | | | | POLAND | OH | 44514-3768 |
| DUNCAN, GEORGE R | 6047 W 56TH ST | | | | INDIANAPOLIS | IN | 46254-1606 |
| DUNCAN, GEORGE S | 32346 KELLY RD | | | | ROSEVILLE | MI | 48066-6921 |
| DUNCAN, GEORGE W | 277 PENHURST WAY | | | | NEKOOSA | WI | 54457-8945 |
| DUNCAN, GERALD C | 11434 SUNSET DR | | | | CLIO | MI | 48420-1559 |
| DUNCAN, GERALD R | 404 HIGHLAND MEADOWS PL | | | | WENTZVILLE | MO | 63385-2679 |
| DUNCAN, GERALDINE | 3010 ALVINA AVE | | | | WARREN | MI | 48091-2498 |
| DUNCAN, GERALDINE E | 4809 DELBROOK | | | | LANSING | MI | 48910-5313 |
| DUNCAN, GERTRUDE | 680 BLOOMFIELD STREET | | | | LAKE ORION | MI | 48362-2604 |
| DUNCAN, GLENDA | 108 MASSEY RD | | | | PHIL CAMPBELL | AL | 35581-3018 |
| DUNCAN, GORDON | 12 WEST HOWARD STREET | | | | WILLARD | OH | 44890-1665 |
| DUNCAN, GREGG | 4389 RUCKER CHRISTIANA RD | | | | CHRISTIANA | TN | 37037-6103 |
| DUNCAN, GREGORY | 223 S ROSEMARY ST | | | | LANSING | MI | 48917 |
| DUNCAN, GREGORY A | 7015 EDMUNDSON DR | | | | ARLINGTON | TX | 76002-3303 |
| DUNCAN, GREGORY ALLAN | 7015 EDMUNDSON DR | | | | ARLINGTON | TX | 76002-3303 |
| DUNCAN, GRETA D | 110 COVINGTON PL | | | | NEW CASTLE | DE | 19720-8861 |
| DUNCAN, HALLIE | 250 LOGGINS RD | | | | BURNS | TN | 37029-6065 |
| DUNCAN, HARMON E | 112 CREOLA WAY | | | | JOHNSON CITY | TN | 37601-5358 |
| DUNCAN, HAROLD D | 2191 S 900 W | | | | FARMLAND | IN | 47340-8950 |
| DUNCAN, HAROLD R | 20964 ANNAPOLIS ST | | | | DEARBORN HTS | MI | 48125-2816 |
| DUNCAN, HEATHER L | 3764 VIA GRANADA | | | | MORAGA | CA | 94556 |
| DUNCAN, HELEN | 191 JAY DR. | | | | TAZEWELL | TN | 37879-4588 |
| DUNCAN, HELEN | 191 JAY DR | | | | TAZEWELL | TN | 37879-4588 |
| DUNCAN, HENRY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DUNCAN, HERBERT | 430 E MOLINE ST | | | | MALVERN | AR | 72104-2908 |
| DUNCAN, HESTER G | 3083 CONNECTOR DR. | | | | TALLAHASSEE | FL | 32303-2042 |
| DUNCAN, HILDA M | 1080 W 800 S | | | | BUNKER HILL | IN | 46914-9425 |
| DUNCAN, HOMER L | PO BOX 152 | | | | SWAYZEE | IN | 46986 |
| DUNCAN, HOWARD O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUNCAN, JACK L | 13400 E COUNTY ROAD 500 S | | | | SELMA | IN | 47383-9340 |
| DUNCAN, JACK M | 168 CHAMPAGNE CIR | | | | LAKE CHARLES | LA | 70611-5531 |
| DUNCAN, JACKIE | 417 N 10TH ST | | | | NEW CASTLE | IN | 47362-4404 |
| DUNCAN, JACQUELINE | 145 NORMANDY AVE | | | | ROCHESTER | NY | 14619-1131 |
| DUNCAN, JACQUELYN F | 7348 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-9764 |
| DUNCAN, JAMES | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DUNCAN, JAMES A | 4900 MYRTLE AVE | | | | BLUE ASH | OH | 45242-6135 |
| DUNCAN, JAMES C | 310 S LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9714 |
| DUNCAN, JAMES C | 2432 SW 96TH ST | | | | OKLAHOMA CITY | OK | 73159-6864 |
| DUNCAN, JAMES C | 310 S. LEAVITT | | | | LEAVITTSBURG | OH | 44430-9714 |
| DUNCAN, JAMES E | 1600 ABERNATHY ST | | | | FORDYCE | AR | 71742-2904 |
| DUNCAN, JAMES E | 28485 JAMES ST | | | | GARDEN CITY | MI | 48135-2121 |
| DUNCAN, JAMES E | 97 LARRISON RD | | | | WRIGHTSTOWN | NJ | 08562-2209 |
| DUNCAN, JAMES F | 645 BRAESIDE DR SE | | | | BYRON CENTER | MI | 49315-8075 |
| DUNCAN, JAMES H | 9436 WEST 400 SOUTH | | | | FARMLAND | IN | 47340-8900 |
| DUNCAN, JAMES L | 4112 WINONA ST | | | | FLINT | MI | 48504-3741 |
| DUNCAN, JAMES L | 239 OVERLAND TRL | | | | MCDONOUGH | GA | 30252-2581 |
| DUNCAN, JAMES LEE | 4112 WINONA ST | | | | FLINT | MI | 48504-3741 |
| DUNCAN, JAMES M | 10705 BELLER PL | | | | MOORE | OK | 73160-9412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUNCAN, JAMES N | 155 HILLTOP BLVD | | | | CANFIELD | OH | 44406-1222 |
| DUNCAN, JAMES P | W226N6037 AVON CT | | | | SUSSEX | WI | 53089-3901 |
| DUNCAN, JAMES P | W226 N6037 AVON | | | | SUSSEX | WI | 53089-3089 |
| DUNCAN, JAMES R | 2159 N DREXEL AVE | | | | INDIANAPOLIS | IN | 46218-3839 |
| DUNCAN, JAMES R | 1505 HIGHLAND PARK WAY | | | | SAINT PAUL | MN | 55116 |
| DUNCAN, JAMES S | 518 N PROSPECT ST | | | | CRESCENT CITY | FL | 32112-2232 |
| DUNCAN, JAMES S | 518 NORTH PROSPECT STREET | | | | CRESCENT CITY | FL | 32112-2232 |
| DUNCAN, JANET N | 39260 NORTHAMPTON ST | | | | WESTLAND | MI | 48186-3715 |
| DUNCAN, JANICE H | 1222 ROSCOE RD | | | | NEWNAN | GA | 30263-5586 |
| DUNCAN, JASON C | 159 W FLORIDA AVE | | | | YOUNGSTOWN | OH | 44507-1604 |
| DUNCAN, JASPER D | 8595 GENEVIEVE CHURCH RD | | | | STE GENEVIEVE | MO | 63670 |
| DUNCAN, JEAN R | 284 LAWTHORN ST | | | | THE VILLAGES | FL | 32162-5097 |
| DUNCAN, JEAN R | 3103 W THOMPSON RD | | | | FENTON | MI | 48430-9705 |
| DUNCAN, JEANETTE L | 566 PEYTON RD SW | | | | ATLANTA | GA | 30311-2303 |
| DUNCAN, JEFFREY C | 3680 LORENA DR | | | | WATERFORD | MI | 48329-4238 |
| DUNCAN, JEFFREY CALVIN | 3680 LORENA DR | | | | WATERFORD | MI | 48329-4238 |
| DUNCAN, JEFFREY D | 140 WOODLAND RD | | | | NEWARK | DE | 19702-1474 |
| DUNCAN, JEFFREY D | 2368 LIMESTONE WAY | | | | COLUMBUS | OH | 43228-9156 |
| DUNCAN, JEFFREY D. | 2368 LIMESTONE WAY | | | | COLUMBUS | OH | 43228-9156 |
| DUNCAN, JEREMY E | 6655 JACKSON RD UNIT 483 | | | | ANN ARBOR | MI | 48103-9580 |
| DUNCAN, JEROME C | 656 LINDEN LN | | | | BONNER SPRINGS | KS | 66012 |
| DUNCAN, JERRMIAH P | 4362 E COURT ST | | | | BURTON | MI | 48509-1808 |
| DUNCAN, JERRY | STAMPER OTIS & BURRAGE | PO BOX 100 | | | ANTLERS | OK | 74523-0100 |
| DUNCAN, JILLIAN R | 162 DIANA LN N | | | | FAIRBORN | OH | 45324-4408 |
| DUNCAN, JO ANN | 3900 MERCEDES PL UNIT 29 | | | | CANFIELD | OH | 44406-4406 |
| DUNCAN, JOAN F | 4302 WISNER ST | | | | FLINT | MI | 48504-2032 |
| DUNCAN, JOHN | 6132 TUCKALEECHEE LN | | | | ANTIOCH | TN | 37013-4539 |
| DUNCAN, JOHN B | 284 LAWTHORN ST | | | | THE VILLAGES | FL | 32162-5097 |
| DUNCAN, JOHN C | 2137 BEECH CV | | | | NEW RICHMOND | OH | 45157-9699 |
| DUNCAN, JOHN C | 12343 BLUEBIRD RD | | | | GRAVETTE | AR | 72736-8868 |
| DUNCAN, JOHN D | 345 WAYNE TRACE RD | | | | EATON | OH | 45320-2213 |
| DUNCAN, JOHN DOUGLAS | 345 WAYNE TRACE RD | | | | EATON | OH | 45320-2213 |
| DUNCAN, JOHN K | 8555 FOXBORO CT | | | | FRANKLIN | OH | 45005-3919 |
| DUNCAN, JOHN O | 610 HELEN ST | | | | GARDEN CITY | MI | 48135-3111 |
| DUNCAN, JOHN OWEN | 610 HELEN ST | | | | GARDEN CITY | MI | 48135-3111 |
| DUNCAN, JOHN R | 5114 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8204 |
| DUNCAN, JOHN R | 1411 WILTSHIRE RD | | | | COLUMBUS | OH | 43223-3661 |
| DUNCAN, JOHN R | 1785 FAIRVIEW FARMS CIR | | | | WENTZVILLE | MO | 63385-2765 |
| DUNCAN, JOHN R | 25 WAVERLY DR W 25 | | | | EDISON | NJ | 08817 |
| DUNCAN, JOHN ROBERT | 5114 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8204 |
| DUNCAN, JOHN W | 4806 THORNAPPLE LN | | | | LANSING | MI | 48917-4433 |
| DUNCAN, JOHN W | 5050 LINCOLN AVE | | | | EVANSVILLE | IN | 47711-7711 |
| DUNCAN, JONNIE T | 100 BLUE CREEK CT | | | | HOGANSVILLE | GA | 30230-1200 |
| DUNCAN, JOSEPH L | 2142 W 63RD ST | | | | INDIANAPOLIS | IN | 46260-4308 |
| DUNCAN, JOSEPH P | 111 JEFFERSON ST | | | | HARROGATE | TN | 37752-3707 |
| DUNCAN, JOSHUA D | 1105 MULBERRY ROAD | | | | NASHVILLE | NC | 27856-7875 |
| DUNCAN, JOYCE | 38375 TAMARAC BLVD | APT 115-2 | | | WILLOUGHBY | OH | 44094 |
| DUNCAN, JOYCE E | 10285 CALKINS RD | | | | SWARTZ CREEK | MI | 48473-9725 |
| DUNCAN, JUANITA | 115 W COWDERY ST. | | | | SANDUSKY | OH | 44870-4833 |
| DUNCAN, JUANITA | 115 W. COWDERY ST | | | | SANDUSKY | OH | 44870-4833 |
| DUNCAN, JULES R | PO BOX 937 | | | | FRANKTON | IN | 46044 |
| DUNCAN, JUNE | 202 W. BOALT RD. | | | | SANDUSKY | OH | 44870 |
| DUNCAN, KAREN A | 2201 N PONTIAC DR | | | | JANESVILLE | WI | 53545-0657 |
| DUNCAN, KATHERINE M | 503 E RENNESOY DR | | | | NEWARK | IL | 60541-9004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUNCAN, KEITH D | 2900 MIDWOOD ST | | | | LANSING | MI | 48911-3426 |
| DUNCAN, KELLY J | 4320 TULANE ST | | | | CHARLOTTE | NC | 28205 |
| DUNCAN, KENNETH D | 5730 BELMAR DR | | | | DAYTON | OH | 45424-4210 |
| DUNCAN, KENNETH J | 712 COLLINGWOOD DR | | | | DAVISON | MI | 48423-1712 |
| DUNCAN, KENNETH L | 2900 MIDWOOD ST | | | | LANSING | MI | 48911-3426 |
| DUNCAN, KENNETH R | 1209 HEELSTONE CT | | | | COLUMBIA | TN | 38401-6789 |
| DUNCAN, KENNETH W | PO BOX 53 | | | | WASHINGTON COURT HOUSE | OH | 43160-0053 |
| DUNCAN, KENT | 14244 DUFFIELD RD | | | | MONTROSE | MI | 48457-9439 |
| DUNCAN, KENT | 2510 N FORT WAYNE RD | | | | RUSHVILLE | IN | 46173-7274 |
| DUNCAN, KIMBERLY | 2932 S CHIPPEWA LN | | | | MUNCIE | IN | 47302-5596 |
| DUNCAN, KIMBERLY J | 6132 TUCKALEECHEE LN | | | | ANTIOCH | TN | 37013-4539 |
| DUNCAN, KIRBY L | 127 CONSTITUTION ST | | | | EMPORIA | KS | 66801-4041 |
| DUNCAN, KIRBY L | 1620 WHEELER ST | | | | EMPORIA | KS | 66801 |
| DUNCAN, L G | 2017 COLUMBUS AVE | | | | ANDERSON | IN | 46016-4533 |
| DUNCAN, L V | RR 3 BOX 756 | | | | JONESVILLE | VA | 24263-9614 |
| DUNCAN, LADONNA | 6901 SALLY CT | | | | FLINT | MI | 48505-1900 |
| DUNCAN, LAMARIO | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DUNCAN, LARRY | 3317 APPOMATTOX DR | | | | FOREST HILL | TX | 76140-2507 |
| DUNCAN, LARRY | 2497 WILLIAMS RD | | | | BEDFORD | IN | 47421-8342 |
| DUNCAN, LARRY | PO BOX 19714 | | | | DETROIT | MI | 48219-0714 |
| DUNCAN, LARRY A | 39 STOVER RD | | | | WEST ALEXANDRIA | OH | 45381-9390 |
| DUNCAN, LARRY D | 6121 LANTERMAN DR | | | | BETHALTO | IL | 62010-2273 |
| DUNCAN, LARRY J | 6815 N 550 E | | | | BROWNSBURG | IN | 46112 |
| DUNCAN, LARRY W | 832 E MAPLE AVE | | | | MIAMISBURG | OH | 45342-2424 |
| DUNCAN, LAURA | 13202 NOTTINGHAM RD | | | | FISHERS | IN | 46038-3526 |
| DUNCAN, LAVEEDA I | HC3 BOX 3774 | | | | GREENVILLE | MO | 63944-9619 |
| DUNCAN, LEE D | 1225 ROODS LAKE RD | | | | LAPEER | MI | 48446-8366 |
| DUNCAN, LEWIS E | 31622 METCALF RD | | | | LOUISBURG | KS | 66053-7116 |
| DUNCAN, LILLIAN F | 147 RAEBURN ST | | | | PONTIAC | MI | 48341-3043 |
| DUNCAN, LILLIAN G | 579 COACHMAN DR APT 2 | | | | TROY | MI | 48083-1519 |
| DUNCAN, LINDA J | 38119 PROSPECT RD | | | | MACOMB | OK | 74852-9048 |
| DUNCAN, LINDA J | 275 CREDITON ST | | | | LAKE ORION | MI | 48362-2023 |
| DUNCAN, LINDA L | 6776 W 100 S | | | | TIPTON | IN | 46072-8773 |
| DUNCAN, LISA J | PO BOX 136 | | | | CAVE CITY | KY | 42127 |
| DUNCAN, LISA L | 832 E MAPLE AVE | | | | MIAMISBURG | OH | 45342-2424 |
| DUNCAN, LLOYD A | 1918 INDEPENDENCE RD | | | | JANESVILLE | WI | 53545-0528 |
| DUNCAN, LOIS C | 420 COLWICK LANE | | | | MORRISVILLE | NC | 27560-6626 |
| DUNCAN, LOIS C | 420 COLWICK LN | | | | MORRISVILLE | NC | 27560-6626 |
| DUNCAN, LONNIE | 816 TAFT ST | | | | SIDNEY | OH | 45365 |
| DUNCAN, LONNIE B | 155 CARMELL ST | | | | BELLEVILLE | MI | 48111-4908 |
| DUNCAN, LOWELL T | 1008 BROAD ST | | | | NEW CASTLE | IN | 47362-4738 |
| DUNCAN, LYNETTE A | 30555 SANDHURST, BUILDING #9 | APT# 102 | | | ROSEVILLE | MI | 48066 |
| DUNCAN, LYNETTE A | APT 102 | 30555 SANDHURST DRIVE | | | ROSEVILLE | MI | 48066-7716 |
| DUNCAN, MABLE | 14263 NORTHLAWN | | | | DETROIT | MI | 48238-2434 |
| DUNCAN, MAE L | 28 SOUTH ST | | | | MIAMISBURG | OH | 45342-3147 |
| DUNCAN, MARIA J | 1903 MINNESOTA AVE | | | | KANSAS CITY | KS | 66102-4141 |
| DUNCAN, MARILYN | 819 WOODBINE AVE | | | | LANSING | MI | 48910-2781 |
| DUNCAN, MARILYN J | 2011 STERLING GLEN COURT | | | | SUN CITY CENTER | FL | 33573 |
| DUNCAN, MARJORY J | 1918 INDEPENDENCE RD | | | | JANESVILLE | WI | 53545-0528 |
| DUNCAN, MARK C | 2765 MEADOW GATE WAY 50A | | | | LOGANVILLE | GA | 30052 |
| DUNCAN, MARK L | 7343 REID RD | | | | SWARTZ CREEK | MI | 48473-9465 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUNCAN, MARSHA | 3052 W APPLEWOOD CRT | APPLEWOOD PARK VILLAS | | | MUNCIE | IN | 47304-7503 |
| DUNCAN, MARY A | 6734 E 50 N | | | | GREENTOWN | IN | 46936-9418 |
| DUNCAN, MARY A | 3591 W 300 S | | | | TIPTON | IN | 46072-8962 |
| DUNCAN, MARY B | 1214 GLENN ST | | | | LANSING | MI | 48915-2118 |
| DUNCAN, MARY F | PO BOX 1315 | | | | FLINT | MI | 48501-1315 |
| DUNCAN, MARY L | 3614 ESTHER ST | | | | FLINT | MI | 48505-3858 |
| DUNCAN, MAYSOLA | 9600 HUBBELL | | | | DETROIT | MI | 48227-2702 |
| DUNCAN, MAYSOLA | 9600 HUBBELL ST | | | | DETROIT | MI | 48227-2702 |
| DUNCAN, MELANIE | | | | | | | |
| DUNCAN, MELINDA J | 2601 S HOYT AVE | | | | MUNCIE | IN | 47302-3968 |
| DUNCAN, MICHAEL | 2014 PENNSYLVANIA DR | | | | XENIA | OH | 45385-4540 |
| DUNCAN, MICHAEL | 651 WASHINGTON DR | | | | JONESBORO | GA | 30238-8521 |
| DUNCAN, MICHAEL | 292 FAIRVIEW CT | | | | XENIA | OH | 45385-5385 |
| DUNCAN, MICHAEL A | 879 DOROTHY LN | | | | BROOKVILLE | OH | 45309-8689 |
| DUNCAN, MICHAEL A | 1205 FERN ST | | | | ATHENS | AL | 35613-2113 |
| DUNCAN, MICHAEL F | 349 BLUEBIRD ACRES RD | | | | WOODSTOCK | GA | 30188-3029 |
| DUNCAN, MICHAEL H | 5836 CRANE DR | | | | LAKELAND | FL | 33809-7615 |
| DUNCAN, MICHELLE | | | | | | | |
| DUNCAN, MILDRED | 1101 E 21ST ST | | | | MUNCIE | IN | 47302-5316 |
| DUNCAN, MITCHELL | 807 LARIMER AVE | | | | TURTLE CREEK | PA | 15145-1240 |
| DUNCAN, MYRTLE J | 111 JEFFERSON ST | | | | HARROGATE | TN | 37752-3707 |
| DUNCAN, NELL J | 4425 JENA LN | | | | FLINT | MI | 48507-6225 |
| DUNCAN, NELSON | 3641 PENBROOK LN APT 1 | | | | FLINT | MI | 48507-1488 |
| DUNCAN, NINA | 1707 R TEAKWOOD MANOR | | | | N LITTLE ROCK | AR | 72120-1857 |
| DUNCAN, NINA | 1707 TEAKWOOD MNR APT R | | | | N LITTLE ROCK | AR | 72120-1857 |
| DUNCAN, NINA | 367 NICHOLS RD | | | | NAUVOO | AL | 35578-6327 |
| DUNCAN, NORMA J | 1101 POPLAR DR | | | | MONTICELLO | IN | 47960-1670 |
| DUNCAN, NORMA J | 1101 POPLAR ST | | | | MONTICELLO | IN | 47960-1670 |
| DUNCAN, NORMA J | 1415 N LINDSAY ST | | | | KOKOMO | IN | 46901-2674 |
| DUNCAN, NORMAN D | PO BOX 41 | 2665 YO-KINGSVILLE ROAD | | | VIENNA | OH | 44473-0041 |
| DUNCAN, OLIVER M | 1500 BARBER HWY | | | | CUMBERLAND CITY | TN | 37050-6068 |
| DUNCAN, OSCAR S | 4 ESTABROOK PARK RD | | | | WESTMINSTER | MA | 01473-1720 |
| DUNCAN, PAMELA L | 10875 CRABB RD | | | | TEMPERANCE | MI | 48182-9617 |
| DUNCAN, PATRICIA ANNE | 1543 HAMILTON AVE | | | | HAMILTON | NJ | 08629-1421 |
| DUNCAN, PATRICIA E | 306 GREENBRIAR ST | | | | KOKOMO | IN | 46901-5005 |
| DUNCAN, PATRICIA J | 10465 N ATHEY AVE | | | | HARRISON | MI | 48625-8883 |
| DUNCAN, PATRICIA L | 229 WEST LAKEVIEW DRIVE | | | | NINEVEH | IN | 46164-9776 |
| DUNCAN, PATRICK E | 2711 E SALZBURG RD | | | | BAY CITY | MI | 48706-9788 |
| DUNCAN, PEGGY J | 2902 EASTERN HILLS PKWY | | | | HARRISONVILLE | MO | 64701 |
| DUNCAN, PERCY A | 1746 S HICKORY RIDGE RD | | | | MILFORD | MI | 48380-1522 |
| DUNCAN, PHILLIP C | 513 LAKE VALLEY CT | | | | FRANKLIN | TN | 37069-4655 |
| DUNCAN, PHILLIP C | 6809 DIAL DR | | | | HUBER HEIGHTS | OH | 45424-2718 |
| DUNCAN, RALPH E | 5364 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7902 |
| DUNCAN, RALPH R | 1748 GLADWIN DR | | | | MAYFIELD HTS | OH | 44124-3134 |
| DUNCAN, RALPH W | 4931 HIGHWAY 81 | | | | LOGANVILLE | GA | 30052-2363 |
| DUNCAN, RALPH W | 4030 STONELEIGH CT | | | | MARION | IN | 46952-8621 |
| DUNCAN, RAMONA | | | | | | | |
| DUNCAN, RAYMOND | PO BOX 253 | | | | IDEAL | GA | 31041 |
| DUNCAN, RAYMOND L | 557 MULBERRY LN | | | | CAMDENTON | MO | 65020-6915 |
| DUNCAN, RAYMOND R | 3281 GILCHRIST | | | | WATERFORD | MI | 48328-1616 |
| DUNCAN, REGINALD | 3030 TUXEDO ST | | | | DETROIT | MI | 48206 |
| DUNCAN, REGINALD D | 2418 MCCALL ST | | | | DAYTON | OH | 45408-1253 |
| DUNCAN, RENA CORNELIA | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| DUNCAN, REX | 7412 OSAGE DR | | | | HUDSON | FL | 34667-2239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUNCAN, REX L | 215 CHARTER OAK ST | | | | HENDERSON | NV | 89074-7307 |
| DUNCAN, RICHARD A | 34 LAZY ACRES EST | | | | GREENCASTLE | IN | 46135-7975 |
| DUNCAN, RICHARD C | PO BOX 34112 | | | | GRANADA HILLS | CA | 91394-4112 |
| DUNCAN, RICHARD E | 6095 W 1900 N | | | | ELWOOD | IN | 46036-8749 |
| DUNCAN, RICHARD E | 500 BROOKHOLLOW DR | | | | OXFORD | MI | 48371-6162 |
| DUNCAN, RICHARD L | 1239 TANGERINE CIRCLE | | | | LADY LAKE | FL | 32159-6426 |
| DUNCAN, RICK L | 3204 THAMES LN | | | | JANESVILLE | WI | 53546-9647 |
| DUNCAN, RICKIE | 7668 LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8789 |
| DUNCAN, RICKY D | 3297 KLONDIKE RD SW | | | | CONYERS | GA | 30094-5656 |
| DUNCAN, ROBERT B | 8746 S NORMANDY LN | | | | DAYTON | OH | 45458 |
| DUNCAN, ROBERT B | 1704 ODIN WAY | | | | SOLVANG | CA | 93463-3103 |
| DUNCAN, ROBERT D | 1308 S LAPRAIRIE TOWN HALL RD | | | | JANESVILLE | WI | 53546-8788 |
| DUNCAN, ROBERT E | 7347 E 56TH ST | | | | INDIANAPOLIS | IN | 46226-1305 |
| DUNCAN, ROBERT E | 9060 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8808 |
| DUNCAN, ROBERT E | 3938 FOUR SEASONS DR | | | | GLADWIN | MI | 48624-9734 |
| DUNCAN, ROBERT F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUNCAN, ROBERT H | PO BOX 1248 | | | | OAKLEY | CA | 94561-1248 |
| DUNCAN, ROBERT J | 12500 OLD HAMMOND HWY APT P1 | | | | BATON ROUGE | LA | 70816-1092 |
| DUNCAN, ROBERT J | 146 HOLFORD STREET | | | | NILES | OH | 44446-1717 |
| DUNCAN, ROBERT J | 146 HOLFORD AVE | | | | NILES | OH | 44446-1717 |
| DUNCAN, ROBERT L | 1239 SHERMAN ST | | | | ADRIAN | MI | 49221-3129 |
| DUNCAN, ROBERT L | 20410 RUSSELL ST | | | | DETROIT | MI | 48203-1234 |
| DUNCAN, ROBERT M | 19590 PARKVILLE ST | | | | LIVONIA | MI | 48152-2111 |
| DUNCAN, ROBERT S | 22277 W 12 MILE RD APT 14 | | | | SOUTHFIELD | MI | 48034-4667 |
| DUNCAN, ROBERT W | 25586 AMHERST ST | | | | DEARBORN HTS | MI | 48125-1704 |
| DUNCAN, RODERICK D | 2448 LAMAR AVE | | | | PARIS | TX | 75460 |
| DUNCAN, RODERICK DEWAYNE | 2448 LAMAR AVE | | | | PARIS | TX | 75460 |
| DUNCAN, RODNEY A | 1521 POUND DR | | | | FLINT | MI | 48532-4558 |
| DUNCAN, RONALD C | 8824 COGSWELL ST | | | | ROMULUS | MI | 48174-1356 |
| DUNCAN, ROSIE | 10329 VIOLET LAWN | | | | DETROIT | MI | 48204-2530 |
| DUNCAN, ROY | 16026 BIRD RD | | | | LINDEN | MI | 48451-8514 |
| DUNCAN, ROY D | 180 BURNHAM RD | | | | NEWNAN | GA | 30263-3907 |
| DUNCAN, RUBY A | 5270 W OLIVE KNOLL | | | | HASTINGS | NE | 68901-7486 |
| DUNCAN, RUBY A | 502 MARQUETTE ST | | | | FLINT | MI | 48504-7711 |
| DUNCAN, RUBY E | 2614 TIFFIN AVE LOT #59 | | | | SANDUSKY | OH | 44870-5377 |
| DUNCAN, RUBY S | 2382 OAKMAN BLVD. | | | | DETROIT | MI | 48238-2614 |
| DUNCAN, RUFUS | PO BOX 1315 | | | | FLINT | MI | 48501-1315 |
| DUNCAN, RUTH | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DUNCAN, RUTH | 1090 TEE CEE DR | | | | WATERFORD | MI | 48238 |
| DUNCAN, RUTH I | 412 DORAL PARK DR | | | | KOKOMO | IN | 46901-7020 |
| DUNCAN, RUTH R | 5342 FAIRFIELD ST | | | | FOWLERVILLE | MI | 48836-9348 |
| DUNCAN, S F | 255 GILBERT RD | | | | FAYETTEVILLE | GA | 30214-1444 |
| DUNCAN, SAMUEL | 1901 WOOD LN | | | | FLINT | MI | 48503-4554 |
| DUNCAN, SARAH | 2226 PITT ST | | | | ANDERSON | IN | 46016 |
| DUNCAN, SARAH L | PO BOX 41 | 2665 YO-KINGSVILLE ROAD | | | VIENNA | OH | 44473-0041 |
| DUNCAN, SEAN R | 4602 N REDWOOD DR | | | | JANESVILLE | WI | 53548-8678 |
| DUNCAN, SELMAR K | PO BOX 1442 | | | | WASKOM | TX | 75692-1442 |
| DUNCAN, SHANIKA MARIE | 207 GRACELAND ST NE | | | | GRAND RAPIDS | MI | 49505-6253 |
| DUNCAN, SHARON | 8061 KNOX ST APT 801 | | | | OVERLAND PARK | KS | 66204-1199 |
| DUNCAN, SHARON A | 1304 OLD MILL RD | | | | MOORE | OK | 73160-6617 |
| DUNCAN, SHARON ANN | 2221 SW SISTERS WELCOME RD | | | | LAKE CITY | FL | 32025-2927 |
| DUNCAN, SHARON F | 8061 KNOX ST APT 801 | | | | OVERLAND PARK | KS | 66204-1199 |
| DUNCAN, SHARON K | 511 E ARCADA ST | | | | ITHACA | MI | 48847-1255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUNCAN, SHARON R | 374 WINDFALL LN | | | | SOMERSET | NJ | 08873-6007 |
| DUNCAN, SHELENA | 360 NW 66TH ST | | | | MIAMI | FL | 33150-4431 |
| DUNCAN, SHELLEY M | 9903 HARBOUR PINES CT | | | | INDIANAPOLIS | IN | 46256-9786 |
| DUNCAN, SHIRLEY M | 160 CURRANT LN | | | | VACAVILLE | CA | 95687-3122 |
| DUNCAN, SIRICAL L | 2121 BEAR CREEK PKWY APT 332 | | | | EULESS | TX | 76039-5346 |
| DUNCAN, STEPHEN M | 12950 BELL RD | | | | BURT | MI | 48417-9622 |
| DUNCAN, STEVEN A | 1095 WILLIAMSON CIR | | | | PONTIAC | MI | 48340-3314 |
| DUNCAN, SUE A | 5836 CRANE DR | | | | LAKELAND | FL | 33809-7615 |
| DUNCAN, SUZETTE C | 518 N PROSPECT ST | | | | CRESCENT CITY | FL | 32112-2232 |
| DUNCAN, TABATHA | 695 CHARVEL DR | | | | FLORISSANT | MO | 63031 |
| DUNCAN, TABITHA | 3901 S COUNTY ROAD 175 | | | | DYESS | AR | 72330-9623 |
| DUNCAN, TALMADGE L | 108 MASSEY RD | | | | PHIL CAMPBELL | AL | 35581-3018 |
| DUNCAN, TERESA | | | | | | | |
| DUNCAN, TERESA / MOUNTAIN LAUREL ASSURANCE | ATTN MCELROY THOMAS M PA | PO BOX 1450 | | | TUPELO | MS | 38802-1450 |
| DUNCAN, TERRY B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUNCAN, TERRY C | # 1 | 398 WEST 3RD STREET | | | MANSFIELD | OH | 44903-1716 |
| DUNCAN, TERRY C | 398 WEST 3RD STREET | APT 1 | | | MANSFIELD | OH | 44901 |
| DUNCAN, TERRY C | 398 W 3RD ST APT 1 | | | | MANSFIELD | OH | 44903-1716 |
| DUNCAN, TERRY G | PO BOX S | | | | MARSHALL | TX | 75671-0410 |
| DUNCAN, TERRY GLYNN | PO BOX S | | | | MARSHALL | TX | 75671-0410 |
| DUNCAN, TERRY S | 12803 WILLOUGHBY LN | | | | HUDSON | FL | 34667-2752 |
| DUNCAN, TESTER C | PO BOX 761 | | | | LAKE CITY | TN | 37769-0761 |
| DUNCAN, THELMA L | 219 OAK DR | | | | FRANKLIN | TN | 37064-2328 |
| DUNCAN, THEODORE J | 919 CALVIN AVE SE | | | | GRAND RAPIDS | MI | 49506-3232 |
| DUNCAN, THERESA M | UNIT 215 | 340 THE VILLAGE | | | REDONDO BEACH | CA | 90277-2628 |
| DUNCAN, THERESA M | UNIT 311 | 388 EAST OCEAN BOULEVARD | | | LONG BEACH | CA | 90802-5255 |
| DUNCAN, THOMAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DUNCAN, THOMAS R | 2304 E 2659TH RD | | | | MARSEILLES | IL | 61341-9759 |
| DUNCAN, THORNELL | 1204 DUDLEY LN | | | | BOSSIER CITY | LA | 71112-2904 |
| DUNCAN, TIFFANY | 315 JOY ST | | | | LAFAYETTE | LA | 70501-3816 |
| DUNCAN, TIMOTHY | 5314 SANDPIPER DR | | | | ORIENT | OH | 43146 |
| DUNCAN, TIMOTHY J | 2393 EQUESTRIAN DR | | | | SAINT CLAIR | MI | 48079-3715 |
| DUNCAN, TOMMY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DUNCAN, TRACY L | 1127 HAMMOND ST | | | | LANSING | MI | 48910-1242 |
| DUNCAN, TRACY W | 1474 CAROL OAKS LN 2501 | | | | FORTWORTH | TX | 76112 |
| DUNCAN, TRACY W | 1613 CAROL OAKS TRL APT 1901 | | | | FORT WORTH | TX | 76112 |
| DUNCAN, VAL G | 232 N WATER ST | | | | VASSAR | MI | 48768-1753 |
| DUNCAN, VALERIE | | | | | | | |
| DUNCAN, VICKIE A | 3216 MEADOWCREST DR | | | | ANDERSON | IN | 46011-2310 |
| DUNCAN, VIRGELLA | 3221 FOREST HILL | | | | FLINT | MI | 48504-2653 |
| DUNCAN, VIRGINIA E. | PO BOX 129 | | | | SAINT GERMAIN | WI | 54558 |
| DUNCAN, VIVIAN C | 7900 COUNTRY VIEW LANE | | | | BOOKVILLE | OH | 45309-5309 |
| DUNCAN, VONCELL | 2509 FORD ST | | | | DETROIT | MI | 48238-2901 |
| DUNCAN, WALTER | 237 BEARD DR | | | | MIDWEST CITY | OK | 73110-4648 |
| DUNCAN, WALTER A | 4608 N ALDEN RD | | | | MUNCIE | IN | 47304-1223 |
| DUNCAN, WALTER ALLEN | 4608 N ALDEN RD | | | | MUNCIE | IN | 47304-1223 |
| DUNCAN, WALTER H | 3221 FOREST HILL AVE | | | | FLINT | MI | 48504-2653 |
| DUNCAN, WALTER HUGH | 3221 FOREST HILL AVE | | | | FLINT | MI | 48504-2653 |
| DUNCAN, WANDA K | PO BOX 201 | | | | WINDFALL | IN | 46076 |
| DUNCAN, WANDA K | 208 GRANT ST | PO BOX 152 | | | WINDFALL | IN | 46076 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUNCAN, WAYNE E | 1214 GLENN ST | | | | LANSING | MI | 48915-2118 |
| DUNCAN, WENDELL E | 705 ALLISON LN | | | | BALL GROUND | GA | 30107-4599 |
| DUNCAN, WILBURN L | 8391 W BASE LINE RD | | | | PARAGON | IN | 46166-9406 |
| DUNCAN, WILLIAM | 2229 PAULETTE DR | | | | WOLVERINE LAKE | MI | 48390-2435 |
| DUNCAN, WILLIAM A | 9422 FERRIS AVE | | | | NEWAYGO | MI | 49337-9188 |
| DUNCAN, WILLIAM A | 11981 E 1000 S-27 | | | | HARTFORD CITY | IN | 47348-9604 |
| DUNCAN, WILLIAM B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUNCAN, WILLIAM G | 19200 MARIES CR 530 | | | | ROLLA | MO | 65401 |
| DUNCAN, WILLIAM H | 3601 WORCHESTER DR | | | | FLINT | MI | 48503-4584 |
| DUNCAN, WILLIAM J | 18706 CHELTON DR | | | | BEVERLY HILLS | MI | 48025-5204 |
| DUNCAN, WILLIAM L | 616 BRANDON ST | | | | KOKOMO | IN | 46901 |
| DUNCAN, WILLIAM P | 3129 SHADOW BROOK DR | | | | INDIANAPOLIS | IN | 46214-1904 |
| DUNCAN, WILLIAM R | 2450 5TH AVE | | | | YOUNGSTOWN | OH | 44505-2224 |
| DUNCAN, WILLIAM R | 1657 ALINE DR | | | | GROSSE POINTE WOODS | MI | 48236-1058 |
| DUNCAN, WILLIAM V | 18847 CYPRESS POINT DR | | | | ATHENS | AL | 35613-5757 |
| DUNCAN, WILLIAM W | 28502 C DR N | | | | ALBION | MI | 49224-9493 |
| DUNCAN, WILLIE | 5202 WOODHAVEN DR | | | | FLINT | MI | 48504-1265 |
| DUNCAN, WILLIE E | APT 202 | 842 GOLF DRIVE | | | PONTIAC | MI | 48341-2385 |
| DUNCAN, WILLIE L | 1703 E HOLLAND AVE | | | | SAGINAW | MI | 48601 |
| DUNCAN, WILLIE L | 10326 AURORA ST | | | | DETROIT | MI | 48204-1929 |
| DUNCAN, WILLIE M | 1771 FITTS RD | | | | JASPER | GA | 30143-4509 |
| DUNCAN, WILLIS F | 20912 E SADDLE WAY | | | | QUEEN CREEK | AZ | 85242-6507 |
| DUNCAN,BILLY JOE | 1412 BALSAM DR | | | | DAYTON | OH | 45432-3232 |
| DUNCAN-ROBINSON, MARGARET M | 2619 LESTER CT | | | | FLINT | MI | 48503-3182 |
| DUNCAN-ROBINSON, MARGARET MARY | 2619 LESTER CT | | | | FLINT | MI | 48503-3182 |
| DUNCAN-VARNER, MARY G | 9532 GREENFIELD CT | | | | GRAND BLANC | MI | 48439-8077 |
| DUNCANSON, HARRIET | 409 S LINCOLN ST | | | | GREENVILLE | MI | 48838-2234 |
| DUNCANSON, PATRICIA L | 11645 CHIPPEWA DR | | | | BANCROFT | MI | 48414-9778 |
| DUNCANVILLE CHEVROLET, L.L.C. | LONNIE BENNETT | 8008 MARVIN D LOVE FWY | | | DALLAS | TX | 75237-3450 |
| DUNCH, HELEN H | 3500 STATE RT. 5 N.E. | | | | CORTLAND | OH | 44410-1631 |
| DUNCH, HELEN H | 3500 STATE ROUTE 5 | | | | CORTLAND | OH | 44410-1631 |
| DUNCHAK, DAVID | 3405 FLORA LN | | | | YOUNGSTOWN | OH | 44511-3343 |
| DUNCHOCK, AGNELLA F | 8281 WORMER ST | | | | DEARBORN HEIGHTS | MI | 48127-1370 |
| DUNCHUS, WILLIAM R | 16 TOBOGGAN TRL | | | | KINNELON | NJ | 07405-2898 |
| DUNCIL, ARTHUR R | 5080 E 36TH ST | | | | NEWAYGO | MI | 49337-8330 |
| DUNCKEL, CINDY S | 2488 STATE ROUTE 37 WEST | | | | DELAWARE | OH | 43015-1355 |
| DUNCKEL, DOUGLAS H | 4555 W LOCKE RD | | | | PERRY | MI | 48872-9571 |
| DUNCKEL, GORDON E | 1701 W COMMERCE AVE LOT 106 | | | | HAINES CITY | FL | 33844-3214 |
| DUNCKEL, KAREN S | 436 WHITE PINE BLVD | | | | LANSING | MI | 48917-8820 |
| DUNCKEL, LARRY A | 6160 NATURE VIEW CT | | | | GRAND BLANC | MI | 48439-9443 |
| DUNCKEL, LESLIE F | 944 GULICK RD R 2 | | | | HASLETT | MI | 48840 |
| DUNCKEL, MARY L | 832 E 2ND ST | | | | DEFIANCE | OH | 43512-2326 |
| DUNCKELMAN, JANE M | 3050 CABEZON LN | | | | PRESCOTT | AZ | 86301-7617 |
| DUNCKLE, HAROLD W | 607 W BARNES AVE | | | | LANSING | MI | 48910-1420 |
| DUNCKLEY, GEORGE | 3378 HARLOW TRL | | | | PRESCOTT | MI | 48756-9558 |
| DUNCKO, STEVE B | 3026 DENVER DR | | | | POLAND | OH | 44514-2435 |
| DUNDA JAMES (491996) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DUNDALK COMMUNITY COLLEGE | BUSINESS OFFICE | 7200 SOLLERS POINT RD | | | BALTIMORE | MD | 21222-4649 |
| DUNDAS, CLAYTON J | 5852 E PLAYER PL | | | | MESA | AZ | 85215-1407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUNDAS, DENNIS R | 646 PEACHTREE LN | | | | GROSSE POINTE WOODS | MI | 48236-2719 |
| DUNDAS, GERALD D | 13960 BERWICK ST | | | | LIVONIA | MI | 48154-4213 |
| DUNDAS, JANET | 208 N WEST ST | | | | CROWN POINT | IN | 46307-3117 |
| DUNDAS, ROBERT J | 9343 HILLSIDE CT | | | | DAVISON | MI | 48423-8420 |
| DUNDEE & WOLF | 11 E DUNDEE RD | | | | WHEELING | IL | 60090-3059 |
| DUNDEE BODDEN | 213 CARDWELL ST | | | | INKSTER | MI | 48141-1203 |
| DUNDEE, ROBERT M | 262 TOPAZ CIR | | | | CANFIELD | OH | 44406-9676 |
| DUNDERMAN, LARRY D | 4340 ROAD 204 | | | | ANTWERP | OH | 45813-9129 |
| DUNDICK CORPORATION | 4616 W 20TH ST | | | | CICERO | IL | 60804-2511 |
| DUNDON JAMES E (640547) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DUNDON, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUNDORE LORETTA L | DUNDORE, LORETTA L | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DUNEGAN JOHN (491997) | MULLIN CRONIN & BLAIR | 3RD FLOOR , NORTH 115 | | | SPOKANE | WA | 99201 |
| DUNEGAN, JOHN | MULLIN CRONIN & BLAIR | 3RD FLOOR, NORTH 115 | | | SPOKANE | WA | 99201 |
| DUNEGAN, KENNETH R | 224 S EDGEHILL AVE | | | | YOUNGSTOWN | OH | 44515-3233 |
| DUNEGAN, KENNETH RAYMOND | 224 S EDGEHILL AVE | | | | YOUNGSTOWN | OH | 44515-3233 |
| DUNELAN JAMES JR (ESTATE OF) (492541) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DUNELAN, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DUNELEAN JAMES JR (ESTATE OF) (492974) - DUNELAN JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DUNELL, MARION R | 111 SETH BOYDEN TER APT 2A | | | | NEWARK | NJ | 07114 |
| DUNEMANN WAYNE S (438993) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DUNEMANN, WAYNE S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUNER, CAROL | 2950 W LENTZ TREE FARM RD | | | | MONROVIA | IN | 46157-9011 |
| DUNER, CAROL A | 2950 W LENTZ TREE FARM RD | | | | MONROVIA | IN | 46157-9011 |
| DUNER, KEITH E | 2950 W LENTZ TREE FARM RD | | | | MONROVIA | IN | 46157-9011 |
| DUNER, RUTH R | 1556 GRIFFIN POINT | | | | STOCKTON | CA | 95207-6013 |
| DUNEVANT REBECCA | 5256 TALBOTS LANDING | | | | ELLICOTT CITY | MD | 21043-6800 |
| DUNEVANT, SHIRLEY M | 3839 S ASHLEAF LN | | | | DAYTON | OH | 45440-3472 |
| DUNEWOOD, ROBERT L | 6480 LOVE WARNER RD | | | | CORTLAND | OH | 44410-8620 |
| DUNFEE JR, WILLARD V | 939 SALTERE RD | | | | CLAYTON | DE | 19938-3114 |
| DUNFEE JR, WILLIAM A | PO BOX 63 | | | | DIAMOND | OH | 44412-0063 |
| DUNFEE, DANIEL L | 1414 EMORY RD | | | | WILMINGTON | DE | 19803-5120 |
| DUNFEE, EARL E | 2601 MASON RD W | | | | MILAN | OH | 44846-9512 |
| DUNFEE, GARY S | 3865 THOMAS RD | | | | OXFORD | MI | 48371-1556 |
| DUNFEE, GLENN B | 6 MARIE LN | | | | WEST GROVE | PA | 19390-9302 |
| DUNFEE, REBECCA A | 939 SALTERE RD | | | | CLAYTON | DE | 19938-3114 |
| DUNFEE, SHIRLEY A | 2160 PARKWAY DR | | | | DEERFIELD | OH | 44411-9770 |
| DUNFEE, TERESA F | 1009 NELBAR ST | | | | MIDDLETOWN | OH | 45042-2530 |
| DUNFIELD, GREGORY L | 6817 MUIRFIELD DR | | | | SHELBY TWP | MI | 48316-5075 |
| DUNFIELD, TARA R | 6817 MUIRFIELD DR | | | | SHELBY TOWNSHIP | MI | 48316-5075 |
| DUNFORD JR, JOSEPH J | 3343 INFIRMARY RD | | | | MORAINE | OH | 45418-1849 |
| DUNFORD JR, MARVIN E | 4252 WOODBINE AVE | | | | DAYTON | OH | 45420-2752 |
| DUNFORD, ALBERT R | 33315 JEFFERSON AVE | | | | ST CLR SHORES | MI | 48082-1178 |
| DUNFORD, DAVID H | 12641 NE PRESCOTT DR APT 45 | | | | PORTLAND | OR | 97230-1225 |
| DUNFORD, DERICK A | 5451 ABBY LOOP WAY | | | | DAYTON | OH | 45414-3820 |
| DUNFORD, JOHN W | 3399 ARGUS GREEN CT | | | | COLUMBUS | OH | 43227-2268 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUNFORD, LEONA | 4233 WALFORD ST | | | | COLUMBUS | OH | 43224-2379 |
| DUNFORD, LEONARD T | 36204 SAINT CLAIR DR | | | | NEW BALTIMORE | MI | 48047-5528 |
| DUNFORD, LEWIS E | 21900 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-9656 |
| DUNFORD, OLIVER W | RR 1 BOX 150-4 | | | | RED HOUSE | WV | 25168-9728 |
| DUNFORD-SMITH, MICHELE J | 4053 OLD RIVERSIDE DR | | | | DAYTON | OH | 45405-2327 |
| DUNFORD-SMITH,MICHELE J | 4053 OLD RIVERSIDE DR | | | | DAYTON | OH | 45405-2327 |
| DUNG NGUYEN | 2712 SW 116TH PL | | | | OKLAHOMA CITY | OK | 73170-2646 |
| DUNG PHAM | 53557 BRADFORD CT | | | | NEW BALTIMORE | MI | 48047-1794 |
| DUNG T NGUYEN | 228 C  LANDMARK CT | | | | FAIRBORN | OH | 45324-2760 |
| DUNG TRAN | 3027 RICHMOND DR | | | | ROCHESTER HILLS | MI | 48309-4086 |
| DUNG VAN LE | 4751 GULF FWY | | | | HOUSTON | TX | 77023-4509 |
| DUNGAN, CURTIS L | 17975 OAK AVE | | | | LAKE MILTON | OH | 44429-9509 |
| DUNGAN, DENNIS F | 38431 ASBURY PARK ST | | | | CLINTON TWP | MI | 48036-2816 |
| DUNGAN, DIXIE J | 5718 KENSINGTON WAY S | | | | PLAINFIELD | IN | 46168-7550 |
| DUNGAN, JACK L | 4007 W SANDPIPER CT | | | | MUNCIE | IN | 47304-2841 |
| DUNGAN, JUDY A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DUNGAN, LENA M | 1900 E 26TH ST | | | | MUNCIE | IN | 47302-5876 |
| DUNGAN, LENA M | 1900 EAST 26TH STREET | | | | MUNCIE | IN | 47302-5876 |
| DUNGAN, LINDA M | PO BOX 674 | | | | PARKER CITY | IN | 47368-0674 |
| DUNGAN, RICHARD W | 855 WHEATGRASS DR | | | | GREENWOOD | IN | 46143-6827 |
| DUNGAN-KLEMME, MARY E | 1624 OSAGE DR | | | | KOKOMO | IN | 46902-3247 |
| DUNGEE, JOSEPH N | 2187 PIN OAK RD | | | | PROSPECT | VA | 23960-8120 |
| DUNGEE, JOSEPH N | 106 NORWOOD ST | | | | NEWARK | NJ | 07106-1912 |
| DUNGENESS RIVER AUDUBON CTR | FAGERLUND SCHOLARSHIP FD | PO BOX 2450 | | | SEQUIM | WA | 98382 |
| DUNGEROW, CHRIS A | 2252 S NEW LOTHROP RD | | | | LENNON | MI | 48449-9633 |
| DUNGEROW, KAREN D | 2252 S NEW LOTHROP RD | | | | LENNON | MI | 48449-9633 |
| DUNGEROW, KAREN DIANE | 2252 S NEW LOTHROP RD | | | | LENNON | MI | 48449-9633 |
| DUNGEROW, MARYANNE G | 213 E MAPLE ST | | | | BYRON | MI | 48418 |
| DUNGEROW, MARYANNE GEMMA | 213 E MAPLE ST | | | | BYRON | MI | 48418 |
| DUNGEY, BEATRICE | 3214 RAYNELL ST | | | | LANSING | MI | 48911-2861 |
| DUNGEY, CARLTON | 53221 U.S. 131 | | | | THREE RIVERS | MI | 49093 |
| DUNGEY, CHRISTOPHER A | 2048 ROODS LAKE RD | | | | LAPEER | MI | 48446-8312 |
| DUNGEY, DAVID L | 6345 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7634 |
| DUNGEY, DELBERT A | 3731 MARTIN RD | | | | BEAVERTON | MI | 48612-8802 |
| DUNGEY, DENESE | 3525 KENDALWOOD DRIVE | | | | LANSING | MI | 48911-2136 |
| DUNGEY, DOLORES H | 1650 KENRUTH DR | | | | INDIANAPOLIS | IN | 46260-4437 |
| DUNGEY, JACOB M | 3563 COACHLIGHT COMMON ST | | | | LANSING | MI | 48911-4404 |
| DUNGEY, JUSTIN | 929 MARYLAND AVE | | | | LANSING | MI | 48906-5451 |
| DUNGEY, JUSTIN DOUGLAS | 929 MARYLAND AVE | | | | LANSING | MI | 48906-5451 |
| DUNGEY, KATHRYN L | 3032 ROUNDTREE BLVD | | | | YPSILANTI | MI | 48197-4813 |
| DUNGEY, LAWRENCE A | 2323 BOSTON BLVD | | | | LANSING | MI | 48910-2414 |
| DUNGEY, LEON O | 6440 ANGLING RD | | | | PORTAGE | MI | 49024-1072 |
| DUNGEY, LEONARD A | 103 HILLCREST DR | | | | ALBION | IL | 62806 |
| DUNGEY, MARTIN D | 3563 COACHLIGHT COMMONS | | | | LANSING | MI | 48911 |
| DUNGEY, MONICA M | 3563 COACHLIGHT COMMON ST | | | | LANSING | MI | 48911-4404 |
| DUNGEY, NICOLE L | 3616 DOVELLE PL | | | | LANSING | MI | 48917-2262 |
| DUNGEY, STEVEN M | 500 S PINE ST APT 306 | | | | LANSING | MI | 48933-2246 |
| DUNGEY, THOMAS W | 22125 GRATIOT RD | | | | MERRILL | MI | 48637-8707 |
| DUNGEY, WAYNE T | 3214 RAYNELL ST | | | | LANSING | MI | 48911-2861 |
| DUNGY, JAMES | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| DUNGY, KIMBERLEA | 24341 SUNNYPOINT DR | | | | SOUTHFIELD | MI | 48033-4855 |
| DUNGY, KIMBERLY N | 43932 ELM DRIVE | | | | STERLING HTS | MI | 48313-1186 |
| DUNHAM CHARLES (ESTATE OF) (489041) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUNHAM CHEVROLET-BUICK | 2630 HIGHWAY 101 | | | | FLORENCE | OR | 97439-9702 |
| DUNHAM DONALD D (626504) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DUNHAM EARL K (428833) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DUNHAM GARY SR ESTATE OF | C/O GARY DUNHAM JR | 860 SW 143RD ST | | | BURIEN | WA | 98166-1585 |
| DUNHAM JR, DAVID | 1024 E SHERWOOD DR | | | | SUMTER | SC | 29153-5181 |
| DUNHAM JR, SCOTT D | 205 CATLAND LN | | | | SHIRLEY | AR | 72153-8017 |
| DUNHAM JR, SCOTT DARRELL | 205 CATLAND LN | | | | SHIRLEY | AR | 72153-8017 |
| DUNHAM JR, TAYLOR H | 12277 JACOBY | | | | MILFORD | MI | 48380-2805 |
| DUNHAM MICHAEL | W303N5945 MONCLAIRE RD | | | | HARTLAND | WI | 53029-8718 |
| DUNHAM RUBBER & BELTING CORP | PO BOX 47249 | 682 COMMERCE PKY W DR | | | INDIANAPOLIS | IN | 46247-0249 |
| DUNHAM RUBBER & BELTING CORP | 5340 S HARDING ST | PO BOX 47249 | | | INDIANAPOLIS | IN | 46217-9573 |
| DUNHAM TOOL CO | 8 PARK LAWN DR | | | | BETHEL | CT | 06801-1042 |
| DUNHAM TOOL COMPANY | 8 PARK LAWN DR | TECHNOLOGIES INC | | | BETHEL | CT | 06801-1042 |
| DUNHAM, ALWANDA | 8568 WARREN PARKWAY | APT# 613 | | | FRISCO | TX | 75034 |
| DUNHAM, ALWANDA | 8568 WARREN PKWY APT 613 | | | | FRISCO | TX | 75034-7029 |
| DUNHAM, ANNA M | 11985 N SHORE DR | | | | LAKE | MI | 48632-9547 |
| DUNHAM, ANNA M | 11985 NORTH SHORE DRIVE | | | | LAKE | MI | 48632 |
| DUNHAM, ANNA W | 850 BUCKHORN RD | | | | WEDGEFIELD | SC | 29168 |
| DUNHAM, BARBARA | 1203 STOWELL DR | | | | ROCHESTER | NY | 14616-1865 |
| DUNHAM, BARBARA A | 5226 CRESENT P O BOX 291 | | | | TOPINABEE | MI | 49791-0291 |
| DUNHAM, BARBARA A | PO BOX 291 | | | | TOPINABEE | MI | 49791-0291 |
| DUNHAM, BETTY R | 1127 N RIVER | | | | INDEPENDENCE | MO | 64050-1752 |
| DUNHAM, BETTY R | 1127 N RIVER BLVD | | | | INDEPENDENCE | MO | 64050-1752 |
| DUNHAM, BILLY J | 403 PARKVIEW DR | | | | ARLINGTON | TX | 76010-1338 |
| DUNHAM, BRIAN J | 623 WEBSTER RD | | | | WEBSTER | NY | 14580 |
| DUNHAM, BRIAN P | 317 BUCKSKIN RD | | | | SAGLE | ID | 83860-9399 |
| DUNHAM, CHARLES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DUNHAM, CHERYL A | 6893 ARCHDALE ST | | | | DETROIT | MI | 48228-3559 |
| DUNHAM, CHERYL A | 6893 ARCHDALE | | | | DETROIT | MI | 48228 |
| DUNHAM, CHRISTINE A | 2306 S LINCOLN | | | | BAY CITY | MI | 48708-3814 |
| DUNHAM, CRYSTAL M | 3743 SANDHILL DR | | | | JANESVILLE | WI | 53546-3479 |
| DUNHAM, DALE F | 740 MERRICK PL | | | | BEAVERCREEK | OH | 45434-6024 |
| DUNHAM, DANIEL D | 2411 CHERYL ANN DR | | | | BURTON | MI | 48519-1329 |
| DUNHAM, DANIEL DAVID | 2411 CHERYL ANN DR | | | | BURTON | MI | 48519-1329 |
| DUNHAM, DAVID C | 181 W 700 N | | | | CAYUGA | IN | 47928 |
| DUNHAM, DAVID J | 500 SCOTT LAKE RD APT 4 | | | | WATERFORD | MI | 48328-2573 |
| DUNHAM, DAVID W | 263 UNION ST | | | | HILLSDALE | MI | 49242-1325 |
| DUNHAM, DEBORAH A | 3229 TANGLEWOOD DR | | | | SHREVEPORT | LA | 71107-4030 |
| DUNHAM, DENNIS J | 102 WILLADELL RD | | | | TRANSFER | PA | 16154-2732 |
| DUNHAM, DENNIS O | 55 S UNIONVILLE RD | | | | CARO | MI | 48723-9666 |
| DUNHAM, DEYANIRA G | P.O BOX 859-3000 | | | HEREDIA COSTA RICA | | | |
| DUNHAM, DONALD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUNHAM, DONALD R | 158 MERRYMAN TRL | | | | LONSDALE | AR | 72087-9661 |
| DUNHAM, DOUGLAS F | 8417 DALE RD | | | | GASPORT | NY | 14067-9351 |
| DUNHAM, DOUGLAS L | 3041 W 1 1/2 MILE RD | | | | BALDWIN | MI | 49304-8504 |
| DUNHAM, DUANE G | 3617 ROSELAWN DR | | | | BEAVERCREEK | OH | 45430-1736 |
| DUNHAM, DUFFY | 1920 COLLINGWOOD BLVD 205 | | | | TOLEDO | OH | 43604 |
| DUNHAM, DWIGHT M | 631 W 600 N | | | | MARION | IN | 46952-9167 |
| DUNHAM, DWIGHT MERIDITH | 631 W 600 N | | | | MARION | IN | 46952-9167 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUNHAM, EARL K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUNHAM, EARL N | 6522 GLEN ARBOR DR | | | | WEST CHESTER | OH | 45069 |
| DUNHAM, ELIZABETH A | 1207 HENRY CRT | | | | FLUSHING | MI | 48433-1597 |
| DUNHAM, ELIZABETH A | 7 FIFERS LN | | | | LEDYARD | CT | 06339-1718 |
| DUNHAM, ELIZABETH A | 1207 HENRY CT | | | | FLUSHING | MI | 48433-1597 |
| DUNHAM, EMMANUEL E | 8858 TRINITY ST | | | | DETROIT | MI | 48228-1631 |
| DUNHAM, ESTELLA I | 1217 CATSKILL CIR SE | | | | HUNTSVILLE | AL | 35802-4044 |
| DUNHAM, FRANCES L | 28 SOUTH LANSDOWN WAY | | | | ANDERSON | IN | 46012-3227 |
| DUNHAM, FRANCES L | 28 S LANSDOWN WAY | | | | ANDERSON | IN | 46012-3227 |
| DUNHAM, FRANCIS C | 812 BARTON ST | | | | OTSEGO | MI | 49078-1570 |
| DUNHAM, FRANCIS M | 9505 LISLETOWN ROAD | | | | JEFFERSON CTY | MO | 65101-8847 |
| DUNHAM, FRED M | PO BOX 476 | | | | BUFFALO | WV | 25033-0476 |
| DUNHAM, GEORGE L | 1355 S HARRISON AVE | | | | HARRISON | MI | 48625-7422 |
| DUNHAM, GLENN E | 501 TIMBER TRL | | | | GRAYLING | MI | 49738-7371 |
| DUNHAM, GLORIA E | 158 MERRYMAN TRL | | | | LONSDALE | AR | 72087-9661 |
| DUNHAM, HELEN I | 1418 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1809 |
| DUNHAM, HOWARD L | 4006 WESTERN DR | | | | ANDERSON | IN | 46012-9271 |
| DUNHAM, J E | 9100 KOCHVILLE RD | | | | FREELAND | MI | 48623 |
| DUNHAM, JAMES A | 11824 45TH RD SE | | | | AGENCY | MO | 64401-9166 |
| DUNHAM, JANET S | 3509 TEMPLETON RD NW | | | | WARREN | OH | 44481-9151 |
| DUNHAM, JANINE | 8417 DALE RD | | | | GASPORT | NY | 14067-9351 |
| DUNHAM, JOAN | 416 DORADO TERRACE | | | | SAN FRANCISCO | CA | 94112-1750 |
| DUNHAM, JOANNE | 9325 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9129 |
| DUNHAM, JOHN C | 3555 FARM DR | | | | METAMORA | MI | 48455-8913 |
| DUNHAM, JOHNNY W | 31710 PARKWOOD ST | | | | WESTLAND | MI | 48186-8943 |
| DUNHAM, JUANITA M | 371 FERNWAY DR | | | | HAMILTON | OH | 45011-1956 |
| DUNHAM, KATHLEEN A | PO BOX 361123 | | | | STRONGSVILLE | OH | 44136-0019 |
| DUNHAM, LARRY R | 8909 RAMONA AVE | | | | SAINT LOUIS | MO | 63121-4018 |
| DUNHAM, LAUSETTA | 3189 SATE ROAD N N | | | | CLIMAX  SPRINGS | MO | 65324 |
| DUNHAM, MAE O | 192 BRUNSWICK BLVD | | | | BUFFALO | NY | 14208-1621 |
| DUNHAM, MARION P | 6455 FREEMONT ST | | | | NORTHPORT | FL | 34287 |
| DUNHAM, MARJORIE K | 110 S HENRY ST APT 504 | | | | MADISON | WI | 53703-3159 |
| DUNHAM, MICHAEL S | 1127 N RIVER BLVD | | | | INDEPENDENCE | MO | 64050-1752 |
| DUNHAM, MICHELLE L | 59534 BARKLEY DR | | | | NEW HUDSON | MI | 48165-9659 |
| DUNHAM, MICHELLE LEE | 59534 BARKLEY DR | | | | NEW HUDSON | MI | 48165-9659 |
| DUNHAM, MYRTLE E | 802 SOUTH SUMMIT | | | | BLUE SPRINGS | MO | 64015-3760 |
| DUNHAM, MYRTLE E | 802 NW SOUTH SUMMIT CIR | | | | BLUE SPRINGS | MO | 64015-3760 |
| DUNHAM, NORMA S | 609 N 11TH ST | | | | MIDDLETOWN | IN | 47356-1259 |
| DUNHAM, PATRICIA A | 35880 SCHLEY ST | | | | WESTLAND | MI | 48186-4245 |
| DUNHAM, PATRICIA C | 6660 TIM TAM TRL | | | | TALLAHASSEE | FL | 32309-1937 |
| DUNHAM, PAUL E | 3627 W GILFORD RD | | | | CARO | MI | 48723-9657 |
| DUNHAM, RICHARD J | 3229 TANGLEWOOD DR | | | | SHREVEPORT | LA | 71107-4030 |
| DUNHAM, RICHARD J | 8711 COUNTY ROAD 16 | | | | ANGELICA | NY | 14709-8753 |
| DUNHAM, ROBERT J | 6027 ROBINSON RD | | | | LOCKPORT | NY | 14094 |
| DUNHAM, ROBERT M | 1334 COTTAGE AVE | | | | MIDDLETOWN | IN | 47356-1116 |
| DUNHAM, ROBERT R | 7635 GEDDES RD | | | | SAGINAW | MI | 48609-4208 |
| DUNHAM, ROGER L | 938 OLD MILL RD | | | | RAYMORE | MO | 64083-8596 |
| DUNHAM, RONDA K | 1658 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-9426 |
| DUNHAM, ROY | 13855 COLLINGHAM DR | | | | DETROIT | MI | 48205-1212 |
| DUNHAM, RUSSELL P | 7119 LYNN ST. P.O. 213 | | | | SHAFTSBURG | MI | 48882 |
| DUNHAM, SCOTT R | 319 ENOLA MAE DR | | | | MARSHALL | TX | 75670-0802 |
| DUNHAM, STEPHANIE A | 319 ENOLA MAE DR | | | | MARSHALL | TX | 75670-0802 |
| DUNHAM, TERRY B | 2341 SWEETWATER CC PLACE DR | | | | APOPKA | FL | 32712-4003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUNHAM, WILLIAM J | 766 ESPADA DR | | | | EL PASO | TX | 79912-1945 |
| DUNHAM, WILLIAM L | 3890 HUNTERS WAY | | | | WHITE LAKE | MI | 48383-1965 |
| DUNHAM, WILLIAM R | 371 FERNWAY DR | | | | HAMILTON | OH | 45011-1956 |
| DUNHAM, YONNE | 13609 GATES RD | R#1 | | | MULLIKEN | MI | 48861-9607 |
| DUNICA, JEAN B | 917 N MONROE ST | | | | HARTFORD CITY | IN | 47348-1622 |
| DUNICH, GEORGE | G-4158 WOODROW | | | | BURTON | MI | 48509 |
| DUNICH, MARY | G-4158 WOODROW AVENUE | | | | BURTON | MI | 48509 |
| DUNIFIN, CLARENCE M | 23458 E ZEERIP DR | | | | DRUMMOND ISLAND | MI | 49726-9469 |
| DUNIGAN RICARDO ESTATE OF | 12870 W HAMPTON STREET | | | | OAK PARK | MI | 48237 |
| DUNIGAN SCOTT J | DUNIGAN, SCOTT J | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| DUNIGAN, ALICE E | 12436 W GRAND RIVER HWY | | | | EAGLE | MI | 48822-9659 |
| DUNIGAN, CHARLES G | 3330 KIVETT LN | | | | MARTINSVILLE | IN | 46151-9515 |
| DUNIGAN, CHARLES W | 206 POSSUM HOLLOW TRL | | | | GERRARDSTOWN | WV | 25420-3105 |
| DUNIGAN, GERMAINE | 45 KATHERINE BLVD | APT 214 | | | PALM HARBOR | FL | 34684-3647 |
| DUNIGAN, GERMAINE | APT 214 | 45 KATHERINE BOULEVARD | | | PALM HARBOR | FL | 34684-3647 |
| DUNIGAN, HAROLD D | 911 DAVIS ST | | | | NEW MADRID | MO | 63869-1607 |
| DUNIGAN, HAROLD D | 911 DAVID ST | | | | NEW MADRID | MO | 63869 |
| DUNIGAN, JIMMIE E | 8089 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9202 |
| DUNIGAN, JOHN | 9125 FARLEY RD | | | | PINCKNEY | MI | 48169-9148 |
| DUNIGAN, KATHLEEN A | 9 KLEIN DR | | | | YARDVILLE | NJ | 08620-9402 |
| DUNIGAN, LANNY | 7103 LUCY DR | | | | DEXTER | MI | 48130 |
| DUNIGAN, LAVONZELLA | 824 N MARTIN LUTHER KING JR BLVD N | | | | LANSING | MI | 48915 |
| DUNIGAN, MARY P | 8089 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9202 |
| DUNIGAN, NANCY A | 1284 CROSS STREET | | | | MARTINSVILLE | IN | 46151-2927 |
| DUNIGAN, NANCY A | 1284 CROSS ST | | | | MARTINSVILLE | IN | 46151-2927 |
| DUNIGAN, NANNIE L | PO BOX 350321 | | | | JACKSONVILLE | FL | 32235 |
| DUNIGAN, RICARDO | 1450 N STATE HIGHWAY 360 278 | | | | GRAND PRAIRIE | TX | 75050 |
| DUNIGAN, RICHARD B | 8525 W PRICE RR 4 | | | | SAINT JOHNS | MI | 48879 |
| DUNIGAN, ROBERT A | 12436 W GRAND RIVER HWY | | | | EAGLE | MI | 48822-9659 |
| DUNIGAN, ROBERT J | 164 S JOHNSVILLE RD | | | | NEW LEBANON | OH | 45345-5345 |
| DUNIGAN, RUDELL | 2216 GEORGELAND | | | | WATERFORD | MI | 48329-3739 |
| DUNIGAN, SHIRLEY M | 1012 W. ST. HWY. 46 | | | | SPENCER | IN | 47460 |
| DUNIGAN, SHIRLEY M | 1012 W STATE HIGHWAY 46 | | | | SPENCER | IN | 47460-9002 |
| DUNIHUE CHARLES H (626505) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DUNIHUE, CHARLES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUNIHUE, NANCY J | 1259 QUAIL RUN | | | | MITCHELL | IN | 47446-6218 |
| DUNIKOWSKI, GERALD M | 4157 S OAK DR | | | | BEAVERTON | MI | 48612-8828 |
| DUNION, HELEN J | 207 MEADOWCREEK LANE | APT B | | | ELKTON | MD | 21921 |
| DUNION, HELEN J | 207 MEADOW CREEK LN APT B | | | | ELKTON | MD | 21921-5150 |
| DUNION, RICHARD M | 106 CONNEMARA CT | | | | MIDDLETOWN | DE | 19709-9000 |
| DUNIPHAN, LEVERN R | PO BOX 206 | | | | BELLFLOWER | MO | 63333-0206 |
| DUNIPHAN, LISHE | 19911 RINGO LN | | | | WEST FRANKFORT | IL | 62896-5643 |
| DUNIPHAN, LOWELL D | 310 AVALON ST | | | | BRIGHTON | IL | 62012-1319 |
| DUNIVAN H MATTHEWS | 6055  HONEYGATE DRIVE | | | | HUBER HEIGHTS | OH | 45424-1127 |
| DUNIVAN MATTHEWS | 6055 HONEYGATE DR | | | | HUBER HEIGHTS | OH | 45424-1127 |
| DUNIVAN, IMOJEAN | 125 REGENCY DR | | | | BARTLETT | IL | 60103-4442 |
| DUNIVAN, IMOJEAN | 125 REGENCY DRIVE | | | | BARTLETT | IL | 60103 |
| DUNIVAN, JAMES H | 95 NORTHWOOD DR | | | | LEXINGTON | TN | 38351-1324 |
| DUNIVAN, KEITH J | 402 GUM ST | | | | GARDEN CITY | MO | 64747-9182 |
| DUNIVAN, KEITH J | 2103 KAY STREET | | | | HARRISONVILLE | MO | 64701-3222 |
| DUNIVAN, PHYLLIS | 2293 HIGHWAY 173 | | | | BONIFAY | FL | 32425-5703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUNIVAN, WANDA S | PO BOX 870836 | | | | MESQUITE | TX | 75187-0836 |
| DUNIVAN, WANDA S | P.O. BOX 870836 | | | | MESQUITE | TX | 75187-0836 |
| DUNIVANT, CLYDE D | 45121 PARIS DR | | | | BELLEVILLE | MI | 48111-9154 |
| DUNIVANT, GEORGIA J | 1019 SHAGBARK RD | | | | NEW LENOX | IL | 60451-2465 |
| DUNIVANT, KENNETH D | 880 HUNTERS CREEK DR | | | | WEST MELBOURNE | FL | 32904-2160 |
| DUNIVANT, LARRY R | 132 TORINO LN | | | | POINCIANA | FL | 34759-4042 |
| DUNIVANT, VIRGINIA M | 132 TORINO LN | | | | POINCIANA | FL | 34759-4042 |
| DUNIVENT, JOSEPH | | | | | | | |
| DUNJAK, VIOLET T | 1397 CHISSOM TRL | | | | FLINT | MI | 48532-2309 |
| DUNJY JR, ARTHUR P | 3833 BREAKERS DR | APT 317 | | | OLYMPIA FLDS | IL | 60451 |
| DUNK WRIGHT JR | 2202 LAKE RIDGE DR | | | | GRAND BLANC | MI | 48439-7364 |
| DUNK, CHARLOTTE H | 2114 LYNNE DR | | | | NORTH BEND | OR | 97459-1271 |
| DUNK, DELORES | 9061 CENTER RD | | | | FENTON | MI | 48430-9358 |
| DUNK, DOLORES | 9061 CENTER RD | | | | FENTON | MI | 48430-9358 |
| DUNK, HAROLD L | 9061 CENTER RD | | | | FENTON | MI | 48430-9358 |
| DUNK, RAYMOND V | PO BOX 1037 | | | | FLAT ROCK | NC | 28731-1037 |
| DUNKEL JR, NELSON V | 7563 ARBELA RD | | | | MILLINGTON | MI | 48746-9525 |
| DUNKEL, BRIAN K | 2465 TIMOTHY KNOLL LN | | | | POLAND | OH | 44514-2547 |
| DUNKEL, DEBORAH A | 9217 OXFORD TRL | | | | BRECKSVILLE | OH | 44141-2539 |
| DUNKEL, HAROLD B | 3004 OXFORD LN | | | | FLUSHING | MI | 48433-3703 |
| DUNKEL, JEFFREY T | 1790 E ROUND LAKE RD | | | | DEWITT | MI | 48820-8403 |
| DUNKEL, JOHN L | PO BOX 31 | 6698 GROVE ST | | | KEWADIN | MI | 49648-0031 |
| DUNKEL, JOHN L | 6698 GROVE ST | BOX 31 | | | KEWADIN | MI | 49648-0031 |
| DUNKEL, JOHN O | 15904 SHORT ST | | | | EAST LANSING | MI | 48823-9410 |
| DUNKEL, JULDEEN | 3004 OXFORD LN | | | | FLUSHING | MI | 48433-3703 |
| DUNKEL, MARCELLA R | 12139 ODELL RD | | | | LINDEN | MI | 48451-9485 |
| DUNKEL, MARK A | 9217 OXFORD TRL | | | | BRECKSVILLE | OH | 44141-2539 |
| DUNKEL, ROBERT G | 5453 E 150 S | | | | LOGANSPORT | IN | 46947 |
| DUNKEL, TAMARA A | 5453 E 150 S | | | | LOGANSPORT | IN | 46947 |
| DUNKEL, THOMAS S | 6237 LAKE RD | | | | MILLINGTON | MI | 48746-9232 |
| DUNKELBARGER, NORMA J | 4400 W 115TH ST APT 319 | | | | LEAWOOD | KS | 66211-2714 |
| DUNKELBERG JR, WILLIAM E | 9185 STATE HIGHWAY 56 | | | | MASSENA | NY | 13662-3439 |
| DUNKELBERG, GEORGE H | 4629 STRAITS VIEW DR | | | | CARP LAKE | MI | 49718-9521 |
| DUNKELBERGER, BETTY J | 355 GREEN ST | | | | LOCKPORT | NY | 14094-2013 |
| DUNKELBERGER, ROBERT L | 1109 BLUE GILL LN | | | | CROWLEY | TX | 76036-3907 |
| DUNKELBERGER, ROGER C | 355 GREEN ST | | | | LOCKPORT | NY | 14094-2013 |
| DUNKER, ALAN M | 727 ROBINHOOD CIR | | | | BLOOMFIELD HILLS | MI | 48304-3757 |
| DUNKER, ARLYNE D | 2016 11TH ST | | | | ALVA | OK | 73717-9609 |
| DUNKER, BARBARA A | PO BOX 1379 | | | | LEBANON | MO | 65536-1379 |
| DUNKER, BETTY J | 45 HONEY LOCUST LN #219A | | | | ST CHARLES | MO | 63303-5711 |
| DUNKER, HENRY W | 6130 FACTORY RD | | | | W ALEXANDRIA | OH | 45381-9584 |
| DUNKER, JAMES S | 20143 MONROE ROAD 415 | | | | PARIS | MO | 65275-2357 |
| DUNKER, JOHN P | 2667 GINA DR | | | | EATON | OH | 45320-9702 |
| DUNKER, JUDITH A | 5700 AARON DR | | | | LOCKPORT | NY | 14094-6002 |
| DUNKER, JUDITH A | 5700 AARON DRIVE | | | | LOCKPORT | NY | 14094 |
| DUNKERLEY, GEORGE O | 435 BRADFORD DR | | | | CANFIELD | OH | 44406-1006 |
| DUNKERLEY, RUTH A | 4220 BAKER RD | | | | BRIDGEPORT | MI | 48722-9626 |
| DUNKERLY RICHARD | 3 SAN PABLO CIR S | | | | JACKSONVILLE BEACH | FL | 32250-3677 |
| DUNKERLY, HELEN | 6427 KOME DR | | | | DIAMONDHEAD | MS | 39525-3817 |
| DUNKERLY, LARRY L | 1145 WILD RIDGE BLVD | | | | BROWNSBURG | IN | 46112-7837 |
| DUNKERSON, CHESTER J | 59 FLORA CEMETERY RD | | | | VIOLA | AR | 72583-9282 |
| DUNKERSON, DENNIS W | 9428 LAKE RD | | | | OTISVILLE | MI | 48463-9713 |
| DUNKERSON, RONALD D | 6124 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9748 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUNKERTON, DOUGLAS | 610 4TH ST | | | | MONONGAHELA | PA | 15063-2111 |
| DUNKERTON, MARJORIE A | 685 REX BLVD N.W. | | | | WARREN | OH | 44483-3131 |
| DUNKERTON, MARJORIE A | 685 REX BLVD NW | | | | WARREN | OH | 44483-3131 |
| DUNKERTON, WENDY L | 4514 SHANKS PHALANX RD | | | | SOUTHINGTON | OH | 44470-9405 |
| DUNKIN DONUTS, INC. | MELINDA DELCIOPPIO | 130 ROYALL ST | | | CANTON | MA | 02021-1010 |
| DUNKIN JEWELERS | 2291 W 4TH ST # B | | | | ONTARIO | OH | 44906-1261 |
| DUNKIN LLOYD DEAN | DUNKIN, LLOYD DEAN | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DUNKIN SAMUEL D (481723) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DUNKIN' DONUTS | ATTN: DANNY DANILO | 1230 RARITAN RD | | | CRANFORD | NJ | 07016-3367 |
| DUNKIN' DONUTS | ATTN: MANOJ PATEL | 600 S OPDYKE RD | | | PONTIAC | MI | 48341-3170 |
| DUNKIN, ALVIN R | PO BOX 932 | | | | OWOSSO | MI | 48867-0932 |
| DUNKIN, FRIER A | 1117 75TH ST APT 10 | | | | DARIEN | IL | 60561 |
| DUNKIN, JEFFERY L | 219 TEMPLE ST | | | | OTSEGO | MI | 49078-1442 |
| DUNKIN, JOLINE | PO  BOX  101 | | | | SWIFTON | AR | 72471-0101 |
| DUNKIN, KENT D | 3316 PARKER DR | | | | ROYAL OAK | MI | 48073-6919 |
| DUNKIN, LARRY E | 618 CAROL DR | | | | GREENWOOD | IN | 46143-1229 |
| DUNKIN, LLOYD DEAN | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DUNKIN, MARSHA C | 432 MIRAGE DR | | | | KOKOMO | IN | 46901-7035 |
| DUNKIN, MYRTLE E | 8127 KANSAS AVE | | | | KANSAS CITY | KS | 66111 |
| DUNKIN, PAULA J | 219 TEMPLE ST | | | | OTSEGO | MI | 49078-1442 |
| DUNKIN, RICKY T | PO BOX 351 | | | | VERNON | MI | 48476-0351 |
| DUNKIN, SAMUEL D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUNKIN, ZACHARIAH A | 6160 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8609 |
| DUNKINS, DENNIS L | PO BOX 50836 | | | | FORT WORTH | TX | 76105-0836 |
| DUNKLE CHAD | 3123 NICHOLS RD | | | | HAMILTON | OH | 45013-9030 |
| DUNKLE, ALEXANDER W | 13127 BOTTOM RD | | | | HYDES | MD | 21082-9737 |
| DUNKLE, ANDREW J | 539 WESTOVER PASS | | | | GRAND BLANC | MI | 48439-1016 |
| DUNKLE, CHERYL L | 4770 DEER PARK CT | | | | ROCHESTER | MI | 48306-4734 |
| DUNKLE, CLARA M | 15085 GARFIELD | | | | REDFORD | MI | 48239-3406 |
| DUNKLE, DAVID A | 10510 SOUTH AVE | | | | YOUNGSTOWN | OH | 44514 |
| DUNKLE, JUDITH L | 4346 HUSHEN DR | | | | BAY CITY | MI | 48706-2212 |
| DUNKLE, MARY L | 4727 FOXDALE DR | | | | KETTERING | OH | 45429-5713 |
| DUNKLE, MAYNARD D | 201 CENTER ST | | | | HURON | OH | 44839-1604 |
| DUNKLE, ROBIN R | 9248 STANSEL CIR | | | | CENTERVILLE | OH | 45458-3695 |
| DUNKLE, SHIRLEY J | 7005 LANSING RD | | | | PERRY | MI | 48872-8705 |
| DUNKLE, WARREN G | 2667 COLUMBIA RD | | | | MEDINA | OH | 44256-9474 |
| DUNKLEE DANIEL E SR (428834) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DUNKLEE, DANIEL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUNKLEE, DAVID W | 2167 114TH AVE | | | | ALLEGAN | MI | 49010-9071 |
| DUNKLEE, RICKY J | 12197 SHERIDAN RD | | | | MONTROSE | MI | 48457-9302 |
| DUNKLEE, RICKY JO | 12197 SHERIDAN RD | | | | MONTROSE | MI | 48457-9302 |
| DUNKLEE, ROBIN S | 3091 MERWOOD DR | | | | MOUNT MORRIS | MI | 48458-8219 |
| DUNKLEMAN, DAVID | 308 MARKS CT | | | | COLUMBIA | TN | 38401-4970 |
| DUNKLEY INTERNATIONAL INC | 1910 LAKE ST | | | | KALAMAZOO | MI | 49001-3274 |
| DUNKLEY, ANGELA | 1731 COOPER RD | | | | SCOTCH PLAINS | NY | 07076-2525 |
| DUNKLEY, DEXTER | 177 KENSINGTON WAY | | | | WELLINGTON | FL | 33414-4315 |
| DUNKLEY, EUGENE A | 187 PAYNE ST | | | | ELMSFORD | NY | 10523-2209 |
| DUNKLEY, JEFFERY W | 12215 POWDERHORN TRL | | | | OTISVILLE | MI | 48463-9718 |
| DUNKLEY, SHELVEY J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DUNKLEY, SYLVESTER A | 4167 FARMVIEW DRIVE | | | | NASHVILLE | TN | 37218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUNKLEY, WILLIAM | 6500 W GUIDE AVE | | | | WEST TERRE HAUTE | IN | 47885-9767 |
| DUNKLIN COUNTY COLLECTOR | PO BOX 445 | | | | KENNETT | MO | 63857-0445 |
| DUNKLIN, LORETTA J | C/O JENELL HOWARD | 13509 FERRIS AVENUE | | | CLEVELAND | OH | 44105 |
| DUNKLIN, LORETTA J | 13509 FERRIS AVE | C/O JENELL HOWARD | | | CLEVELAND | OH | 44105-4721 |
| DUNKLIN, SHANTA | 1501 COLIN BRADLEY DR APT C | | | | MARION | IL | 62959-3191 |
| DUNKLING, SARAH | 1513 LAKE FOREST DR | | | | FLINT | MI | 48504-1988 |
| DUNKOWSKI, LEO J | 55 BLICK ST | | | | SLOAN | NY | 14212-2310 |
| DUNLAP & KYLE | 280 EUREKA ST | | | | BATESVILLE | MS | 38606-2624 |
| DUNLAP BENNY RAY | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| DUNLAP BILLY (444329) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DUNLAP CITY RECORDER TREASURER | PO BOX 546 | | | | DUNLAP | TN | 37327-0546 |
| DUNLAP DON C DO PA | 2140 E SOUTHLAKE BLVD STE L | | | | SOUTHLAKE | TX | 76092-6517 |
| DUNLAP III, GEORGE H | 2822 SOUTHRIDGE DR | | | | GRAPEVINE | TX | 76051-6009 |
| DUNLAP JANICE | 457 ACE HIGH STABLES ROAD | | | | CRAWFORDVILLE | FL | 32327-5914 |
| DUNLAP JR, DON R | 3645 MIDDLE BELLVILLE RD | | | | LEXINGTON | OH | 44904-9594 |
| DUNLAP JR, JAMES M | 1100 BELCHER RD S LOT 4 | | | | LARGO | FL | 33771-3325 |
| DUNLAP JR, JOHNNY J | 9912 W 116TH PL | | | | OVERLAND PARK | KS | 66210-3103 |
| DUNLAP KRISTA | DUNLAP, KRISTA | 2807 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73106-5419 |
| DUNLAP KRISTA | NORMAN, ARTHUR | 2807 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73106-5419 |
| DUNLAP LARRY (444331) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DUNLAP LEON (490520) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| DUNLAP LEROY (492975) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DUNLAP MATHIAS (464124) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DUNLAP MOTORS INC. | DONALD DUNLAP | 520 1ST ST E | | | INDEPENDENCE | IA | 50644-2904 |
| DUNLAP MOTORS INC. | 520 1ST ST E | | | | INDEPENDENCE | IA | 50644-2904 |
| DUNLAP SHEAFT | 21 EVANGELINE ST | | | | ROCHESTER | NY | 14619-2033 |
| DUNLAP TERRY JR | PO BOX 200783 | | | | ARLINGTON | TX | 76006-0783 |
| DUNLAP TIMOTHY & THERESA | 213 KING RICHARD DR | | | | MCMURRAY | PA | 15317-2503 |
| DUNLAP, AARON K | 22209 INTERNATIONAL LN | | | | MACOMB | MI | 48044-3753 |
| DUNLAP, ARNOLD E | 152 EVERGREEN ROAD | | | | FLINT | MI | 48506-1500 |
| DUNLAP, ARNOLD EUGENE | 3323 SOUTHGATE DR | | | | FLINT | MI | 48507-3274 |
| DUNLAP, BARBARA A | 41 RIDGEWOOD DR | | | | NORWALK | OH | 44857-2900 |
| DUNLAP, BARBARA ANN | 315 S GRAND AVE APT 18 | | | | MCRAE | AR | 72102-9561 |
| DUNLAP, BARBARA J | 4392 PARKTON DR | | | | CLEVELAND | OH | 44128-3512 |
| DUNLAP, BENJAMIN A | 4084 LANSING RD | 0000 | | | ROSCOMMON | MI | 48653-8738 |
| DUNLAP, BENNY RAY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DUNLAP, BETTY L | 8390 JENNINGS RD | C/O THOMAS J & MARY J DUNLAP | | | SWARTZ CREEK | MI | 48473-9107 |
| DUNLAP, BETTY M | ROUTE 6 | | | | DEFIANCE | OH | 43512-9806 |
| DUNLAP, BILLY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DUNLAP, BLANCHE | 5372 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8207 |
| DUNLAP, BONNA L | 3872 BOSTON RD | | | | BRUNSWICK | OH | 44212-1262 |
| DUNLAP, BONNIE F | 989 MCCANEY MILL RD | | | | HURON | TN | 38345-9631 |
| DUNLAP, BRENDA K | 27280 BEHRENS RD | | | | DEFIANCE | OH | 43512-9180 |
| DUNLAP, BRITTA P | 1806 W MONROE ST | | | | KOKOMO | IN | 46901-3250 |
| DUNLAP, C | RTE #2 BOX 95 | | | | WESTFIELD | NC | 27053-9408 |
| DUNLAP, CARL E | 11900 W 143RD TER | | | | OLATHE | KS | 66062-9413 |
| DUNLAP, CHARLES E | PO BOX 38 | | | | CLARKESVILLE | GA | 30523-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUNLAP, CHARLES R | 8040 FORESTDALE DR | | | | KIRTLAND | OH | 44094-9367 |
| DUNLAP, CHARLES V | 10379 GOLFSIDE DR | | | | GRAND BLANC | MI | 48439-9441 |
| DUNLAP, CHRISTOPHER A | 22008 ALEXANDER ST | | | | ST CLAIR SHRS | MI | 48081-2811 |
| DUNLAP, CHRISTOPHER ALAN | 22008 ALEXANDER ST | | | | ST CLAIR SHRS | MI | 48081-2811 |
| DUNLAP, CHRISTOPHER L | 3039 YULE TREE DR | | | | EDGEWATER | FL | 32141-6021 |
| DUNLAP, CLARENCE E | 7474 KNAUSS RD | | | | BLOOMVILLE | OH | 44818-9323 |
| DUNLAP, DALE H | 4573 COOK RD | | | | NEW LONDON | OH | 44851-9369 |
| DUNLAP, DALE O | 52545 WESTFIELD DR | | | | MACOMB | MI | 48042-3570 |
| DUNLAP, DARLA J | 1244 ANDREW AVE | | | | SALEM | OH | 44460-3545 |
| DUNLAP, DAVID C | 2880 N OAKLAND FOREST DR APT 105 | | | | OAKLAND PARK | FL | 33309 |
| DUNLAP, DEBRA D | 19700 MARK TWAIN ST | | | | DETROIT | MI | 48235-1605 |
| DUNLAP, DEBRA L | 3692 S BALDWIN RD | | | | ITHACA | MI | 48847-9510 |
| DUNLAP, DEBRA LYNN | | | | | | | |
| DUNLAP, DEBRA LYNN | 3692 S BALDWIN RD | | | | ITHACA | MI | 48847-9510 |
| DUNLAP, DEBRA S | 4093 W 50 S | | | | KOKOMO | IN | 46901-9205 |
| DUNLAP, DELORES M | 1550 BURRUS RD | | | | ORTONVILLE | MI | 48462-9208 |
| DUNLAP, DEWEY S | 3246 ALTALOMA DR | | | | BIRMINGHAM | AL | 35216-4284 |
| DUNLAP, DONALD H | 423 WHISPERING PINES DR SW | | | | WARREN | OH | 44481-9665 |
| DUNLAP, DONALD H | 508 GARLAND DRIVE | | | | NILES | OH | 44446-1109 |
| DUNLAP, DONALD L | PO BOX 936 | | | | FISHERS | IN | 46038-0936 |
| DUNLAP, DONALD M | 5521 WOODBURY HILLS DR | | | | PARMA | OH | 44134-6163 |
| DUNLAP, DONALD R | 7213 PINES RD | | | | SHREVEPORT | LA | 71129-3405 |
| DUNLAP, DONALD RAY | 7213 PINES RD | | | | SHREVEPORT | LA | 71129-3405 |
| DUNLAP, DORIS A | 9034 SAINT REGIS LN | | | | PORT RICHEY | FL | 34668-4954 |
| DUNLAP, DOROTHY B | 4468 ALLEGHENY DR | | | | STERLING HEIGHTS | MI | 48314-4005 |
| DUNLAP, EARL P | 37332 ANDREW DR | | | | STERLING HEIGHTS | MI | 48312-1816 |
| DUNLAP, EARL W | 3448 HOFFMAN NORTON RD | | | | W FARMINGTON | OH | 44491-8712 |
| DUNLAP, EARLA M | 1315 WINDCREST AVE | | | | EAGAN | MN | 55123-1438 |
| DUNLAP, ELIZABETH | 39 E HENDRICKSON AVENUE | | | | MORRISVILLE | PA | 19067-6217 |
| DUNLAP, ELLA | PO BOX 473 | | | | KERSHAW | SC | 29067-0473 |
| DUNLAP, ELMER W | PO BOX 916 | | | | FRAZIER PARK | CA | 93225-0916 |
| DUNLAP, ELSIE R | 908 FLORIDA AVE | | | | MC DONALD | OH | 44437-1610 |
| DUNLAP, ENGIE | 11900 W 143RD TER | | | | OLATHE | KS | 66062-9413 |
| DUNLAP, ENGIE | 11900 WEST 143 TERR., | | | | OLATHE | KS | 66062 |
| DUNLAP, ESTHER R | 125 CRESTON RD | | | | MANSFIELD | OH | 44906-2208 |
| DUNLAP, F I | 3630 CANYON DR | | | | SAGINAW | MI | 48603-1962 |
| DUNLAP, FREDERICK | 899 TIMBERLINE DR | | | | ROCHESTER HILLS | MI | 48309-1318 |
| DUNLAP, GARY A | 180 SHEFFIELD ST | | | | BELLEVUE | OH | 44811-1528 |
| DUNLAP, GARY D | 3830 N DENVER CT | | | | KANSAS CITY | MO | 64117-2884 |
| DUNLAP, GARY L | 2206 INDEPENDENCE DR | | | | MELISSA | TX | 75454-3123 |
| DUNLAP, GARY LAMONTE | 2206 INDEPENDENCE DRIVE | | | | MELISSA | TX | 75454-3123 |
| DUNLAP, GARY R | 27280 BEHRENS RD | | | | DEFIANCE | OH | 43512-9180 |
| DUNLAP, GEORGE R | 450 VILLAGE CENTER DR UNIT 201 | | | | BURR RIDGE | IL | 60527-4545 |
| DUNLAP, GERALD K | 313 E CAROLANNE BLVD | | | | MARSHALL | TX | 75672-7751 |
| DUNLAP, GERALD K | PO BOX 395 | | | | MOUNDVILLE | AL | 35474-0395 |
| DUNLAP, GREGORY | 1423 OX YOKE DR | | | | FLINT | MI | 48532-2355 |
| DUNLAP, H J | 3819 WILLAFORD DR | | | | PLANT CITY | FL | 33565-7471 |
| DUNLAP, HAROLD D | 10008 FIELDING ST | | | | DETROIT | MI | 48228-1283 |
| DUNLAP, HARRY S | 3101 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9216 |
| DUNLAP, HEATH A | 190 COUNTY RD 3889 | | | | BLOOMBURG | TX | 75556-1747 |
| DUNLAP, HELEN J | 745 ARCHWOOD DRIVE | | | | ANN ARBOR | MI | 48103-2808 |
| DUNLAP, IRY J | 6832 HIGHWAY 22 | | | | DRESDEN | TN | 38225-2306 |
| DUNLAP, JACK A | 507 W INWOOD DR | | | | ARLINGTON | TX | 76010-4346 |
| DUNLAP, JAMES C | 4535 JOHN PENN CIR APT I | | | | CHARLOTTE | NC | 28215-1790 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUNLAP, JAMES D | 15315 NW 127TH ST | | | | PLATTE CITY | MO | 64079-7278 |
| DUNLAP, JAMES J | 4402 N FRANCIS SHORES AVE | | | | SANFORD | MI | 48657-9358 |
| DUNLAP, JAMES M | 6660 RIDGEFIELD CIR APT 102 | | | | W BLOOMFIELD | MI | 48322-3047 |
| DUNLAP, JAMES P | 2313 PARKLAND WAY | | | | NORMAN | OK | 73069-6536 |
| DUNLAP, JANET E | 3551 WATERGATE DR SW | | | | WYOMING | MI | 49519-3121 |
| DUNLAP, JAY M | PO BOX 281 | 603 E WALNUT | | | SUMMITVILLE | IN | 46070-0281 |
| DUNLAP, JEAN H | 4111 N 44TH ST | | | | MILWAUKEE | WI | 53216-1503 |
| DUNLAP, JEFF L | 3444 DARBYSHIRE DR | | | | CANFIELD | OH | 44406-9233 |
| DUNLAP, JODI R | 454 MOONLIGHT DR | | | | PONTIAC | MI | 48340-1672 |
| DUNLAP, JOEY K | PO BOX 227 | | | | SANDUSKY | OH | 44871 |
| DUNLAP, JOHN | CLARK & DISTEFANO PC | 1500 MEETING HOUSE ROAD | | | SEA GIRT | NJ | 08750 |
| DUNLAP, JOHN D | 1146 GRANDVIEW DR | | | | ROCHESTER HLS | MI | 48306-4029 |
| DUNLAP, JOHN E | 5912 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5505 |
| DUNLAP, JOHN H | 320 W MCCLELLAN ST | | | | FLINT | MI | 48505-4075 |
| DUNLAP, JOHN M | 6370 LAPEER RD | | | | BURTON | MI | 48509-2450 |
| DUNLAP, JOHN P | 1410 SOUTH MARIE STREET | | | | WESTLAND | MI | 48186-8069 |
| DUNLAP, JOHNNY E | 1158 BURNT LEAF LN | | | | GRAND BLANC | MI | 48439-4970 |
| DUNLAP, JONATHAN K. | 5150 FIELDGATE RIDGE DR | | | | CUMMING | GA | 30028-5918 |
| DUNLAP, JOSEPH K | 6850 MOUNT TABOR RD | | | | CUMMING | GA | 30028-3102 |
| DUNLAP, JOSEPH K | 6850 MMOUNT TABOR RD | | | | CUMMING | GA | 30040 |
| DUNLAP, KEITH E | 6012 GREENACRE RD | | | | TOLEDO | OH | 43615-1014 |
| DUNLAP, KEVIN W | 24331 DANTE ST | | | | OAK PARK | MI | 48237-3611 |
| DUNLAP, KRISTA | CATHCART & DOOLEY | 2807 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73106-5419 |
| DUNLAP, LARRY E | 5160 EAST M 36 | | | | STOCKBRIDGE | MI | 49285-9741 |
| DUNLAP, LAVERNE P | 385 S TAYLOR AVE | C/O KIRKWOOD HOUSE | | | KIRKWOOD | MO | 63122-6159 |
| DUNLAP, LEON | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| DUNLAP, LEROY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DUNLAP, LINDA | | | | | | | |
| DUNLAP, MADELINE R | 6370 LAPEER RD | | | | BURTON | MI | 48509-2450 |
| DUNLAP, MAGNOLIA | 418 N NEBRASKA AVE | | | | LIBERAL | KS | 67901-3457 |
| DUNLAP, MARGARET | 513 FLEETWOOD DR | | | | NORMAN | OK | 73072-6551 |
| DUNLAP, MARGARET A | 4406 CRESCENT DR | | | | LOCKPORT | NY | 14094-1108 |
| DUNLAP, MARGARET I | 12137 SEYMOUR RD | | | | MONTROSE | MI | 48457-9783 |
| DUNLAP, MARIE L. | 3603 MAHLON MOORE RD | | | | SPRING HILL | TN | 37174-2131 |
| DUNLAP, MARJORIE A | 152 EVERGREEN RD | | | | FLINT | MI | 48506-1500 |
| DUNLAP, MARY B | 20423 WOODSIDE ST | | | | HARPER WOODS | MI | 48225-2261 |
| DUNLAP, MICHAEL A | PO BOX 2481 | | | | HOLLAND | MI | 49422-2481 |
| DUNLAP, MICHAEL R | 320 W MCCLELLAN ST | | | | FLINT | MI | 48505-4075 |
| DUNLAP, MYRON | 1534 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4815 |
| DUNLAP, MYUNG S | 4084 LANSING RD | | | | ROSCOMMON | MI | 48653-8738 |
| DUNLAP, NATALIE A | 1491 PINEHURST DR | | | | DEFIANCE | OH | 43512-6740 |
| DUNLAP, NATALIE ANN | 1491 PINEHURST DR | | | | DEFIANCE | OH | 43512-6740 |
| DUNLAP, NEIL E | 208 N 5TH ST | | | | CONTINENTAL | OH | 45831-9053 |
| DUNLAP, NEIL EUGENE | 208 N 5TH ST | | | | CONTINENTAL | OH | 45831-9053 |
| DUNLAP, NOREEN B | RR 1 BOX 401 | | | | MOATSVILLE | WV | 26405-9758 |
| DUNLAP, NOREEN B | ROUTE 1 BOX 401 | | | | MOATSVILLE | WV | 26405-9758 |
| DUNLAP, NOREEN D | 2975 CARPERS PIKE | | | | GORE | VA | 22637-2927 |
| DUNLAP, NORMAN A | 190 COUNTY ROAD 3889 | | | | BLOOMBURG | TX | 75556-1747 |
| DUNLAP, NORMAN F | 3007 NILES CARVER RD | | | | NILES | OH | 44446-1329 |
| DUNLAP, ODELIA | 6217 MAPLEBROOK LANE | | | | FLINT | MI | 48507-4153 |
| DUNLAP, PAMELA J | PO BOX 213 | | | | JANESVILLE | WI | 53547-0213 |
| DUNLAP, PATRICIA A | 3512 MILITARY ST | | | | PORT HURON | MI | 48060-6639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUNLAP, PATRICIA A | 4402 N FRANCIS SHORES AVE | | | | SANFORD | MI | 48657-9358 |
| DUNLAP, PATRICIA N | 210 S MC LELLAN | | | | BAY CITY | MI | 48708-7568 |
| DUNLAP, PAUL A | 9057 MEADOWLAND DR | | | | GRAND BLANC | MI | 48439-8326 |
| DUNLAP, PEGGY D | 25873 CONTINENTAL CIR | | | | TAYLOR | MI | 48180-3134 |
| DUNLAP, PERRY T | 1281 ARROWWOOD CIR | | | | GRAND BLANC | MI | 48439-4817 |
| DUNLAP, PERRY THURMAN | 1281 ARROWWOOD CIR | | | | GRAND BLANC | MI | 48439-4817 |
| DUNLAP, PHILIP E | 27280 BEHRENS ROAD | | | | DEFIANCE | OH | 43512-9180 |
| DUNLAP, PHILIP ERIC | 1140 E RIVERVIEW AVE APT 6H | | | | NAPOLEON | OH | 43545-5746 |
| DUNLAP, PHILLIP L | PO BOX 362 | | | | MC INTOSH | FL | 32664-0362 |
| DUNLAP, RALPH L | 500 E GERHART ST | | | | KOKOMO | IN | 46901-1426 |
| DUNLAP, RANDALL L | 6286 LOBDELL RD | | | | LINDEN | MI | 48451-9158 |
| DUNLAP, RANDOLPH O | 6350 BAKER RD | | | | BRIDGEPORT | MI | 48722-9788 |
| DUNLAP, RAYMOND H | 11151 LAPEER RD | | | | DAVISON | MI | 48423-8118 |
| DUNLAP, RICHARD D | 15010 SHELL POINT BLVD | | | | FORT MYERS | FL | 33908-1637 |
| DUNLAP, RICHARD J | 4468 ALLEGHENY DR | | | | STERLING HEIGHTS | MI | 48314-4005 |
| DUNLAP, RICHARD M | 323 COLT LN | | | | FRANKLIN | TN | 37069-4518 |
| DUNLAP, ROBERT C | 205 CLINTON ST | | | | MENDON | MI | 49072-9611 |
| DUNLAP, ROBERT D | COLLINS COLLINS KANTOR & MAXWELL P.C. | 267 NORTH ST | | | BUFFALO | NY | 14201-1396 |
| DUNLAP, ROBERT E | 737 WINDSOR LN | | | | HEATH | OH | 43056-2521 |
| DUNLAP, ROBERT K | 32 TROON CT | | | | GREENWOOD | IN | 46143-1937 |
| DUNLAP, RONALD E | 3644 S IVORY CT | | | | AURORA | CO | 80013-2417 |
| DUNLAP, RONALD J | PO BOX 28 | | | | MIO | MI | 48647-0028 |
| DUNLAP, ROSELLA R | 3579 E CO RD - 250 N | | | | KOKOMO | IN | 46901 |
| DUNLAP, RUTH D | 100 SNYDER | | | | STRUTHERS | OH | 44471-2239 |
| DUNLAP, RUTH D | 100 SNYDER AVE | | | | STRUTHERS | OH | 44471-2239 |
| DUNLAP, RUTH M | 7474 KNAUSS RD | | | | BLOOMVILLE | OH | 44818-9323 |
| DUNLAP, S B | 19953 SANTA ROSA DR | | | | DETROIT | MI | 48221-1240 |
| DUNLAP, SAMANTHA | 2520 S VANDEMARK RD | | | | SIDNEY | OH | 45365-8910 |
| DUNLAP, SAMUEL B | 7 HEMLOCK DR | | | | NOTTINGHAM | PA | 19362-9746 |
| DUNLAP, SANDRA L | 20 CHAPMAN ST | | | | PONTIAC | MI | 48341-2112 |
| DUNLAP, SCOTT W | 604 MCPHERSON COURT SOUTH | | | | NASHVILLE | TN | 37221-3522 |
| DUNLAP, SHARON R | 13691 KENWOOD ST | | | | OAK PARK | MI | 48237-2013 |
| DUNLAP, SHARON RENEE | 13691 KENWOOD ST | | | | OAK PARK | MI | 48237-2013 |
| DUNLAP, STANLEY E | PO BOX 1564 | | | | DESLOGE | MO | 63601-1564 |
| DUNLAP, TALMUS J | PO BOX 1123 | | | | PELAHATCHIE | MS | 39145-1123 |
| DUNLAP, TEVA ( | 1606 HOWARD ST | | | | SAGINAW | MI | 48601-2844 |
| DUNLAP, THOMAS | 4725 SPRING TRACE DR APT A | | | | CHARLOTTE | NC | 28269-1660 |
| DUNLAP, THOMAS J | 8390 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9107 |
| DUNLAP, THOMAS O | 12753 E US HIGHWAY 23 | | | | CHEBOYGAN | MI | 49721-8964 |
| DUNLAP, TIM BRUCE | 3411 PURINGTON AVE | | | | FORT WORTH | TX | 76103-2530 |
| DUNLAP, VALORIE D | 899 TIMBERLINE DR | | | | ROCHESTER HILLS | MI | 48309-1318 |
| DUNLAP, VIRGINIA | RR 4 BOX 7862 | | | | SALEM | MO | 65560-9287 |
| DUNLAP, WANDA H | 2313 PARKLAND WAY | | | | NORMAN | OK | 73069-6536 |
| DUNLAP, WILLIAM D | 1465 HOLLAND RD | | | | HOLT | MI | 48842-9607 |
| DUNLAP-JOHNSON CHEVROLET CO.,INC. | JOE JOHNSON | 919 E LIBERTY ST | | | YORK | SC | 29745-2689 |
| DUNLAP-JOHNSON CHEVROLET CO.,INC. | 919 E LIBERTY ST | | | | YORK | SC | 29745-2689 |
| DUNLAP-RANSOM, SHERRIE L | 6323 ROBISON LN | | | | SALINE | MI | 48176-9248 |
| DUNLAP-SWAIN SERVICE CENTER | 2607 SAN JACINTO ST | | | | DALLAS | TX | 75201-2528 |
| DUNLAVEY JR, ROBERT E | 1341 FLAT RUN RD | | | | HILLSBORO | OH | 45133-8616 |
| DUNLAVEY, DAVID L | 2634 KELSO DR | | | | JANESVILLE | WI | 53546-6185 |
| DUNLAVEY, ROBERT J | 2703 18TH ST | | | | MONROE | WI | 53566-3134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUNLAVEY, RUSSELL M | 3032 SUTTON AVE | | | | KETTERING | OH | 45429-3820 |
| DUNLAVY MARJORIE L | 203 CLARA CT | | | | LOUISVILLE | OH | 44641-1070 |
| DUNLAVY, DANIEL E | 6195 S KENNARD RD | | | | KNIGHTSTOWN | IN | 46148-9569 |
| DUNLAVY, JAMES L | 8621 N 1000 E | | | | WILKINSON | IN | 46186-9785 |
| DUNLAVY, LILLIAN N | PO BOX 217 | | | | FOOTVILLE | WI | 53537-0217 |
| DUNLAVY, RICHARD J | 77 S HARMONY DR | | | | JANESVILLE | WI | 53545-2669 |
| DUNLAVY, SHARON R | PO BOX 94 | | | | MILTON | WI | 53563-0094 |
| DUNLAY, CATHY | 15 SMOKE RISE CIR | | | | WICHITA FALLS | TX | 76306-5820 |
| DUNLAY, CATHY A | 15 SMOKE RISE CIR | | | | WICHITA FALLS | TX | 76306-5820 |
| DUNLAY, CATHY A | # 15 SMOKE RISE CIRCLE | | | | WICHITA FALLS | TX | 76306-5820 |
| DUNLAY, CONNIE JEAN | 402 N INDIAN ST | | | | TUSCUMBIA | AL | 35674-1921 |
| DUNLAY, EUGENE | 12142 N BRAY RD | | | | CLIO | MI | 48420-9134 |
| DUNLEAVY, PATRICK V | 527 RIVERDALE AVE | | | | YONKERS | NY | 10705 |
| DUNLEVY, KELLY J | 1954 FARMSIDE DR | | | | KETTERING | OH | 45420-3622 |
| DUNLEVY, NETTIE H | 18603 N MAPLEWOOD DR | | | | SUN CITY WEST | AZ | 85375-4834 |
| DUNLEVY, NORMAN H | PO BOX 624 | | | | RUSSELLS POINT | OH | 43348-0624 |
| DUNLEVY, PATRICK H | 2681 DANZ AVE | | | | KETTERING | OH | 45420-3405 |
| DUNLEVY, RICHARD G | 11477 W NATIONAL RD | | | | NEW CARLISLE | OH | 45344-9724 |
| DUNLEVY, RYAN M | 6085 LEYCROSS DR | | | | HUBER HEIGHTS | OH | 45424-3566 |
| DUNLEVY, TIMOTHY H | 585 INDIAN TRAIL RD | | | | DANVILLE | VA | 24540-5218 |
| DUNLO TRANSFER CO | 159 TIRE HILL RD | | | | JOHNSTOWN | PA | 15905-7205 |
| DUNLOP GOODYEAR TIRES LTD | 3-3-3 TOYOSU | TOYOSU CENTER BLDG 4F | | KOTO-KU TOKYO 135-0061 JAPAN | | | |
| DUNLOP II, JAMES D | RR 1 BOX 727 | | | | ROSELAND | VA | 22967-9212 |
| DUNLOP JR, ROYSTON G | 1707 MACINTOSH CIRCLE | | | | DAYTON | OH | 45426-5014 |
| DUNLOP PONTIAC, INC. | MICHAEL BEATTIE | 517 WASHINGTON AVE | | | BAY CITY | MI | 48708-5714 |
| DUNLOP PONTIAC, INC. | 517 WASHINGTON AVE | | | | BAY CITY | MI | 48708-5714 |
| DUNLOP SYSTEMS & COMPONENTS | JAS GILL | HOLBROOK LANE | | | FOUNTAIN VALLEY | CA | 92708 |
| DUNLOP SYSTEMS & COMPONENTS LTD | HOLBROOKS LN | | | COVENTRY GB CV6 4QX GREAT BRITAIN | | | |
| DUNLOP SYSTEMS & COMPONENTS LTD | JAS GILL | HOLBROOK LANE | | COVENTRY, CV6 4QX GREAT BRITAIN | | | |
| DUNLOP SYSTEMS & COMPONENTS LTD | 10424 BARBARA STREET | | | | PICKNEY | MI | 48169 |
| DUNLOP SYSTEMS COMPONENTS LTD | HOLBROOK LANE | COVENTRY CV6 4QX | | UNITED KINGDOM GREAT BRITAIN | | | |
| DUNLOP TECH GMBH | MICHAEL GILZINGER | BIRKENHAINER STR 77 | | | SPRINGFIELD | MO | 65802 |
| DUNLOP, ASHLEY | 18 OAKLAND ST | | | | SACO | ME | 04072-3116 |
| DUNLOP, BENJAMIN J | PO BOX 235 | | | | GROVEPORT | OH | 43125-0235 |
| DUNLOP, BENJAMIN JAMES | PO BOX 235 | | | | GROVEPORT | OH | 43125-0235 |
| DUNLOP, BRUCE J | 1274 CRYSTAL POINTE CIR | | | | FENTON | MI | 48430-2054 |
| DUNLOP, CHERYL A | 250 LOCUST POINTE | | | | HOWELL | MI | 48843 |
| DUNLOP, F J | 14119 KERNER DR | | | | STERLING HTS | MI | 48313-2130 |
| DUNLOP, GERTRUDE D | 3338 OLD MILITARY RD | | | | MOUNTAIN HOME | AR | 72653-6180 |
| DUNLOP, HELGA HEDWID | 3439 CONCORD COR SE | | | | CONYERS | GA | 30013-2345 |
| DUNLOP, ROBERT S | 2320 BISHOPS BRIDGE RD | | | | KNOXVILLE | TN | 37922 |
| DUNLOP, THELMA F | 510 SANTONE DRIVE | | | | GREENSBURG | PA | 15601-4557 |
| DUNLOP, THELMA F | 510 SANTONE DR | | | | GREENSBURG | PA | 15601-4557 |
| DUNLOP, WILLIAM | 6600 LIBERTY LN | | | | BELLEVILLE | MI | 48111-4256 |
| DUNLOPE, KENNETH H | 1285 STARTING GATE CT | | | | MIAMISBURG | OH | 45342-6349 |
| DUNMAN JR, ELMER C | 3291 WINDLAND DR | | | | FLINT | MI | 48504-1719 |
| DUNMAN ROBERT | DUNMAN, ROBERT | 1100 RUCKER RD | | | MONETA | VA | 24121-4875 |
| DUNMAN, LOIS P | 3291 WINDLAND DR | | | | FLINT | MI | 48504-1719 |
| DUNMAN, RALPH C | 3509 MINERVA DR | | | | FLINT | MI | 48504-1749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUNMAN, ROBERT | 1100 RUCKER RD | | | | MONETA | VA | 24121-4875 |
| DUNMAN, SHELLIE M | 1240 EVERETT DR | | | | DAYTON | OH | 45402 |
| DUNMIERE THOMAS (491998) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DUNMIRE THOMAS (492976) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DUNMIRE THOMAS (ESTATE OF) (492542) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DUNMIRE, BONNIE J | 965 CHESTERFIELD | | | | NAPOLEON | OH | 43545-2258 |
| DUNMIRE, DOROTHY L | 1533 ROBBINS AVE. | | | | NILES | OH | 44446-3754 |
| DUNMIRE, HAZEL E | 2421 W STRUB RD | | | | SANDUSKY | OH | 44870-7223 |
| DUNMIRE, KENNETH M | 16475 HEISER RD | | | | BERLIN CENTER | OH | 44401-8711 |
| DUNMIRE, MICHAEL R | 17279 SAN CARLOS BLVD | | | | FORT MYERS BEACH | FL | 33931-5357 |
| DUNMIRE, MICHAEL R | 1737 EAST CAMBY LANE | | | | BLOOMINGTON | IN | 47401-9702 |
| DUNMIRE, MINNIE T | 548 BANK ST NE | | | | WARREN | OH | 44483-3816 |
| DUNMIRE, MINNIE T | 548 BANK ST. N.E. | | | | WARREN | OH | 44483-3816 |
| DUNMIRE, PATRICK N | 7495 RED DAY RD | | | | MARTINSVILLE | IN | 46151-6618 |
| DUNMIRE, RICHARD L | 2909 ARBOR KNL | | | | CONCORD | NC | 28025-8017 |
| DUNMIRE, ROBERT L | 5170 KUSZMAUL AVE NW | | | | WARREN | OH | 44483-1257 |
| DUNMIRE, THOMAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DUNMIRE, THOMAS J | 1882 WEBB RD | | | | GRAND ISLAND | NY | 14072-2135 |
| DUNMIRE, THOMAS JAMES | 1882 WEBB RD | | | | GRAND ISLAND | NY | 14072-2135 |
| DUNMIRE, WILLIAM K | 396 TEJAS TRL | | | | BANDERA | TX | 78003-3818 |
| DUNMORE, CURTIS | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DUNMORE, ELLIS E | 1687 NW LASSIE BLACK ST | | | | WHITE SPRINGS | FL | 32096-7630 |
| DUNMORE, LOUISE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DUNMORE, SIMON T | 3318 WINTERBERRY DR | | | | WEST BLOOMFIELD | MI | 48324-2463 |
| DUNMYER, GENE S | 1202 DEERFIELD CIR | | | | HAMILTON | OH | 45013-6395 |
| DUNN & BRADSTREET | DOUG LOWE | PO BOX 92542 | | | CHICAGO | IL | 60675-0001 |
| DUNN & MILLER | 211 N OLIVE ST | | | | MEDIA | PA | 19063-2810 |
| DUNN & WEATHERED PC | 611 S UPPER BROADWAY ST | | | | CORPUS CHRISTI | TX | 78401-3432 |
| DUNN - KELLY, RUTH E | 24025 ROCKINGHAM ST | | | | SOUTHFIELD | MI | 48033-7030 |
| DUNN AMBER | DUNN, AMBER | 1721 N SEPULVEDA BLVD | | | MANHATTAN BEACH | CA | 90266-5014 |
| DUNN AMBER | DUNN, AMBER | 2907 STANFORD AVE | | | MARINA DEL REY | CA | 90292-5524 |
| DUNN AMBER | GAFFNEY, LISA D | 2907 STANFORD AVE | | | MARINA DEL REY | CA | 90292-5524 |
| DUNN AMBER | GAFFNEY, LISA D | 1721 N SEPULVEDA BLVD | | | MANHATTAN BEACH | CA | 90266 |
| DUNN BRYAN | 111 KENDALL RDG | | | | BOERNE | TX | 78015-8362 |
| DUNN CAREY | 305 OLD OAKS ROAD | | | | FAIRFIELD | CT | 06825-1931 |
| DUNN CHARLES | DUNN, CHARLES | PO BOX 771843 | | | EAGLE RIVER | AK | 99577-1843 |
| DUNN CHEVROLET, LLC | CALE DUNN | 206 N BROADWAY AVE | | | BOONEVILLE | AR | 72927-4012 |
| DUNN CHEVROLET, LLC | 206 N BROADWAY AVE | | | | BOONEVILLE | AR | 72927-4012 |
| DUNN CHEVROLET-OLDS, INC. | THOMAS DUNN | 3000 DUSTIN RD | | | OREGON | OH | 43616-3347 |
| DUNN CHEVROLET-OLDSMOBILE-BUICK | 3000 DUSTIN RD | | | | OREGON | OH | 43616-3347 |
| DUNN COUNTRY CHEVROLET, PONTIAC, BU | 700 BIRKES RD | | | | EUFAULA | OK | 74432 |
| DUNN COUNTRY CHEVROLET, PONTIAC, BUICK, GMC | 700 BIRKES RD | | | | EUFAULA | OK | 74432 |
| DUNN COUNTRY MOTORS L.L.C. | CALE DUNN | 700 BIRKES RD | | | EUFAULA | OK | 74432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUNN COUNTY TREASURER | 800 WILSON AVENUE | | | | MENOMONIE | WI | 54751 |
| DUNN DELBERT D (357509) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DUNN FOUNDATION | 1600 23RD ST | | | | BEDFORD | IN | 47421-4704 |
| DUNN GROVER V (342899) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DUNN HOLLY HOSFORD | DUNN, HOLLY HOSFORD | 1 S CHURCH AVE STE 900 | | | TUCSON | AZ | 85701-1627 |
| DUNN II, RICHARD A | 321 N MANHATTAN AVE | | | | MUNCIE | IN | 47303-5113 |
| DUNN III, JAMES W | 3472 PLUMBROOK DR | | | | CANFIELD | OH | 44406-9237 |
| DUNN INDUSTRIAL GROUP | 1760 UNIVERSAL AVE | | | | KANSAS CITY | MO | 64120-1319 |
| DUNN JAMES & MADELINE | 2726 GRANDVIEW RD | | | | LAKE MILTON | OH | 44429-9778 |
| DUNN JAMES C (437414) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| DUNN JASON | 27665 PIERCE ST | | | | SOUTHFIELD | MI | 48076-3567 |
| DUNN JERRY | DUNN, LORI | POWER & ASSOCIATES | 1790 WILMINGTON PIKE SUITE 200 THE SPEAKMAN HOUSE | | GLEN MILLS | PA | 19342 |
| DUNN JERRY | DUNN, JERRY | 1790 WILMINGTON PIKE SUITE 200 THE SPEAKMAN HOUSE | | | GLEN MILLS | PA | 19342 |
| DUNN JIM | PO BOX 139 | | | | GENESEE | MI | 48437-0139 |
| DUNN JOHN C (656204) | BELLUCK & FOX LLP | 546 5TH AVE | #4 | | NEW YORK | NY | 10036-5000 |
| DUNN JOHN J (489042) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DUNN JOSEPH | 450 WHEATFIELD DR | | | | DELAWARE | OH | 43015-4273 |
| DUNN JR SHERIDAN (459831) - DUNN SHERIDAN | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| DUNN JR, DONALD A | 161 TANGLEWOOD PL | | | | HOT SPRINGS | AR | 71913-8543 |
| DUNN JR, DOSS P | 5124 ASPEN DR | | | | LANSING | MI | 48917-4031 |
| DUNN JR, GEORGE | 3408 ROYALTON AVE | | | | SAINT LOUIS | MO | 63114-2822 |
| DUNN JR, GEORGE W | 15 COVEY LN | | | | COVINGTON | GA | 30016-7513 |
| DUNN JR, JAMES C | 3141 GREEN RD | | | | WHITE HALL | MD | 21161-8903 |
| DUNN JR, JAMES W | 921 FOREST ST | | | | CHARLOTTE | MI | 48813-1264 |
| DUNN JR, JESSE | 22277 W 12 MILE RD APT 41 | | | | SOUTHFIELD | MI | 48034-4671 |
| DUNN JR, JOHN A | 3132 WESTVIEW DR | | | | BEAVERCREEK | OH | 45434-6040 |
| DUNN JR, JOHN E | 728 EISENHOWER AVE | | | | JANESVILLE | WI | 53545-1740 |
| DUNN JR, JOHN J | 40631 N NORTHVILLE TRL | | | | NORTHVILLE | MI | 48168-3243 |
| DUNN JR, JOHN M | 3670 COVINGTON CT | | | | SYLVANIA TOWNSHIP | OH | 43615-1122 |
| DUNN JR, JOSEPH R | 4437 REFLECTIONS DR | | | | STERLING HTS | MI | 48314-1959 |
| DUNN JR, MICHAEL J | 1050 RIP STEELE RD | | | | COLUMBIA | TN | 38401-7745 |
| DUNN JR, MONNIE R | 6211 S WASHINGTON AVE | | | | LANSING | MI | 48911-5544 |
| DUNN JR, NELSON C | 856 MILFORD RD | | | | HOLLY | MI | 48442-1664 |
| DUNN JR, ROBERT A | 17301 RUSSELL AVE | | | | ALLEN PARK | MI | 48101-2850 |
| DUNN JR, RONALD E | 3432 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094-1125 |
| DUNN JR, RUFUS | 800 E HOFFER ST APT B14 | | | | KOKOMO | IN | 46902-5744 |
| DUNN JR, THOMAS A | 101 MACDONALD ST | | | | HEMPSTEAD | NY | 11550-5107 |
| DUNN JR, TOMMY L | PO BOX 845 | | | | DEFIANCE | OH | 43512-0845 |
| DUNN JR, WENDELL E | 4948 OLDS RD | | | | ONONDAGA | MI | 49264-9706 |
| DUNN JR, WILLIAM E | 2336 HERMITAGE WAY APT 416 | | | | INDIANAPOLIS | IN | 46224-3823 |
| DUNN JR, WOODROW | 3625 N LAPEER RD | | | | LAPEER | MI | 48446-8639 |
| DUNN K COLE | 5450 N PARAMOUNT BLVD | SPC 49 | | | LONG BEACH | CA | 90805-8244 |
| DUNN KATHLEEN | 77 BIDDLE WAY | | | | MOUNT LAUREL | NJ | 08054-5271 |
| DUNN KENNETH | DUNN, KENNETH | ONE LAKESHORE DRIVE SUITE 1800 | | | LAKE CHARLES | LA | 70629 |
| DUNN LEONARD (444333) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUNN MEMORIAL HOSPITAL | RADIOLOGY DEPARTMENT | 1600 23RD ST | | | BEDFORD | IN | 47421-4704 |
| DUNN MICHAEL E & ASSOCIATES INC | 1700 N MOORE ST STE 2225 | | | | ARLINGTON | VA | 22209-1946 |
| DUNN MICHAEL L | DUNN, MICHAEL L | | | | | | |
| DUNN PONTIAC-BUICK-GMC , LLC | ALAN VINES | 800 GALLATIN PIKE N | | | MADISON | TN | 37115-2813 |
| DUNN PONTIAC-BUICK-GMC, LLC | 800 GALLATIN PIKE N | | | | MADISON | TN | 37115-2813 |
| DUNN REBECCA | PO BOX 736 | | | | PAMPA | TX | 79066-0736 |
| DUNN RICHARD | PO BOX 1398 | | | | INWOOD | VA | 25428-1398 |
| DUNN RITE CAR & TRK RENTAL | 147TH & CRAWFORD | | | | MIDLOTHIAN | IL | 60445 |
| DUNN RITE CAR & TRUCK RENTAL INC | MOORE STRICKLAND & WHITSON OWEN | ONE EAST WACKER DRIVE - SUITE 3510 | | | CHICAGO | IL | 60601 |
| DUNN ROBERT (496641) | ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN, TONICELLA & STERN | 100 SE 2ND ST STE 4300 | | | MIAMI | FL | 33131-2126 |
| DUNN ROBERT (496641) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DUNN ROBIN E | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| DUNN ROY (444334) - DUNN ROY | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DUNN RUTH | 402 S MAIN ST | | | | CHAFFEE | MO | 63740-1006 |
| DUNN SR, JAMES R | 2726 GRANDVIEW RD | | | | LAKE MILTON | OH | 44429-9778 |
| DUNN SR, RICHARD E | 3290 W PARKVILLE STREET | | | | LECANTO | FL | 34461 |
| DUNN STEVEN | 1816 ST LOUIS PARK | | | | MINNEAPOLIS | MN | 55426 |
| DUNN THOMAS (444335) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DUNN TINA | PO BOX 565 | | | | MOUNT VERNON | GA | 30445-0565 |
| DUNN WARREN | 8185 VIA VECCHIA | | | | NAPLES | FL | 34108-7701 |
| DUNN WILLIAM | 29 CARLTON ST | | | | SOUTH HADLEY | MA | 01075 |
| DUNN WILLIAM F JR (428835) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DUNN, AARON MICHAEL | 1021 S HADLEY RD | | | | ORTONVILLE | MI | 48462-9225 |
| DUNN, ALFRED D | 332 PALISADE AVE APT H1 | | | | YONKERS | NY | 10703-2930 |
| DUNN, ALFRED J | 980 COUNTY ROAD 528 | | | | CENTRE | AL | 35960-6766 |
| DUNN, ALICE DORIS | 3605 | KELLAR AVENUE | | | FLINT | MI | 48504 |
| DUNN, ALICE DORIS | 3453 RANGELEY ST | APT 7 | | | FLINT | MI | 48503-2971 |
| DUNN, ALICE E | 4043 SARATOGA APT 2240 | | | | DOWNERS GROVE | IL | 60515-2062 |
| DUNN, ALICE M | 3860 NORTHWOODS CT NE APT 1 | | | | WARREN | OH | 44483-4580 |
| DUNN, ALLEN | 314 SPRINGVILLE RD | | | | QUARRYVILLE | PA | 17566-9442 |
| DUNN, ALLEN B | 517 LEXINGTON DR | | | | ROCHESTER HILLS | MI | 48307-3528 |
| DUNN, ALVIN L | 1330 CAROL AVE | | | | PRINCETON | IN | 47670-2810 |
| DUNN, ALVIN L | R R 04, PO BOX 51 | | | | FAIRFIELD | IL | 62837-1490 |
| DUNN, ALVIN L | RR 4 BOX 51 | | | | FAIRFIELD | IL | 62837-9407 |
| DUNN, AMBER | 21 MARTINGALE DR | | | | RANCHO PALOS VERDES | CA | 90275-5248 |
| DUNN, AMBER | KORNARENS ANTHONY LAW OFFICE OF | 2907 STANFORD AVE | | | MARINA DEL REY | CA | 90292-5524 |
| DUNN, AMBER | ANGELO & DIMONDA LLP | 1721 N SEPULVEDA BLVD | | | MANHATTAN BEACH | CA | 90266 |
| DUNN, AMY M | 1283 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2425 |
| DUNN, ANN | | | | | | | |
| DUNN, ANNA C | 3031 N OCEAN BLVD APT 1808 | | | | FORT LAUDERDALE | FL | 33308-7331 |
| DUNN, ANNIE K | 3111 MANLEY DR | | | | LANSING | MI | 48910-3781 |
| DUNN, ARIS A | 2134 AFTON RD | | | | BELOIT | WI | 53511-2015 |
| DUNN, AUDREY F | 12229 OLD CREEDMOOR RD | | | | RALEIGH | NC | 27613-7214 |
| DUNN, AUDRIE ANN | 26265 W RIVER RD | | | | GROSSE ILE | MI | 48138-1681 |
| DUNN, BARBARA | 57 OVERBROOK | | | | TONAWANDA | NY | 14150-8301 |
| DUNN, BARBARA | 13536 CALLAWAY DR | | | | LA FERIA | TX | 78559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUNN, BARBARA | 57 OVERBROOK AVE | | | | TONAWANDA | NY | 14150-8301 |
| DUNN, BARBARA G | 1515 CENTER STAR RD | | | | COLUMBIA | TN | 38401-7750 |
| DUNN, BARBARA J | 13045 W GRAND RIVER HWY | | | | EAGLE | MI | 48822-9701 |
| DUNN, BARBARA J | 2567 YORK ROAD WEST | | | | YORK | NY | 14592 |
| DUNN, BARRY R | PO BOX 2214 | | | | DACULA | GA | 30019-0038 |
| DUNN, BARRY RONALD | PO BOX 2214 | | | | DACULA | GA | 30019-0038 |
| DUNN, BELLE A | 2307 COTA CT | | | | CHARLOTTE | NC | 28262-4485 |
| DUNN, BERNADETTE M | 16 N CONGER AVE | | | | CONGERS | NY | 10920-1902 |
| DUNN, BERNARD D | 424 CHESTNUT DR | | | | LOCKPORT | NY | 14094-9166 |
| DUNN, BETHANY A | RT 7 BOX 155 | | | | CONWARY | AR | 72032 |
| DUNN, BETTY | 215 LEOTA | | | | WATERFORD | MI | 48327-3633 |
| DUNN, BETTY | 4635 AZALEA LANE | | | | NORTH OLMSTED | OH | 44070 |
| DUNN, BETTY | 4635 AZALEA LN | | | | NORTH OLMSTED | OH | 44070-2452 |
| DUNN, BEVERLY J | 9483 13 MILE RD NE | | | | ROCKFORD | MI | 49341-8456 |
| DUNN, BILL J | 322 S SEMINARY ST | | | | PRINCETON | IN | 47670-2122 |
| DUNN, BILLY F | 221 WONEWOK DR | | | | CANTON | GA | 30114-3576 |
| DUNN, BILLY R | 569 HEARTH PL | | | | LAWRENCEVILLE | GA | 30043-3521 |
| DUNN, BOBBIE J | 3624 MADISON AVE | | | | ANDERSON | IN | 46013-4050 |
| DUNN, BOBBY G | 3850 HIGHWAY A | | | | MARQUAND | MO | 63655-9140 |
| DUNN, BOBBY J | 7379 IRISH RD | | | | OTISVILLE | MI | 48463-9417 |
| DUNN, BRENDA J | 13452 MARSHALL RD | | | | MONTROSE | MI | 48457-9716 |
| DUNN, BRENDA L | 5098 DUNN RD | | | | BAXTER | TN | 38544-5344 |
| DUNN, BRIAN J | 1087 STABLE LANE | | | | SOUTH LYON | MI | 48178-5318 |
| DUNN, BRUCE A | 1225 BEAR CREEK PIKE | | | | COLUMBIA | TN | 38401-6733 |
| DUNN, BUD C | 32401 LARKMOOR ST | | | | ST CLAIR SHRS | MI | 48082-1324 |
| DUNN, CAREY H | PO BOX 432004 | | | | PONTIAC | MI | 48343-2004 |
| DUNN, CARL R | 2604 MARCY LN | | | | FORT WAYNE | IN | 46806-2592 |
| DUNN, CARLA D | 122 WELCH BLVD | | | | FLINT | MI | 48503-1160 |
| DUNN, CAROL E | 2509 RIVER ST | | | | SAGINAW | MI | 48601-3224 |
| DUNN, CAROLINE C | 4119 EXCELSIOR BLVD | | | | ST LOUIS PARK | MN | 55416-4726 |
| DUNN, CAROLINE E | 32602 45TH ST | | | | SHAWNEE | OK | 74804-8837 |
| DUNN, CECIL J | 3122 WOODROW AVE | | | | FLINT | MI | 48506-3035 |
| DUNN, CHARLES | PO BOX 771843 | | | | EAGLE RIVER | AK | 99577-1843 |
| DUNN, CHARLES H | 191 CARSON DR | | | | WESTLAND | MI | 48185-9654 |
| DUNN, CHARLES L | 12449 SE 173RD LN | | | | SUMMERFIELD | FL | 34491-1814 |
| DUNN, CHARLES W | 10933 VALETTE CIR E | | | | MIAMISBURG | OH | 45342-4874 |
| DUNN, CLARENCE E | 4472 ESTA DR | | | | FLINT | MI | 48506-1454 |
| DUNN, CLARISSA | | | | | | | |
| DUNN, CLIFFORD N | APT 1336 | 2355 NORTH STATE HIGHWAY 360 | | | GRAND PRAIRIE | TX | 75050-8720 |
| DUNN, CLIFFORD W | 1586 TREASURE LK | | | | DU BOIS | PA | 15801-9042 |
| DUNN, CLINTIS L | 4325 WOODHAVEN DR | | | | LANSING | MI | 48917-3532 |
| DUNN, CLINTON | | | | | | | |
| DUNN, COLBY | | | | | | | |
| DUNN, CONNIE | 3624 MADISON AVE | | | | ANDERSON | IN | 46013 |
| DUNN, CONSTANCE L | 70 COUNCIL AVE BOX226 | | | | WHEATLAND | PA | 16161 |
| DUNN, CORA B | 414 E MOTT AVE | | | | FLINT | MI | 48505-5210 |
| DUNN, CORA E | 1150 TYLER RD | | | | LEXINGTON | TN | 38351-7168 |
| DUNN, CURTIS | 2046 WEBSTER RD | | | | LANSING | MI | 48917-9721 |
| DUNN, CURTIS O | 6979 GOSHEN RD | | | | GOSHEN | OH | 45122-9742 |
| DUNN, CYNTHIA L | 728 EISENHOWER AVE | | | | JANESVILLE | WI | 53545-1740 |
| DUNN, D J | 727 AUBURN TRL SE | | | | ADA | MI | 49301-8940 |
| DUNN, D JAMES | 727 AUBURN TRL SE | | | | ADA | MI | 49301-8940 |
| DUNN, DALE L | 2966 CRESTWOOD LN | | | | DANVILLE | IN | 46122-8500 |
| DUNN, DANIEL | 413 REED PL | | | | MIDWEST CITY | OK | 73110-2779 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUNN, DANIEL J | 1249 EMERALD AVE NE | | | | GRAND RAPIDS | MI | 49505-5224 |
| DUNN, DANIEL J | 211 FEDERAL POINT BLVD | | | | LAWRENCEVILLE | NJ | 08648-1595 |
| DUNN, DANNIE L | 1130 LAKEVIEW DR. | | | | SHARPS CHAPEL | TN | 37866-1792 |
| DUNN, DANNY | | | | | | | |
| DUNN, DANNY L | 2810 IBERIS RD | | | | ABILENE | TX | 79606-6616 |
| DUNN, DAVID E | 2228 SHADOWLAKE DR BLDG J | | | | OKLAHOMA CITY | OK | 73159-7440 |
| DUNN, DAVID J | 100 FOREST PL APT G9 | | | | OAK PARK | IL | 60301-1110 |
| DUNN, DAVID L | 31 KING ARTHUR CT | | | | DALLAS | GA | 30157-5934 |
| DUNN, DAVID L | G4152 E CARPENTER RD | | | | FLINT | MI | 48506 |
| DUNN, DAVID L | 2415 SELKIRK CT | | | | OAKLAND TWP | MI | 48306-4934 |
| DUNN, DAVID LEE | 31 KING ARTHUR CT | | | | DALLAS | GA | 30157-5934 |
| DUNN, DEBORAH | | | | | | | |
| DUNN, DEBORAH E | 33220 SCHOOL SECTION RD | | | | RUSHFORD | MN | 55971 |
| DUNN, DEBORAH L | 6 DOMINICA DR | | | | ENGLEWOOD | FL | 34223-1846 |
| DUNN, DEBORAH T | 1201 E COURT ST | | | | TARPON SPRINGS | FL | 34689 |
| DUNN, DEBRA L | 5770 LANGE RD | | | | BIRCH RUN | MI | 48415-9007 |
| DUNN, DEETTER | 3517 N KENWOOD AVE | | | | INDIANAPOLIS | IN | 46208-4422 |
| DUNN, DELBERT D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUNN, DELBERT P | 592 MORROW RD | | | | AFTON | MI | 49705 |
| DUNN, DELMAR E | 320 WALNUT ST | | | | GAINES | MI | 48436-9668 |
| DUNN, DELMON | 8038 TORRENTE WAY | | | | SACRAMENTO | CA | 95823-5023 |
| DUNN, DERWOOD | 2279 TOBY BETH DR | | | | FLINT | MI | 48505-1076 |
| DUNN, DIANE | 9601 E 100 N | | | | GREENTOWN | IN | 46936-8863 |
| DUNN, DIANE M | 621 CLINTON | | | | OWOSSO | MI | 48867-2669 |
| DUNN, DIANE M | 621 CLINTON ST | | | | OWOSSO | MI | 48867-2669 |
| DUNN, DOMINIC W | 146 SEA LN | | | | KEY WEST | FL | 33040 |
| DUNN, DONA R | 118 GLEN OAKS DR | | | | COUNCIL BLUFFS | IA | 51503-8471 |
| DUNN, DONALD | | | | | | | |
| DUNN, DONALD R | 4823 ROSS DR | | | | WATERFORD | MI | 48328-1045 |
| DUNN, DONNIE E | 405 EXCALIBUR BLVD | | | | TROY | MO | 63379-2344 |
| DUNN, DONNIE E | 140 SAINT NICHOLAS LN | | | | FLORISSANT | MO | 63031-6741 |
| DUNN, DOROTHY | 2209 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-0500 |
| DUNN, DOROTHY | 2209 NORTH CLARE MONT | | | | JANESVILLE | WI | 53545 |
| DUNN, DOROTHY C | 185 OLD BROADWAY ROOM 257 | | | | HASTINGS ON HUDSON | NY | 10706 |
| DUNN, DOROTHY R | 4103 E 35TH ST | | | | KANSAS CITY | MO | 64128-2704 |
| DUNN, DOROTHY YATES | | | | | | | |
| DUNN, DUANE E | 5893 FERRIS RD | | | | EATON RAPIDS | MI | 48827-9616 |
| DUNN, DURA | HAFFNER JAMES F | 3228 IVANHOE AVE | | | SAINT LOUIS | MO | 63139-2226 |
| DUNN, DWAIN M | 149 LAKEVIEW ESTATES DR | | | | EATONTON | GA | 31024-5536 |
| DUNN, DWIGHT D | 1839 GLENVILLE DR | | | | CLEARWATER | FL | 33765-1416 |
| DUNN, EARL T | 3065 PINEHILL PL | | | | FLUSHING | MI | 48433-2450 |
| DUNN, EARNEST R | 4760 E SUGAR RIVER RD | | | | ALGER | MI | 48610-9571 |
| DUNN, EDDIE | 3216 WINTERGREEN DR W | | | | SAGINAW | MI | 48603-1977 |
| DUNN, EDGAR | 707 EAST WATER ST | | | | GREENVILLE | OH | 45331-2138 |
| DUNN, EDWARD G | 1212 BRIGITTE DR | | | | TOLEDO | OH | 43614 |
| DUNN, ELLA H | 10933 VALETTE CIR E | | | | MIAMISBURG | OH | 45342-4874 |
| DUNN, ELLEN M | 16313 WHITEHEAD DR | | | | LINDEN | MI | 48451-8775 |
| DUNN, ENOCH F | 4279 SEEBALDT ST | | | | DETROIT | MI | 48204-3771 |
| DUNN, ERIC DANIEL | 811 W MILLER RD | | | | LANSING | MI | 48911-4846 |
| DUNN, ERNEST W | 5300 S NEW LOTHROP RD | | | | DURAND | MI | 48429-1825 |
| DUNN, ETHEL J | 54 LIME KILN RD | | | | DOVER PLAINS | NY | 12522-5506 |
| DUNN, EUGENE E | 39500 WARREN RD TRLR 297 | | | | CANTON | MI | 48187-4350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUNN, EUGENE M | 170 PROSPECT ST | | | | SPENCERPORT | NY | 14559-1832 |
| DUNN, EVA M | 24 KINGSHILL CV | | | | MAUMELLE | AR | 72113-7012 |
| DUNN, EVELYN M | 72 BATH RD | | | KETTERING NORTHAMPTO UNITED KINGDOM NN16 | | | |
| DUNN, FELICIA D | 1238 GRANT AVENUE | | | | GADSDEN | AL | 35903-2520 |
| DUNN, FLORENCE G | 188 HELEN RD | | | | ROCHESTER | NY | 14623-1148 |
| DUNN, FLOYD J | 3123 N CENTER RD | | | | FLINT | MI | 48506-2635 |
| DUNN, FORD H | P. O. BOX 53 | | | | CUBA | OH | 45114-0053 |
| DUNN, FORD H | PO BOX 53 | | | | CUBA | OH | 45114-0053 |
| DUNN, FRANCES | 15707 HUNTERS GROVE COURT | | | | LIVONIA | MI | 48154 |
| DUNN, FRANCES L | 1225 E DOROTHY LANE | | | | KETTERING | OH | 45419-2112 |
| DUNN, FRANCES V | 117 W STOP 11 ROAD | | | | INDIANAPOLIS | IN | 46217-4224 |
| DUNN, FRANK A | 17 MERRIMAN RD | | | | NEWARK | DE | 19713-2514 |
| DUNN, FRANK J | 2092 DEARING ST | | | | DETROIT | MI | 48212-2184 |
| DUNN, FRANKLIN D | 816 E MYRTLE AVE | | | | FLINT | MI | 48505-3941 |
| DUNN, FRANKLIN E | 7725 SLEEPING RIDGE DR | | | | INDIANAPOLIS | IN | 46217-7126 |
| DUNN, FRED C | 4021 HILLANDALE RD APT 2 | | | | OTTAWA HILLS | OH | 43606-2590 |
| DUNN, FRED D | 3907 OAK KNOLL RD | | | | WATERFORD | MI | 48328-4069 |
| DUNN, FREDA A | 1105 ARTHUR AVENUE | | | | LEHIGH ACRES | FL | 33936-6839 |
| DUNN, FREDERICK J | 4967 WOLFCREEK VW | | | | COLLEGE PARK | GA | 30349-3954 |
| DUNN, FREDRICK N | 612 COLLEGE WAY | | | | URBANA | OH | 43078-1926 |
| DUNN, GARY L | 744 N JENISON AVE | | | | LANSING | MI | 48915-1309 |
| DUNN, GENE O | 3113 STATE ROAD 580 LOT 63 | | | | SAFETY HARBOR | FL | 34695-5905 |
| DUNN, GEORGE E | PO BOX 5473 | | | | SUN CITY CENTER | FL | 33571-5473 |
| DUNN, GEORGE E | 157 W WILLOW ST | | | | PERRY | MI | 48872-8132 |
| DUNN, GEORGE L | 200 N DILLWYN RD | | | | NEWARK | DE | 19711-5558 |
| DUNN, GEORGE S | 34755 MICHELLE DR | | | | ROMULUS | MI | 48174-3435 |
| DUNN, GEORGE S | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| DUNN, GEORGIA M | 27320 MARKBARRY AVE | | | | EUCLID | OH | 44132-2110 |
| DUNN, GEORGIA M | PO BOX 1350 | | | | PALISADE | CO | 81526-1350 |
| DUNN, GEORGIA M | P O BOX 1350 | | | | PALISADE | CO | 81526-1350 |
| DUNN, GLEN W | 3660 N DAVIS RD | | | | GOLDEN VALLEY | AZ | 86413-7936 |
| DUNN, GLENN J | 11590 EAST DR | | | | FIFE LAKE | MI | 49633-9611 |
| DUNN, GLENNA F | 7075 BROOKSTONE DR | | | | CARLISLE | OH | 45005-2966 |
| DUNN, GLORIA J | 15714 HELEN ST | | | | SOUTHGATE | MI | 48195-2070 |
| DUNN, GLYNN ALLEN | 140 MALLARD RD | | | | FITZGERALD | GA | 31750-9405 |
| DUNN, GORA B | 265 GREENBRIER RD | | | | SEAMAN | OH | 45679-9514 |
| DUNN, GORDON D | 330 CUIVRE RIDGE DR | | | | TROY | MO | 63379-6315 |
| DUNN, GREGORY J | 4759 PICKWICK DR | | | | STERLING HEIGHTS | MI | 48310-4644 |
| DUNN, GREGORY J | 129 OLD COURSE DR | | | | ADVANCE | NC | 27006-6961 |
| DUNN, GREGORY N | CORKERN & CREWS | PO BOX 1036 | | | NATCHITOCHES | LA | 71458-1036 |
| DUNN, GREGORY P | PO BOX 326 | | | | PINCONNING | MI | 48650-0326 |
| DUNN, GREGORY S | 12167 N EARLS LN | | | | CAMBY | IN | 46113 |
| DUNN, GRETCHEN | 3405 N GRAVEL RD | | | | MEDINA | NY | 14103-9436 |
| DUNN, GROVER V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUNN, GUY W | 786 MEADOWLANE RD | | | | VINTON | OH | 45686-9153 |
| DUNN, HAROLD E | 1252 COOK RD | | | | CROSSVILLE | TN | 38555-2627 |
| DUNN, HARRELDEAN B | 11194 LAKE CIRCLE DR N | | | | SAGINAW | MI | 48609-9697 |
| DUNN, HARRELDEAN BOSWELL | 11194 LAKE CIRCLE DR N | | | | SAGINAW | MI | 48609-9697 |
| DUNN, HARRY T | 334 TRUMBULL DR | | | | NILES | OH | 44446-2053 |
| DUNN, HARRY W | PO BOX 895 | | | | WASKOM | TX | 75692-0895 |
| DUNN, HAYWARD H | 215 LEOTA BLVD | | | | WATERFORD | MI | 48327-3633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUNN, HAZEL C | PO BOX 186 | | | | MIDLAND | MD | 21542-0186 |
| DUNN, HAZEL C | P.O. BOX 186 | | | | MIDLAND | MD | 21542-0186 |
| DUNN, HELEN | 6809 MAYFIELD RD | APT 573 | | | CLEVELAND | OH | 44124-2263 |
| DUNN, HELEN | 6809 MAYFIELD RD APT 573 | | | | CLEVELAND | OH | 44124-2263 |
| DUNN, HELEN J. | 17003 TALFORD AVE | | | | CLEVELAND | OH | 44128-1577 |
| DUNN, HELEN M | 33433 SCHOENHERR RD APT 303 | | | | STERLING HTS | MI | 48312-6367 |
| DUNN, HENRY C | 84 BACK ST | | | | CAMPTON | KY | 41301-9614 |
| DUNN, HERBERT W | 9417 S CALUMET AVE | | | | CHICAGO | IL | 60619-7307 |
| DUNN, HERSHEL R | 27200 PARKVIEW BLVD APT 613 | | | | WARREN | MI | 48092-2819 |
| DUNN, HILDA C | 23 CUTTER DRIVE | | | | ROCHESTER | NY | 14624-4412 |
| DUNN, HILDA C | 23 CUTTER DR | | | | ROCHESTER | NY | 14624-4412 |
| DUNN, HOLLY HOSFORD | 2550 N LONE DOVE TRL | | | | TUCSON | AZ | 85749-6204 |
| DUNN, HOLLY M | 1121 NORTH EDGAR ROAD | | | | MASON | MI | 48854-9562 |
| DUNN, HOYT J | 6637 WILDCAT BRIDGE RD | | | | ROYSTON | GA | 30662-8091 |
| DUNN, IRENE B | 1841 VILLAGE CT | | | | MULBERRY | FL | 33860-9795 |
| DUNN, IVAN E | 24 CLINTON ST | | | | MARLBOROUGH | MA | 01752-2314 |
| DUNN, J S | | | | | | | |
| DUNN, JACK W | 5190 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9697 |
| DUNN, JACQUELYN D | 4967 WOLFCREEK VIEW | | | | COLLEGE PARK | GA | 30349 |
| DUNN, JAMES | 3020 KERRY ST | | | | MOUNT MORRIS | MI | 48458-8210 |
| DUNN, JAMES | | | | | | | |
| DUNN, JAMES | 614 1ST AVE N | | | | SURFSIDE BEACH | SC | 29575-3810 |
| DUNN, JAMES A | 3708 GLENCREST ST | | | | SHREVEPORT | LA | 71109-4710 |
| DUNN, JAMES C | G7467 N CENTER RD | | | | MOUNT MORRIS | MI | 48458 |
| DUNN, JAMES C | 427 W MILLINGTON RD | | | | FOSTORIA | MI | 48435-9709 |
| DUNN, JAMES C | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| DUNN, JAMES D | | | | | | | |
| DUNN, JAMES D | 10380 STANLEY RD | | | | FLUSHING | MI | 48433-9247 |
| DUNN, JAMES E | 1800 LONGCREEK DR | APT 4R | | | COLUMBIA | SC | 29210-7164 |
| DUNN, JAMES E | 1800 LONGCREEK DR APT 4R | | | | COLUMBIA | SC | 29210-7164 |
| DUNN, JAMES E | 1534 BLAIR CT | | | | MIDDLETOWN | OH | 45042-1406 |
| DUNN, JAMES F | 445 W PATTERSON ST | | | | LANSFORD | PA | 18232-1013 |
| DUNN, JAMES F | 5675 FARLEY RD | | | | CLARKSTON | MI | 48346-1740 |
| DUNN, JAMES G | 3127 LENOX RD NE APT 9 | | | | ATLANTA | GA | 30324-6028 |
| DUNN, JAMES J | 9336 HICKORY LN | | | | KING GEORGE | VA | 22485 |
| DUNN, JAMES L | 3140 PEGGY AVE | | | | PAHRUMP | NV | 89048-9430 |
| DUNN, JAMES L | 1462 HILLCREST AVE. | APT #1 | | | NILES | OH | 44446-4446 |
| DUNN, JAMES L | 1462 HILLCREST AVE APT 1 | | | | NILES | OH | 44446-3761 |
| DUNN, JAMES L | 1445 HAGADORN RD | | | | MASON | MI | 48854-9337 |
| DUNN, JAMES L | 8615 FRANKLIN ST | | | | OMAHA | NE | 68114-1441 |
| DUNN, JAMES M | 30 VALLEY RD | | | | DAWSONVILLE | GA | 30534-5377 |
| DUNN, JAMES M | 1832 S PERSHING AVE | | | | INDIANAPOLIS | IN | 46221-1943 |
| DUNN, JAMES R | 216 WALNUT DR | | | | GAS CITY | IN | 46933-1139 |
| DUNN, JAMES R | 1989 US 42 ASHLAND ROAD | | | | MANSFIELD | OH | 44902 |
| DUNN, JAMES R | 5197 WEST M-18 | | | | GLADWIN | MI | 48624 |
| DUNN, JAMES T | 1515 CENTER STAR RD | | | | COLUMBIA | TN | 38401-7750 |
| DUNN, JAMES T | 34 MOHAWK DR | | | | WEST HAVEN | CT | 06516-6721 |
| DUNN, JAMES W | 1136 N 200 E | | | | ANDERSON | IN | 46012-9671 |
| DUNN, JAN M | 5333 JACKSON STREET | | | | INDIANAPOLIS | IN | 46241-1219 |
| DUNN, JANE C | 7866 FRANKLIN TRENTON RD | | | | FRANKLIN | OH | 45005-3972 |
| DUNN, JANET C | C31 SUNDAGO PARK | | | | HASTINGS | MI | 49058 |
| DUNN, JEANETTE S | 3706 EDGAR AVE | | | | ROYAL OAK | MI | 48073-2273 |
| DUNN, JEANNIE A | 4727 ALPHA STREET | | | | LANSING | MI | 48910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUNN, JEANNIE A | 4727 ALPHA ST | | | | LANSING | MI | 48910-5619 |
| DUNN, JEFFREY C | 02720 BC & EJ ROAD | | | | BOYNE CITY | MI | 49712 |
| DUNN, JEROME J | 107 RIVERSIDE LN | | | | MARIETTA | OH | 45750-1448 |
| DUNN, JERRY D | 5800 N BALLANTRAE DR | | | | COLLEYVILLE | TX | 76034-5348 |
| DUNN, JERRY E | 1287 ASCOT LN | | | | FRANKLIN | TN | 37064-6733 |
| DUNN, JESSIE J | PO BOX 1676 | | | | EL CERRITO | CA | 94530-4676 |
| DUNN, JIMMIE W | 1921 WILLIAMSTOWN DR | | | | SAINT PETERS | MO | 63376-8106 |
| DUNN, JIMMY D | 1809 CORONADO ST | | | | ARLINGTON | TX | 76014-1524 |
| DUNN, JOAN A | 1137 GUNDERSON | | | | OAK PARK | IL | 60304-2119 |
| DUNN, JOAN C | 6818 RENOWN WAY | | | | SPRING HILL | FL | 34606-3431 |
| DUNN, JOANN | 4811 LEASIDE DR | | | | SAGINAW | MI | 48603-2954 |
| DUNN, JOANNE | 739 MOORING RD UNIT C | | | | OCEAN CITY | MD | 21842 |
| DUNN, JOANNE M | 14345 BROOKINGS DR | | | | STERLING HEIGHTS | MI | 48313-5416 |
| DUNN, JOE D | 324 S RANGELINE RD | | | | ANDERSON | IN | 46012-3802 |
| DUNN, JOEL L | 1944 KILBURN RD N | | | | ROCHESTER HILLS | MI | 48306-3038 |
| DUNN, JOHN B | 6205 PEACOCK RUN | | | | LAKELAND | FL | 33809-4619 |
| DUNN, JOHN C | BELLUCK & FOX LLP | 546  5TH AVE  #4 | | | NEW YORK | NY | 10036-5000 |
| DUNN, JOHN H | 6015 W 30TH ST | | | | INDIANAPOLIS | IN | 46224-3021 |
| DUNN, JOHN J | 4538 PINDALE | | | | DRAYTON PLAINS | MI | 48020 |
| DUNN, JOHN J | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DUNN, JOHN R | 16921 GREENTREE DR | | | | NEWALLA | OK | 74857-8618 |
| DUNN, JOHN V | 587 ARCHIBEQUE AVE SE | | | | RIO RANCHO | NM | 87124-3248 |
| DUNN, JOHN W | 18449 WHALEN DR | | | | CLINTON TWP | MI | 48035-5021 |
| DUNN, JOHN W | 209 S NELSON ST | | | | POTTERVILLE | MI | 48876-9735 |
| DUNN, JOHNNIE L | 2630 PROCTOR AVE | | | | FLINT | MI | 48504 |
| DUNN, JONELLE P | PO BOX 350 | | | | ARCHBOLD | OH | 43502-0350 |
| DUNN, JOSEPH | 807 QUAIL DR SW | | | | KALKASKA | MI | 49646-8178 |
| DUNN, JOSEPH C | 25 CALVIN TER | | | | WEST ORANGE | NJ | 07052-5002 |
| DUNN, JOSEPH F | 3821 LEGENDS WAY | | | | MARYVILLE | TN | 37801-8654 |
| DUNN, JOSEPH T | 1072 BEMBRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-5712 |
| DUNN, JOSEPH V | 675 APPLEGATE LN | | | | GRAND BLANC | MI | 48439-1668 |
| DUNN, JOSEPHINE A | 2189 TRANSIT RD | | | | BURT | NY | 14028-9719 |
| DUNN, JOSEPHINE K | PO BOX 30352 | | | | BETHESDA | MD | 20824-0352 |
| DUNN, JR.,THEODORE J | 6119 KAREN AVE | | | | NEWFANE | NY | 14108-1108 |
| DUNN, JUANITA P | 1328 LAKE AVE | | | | KANSAS CITY | MO | 64109-1233 |
| DUNN, JUDITH A | 4580 BERKSHIRE DRIVE | | | | STERLING HEIGHTS | MI | 48314-1205 |
| DUNN, JUDITH C | 213 N HIGH ST | | | | CORTLAND | OH | 44410-1020 |
| DUNN, JUDY K | 5893 FERRIS RD | | | | EATON RAPIDS | MI | 48827-9616 |
| DUNN, JUDY L | 212 1/2PARK LANE | | | | EDGERTON | WI | 53534 |
| DUNN, JUDY M | 205 E MARSHALL ST | | | | FERNDALE | MI | 48220-2524 |
| DUNN, JUNE | 1261 OAKMONT RD APT 177D | | | | SEAL BEACH | CA | 90740-3631 |
| DUNN, KAREN M | 5553 PINE SPRINGS RD | | | | MERIDIAN | MS | 39305-8504 |
| DUNN, KARI B | 2644 2 MILE RD | | | | BAY CITY | MI | 48706-8114 |
| DUNN, KATHERINE | | | | | | | |
| DUNN, KEVIN | 16259 LAWTON ST | | | | DETROIT | MI | 48221-3322 |
| DUNN, KEVIN C | 20365 BACHMANN BLVD | | | | PORT CHARLOTTE | FL | 33954-2959 |
| DUNN, KEVIN J | 19383 RIVERSIDE DR | | | | FRANKLIN | MI | 48025-2953 |
| DUNN, KEVIN J | 2639 QUAIL RUN ST | | | | ROCHESTER | MI | 48306-1255 |
| DUNN, KIMBERLY A | 395 BELVEDERE CT N | | | | CANTON | MI | 48188-6280 |
| DUNN, KRISTY A | 1445 HAGADORN RD | | | | MASON | MI | 48854-9337 |
| DUNN, LARRY | 100 COUNTY ROAD 1473 | | | | CULLMAN | AL | 35058-0792 |
| DUNN, LARRY D | 1151 DEVENISH LN | | | | FLINT | MI | 48532-3526 |
| DUNN, LARRY N | 663 SUNNYBEACH DR | | | | WHITE LAKE | MI | 48386-2076 |
| DUNN, LAURA J | 3834 WHITTIER AVE | | | | FLINT | MI | 48506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUNN, LAUREL MAE | 2165 HAMLIN CT | | | | ROCHESTER HILLS | MI | 48307-3717 |
| DUNN, LAVERNE E | 298 GOLFWOOD DR | | | | DAYTON | OH | 45449-1571 |
| DUNN, LAWRENCE B | 11500 E GOODALL RD | | | | DURAND | MI | 48429-9799 |
| DUNN, LAWRENCE C | 5567 NAVAJO TRL | | | | PINCKNEY | MI | 48169-9394 |
| DUNN, LAWRENCE E | 86 ALDRICH AVE. | | | | YOUNGSTOWN | OH | 44515-3904 |
| DUNN, LAWRENCE E | 86 ALDRICH RD | | | | YOUNGSTOWN | OH | 44515-3904 |
| DUNN, LAWRENCE E | G 1075 HOLTSLANDER AVE | | | | FLINT | MI | 48505 |
| DUNN, LAWRENCE W | 1404 N EDGAR RD | | | | MASON | MI | 48854-9532 |
| DUNN, LEONARD | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DUNN, LILLIAN V | 708 NUE WAY DR | C/O KATHRYN HENSON | | | LEBANON | OH | 45036-8088 |
| DUNN, LINDA A | 76 DOOLITTLE LN SW | | | | BOGUE CHITTO | MS | 39629-8286 |
| DUNN, LINDA L | 236 MOUND ST | | | | BROOKVILLE | OH | 45309-1312 |
| DUNN, LINDA S | 31 KING ARTHUR CT | | | | DALLAS | GA | 30157-5934 |
| DUNN, LINWOOD | 4708 26TH ST E | | | | TUSCALOOSA | AL | 35404-5177 |
| DUNN, LIZA A | 502 FRONT ST | | | | HOLLY | MI | 48442-1203 |
| DUNN, LOIS E | PO BOX 395 | | | | ELYSIAN FIELDS | TX | 75642-0395 |
| DUNN, LORETTA M | 7940 BAILEYTON ROAD | | | | GREENEVILLE | TN | 37745-8215 |
| DUNN, LORRAINE | 18610 FERGUSON ST | | | | DETROIT | MI | 48235-3013 |
| DUNN, LOUCRETIA | 1067 E CASS AVENUE | | | | FLINT | MI | 48505-1629 |
| DUNN, LUCILLE | 702 NORTH PORTER | | | | SAGINAW | MI | 48602-4556 |
| DUNN, MAE V | PO BOX 88795 | | | | INDIANAPOLIS | IN | 46208-0795 |
| DUNN, MARC R | 4904 MAPLETON RD | | | | LOCKPORT | NY | 14094-9650 |
| DUNN, MARGARET R | 1624 DOUGLAS LANE | | | | LEBANON | IN | 46052-1473 |
| DUNN, MARGARET R | 1624 DOUGLAS LN | | | | LEBANON | IN | 46052-1473 |
| DUNN, MARIA | 7239 TIMBERWOOD DR | | | | DAVISON | MI | 48423-9581 |
| DUNN, MARILYN C | 1503 HUGHEL DR | | | | ANDERSON | IN | 46012-4611 |
| DUNN, MARILYN JO | 80 ASPEN DR | | | | MOUNTAIN HOME | AR | 72653-2653 |
| DUNN, MARJORIE J | 11149 BROOKSHIRE DR | | | | GRAND BLANC | MI | 48439-1001 |
| DUNN, MARJORIE L. | 536 CHERRY | | | | GALION | OH | 44833-2401 |
| DUNN, MARJORIE L. | 536 CHERRY ST | | | | GALION | OH | 44833-2401 |
| DUNN, MARK A | 8200 MOORISH RD | | | | BIRCH RUN | MI | 48415-8591 |
| DUNN, MARK A | 8333 BUSCH RD | | | | BIRCH RUN | MI | 48415-8548 |
| DUNN, MARK J | 20018 MAUER ST | | | | SAINT CLAIR SHORES | MI | 48080-3784 |
| DUNN, MARK R | 7637 W 157TH PL | | | | ORLAND PARK | IL | 60462-5000 |
| DUNN, MARLOW A | 2340 MOONGLOW CT | | | | SAGINAW | MI | 48603-0900 |
| DUNN, MARLOW A. | 3349 MOONGLOW CT | | | | SAGINAW | MI | 48603-8900 |
| DUNN, MARTHA F | 5027 DELBROOK AVE | | | | LANSING | MI | 48910-5387 |
| DUNN, MARTHA L | 549 N ALFONTE ST - BOX 122 | | | | INGALLS | IN | 46048 |
| DUNN, MARTIN R | 2377 CHERYL ANN DR | | | | BURTON | MI | 48519-1327 |
| DUNN, MARVIN E | 496 CANNON RD | | | | LA FAYETTE | GA | 30728-6260 |
| DUNN, MARY A | 3408 ROYALTON AVE | | | | SAINT LOUIS | MO | 63114-2822 |
| DUNN, MARY ANN | 3900 HAMMERBERG RD APT 247 | | | | FLINT | MI | 48507-6026 |
| DUNN, MARY E | 5736 PACKARD HWY | | | | CHARLOTTE | MI | 48813-9349 |
| DUNN, MARY M | 8021 EVERETT CT | | | | KANSAS CITY | KS | 66112-2132 |
| DUNN, MARY R | 6592 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-1137 |
| DUNN, MATHEW | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DUNN, MATTHEW | 6211 S WASHINGTON AVE | | | | LANSING | MI | 48911-5544 |
| DUNN, MATTIE P | 9137 NOBLET ROAD | | | | DAVISON | MI | 48423-8714 |
| DUNN, MAVIS GERALDINE | 31660 REID DR | | | | WARREN | MI | 48092-1423 |
| DUNN, MAX E | 3976 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9723 |
| DUNN, MELANIE J | 50 BELMONT ST | | | | N HUNTINGDON | PA | 15642-2523 |
| DUNN, MELLADEAN | 777 LYNN MILAM LN | | | | CONYERS | GA | 30094-4108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUNN, MELVENUS | PO BOX 234 | | | | FLINT | MI | 48501-0234 |
| DUNN, MICHAEL A | 2190 HUBER RD | | | | FAIRPORT | NY | 14450-9124 |
| DUNN, MICHAEL D | 6243 EASTKNOLL DR APT 144 | | | | GRAND BLANC | MI | 48439-5008 |
| DUNN, MICHAEL F | 762 BLUE BIRD LN | | | | MILAN | MI | 48160-1172 |
| DUNN, MICHAEL FRANCES | 762 BLUE BIRD LN | | | | MILAN | MI | 48160-1172 |
| DUNN, MICHAEL I | 7334 CORNWELL DR | | | | DAVISON | MI | 48423-9514 |
| DUNN, MICHAEL IRVING | 7334 CORNWELL DR | | | | DAVISON | MI | 48423-9514 |
| DUNN, MICHAEL L | 35 MILL ST | | | | OXFORD | MI | 48371-4959 |
| DUNN, MICHAEL T | 19714 PARK RD | | | | BIG RAPIDS | MI | 49307-9291 |
| DUNN, MICHEL F | 1223 N CIRCLE DR | | | | CRYSTAL RIVER | FL | 34429-5369 |
| DUNN, MICHELLE Y | PO BOX 203030 | | | | ARLINGTON | TX | 76006-9130 |
| DUNN, MICHELLE Y | 400 N STATE HIGHWAY 360 APT 1214 | | | | MANSFIELD | TX | 76063-3591 |
| DUNN, MIKE D | 2282 STARGRASS AVE | | | | GROVE CITY | OH | 43123 |
| DUNN, MILDRED D | 5200 WHALEN P.O. BOX 399 | | | | ELKTON | MI | 48731-0399 |
| DUNN, MILDRED D | PO BOX 399 | | | | ELKTON | MI | 48731-0399 |
| DUNN, MILDRED M | PO BOX 129 | | | | CADWELL | GA | 31009-0129 |
| DUNN, MIRANDA L | 1345 BELL RD APT 308 | | | | ANTIOCH | TN | 37013 |
| DUNN, MONNIE R | 4527 SYCAMORE ST | | | | HOLT | MI | 48842-1635 |
| DUNN, NELSON C | 3170 ORCHARD LAKE RD LOT 68 | | | | KEEGO HARBOR | MI | 48320-1256 |
| DUNN, NICOLE | 454 SUGARBUSH FARM RD | | | | WOODSTOCK | VT | 05091-4424 |
| DUNN, NINA R | 3804 S PARK DR | | | | BELLEVILLE | IL | 62226-5428 |
| DUNN, NINA R | PO BOX 426 | | | | SMITHTON | IL | 62285 |
| DUNN, NORMA J | 530 CURTIS BLVD. | | | | ENGLEWOOD | FL | 34223-2616 |
| DUNN, NORMA J | 1550 KENTUCKY HWY 698 | | | | STANFORD | KY | 40484-9121 |
| DUNN, NORMA J | 1550 KY HIGHWAY 698 | | | | STANFORD | KY | 40484-9121 |
| DUNN, NORMAN L | 205 DORAL PARK DR | | | | KOKOMO | IN | 46901-7017 |
| DUNN, OLIN O | PO BOX 217 | | | | OBERLIN | OH | 44074-0217 |
| DUNN, OSCAR E | 528 MERRITT RD | | | | MARYVILLE | TN | 37804-5333 |
| DUNN, PAMELA M | PO BOX 233 | | | | OLCOTT | NY | 14126-0233 |
| DUNN, PAMELA M | P.O. BOX 233 | | | | OLCOTT | NY | 14126 |
| DUNN, PATRICIA J | 7510 JARNECKE AVE | | | | HAMMOND | IN | 46324-3027 |
| DUNN, PATRICIA JEAN | 7510 JARNECKE AVE | | | | HAMMOND | IN | 46324-3027 |
| DUNN, PATRICIA L | 1246 E WALTON BLVD #329 | | | | PONTIAC | MI | 48340-1582 |
| DUNN, PATRICK G | 3516 PARK MEADOW DR | | | | LAKE ORION | MI | 48362-2063 |
| DUNN, PATRICK J | 392 LAKESHORE DR | | | | HAYESVILLE | NC | 28904-7089 |
| DUNN, PATRICK T | 10149 CARNATION CT | | | | SAINT HELEN | MI | 48656 |
| DUNN, PATSY A | 177 LE ARTA DR | | | | HENDERSON | NV | 89074-0121 |
| DUNN, PAUL B | 8944 BUNNELL HILL RD | | | | SPRINGBORO | OH | 45066-9610 |
| DUNN, PAULA D | 7637 WEST 157TH PLACE | | | | ORLAND PARK | IL | 60462-5000 |
| DUNN, PAULINE V | RR 3 BOX 140 | | | | PHILIPPI | WV | 26416-9551 |
| DUNN, PAULINE V | RT 3 BX 140 | | | | PHILIPPI | WV | 26416-9551 |
| DUNN, PEARLIE M | 504 GORDON LANE | | | | EL DORADO | AR | 71730 |
| DUNN, PERCY | PO BOX 13558 | | | | FLINT | MI | 48501-3558 |
| DUNN, PHYLLIS D | 6 SUNBURST CT | | | | SAINT PETERS | MO | 63303-5810 |
| DUNN, PHYLLIS D | 11 FRUM AVE | | | | YONKERS | NY | 10704-2701 |
| DUNN, RANDALL G | 6859 BITTERNUT LN | | | | PLAINFIELD | IN | 46168-8662 |
| DUNN, RANDALL L | 1061 DUBOIS RD | | | | CARLISLE | OH | 45005-3704 |
| DUNN, RANDALL T | 9137 NOBLET RD | | | | DAVISON | MI | 48423-8714 |
| DUNN, RANDALL TRUIT | 9137 NOBLET RD | | | | DAVISON | MI | 48423-8714 |
| DUNN, RANDY L | 3014 CONGRESS DR | | | | KOKOMO | IN | 46902-8029 |
| DUNN, RANDY L | 12313 HICKORY CREEK BLVD | | | | OKLAHOMA CITY | OK | 73170-4525 |
| DUNN, RAY W | 172 SOUTH ST | | | | LOCKPORT | NY | 14094-4638 |
| DUNN, RAY W | 31 SUNDAGO PARK ST | # C | | | HASTINGS | MI | 49058 |
| DUNN, RHONDA S | 4855 MELDRUM ST | | | | DETROIT | MI | 48207-1337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUNN, RICHARD A | 14580 SPRUCEVALE RD | | | | E LIVERPOOL | OH | 43920-9019 |
| DUNN, RICHARD B | 1572 WOOLDRIDGE RD | | | | BLUE RIDGE | VA | 24064-3633 |
| DUNN, RICHARD B | PO BOX 1390 | | | | INWOOD | WV | 25429-1398 |
| DUNN, RICHARD E | 80 ASPEN DR | | | | MOUNTAIN HOME | AR | 72653-5779 |
| DUNN, RICHARD F | 18 BISHOP ST | | | | PORT CHARLOTTE | FL | 33954 |
| DUNN, RICHARD H | 4201 TICINO VALLEY DR | | | | ARLINGTON | TX | 76016-4737 |
| DUNN, RICHARD J | 8907 N GRAND AVE | | | | KANSAS CITY | MO | 64155-2315 |
| DUNN, RICHARD J | 132 TRACY AVE | | | | BATAVIA | NY | 14020-1502 |
| DUNN, RICHARD J | 132 TRACY AVENUE | | | | BATAVIA | NY | 14020-1502 |
| DUNN, RICHARD P | 2359 S.F.H. 16 | | | | KENTON | MI | 49967 |
| DUNN, RICHARD R | 2244 BRIGGS ST | | | | WATERFORD | MI | 48329-3705 |
| DUNN, ROBERT | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| DUNN, ROBERT | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DUNN, ROBERT | ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN, TONICELLA & STERN | SUITE 4300 - BANK OF AMERICA TOWER - 100 SOUTHEAST SECOND | | | MIAMI | FL | 33131 |
| DUNN, ROBERT A | 3561 STATE ROUTE 39 | | | | SHELBY | OH | 44875-9472 |
| DUNN, ROBERT D | 6621 DAWN ST | | | | FRANKLIN | OH | 45005-2611 |
| DUNN, ROBERT E | 2785 BUGLERS WAY | | | | EAST LANSING | MI | 48823-2306 |
| DUNN, ROBERT E | 3405 N GRAVEL RD | | | | MEDINA | NY | 14103-9436 |
| DUNN, ROBERT J | 4580 STATE ST APT 2 | | | | GAGETOWN | MI | 48735-9761 |
| DUNN, ROBERT J | 1162 JOSEPH ST | | | | SAGINAW | MI | 48638-6524 |
| DUNN, ROBERT L | 5466 BUTLER WARREN RD | | | | MASON | OH | 45040-1241 |
| DUNN, ROBERT M | 410 S RIVER RD | | | | SAGINAW | MI | 48609-6844 |
| DUNN, ROBERT M | 8916 PERRY AVE | | | | MIDDLETOWN | OH | 45042-1326 |
| DUNN, ROBERT S | 5767 BERKLEY DR | | | | WATERFORD | MI | 48327-2607 |
| DUNN, ROBERT T | 4994 12TH AVE SW | | | | GRANDVILLE | MI | 49418-9696 |
| DUNN, ROBERT W | 8 CHILI AVE | | | | SCOTTSVILLE | NY | 14546-1211 |
| DUNN, ROBIN M | 535 HOAG DR | | | | LAKE ORION | MI | 48362-1859 |
| DUNN, ROCKY T | 6145 LUCAS RD | | | | FLINT | MI | 48506-1228 |
| DUNN, ROCKY TODD | 6145 LUCAS RD | | | | FLINT | MI | 48506-1228 |
| DUNN, ROLAND E | 2209 NORTH CLAREMONT DRIVE | | | | JANESVILLE | WI | 53545-0500 |
| DUNN, RONALD D | 7903 DOW RD | | | | MULLIKEN | MI | 48861-9743 |
| DUNN, RONALD E | 1194 WOODKREST DR | | | | FLINT | MI | 48532-2221 |
| DUNN, RONALD L | 10020 ELANJA DR | | | | MIAMISBURG | OH | 45342 |
| DUNN, RONALD M | 3365 WINTER ST | | | | SAGINAW | MI | 48604-2227 |
| DUNN, ROSA F | 2585 PENEWIT ROAD | | | | SPRING VALLEY | OH | 45370-9708 |
| DUNN, ROSIE L | 12310 CASTLEWOOD AVE | | | | CLEVELAND | OH | 44108-3920 |
| DUNN, ROY | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DUNN, ROY E | PO BOX 96851 | | | | OKLAHOMA CITY | OK | 73143-6851 |
| DUNN, ROY J | 1445 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4121 |
| DUNN, ROYANN S | 6063 HOWLAND DR | | | | SWARTZ CREEK | MI | 48473-8301 |
| DUNN, ROYANN SUE | 6063 HOWLAND DR | | | | SWARTZ CREEK | MI | 48473-8301 |
| DUNN, RUBY J | 14766 CREEK LANE | | | | ATHENS | AL | 35613-2824 |
| DUNN, RUTH H | 140 CONRADT AVE | | | | KOKOMO | IN | 46901-5254 |
| DUNN, RUTH N | APT 2103 | 2218 EAST 59TH STREET | | | TULSA | OK | 74105-7041 |
| DUNN, SALLY G | 2303 N 350 W | | | | ANDERSSON | IN | 46011-8772 |
| DUNN, SANDRA H | 100 COUNTY ROAD 1473 | | | | CULLMAN | AL | 35058-0792 |
| DUNN, SANDRA L | PO BOX 165 | | | | SANTA MARGAR | CA | 93453-0165 |
| DUNN, SANDRA V | 622 JEFFERSON DR NW | | | | CONYERS | GA | 30094-5054 |
| DUNN, SHERRY L | 731 OHIO AVE | | | | MC DONALD | OH | 44437-1835 |
| DUNN, SHERRY L. | 731 OHIO AVE | | | | MC DONALD | OH | 44437-1835 |
| DUNN, SHIRLEY A | 17301 RUSSELL AVE | | | | ALLEN PARK | MI | 48101-2850 |
| DUNN, SHIRLEY C | 3304 UNITY TREE DR | | | | EDGEWATER | FL | 32141-6416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUNN, SHIRLEY L | 700 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2047 |
| DUNN, STACY K | 1223 N CIRCLE DR | | | | CRYSTAL RIVER | FL | 34429-5369 |
| DUNN, STEPHEN A | 11828 N 750 W | | | | ELWOOD | IN | 46036-8635 |
| DUNN, STEVEN J | 2605 HAZELWOOD AVENUE | | | | DAYTON | OH | 45419-2763 |
| DUNN, STEVEN M | 529 ESSEX DR | | | | ROCHESTER HILLS | MI | 48307-3512 |
| DUNN, STEVEN MURRAY | 529 ESSEX DR | | | | ROCHESTER HILLS | MI | 48307-3512 |
| DUNN, STEVEN R | 2118 W CLARK RD | | | | DEWITT | MI | 48820-8131 |
| DUNN, SUSAN M | 7627 DAVIDSON RD | | | | CHATTANOOGA | TN | 37421-4108 |
| DUNN, TALIA A. | 7139 WHITE TAIL DR | | | | GRAND BLANC | MI | 48439 |
| DUNN, TARA | 360 ISLINGTON ST | | | | TOLEDO | OH | 43610-1413 |
| DUNN, TERESA | PO BOX 576 | 502 W SOUTH STREET | | | ARCADIA | IN | 46030-0576 |
| DUNN, THELMA I | 322 S SEMINARY | | | | PRINCETON | IN | 47670-2122 |
| DUNN, THEODA | 1150 TYLER RD | | | | LEXINGTON | TN | 38351-7168 |
| DUNN, THOMAS | CLIMACO LEFKOWITZ PECA WILCOX & GAROFALI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DUNN, THOMAS | 405 E 106TH ST | | | | LOS ANGELES | CA | 90003-4916 |
| DUNN, THOMAS | 405 E 106TH STREET | | | | LOS ANGELES | CA | 90003 |
| DUNN, THOMAS I | 4925 GOODYEAR DR | | | | DAYTON | OH | 45406 |
| DUNN, THOMAS J | 13 HOLIDAY DR | | | | SOMONAUK | IL | 60552-9615 |
| DUNN, THOMAS J | 7216 FURNACE RD | | | | ONTARIO | NY | 14519-9733 |
| DUNN, TIMOTHY | 2803 E 5TH ST | | | | ANDERSON | IN | 46012-3701 |
| DUNN, TIMOTHY A | 2803 E 5TH ST | | | | ANDERSON | IN | 46012-3701 |
| DUNN, TIMOTHY A | 19650 DOYLE RD | | | | GREGORY | MI | 48137-9701 |
| DUNN, TIMOTHY E | 10405 HALLMARK CIR | | | | OKLAHOMA CITY | OK | 73139-9019 |
| DUNN, TODD M | 9601 BRIDGEWOOD PL | | | | FORT WAYNE | IN | 46835-9411 |
| DUNN, TRACEY L | 3766 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9461 |
| DUNN, TRACY LIN | 529 ESSEX DR | | | | ROCHESTER HILLS | MI | 48307-3512 |
| DUNN, VANCE BUREN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DUNN, VERNON L | 1011 LONG RD | | | | XENIA | OH | 45385-8419 |
| DUNN, VERNON L | 1011 LONG RD. | | | | XENIA | OH | 45385-8419 |
| DUNN, VICKIE L | 1700 PLEASANT DR | | | | KOKOMO | IN | 46902 |
| DUNN, VICTORIA L | 8905 SW OLESON RD | | | | PORTLAND | OR | 97223 |
| DUNN, VICTORIA S | | | | | | | |
| DUNN, WALTER | 28102 SPEIDEL RD | | | | EAST ROCHESTER | OH | 44625-9764 |
| DUNN, WALTER | 76 LIBERTY WAY | | | | PALM HARBOR | FL | 34684-1443 |
| DUNN, WALTER D | 10493 ALLEGHANY RD | | | | DARIEN CENTER | NY | 14040-9702 |
| DUNN, WANDA G | 11075 SAXONHALL DRIVE | | | | BRIDGETON | MO | 63044-3238 |
| DUNN, WANDA J | 2529 MELROSE AVE | | | | NORWOOD | OH | 45212-4111 |
| DUNN, WILBERT L | 11194 LAKE CIRCLE DR N | | | | SAGINAW | MI | 48609-9697 |
| DUNN, WILL D | 1810 RIVERSTONE | | | | LONGVIEW | TX | 75605-4192 |
| DUNN, WILLARD L | 1633 SPAULDING RD | | | | DAYTON | OH | 45432-3722 |
| DUNN, WILLIAM B | 804 COUNTY ROAD 620 | | | | ASHLAND | OH | 44805-9570 |
| DUNN, WILLIAM B | 20 EASTWOOD PKWY | | | | DEPEW | NY | 14043-4634 |
| DUNN, WILLIAM C | BRIN & BRIN | 1202 3RD ST | | | CORPUS CHRISTI | TX | 78404-2314 |
| DUNN, WILLIAM E | 3 CAREFREE LN | | | | HILTON | NY | 14468-9326 |
| DUNN, WILLIAM E | 7627 DAVIDSON RD | | | | CHATTANOOGA | TN | 37421-4108 |
| DUNN, WILLIAM E | 5010 BROOKFIELD DR | | | | INDIANAPOLIS | IN | 46237-9784 |
| DUNN, WILLIAM F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUNN, WILLIAM H | 6345 COVENTRY DR | | | | FLORISSANT | MO | 63033-7914 |
| DUNN, WILLIAM L | 21375 E SEVENTH ST | | | | HINTON | OK | 73047-2315 |
| DUNN, WILLIAM L | RT 2, BOX 179H | | | | HINTON | OK | 73047-9352 |
| DUNN, WILLIAM M | 1713 LARIET LN | | | | DEL CITY | OK | 73115-2429 |
| DUNN, WILLIAM V | 3575 SANTIAGO WAY | | | | NAPLES | FL | 34105-2781 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUNN, WILLIE M | 511 MORTON ST | | | | MONROE | LA | 71202-4905 |
| DUNN, WILLIE MAE | 511 MORTON ST | | | | MONROE | LA | 71202-4905 |
| DUNN, YVONNE J | 19946 PIERSON ST | | | | DETROIT | MI | 48219-1309 |
| DUNN,STEVEN J | 2605 HAZELWOOD AVE | | | | DAYTON | OH | 45419-2753 |
| DUNN-ISAACS, BETTY L | 814 FAIRWAY COURT | | | | MIAMISBURG | OH | 45342-3316 |
| DUNN-ISAACS, BETTY L | 814 FAIRWAY CT | | | | MIAMISBURG | OH | 45342-3316 |
| DUNN-LAFFREDO, DARLENE G | 532 GREENLEAF MDWS | | | | ROCHESTER | NY | 14612-4401 |
| DUNNABACK, JOHN R | 7043 QUEEN ANNE DR | | | | WEST BLOOMFIELD | MI | 48322-2783 |
| DUNNABACK, RUSSELL M | 118 RAVINE PL | | | | HOWELL | MI | 48843-8603 |
| DUNNABECK JR, JOSEPH F | 21900 DUNNABECK CT | | | | NOVI | MI | 48374-3883 |
| DUNNAGE ENGINEERING INC | 721 ADVANCE ST | | | | BRIGHTON | MI | 48116-1238 |
| DUNNAGE ENGR DIV | 721 ADVANCE ST | | | | BRIGHTON | MI | 48116-1238 |
| DUNNAM RAYFORD | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| DUNNAM, ERMA K | 930 REAGAN VALLEY RD | | | | TELLICO PLAINS | TN | 37385 |
| DUNNAM, JAMES R | | | | | | | |
| DUNNAM, MONICA | | | | | | | |
| DUNNAM, RAY A | HC 6 BOX 307 | | | | DONIPHAN | MO | 63935-9014 |
| DUNNAM, RAY A | HC6 BOX 307B | | | | DONIPHIN | MO | 63935 |
| DUNNAM, RL SHERMAN | 530 HOLLIS THOMAS RD | | | | GLASGOW | KY | 42141-7478 |
| DUNNAM, VELMA W | RIVER CHASE APPTS | APT F 7234 | RIVER WALK DR | | INDIANAPOLIS | IN | 46214 |
| DUNNAME, ZANE | 18501 ENGLISH OAK LN | | | | EDMOND | OK | 73012-4055 |
| DUNNAVANT JR, DAVID F | 29415 LAKEVIEW DR | | | | ARDMORE | AL | 35739-7747 |
| DUNNAVANT JR, ROBERT G | 196 MOORE HOLLOW RD | | | | PROSPECT | TN | 38477-7539 |
| DUNNAVANT, BILLY J | 221 LIBERTY RD | | | | PROSPECT | TN | 38477-6291 |
| DUNNAVANT, RANDALL L | 1825 LEWISBURG HWY | | | | PULASKI | TN | 38478-6835 |
| DUNNAVANT, RAY D | 1737 ARDMORE HWY | | | | TAFT | TN | 38488-5140 |
| DUNNAWAY, JOHN H | 4739 DRESDEN CT | | | | SAGINAW | MI | 48601-6607 |
| DUNNAWAY-MARSHAL, VALERIE J | 4739 DRESDEN CT | | | | SAGINAW | MI | 48601 |
| DUNNE DUNAJSKI, HELEN J | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| DUNNE I I I, MAURICE F | 40 CALVIN RD | | | | WELLESLEY | MA | 02481-4809 |
| DUNNE III, MAURICE F | 40 CALVIN RD | | | | WELLESLEY | MA | 02481-4809 |
| DUNNE MEREDITH | 118 PERSIMMON LN | | | | HOLMDEL | NJ | 07733-2769 |
| DUNNE, ANDREA C | 11125 MONTICELLO RD | | | | HAZLEHURST | MS | 39083-9105 |
| DUNNE, CATHERINE | 10379 KING CT | | | | WESTMINSTER | CO | 80031-6714 |
| DUNNE, CYNTHIA | | | | | | | |
| DUNNE, DARLENE S | 247 BANEBERRY WAY | | | | HILTON | NY | 14468 |
| DUNNE, DOROTHY E | 112 OLD CHURCH RD | | | | NORTH WALES | PA | 19454-2618 |
| DUNNE, DOROTHY J | 715 OTTILIE | | | | KERRVILLE | TX | 78028-5037 |
| DUNNE, EUNICE J | 45 COLLEGE GREENE DR APT 105 | | | | NORTH CHILI | NY | 14514-1248 |
| DUNNE, FRANCES M | 312 W 260TH ST | | | | BRONX | NY | 10471-1818 |
| DUNNE, FRANCIS H | 10 BAYLEY POINT LANE | | | | HILTON HEAD | SC | 29926-1309 |
| DUNNE, GAVIN | SCHWARTZ IVAN B LAW OFFICES OF | 401 W A ST STE 1790 | | | SAN DIEGO | CA | 92101-7937 |
| DUNNE, HAROLD | 18745 FAIRWAY ST | | | | LIVONIA | MI | 48152-2845 |
| DUNNE, HELEN J | GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| DUNNE, HENRY E | 577 SAND RIDGE RD | | | | CONWAY | SC | 29526-9052 |
| DUNNE, JACK A | 260 GENNETT DR | | | | JASPER | GA | 30143-1139 |
| DUNNE, JAMES S | 1350 BARRINGTON DR | | | | BOWLING GREEN | KY | 42103-8757 |
| DUNNE, JOHN C | 23351 HOLLANDER ST | | | | DEARBORN | MI | 48128-1370 |
| DUNNE, JOHN C | 15 BLUEBILL AVE APT 105 | | | | NAPLES | FL | 34108-1759 |
| DUNNE, JOHN CHRISTOPHER | 23351 HOLLANDER ST | | | | DEARBORN | MI | 48128-1370 |
| DUNNE, K. PATRICIA | 34 FARNHAM ST | | | | CAZENOVIA | NY | 13035-1114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUNNE, KEVIN M | 216 NE 30TH ST | | | | WILTON MANORS | FL | 33334-1067 |
| DUNNE, LOIS I | 1101 CLARK ST | | | | KOKOMO | IN | 46902-2628 |
| DUNNE, MICHAEL J | 6921 W IRVING PK | | | | CHICAGO | IL | 60634 |
| DUNNE, PATRICK E | 33505 RAYBURN ST | | | | LIVONIA | MI | 48154-2829 |
| DUNNE, PAUL | | | | | | | |
| DUNNE, WILLIAM J | H3 COAKLEY BAY | | | | CHRISTIANSTED | VI | 00820 |
| DUNNEBACK, DAWN M | 3142 6 MILE RD NW | | | | GRAND RAPIDS | MI | 49544-9740 |
| DUNNEBACK, EDWIN J | 1786 7 MILE RD NW | | | | COMSTOCK PARK | MI | 49321-9724 |
| DUNNEBACK, JOHN H. | 3246 SIX MILE ROAD N W | | | | GRAND RAPIDS | MI | 49544-9740 |
| DUNNEBACK, JOHN H. | 4943 STAGE AVE NW | | | | GRAND RAPIDS | MI | 49544-9717 |
| DUNNEBACK, RANDALL J | 3142 6 MILE RD NW | | | | GRAND RAPIDS | MI | 49544-9740 |
| DUNNEBACK, RICHARD R | 5044 HENDERSHOT AVE NW | | | | GRAND RAPIDS | MI | 49544 |
| DUNNEBACK, ROBERT H | 53640 OAKVIEW DR | | | | SHELBY TWP | MI | 48315-1921 |
| DUNNEBACK, RODNEY J | 7225 W CHADWICK RD | | | | DEWITT | MI | 48820-8056 |
| DUNNEBACK, SHAWN G | 6500 STAGE AVE NW | | | | GRAND RAPIDS | MI | 49544-9760 |
| DUNNEBACK, WILLIAM B | 30564 MARY FRANCIS CT | | | | CHESTERFIELD | MI | 48051-1251 |
| DUNNEGAN, ALVIE D | 103 BRAD AVE | | | | BOWLING GREEN | KY | 42104-8700 |
| DUNNEGAN, ALVIE DEAN | 103 BRAD AVE | | | | BOWLING GREEN | KY | 42104-8700 |
| DUNNEGAN, BRENDA L | 810 HOMEFIELD GROVE CT | | | | O FALLON | MO | 63366-4763 |
| DUNNEGAN, PATRICK T | 110 LEXINGTON DR | | | | AUSTIN | TX | 78737-4529 |
| DUNNELL, BOBBIE L | 5764 ROWLAND AVE | | | | KANSAS CITY | KS | 66104-2842 |
| DUNNELL, DOROTHY | 57 11TH AVE W | | | | NEWARK | NJ | 07107-2019 |
| DUNNELL, DOROTHY | 57 11TH AVENUE WEST | | | | NEWARK | NJ | 07107-2019 |
| DUNNELL, SPENCER M | 2803 RIVERSIDE DR APT 5204 | | | | GRAND PRAIRIE | TX | 75050-8748 |
| DUNNELL, SPENCER M. | 2803 RIVERSIDE DR APT 5204 | | | | GRAND PRAIRIE | TX | 75050-8748 |
| DUNNIE BURNS | 1123 WAYNE ST | | | | SANDUSKY | OH | 44870-3528 |
| DUNNIER, DALE E | 140 S CLAY ST | | | | BROOKVILLE | OH | 45309-1602 |
| DUNNIER, NANCY | 140 S CLAY ST | | | | BROOKVILLE | OH | 45309-1602 |
| DUNNIER, NANCY D | 140 S CLAY | | | | BROOKVILLE | OH | 45309-1602 |
| DUNNIER, TANYA H | 107 ASHBROOK TRAIL | | | | FARMERSVILLE | OH | 45325-1226 |
| DUNNIGAN ROBERT (444336) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DUNNIGAN, ANNA L | 13467 TOWERING OAKS DR | | | | SHELBY TWP | MI | 48315-1329 |
| DUNNIGAN, CAROL E | 4856 BRANNAN DR WEST | | | | SPRINGFIELD | OH | 45502-9261 |
| DUNNIGAN, ELAINE | PO BOX 849 | | | | WESSON | MS | 39191-0849 |
| DUNNIGAN, GEORGIA S | 125 MORNINGSIDE RD | | | | NILES | OH | 44446-4446 |
| DUNNIGAN, GEORGIA W | 125 MORNINGSIDE RD | | | | NILES | OH | 44446-2111 |
| DUNNIGAN, JAMES E | | | | | | | |
| DUNNIGAN, JAMES E | 14079 ROSSINI DR | | | | DETROIT | MI | 48205-1857 |
| DUNNIGAN, JEROME F | 669 TALOWOOD DR | | | | DAYTON | OH | 45430-1618 |
| DUNNIGAN, LARRY W | 3547 1/8 LINE RD | | | | WEST BRANCH | MI | 48661 |
| DUNNIGAN, PATRICIA G | 4330 MAYA LN | | | | SWARTZ CREEK | MI | 48473-1593 |
| DUNNIGAN, PATRICIA G | 4330 MAYA LANE | | | | SWARTZ CREEK | MI | 48473 |
| DUNNIGAN, PATRICK W | 2681 E NEUMAN RD | | | | PINCONNING | MI | 48650-9737 |
| DUNNIGAN, RICHARD T | 2597 BROWNBARK DRIVE | | | | BEAVERCREEK | OH | 45431-8756 |
| DUNNIGAN, RICHARD T | 2597 BROWN BARK DR | | | | BEAVERCREEK | OH | 45431-8756 |
| DUNNIGAN, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DUNNIGAN, THOMAS C | 125 MORNINGSIDE RD | | | | NILES | OH | 44446-2111 |
| DUNNING EILEEN M | 8209 CARPENTER RD | | | | FLUSHING | MI | 48433-1368 |
| DUNNING III, LARRY | 135 SHADYBROOK LN SW | | | | ATLANTA | GA | 30331-7296 |
| DUNNING MOTOR SALES, INC. | JOHN DUNNING | 9108 SOUTHGATE RD | | | CAMBRIDGE | OH | 43725-8005 |
| DUNNING MOTOR SALES, INC. | 9108 SOUTHGATE RD | | | | CAMBRIDGE | OH | 43725-8005 |
| DUNNING, ANNELIESE | 124 MEADOW VIEW LANE | | | | HOHENWALD | TN | 38462-5342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUNNING, ANNELIESE | 124 MEADOWVIEW LN | | | | HOHENWALD | TN | 38462-5342 |
| DUNNING, BERNICE M | 240 SCHIRRA AVE | | | | FLUSHING | MI | 48433-9335 |
| DUNNING, CLARA M | 21331 PEMBROKE AVE | | | | DETROIT | MI | 48219-1324 |
| DUNNING, DONALD H | 1005 E SILVERBELL RD | | | | LAKE ORION | MI | 48360-2334 |
| DUNNING, DONNA J | P O BOX #11 | | | | TWINING | MI | 48766 |
| DUNNING, DOROTHY S | 16251 KINLOCH | | | | REDFORD | MI | 48240-2482 |
| DUNNING, DOYLE L | 5141 HILSON RD | | | | NASHVILLE | TN | 37211-5736 |
| DUNNING, EDDIE E | 16251 KINLOCH | | | | REDFORD | MI | 48240-2482 |
| DUNNING, EUGENE W | 1161 SHARROTT RUN PL | | | | NORTH LIMA | OH | 44452-9585 |
| DUNNING, EUGENE W | 488 KRESNAK RD | | | | MANCELONA | MI | 49659-8639 |
| DUNNING, GLADYS R | 407 29TH ST | | | | ROCKFORD | IL | 61108-1833 |
| DUNNING, GREGORY R | 6306 CORWIN STA | | | | NEWFANE | NY | 14108-9782 |
| DUNNING, JAMES B | 1095 E MANDEVILLE ST | | | | BURTON | MI | 48529-1124 |
| DUNNING, JENNIE L | PO BOX 512 | | | | OLCOTT | NY | 14126-0512 |
| DUNNING, JESSICA C. | 5878 DEERHEAD RD | | | | MALIBU | CA | 90265-3717 |
| DUNNING, JOHN P | 111 W PATTY LN | | | | MONROEVILLE | PA | 15146-3657 |
| DUNNING, JOHN S | 134 VIA CAMELIA | | | | PASO ROBLES | CA | 93446-1883 |
| DUNNING, KAREN C | 103 MOUNT EVEREST WAY | | | | SWARTZ CREEK | MI | 48473-1610 |
| DUNNING, KAREN C | 3547 W MI 36 | | | | PINCKNEY | MI | 48169-9611 |
| DUNNING, KYLE A | 302 MAPLE RD | | | | EAST AURORA | NY | 14052 |
| DUNNING, L J | 323 VALLEYVIEW DR | | | | LINDEN | MI | 48451-8613 |
| DUNNING, LARRY A | 8494 STANLEY RD | | | | FLUSHING | MI | 48433-1175 |
| DUNNING, LARRY ALLEN | 8494 STANLEY RD | | | | FLUSHING | MI | 48433-1175 |
| DUNNING, LARRY K | 210 BRINLEY STREET | | | | BENTON | IL | 62812-2234 |
| DUNNING, LINDELL M | 1900 S 750 E | | | | GREENTOWN | IN | 46936-9131 |
| DUNNING, LONNIE E | 6625 FRANKLIN MADISON RD | | | | MIDDLETOWN | OH | 45042-1101 |
| DUNNING, LUCILLE M | 655 LAKE FOREST LANE | APT. D4 | | | MUSKEGON | MI | 49441 |
| DUNNING, LUCILLE M | 655 LAKE FOREST LN APT D4 | | | | MUSKEGON | MI | 49441-4728 |
| DUNNING, MARY J | 56 SUMMERPLACE DR | | | | BLUFFTON | SC | 29909-7132 |
| DUNNING, MAXINE E | 3801 HOLLY AVE | | | | FLINT | MI | 48506-3108 |
| DUNNING, MICHELE A | 43 BANNER ST SW | | | | GRAND RAPIDS | MI | 49507-2905 |
| DUNNING, PATRICK M | 3706 HORDYK ST NE | | | | GRAND RAPIDS | MI | 49525-9719 |
| DUNNING, PAUL W | 152 MEADOWLARK TRL | | | | BOWLING GREEN | KY | 42101-9427 |
| DUNNING, PEGGY L | 819 BARRIE AVE | | | | FLINT | MI | 48507-1662 |
| DUNNING, RANDY L | 524 NW 137TH ST | | | | EDMOND | OK | 73013 |
| DUNNING, RICHARD A | 5203 GALE RD | | | | ONONDAGA | MI | 49264-9746 |
| DUNNING, ROBERT P | 1038 CALDWELL CNR RD | | | | TOWNSEND | DE | 19734 |
| DUNNING, SHARON | 106 POCAHONTAS TRL | | | | PRUDENVILLE | MI | 48651-9730 |
| DUNNING, SHIRLEY M | 4175 IVANHOE DR APT 510 | | | | MONROEVILLE | PA | 15146-2657 |
| DUNNING, SOPHIE | 2870 TIMBERRANGE CT | | | | COLUMBUS | OH | 43231 |
| DUNNING, STEPHEN A | 5372 HAMMOND RD | | | | LAPEER | MI | 48446-2779 |
| DUNNING, STEPHEN ALFRED | 5372 HAMMOND RD | | | | LAPEER | MI | 48446-2779 |
| DUNNING, THOMAS J | 7373 E US HIGHWAY 60 LOT 231 | | | | GOLD CANYON | AZ | 85218-7400 |
| DUNNING, THOMAS J | 7373 E HWY 60 LOT 231 | | | | GOLD CANYON | AZ | 85218 |
| DUNNING, TIMOTHY J | 2727 KNIGHT DR | | | | TROY | MI | 48085-4067 |
| DUNNING, VIVIAN E | 1160 FISCHER DR | | | | SAGINAW | MI | 48601-5718 |
| DUNNING, VIVIAN E | 1160 FISHER DR | | | | SAGINAW | MI | 48601-5718 |
| DUNNING, WAYNE E | 1734 SPARLING RD | | | | KINGSLEY | MI | 49649-9660 |
| DUNNING, WILLIAM | 133 CHICKEN CREEK RD | | | | FRANKEWING | TN | 38459-6059 |
| DUNNING, WILLIAM C | 7822 W ISLAND LAKE RD | | | | MANISTIQUE | MI | 49854 |
| DUNNING, WILLIAM J | 5487 MEERA DR | | | | FLINT | MI | 48506-5367 |
| DUNNING, WILLIAM JAMES | 5487 MEERA DR | | | | FLINT | MI | 48506-5367 |
| DUNNING, WILLIAM R | 7906 BARREN RIVER RD | | | | BOWLING GREEN | KY | 42101-7816 |
| DUNNING, WILLIAM RAY | 7906 BARREN RIVER RD | | | | BOWLING GREEN | KY | 42101-7816 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUNNING, YVONNE L | 866 DUTCHER RD | | | | GLADWIN | MI | 48624-7908 |
| DUNNING,LONNIE E | 6625 FRANKLIN MADISON RD | | | | MIDDLETOWN | OH | 45042-1101 |
| DUNNINGTON, DAVID L | 6914 CRESTWOOD LN | | | | OLMSTED FALLS | OH | 44138-1149 |
| DUNNINGTON, LEE R | 2168 PELWOOD DR | | | | CENTERVILLE | OH | 45459-5139 |
| DUNNINGTON, LEE R | 2168 PELWOOD | | | | CENTERVILLE | OH | 45459-5139 |
| DUNNINGTON, LYNNE A | 4609 LEIPERS CREEK RD | | | | WILLIAMSPORT | TN | 38487-2164 |
| DUNNINGTON, NEIL C | 131 BOERNER RD | | | | MIO | MI | 48647-9502 |
| DUNNINGTON, RANDY C | 4609 LEIPERS CREEK RD | | | | WILLIAMSPORT | TN | 38487-2164 |
| DUNNINGTON, THOMAS E | 7508 ELTON AVE | | | | CLEVELAND | OH | 44102-4140 |
| DUNNIVAN, KENNETH A | 2011 FRANCIS DR | | | | APOLLO | PA | 15613-9241 |
| DUNNNGTN/CHESTER SPR | ROUTE 100 | | | | CHESTER SPRINGS | PA | 19425 |
| DUNNOCK, BETTY J | 127 S MONASTERY AVE | | | | BALTIMORE | MD | 21229-3635 |
| DUNNOM, ROBERT L | 2921 CIRCLE DR | | | | FLINT | MI | 48507-1811 |
| DUNNUM JODINE I | DUNNUM, JODINE I | W229N1433 WESTWOOD DR STE | | | WAUKESHA | WI | 53186-1183 |
| DUNNUM, JODINE I | 3100 E RAIL RD | | | | APPLETON | WI | 54915-4040 |
| DUNNY, DANIEL D | 4770 DEERFIELD DR | | | | WHITE LAKE | MI | 48383-1436 |
| DUNNY, L V | 14400 COUNTY ROAD CL | | | | ISHPEMING | MI | 49849-9518 |
| DUNPHEY, ORMOND H | 599 COUNTESS DR | | | | YARDLEY | PA | 19067-4656 |
| DUNPHY STEPHEN M (513209) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DUNPHY, DANIEL L | 2615 ROUNDTOP DR | | | | COLORADO SPGS | CO | 80918-1542 |
| DUNPHY, STEPHEN M | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DUNSCOMB, HARRY L | 1025 W 77TH STREET SOUTH DR | | | | INDIANAPOLIS | IN | 46260-3384 |
| DUNSCOMB, MARY E | 2159 RIVIERA DR W | | | | INDIANAPOLIS | IN | 46260-4346 |
| DUNSCOMB, MARY E | 2159 RIVIERA ST | | | | INDIANAPOLIS | IN | 46260-4346 |
| DUNSEATH JAMES | # 11 | 140 CARRIAGE CLUB DRIVE | | | MOORESVILLE | NC | 28117-9284 |
| DUNSEITH, JOE | 179 HEIDELBERG LN | | | | ARAB | AL | 35016-4249 |
| DUNSEITH, THOMAS W | 19930 COMANCHE DR | | | | MACOMB | MI | 48042-6008 |
| DUNSETH, JOYCE M | 5532 CELESTIAL CT | | | | SHELBY TWP | MI | 48316-1711 |
| DUNSFORD, SCOTT A | 5808 BOIS ILE DR | | | | HASLETT | MI | 48840-9515 |
| DUNSHEE, STEVEN W | 322 BAGDAD RD | | | | POTSDAM | NY | 13676-3175 |
| DUNSING, DONALD L | 44 ATRAYENETE WAY | | | | HOT SPRINGS VILLAGE | AR | 71909 |
| DUNSIRE, MICHAEL W | 9127 NORBURY DR | | | | SWARTZ CREEK | MI | 48473-1148 |
| DUNSIRE, MICHAEL WILLIAM | 9127 NORBURY DR | | | | SWARTZ CREEK | MI | 48473-1148 |
| DUNSIRE, WILLIAM B | 14634 W VIA MANANA | | | | SUN CITY WEST | AZ | 85375-2890 |
| DUNSKY, CHRISTINE | 28025 WAVERLY | | | | ROSEVILLE | MI | 48066-7413 |
| DUNSKY, CHRISTINE | 28025 WAVERLY ST | | | | ROSEVILLE | MI | 48066-7413 |
| DUNSKY, PEGGY L | 41378 NORTHWIND DR | | | | CANTON | MI | 48188-3117 |
| DUNSKY, PEGGY LYNN | 41378 NORTHWIND DR | | | | CANTON | MI | 48188-3117 |
| DUNSKY, RICHARD E | 18678 CRANBROOK DR | | | | CLINTON TWP | MI | 48038-2136 |
| DUNSKY, ROSA L | C/O JOHN E KRABACHER | 307 N HENRY ST | | | NEW CARLISLE | OH | 45344-5344 |
| DUNSKY, ROSA L | 307 N HENRY ST | C/O JOHN E KRABACHER | | | NEW CARLISLE | OH | 45344-1712 |
| DUNSMORE SR, DARYL KEITH | 7490 CROFOOT RD | | | | FOWLERVILLE | MI | 48836-9253 |
| DUNSMORE, ALGER | 3865 OAK HILLS CIR | | | | PORT HURON | MI | 48060-8624 |
| DUNSMORE, CALVIN W | 113 LILLIE LN | | | | WARSAW | MO | 65355-3363 |
| DUNSMORE, CHARLES | 2920 GOODELLS RD | | | | WALES | MI | 48027-1405 |
| DUNSMORE, CLARENCE W | 2045 FOX HILL DR APT 2 | | | | GRAND BLANC | MI | 48439-5237 |
| DUNSMORE, DALE A | 2156 E JUDD RD | | | | BURTON | MI | 48529-2405 |
| DUNSMORE, DAVID C | 4657 COOPER RD | | | | LESLIE | MI | 49251-9739 |
| DUNSMORE, DELIA E | 4500 E COUNTY ROAD 450 S | | | | MUNCIE | IN | 47302-8312 |
| DUNSMORE, DELORIS L | BOX 173 | | | | TOWER | MI | 49792-0173 |
| DUNSMORE, DELORIS L | PO BOX 173 | | | | TOWER | MI | 49792-0173 |
| DUNSMORE, DIANE J | 1008 CLOVER CT | | | | BURTON | MI | 48509-9313 |
| DUNSMORE, DOUGLAS K | 350 ROSARIO LN | | | | WHITE LAKE | MI | 48386-3466 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUNSMORE, EDWARD N | 3838 DIEHL RD | | | | METAMORA | MI | 48455-9671 |
| DUNSMORE, GENE A | 3871 W PRICE ROAD #4 | | | | SAINT JOHNS | MI | 48879 |
| DUNSMORE, GORDON A | 3401 W PRICE RD | | | | SAINT JOHNS | MI | 48879-9268 |
| DUNSMORE, HAROLD D | 4500 E COUNTY ROAD 450 S | | | | MUNCIE | IN | 47302-8312 |
| DUNSMORE, HAROLD H | 433 NW NORTH SHORE DR | | | | KANSAS CITY | MO | 64151-1453 |
| DUNSMORE, JEROME L | 3127 S M 66 HWY | | | | MANCELONA | MI | 49659-7854 |
| DUNSMORE, JUDITH | 28821 DRIFTWOOD DR | | | | ELKHART | IN | 46516-1669 |
| DUNSMORE, KENNETH H | 804 MAYER RD | | | | KIMBALL | MI | 48074-3409 |
| DUNSMORE, LEROY P | 6111 S AIRPORT RD | | | | SAINT JOHNS | MI | 48879-9267 |
| DUNSMORE, RANDY S | 6336 BROOKVIEW DR | | | | GRAND BLANC | MI | 48439-9712 |
| DUNSMORE, RANDY SALVADORE | 6336 BROOKVIEW DR | | | | GRAND BLANC | MI | 48439-9712 |
| DUNSMORE, ROBIN D | PO BOX 9 | | | | DALEVILLE | IN | 47334-0009 |
| DUNSMORE, TERRI E | 1401 S COUNTY ROAD 900 W | | | | DALEVILLE | IN | 47334-9381 |
| DUNSMORE, TODD F | 1401 S COUNTY ROAD 900 W | | | | DALEVILLE | IN | 47334-9381 |
| DUNSMORE, TODD FITZGERALD | 1401 S COUNTY ROAD 900 W | | | | DALEVILLE | IN | 47334-9381 |
| DUNSON JR, ALBERT | 6750 WHITAKER STREET | | | | DAYTON | OH | 45415-5415 |
| DUNSON JR, MARION F | 6339 E 52ND PL | | | | INDIANAPOLIS | IN | 46226-1641 |
| DUNSON JR, WILLIAM E | 4754 ERICSON AVE | | | | DAYTON | OH | 45418-1910 |
| DUNSON JR, WILLIE C | 6214 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9428 |
| DUNSON, ALFRED LYNN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DUNSON, BESSIE B | 4121 GREENFIELD DR | | | | ANDERSON | IN | 46013 |
| DUNSON, BILL | 3117 LAKEVIEW AVE | | | | DAYTON | OH | 45408-1552 |
| DUNSON, CAROLYN M | 117 SHANNON ST | | | | DAYTON | OH | 45402-8333 |
| DUNSON, CAROLYN M | 117 SHANNON ST. | | | | DAYTON | OH | 45402-5402 |
| DUNSON, CHRISTOPHER E | 11316 LOUDON LN | | | | INDIANAPOLIS | IN | 46235-6095 |
| DUNSON, EARL | 3585 MEADOWRIDGE DR SW | | | | ATLANTA | GA | 30331-5411 |
| DUNSON, ELLA J | 842 WAYSIDE LN | | | | ANDERSON | IN | 46011-2326 |
| DUNSON, GLORIA D | 644 BROOKLYN AVE | | | | DAYTON | OH | 45402-5501 |
| DUNSON, HERLINER L | 4732 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426-3202 |
| DUNSON, HOBERT C | 4121 GREENFIELD DR | | | | ANDERSON | IN | 46013-5032 |
| DUNSON, JERRY J | 72 PECAN LAKE DR | | | | SHARPSBURG | GA | 30277-3343 |
| DUNSON, JOHNNY | 1955 LITCHFIELD AVE | | | | DAYTON | OH | 45406-3811 |
| DUNSON, JOHNNY | 3112 HANEY RD | | | | DAYTON | OH | 45405-2013 |
| DUNSON, KENNETH | 1602 ACADEMY PLACE | | | | DAYTON | OH | 45406-5406 |
| DUNSON, LACHERYL A | 485 TIMBERLAKE DR 2 | | | | DAYTON | OH | 45414 |
| DUNSON, MARTHA G | 1676 HOPEWELL AVE. | | | | DAYTON | OH | 45418-2243 |
| DUNSON, MATTIE P | 6214 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9428 |
| DUNSON, MYRTLE M | 1002 MACINTOSH CIRCLE | | | | TROTWOOD | OH | 45426-5426 |
| DUNSON, NATALIE L | 814 GOLFVIEW AVE | | | | DAYTON | OH | 45406-1940 |
| DUNSON, NELDA D | 6391 IMPALA CIR | | | | MORROW | GA | 30260-2105 |
| DUNSON, NICOLE L | 3820 COLUMBINE PL | | | | DAYTON | OH | 45405-5101 |
| DUNSON, NORMAN L | P.O. BOX 609123 | | | | ORLANDO | FL | 32860-9123 |
| DUNSON, NORMAN L | PO BOX 609123 | | | | ORLANDO | FL | 32860-9123 |
| DUNSON, PATRICIA A | 1338 HOWELL ST | | | | JACKSON | MS | 39213-6114 |
| DUNSON, PHYLLIS A | 3185 S ANNABELLE ST F1 | | | | DETROIT | MI | 48217 |
| DUNSON, ROGER L | 8228 STREAMWOOD DR | | | | BALTIMORE | MD | 21208-2132 |
| DUNSON, RONALD C | 18 WHISPERING DR | | | | DAYTON | OH | 45426-3027 |
| DUNSON, RONALD L | 9272 3 MILE RD | | | | LAKEVIEW | MI | 48850-8600 |
| DUNSON, RUBEN A | 3307 HAZELPARK PL | | | | DAYTON | OH | 45406-1138 |
| DUNSON, SAMUEL L | 4732 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426-3202 |
| DUNSON, VICTOR L | 14750 SAUSMAN RD | | | | SHERWOOD | OH | 43556-9745 |
| DUNSON, VIRGINIA | 13242 KAY ST | | | | PAULDING | OH | 45879-8890 |
| DUNSON, VIRGINIA | 13242 KAY | | | | PAULDING | OH | 45879-8890 |
| DUNSON, WELTON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUNSON, WILLIAM | 4754 ERICSON AVENUE | | | | DAYTON | OH | 45418-1910 |
| DUNST, WILLIAM H | 3332 16TH ST | | | | WYANDOTTE | MI | 48192-6108 |
| DUNSTAN, CURTIS J | 255 NW 40TH AVE LOT 72 | | | | OCALA | FL | 34482-3244 |
| DUNSTAN, CURTIS J | LOT 72 | 255 NORTHWEST 40TH AVENUE | | | OCALA | FL | 34482-3244 |
| DUNSTAN, DENNIS R | 38 STORMYTOWN RD | | | | OSSINING | NY | 10562-2523 |
| DUNSTAN, GARY W | 14 CARMELL ST | | | | BELLEVILLE | MI | 48111-2948 |
| DUNSTAN, JOSEPH A | 310 W SUNNYVIEW DR APT 202 | | | | OAK CREEK | WI | 53154-3866 |
| DUNSTAN, KENNETH A | 427 DELAND RD | | | | FLUSHING | MI | 48433-1301 |
| DUNSTAN, LEAH G | 2170 POLLY ADAMS RD | | | | BELFAST | TN | 37019-2035 |
| DUNSTAN, MABEL I | 3210 YALE ST | | | | FLINT | MI | 48503-4698 |
| DUNSTAN, MICHAEL O | 2329 MILLBROOK CT | | | | ROCHESTER HILLS | MI | 48306-3144 |
| DUNSTAN, PEGGY L | 14 CARMELL ST | | | | BELLEVILLE | MI | 48111-2948 |
| DUNSTAN, ROBERT A | 3006 CLUSTER WOODS CT E | | | | JACKSONVILLE | FL | 32216-7146 |
| DUNSTON, DARYL C | 6 WHITE PINE CT | | | | EAST AMHERST | NY | 14051-2422 |
| DUNSTON, DEREK | 416 N TERRACE AVE APT 9 | | | | MOUNT VERNON | NY | 10552 |
| DUNSTON, ELWIN G | 20680 SHAW ST | | | | ONAWAY | MI | 49765-8871 |
| DUNSTON, MATTIE L | 9270 MAXWELL CT | | | | LAUREL | MD | 20723-5849 |
| DUNSTON, ROBERT M | 234 SURREY CT | | | | O FALLON | MO | 63366-7418 |
| DUNSTON, RUBY | 1929 JOFFRE ST | | | | TOLEDO | OH | 43607-1617 |
| DUNSTON, RUBY | 1929 JOFFRE AVE | | | | TOLEDO | OH | 43607-1617 |
| DUNSTON, WARREN O | 32 OPEN GATE CT | | | | NOTTINGHAM | MD | 21236-1672 |
| DUNSWORTH, LAURA G | PO BOX 8257 | | | | SEBRING | FL | 33872-0121 |
| DUNTEMAN, MARGARET N | 1908 W 56TH ST | | | | LA GRANGE HIGHLANDS | IL | 60525-3343 |
| DUNTEMAN, N R | 342 LAUREL VLY | | | | SHALLOTTE | NC | 28470-5296 |
| DUNTLEY, CHARLES S | 19 N ACADEMY ST | | | | FRANKLINVILLE | NY | 14737-1013 |
| DUNTON DUANE | 6142 WEBER OAKS DR | | | | LOVELAND | OH | 45140-8589 |
| DUNTON JR, IRVIN D | 2628 SW 79TH ST | | | | OKLAHOMA CITY | OK | 73159-4722 |
| DUNTON ROBERT M (428836) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DUNTON, BRADFORD C | 4420 REESE RD APT 2E | | | | COLUMBUS | GA | 31907 |
| DUNTON, BRUCE T | 2511 THOM ST | | | | FLINT | MI | 48506-4912 |
| DUNTON, CARL B | 5321 PINE NEEDLE DR | | | | COLUMBUS | GA | 31907-1804 |
| DUNTON, DAVID L | 10122 ALLEN CT | | | | GOODRICH | MI | 48438-9203 |
| DUNTON, DAVID LEE | 10122 ALLEN CT | | | | GOODRICH | MI | 48438-9203 |
| DUNTON, DIANE | 4758 S HILL RD | | | | MIDDLESEX | NY | 14507-9609 |
| DUNTON, JESSE M | 1052 WASHINGTON AVE | | | | WOODSTOCK | GA | 30188-4161 |
| DUNTON, KERRI L | 10122 ALLEN CT | | | | GOODRICH | MI | 48438-9203 |
| DUNTON, KERRI LYNNE | 10122 ALLEN CT | | | | GOODRICH | MI | 48438-9203 |
| DUNTON, LARRY L | 19 MARK CIR | | | | NAPLES | NY | 14512-9257 |
| DUNTON, LLOYD EUGENE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| DUNTON, RALPH D | 8104 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9416 |
| DUNTON, RALPH DENNY | 8104 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9416 |
| DUNTON, ROBERT E | 2 MUELLER CT | | | | FRANKENMUTH | MI | 48734-1510 |
| DUNTON, ROBERT M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUNTOV MOTOR COMPANY, LLC | | | | | | | |
| DUNTY, BRIAN | 35681 WALDEN CT | | | | NEW BALTIMORE | MI | 48047-4298 |
| DUNWIDDIE, CARLA M | | | | | | | |
| DUNWIDDIE, FREDERICK W | 811 W 37TH ST | | | | ANDERSON | IN | 46013-4011 |
| DUNWIDDIE, MABEL | 600 MAIN ST. | APT.329 | | | ANDERSON | IN | 46016 |
| DUNWIDDIE, MABEL | 600 MAIN ST APT 329 | | | | ANDERSON | IN | 46016-6500 |
| DUNWIDDIE, RICHARD D | 40 COACH AVE | | | | PALMETTO | FL | 34221-1929 |
| DUNWOODIE, CLAYTON W | 844 BRANDE DR | | | | EATON | OH | 45320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUNWOODIE, GLENN A | 601 BLUFF ST | | | | CAMDEN | MO | 64017-8104 |
| DUNWOODIE, MARY A | 3199 WINDMILL DR | | | | BEAVERCREEK | OH | 45432-2554 |
| DUNWOODIE, MARY A | 3199 WINDMILL RD | | | | BEAVERCREEK | OH | 45432-5432 |
| DUNWOODIE, PATRICIA A. | 109 SUNRISE CIRCLE | | | | EATON | OH | 45320-1643 |
| DUNWOODIE, RICHARD P | 18 E 3RD ST | | | | W ALEXANDRIA | OH | 45381-1232 |
| DUNWOODIE, ROBERT D | 1248 N KEOWEE ST | | | | DAYTON | OH | 45404-1546 |
| DUNWOODIE, ROBERT D | 1248 NORTH KEOWEE ST | | | | DAYTON | OH | 45404-1546 |
| DUNWOODIE, SHAUN R | 60 S HILLCREST DR | | | | GERMANTOWN | OH | 45327-9315 |
| DUNWOODY, AMY K | 15900 WESTCOTT DR | | | | SOUTHGATE | MI | 48195-3082 |
| DUNWOODY, RICK L | 174 CHANTILLY RUE | | | | NORTHWOOD | OH | 43619-1606 |
| DUNWOODY, SANDRA | 10811 HAVERMALE ROAD | | | | FARMERSVILLE | OH | 45325-8267 |
| DUNWOODY, WALTER C | 1590 W TIMBERVIEW DR APT 226 | | | | MARION | IN | 46952-1607 |
| DUNWOODY, WILLIAM L | 267 STEEL ST | | | | TOLEDO | OH | 43605-1670 |
| DUNWORTH CHARLES | 876 N CINDY AVE | | | | CLOVIS | CA | 93611-6762 |
| DUNWORTH LISA & SERGEI LEMBERG ESQ | 30 OAK ST STE 401 | | | | STAMFORD | CT | 06905-5310 |
| DUNWORTH ROBERT L (356269) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DUNWORTH, MARY E | 679 LEONARD DR | | | | COLDWATER | MI | 49036-8632 |
| DUNWORTH, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUNZ, MARTIN F | 3252 SOUTHWEST DR | | | | INDIANAPOLIS | IN | 46241-6257 |
| DUNZIK, ROBERT M | 840 NEWTON ST | | | | NORTH BRUNSWICK | NJ | 08902-2347 |
| DUO FAST/ST CLR SHOR | 23010 E INDUSTRIAL DR | | | | SAINT CLAIR SHORES | MI | 48080-1177 |
| DUO GARD INDUSTRIAL INC | 40442 KOPPERNICK RD | | | | CANTON | MI | 48187-4279 |
| DUO GARD INDUSTRIES INC | 40442 KOPPERNICK RD | | | | CANTON | MI | 48187-4279 |
| DUO RESEARCH INC | 1105 BUTTERWORTH CT | | | | STEVENSVILLE | MD | 21666-2580 |
| DUOBA, REGINA | 888 RUFFNER AVE | | | | BIRMINGHAM | MI | 48009-1772 |
| DUONG, HOANG V | 11717 FEINBERG PL | | | | LAS VEGAS | NV | 89138-1560 |
| DUONG, HOANG VAN | 11717 FEINBERG PL | | | | LAS VEGAS | NV | 89138 |
| DUONG, JONATHAN | 2613 WABASH RD | | | | LANSING | MI | 48910-4855 |
| DUONG, NHAN D | 4150 CLEAR SPRING CT | | | | SHELBY TWP | MI | 48316-4028 |
| DUONG, SON K | 5473 W HIDDEN LAKE DR | | | | EAST LANSING | MI | 48823-7251 |
| DUONG, SON KIM | 5473 W HIDDEN LAKE DR | | | | EAST LANSING | MI | 48823-7251 |
| DUONG, TAI H | 47040 SALTZ RD | | | | CANTON | MI | 48187-4858 |
| DUONG, THUC V | 5119 SOUTHWICK CIR | | | | LANSING | MI | 48917-4010 |
| DUONG, TIMOTHY | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| DUONG, TRINIDY T | # 1 | 944 WEST CONCORD PLACE | | | CHICAGO | IL | 60614-5522 |
| DUONG, TRINIDY T | 1758 W DIVERSEY PKWY APT 1W | | | | CHICAGO | IL | 60614-7329 |
| DUONG, XUAN D | 47040 SALTZ RD | | | | CANTON | MI | 48187-4858 |
| DUOS, BRENDA G | 505 COUNTY DOWNS RD | | | | MONTGOMERY | AL | 36109 |
| DUOS, DAVID S | 505 COUNTY DOWNS RD | | | | MONTGOMERY | AL | 36109-4600 |
| DUOS, LYNETTE | 111 KINGS LANDING SQ | | | | LAFAYETTE | LA | 70508-0228 |
| DUOSS, BRANDON R | 5102 N HARMONY TOWN HALL RD | | | | JANESVILLE | WI | 53546-8897 |
| DUOSS, BRIAN S | 5102 N HARMONY TOWNHALL RD | | | | JANESVILLE | WI | 53545 |
| DUOSS, RONALD R | 9038 E L J TOWNLINE RD | | | | MILTON | WI | 53563-9341 |
| DUPACK, LAWRENCE J | 22 BENT OAK LN | | | | CROSSVILLE | TN | 38558-2887 |
| DUPAGE COUNTY COLLECTOR | PO BOX 787 | | | | WHEATON | IL | 60187-0787 |
| DUPAGE COUNTY FOREST PRESERVE | | 881 W SAINT CHARLES RD | | | | IL | 60148 |
| DUPAGE COUNTY FOREST PRESERVE | 881 W SAINT CHARLES RD | | | | LOMBARD | IL | 60148-2111 |
| DUPAGE COUNTY TREASURER'S OFFICE | ATT: DARLENE NEUFFER, TAX INFORMATION SUPERVISOR | GWEN HENTRY, CPA | JACK T. KNUEPFER CENTER | 421 NORTH COUNTY FARM ROAD | WHEATON | IL | 60187 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUPAGE MOTER COACH INC | 250 W 63RD ST | | | | WESTMONT | IL | 60559-2610 |
| DUPAGE MOTOR COACH INC | 9714 S ROUTE 59 | | | | NAPERVILLE | IL | 60564-5816 |
| DUPAGE TIRE & AUTO | 1200 E ROOSEVELT RD | | | | LOMBARD | IL | 60148-4141 |
| DUPAQUIER, MARK L | 10921 SANCTUARY WAY | | | | SHREVEPORT | LA | 71106-7773 |
| DUPARD, LAVERNE | PO BOX 80551 | | | | LANSING | MI | 48908-0551 |
| DUPARD, RONNIE L | PO BOX 80551 | | | | LANSING | MI | 48908-0551 |
| DUPARS, ETHEL L | 22 PACKER PL | | | | SADDLE RIVER | NJ | 07458-2380 |
| DUPART, JOHN F | 8633 HARBORTOWNE DR | | | | CLARKSTON | MI | 48348-2435 |
| DUPAS, RITA | | | | | | | |
| DUPAUL, NORMAN E | 4 KIEFER RD | | | | SOUTHINGTON | CT | 06489-4111 |
| DUPAY, JEANNE A. | 5740 ROSEWOOD LN N | | | | PLYMOUTH | MN | 55442-1411 |
| DUPEI, DEAN | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| DUPEK JR, LEON J | 31201 FERNWOOD ST | | | | WESTLAND | MI | 48186-5098 |
| DUPEK JR, LEON JOHN | 31201 FERNWOOD ST | | | | WESTLAND | MI | 48186-5098 |
| DUPENS, ALFREDE | 813 HAZELTON ST | | | | FLINT | MI | 48503-5525 |
| DUPERRE, RAYMOND | 34760 MAPLEGROVE DR APT G | | | | STERLING HEIGHTS | MI | 48312-4786 |
| DUPERRON, CAROLINE C | 319 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1713 |
| DUPERRON, WAYNE A | 6511 BIRCH ST | | | | TAYLOR | MI | 48180-1773 |
| DUPERRY ANDRE K | DUPERRY, ANDRE K | | | | | | |
| DUPERRY, ANDRE K | PO BOX 443 | | | | SOUTHFIELD | MI | 48037-0443 |
| DUPERRY, JUDITH A | PO BOX 696 | | | | FAIRPLAY | CO | 80440-0696 |
| DUPES, CAROL | 396 CLIFTY HIGHTS DR, | | | | MARION | IL | 62959-8556 |
| DUPES, CAROL | 396 CLIFTY HEIGHTS DR | | | | MARION | IL | 62959-8556 |
| DUPES, LEROY | 396 CLIFTY HEIGHTS DR | | | | MARION | IL | 62959-8556 |
| DUPHILY I I, FRANCIS J | 431 BALES LN | | | | MARION | VA | 24354-4282 |
| DUPHILY II, FRANCIS J | 413 BALES LANE | | | | MARION | VA | 24354 |
| DUPHILY, FRANCIS J | 166 BIG OAK RD | | | | SMYRNA | DE | 19977-3502 |
| DUPILKA, JOSEPH | 13217 HOPKINS FOREST DR | | | | BEAR LAKE | MI | 49614-9506 |
| DUPILKA, LORRAINE D | 7364 CRYSTAL LAKE DR APT 5 | | | | SWARTZ CREEK | MI | 48473-8946 |
| DUPIRE, PAUL D | 19167 SANDPIPER DR | | | | MACOMB | MI | 48044-1228 |
| DUPKE, GARY A | 3510 CASEY JONES DR | | | | VALRICO | FL | 33594-6864 |
| DUPKE, LILIAN H | PO BOX 349 | | | | SHIRLEY | IN | 47384-0349 |
| DUPLAGA, ERIKA | 805 OAK ST | | | | MEDINA | OH | 44256-2525 |
| DUPLANTY JR, JOSEPH E | 7349 LEWIS RD | | | | MOUNT MORRIS | MI | 48458-2254 |
| DUPLANTY, EUNICE | 5425 EAST CARPENTER ROAD | | | | FLINT | MI | 48506-4513 |
| DUPLANTY, FRANCIS X | 376 LAIRD ST | HIGHLAND TR PK | | | MOUNT MORRIS | MI | 48458-8940 |
| DUPLANTY, JENNA L | 2912 RAVINE DR APT 207 | | | | LAKE ORION | MI | 48360-2631 |
| DUPLANTY, JENNA L | 1255 VINEWOOD ST | | | | AUBURN HILLS | MI | 48326-1649 |
| DUPLANTY, JOSEPH E | 605 HAMILTON RD | | | | MOUNT MORRIS | MI | 48458-8902 |
| DUPLANTY, JOSEPH M | 1256 VINEWOOD ST | | | | AUBURN HILLS | MI | 48326-1649 |
| DUPLANTY, JOSEPH M | 2912 RAVINE DR APT 207 | | | | LAKE ORION | MI | 48360-2631 |
| DUPLANTY, LAURENT S | 7333 LEWIS RD | | | | MOUNT MORRIS | MI | 48458-2254 |
| DUPLANTY, RANDY M | 1922 GREENBRIAR LANE | | | | FLINT | MI | 48507-2284 |
| DUPLANTY, RANDY M. | 1922 GREENBRIAR LANE | | | | FLINT | MI | 48507-2284 |
| DUPLANTY, SHEILA M | 322 LEEPER OVERLOOK | | | | DANDRIDGE | TN | 37725-5073 |
| DUPLANTY, THOMAS M | 7359 LEWIS RD | | | | MOUNT MORRIS | MI | 48458-2255 |
| DUPLANTY, THOMAS M. | 7359 LEWIS RD | | | | MOUNT MORRIS | MI | 48458-2255 |
| DUPLANTY, TIMOTHY A | 9341 NEFF RD | | | | CLIO | MI | 48420-1660 |
| DUPLANTY, TIMOTHY A. | 9341 NEFF RD | | | | CLIO | MI | 48420-1660 |
| DUPLANTY,RANDY M. | 1922 GREENBRIAR LN | | | | FLINT | MI | 48507-2284 |
| DUPLATE | REXANNE MOORE | DIV. OF PPG | FIRST AVENUE | FINSA CP 25904 MEXICO | | | |
| DUPLECHI E, JAMES, | | | | | | | |
| DUPLECHINE, JAMIE | WEINSTEIN JOHN HAAS | PO BOX 8 | | | OPELOUSAS | LA | 70571-0008 |
| DUPLER DOROTHY | 11974 EBERLE ST | | | | CERRITOS | CA | 90703-7607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUPLER, DONALD W | 744 LOGGERS CIR | | | | ROCHESTER | MI | 48307-6022 |
| DUPLESSIE, RONALD F | 3190 WARREN DR | | | | WATERFORD | MI | 48329-3543 |
| DUPLESSIS CADILLAC, INC. | RONALD DUPLESSIS | 10313 AIRLINE HWY | | | BATON ROUGE | LA | 70816-4004 |
| DUPLESSIS CADILLAC, INC. | 10313 AIRLINE HWY | | | | BATON ROUGE | LA | 70816-4004 |
| DUPLESSIS PONTIAC-BUICK-GMC TRUCK, | 2522 S BURNSIDE AVE | | | | GONZALES | LA | 70737-4647 |
| DUPLESSIS PONTIAC-BUICK-GMC TRUCK, INC. | RONALD DUPLESSIS | 2522 S BURNSIDE AVE | | | GONZALES | LA | 70737-4647 |
| DUPLESSIS PONTIAC-BUICK-GMC TRUCK, INC. | 2522 S BURNSIDE AVE | | | | GONZALES | LA | 70737-4647 |
| DUPLESSIS, JON | 20502 MELVIN ST | | | | LIVONIA | MI | 48152 |
| DUPLESSIS, LOUIS J | 8990 SARGENT RD | | | | FOWLERVILLE | MI | 48836-9005 |
| DUPLESSIS, LUCIEN L | 6266 NORTH CHIPPEWA ROAD | | | | COLEMAN | MI | 48618-9627 |
| DUPLESSIS, LUCIEN L | 6266 N CHIPPEWA RD | | | | COLEMAN | MI | 48618-9627 |
| DUPLESSIS, RUTHANN | 1019 WOODBOURNE ST | | | | WESTLAND | MI | 48186-5319 |
| DUPLI COLOR PRODUCTS CO | ATTN ACCTS REC DEPT | 101 PROSPECT AVE 825R | | | CLEVELAND | OH | 44115 |
| DUPLIN COUNTY TAX COLLECTOR | PO BOX 968 | | | | KENANSVILLE | NC | 28349-0968 |
| DUPON, GAROLD L | 1477 N HAYES RD | | | | LAPEER | MI | 48446-7787 |
| DUPON, JANET A | 3 MAGNOLIA LN | | | | ORMOND BEACH | FL | 32174-2658 |
| DUPON, RICHARD H | 3 MAGNOLIA LN | | | | ORMOND BEACH | FL | 32174-2658 |
| DUPON, SANDRA M. | 314 WHITETAIL DR | | | | PRUDENVILLE | MI | 48651-9523 |
| DUPONT | DEPT AT 952332 | | | | ATLANTA | GA | 31192-2332 |
| DUPONT | 1007 MARKET ST | | | | WILMINGTON | DE | 19898-0001 |
| DUPONT | DEPT | B 15326 A | | | WILMINGTON | DE | 19898-0001 |
| DUPONT AUTO/TROY | 950 STEPHENSON HWY | | | | TROY | MI | 48083-1113 |
| DUPONT AUTOMOTIVE SERVICES | 1110 DUPONT ST | | | TORONTO ON M6H 2A2 CANADA | | | |
| DUPONT CHARLES | PO BOX 4158 | | | | WILMINGTON | DE | 19807-0158 |
| DUPONT DE NEMOURS AND COMPANY | MANAGER, CORPORATE REAL ESTATE | M. AND L. DEPARTMENT, CORPORATE REAL ESTATE | 1007 MARKET ST | | WILMINGTON | DE | 19898-0001 |
| DUPONT DE NEMOURS AND COMPANY | MANAGER, CORPORATE REAL ESTATE | 1007 MARKET STREET | M. AND L. DEPARTMENT, CORPORATE REAL ESTATE | | WILMINGTON | DE | 29898 |
| DUPONT FLOOR/STRLG H | 35801 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-4731 |
| DUPONT GERGES | RUE DE LA PAIX 1 | | | | | | |
| DUPONT HOSPITAL | PO BOX 11709 | | | | FORT WAYNE | IN | 46860-1709 |
| DUPONT JOANNA | DUPONT, JOANNA | 1500 HIGHWAY 17 N STE 209 | | | SURFSIDE BEACH | SC | 29575-6078 |
| DUPONT JOANNA | SATURN OF NORTH CHARLESTON | 2850 ASHLEY PHOSPHATE RD | | | NORTH CHARLESTON | SC | 29418-4438 |
| DUPONT MEXICO SA DE CV | VIA GUSTABO BAZ KM 9 1/2 | COL BARRIENTO | | TLALNEPANTLA EM 54110 MEXICO | | | |
| DUPONT PUBLISHING | 3051 TECH DR N | | | | SAINT PETERSBURG | FL | 33716-1001 |
| DUPONT SERVICE CENTER | 28 SUMNER DR | | | | DOVER | NH | 03820-5451 |
| DUPONT TEIJIN FILMS | 1 DISCOVERY DRIVE | | | | HOPEWELL | VA | 23860 |
| DUPONT TEIJIN FILMS LUXEMBOURG S.A. | P.O. BOX 1681 | | | L-1016 LUXEMBOURG | | | |
| DUPONT TEIJIN FILMS US LLP | PO BOX 198150 | | | | ATLANTA | GA | 30384-8150 |
| DUPONT TEIJIN FILMS US LP | PO BOX 411 | | | | HOPEWELL | VA | 23860-0411 |
| DUPONT TEIJIN FILMS, U.S. LIMITED PARTNERSHIP | P.O. BOX 1681 | | | L-1016 LUXEMBOURG | | | |
| DUPONT, DONALD R | 3022 SW 4TH AVE | | | | CAPE CORAL | FL | 33914 |
| DUPONT, E I DE NEMOURS & CO INC DUPONT CO | PO BOX 7013 | | | | TROY | MI | 48007-7013 |
| DUPONT, FLOSSIE | 140 HUMMINGBIRD LANE | | | | RIDGELAND | SC | 29936-7860 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUPONT, JOSEPH A | 4623 BRISTOW RD | | | | BOWLING GREEN | KY | 42103-9526 |
| DUPONT, JOSEPH ALAN | 4623 BRISTOW RD | | | | BOWLING GREEN | KY | 42103-9526 |
| DUPONT, KATHRYN L | 43 PECAN AVE | | | | CEDAR SPRINGS | MI | 49319-9671 |
| DUPONT, LLOYD | 43 PECAN AVE | | | | CEDAR SPRINGS | MI | 49319-9671 |
| DUPONT, MARLENE S | 99 BOBOLINK ST | | | | ROCHESTER HILLS | MI | 48309-3498 |
| DUPONT, PATRICK M | 26414 NORDIC RIDGE DR | | | | WIND LAKE | WI | 53185-5523 |
| DUPONT, PAUL | 1354 LAKE SHORE DR | | | | BROOKLYN | MI | 49230 |
| DUPONT, RAYMOND | 7545 DRY BRANCH CT | | | | INDIANAPOLIS | IN | 46236-8346 |
| DUPONT, ROBERT C | 5710 E 102ND ST | | | | TULSA | OK | 74137-7081 |
| DUPONT, ROGER A | 10218 W BEACON HILL DR | | | | FRANKLIN | WI | 53132-2400 |
| DUPONT, ROGER J | 96A NEW VALLEY ROAD | | | | NEW CITY | NY | 10956 |
| DUPONT, THERESE M | 181 CENTER ST | | | | BRISTOL | CT | 06010-5027 |
| DUPONT-KANSAI AUTOMOTIVE COATI | 950 STEPHENSON HWY | | | | TROY | MI | 48083-1113 |
| DUPONT/BARLEY MILL | BARLEY MILL PLAZA | GARRET MILL BUILDING | | | WILMINGTON | DE | 19880 |
| DUPONT/FREON D | FREON PRODUCTS DIVISION | BRANDYWINE 15305 | | | WILMINGTON | DE | 19898-0001 |
| DUPONT/MARKET ST | 1007 MARKET ST | B15C05 | | | WILMINGTON | DE | 19898-0001 |
| DUPONT/MT CLEMENS | 400 N GROESBECK HWY | | | | MOUNT CLEMENS | MI | 48043-1553 |
| DUPONT/WILMINGTON | CHESTNUT RUN PLAZA | BLDG 702 | | | WILMINGTON | DE | 19880 |
| DUPONTY, VIETTA LEE | 4285 BURKEY RD | | | | AUSTINTOWN | OH | 44515-3533 |
| DUPOUX, ANDRE P | 3705 SW 14TH ST | | | | FORT LAUDERDALE | FL | 33312-3506 |
| DUPOUY, MARK T | 2215 CARR DR | | | | KOKOMO | IN | 46902-9543 |
| DUPRA, LOREN J | 26 BURNS HOLDEN RD | | | | FT COVINGTON | NY | 12937-1903 |
| DUPRA, LOREN JOSEPH | 26 BURNS HOLDEN RD | | | | FT COVINGTON | NY | 12937-1903 |
| DUPRAW | 8992 E ARNOLD LAKE RD | | | | HARRISON | MI | 48625-9689 |
| DUPRAW, DOUGLAS E | 8992 E ARNOLD LAKE RD | | | | HARRISON | MI | 48625-9689 |
| DUPRAY, BRAD | 3448 CAMDEN LN | | | | CORONA | CA | 92882-8301 |
| DUPRAY, ZACHARY T | PO BOX 165 | 34 FENTON STREET | | | WADDINGTON | NY | 13694-0165 |
| DUPRE CHARLES I (455129) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| DUPRE TRANSPORT INC | PO BOX 95416 | | | | NEW ORLEANS | LA | 70195-5416 |
| DUPRE, CHARLES L | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| DUPRE, KENNETH | 551 FRED ST | | | | EUNICE | LA | 70535-4811 |
| DUPRE, LESTER J | 9922 MEADOWOOD DR | | | | RANCHO CUCAMONGA | CA | 91737-1693 |
| DUPRE, ROBERT J | 4569 N 622 W | | | | HUNTINGTON | IN | 46750-8985 |
| DUPRE, ROBERT J. | 4569 N 622 W | | | | HUNTINGTON | IN | 46750-8985 |
| DUPRE, THOMAS C | 635 EYAM HALL LN | | | | APEX | NC | 27502-4760 |
| DUPREE ERNEST | 6107 WHITE OAK DR | | | | TOLEDO | OH | 43615-5740 |
| DUPREE JR, CLARENCE | 1009 JAMIE DR | | | | GRAND PRAIRIE | TX | 75052-2733 |
| DUPREE JR, DANIEL J | 504 BLUEBELL DR | | | | LANSING | MI | 48911-3725 |
| DUPREE SR, ODES | 464 SALLIOTTE RD | UNIT # 2 | | | ECORSE | MI | 48229 |
| DUPREE WILLIAM (484840) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DUPREE, BOOKER T | 6403 ORCHARD GROVE LN | | | | OTTAWA LAKE | MI | 49267-9617 |
| DUPREE, BOOKER T | 6403 STEWART ST | | | | OTTAWA LAKE | MI | 49267 |
| DUPREE, CHARLES B | 7340 S PEASE RD | | | | BELLEVUE | MI | 49021-9302 |
| DUPREE, CHRISTOPHER S | 2720 INWOOD DR | | | | TOLEDO | OH | 43606-4003 |
| DUPREE, COLLEEN A | 4633 BLOOMFIELD DR | | | | BAY CITY | MI | 48706-2606 |
| DUPREE, DANIEL A | 5011 CHOUTEAU ST | | | | SHAWNEE MISSION | KS | 66226-2344 |
| DUPREE, DAVID J | 501 RUSHMORE DR | | | | COLUMBIA | TN | 38401-6124 |
| DUPREE, DAVINA A | 4015 FLANDRE COVE CT | | | | FLORISSANT | MO | 63034-2252 |
| DUPREE, DOROTHY J | 1420 CHESTNUT LN | | | | JACKSON | MS | 39212-4307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUPREE, ELMER R | 1050 E MARENGO DR | | | | PUEBLO WEST | CO | 81007-1258 |
| DUPREE, EMILY | 2567 THAYER CT | | | | ANDERSON | IN | 46011-2564 |
| DUPREE, ERNEST | 6107 WHITE OAK DR | | | | TOLEDO | OH | 43615-5740 |
| DUPREE, FREDERICK | 14501 W SPEICH RD | | | | ORFORDVILLE | WI | 53576-9538 |
| DUPREE, GEORGE F | 8135 COASH RD | | | | SARASOTA | FL | 34241-9347 |
| DUPREE, GWENDOLYN M | 2199 TYRONE CT SW | | | | MARIETTA | GA | 30008-6079 |
| DUPREE, JAMES F | 13717 DUPREE WORTHEY RD | | | | HARVEST | AL | 35749-7364 |
| DUPREE, JEANETTE | 18226 BIRWOOD ST | | | | DETROIT | MI | 48221-1932 |
| DUPREE, JOHN F | 44 BENNETT ST | | | | NATICK | MA | 01760-4940 |
| DUPREE, JOSEPH | 1560 DIXON RD | | | | CARO | MI | 48723-8800 |
| DUPREE, JOSHUA E | 4613 E EASTLAND CENTER DR APT 716 | | | | INDEPENDENCE | MO | 64055-7807 |
| DUPREE, LARRY J | 849 HUNTS CHAPEL RD | | | | SPARTA | GA | 31087-4336 |
| DUPREE, LOUIS E | 8165 HOLCOMB RD | | | | CLARKSTON | MI | 48348-4313 |
| DUPREE, LOUISE G | 1650 HARMONY DRIVE | | | | CANTON | GA | 30114-7919 |
| DUPREE, MAY E | 3449 JEANNETTE AVE | | | | TOLEDO | OH | 43608-1606 |
| DUPREE, MELISSA H | 402 CAROLYN LN | | | | GADSDEN | AL | 35901 |
| DUPREE, MELZINE | 2554 IVY PL | | | | TOLEDO | OH | 43613 |
| DUPREE, MICHAEL A | PO BOX 430583 | | | | PONTIAC | MI | 48343-0583 |
| DUPREE, NANCY A | 56 JOST VILLA DRIVE | | | | FLORISSANT | MO | 63034-2270 |
| DUPREE, NAOMI E | 24 RELER LN APT J | | | | SOMERSET | NJ | 08873-3876 |
| DUPREE, NORMAN | 4633 BLOOMFIELD DR | | | | BAY CITY | MI | 48706-2606 |
| DUPREE, RACHEL L | 6713 BURR ST | | | | TAYLOR | MI | 48180-1675 |
| DUPREE, SYLVESTER | 6400 ORCHARD LAND LAN | | | | OTTAWA LAKE | MI | 49267 |
| DUPREE, TAMARA L. | 207 OLSON DR | | | | ORFORDVILLE | WI | 53576-8703 |
| DUPREE, THOMAS E | 1001 24 MILE RD 130 | | | | HOMER | MI | 49245 |
| DUPREE, TIMOTHY R | 425 HUNTER AVE | | | | DAYTON | OH | 45404 |
| DUPREE, TOMMIE | 5105 E LOS ANGELES P M B 183 | | | | SIMI VALLEY | CA | 93063-3482 |
| DUPREE, TRINA M | 4401 GENESEE AVE | | | | DAYTON | OH | 45406-3216 |
| DUPREE, WILLIAM | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DUPREE, WILLIAM A | PO BOX 130 | | | | ROMEO | MI | 48065-0130 |
| DUPREE, WILLIAM Z | 825 BOYNTON AVE APT 19H | | | | BRONX | NY | 10473-4760 |
| DUPREE, YUSHONDA V | 7366 CRYSTAL LAKE DR APT 8 | | | | SWARTZ CREEK | MI | 48473-8949 |
| DUPREE, YUSHONDA V L | 7366 CRYSTAL LAKE DR APT 8 | | | | SWARTZ CREEK | MI | 48473-8949 |
| DUPREE-WYNN, MOSETTA F | 3804 HILLSHIRE DR | | | | ANTIOCH | TN | 37013-1040 |
| DUPREST, DONALD J | 1108 GREENWOOD AVE | | | | LANSING | MI | 48915-1541 |
| DUPREY BENJAMIN | 162 BEMIS RD | | | | HOLYOKE | MA | 01040-1269 |
| DUPREY JR, FREDERICK J | PO BOX 1096 | 228 CROSBY RD | | | BERLIN | MA | 01503-2096 |
| DUPREY, BENJAMIN L | 31075 FLORALVIEW DR S APT 107 | | | | FARMINGTON HILLS | MI | 48331-5861 |
| DUPREY, CAROL S | 22224 CEDAR STREET | | | | ST CLR SHORES | MI | 48081-2065 |
| DUPREY, CRAIG T | 501 ALEXANDER DR | | | | COMMERCE TOWNSHIP | MI | 48390-2963 |
| DUPREY, EDWARD L | 6340 AQUEDUCT LN | | | | SAGINAW | MI | 48603-1669 |
| DUPREY, FRED | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DUPREY, JAMES E | 2328 PARK RD | | | | MIO | MI | 48647-9513 |
| DUPREY, JANETTE | 2660 COLUMBIA RD | | | | BERKLEY | MI | 48072-1518 |
| DUPREY, MARY | 6210 FAIRVIEW AVE | | | | DOWNERS GROVE | IL | 60516-2015 |
| DUPREY, NORMA M | P O BOX 776 | | | | MIO | MI | 48647-0776 |
| DUPREY, NORMA M | PO BOX 776 | | | | MIO | MI | 48647-0776 |
| DUPREY, RALPH C | 2816 WISNER | | | | WATERFORD | MI | 48329-2889 |
| DUPREY, ROBERT R | 57701 FREDA DR | | | | WASHINGTON TWP | MI | 48094-2942 |
| DUPREY, SHIRLEY M | 8638 W. PERSHING AVE | | | | PEORIA | AZ | 85381 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUPREY, SHIRLEY M | 8638 WEST PERSHING AVENUE | | | | PEORIA | AZ | 85381-4860 |
| DUPREY, THEODORE R | 2207 ROZELL DR | | | | MIDDLEVILLE | MI | 49333-8930 |
| DUPREY-BUTLER, YVONNE | 1106 BOTTOM LAND CT | | | | LAWRENCEVILLE | GA | 30043-7077 |
| DUPRIE JR, NEAL L | 35760 CHESTNUT | | | | WAYNE | MI | 48184 |
| DUPRIE JR, NEAL L | 35760 CHESTNUT ST | | | | WAYNE | MI | 48184-1104 |
| DUPRIE JR, NEAL LEO | 35760 CHESTNUT ST | | | | WAYNE | MI | 48184-1104 |
| DUPRIE, PRESTON | | | | | | | |
| DUPRIEST, EVELYN L | 726 CECIL WYATT ROAD | | | | CORBIN | KY | 40701-7915 |
| DUPRIEST, PAUL A | 4017 CRYSTAL CREEK CIR | | | | BURLINGTON | KY | 41005-7877 |
| DUPROW, THOMAS R | 11217 RIDGETOP LN | | | | JACKSONVILLE | FL | 32225-7613 |
| DUPUIE, DONALD E | 21447 ARCHWOOD CIR | | | | FARMINGTON HILLS | MI | 48336-4113 |
| DUPUIE, KIRK M | 3898 MAPLE RD | | | | FRANKENMUTH | MI | 48734-9160 |
| DUPUIE, ROBERT L | 16031 BEECH DALY RD TRLR 69 | | | | TAYLOR | MI | 48180-5084 |
| DUPUIE, ROBERT W | 1891 ENGLEWOOD DR | | | | BAY CITY | MI | 48708-6947 |
| DUPUIE, THOMAS G | 2078 REINDEL RD | | | | FRANKENMUTH | MI | 48734-9738 |
| DUPUIS CONNIE | DENNIS, BEVERLY | 176 UNIVERSITY AVE WEST SUITE 900 | | WINDSOR ON N9A5P1 CANADA | | | |
| DUPUIS CONNIE | DUPUIS, ADAM | 176 UNIVERSITY AVE WEST SUITE 900 | | WINDSOR ON N9A5P1 CANADA | | | |
| DUPUIS CONNIE | DUPUIS, CONNIE | 176 UNIVERSITY AVE WEST SUITE 900 | | WINDSOR ON N9A5P1 CANADA | | | |
| DUPUIS CONNIE | DUPUIS, HANK | 176 UNIVERSITY AVE WEST SUITE 900 | | WINDSOR ON N9A5P1 CANADA | | | |
| DUPUIS CONNIE | DUPUIS, MIRANDA | 176 UNIVERSITY AVE WEST SUITE 900 | | WINDSOR ON N9A5P1 CANADA | | | |
| DUPUIS CONNIE | STEPHENSON, JEAN | 176 UNIVERSITY AVE WEST SUITE 900 | | WINDSOR ON N9A5P1 CANADA | | | |
| DUPUIS GARY | 876 VIVIAN DR | | | | SPARKS | NV | 89436-0662 |
| DUPUIS JR, LAWRENCE J | 1817 CHALLENGER AVE | | | | DAVENPORT | FL | 33897-6412 |
| DUPUIS LAURIE | 3639 AMBASSADOR CAFFERY PKWY STE 410 | | | | LAFAYETTE | LA | 70503-5139 |
| DUPUIS RUSSELL F (358123) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DUPUIS, ADAM | EDDY D. MANZOCCO | 176 UNIVERSITY AVE WEST SUITE 900 | | WINDSOR ON N9A 5P1 CANADA | | | |
| DUPUIS, ANGELA | 44 MOORING LINE DR | | | | ROCHESTER | NY | 14622-3001 |
| DUPUIS, BEVERLY A | 3450 ERWIN | | | | SAGINAW | MI | 48604-1712 |
| DUPUIS, BEVERLY A | 3450 ERWIN ST | | | | SAGINAW | MI | 48604-1712 |
| DUPUIS, BRIAN T | 2070 KINGSTON ST | | | | WHITE LAKE | MI | 48386-1613 |
| DUPUIS, CHERYL R | 1581 BEL AIR ST | | | | SAGINAW | MI | 48604-1627 |
| DUPUIS, CLARENCE E | 10909 JOHNSTON BLVD | | | | SAINT HELEN | MI | 48656-8204 |
| DUPUIS, CONNIE | EDDY D. MANZOCCO | 176 UNIVERSITY AVE WEST SUITE 900 | | WINDSOR ON N9A 5P1 CANADA | | | |
| DUPUIS, CONSTANCE J | 16400 DIX TOLEDO RD APT 611 | | | | SOUTHGATE | MI | 48195 |
| DUPUIS, DALE C | 4368 WHEATLAND DR | | | | SWARTZ CREEK | MI | 48473-8255 |
| DUPUIS, DANA A | 2823 BENJAMIN AVE | | | | ROYAL OAK | MI | 48073-3088 |
| DUPUIS, DANIEL J | 9640 SUNNYSIDE CIR | | | | FREELAND | MI | 48623-8643 |
| DUPUIS, DAVID B | 5 DONOHUE RD | | | | MALONE | NY | 12953-4434 |
| DUPUIS, EDITH M | 1907 MAPLERIDGE ROAD | | | | SAGINAW | MI | 48604-1722 |
| DUPUIS, EDWARD G | 1581 BEL AIR ST | | | | SAGINAW | MI | 48604-1627 |
| DUPUIS, FLORETTE J | 3834 PINE RD | | | | BEAVERTON | MI | 48612-8863 |
| DUPUIS, FRANK P | 5289 SHATTUCK RD | | | | SAGINAW | MI | 48603-2853 |
| DUPUIS, GARY A | 876 VIVIAN DR | | | | SPARKS | NV | 89436-0662 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUPUIS, GERALD F | 178 REEVES ST | | | | FALL RIVER | MA | 02721-3843 |
| DUPUIS, HANK | EDDY D. MANZOCCO | 176 UNIVERSITY AVE WEST SUITE 900 | | WINDSOR ON N9A 5P1 CANADA | | | |
| DUPUIS, HUBERT B | 2 SALEM CT | | | | BARNEGAT | NJ | 08005 |
| DUPUIS, JASON | MCELENEY & MCGRAIL | 363 MAIN STREET | | | HARTFORD | CT | 06106 |
| DUPUIS, KENNETH P | 807 S STATE AVE | | | | ALPENA | MI | 49707-3742 |
| DUPUIS, KEVIN L | PO BOX 581 | | | | CARROLLTON | MI | 48724-0581 |
| DUPUIS, LARRY E | 6327 N ELMS RD | | | | FLUSHING | MI | 48433-9002 |
| DUPUIS, MARJORIE S | 5943 WEISS ST. APT. S 2 | | | | SAGINAW | MI | 48603 |
| DUPUIS, MARJORIE S | 5943 WEISS ST APT S2 | | | | SAGINAW | MI | 48603-2720 |
| DUPUIS, MARK E | 292 CONSTITUTION BLVD S | | | | SHELTON | CT | 06484-5550 |
| DUPUIS, MARK E. | 292 CONSTITUTION BLVD S | | | | SHELTON | CT | 06484-5550 |
| DUPUIS, MICHAEL J | PO BOX 21 | | | | CARROLLTON | MI | 48724-0021 |
| DUPUIS, MIKE O | 4004 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804-3942 |
| DUPUIS, MINDY J | 5388 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1158 |
| DUPUIS, MIRANDA | EDDY D. MANZOCCO | 176 UNIVERSITY AVE WEST SUITE 900 | | WINDSOR ON N9A 5P1 CANADA | | | |
| DUPUIS, PERRY L | 2022 LAKEVIEW DR | | | | LAPEER | MI | 48446-8084 |
| DUPUIS, PERRY LOUIS | 2022 LAKEVIEW DR | | | | LAPEER | MI | 48446-8084 |
| DUPUIS, RANDY L | 206 W SMITH ST | | | | BAY CITY | MI | 48706-3604 |
| DUPUIS, RICHARD L | 820 PROSPECT ST | | | | NORTH DIGHTON | MA | 02764-1331 |
| DUPUIS, RICKY A | 509 NYLON ST | | | | SAGINAW | MI | 48604-2120 |
| DUPUIS, RONALD R | 3853 CHRISTY DR | | | | SHREVEPORT | LA | 71129-9740 |
| DUPUIS, RUSSELL F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUPUIS, RUSSELL L | 3834 PINE RD | | | | BEAVERTON | MI | 48612-8863 |
| DUPUIS, RUTH E | APT 7 | 6311 MIDDLEBELT ROAD | | | ROMULUS | MI | 48174-4211 |
| DUPUIS, TERRY A | 2353 WILL DREW DR | | | | MURFREESBORO | TN | 37128-8206 |
| DUPUIS, THOMAS F | 2573 VALLEY DRIVE | | | | SAGINAW | MI | 48603-3046 |
| DUPUIS, THOMAS F | 2804 DEINDORFER | | | | SAGINAW | MI | 48602-3580 |
| DUPUIS, THOMAS N | 412 GREENTREE LN | | | | MILAN | MI | 48160-1085 |
| DUPUIS, TIMOTHY J | 10215 FIELDING ROAD | | | | OOLTEWAH | TN | 37363-6405 |
| DUPUIS, VIVIAN M | 424 E 3RD ST | | | | DAVISON | MI | 48423-1452 |
| DUPUIS, WALLACE B | 6410 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7607 |
| DUPUIS, WALLACE V | 1815 CRESCENT DR | | | | SAGINAW | MI | 48604-1601 |
| DUPUIS, WARREN L | 4127 SPLIT RAIL LN | | | | FENTON | MI | 48430-9117 |
| DUPUIS, WILFRED E | 638 SYCAMORE SQ | | | | LADY LAKE | FL | 32159-3276 |
| DUPUIS, WILLIAM J | 385 WOODSTONE RD | | | | WATERFORD | MI | 48327-1770 |
| DUPUY KENNETH | 12 GREENFIELD AVE | | | | WATERBURY | CT | 06708 |
| DUPUY, STEPHEN HALL | 25 LEE ROAD 771 LOT 35 | | | | SMITHS | AL | 36877-4028 |
| DUQUAINE JAMES | 5361 SOUTH CAMBRIDGE LANE | | | | MILWAUKEE | WI | 53221-3236 |
| DUQUAINE, DANIEL J | 3712 FAIRFIELD LN | | | | ANDERSON | IN | 46012-9630 |
| DUQUE, CELSO | 239 S LUTHER ST | | | | DETROIT | MI | 48217-1440 |
| DUQUE, CELSO A | 2121 GREGORY AVE | | | | LINCOLN PARK | MI | 48146-3422 |
| DUQUE, MARIA A | 22 W CREST DR | | | | ROCHESTER | NY | 14606-4710 |
| DUQUENNE, STEVEN R | 3536 SWEET MAGGIE LN | | | | NAPERVILLE | IL | 60564-8299 |
| DUQUENSNE LIGHT COMPANY | 435 6TH AVE | | | | PITTSBURGH | PA | 15219-1808 |
| DUQUESNE ANNEX VOL FIRE CO | 1620 PENNSYLVANIA AVE | | | | WEST MIFFLIN | PA | 15122-3913 |
| DUQUESNE LIGHT | A DQE COMPANY | PO BOX 1916 | | | PITTSBURGH | PA | 15230-1916 |
| DUQUESNE LIGHT | LLOYD MULLIN | 2833 NEW BEAVER AVE, BLDG 5 | | | PITTSBURGH | PA | 15233 |
| DUQUESNE LIGHT CO. | | 2833 NEW BEAVER AVE | | | | PA | 15233 |
| DUQUESNE LIGHT COMP | PO BOX 10 | | | | PITTSBURGH | PA | 15230-0010 |
| DUQUESNE LIGHT COMPANY | 435 6TH AVE | | | | PITTSBURGH | PA | 15219-1808 |
| DUQUESNE LIGHT COMPANY | ATTN: PITTSBURGH MFD OPERATIONS | 1451 LEBANON SCHOOL RD | | | WEST MIFFLIN | PA | 15122-3431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUQUESNE LIGHT COMPANY | PO BOX 10 | | | | PITTSBURGH | PA | 15230-0010 |
| DUQUESNE LIGHT COMPANY | C/O BERNSTEIN LAW FIRM | ATTN PETER J ASHCROFT | SUITE 2200, GULF TOWER | | PITTSBURGH | PA | 15219 |
| DUQUESNE LIGHT ENERGY | 411 SEVENTH AVENUE | MAILDROP 15-4 | | | PITTSBURGH | PA | 15219 |
| DUQUESNE UNIVERSITY | PO BOX 640094 | | | | PITTSBURGH | PA | 15264-0094 |
| DUQUESNE UNIVERSITY CENTER FOR MANAGEMENT DEVELOP | 711 ROCKWELL HALL | | | | PITTSBURGH | PA | 15282-0001 |
| DUQUESNE VOL FIRE CO | 1835 TEXAS AVE | | | | WEST MIFFLIN | PA | 15122-3920 |
| DUQUET, DONALD D | 7392 170TH AVE | | | | REED CITY | MI | 49677-8541 |
| DUQUETTE III, WILLIAM J | 26 TROLLEY RD | | | | CORTLANDT MANOR | NY | 10567-1364 |
| DUQUETTE SR, RICHARD G | 11 SAYLES ST | | | | N UXBRIDGE | MA | 01538 |
| DUQUETTE, DANIEL D | 6429 MOUNTAIN RIDGE RD | | | | TRUSSVILLE | AL | 35173-5176 |
| DUQUETTE, DANIEL L | 4574 S IVA RD | | | | MERRILL | MI | 48637-9783 |
| DUQUETTE, DAVID A | 21607 TULANE AVE | | | | FARMINGTON HILLS | MI | 48336-5653 |
| DUQUETTE, DENNIS J | 33 KINSEY AVE | | | | KENMORE | NY | 14217-1903 |
| DUQUETTE, DONALD J | 40 CHIPMAN PL | | | | N TONAWANDA | NY | 14120-4303 |
| DUQUETTE, DONNA J | 4426 ROSE HILL LN | | | | SAGINAW | MI | 48603-1010 |
| DUQUETTE, DONNA J | 4426 ROSEHILL LN | | | | SAGINAW | MI | 48603-1010 |
| DUQUETTE, EDGAR P | 1165 BRIGHTON RD | | | | TONAWANDA | NY | 14150-8348 |
| DUQUETTE, EUGENE A | PO BOX 353 | 50 ORCHARD ST | | | SLATERSVILLE | RI | 02876-0353 |
| DUQUETTE, FRANCES E | 11 SAYLES ST | | | | N UXBRIDGE | MA | 01538 |
| DUQUETTE, JAMES L | G10030 CENTER RD | | | | CLIO | MI | 48420 |
| DUQUETTE, JEAN M | 907 W INDIANA | | | | BAY CITY | MI | 48706-4235 |
| DUQUETTE, JEAN M | 907 W INDIANA ST | | | | BAY CITY | MI | 48706-4235 |
| DUQUETTE, JOHN J | 11 DOVER ST | | | | BRISTOL | CT | 06010-3614 |
| DUQUETTE, LORRAINE R | 169 WOODLAND ST | | | | BRISTOL | CT | 06010-5157 |
| DUQUETTE, LUGENE M | 4574 S IVA RD | | | | MERRILL | MI | 48637-9783 |
| DUQUETTE, MARK S | 2822 GIBSON ST | | | | FLINT | MI | 48503-3006 |
| DUQUETTE, NORMAND W | 542 RIBERA DR | | | | SANTA BARBARA | CA | 93111-1805 |
| DUQUETTE, PAULA MAE | 540 DOVER ST APT 5 | | | | MOUNT MORRIS | MI | 48458 |
| DUQUETTE, RAYMOND J | PO BOX 277 | | | | FALKVILLE | AL | 35622-0277 |
| DUQUETTE, ROBERT D | 24823 FAIRWAY HILLS DR | | | | NOVI | MI | 48374-3048 |
| DUQUETTE, ROBERT E | 24823 FAIRWAY HILLS DR | | | | NOVI | MI | 48374-3048 |
| DUQUIN, VERNIA | 4700 80 CV | | | | MADEIRA BEACH | FL | 33708 |
| DURA 21 INC | 4564 MONTROSE RD UNIT 1 | | | NIAGARA FALLS CANADA ON L2H 1K2 CANADA | | | |
| DURA AUTO/ MANCELONA | 2791 RESEARCH DR | ATTN: MIKE COOK | | | ROCHESTER HLS | MI | 48309-3575 |
| DURA AUTO/ MATAMOROS | 2791 RESEARCH DR | | | | ROCHESTER HLS | MI | 48309-3575 |
| DURA AUTO/BROOKFIELD | 445 E HELM ST | | | | BROOKFIELD | MO | 64628-2481 |
| DURA AUTO/BUTLER | PO BOX 100 | | | | BUTLER | IN | 46721-0100 |
| DURA AUTO/EINBECK | HULLERSER LANDSTRABE 16 | | | EINBECK NS 37574 GERMANY | | | |
| DURA AUTO/GERMANY | JULIUS SAXLER STRASSE 1 | | | DAUN RENGEN RP 54550 GERMANY | | | |
| DURA AUTO/GLADWIN | 2791 RESEARCH DR | | | | ROCHESTER HLS | MI | 48309-3575 |
| DURA AUTO/JACKSONVIL | 2791 RESEARCH DR | | | | ROCHESTER | MI | 48309 |
| DURA AUTO/MANCELONA | 502 CONNIE AVE | P.O. BOX 467 | | | FREMONT | MI | 49412-1812 |
| DURA AUTO/MATAMOROS | 5 INDUSTRIAL LOOP | | | | HANNIBAL | MO | 63401-6049 |
| DURA AUTO/MILAN | 5210 INDUSTRIAL DR | | | | MILAN | TN | 38358-3175 |
| DURA AUTO/ROCHESTER | 2791 RESEARCH DR | ATTN: TIM ERIC | | | ROCHESTER HILLS | MI | 48309-3575 |
| DURA AUTO/STRATFORD | 617 DOURO STREET | | | STRATFORD ON N5A 6V5 CANADA | | | |
| DURA AUTOMO/MOBERLY | 1855 ROBERTSON RD | | | | MOBERLY | MO | 65270-3157 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DURA AUTOMOTIVE | SUZANNE ADAMS | 1855 ROBERTSON RD | MOBERLY BRAKE OPERATIONS | | MOBERLY | MO | 65270-3157 |
| DURA AUTOMOTIVE | SUZANNE ADAMS | MOBERLY BRAKE OPERATIONS | 1855 ROBERTSON | | EAST AURORA | NY | |
| DURA AUTOMOTIVE SYS CANADA | 345 ECCLESTOME DR | | | BRACEBRIDGE CANADA ON P1L 1V1 CANADA | | | |
| DURA AUTOMOTIVE SYSTEMS | EINBECK GMBH | HULLERSER 16 LANDSTRASSE | EINBECK D 37574 | GERMANY | | | |
| DURA AUTOMOTIVE SYSTEMS | DIANE PHANEUF | 2200 HELTON DRIVE | | | LIBERTYVILLE | IL | 60048 |
| DURA AUTOMOTIVE SYSTEMS | BRYAN ATHERTON | 345 ECCLESTONE RD PO BOX 900 | | BRANTFORD ON CANADA | | | |
| DURA AUTOMOTIVE SYSTEMS | 617 DOURO ST | | | STRATFORD ON N5A 6V5 CANADA | | | |
| DURA AUTOMOTIVE SYSTEMS | 2791 RESEARCH DR 10/16/06 GJ | | | | ROCHESTER HILLS | MI | 48309 |
| DURA AUTOMOTIVE SYSTEMS | DIANE PHANEUF | 2200 HELTON DR | | | LAWRENCEBURG | TN | 38464-4611 |
| DURA AUTOMOTIVE SYSTEMS | JUTTA LOHDE | DURA AUTOMOTIVE GMBH | RONNEBROCKSWEG 5 | | SPARTANBURG | SC | 29316 |
| DURA AUTOMOTIVE SYSTEMS | SUZANNE ADAMS | 5210 INDUSTRIAL DRIVE | | | OAK PARK | MI | 48237 |
| DURA AUTOMOTIVE SYSTEMS CABLE OPERATIONS, INC. | THE CORPORATION TRUST COMPANY | CORPORATION TRUST COMPANY | 1209 ORANGE ST. | | WILMINGTON | DE | 19801 |
| DURA AUTOMOTIVE SYSTEMS CABLE OPERATIONS, INC. | THE CORPORATION TRUST COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 129 ORANGE ST. | | WILMINGTON | DE | 19801 |
| DURA AUTOMOTIVE SYSTEMS EINBEC | HULLERSAR LANDSTR 16-18 | POSTFACH 1632 | | EINBECK NS 37557 GERMANY | | | |
| DURA AUTOMOTIVE SYSTEMS EINBEC | ANKA ORTSCHWAGER | ADWEST HEIDEMANN | HULLERSAR LANDSTR 16-18 | | RANTOUL | IL | 61866 |
| DURA AUTOMOTIVE SYSTEMS EINBECK GMB | HULLERSAR LANDSTR 16-18 | | | EINBECK NS 37574 GERMANY | | | |
| DURA AUTOMOTIVE SYSTEMS GMBH | BJORN NEDVED | JULIUS SAXLER STRASSE 1 | | | PAULDING | OH | |
| DURA AUTOMOTIVE SYSTEMS GMBH | JULIUS SAXLER STRASSE 1 | | | DAUN RENGEN RP 54550 GERMANY | | | |
| DURA AUTOMOTIVE SYSTEMS INC | 1855 ROBERTSON RD | | | | MOBERLY | MO | 65270-3157 |
| DURA AUTOMOTIVE SYSTEMS INC | 2791 RESEARCH DR | | | | ROCHESTER HILLS | MI | 48309-3575 |
| DURA AUTOMOTIVE SYSTEMS INC | 5210 INDUSTRIAL DR | | | | MILAN | TN | 38358-3175 |
| DURA AUTOMOTIVE SYSTEMS INC | 2794 RESEARCH DR | | | | ROCHESTER HLS | MI | 48309-3590 |
| DURA AUTOMOTIVE SYSTEMS INC | MIKE COOK | 2791 RESEARCH DR | | | ROCHESTER HILLS | MI | 48309-3575 |
| DURA AUTOMOTIVE SYSTEMS INC | ATTN:  CHERI GLASSBURN | 2791 RESEARCH DRIVE | | | ROCHESTER HILLS | MI | 48309-3575 |
| DURA AUTOMOTIVE SYSTEMS INC | | | | | | | |
| DURA AUTOMOTIVE SYSTEMS INC | | 2791 RESEARCH DR | | | ROCHESTER HILLS | MI | 48309 |
| DURA AUTOMOTIVE SYSTEMS INC | 1016 E 1ST ST | | | | GLADWIN | MI | 48624-1268 |
| DURA AUTOMOTIVE SYSTEMS INC | 310 PALMER PARK RD | | | | MANCELONA | MI | 49659-9305 |
| DURA AUTOMOTIVE SYSTEMS INC | 502 CONNIE AVE | | | | FREMONT | MI | 49412-1812 |
| DURA AUTOMOTIVE SYSTEMS INC | 617 DOURO ST | | | STRATFORD ON N5A 6V5 CANADA | | | |
| DURA AUTOMOTIVE SYSTEMS INC | 9444 FLORIDA MINING BLVD E | | | | JACKSONVILLE | FL | 32257-1178 |
| DURA AUTOMOTIVE SYSTEMS INC | ANKA ORTSCHWAGER | ADWEST HEIDEMANN | HULLERSAR LANDSTR 16-18 | | RANTOUL | IL | 61866 |
| DURA AUTOMOTIVE SYSTEMS INC | AV PEDREGAL NO 1000 | | | MATAMOROS TM 87499 MEXICO | | | |
| DURA AUTOMOTIVE SYSTEMS INC | BJORN NEDVED | JULIUS SAXLER STRASSE 1 | | | PAULDING | OH | |
| DURA AUTOMOTIVE SYSTEMS INC | BRYAN ATHERTON | 345 ECCLESTONE RD PO BOX 900 | | BRANTFORD ON CANADA | | | |
| DURA AUTOMOTIVE SYSTEMS INC | DIAGONAL LORENZO DE LA GARZA | | | MATAMOROS TM 87499 MEXICO | | | |
| DURA AUTOMOTIVE SYSTEMS INC | DIANE PHANEUF | 2200 HELTON DR | | | LAWRENCEBURG | TN | 38464-4611 |
| DURA AUTOMOTIVE SYSTEMS INC | DIANE PHANEUF | 2200 HELTON DRIVE | | | LIBERTYVILLE | IL | 60048 |
| DURA AUTOMOTIVE SYSTEMS INC | HULLERSAR LANDSTR 16-18 | | | EINBECK NS 37574 GERMANY | | | |
| DURA AUTOMOTIVE SYSTEMS INC | JUDY POLKX465 | C/O LOERA CUSTOMS BROKERAGE IN | 5845 E 14TH ST | | HOLLAND | MI | 49423 |
| DURA AUTOMOTIVE SYSTEMS INC | JULIUS SAXLER STRASSE 1 | | | DAUN RENGEN RP 54550 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DURA AUTOMOTIVE SYSTEMS INC | JUTTA LOHDE | DURA AUTOMOTIVE GMBH | RONNEBROCKSWEG 5 | | SPARTANBURG | SC | 29316 |
| DURA AUTOMOTIVE SYSTEMS INC | MICHAEL PROCISSI | 2791 RESEARCH DR | FOB:** (MANCELONA, MICHIGAN)** | | ROCHESTER HILLS | MI | 48309-3575 |
| DURA AUTOMOTIVE SYSTEMS INC | MIKE COOK | 310 PALMER PARK RD. | | | EL PASO | TX | 79936 |
| DURA AUTOMOTIVE SYSTEMS INC | PONIENTE 2 NO 23 | | | MATAMOROS TM 87499 MEXICO | | | |
| DURA AUTOMOTIVE SYSTEMS INC | PONIENTE 2 NO 23 | COL CIUDAD INDUSTRIAL | | MATAMOROS TM 87499 MEXICO | | | |
| DURA AUTOMOTIVE SYSTEMS INC | SUZANNE ADAMS | 114 SPICER DR | | | GORDONSVILLE | TN | 38563-2142 |
| DURA AUTOMOTIVE SYSTEMS INC | SUZANNE ADAMS | 114 SPICER DRIVE | | | OKLAHOMA CITY | OK | 73109 |
| DURA AUTOMOTIVE SYSTEMS INC | SUZANNE ADAMS | 1855 ROBERTSON RD | MOBERLY BRAKE OPERATIONS | | MOBERLY | MO | 65270-3157 |
| DURA AUTOMOTIVE SYSTEMS INC | SUZANNE ADAMS | 301 SOUTH SIMMONS ST. | | | GRAND ISLAND | NE | 68810 |
| DURA AUTOMOTIVE SYSTEMS INC | SUZANNE ADAMS | 502 CONNIE AVE | SHIFTER OPERATIONS | | FREMONT | MI | 49412-1812 |
| DURA AUTOMOTIVE SYSTEMS INC | SUZANNE ADAMS | 5210 INDUSTRIAL DRIVE | | | OAK PARK | MI | 48237 |
| DURA AUTOMOTIVE SYSTEMS INC | SUZANNE ADAMS | 601 S VERMILLION AVE | | | BROWNSVILLE | TX | 78521-6851 |
| DURA AUTOMOTIVE SYSTEMS INC | SUZANNE ADAMS | 601 S. VERMILLION AVE | | | TAYLOR | MI | 48180 |
| DURA AUTOMOTIVE SYSTEMS INC | SUZANNE ADAMS | 9444 FLORIDA MINING BLVD E | | | JACKSONVILLE | FL | 32257-1178 |
| DURA AUTOMOTIVE SYSTEMS INC | SUZANNE ADAMS | C/O DURA AUTOMOTIVE SYSTEMS IN | 601 S. VERMILLION AVENUE | MADRID SPAIN | | | |
| DURA AUTOMOTIVE SYSTEMS INC | SUZANNE ADAMS | MOBERLY BRAKE OPERATIONS | 1855 ROBERTSON | | EAST AURORA | NY | |
| DURA AUTOMOTIVE SYSTEMS INC | SUZANNE ADAMS | SHIFTER OPERATIONS | 502 CONNIE ST | | LIVONIA | MI | |
| DURA AUTOMOTIVE SYSTEMS INC | MIKE COOK | 2791 REASEARCH DR | | | ROCHESTER HLS | MI | 48309-3575 |
| DURA AUTOMOTIVE SYSTEMS INC | SUZANNE ADAMS | 2791 RESEARCH DR | | | ROCHESTER | MI | 48309-3575 |
| DURA AUTOMOTIVE SYSTEMS INC | 2779 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0027 |
| DURA AUTOMOTIVE SYSTEMS, INC. | MICHAEL PROCISSI | 2791 RESEARCH DR | FOB:** (MANCELONA, MICHIGAN)** | | ROCHESTER HILLS | MI | 48309-3575 |
| DURA AUTOMOTIVE SYSTEMS, INC. | SUZANNE ADAMS | 502 CONNIE AVE | SHIFTER OPERATIONS | | FREMONT | MI | 49412-1812 |
| DURA AUTOMOTIVE SYSTEMS, INC. | SUZANNE ADAMS | SHIFTER OPERATIONS | 502 CONNIE ST | | LIVONIA | MI | |
| DURA AUTOMOTIVE SYSTEMS, INC. | SUZANNE ADAMS | 9444 FLORIDA MINING BLVD | | | CHICAGO | IL | 60632 |
| DURA AUTOMOTIVE SYSTEMS,INC. | SUZANNE ADAMS | 2791 RESEARCH DR | | | ROCHESTER | MI | 48309-3575 |
| DURA AUTOMOTIVE/TROY | 2791 RESEARCH DR | ATTN: WOODS ROBINSON | | | ROCHESTER HILLS | MI | 48309-3575 |
| DURA CONV/ADRIAN | 1365 E BEECHER ST | | | | ADRIAN | MI | 49221-3526 |
| DURA CONVERTIBLE SYSTEMS | STEVE POZSGAY | 26533 EVERGREEN RD | COLLINS & AIKMAN | | SOUTHFIELD | MI | 48076-4203 |
| DURA CONVERTIBLE SYSTEMS | STEVE POZSGAY | COLLINS & AIKMAN | 1365 E. BEECHER | | HANOVER | MD | 21076 |
| DURA CONVERTIBLE SYSTEMS INC | 26533 EVERGREEN RD | | | | SOUTHFIELD | MI | 48076-4203 |
| DURA CONVERTIBLE SYSTEMS INC | STEVE POZSGAY | 26533 EVERGREEN RD | COLLINS & AIKMAN | | SOUTHFIELD | MI | 48076-4203 |
| DURA CONVERTIBLE SYSTEMS INC | STEVE POZSGAY | COLLINS & AIKMAN | 1365 E. BEECHER | | HANOVER | MD | 21076 |
| DURA CORP/TOLEDO | 4500 DETROIT AVE | | | | TOLEDO | OH | 43695 |
| DURA DE MEXICO SA DE CV | PONIENTE 2 NO 23 | COL CIUDAD INDUSTRIAL | | MATAMOROS TM 87499 MEXICO | | | |
| DURA DE MEXICO SA DE CV | DIAGONAL LORENZO DE LA GARZA | | | MATAMOROS TM 87499 MEXICO | | | |
| DURA DE MEXICO SA DE CV | AV PEDREGAL NO 1000 | | | MATAMOROS TM 87499 MEXICO | | | |
| DURA DE MEXICO SA DE CV | PONIENTE 2 NO 23 | | | MATAMOROS TM 87499 MEXICO | | | |
| DURA DE MEXICO SA DE CV | SUZANNE ADAMS | C/O DURA AUTOMOTIVE SYSTEMS | 601 S. VERMILLION AVENUE | | WESTLAND | MI | 48187 |
| DURA DE MEXICO SA DE CV | JUDY POLKX465 | C/O LOERA CUSTOMS BROKERAGE IN | 5845 E 14TH ST | | HOLLAND | MI | 49423 |
| DURA DE MEXICO SA DE CV-PLANT | SUZANNE ADAMS | C/O DURA AUTOMOTIVE SYSTEMS IN | 601 S. VERMILLION AVENUE | MADRID SPAIN | | | |
| DURA FREIGHT INC | 525 S LEMON AVE | | | | WALNUT | CA | 91789-2912 |
| DURA GLOBAL TECHNOLOGIES, INC. V. MAGNA DONNELLY CORP. | DURA GLOBAL TECHNOLOGIES INC | 28 STATE STREET 28TH FLOOR | | | BOSTON | MA | 02109 |
| DURA GLOBAL TECHNOLOGIES, INC. V. MAGNA DONNELLY CORP. | DURA OPERATING CORPORATION | 28 STATE STREET 28TH FLOOR | | | BOSTON | MA | 02109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DURA MAGNETICS INC | 5500 SCHULTZ DR 02/06/07 GJ | | | | SYLVANIA | OH | 43560 |
| DURA MECHANICAL COMPONENTS | MIKE COOK | 310 PALMER PARK RD. | | | EL PASO | TX | 79936 |
| DURA MOLD INC | 3390 W LINCO RD | | | | STEVENSVILLE | MI | 49127-9725 |
| DURA OPERATING CO V MAGNA INTERNATIONAL | DURA OPERATING CORPORATION | 28 STATE STREET 28TH FLOOR | | | BOSTON | MA | 02109 |
| DURA OPERATING CO V MAGNA INTERNATIONAL | DURA OPERATING CORPORATION | 6101 S BROADWAY AVE STE 500 | | | TYLER | TX | 75703-4408 |
| DURA OPERATING CORP | 2791 RESEARCH DR | | | | ROCHESTER | MI | 48309-3575 |
| DURA OPERATING CORP | 9444 FLORIDA MINING BLVD E | | | | JACKSONVILLE | FL | 32257-1178 |
| DURA SAMUEL (464126) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DURA, BRENDA K. | 3111 SCHOOLHOUSE DR | | | | WATERFORD | MI | 48329-4328 |
| DURA, JOHN S | 15937 BRADFORD DR | | | | CLINTON TOWNSHIP | MI | 48038-1000 |
| DURA, MAGDALENE A | 4917 OAKHILL DR UNIT 5 | | | | WATERFORD | MI | 48329 |
| DURA, MARYANNE C | 15937 BRADFORD DR | | | | CLINTON TWP | MI | 48038-1000 |
| DURA, SAMUEL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DURA-BAR METAL SERVICES | 2195 W LAKE SHORE DR | | | | WOODSTOCK | IL | 60098-7467 |
| DURA-FIBRE LLC | 352 6TH ST | | | | MENASHA | WI | 54952-2768 |
| DURABILITY/BLACKSBUR | 1872 PRATT DRIVE | | | | BLACKSBURG | VA | 24060 |
| DURABLE CONTROLS INC | 515 INDUSTRIAL DRIVE | | | | HARTLAND | WI | 53029 |
| DURABLE CORPORATION | 75 N PLEASANT ST | | | | NORWALK | OH | 44857-1218 |
| DURABLE/NORWALK | 75 N PLEASANT ST | | | | NORWALK | OH | 44857-1218 |
| DURACK, PAUL H | 3779 W 1000 N | | | | FORTVILLE | IN | 46040-9705 |
| DURACOAT POWDER MFG INC | 13 IROQUOIS TRAIL | | | GRIMSBY CANADA ON L3M 5E6 CANADA | | | |
| DURAD MORRIS | 3433 MELWOOD DR | | | | MELVINDALE | MI | 48122-1266 |
| DURAFILTER CANADA INC | 3045 SOUTHCREEK ROAD UNIT 53 | | | MISSISSAUGA CANADA ON L4X 2X7 CANADA | | | |
| DURAI, RASA | 7122 HARDING DR | | | | FAIRVIEW | TN | 37062-9061 |
| DURAK, BRENDA H | 7238 CURRY CIR | | | | HUDSON | OH | 44236 |
| DURAK, DENNIS J | 13520 IDLEWILD DR | | | | ORLAND PARK | IL | 60462-1517 |
| DURAK, MICHAEL J | 44102 RIVERGATE DR | | | | CLINTON TWP | MI | 48038-1368 |
| DURAKON IND/LAPEER | 2101 N LAPEER RD | ATTN: OEM SALES | | | LAPEER | MI | 48446-8628 |
| DURAKON INDUSTRIES | THOMAS DABROWAX1506 | 2101 N LAPEER RD | | | LAPEER | MI | 48446-8628 |
| DURAKON INDUSTRIES | THOMAS DABROWAX1506 | 2101 N. LAPEER ROAD | | | LOS INDIOS | TX | 78567 |
| DURAKON INDUSTRIES INC | PO BOX 55 | | | | DETROIT | MI | 48255-0001 |
| DURAKON INDUSTRIES INC | 2101 N LAPEER RD STE 1 | | | | LAPEER | MI | 48446 |
| DURAKON MEXICANA | DURAKON INDUSTRIES INC | SANTA ANA LOTE 19Y20 | 52000 PARQUE IND LERMA | PARQUE IND LERMA 52000 MEXICO | | | |
| DURAKON MEXICANA DE RL DE CV | AV SANTA ANA NO 7 LOTE 23 | | | LERMA EM 52000 MEXICO | | | |
| DURAKON MEXICANA DE RL DE CV | AV SANTA ANA NO 7 LOTE 23 | MANZANA 3 COL PARQUE INDUSTRIAL LER | | LERMA EM 52000 MEXICO | | | |
| DURAKON MEXICANA SA DE CV | TOM DABROWAX1506 | DURAKON INDUSTRIES | AV SANTA ANA LOTE 19Y20 MANZAN | CHIHUAHUA CI 31109 MEXICO | | | |
| DURALIA JR, JOHN T | 10867 LINN RD | | | | ESPYVILLE | PA | 16424-4154 |
| DURALIA, PAUL F | 607 WYNDCLIFT CIR | | | | AUSTINTOWN | OH | 44515-4368 |
| DURALIA, PETER J | 18381 MUMFORD RD | | | | GARRETTSVILLE | OH | 44231-9505 |
| DURAM, LYNN E | 930 GARFIELD AVE | | | | LANSING | MI | 48917-9248 |
| DURAMARK TECHNOLOGIES LLC | 17401 TILLER CT STE H | | | | WESTFIELD | IN | 46074-8967 |
| DURAMARK TECHNOLOGIES LLC | BILL BUSSICK | 17401 TILLER COURT - STE H | | | AUBURN | AL | 36830 |
| DURAMARK TECHNOLOGIES LLC | BILL BUSSICK | 17401 TILLER CT STE H | | | WESTFIELD | IN | 46074-8967 |
| DURAMARK/WESTFIELD | 17401 TILLER CT STE H | | | | WESTFIELD | IN | 46074-8967 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DURAMARKS TECHNOLOGIES INC | 17401 TILLER CT STE H | | | | WESTFIELD | IN | 46074-8957 |
| DURAMAX INC | SUE LOE X222 | 587 W BROADWAY ST | JOHNSON RUBBER CO DIV | | NORTH BALTIMORE | OH | 45872-9521 |
| DURAMAX INC | SUE LOE X222 | JOHNSON RUBBER CO DIV | 587 W BROADWAY ST | | WILMINGTON | OH | |
| DURAMAX MARINE LLC | HOCHBERG CO D PETER LPA | 1940 EAST 6TH STREET 6TH FLOOR | | | CLEVELAND | OH | 44114 |
| DURAMAX/MIDDLEFIELD | 16025 JOHNSON ST | PO BOX 67 | | | MIDDLEFIELD | OH | 44062-9497 |
| DURAMED SUPPLY COMPA | 3490 BELLE CHASE WAY | SUITE 220 | | | LANSING | MI | 48911 |
| DURAN CARMELO (663672) | BELLUCK & FOX LLP | 546 5TH AVE | #4 | | NEW YORK | NY | 10035-5000 |
| DURAN EUGENE | DURAN, EUGENE | 25350 STORMS RD | | | WEST MANSFIELD | OH | 43358 |
| DURAN JR, FRANK | 28334 PINECREST DR | | | | WRIGHT CITY | MO | 63390-3541 |
| DURAN JR, NICHOLAS P | 3822 DEMEAN ST | | | | MELVINDALE | MI | 48122-1623 |
| DURAN LOPEZ, FERNANDO | 2808 COTSWOLD MANOR DR S | | | | KINGWOOD | TX | 77339-1656 |
| DURAN LOPEZ,FERNANDO | 2808 COTSWOLD MANOR DR S | | | | KINGWOOD | TX | 77339-1656 |
| DURAN MATTHEW | DURAN, JOAN | PO BOX 786 | | | TUBA CITY | AZ | 86045-0786 |
| DURAN MATTHEW | DURAN, MARIAH | PO BOX 786 | | | TUBA CITY | AZ | 86045-0786 |
| DURAN MATTHEW | DURAN, MATTHEW | PO BOX 786 | | | TUBA CITY | AZ | 86045-0786 |
| DURAN MATTHEW | DURAN, WHITNEY | PO BOX 786 | | | TUBA CITY | AZ | 86045-0786 |
| DURAN MATTHEW | DURAN, ZACHARY | PO BOX 786 | | | TUBA CITY | AZ | 86045-0786 |
| DURAN VIRGINIA | 3031 BENTLEY PARK CIRCLE | | | | GAINESVILLE | GA | 30504-5681 |
| DURAN, ADELA A | 20311 TRAILS END ROAD | | | | WALNUT | CA | 91789-1838 |
| DURAN, ALEJANDRO | 7810 TOWNSEND RD LOT 117 | | | | MANSFIELD | TX | 76063-5201 |
| DURAN, ANDREA | 20043 CANYON VIEW DR | | | | CANYON CNTRY | CA | 91351-5721 |
| DURAN, ANTONIO | 12119 SOUTHSIDE | | | | HOUSTON | TX | 77099 |
| DURAN, AZUCENA | GOMEZ LAW FIRM | 625 BROADWAY STE 1104 | | | SAN DIEGO | CA | 92101-5418 |
| DURAN, BARBARA M | 6805 TUSCANY LN | | | | EAST AMHERST | NY | 14051-2316 |
| DURAN, CANDELARIO C | 3174 TWINCREEK AVE | | | | PALMDALE | CA | 93551-1002 |
| DURAN, CARMELO | BELLUCK & FOX LLP | 546 5TH AVE  #4 | | | NEW YORK | NY | 10036-5000 |
| DURAN, CARMEN M | 9872 ARLETA AVE | | | | ARLETA | CA | 91331-4561 |
| DURAN, CRUZ M | 20137 TUBA ST | | | | CHATSWORTH | CA | 91311-3447 |
| DURAN, DANIEL | 1982 BOARDMAN POLAND RD APT 2 | | | | POLAND | OH | 44514-1950 |
| DURAN, DEANNA L | 2248 OTTELLO AVE | | | | DAYTON | OH | 45414-4516 |
| DURAN, DELIA | 6362 ALAMO CT | | | | TECUMSEH | MI | 49286-9766 |
| DURAN, DENNIS L | 4185 WALTAN RD | | | | VASSAR | MI | 48768 |
| DURAN, DIANE | 220 PHOENIX ST | | | | DELAVAN | WI | 53115 |
| DURAN, ELENA G | 630 FANTASY ST | | | | PALMDALE | CA | 93551-2962 |
| DURAN, ELIZABETH A | 12823 BRAVEHEART DR | | | | FORT WAYNE | IN | 46814-7492 |
| DURAN, EUGENE | | | | | | | |
| DURAN, EUGENE | 25350 STORMS RD | | | | WEST MANSFIELD | OH | 43358-9665 |
| DURAN, FRANK | 18765 AVENUE 17 | | | | MADERA | CA | 93637-9232 |
| DURAN, GAUDENCIO L | 15619 ELMCROFT AVE | | | | NORWALK | CA | 90650-6246 |
| DURAN, HECTOR M | 2650 PAGANINI AVE | | | | SAN JOSE | CA | 95122-1323 |
| DURAN, J J | 425 LINWOOD AVE | APT L | | | MONROVIA | CA | 91016-2657 |
| DURAN, JAMES | 5044 COOPERS LANDING DR APT 1C | | | | KALAMAZOO | MI | 49004-6652 |
| DURAN, JAMES | 4272 GULLPRAIRIE DR | APT 3B | | | KALAMAZOO | MI | 49048 |
| DURAN, JESSE J | 401 WOLCOTT LN | | | | BATAVIA | IL | 60510-2834 |
| DURAN, JOAN | GEORGE RICHARD | PO BOX 786 | | | TUBA CITY | AZ | 86045-0786 |
| DURAN, JOE C | 1627 DALE ST | | | | SAN DIEGO | CA | 92102-1427 |
| DURAN, JOE R | 5516 VICTOR ST | | | | DALLAS | TX | 75214-5055 |
| DURAN, JOHN | 16 HIGHLAND ST | | | | WOBURN | MA | 01801-5128 |
| DURAN, JOHNNY | 549 MISSIONARY RDG | | | | DESOTO | TX | 75115-5235 |
| DURAN, JORGE | 3202 NE 119TH TERR #155 | | | | KANSAS CITY | MO | 64156 |
| DURAN, JUAN R | 1607 CARLA AVE | | | | ARLINGTON | TX | 76014-1507 |
| DURAN, JULIAN J | 4492 OGDEN DR | | | | FREMONT | CA | 94538-2629 |
| DURAN, JULIAN J | 6350 JARVIS AVE | | | | NEWARK | CA | 94560-1246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DURAN, KAREN C | 11001 N 7TH ST | APT 1154 | | | PHOENIX | AZ | 85020-1132 |
| DURAN, LOUIS H | 2621 LEGENDS WAY | | | | ELLICOTT CITY | MD | 21042-2257 |
| DURAN, MARCOS | 822 N HURON RD | | | | LINWOOD | MI | 48634-9538 |
| DURAN, MARIA | PO BOX 935 | | | | CARRIZO SPRINGS | TX | 78834-6935 |
| DURAN, MARIA | 1001 SYCAMORE LN | | | | TEMPERANCE | MI | 48182-1268 |
| DURAN, MARIA D | P O BOX 283 | | | | QUEMADO | TX | 78877-0283 |
| DURAN, MARIAH | GEORGE RICHARD | PO BOX 786 | | | TUBA CITY | AZ | 86045-0786 |
| DURAN, MARIANO C | 10168 LEONA ST | | | | TUJUNGA | CA | 91042-2567 |
| DURAN, MARION T | 995 JACKSON LN | | | | FLORISSANT | MO | 63031-2317 |
| DURAN, MARK A | 7109 CAMP CREEK DR | | | | ARLINGTON | TX | 76002-3363 |
| DURAN, MARY E | 5465 N LINDEN RD | | | | FLINT | MI | 48504-1105 |
| DURAN, MARY V | 1299 MOONLIGHT DR. | | | | CERES | CA | 95307-7230 |
| DURAN, MATEO | | | | | | | |
| DURAN, MATTHEW | GEORGE RICHARD | PO BOX 786 | | | TUBA CITY | AZ | 86045-0786 |
| DURAN, MATTHEW | PO BOX 250 | | | | WINDOW ROCK | AZ | 86515-0250 |
| DURAN, MIGUEL E | 2570 MARENGO ST | | | | LOS ANGELES | CA | 90033-2023 |
| DURAN, MIGUEL ORTEGA | GOLDSTEIN MICHAEL LAW OFFICES OF | 120 BIRMINGHAM DR STE 200 | | | CARDIFF | CA | 92007-1753 |
| DURAN, MUCIO Z | 1001 SYCAMORE LN | | | | TEMPERANCE | MI | 48182-1268 |
| DURAN, NATALIE | 7109 CAMP CREEK DR | | | | ARLINGTON | TX | 76002-3363 |
| DURAN, NICHOLAS P | 3300 HELEN AVE | | | | LINCOLN PARK | MI | 48146-3425 |
| DURAN, OSCAR M | 122 CORNER ROAD | | | | UNDERWOOD | WA | 98651-8651 |
| DURAN, RACHEL M | 3024 TWIN CREEKS LN | | | | ROCKLIN | CA | 95677-3632 |
| DURAN, RALPH V | 4361 MISSION BLVD SPC 198 | | | | MONTCLAIR | CA | 91763-6066 |
| DURAN, RAMON | 1571 REBECCA RUN | | | | HUDSONVILLE | MI | 49426-9576 |
| DURAN, RAUL J | 1865 WILSON AVE | | | | SAGINAW | MI | 48638-4798 |
| DURAN, RICARDO J | 5649 MURLAND HOLW | | | | WHITE LAKE | MI | 48383-1351 |
| DURAN, ROBERT G | 1528 AMITOLA AVE | | | | LAS VEGAS | NV | 89123-2719 |
| DURAN, RYAN M | 300 MONTEREY BLVD NE | | | | SAINT PETERSBURG | FL | 33704 |
| DURAN, SANTIAGO | 706 GARFIELD AVE | | | | BAY CITY | MI | 48708-7144 |
| DURAN, SANTOS A | 9872 ARLETA AVE | | | | ARLETA | CA | 91331-4561 |
| DURAN, SAUL | | | | | | | |
| DURAN, SUSAN | 917 THURMAN ST | | | | SAGINAW | MI | 48602-2859 |
| DURAN, TERRY S | 2016 20TH AVE S | | | | BIRMINGHAM | AL | 35209 |
| DURAN, WALTER R | 4294 CHAMBLEE RD | | | | OAKWOOD | GA | 30566-3539 |
| DURAN, WHITNEY | GEORGE RICHARD | PO BOX 786 | | | TUBA CITY | AZ | 86045-0786 |
| DURAN, WILLIE | 8916 KLINEDALE AVE | | | | PICO RIVERA | CA | 90660-5536 |
| DURAN, YOLANDA A | 15565 CHAPARRAL ST | | | | VICTORVILLE | CA | 92394-5506 |
| DURAN, ZACHARY | GEORGE RICHARD | PO BOX 786 | | | TUBA CITY | AZ | 86045-0786 |
| DURAN- SHELLS, STACY K | 3136 COLUMBINE DR | | | | SAGINAW | MI | 48603-1920 |
| DURANCE, C D | 37905 PALMETTO PALM DRIVE | | | | ZEPHYRHILLS | FL | 33542-5623 |
| DURANCE, DONNIE | 5677 PINETREE DR LOT 25 | | | | MILLINGTON | MI | 48746 |
| DURANCE, LAURENCE A | PO BOX 90166 | | | | BURTON | MI | 48509-0166 |
| DURANCE, NANCY E | 5389 N IRISH RD | | | | DAVISON | MI | 48423-8972 |
| DURANCE, THOMAS W | 5389 N IRISH RD | | | | DAVISON | MI | 48423-8972 |
| DURANCZYK, NELLIE M | 7885 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9699 |
| DURAND CHEVROLET, INC. | STEPHEN DURAND | 223 WASHINGTON ST | | | HUDSON | MA | 01749-2782 |
| DURAND CHEVROLET, INC. | 223 WASHINGTON ST | | | | HUDSON | MA | 01749-2782 |
| DURAND JOHN (ESTATE OF) (628256) | STE 163W | 1 RICHMOND SQUARE | | | PROVIDENCE | RI | 02906-5172 |
| DURAND MOBIL SERVICE | 8474 E M 71 | | | | DURAND | MI | 48429-1061 |
| DURAND VERNON AMBULANCE | 2732 FLUSHING RD | | | | FLINT | MI | 48504-4534 |
| DURAND, A H | 617 E MAIN ST | | | | STOUGHTON | WI | 53589-1832 |
| DURAND, CHARLES E | 4480 DURAND CT | | | | AUBURN HILLS | MI | 48326-1863 |
| DURAND, CLAIRE E | 62 ALMOND PASS DR | | | | OCALA | FL | 34472-8732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DURAND, CONNIE L | 214 BURDIN ST | | | | ST MARTINVLLE | LA | 70582-4103 |
| DURAND, DORIS M | C/O RICHARD DURAND | 8141 BROWN BRIDGE ROAD | | | COVINGTON | GA | 30014 |
| DURAND, DORIS R | 38275 CAROLON BLVD | | | | WESTLAND | MI | 48185-8702 |
| DURAND, GERALD | 136 LARCH ST | | | | WOONSOCKET | RI | 02895-6712 |
| DURAND, GILBERT T | 71 MAPLEWOOD AVE | | | | MARLBOROUGH | MA | 01752-2111 |
| DURAND, JAMES A | 39 CHESTNUT ST | | | | MARLBOROUGH | MA | 01752-2161 |
| DURAND, JOHN | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| DURAND, JOHN W | 1009 ENOLA RD | | | | GRAND ISLAND | NY | 14072-2839 |
| DURAND, MARY ANN | 47 BUSH GARDENS | | | | ALDEN | NY | 14004-9451 |
| DURAND, MARY ANN | 47 BUSH GDNS | | | | ALDEN | NY | 14004-9451 |
| DURAND, NORMAND J | 141 GRACE AVE | | | | WOONSOCKET | RI | 02895-3755 |
| DURAND, PAUL G | 2110 SKYLINE DR BLDG 211 | 0 APT8 | | | LOWELL | MA | 01854 |
| DURAND, RAYMOND A | 75 DESMARAIS ST | | | | CUMBERLAND | RI | 02864-2059 |
| DURAND, ROBERT J | 701 SWEET WATER DR | | | | DANVILLE | CA | 94506-1225 |
| DURAND, ROLAND L | 62 ALMOND PASS DR | | | | OCALA | FL | 34472-8732 |
| DURAND, VIVIAN R | 3663 WAYNE BRYANT RD | | | | LOUISVILLE | TN | 37777-3529 |
| DURANDETTI, QUINTA | 585 E LAKE ST APT 52 | | | | SOUTH LYON | MI | 48178 |
| DURANDETTO, LESTER J | 1481 CHRISTINE TER | | | | MADISON HEIGHTS | MI | 48071-3872 |
| DURANDETTO, SHIRLEY S | 239 SIEGFRIED DRIVE | | | | BUFFALO | NY | 14221 |
| DURANEY, CHRIS M | 8959 WHITE EAGLE E | | | | SYLVANIA | OH | 43560-9897 |
| DURANEY, MARION M | 39 THE MOORINGS | | | | CLARKSVILLE | VA | 23927-9295 |
| DURANS AUTO REPAIR | | 1821 N BINGHAM DR | | | | ID | 83651 |
| DURANSO JR, JOSEPH S | 12202 ITHACA RD | APT 2 | | | ST. CHARLES | MI | 48655 |
| DURANSO JR, JOSEPH S | 12202 ITHACA RD APT 2 | | | | SAINT CHARLES | MI | 48655-9563 |
| DURANSO, ALLAN R | 7199 RONALD DR | | | | SAGINAW | MI | 48609-6941 |
| DURANSO, PAUL E | 5454 LORRAINE CT | | | | BAY CITY | MI | 48706-9738 |
| DURANSO, YOLANDA C | 12645 EAST RD | | | | BURT | MI | 48417-9613 |
| DURANT AREA CHAMBER OF COMMERCE | 215 N 4TH AVE | | | | DURANT | OK | 74701-4353 |
| DURANT JESSICA | 2880 KAREN DRIVE | | | | CHESAPEAK BCH | MD | 20732-3843 |
| DURANT PAUL | 501 HUNTER BEND DRIVE | | | | MANSFIELD | TX | 76063-7508 |
| DURANT PAUL J JR (438994) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DURANT STACY | DURANT, STACY | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DURANT, ANGELA R | 1537 MARYLAND AVE | | | | FLINT | MI | 48506-2746 |
| DURANT, BARBARA A | 336 SWISS DRIVE LOT 239 | | | | CROWLEY | TX | 76036 |
| DURANT, BRIAN H | 1013 SHORESIDE DR | | | | HENDERSONVILLE | TN | 37075-9609 |
| DURANT, BRUCE | 2201 MURA ST | | | | BALTIMORE | MD | 21213-3410 |
| DURANT, CHRIS | 3245 BIXWOOD CT S | | | | GROVEPORT | OH | 43125 |
| DURANT, CHRIS | C/O PROGRESSIVE DIRECT INSURANCE CO. | PROGRESSIVE SUBRO | 24344 NETWORK PL | | CHICAGO | IL | 60673-1243 |
| DURANT, CHRISTOPHER L | 73 EASY STREET | | | | ANNISTON | AL | 36207-0740 |
| DURANT, CHRISTOPHER LOGAN | 73 EASY STREET | | | | ANNISTON | AL | 36207-0740 |
| DURANT, DAN D | 13841 RAVENSWOOD DR | | | | CHOCTAW | OK | 73020-7104 |
| DURANT, DAVID L | 2209 E 4TH ST | | | | ANDERSON | IN | 46012-3610 |
| DURANT, DAVID M | 102 CALVARY CT SE | | | | LEESBURG | VA | 20175-4421 |
| DURANT, DEIDRE | 162 WOODLAND AVE | 2ND FLOOR | | | YONKERS | NY | 10703-2308 |
| DURANT, DEWAYNE N | 1479 KETTERING ST | | | | BURTON | MI | 48509-2405 |
| DURANT, DWAYNE L | 38916 CHESHIRE DR | | | | NORTHVILLE | MI | 48167-9003 |
| DURANT, EVELYN L | PO BOX 84 | | | | ANDERSON | IN | 46015-0084 |
| DURANT, GALE A | 2045 S GENESEE RD | | | | BURTON | MI | 48519-1227 |
| DURANT, GWEN H | 38743 STURBRIDGE DR | | | | STERLING HTS | MI | 48310-2956 |
| DURANT, IRVIN L | 4799 AQUA VISTA CT | | | | HALE | MI | 48739-9133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DURANT, JACQUELINE J | 4799 AQUA VISTA CT | | | | HALE | MI | 48739-9133 |
| DURANT, JEROME | 5704 DAPPLE TRCE | | | | INDIANAPOLIS | IN | 46228-1693 |
| DURANT, JERRY E | 4622 E 600 N | | | | ALEXANDRIA | IN | 46001-8700 |
| DURANT, JOHN D | 5363 DEER CREEK DR | | | | INDIANAPOLIS | IN | 46254-3559 |
| DURANT, JUDITH | 1248 CRYSTAL POINTE CIR | | | | FENTON | MI | 48430-2025 |
| DURANT, JUDY M | 4380 LAUREL GROVE TRCE | | | | SUWANEE | GA | 30024-6930 |
| DURANT, LAWRENCE J | 904 HOOPER RD APT 3 | | | | ENDWELL | NY | 13760-1511 |
| DURANT, LOUIS J | 5 REAGAN RD | | | | BOMBAY | NY | 12914-1925 |
| DURANT, MARGARET A | 146 ABIGAIL LN S | | | | MOUNT VERNON | OH | 43050-6001 |
| DURANT, MEGUMI | 502 OMAHA DR | | | | YORKVILLE | IL | 60560-2369 |
| DURANT, PAUL | 501 HUNTER BEND DR | | | | MANSFIELD | TX | 76063-7508 |
| DURANT, PAUL D | 2917 MENOMINEE AVE | | | | FLINT | MI | 48507-1917 |
| DURANT, PAUL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DURANT, RAYMOND E | 1 BORDE AQUA DR | | | | EDGEWATER | FL | 32132-3581 |
| DURANT, STACY | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DURANT, THOMAS G | 4313 PHEASANT DR | | | | FLINT | MI | 48506-1771 |
| DURANT, WILLIS LEE | 2077 N 350 W | | | | ANDERSON | IN | 46011-8757 |
| DURANTE CAMILLE | 94 CRANBERRY TER | | | | CRANSTON | RI | 02921-3516 |
| DURANTE JOHN V (460694) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DURANTE JR, JOSEPH | 90 NEWMAN AVE | | | | BAYONNE | NJ | 07002-2337 |
| DURANTE, BRENDA M | 47-49 WADE STREET | | | | JERSEY CITY | NJ | 07305 |
| DURANTE, JOHN | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| DURANTE, JOHN L | 3724 GLYN COTTAGE CT | | | | GREEN COVE SPRINGS | FL | 32043-8084 |
| DURANTE, JOHN V | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DURANTE, JOSEPHINE | 1372 HUNTINGTON ST | | | | CRESCENT CITY | CA | 95531-3326 |
| DURANTE, VITO A | 1940 ROBBINS AVENUE | | | | NILES | OH | 44446-3948 |
| DURANTY, DOROTHY A | 319 REGAL CT | | | | CLARENDON HILLS | IL | 60514-1569 |
| DURASHOK L.L.C. | KOUROSH SHOKOUI | 1634 COOKEVILLE HWY | | | LIVINGSTON | TN | 38570-2207 |
| DURASTANTE, FRANK A | 1868 CRAIN DR | | | | NILES | OH | 44446-4342 |
| DURASTANTE, LILLIAN S | 1868 CRAIN DR | | | | NILES | OH | 44446-4342 |
| DURASTANTE, LILLIAN S | 1868 CRAIN DR. | | | | NILES | OH | 44446-4342 |
| DURAWA, PAUL J | 43 MINNOW DRIVE | | | | WATERLOO | SC | 29384-4859 |
| DURAY, SHIRLEY A | 210 WASHINGTON ST | | | | VISTA | CA | 92084-5454 |
| DURAZO, GILDARDO M | 21030 GRESHAM ST APT 1111 | | | | CANOGA PARK | CA | 91304-1728 |
| DURBAN, FREDERICK A | 1159 E HUNTING PARK AVE | | | | PHILADELPHIA | PA | 19124-4829 |
| DURBIN DEL | 889 DUNAWAY LN | | | | BOAZ | KY | 42027-8325 |
| DURBIN FAMILY PRACTI | 319 OSLER DR STE 160 | | | | ARLINGTON | TX | 76010-5407 |
| DURBIN JAMES D (328149) | ASHCRAFT & GEREL | 10 E BALTIMORE ST STE 1212 | | | BALTIMORE | MD | 21202-1624 |
| DURBIN JAMES H (466923) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DURBIN JR, HERMAN H | 4038 E GRESHAM HWY | | | | POTTERVILLE | MI | 48876-8763 |
| DURBIN LARRY D (442272) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| DURBIN RONALD JR | DURBIN, RONALD | 110 E KALISTE SALOOM RD STE 101 | | | LAFAYETTE | LA | 70508-8509 |
| DURBIN, ALFRED C | 3929 CYPRESS AVE | | | | KANSAS CITY | MO | 64130-1533 |
| DURBIN, ALFRED L | 200 E BENTON ST | | | | WINDSOR | MO | 65360-1304 |
| DURBIN, BARBARA L | 141 FREDERICK STREET | | | | LEXINGTON | OH | 44904 |
| DURBIN, BEATRICE J | 7312 HIGH GROVE RD | | | | GRANDVIEW | MO | 64030-3347 |
| DURBIN, BECKY L | PO BOX 375 | | | | CUTLER | IN | 46920-0375 |
| DURBIN, BRUCE E | 310 S LANSING ST | | | | SAINT JOHNS | MI | 48879-1735 |
| DURBIN, CARLTON R | PO BOX 31 | | | | DANVILLE | IN | 46122-0031 |
| DURBIN, CAROLYN J | 4381 VALLEY HWY | | | | CHARLOTTE | MI | 48813-8879 |
| DURBIN, CHARLES M | 7915 S EDINBURGH RD | | | | EDINBURGH | IN | 46124-9685 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DURBIN, DONALD A | PO BOX 859 | | | | ST MICHAELS | MD | 21663-0859 |
| DURBIN, DONALD D | PO BOX 7097 | | | | FLINT | MI | 48507-0097 |
| DURBIN, DUAINE E | PO BOX 425 | | | | EDMORE | MI | 48829-0425 |
| DURBIN, EUGENE R | 1033 WINDSOR ST | | | | FLINT | MI | 48507-4238 |
| DURBIN, FORREST E | 801 S OHIO ST | | | | SHERIDAN | IN | 46069-1433 |
| DURBIN, GERALD | | | | | | | |
| DURBIN, HARRIET A | 11689 E HILLIS RD | | | | RIVERDALE | MI | 48877 |
| DURBIN, JACQUELINE A | 440 S PINE ST | | | | DESHLER | OH | 43516 |
| DURBIN, JAMES D | ASHCRAFT & GEREL | 10 E BALTIMORE ST STE 1212 | | | BALTIMORE | MD | 21202-1624 |
| DURBIN, JAMES H H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DURBIN, JAMES J | 1500 MICHIGAN ST | | | | NEW CASTLE | IN | 47362-4148 |
| DURBIN, JAMES M | 159 HIGHLAND CIR | | | | FLOVILLA | GA | 30216-2100 |
| DURBIN, JEANETTE | 209 E BUCHANAN STREET | | | | ST JOHNS | MI | 48879-2205 |
| DURBIN, JOAN C | 9947 W WALNUT ST | | | | LAPEL | IN | 46051-9733 |
| DURBIN, JOHN V | 8995 S STONEY CREEK RD | | | | CARLETON | MI | 48117-9016 |
| DURBIN, JOHN W | 127 OAK VILLAGE BLVD S | | | | HOMOSASSA | FL | 34446-6318 |
| DURBIN, LARRY D | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| DURBIN, LARRY E | 4381 VALLEY HWY | | | | CHARLOTTE | MI | 48813-8879 |
| DURBIN, LORENNA M | 9222 GARRISON DRIVE | APT 103 B | | | INDIANAPOLIS | IN | 46240-4243 |
| DURBIN, MARION M | 7924 STATE ROUTE 781 | | | | PEEBLES | OH | 45660-9248 |
| DURBIN, MARJORIE | 613 ROUNDHILL-SUNFISH RD | | | | ROUNDHILL | KY | 42275-8009 |
| DURBIN, MARJORIE | 613 ROUNDHILL SUNFISH RD | | | | ROUNDHILL | KY | 42275-8009 |
| DURBIN, MEARL | 680 HULL AVE | | | | LEWISBURG | TN | 37091-3621 |
| DURBIN, MELISSA A | 1149 DUNAWAY ST APT 1 | | | | MIAMISBURG | OH | 45342 |
| DURBIN, MERLIN H | 209 E BUCHANAN ST | | | | SAINT JOHNS | MI | 48879-2205 |
| DURBIN, MICHAEL D | 7400 GLENLEAF RD LOT 93 | | | | SHREVEPORT | LA | 71129-3713 |
| DURBIN, NORMAN O | 428 BOSTONIAN WAY | | | | HAVRE DE GRACE | MD | 21078-2583 |
| DURBIN, PAMELA E | 1369 TAFT PLACE #1 | | | | HAMILTON | OH | 45013 |
| DURBIN, PAMELA E | 1369 TAFT PL APT 1 | | | | HAMILTON | OH | 45013-6388 |
| DURBIN, RALPH A | 4345 CLEAR VIEW DR APT 2 | | | | GENESEO | NY | 14454-9419 |
| DURBIN, ROBERT L | 1369 TAFT PL APT 1 | C/O PAMELA E DURBIN | | | HAMILTON | OH | 45013-6388 |
| DURBIN, ROBERT W | 4980 W RANGE RD | | | | SHELBYVILLE | IN | 46176-8834 |
| DURBIN, ROGER D | 5713 HAZELTINE AVE APT 2 | | | | VAN NUYS | CA | 91401-3753 |
| DURBIN, ROGER L | 805 E STATE ST | | | | SAINT JOHNS | MI | 48879-1662 |
| DURBIN, RONALD | DALTON LAW FIRM | 110 E KALISTE SALOOM RD STE 101 | | | LAFAYETTE | LA | 70508-8509 |
| DURBIN, RUTH | 16 BLAIR LN | | | | DEARBORN | MI | 48120-1301 |
| DURBIN, SCOTT M | 212 SCARLET OAK DRIVE | | | | MONROE | OH | 45050-2520 |
| DURBIN, SUSAN | 3525 OAKMONT AVE. | | | | KETTERING | OH | 45429-4430 |
| DURBIN, THELMA D | 4345 CLEARVIEW DRIVE | APT 2 | | | GENESEO | NY | 14454 |
| DURBIN, THOMAS E | 3000 W TOWER AVE | APT 1 | | | CINCINNATI | OH | 45238-3531 |
| DURBIN, THOMAS H | 2790 OLD MORGANTOWN RD | | | | MARTINSVILLE | IN | 46151-9053 |
| DURBIN, TIMOTHY J | 10456 GREGG RD | | | | FREDERICKTOWN | OH | 43019-9388 |
| DURBIN, VIVIA J | 2700 N WASHINGTON 261 | | | | KOKOMO | IN | 46901 |
| DURBIN, VIVIA J | 2801 CASTLE CT | | | | PERU | IN | 46970-8721 |
| DURBIN, WALTER T | 13 STARBOARD CT | | | | BRICK | NJ | 08723-6738 |
| DURBIN, WILLARD H | 39 ALICANTE PL | | | | HOT SPRINGS VILLAGE | AR | 71909-5104 |
| DURBOROW, DESPINA C | 104 DELVIEW DRIVE | | | | WILMINGTON | DE | 19810-4408 |
| DURBOROW, JAMES H | 104 DELVIEW DRIVE | | | | WILMINGTON | DE | 19810-4408 |
| DURCH, CAROL J | 130 LECKRONE WAY | | | | CORTLAND | OH | 44410-1371 |
| DURCH, DARLENE J | 5240 SABRINA LANE | | | | WARREN | OH | 44483-4483 |
| DURCH, EDWARD A | 5670 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403-9507 |
| DURCI, GEORGE | PO BOX 1035 | | | | EVART | MI | 49631-1035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DURCO JR, MICHAEL P | 1821 SHANNON RDTH AVENUE | | | | TUCSON | AZ | 85713 |
| DURCO, MICHAEL P | 504 N RIVER RD APT B200 | | | | NAPERVILLE | IL | 60563-4146 |
| DURDA, DAVID J | 5195 WILLOW CREST AVE | | | | YOUNGSTOWN | OH | 44515-3955 |
| DURDA, IRENE A | 6782 ANTHONY LANE | | | | PARMA HTS | OH | 44130-4613 |
| DURDA, IRENE A | 6782 ANTHONY LN | | | | PARMA HEIGHTS | OH | 44130-4613 |
| DURDA, JOHN A | 2509 BOSTON RD | | | | BRECKSVILLE | OH | 44141-3311 |
| DURDA, LEONARD | 17035 MARTIN RD | | | | ROSEVILLE | MI | 48066-2812 |
| DURDA, LILLIAN | 7498 YARISH RD | | | | ALGER | MI | 48610-9400 |
| DURDACH, MARGARET C | 1079 THOMAS FOX DR E | | | | NORTH TONAWANDA | NY | 14120-2956 |
| DURDAK, RICHARD A | 38855 BELL RD | | | | WILLOUGHBY | OH | 44094-7525 |
| DURDAN MICHAEL W | DURDAN, MICHAEL W | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DURDELLA, THOMAS E | 626 DICKERSON RD | | | | WILLOWICK | OH | 44095-4223 |
| DURDEN JR, LONZY | 731 POWNAL LN | | | | HAMPTON | GA | 30228-6184 |
| DURDEN, ANITA R | 410 ORANGE AVE | | | | FARMERSVILLE | TX | 75442-2728 |
| DURDEN, BARBARA J | 224 RANDOLPH ST | | | | SYRACUSE | NY | 13205-2360 |
| DURDEN, BOBBY H | 582 MARTIN RD | | | | STONE MTN | GA | 30088-1333 |
| DURDEN, EARNEL | | | | | | | |
| DURDEN, EZRA T | 2916 PRESTON AVE | | | | DAYTON | OH | 45417-1620 |
| DURDEN, JEFFREY T | 105 N HURON ST | | | | YPSILANTI | MI | 48197-2509 |
| DURDEN, JEFFREY THOMAS | 105 N HURON ST | | | | YPSILANTI | MI | 48197-2509 |
| DURDEN, KENYA R | 3013 PARKWOOD BLVD | | | | KANSAS CITY | KS | 66104-5248 |
| DURDEN, KENYA RENEE | 3013 PARKWOOD BLVD | | | | KANSAS CITY | KS | 66104-5248 |
| DURDEN, LAYMAN L | 4636 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9397 |
| DURDEN, MARLA | NO ADDRESS | | | | | | |
| DURDEN, OSCAR | PO BOX 583 | | | | GREENWOOD | LA | 71033-0583 |
| DURDEN, RICKEY L | 1720 ALCOVY TRESTLE RD | | | | SOCIAL CIRCLE | GA | 30025-4825 |
| DURDEN, RONALD A | 917 OLD ORCHID RD | | | | ANDERSON | IN | 46011 |
| DURDEN, RONALD A | 917 OLD ORCHARD RD | | | | ANDERSON | IN | 46011-2416 |
| DURDEN, RONALD ALLEN | 917 OLD ORCHARD ROAD | | | | ANDERSON | IN | 46011-2416 |
| DURDEN, SANDRA | 117 CABERNET DRIVE | | | | ENGLEWOOD | OH | 45322-3464 |
| DURDEN, SANDRA L | 4321 FARMCREST ST | | | | BURTON | MI | 48509-1105 |
| DURDEN, SANDRA LYNNE | 4321 FARMCREST ST | | | | BURTON | MI | 48509-1105 |
| DURDEN, SHARON K | 2138 N CENTER RD | | | | BURTON | MI | 48509-1002 |
| DURDEN, STEPHEN L | 6485 CONWAY RD | | | | CHELSEA | MI | 48118-9473 |
| DURDEN, TONY G | 2024 MOUNT OLIVE CHURCH RD | | | | LUMBERTON | NC | 28360-2562 |
| DURDEN, TRACY | 7120 NORTH LACIENECA BLVD | | | | INGLEWOOD | CA | 90302 |
| DURDEN, TRINEALL | 239 HICKORY HOLLOW PL | | | | ANTIOCH | TN | 37013-3009 |
| DURDIN, WILLIAM F | 957 STEWART AVE | | | | LINCOLN PARK | MI | 48146-3619 |
| DURDINES, PHYLLIS V | 5785 BIG BUCK CT | | | | NEW KENT | VA | 23124-2953 |
| DURDLE, MICHAEL L | PO BOX 354 | | | | LIMA | OH | 45802-0354 |
| DURDLE, MICHAEL L | 1300 S SERIFF RD | | | | LIMA | OH | 45805 |
| DURDOCK, DOLORES A | 1910 FRAMES RD | | | | BALTIMORE | MD | 21222-4710 |
| DURDOCK, DOLORES A | 1910 FRAMES RD. | | | | BALTIMORE | MD | 21222-4710 |
| DUREATHA BARNES | 1318 N FACTORY ST | | | | FAIRMOUNT | IN | 46928-1141 |
| DURECK, MATTHEW C | 2719 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-5532 |
| DURECK, MATTHEW C. | 2719 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-5532 |
| DURECKA CHRISTINE M | 7102 FOX HILLS RD | | | | CANTON | MI | 48187-2461 |
| DURECKA, CHRISTINE M | 7102 FOX HILLS RD | | | | CANTON | MI | 48187-2461 |
| DURECKA, RODNEY A | 7102 FOX HILLS RD | | | | CANTON | MI | 48187-2461 |
| DURECKI, ARNOLD P | 14018 BASILISCO CHASE DR | | | | SHELBY TOWNSHIP | MI | 48315-4251 |
| DURECKI, LARRY R | 950 THOMPSON RD | | | | UNIONVILLE | TN | 37180-8710 |
| DUREE, MORRIS A | 4008 UPPER LAKE CIR | | | | GRANBURY | TX | 76049-5004 |
| DUREE, TINA L | 9224 BARNES DR | | | | JONES | OK | 73049-7306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUREIKO, NICHOLAS | 6095 MIDDLE LAKE RD | | | | CLARKSTON | MI | 48346-2047 |
| DUREK, DENNIS W | 3247 COMANCHE TRL | | | | WEST BRANCH | MI | 48661-9732 |
| DUREK, EDWARD W | 6275 LONGMEADOW BLVD S | | | | SAGINAW | MI | 48603-1024 |
| DUREL HUDSON | 14896 TRACEY ST | | | | DETROIT | MI | 48227-3267 |
| DURELL WALLACE | 3300 BELL RD | | | | GLENNIE | MI | 48737-9309 |
| DURELL, JAMES R | 601 REDBUD LN | | | | PLAINFIELD | IN | 46168-1258 |
| DURELLE BYRER | 889 E PIKE ST | | | | MARTINSVILLE | IN | 46151-1244 |
| DURELLE SORRELS | 783 RUNYAN AVE | | | | LIMA | OH | 45801-3542 |
| DUREN JR, WALLEY F | PO BOX 1051 | | | | ROCKMART | GA | 30153-1051 |
| DUREN, CHARLES L | 135 GRIFFITH RD | | | | LEESBURG | GA | 31763-3923 |
| DUREN, FLOYD L | 750 MARILYN ST | | | | CAMPBELL | CA | 95008-6012 |
| DUREN, HUGH L | 14041 REED RD | | | | SWANTON | OH | 43558-9109 |
| DUREN, HUGH LINTON | 14041 REED RD | | | | SWANTON | OH | 43558-9109 |
| DUREN, KERMIT E | 1909 W 63RD ST | | | | INDIANAPOLIS | IN | 46260-4304 |
| DUREN, ROBERT D | 6574 CAMINITO DEL CERVATO | | | | SAN DIEGO | CA | 92111 |
| DUREN, WILLIAM | 20793 REIMANVILLE AVE | | | | FERNDALE | MI | 48220-2227 |
| DURENA REED | 3211 SPRING DR | | | | ANDERSON | IN | 46012-9231 |
| DURENBECK JR, JOSEPH J | 44 MIDDLESEX RD | | | | ORCHARD PARK | NY | 14127-4239 |
| DURENBERGER, GORDON J | 666 WINDSOR AVE | | | | GOLETA | CA | 93117-1602 |
| DURENT MCFADDEN | 115 CHERRY HL | | | | FLINT | MI | 48504-1088 |
| DURENT MCFADDEN | PO BOX 310049 | | | | FLINT | MI | 48531-0049 |
| DURES, MARICA | 6845 GEORGETOWN DR | | | | MENTOR | OH | 44060-8446 |
| DURES, MIROSLAV | 6605 PEAR TREE LN | | | | MENTOR | OH | 44060-4082 |
| DURES, SLAVICA | 6605 PEAR TREE LN | | | | MENTOR | OH | 44060-4082 |
| DURETTE SIGNORA | DURETTE, SIGNORA | 1619 N ROCHEBLAVE STREET | | | NEW ORLEANS | LA | 70119 |
| DURETTE, GERTRUDE S | 82 HARRIMAN ST | | | | MANCHESTER | NH | 03102-5033 |
| DURETTE, SIGNORA | 1619 N ROCHEBLAVE ST | | | | NEW ORLEANS | LA | 70119-2527 |
| DURFEE CAROL | DURFEE, CAROL | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| DURFEE, ARLAN J | 6489 E TOMAH RD | | | | MT PLEASANT | MI | 48858-7944 |
| DURFEE, ARTHUR T | 28602 VENICE CT | | | | FARMINGTON HILLS | MI | 48334-4149 |
| DURFEE, CLARK F | 613 BIRCHWOOD ST | | | | DEWITT | MI | 48820-9564 |
| DURFEE, ERLENE G | 4 LAREDO DR | | | | ROCHESTER | NY | 14624-4502 |
| DURFEE, GLEN D | 5617 E COLONY RD | | | | SAINT JOHNS | MI | 48879-9068 |
| DURFEE, JAMES R | 172 GARY AVE | | | | OAK HILL | FL | 32759-9713 |
| DURFEE, LEROY | 18041 EAST SAN LUIS DRIVE | | | | GOLD CANYON | AZ | 85218-7534 |
| DURFEE, ROBERT F | 1951 NE 39TH ST APT 346 | | | | LIGHTHOUSE POINT | FL | 33064-7419 |
| DURFEE, ROY J | 2237 TRAMEL BRANCH RD | | | | ALEXANDRIA | TN | 37012 |
| DURFEE, SHARON L | 3422 COMSTOCK ST | | | | HAMTRAMCK | MI | 48212-3584 |
| DURFEE, STEVEN F | 5062 MANSFIELD AVE APT 32 | | | | ROYAL OAK | MI | 48073-1147 |
| DURFEY, DAVID R | 1868 VALLEY VIEW DR | | | | KOKOMO | IN | 46902-5067 |
| DURFEY, GERALDINE M | 111 ATWOOD PL | | | | HURON | OH | 44839-1105 |
| DURFEY, PAMELA J | 1868 VALLEY VIEW DR | | | | KOKOMO | IN | 46902-5067 |
| DURFEY, ROBERT L | 3 EXPRESSWAY VLG | | | | NIAGARA FALLS | NY | 14304-1205 |
| DURFLINGER, MEGAN C | 806 HERON DR | | | | HURON | OH | 44839-9120 |
| DURFLINGER, RICHARD D | 806 HERON DR | | | | HURON | OH | 44839-9120 |
| DURFLINGER, RICHARD M | 5507 GLENRIDGE DRIVE | | | | TOLEDO | OH | 43614-1681 |
| DURGA, DANIEL J | 3506 WHITTIER AVE | | | | FLINT | MI | 48506-4718 |
| DURGA, DOUGLAS J | 2435 CLAYWARD DR | | | | BURTON | MI | 48509-1057 |
| DURGAM FORGE/NEW BOS | 36485 S HURON RD | | | | NEW BOSTON | MI | 48164-9275 |
| DURGAM MACHINING ENT INC | 3300 JOHN COLE DR | | | | LAPEER | MI | 48446-4301 |
| DURGAN JR, MERTON W | 2756 HESS RD | | | | APPLETON | NY | 14008-9656 |
| DURGAN, MARY D | PO BOX 552 | | | | OLCOTT | NY | 14126-0552 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DURGAN, WANEITA J | 19165 30TH AVE | | | | MARION | MI | 49665-8425 |
| DURGAN, WANEITA J | 19165 30TH AVENUE | | | | MARION | MI | 49665-8425 |
| DURGEE, JOHN M | 224 ROBINHOOD LN | | | | MCMURRAY | PA | 15317-2713 |
| DURGENS, GLORIA H | 4331 TRAILWOOD DR | | | | SUGAR LAND | TX | 77479-5150 |
| DURGIN, GARY K | PO BOX 2428 PMB 7501 | | | | PENSACOLA | FL | 32513-2428 |
| DURHAM AMY | 1711 ALICE JEANNE CT | | | | INDIANAPOLIS | IN | 46219-2331 |
| DURHAM AUTOMOTIVE COMPANY | JOSEPH HENDRICK | 409 S ROXBORO ST | | | DURHAM | NC | 27701-3630 |
| DURHAM BENNY (639644) | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DURHAM BENNY (639644) - FOSTER RAYVON LEWIS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DURHAM BENNY (639644) - HILL CHARLES EDWARD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DURHAM BENNY (639644) - HILL JOE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DURHAM BENNY (639644) - JOINTER JESSE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DURHAM BENNY (639644) - MATLOCK RUBY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DURHAM BENNY (639644) - MCATEER SYBLE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DURHAM BENNY (639644) - STARKS CHARLES JOSEPH | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DURHAM BENNY (639644) - SWAILS JACK | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DURHAM BENNY (639644) - SWIFT STERLING | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DURHAM BENNY (639644) - TATE ARTHUR | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DURHAM BENNY (639644) - TAYLOR EARL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DURHAM BENNY (639644) - VENTROSS CHARLIE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DURHAM BENNY (639644) - WILKERSON ARTHUR AMOS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DURHAM BENNY (639644) - YOUNG GEORGE W | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DURHAM BENNY L | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| DURHAM BUS | | 2500 WHEATSHEAF LN | | | | PA | 19137 |
| DURHAM BUS SERVICES | | 200 SE 21ST ST | | | | KS | 66612 |
| DURHAM CHRISTINA | 5772 HOLLADAY BLVD | | | | SALT LAKE CITY | UT | 84121-1510 |
| DURHAM COLLEGE | | | | | | | |
| DURHAM COLLEGE BIDS | 1610 CHAMPLAIN AVE | | | WHITBY CANADA ON L1N 6A7 CANADA | | | |
| DURHAM COLLEGE, THE | | | | | | | |
| DURHAM COUNTY TAX COLLECTOR | PO BOX 3397 | | | | DURHAM | NC | 27702-3397 |
| DURHAM COUNTY TAX COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 30090 | | | DURHAM | NC | 27702-3090 |
| DURHAM COUNTY TAX COLLECTOR | PO BOX 30090 | | | | DURHAM | NC | 27702-3090 |
| DURHAM DANIEL | 5500 WABASH AVE | | | | TERRE HAUTE | IN | 47803-3920 |
| DURHAM DAVID & TINA | DURHAM, DAVID | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| DURHAM DAVID (499305) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DURHAM DENVER | 1517 E CRANE ST | | | | ROSSVILLE | GA | 30741-2747 |
| DURHAM DOWNS | 9675 ALLEN RD | | | | CLARKSTON | MI | 48348-1809 |
| DURHAM EDWARD LEE (444339) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DURHAM ENERGY SPECIALISTS LTD | | | | | | | |
| DURHAM FREEMAN (466924) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DURHAM JR, FRANK | 1659 ANITA PL APT 4 | | | | CINCINNATI | OH | 45237-5628 |
| DURHAM JR, JAMES | 3934 MONSOLS DR | | | | FLORISSANT | MO | 63034-2444 |
| DURHAM JR, JOSEPH M | PO BOX 580 | | | | WARRENTON | MO | 63383-0580 |
| DURHAM JR, PERCY L | 32344 HIGHWAY 18 | | | | UTICA | MS | 39175-9621 |
| DURHAM JR, ROBERT | 3148 UPPER 5 MILE RD | | | | WILLIAMSBURG | OH | 45176-9315 |
| DURHAM JR, SHIRLEY | 2416 LOCUST ST | | | | ANDERSON | IN | 46016 |
| DURHAM JR., OTHA | 496 WURLITZER DR | | | | N TONAWANDA | NY | 14120-2329 |
| DURHAM LEEMAN (468317) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DURHAM LINE HARDWARE INC | 2001 THICKSON RD S UNIT 10 | | | WHITBY CANADA ON L1N 5S1 CANADA | | | |
| DURHAM M | 900 N HACIENDA BLVD APT 330 | | | | LA PUENTE | CA | 91744-2814 |
| DURHAM MCHUGH & DUNCAN PC | RE: LAVERNE R WOLFE | P O BOX 2177 | | | BRUNSWICK | GA | 31521 |
| DURHAM MCHUGH & DUNCAN PC | RE: TERRY WAYNE DUCKWORTH | P O BOX 2177 | | | BRUNSWICK | GA | 31521 |
| DURHAM MCHUGH & DUNCAN PC | RE: THOMAS B DUCKWORTH | P O BOX 2177 | | | BRUNSWICK | GA | 31521 |
| DURHAM MILTON C JR (181129) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| DURHAM MYRDISE | 901 SW AVENUE K | | | | SEMINOLE | TX | 79360-5231 |
| DURHAM NET INC | | | | | | | |
| DURHAM OLDSMOBILE-CADILLAC, INC. C/O GM HOLDING DIVISION | STEVEN W. KUHL | 1395 PICCARD DR STE 240 | GM BUILDING | | ROCKVILLE | MD | 20850-4348 |
| DURHAM PATTERN & MODEL LTD | 22 CARISTRAP ST | | | BOWMANVILLE CANADA ON L1C 3Y7 CANADA | | | |
| DURHAM PUBLIC SCHOOL | | 2011 HAMLIN RD | | | | NC | 27704 |
| DURHAM REAGIN | 3564 KLONDIKE RD | | | | LITHONIA | GA | 30038-3503 |
| DURHAM RONALD J SR (400387) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DURHAM RUSSELL A | 29 LONESOME OAK DR | | | | ROCHESTER | MI | 48306-2830 |
| DURHAM SCHOOL SERVICE - 34006 | | 497 S YALE ST | | | | PA | 17403 |
| DURHAM SCHOOL SERVICE - 34007 | | 1100 GREENWOOD RD | | | | PA | 17408 |
| DURHAM SCHOOL SERVICE - 34008 | | 200 E RAILROAD ST | | | | PA | 17362 |
| DURHAM SCHOOL SERVICE - 34009 | | 165G S ORCHARD ST | | | | PA | 17313 |
| DURHAM SCHOOL SERVICE - 34010 | | 160 MORGAN LN | | | | PA | 17402 |
| DURHAM SCHOOL SERVICES | GREG MILLER | 640 SEPI DRIVE | | | CHESTERFIELD | MO | |
| DURHAM SCHOOL SERVICES | | 12100 GRANDVIEW RD | | | | MO | 64030 |
| DURHAM SCHOOL SERVICES | | 1506 WHITE OAKS RD | | | | CA | 95008 |
| DURHAM SCHOOL SERVICES | | 27577 INDUSTRIAL BLVD # A | | | | CA | 94545 |
| DURHAM SCHOOL SERVICES | | 1025 SHARY CIR | | | | CA | 94518 |
| DURHAM SCHOOL SERVICES | | 3151 W 5TH ST STE A | | | | CA | 93030 |
| DURHAM SCHOOL SERVICES | | 516 W WOOLEY RD | | | | CA | 93030 |
| DURHAM SCHOOL SERVICES | | 5639 MERRIAM DR | | | | KS | 66203 |
| DURHAM SCHOOL SERVICES | | | | | | | |
| DURHAM SCHOOL SERVICES | 1431 OPUS PLACE | | | | DOWNERS GROVE | IL | 60515 |
| DURHAM SCHOOL SERVICES . | | 250 W 53RD ST N | | | | KS | 67204 |
| DURHAM SCHOOL SERVICES-HALL STREET | | 620 DODDRIDGE ST | STE B | | SAINT LOUIS | MO | 63147-2355 |
| DURHAM TEMPERATURE CONTROL | | | | | | | |
| DURHAM TOOL (WHITBY) LTD | | | | | | | |
| DURHAM TOOL (WHITBY) LTD | 2001 THICKSON RD S UNITS 8 & 9 | PO BOX 183 STN MAIN THICKSON RD S UNITS 8 & 9 | | WHITBY ON L1N 5S1 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DURHAM TOOL WHITBY LTD | 2001 THICKSON RD S UNIT 8 & 9 | P O BOX 183 | | WHITBY CANADA ON L1N 5S1 CANADA | | | |
| DURHAM TRANSPORTATION | | 2818 W 5TH ST | | | | CA | 92703 |
| DURHAM W COLE JR | 490 E 3125 N | | | | PROVO | UT | 84604-4245 |
| DURHAM WILLIAM | DURHAM, WILLIAM | 170 W PUGH DR | | | SPRINGBORO | OH | 45066-8511 |
| DURHAM WILLIAM CORDELL (634464) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| DURHAM, ALAN C | 3258 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-9560 |
| DURHAM, ALLAN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DURHAM, ALLEN | 16869 MANOR ST | | | | DETROIT | MI | 48221-2827 |
| DURHAM, ANNA J | 16263 SHAW RD | | | | ATHENS | AL | 35611 |
| DURHAM, ANTHONY J | 11409 E 62ND ST | | | | RAYTOWN | MO | 64133-4409 |
| DURHAM, AUDREY C | 119 CRESTVIEW COURT | | | | ANDERSON | IN | 46017-1413 |
| DURHAM, BARBARA | 1419 SLEEPY HOLLOW DR | | | | LUFKIN | TX | 75904-4806 |
| DURHAM, BARBARA J | 19251 COLLINSON AVE | | | | EASTPOINTE | MI | 48021-2760 |
| DURHAM, BARBARA R | 15053 PHILMONE | | | | ALLEN PARK | MI | 48101-2125 |
| DURHAM, BENNY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DURHAM, BETSY J | 14294 CENTER ST | | | | EAGLE | MI | 48822-5101 |
| DURHAM, BETTY H | 5317 N POINT DR | | | | GENESEO | NY | 14454-9616 |
| DURHAM, BRADLEY J | 13264 FALMOUTH ST | | | | LEAWOOD | KS | 66209-1905 |
| DURHAM, BRIAN M | 57736 YORKSHIRE CT | | | | WASHINGTON TWP | MI | 48094-3563 |
| DURHAM, CAROL J | 1209 SW 130TH ST | | | | OKLAHOMA CITY | OK | 73170-6986 |
| DURHAM, CAROLYN S | 864 N 400 W | | | | KOKOMO | IN | 46901-3849 |
| DURHAM, CATHERINE | 2439 NAVAJO TRAIL S.W. | | | | ATLANTA | GA | 30331-7057 |
| DURHAM, CATHERINE | 2439 NAVAJO TRL SW | | | | ATLANTA | GA | 30331-7057 |
| DURHAM, CHARLES | 7348 VIENNA RD | | | | OTISVILLE | MI | 48463-9475 |
| DURHAM, CHARLES E | APT 4 | 3830 WASHINGTON AVENUE | | | CINCINNATI | OH | 45229-1820 |
| DURHAM, CHERYL J | 2109 SPRING HILL CIR | | | | SPRING HILL | TN | 37174-9267 |
| DURHAM, CLARENCE E | 2109 SPRING HILL CIR | | | | SPRING HILL | TN | 37174-9267 |
| DURHAM, CLAUDE | 9175 OLDTOWN ST | | | | DETROIT | MI | 48224-1942 |
| DURHAM, CLIFFORD C | 201 GOSHEN LN | | | | WOODSTOCK | GA | 30188-4924 |
| DURHAM, CLIFFORD C | 411 EAGLE RIDGE TRL | | | | CANTON | GA | 30114-6824 |
| DURHAM, CYNTHIA L. | 208 N 9TH ST | | | | ELWOOD | IN | 46036-1415 |
| DURHAM, DALE E | 16321 EDERER RD | | | | HEMLOCK | MI | 48626-8745 |
| DURHAM, DALE G | 1875 00 HIGHWAY | | | | ODESSA | MO | 64076 |
| DURHAM, DANIEL A | 247 FRUITWOOD TER | | | | WILLIAMSVILLE | NY | 14221-4744 |
| DURHAM, DANIEL R | 10820 COPPERMILL CIR APT 2F | | | | INDIANAPOLIS | IN | 46234-4043 |
| DURHAM, DANIEL S | 190 LARKSPUR CIRCLE | | | | ZWOLLE | LA | 71486-3951 |
| DURHAM, DANNY R | 1640 BUTTERFLY CT | | | | COLUMBUS | OH | 43223-6248 |
| DURHAM, DARRELL L | 1225 DANBERRY ST | | | | BURKBURNETT | TX | 76354-3121 |
| DURHAM, DAVID | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| DURHAM, DAVID | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DURHAM, DAVID J | 161 PACECREST CT | | | | WEST SENECA | NY | 14224-3839 |
| DURHAM, DELORIS | 5485 GEIGER RD NE | | | | PLEASANTVILLE | OH | 43148-9766 |
| DURHAM, DENNIS M | 7435 CINNAMON DR | | | | INDIANAPOLIS | IN | 46237-3686 |
| DURHAM, DERINDA K | 6563 W 250 S | | | | RUSSIAVILLE | IN | 46979-9414 |
| DURHAM, DIANE M | 224 AVENIDA MIRADOR | | | | SANTA TERESA | NM | 88008-9409 |
| DURHAM, DIMPLE R | 3610 ROSEHILL AVE | | | | DAYTON | OH | 45440-3522 |
| DURHAM, DON O | 27014 DEBIASI DR | | | | BROWNSTOWN | MI | 48174-8502 |
| DURHAM, DONALD F | 224 AVENIDA MIRADOR | | | | SANTA TERESA | NM | 88008-9409 |
| DURHAM, DONALD L | 2093 CHIMARRA TRL | | | | GRAYLING | MI | 49738-7927 |
| DURHAM, DONNIE R | 6343 BERTHA ST | | | | INDIANAPOLIS | IN | 46241-1007 |
| DURHAM, DORLYN E | 3760 JOY RD | | | | METAMORA | MI | 48455-9315 |
| DURHAM, DOROTHY H | 41759 POND VIEW DR | | | | STERLING HTS | MI | 48314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DURHAM, DOUGLAS C | 8317 WOODHUE DR | | | | OKLAHOMA CITY | OK | 73135-6114 |
| DURHAM, EARNEST P | 118 SHERMAN ST | | | | DAYTON | OH | 45403-2534 |
| DURHAM, EDDIE | 2708 WOODWORTH PL | | | | HAZEL CREST | IL | 60429-1761 |
| DURHAM, EDDIE W | 3806 MAGNOLIA ST | | | | DETROIT | MI | 48208-2345 |
| DURHAM, EDWARD E | 50816 PARSONS DR | | | | SHELBY TOWNSHIP | MI | 48317-1163 |
| DURHAM, EDWARD LEE | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DURHAM, ELIZABETH | 12403 COUNTY ROAD 4037 | | | | HOLTS SUMMIT | MO | 65043-1732 |
| DURHAM, ELLIS L | 8329 FORREST DR | | | | CANTON | MI | 48187 |
| DURHAM, ESTHER SHIRLEY | 2009 SPRING HILL COURT | | | | BIRMINGHAM | AL | 35242 |
| DURHAM, ESTHER SHIRLEY | 2009 SPRINGHILL CT | | | | BIRMINGHAM | AL | 35242-1402 |
| DURHAM, EVELYN R | 7145 TUSCARORA CIRCLE | | | | INDIAN RIVER | MI | 49749-9349 |
| DURHAM, FAYE E | 28 E BRYANT AVE | | | | FRANKLIN | OH | 45005-1506 |
| DURHAM, FERMAN E | 9917 DENALI RD NE | | | | ALBUQUERQUE | NM | 87111-1224 |
| DURHAM, FLOSSIE | 4119 BIG CAVE RD | | | | ORLANDO | KY | 40460-9046 |
| DURHAM, FLOYD | 135 ORCHARD DR | | | | SCIENCE HILL | KY | 42553-9328 |
| DURHAM, FLOYD G | 4556 GRANTWOOD AVE SE | | | | GRAND RAPIDS | MI | 49508-4534 |
| DURHAM, FRANK A | 9775 DINWIDDIE CT | | | | CENTERVILLE | OH | 45458-3995 |
| DURHAM, FRED J | 308 CONFEDERATE AVE | | | | DALLAS | GA | 30132-3715 |
| DURHAM, FREEMAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DURHAM, GARRY R | 13910 E CENTER ST | | | | BURTON | OH | 44021-9651 |
| DURHAM, GARY J | 514 N 70TH AVE | | | | PENSACOLA | FL | 32506-5183 |
| DURHAM, GENE | 4343 FAIRWOOD DR | | | | BURTON | MI | 48529-1912 |
| DURHAM, GENEVA J | 327 LANSDOWNE ROAD | | | | INDIANAPOLIS | IN | 46234-2510 |
| DURHAM, GEORGE EARNEST P. | 118 SHERMAN ST | | | | DAYTON | OH | 45403-2534 |
| DURHAM, GEORGE W | 9105 IRIS LN | | | | ZIONSVILLE | IN | 46077-8294 |
| DURHAM, GEORGE W | 2255 DEHART FARM RD | | | | GLENCOE | MO | 63038-1136 |
| DURHAM, HARRY R | 6492 FARMINGTON CIR | | | | CANFIELD | OH | 44406-9097 |
| DURHAM, HARVEY W | 4088 WILHITE RD | | | | SEVIERVILLE | TN | 37876-6612 |
| DURHAM, HELEN D | 5071 OVERBROOK PL | | | | CINCINNATI | OH | 45227-1435 |
| DURHAM, HOWARD D | 7527 OLDE STURBRIDGE TRL | | | | CLARKSTON | MI | 48348-4611 |
| DURHAM, JAMES H | 7595 COUNTY ROAD 1023 | | | | WOLFE CITY | TX | 75496-3500 |
| DURHAM, JAMES K | 4108 CHARTER OAKS DR BLDG 4 | | | | DAVISON | MI | 48423 |
| DURHAM, JAMES W | 7813 GRACELAND STREET | | | | DAYTON | OH | 45459-3832 |
| DURHAM, JANICE A | 901 SANTA ANITA DR | | | | WOODSTOCK | GA | 30189-7186 |
| DURHAM, JANICE A | 1225 SHOMAN | | | | WATERFORD | MI | 48327-1860 |
| DURHAM, JANICE A | 1225 SHOMAN ST | | | | WATERFORD | MI | 48327-1860 |
| DURHAM, JEROME L | 4550 CHASE CT | | | | GRAND PRAIRIE | TX | 75052-2904 |
| DURHAM, JEROME L | 4550 CHASE COURT | | | | GRAND PRAIRIE | TX | 75052-2904 |
| DURHAM, JERRY M | 260 BART MANOUS RD | | | | CANTON | GA | 30115-6502 |
| DURHAM, JIMMIE F | 2504 SPRINGVALE DR | | | | DALLAS | TX | 75234-3453 |
| DURHAM, JO A | 444 LELAND AVE | | | | DAYTON | OH | 45417-1658 |
| DURHAM, JOHN D | 88 EMS T15 LN | | | | LEESBURG | IN | 46538-9359 |
| DURHAM, JOHN S | 211 S COMMERCE ST | | | | LEWISBURG | OH | 45338-9794 |
| DURHAM, JOSEPH G | 8890 LENNON RD | | | | CORUNNA | MI | 48817-9577 |
| DURHAM, JUDITH A | 63863 INVERNESS DR | | | | WASHINGTON | MI | 48095-2850 |
| DURHAM, JULIANE | 188 W DIVISION ST NE APT B | | | | ROCKFORD | MI | 49341 |
| DURHAM, KEVIN J | 29840 NEWPORT DR | | | | WARREN | MI | 48088-3643 |
| DURHAM, LEE A | 3379 DEVIN RD | | | | GROVE CITY | OH | 43123-2013 |
| DURHAM, LEEHAM | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DURHAM, LEO P | 5438 W COURT ST | | | | FLINT | MI | 48532-3310 |
| DURHAM, LOIS F | 9775 DINWIDDIE CT | | | | CENTERVILLE | OH | 45458-3995 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DURHAM, LOUIS A | 2132 LEDYARD ST | | | | SAGINAW | MI | 48601 |
| DURHAM, LULUBELL | 2427 LEISURE LANE | | | | TRAVERSE CITY | MI | 49686-4992 |
| DURHAM, LULUBELL | 2427 LEISURE LN | | | | TRAVERSE CITY | MI | 49686-4992 |
| DURHAM, MABEL | 2636 BANNER ST | | | | DEARBORN | MI | 48124-3155 |
| DURHAM, MANLEY K | 67 MEADOWWOOD DR | | | | MC KENZIE | TN | 38201-1333 |
| DURHAM, MANLEY KEITH | 2524 GAGE 46TH | | | | WIXOM | MI | 48393 |
| DURHAM, MARGARET J | 511 E WASHINGTON ST | | | | LEWISTOWN | MT | 59457-1829 |
| DURHAM, MARIA N | 1119 HOLLY AVENUE | | | | DAYTON | OH | 45410-2624 |
| DURHAM, MARION C | 5295 OXBOW RD | | | | STONE MOUNTAIN | GA | 30087-1222 |
| DURHAM, MARJORIE H | 7348 VIENNA RD | | | | OTISVILLE | MI | 48463-9475 |
| DURHAM, MARK A | 134 QUINELL RD | | | | MASSENA | NY | 13662 |
| DURHAM, MARY L | 29840 NEWPORT DR | | | | WARREN | MI | 48088-3643 |
| DURHAM, MARY V | 2225 DAKOTA DRIVE | | | | NOBLESVILLE | IN | 46062-9075 |
| DURHAM, MAX | RR 1 BOX 166A | | | | JASONVILLE | IN | 47438-9739 |
| DURHAM, MAX C | R. R. 5 BOX 192-A | | | | BLOOMFIELD | IN | 47424 |
| DURHAM, MILTON C | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| DURHAM, MYRTLE | 614 S UPPER RIVER RD | | | | LIVINGSTON | KY | 40445-8744 |
| DURHAM, MYRTLE | 614 SOUTH UPPER RIVER RD. | | | | LIVINGSTON | KY | 40445-8744 |
| DURHAM, NORMAN B | 5707 MELODY LN | | | | MILFORD | OH | 45150-2612 |
| DURHAM, NORMAN L | 5707 MELODY LN | | | | MILFORD | OH | 45150-2612 |
| DURHAM, OGLESBY G | 29809 ABERDEEN LN | | | | SOUTHFIELD | MI | 48076-2265 |
| DURHAM, ORA F | 32344 HIGHWAY 18 | | | | UTICA | MS | 39175-9621 |
| DURHAM, PAMELA J | 6460 HUNTLEIGH ST | | | | GARDEN CITY | MI | 48135-2013 |
| DURHAM, PERRY B | 2701 N C ST | | | | ELWOOD | IN | 46036-1627 |
| DURHAM, PERRY BRUCE | 2701 N C ST | | | | ELWOOD | IN | 46036-1627 |
| DURHAM, PRISCILLA B | 333 STROLL LN | | | | SUN CITY CENTER | FL | 33573-6267 |
| DURHAM, RANDALL C | 3365 PHILLIP AVE | | | | FLINT | MI | 48507-3302 |
| DURHAM, RANDALL CRAIG | 3365 PHILLIP AVE | | | | FLINT | MI | 48507-3302 |
| DURHAM, RAY B | 2910 W FISHER RD | | | | LUDINGTON | MI | 49431-8694 |
| DURHAM, RICHARD M | 15476 MINOCK ST | | | | DETROIT | MI | 48223-1773 |
| DURHAM, RICHARD M | 4750 STURTEVANT ST | | | | DETROIT | MI | 48204 |
| DURHAM, ROBERT E | 3420 HIGHWAY 511 | | | | CORBIN | KY | 40701-8476 |
| DURHAM, ROBERT G | PO BOX 200482 | | | | DENVER | CO | 80220-0482 |
| DURHAM, ROBERT L | 9839 S ARTESIAN AVE | | | | EVERGREEN PARK | IL | 60805-3215 |
| DURHAM, ROBERT L | 10323 MANCHESTER AVE | | | | KANSAS CITY | MO | 64134-2060 |
| DURHAM, ROBERT L | 2420 GERMANTOWN ST | | | | DAYTON | OH | 45408-1628 |
| DURHAM, ROBERT W | APT 73 | 1970 CRYSTAL LAKE DRIVE | | | SHELBY TWP | MI | 48316-4713 |
| DURHAM, ROGER A | 514 LEXINGTON AVE | | | | EATON | OH | 45320 |
| DURHAM, RONALD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DURHAM, ROSA | 145 WINDHAVEN CT | | | | STOCKBRIDGE | GA | 30281-4967 |
| DURHAM, ROSEMARY | 7420 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1497 |
| DURHAM, RUSSELL A | 29 LONESOME OAK DR | | | | ROCHESTER | MI | 48306-2830 |
| DURHAM, SHARON A | 11409 E 62ND ST | | | | RAYTOWN | MO | 64133-4409 |
| DURHAM, SHELLY K | 18324 WHITEBARK CT | | | | RENO | NV | 89508-2526 |
| DURHAM, SHIRLEY J | 475 N KLOUDA CIR | | | | WASILLA | AK | 99654-7728 |
| DURHAM, SILVESTER | 20261 GRANDVILLE AVE | | | | DETROIT | MI | 48219-1411 |
| DURHAM, STACEY N | 4723 LISA CT | | | | SAINT JOSEPH | MI | 49085 |
| DURHAM, STANLEY K | 939 N 12TH ST | | | | ELWOOD | IN | 46036-1110 |
| DURHAM, STEPHEN R | 10853 WILBUR HWY | | | | EATON RAPIDS | MI | 48827-9336 |
| DURHAM, STEVEN LEE | 185 MCCLOY CIR | | | | STONEWALL | LA | 71078 |
| DURHAM, SYLVIA S | 529 PARROT ST | | | | DAYTON | OH | 45410-2225 |
| DURHAM, TERI L | 160 EREAN ST | | | | MONTROSE | MI | 48457-9417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DURHAM, V J | 2017 WESTSIDE RD | | | | ROCHESTER | IN | 46975-9356 |
| DURHAM, VIRGINIA | 175 BARTON TOWN DR | | | | CANTON | GA | 30114-2229 |
| DURHAM, VIRGINIA G | 318 E MAIN ST | | | | ODESSA | MO | 64076-1112 |
| DURHAM, VIRGINIA G | 318 E MAIN | | | | ODESSA | MO | 64076-1112 |
| DURHAM, WALKER | 451 N 4TH AVE | | | | SAGINAW | MI | 48607-1435 |
| DURHAM, WALKER | 451 N 4TH ST | | | | SAGINAW | MI | 48607-1435 |
| DURHAM, WALKER D | 5449 OVERHILL DR | | | | SAGINAW | MI | 48603-1757 |
| DURHAM, WAYMOND H | 1109 S OUTER BELT RD | | | | OAK GROVE | MO | 64075 |
| DURHAM, WAYNE D | 8481 GRAND OAKS CT | | | | WASHINGTN TWP | MI | 48095-2914 |
| DURHAM, WILLIAM | 170 W PUGH DR | | | | SPRINGBORO | OH | 45066-8511 |
| DURHAM, WILLIAM A | 1837 S HERITAGE | | | | MESA | AZ | 85210-5916 |
| DURHAM, WILLIAM E | 6867 W STATE ROAD 28 | | | | ELWOOD | IN | 46036-8937 |
| DURHAM,SYLVIA S | 529 PARROT ST | | | | DAYTON | OH | 45410-2225 |
| DURHAM-CUDDY, SHELLY K | 18324 WHITEBARK CT | | | | RENO | NV | 89508-2526 |
| DURHAM-MILLER, ROXANNE | 8342 COLDWATER RD | | | | FLUSHING | MI | 48433-1191 |
| DURIAN, R J | 6030 EVERGREEN ST | | | | PORTAGE | MI | 49024-2311 |
| DURICA JR, GEORGE J | 10044 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9127 |
| DURICA, JOYCE L | 13651 N FOREST BEACH SHORES RD | | | | NORTHPORT | MI | 49670-9783 |
| DURICA, JOYCE LYNN | 13651 N FOREST BEACH SHORES RD | | | | NORTHPORT | MI | 49670-9783 |
| DURICK, ELMER E | 7 WILBUR RD | | | | YARDLEY | PA | 19067-2824 |
| DURICK, VINCENT J | 7270 GOODRICH RD | | | | CLARENCE CTR | NY | 14032-9669 |
| DURIE, GARY J | 4378 CRESCENT DR | | | | LOCKPORT | NY | 14094-1106 |
| DURIE, JOHN M | 5275 WESTGATE DR | | | | BOWLING GREEN | KY | 42101-9275 |
| DURIE, LINUS J | 6411 BUELL DRIVE | | | | LOCKPORT | NY | 14094-6005 |
| DURIEUX, SYDNEY K | 844 SW 121ST AVE | | | | PEMBROKE PINES | FL | 33025-5940 |
| DURIG DOYLE E | 161 DEPOT ST | | | | MINERAL RIDGE | OH | 44440 |
| DURIG LEAH L | PO BOX 214 | | | | MINERAL RIDGE | OH | 44440-0214 |
| DURIG, CARL W | 3274 AUSTINTOWN WARREN RD | | | | MINERAL RIDGE | OH | 44440-9751 |
| DURIG, ELIZABETH A | 2198 NORWAY DRIVE | | | | DAYTON | OH | 45439-2626 |
| DURIG, ELIZABETH A | 2198 NORWAY DR | | | | DAYTON | OH | 45439-2626 |
| DURIG, THOMAS A | 1621 LUCAS NORTH RD | | | | LUCAS | OH | 44843-9536 |
| DURIGA, SHERRY L | 2334 N ELLSWORTH AVE | | | | SALEM | OH | 44460-9308 |
| DURIK, THOMAS M | 7298 FLAMINGO ST | | | | CLAY | MI | 48001-4130 |
| DURINDA CARR | 1309 W SHORT AVE | | | | INDEPENDENCE | MO | 64050-3533 |
| DURING, CHARLES E | 799 BELLFLOWER DR | | | | HAZELWOOD | MO | 63042-1745 |
| DURING, WALTER D | 3950 SCENIC RDG APT 107 | | | | TRAVERSE CITY | MI | 49684-3904 |
| DURINGTON BETTY | 123 CAMPBELL DRIVE | | | | LEWISVILLE | TX | 75057-2105 |
| DURISH, DOROTHY A. | 414 WADSWORTH ST | | | | EAST TAWAS | MI | 48730-1443 |
| DURISH, LOIS J | 5086 MCLAIN ST | | | | SWARTZ CREEK | MI | 48473-1259 |
| DURISH, LOIS J | 5086 MC LAIN STREET | | | | SWARTZ CREEK | MI | 48473-1259 |
| DURISH, SHARON A | 10001 E GOODALL RD UNIT A8 | | | | DURAND | MI | 48429-9747 |
| DURISKO, DENNIS N | 10112 NORWICK ST | | | | RANCHO CUCAMONGA | CA | 91730-3035 |
| DURITSA, GEORGE D | 2018 BISHOP WOODS CT | | | | POLAND | OH | 44514-3662 |
| DURITSA, ROSALEEN A | 2018 BISHOP WOODS CT | | | | POLAND | OH | 44514-3662 |
| DURK JORRITSMA | 407 DEBRA ANN DR | | | | FALLBROOK | CA | 92028-2712 |
| DURK, DEBORAH S | 998 GOLFVIEW CT | | | | ROCHESTER HILLS | MI | 48307-1007 |
| DURK, RUSSELL E | 5431 W ALYSSA CT | | | | WHITE LAKE | MI | 48383-4003 |
| DURKA, LENA M | 7245 COOLIDGE | | | | CENTER LINE | MI | 48015-1004 |
| DURKACY, DIRK D | 1065 S GRAHAM RD | | | | FLINT | MI | 48532-3532 |
| DURKE, ROBERT L | 527 N CLAYPOOL RD | | | | MUNCIE | IN | 47303-4231 |
| DURKEE FRENCH AIRWICK SALES | 1655 VALLEY RD | | | | WAYNE | NJ | 07470-2044 |
| DURKEE, ANNA L | 1140 ADELINE ST | | | | TRENTON | NJ | 08610-6407 |
| DURKEE, CHRISTA F | 4443 LILY DR | | | | HOWELL | MI | 48843-8120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DURKEE, DAVID S | 910 RED OAK CT | | | | TECUMSEH | MI | 49286-1070 |
| DURKEE, ERIC J | 8180 LINDAMAR LN | | | | SHELBY TOWNSHIP | MI | 48316-1051 |
| DURKEE, GERALD J | 11991 108ST BOX108 | | | | FREEPORT | MI | 49325 |
| DURKEE, GERALD R | PO BOX 118 | | | | FT COVINGTON | NY | 12937-0118 |
| DURKEE, GERALD RICKY | PO BOX 118 | 37 CENTER ST | | | FT COVINGTON | NY | 12937-0118 |
| DURKEE, HELEN | 3205 ARBOR DR | | | | FENTON | MI | 48430 |
| DURKEE, JOAN M | 3900 HAMMERBERG RD APT 131 | | | | FLINT | MI | 48507-6024 |
| DURKEE, JOY L | 3380 BIG RUN RD | | | | LUCASVILLE | OH | 45648 |
| DURKEE, KARL W | 153 HORTON RD | | | | MASSENA | NY | 13662-3221 |
| DURKEE, KENNETH L | P.O. BOX 210128 | | | | MILWAUKEE | WI | 53221-8002 |
| DURKEE, KENNETH L | PO BOX 210128 | | | | MILWAUKEE | WI | 53221-8002 |
| DURKEE, MARGARET A | PO BOX 818 | | | | BELOIT | WI | 53512-0818 |
| DURKEE, MICHAEL J | 6436 126TH AVE | | | | FENNVILLE | MI | 49408 |
| DURKEE, RICHARD E | 719 SCHOOL ST | | | | COSHOCTON | OH | 43812-1049 |
| DURKEE, ROGER L | 59 DRY CREEK CT | | | | WINFIELD | MO | 63389-2046 |
| DURKEE, YVONNE M | 3331 LANDON DR W | APT 258 | | | BULLHEAD CITY | AZ | 86429-8946 |
| DURKEE, YVONNE M | 3331 LANDON DR W | APT 256 | | | BULLHEAD CITY | AZ | 86429-0946 |
| DURKES, ONA | 3403 S HOME AVE | | | | MARION | IN | 46953-4447 |
| DURKES, ONA | 3403 HOME AVENUE | | | | MARION | IN | 46953-4447 |
| DURKEY, JESSE B | 2315 SHENANDOAH DR | | | | TROY | OH | 45373-9230 |
| DURKIN CAROLYN | 3 SPINDRIFT COURT | | | | AMHERST | NY | 14221 |
| DURKIN EQUIPMENT CO INC | 2383 CHAFFEE DR | PO BOX 46927 | | | SAINT LOUIS | MO | 63146-3306 |
| DURKIN EQUIPMENT COMPANY | 2383 CHAFFEE DR | | | | SAINT LOUIS | MO | 63146-3306 |
| DURKIN JAMES A ATTORNEY AT LAW PC | 580 UNIVERSITY PL | | | | GROSSE POINTE | MI | 48230-1259 |
| DURKIN JR, THOMAS J | 160 NORMAN RD | | | | ROCHESTER | NY | 14623-1154 |
| DURKIN LAW OFFICES, P.C. | 669 AIRPORT FWY STE 107 | | | | HURST | TX | 76053-3956 |
| DURKIN ROBERT (459652) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DURKIN, ANTHONY J | 5539 BRIAR LANE | | | | WHITEHALL | PA | 18052-2167 |
| DURKIN, CORA E | 1311 LONG POND RD APT 124 | | | | ROCHESTER | NY | 14626-2908 |
| DURKIN, DANIEL C | 3540 BAGLEY DR. | | | | MOUNT PLEASANT | SC | 29466-7181 |
| DURKIN, DANIEL L | 1606 RYAN CREEK ROAD | | | | CULLMAN | AL | 35055-5060 |
| DURKIN, DOREEN L | APT B | 5613 MADRID DRIVE | | | YOUNGSTOWN | OH | 44515-6103 |
| DURKIN, GERALD P | 8268 PINE LAKE DR | | | | DAVISBURG | MI | 48350-2046 |
| DURKIN, JAMES A | 3000 NEWCASTLE RD | | | | ANN ARBOR | MI | 48104-4148 |
| DURKIN, JAMES F | 4268 LAKE DRIVE | | | | BRODHEAD | WI | 53520 |
| DURKIN, JEAN E | 8775 WASHINGTON COLONY DR | | | | CENTERVILLE | OH | 45458-3374 |
| DURKIN, JILL M | 6117 NORTHLAWN AVE | | | | YOUNGSTOWN | OH | 44512-3204 |
| DURKIN, JOHN C | 9257 SW 176TH AVE | | | | BEAVERTON | OR | 97007-6047 |
| DURKIN, JOHN T | 1022 CHERRY ST 86 | | | | MANTENO | IL | 60950 |
| DURKIN, JOHN T | 5800 W 105TH ST APT 3D | | | | OAK LAWN | IL | 60453-4365 |
| DURKIN, LINDA S | 536 E AVONDALE AVE | | | | YOUNGSTOWN | OH | 44502-2414 |
| DURKIN, MARGARET A | 847 INLET DR | | | | MARCO ISLAND | FL | 34145-5962 |
| DURKIN, MARY E | 2676 INVITATIONAL DR | | | | OAKLAND | MI | 48363-2455 |
| DURKIN, MARYGRACE S | 6140 PEBBLESHIRE CIR | | | | GRAND BLANC | MI | 48439-4816 |
| DURKIN, MICHAEL R | 1931 LANCASTER ST | | | | GROSSE POINTE | MI | 48236-1608 |
| DURKIN, MICHAEL R | 2676 INVITATIONAL DR | | | | OAKLAND | MI | 48363-2455 |
| DURKIN, MICHAEL ROSS | 1931 LANCASTER ST | | | | GROSSE POINTE | MI | 48236-1608 |
| DURKIN, MICHAEL S | 2064 PALO ALTO AVE | | | | THE VILLAGES | FL | 32159-9212 |
| DURKIN, RICHARD E | PO BOX 1081 | | | | BLOOMFIELD HILLS | MI | 48303-1081 |
| DURKIN, RICHARD MARTIN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DURKIN, ROBERT | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DURKIN, THOMAS F | 3406 HAMMERBERG RD | | | | FLINT | MI | 48507-3224 |
| DURKIN, THOMAS FRANCIS | 3406 HAMMERBERG RD | | | | FLINT | MI | 48507-3224 |
| DURKIN, THOMAS R | 1241 QUAIL RIDGE DR | | | | OXFORD | MI | 48371-6075 |
| DURKIN, TIMOTHY A | 3571 ALVIN RD | | | | SHELBY | OH | 44875-9459 |
| DURKIN, VIENNA L | C/O PAMELA D CEMEL | 2116 SABER COURT | | | NAPERVILLE | IL | 60565 |
| DURKIN, VIENNA L | 2116 SABER CT | C/O PAMELA D CEMEL | | | NAPERVILLE | IL | 60565-2249 |
| DURKIN, WILLIAM J | 45 PALO LN | | | | NEWARK | DE | 19702-2066 |
| DURKINS, IDA B | 519 E DARTMOUTH ST | | | | FLINT | MI | 48505-4367 |
| DURKO, MILDRED | 8 RIDGE ST | | | | SLEEPY HOLLOW | NY | 10591-1713 |
| DURKO, STEVE P | 16 MOYER AVE | | | | CHARLEROI | PA | 15022-1709 |
| DURKO, VONTILLA L | 6845 PARK VISTA RD | | | | ENGLEWOOD | OH | 45322-3716 |
| DURKOS, CYNTHIA G | 25 E CHURCH ST | | | | NEWTON FALLS | OH | 44444-1632 |
| DURKOS, JAMES D | 214 HEINBAUGH ST | | | | CONFLUENCE | PA | 15424-5424 |
| DURLE MOTLEY | 2763 W 8 MILE RD | | | | DETROIT | MI | 48203-1071 |
| DURLEY BERLINE | 7011 HUNNICUT RD | | | | DALLAS | TX | 75227-1319 |
| DURLEY WINFREY | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DURLEY, JOEY C | 8871 HEDGES DR | | | | SHREVEPORT | LA | 71118-2008 |
| DURLEY, JOEY CORNELL | 8871 HEDGES DR | | | | SHREVEPORT | LA | 71118-2008 |
| DURLING, ERIC K | 3356 N WASHBURN RD | | | | DAVISON | MI | 48423-8017 |
| DURLING, HOWARD W | 11512 HENDERSON RD | | | | FLUSHING | MI | 48433-9601 |
| DURLING, JOAN P | P O BOX 96 | | | | VERNON | MI | 48476-0096 |
| DURLING, JOAN P | PO BOX 96 | | | | VERNON | MI | 48476-0096 |
| DURLING, KEITH F | PO BOX 96 | | | | VERNON | MI | 48476-0096 |
| DURLING, PAUL K | 8576 S VERNON RD | | | | DURAND | MI | 48429-9167 |
| DURLING, WAYNE E | 10926 E LANSING RD | | | | DURAND | MI | 48429-1822 |
| DURM PAUL (496921) - DURM PAUL | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| DURM, JASON R | 1925 N B ST | | | | ELWOOD | IN | 46035-1745 |
| DURM, JASON R | # A | 3955 RUE RENOIR | | | INDIANAPOLIS | IN | 46220-5617 |
| DURM, PAUL | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| DURMACH | | | | | | | |
| DURMACH DIVISION OF 974731 | ONTARIO LTD | 200 BASELINE RD EAST UNIT 6 | | BOWMANVILLE ON L1C 1A2 CANADA | | | |
| DURMAM, MARGARET M | 4086 E 300 N | | | | PERU | IN | 46970-8347 |
| DURMER, JOHN A | 4097 SAGINAW TRL | | | | WATERFORD | MI | 48329-4251 |
| DURMISEVICH, GLEN J | 1509 ROCHINGHAM DR | | | | ROCHESTER HILLS | MI | 48309-2259 |
| DURNAL, FLORENCE V | 1756 DEL CERRO | | | | JEFFERSON CITY | MO | 65101-5536 |
| DURNALL, JACK W | 15 BURTON AVE | | | | NEW CASTLE | DE | 19720-3506 |
| DURNALL, MARLENE M | 45 ARDEN AVE | | | | NEW CASTLE | DE | 19720 |
| DURNAN, FLORA A | G3492 BRANCH RD | | | | FLINT | MI | 48506-2079 |
| DURNAN, JEFFERY C | 7673 LIONS GATE PKWY | | | | DAVISON | MI | 48423-3710 |
| DURNELL, JAMES E | 4734 TOLEDO ST | | | | DETROIT | MI | 48209-1373 |
| DURNELL, JEREMY R. | 3126 HOMESTEAD RD | | | | FORT WAYNE | IN | 46814-5408 |
| DURNELL, NORMAN M | 117 HAWLEY ST | | | | BUFFALO | NY | 14213-1013 |
| DURNELL, RONNIE L | 27902 S STATE ROUTE 7 S | | | | HARRISONVILLE | MO | 64701-8136 |
| DURNER, KATHRYN | 701 RENSHAW STREET | | | | ROCHESTER | MI | 48307-2659 |
| DURNETT, MARJORIE M | 6642 SE 51ST ST | | | | OKEECHOBEE | FL | 34974-2503 |
| DURNEY, JOHN F | 119 WINDMERE CT | | | | BOWLING GREEN | KY | 42103-8719 |
| DURNFORD, DAVID J | 28711 ADLER DR | | | | WARREN | MI | 48088-4288 |
| DURNIL, MARION G | 8786 COUNTY ROAD 612 | | | | LEWISTON | MI | 49756-9109 |
| DURNING, DENNIS M | 11 WAR TROPHY LN | | | | MEDIA | PA | 19063-5226 |
| DURNING, GEORGE | 1209 PAYNE ROAD | | | | GREEN LANE | PA | 18054-2341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DURNO TIM | 711 28TH AVE N | | | | SAINT PETERSBURG | FL | 33704-2012 |
| DURO, BRIAN D | 7414 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8833 |
| DURO, BRIAN DENNIS | 7414 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8833 |
| DURO, DENNIS G | 960 EDISON RD | | | | SAGINAW | MI | 48604-1172 |
| DURO-LIFE CORP | KATHY PERILLO-121 | 2401 N HUNTINGTON DR | | | FAYETTEVILLE | AR | 72701 |
| DURO-LIFE CORPORATION | 2401 HUNTINGTON DR N | | | | ALGONQUIN | IL | 60102-4400 |
| DUROBYTE INC | 555 TALBOT RD E RR 1 | | | WINDSOR ON N9A 6J3 CANADA | | | |
| DUROBYTE INC | 555 TALBOT ROAD | | | WINDOR CANADA ON N9A 6J3 CANADA | | | |
| DUROC SAINTELLUS | 91-27 211 STREET | | | | QUEENS VILLAGE | NY | 11428 |
| DUROCHER KYLE (444342) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DUROCHER, BARBARA | 1701 6TH ST | | | | BAY CITY | MI | 48708-6718 |
| DUROCHER, DANIEL | 1555 DELANEY DR APT 1405 | | | | TALLAHASSEE | FL | 32309 |
| DUROCHER, DAVID J | 23538 OAKLEIGH AVE | | | | WOODHAVEN | MI | 48183 |
| DUROCHER, DAVID R | 923 VALLEY WAY RD | | | | GREENWOOD | IN | 46142-9654 |
| DUROCHER, ELIZABETH T | 124 MAPLE AVE | | | | SOUTH BOUND BROOK | NJ | 08880-1337 |
| DUROCHER, GERARD M | 14593 HUNTINGTON DR | | | | PLYMOUTH | MI | 48170-2649 |
| DUROCHER, GERARD M | 11340 EMBER | | | | DAVISBURG | MI | 48350-3503 |
| DUROCHER, HOLLY A | 71684 VERONICA DR | | | | RICHMOND | MI | 48062-4942 |
| DUROCHER, JOHN J | 27302 RITTER BLVD | | | | BROWNSTOWN TOWNSHIP | MI | 48134-0709 |
| DUROCHER, JOHN JOSEPH | 27302 RITTER BLVD | | | | BROWNSTOWN TOWNSHIP | MI | 48134-0709 |
| DUROCHER, KYLE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DUROCHER, MICHELE M | 1720 CLIFFS LNDG APT 102 | | | | YPSILANTI | MI | 48198-7337 |
| DUROCHER, RODERICK G | 15199 COLONY CT | | | | STRONGSVILLE | OH | 44136-7753 |
| DUROCHER, TODD E | 30635 SAINT ONGE CIR | | | | WARREN | MI | 48088-5957 |
| DUROL, MARIA C | 207 PAMELA AVE | | | | SAN JOSE | CA | 95116-1736 |
| DURON | 1860 SNAWSON DRIVE | | | MISSISSAUGA CANADA ON L4W 1R7 CANADA | | | |
| DURON, ANGEL G | 3758 CASHEEN DR | | | | CHINO HILLS | CA | 91709-2918 |
| DURON, ANGEL G. | 8917 KAUFFMAN AVE. | | | | SOUTH GATE | CA | 90280 |
| DURON, YOLANDA R | 8290 BECKER ST NE | | | | CEDAR SPRINGS | MI | 49319 |
| DURONE, ROBERT V | 9308 PATAGONIA LN | | | | PLANO | TX | 75025-4596 |
| DUROS, WILLIAM | 5030 HENDERSON HEIGHTS RD | | | | COLUMBUS | OH | 43220-2240 |
| DUROSKY, STEPHEN D | 12 LONG VIEW DR | | | | STROUDSBURG | PA | 18360-8283 |
| DUROW ROBBIN | DUROW, RANDALL | CELLINO & BARNES PC | 2500 MAIN PLACE TOWER | | BUFFALO | NY | 14202-3725 |
| DUROW ROBBIN | DUROW, RANDALL | 2500 MAIN PLACE TOWER | | | BUFFALO | NY | 14202-3725 |
| DUROW ROBBIN | DUROW, ROBBIN | 2500 MAIN PLACE TOWER | | | BUFFALO | NY | 14202-3725 |
| DUROW, NORENE M | PO BOX 152 | | | | MARYSVILLE | MI | 48040-0152 |
| DUROW, RANDALL | CELLINO & BARNES PC | 2500 MAIN PLACE TOWER | | | BUFFALO | NY | 14202-3725 |
| DUROW, ROBBIN | CELLINO & BARNES PC | 2500 MAIN PLACE TOWER | | | BUFFALO | NY | 14202-3725 |
| DUROW, ROBIN | 64 CONEWANGO RD | | | | RANDOLPH | NY | 14772-1117 |
| DUROY LEBLOND | 471 BOUL SAINT-RENE E | | | GATINEAU QC J8P 8A5 CANADA | | | |
| DURPHEY, TIMOTHY S | 277 BRIAN CT | | | | ORTONVILLE | MI | 48462-8890 |
| DURR | | | | | | | |
| DURR ALEISA | DURR, ALEISA | 531 BOWER RD APT 113 | | | LIMA | OH | 45801-2541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DURR ASSEMBLY PRODUCTS GMBH | KOLLNER STRABE 122-128 | | | PUTTLINGEN DCN 15715983 66346 GERMANY | | | |
| DURR AUTOMATION INC | PO BOX 1014 | 5/15/02 CP | | | WIXOM | MI | 48393-1014 |
| DURR DE MEXICO S A DE CV | MESA DE LEON # 112 PARQUE | INDSTRL QUERETARO SANTA ROSA | JAUREOUI MEXICO | | | | |
| DURR DE MEXICO SA DE CV | CALLE MESA DE LEON NO 112 | PARQUE IND QUERETARO SANTA | QUERETARO 76220 MEXICO | | | | |
| DURR ECOCLEAN INC | 1350 VAN CAMP RD | | | | BOWLING GREEN | OH | 43402-9061 |
| DURR ECOCLEAN INC | 40600 PLYMOUTH RD | | | | PLYMOUTH | MI | 48170-4247 |
| DURR ECOCLEAN INC | 31077 DURR DR | | | | WIXOM | MI | 48393 |
| DURR ECOCLEAN INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 40600 PLYMOUTH RD | | | PYLMOUTH | MI | 48170-4247 |
| DURR ENVIRONMENTAL INC | 31285 DURR DR | | | | WIXOM | MI | 48393 |
| DURR IND/PLYMOUTH | 40600 PLYMOUTH RD | P.O. BOX 2129 | | | PLYMOUTH | MI | 48170-4247 |
| DURR INDUSTRIES, INC. | ATTN: ERNESTO J. SMITH | 40600 PLYMOUTH RD | | | PLYMOUTH | MI | 48170-4247 |
| DURR INDUSTRIES, INC. | 40600 PLYMOUTH RD | | | | PLYMOUTH | MI | 48170-4247 |
| DURR INDUSTRIES, INC. | ATTN: DAVE MEYNELL | 40600 PLYMOUTH RD | | | PLYMOUTH | MI | 48170-4247 |
| DURR LIVING TRUST UA 5-22-97 | DARWIN D DURR & VERNA MAE DURR | 8142 PUDDING CREEK DR SE | | | SALEM | OR | 97317 |
| DURR PRODUCTION SYSTEMS INC | 34300 NIN MILE RD | | | | FARMINGTON | MI | 48335 |
| DURR SR, GOLDEN J | 2077 COLLINGWOOD ST | | | | DETROIT | MI | 48206-1555 |
| DURR SYSTEMS INC | 2469 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2981 |
| DURR SYSTEMS INC | 40600 PLYMOUTH RD | | | | PLYMOUTH | MI | 48170-4297 |
| DURR SYSTEMS INC | 40700 PLYMOUTH ROAD | | | | PLYMOUTH | MI | 48170 |
| DURR SYSTEMS INC - FAS | 40600 PLYMOUTH RD | PO BOX 2129 | | | PLYMOUTH | MI | 48170-4297 |
| DURR SYSTEMS INC -FAS | 40600 PLYMOUTH RD | | | | PLYMOUTH | MI | 48170-4297 |
| DURR SYSTEMS INC-EES | 34300 W 9 MILE RD | FMLY DURR PRODUCTION SYSTEMS | | | FARMINGTON | MI | 48335-4706 |
| DURR SYSTEMS INC-EES | 2469 EXECUTIVE HILLS DR | FRMLY BEHR SYSTEMS INC | | | AUBURN HILLS | MI | 48326-2981 |
| DURR SYSTEMS INC-EES | 40600 PLYMOUTH RD | FMLY ACCO SYSTEMS INC | | | PLYMOUTH | MI | 48170-4247 |
| DURR, ALEISA | 531 BROWER RD APT 113 | | | | LIMA | OH | 45801-2541 |
| DURR, ALLENE | PO BOX 100 | | | | HINES | IL | 60141-0100 |
| DURR, ALLENE | P.O. BOX 100 | | | | HINES | IL | 60141-0100 |
| DURR, ANN P | | | | | | | |
| DURR, ANNA K | 5501 SOUTHINGTON DR | | | | PARMA | OH | 44129-5225 |
| DURR, BENJAMIN H | PO BOX 221 | | | | WALTON | IN | 46994-0221 |
| DURR, BETTY L | 5939 N OLIVIA DR | | | | ALEXANDRIA | IN | 46001-8024 |
| DURR, BOBBY J | 41 COLGATE AVE | | | | DAYTON | OH | 45427-2844 |
| DURR, C B | 4216 VERONA CT | | | | INDIANAPOLIS | IN | 46235-1019 |
| DURR, CLARENCE | 18407 MARKS RD | | | | STRONGSVILLE | OH | 44149-6540 |
| DURR, DORA L | 4542 KIRKLEY DR. | | | | JACKSON | MS | 39206-9206 |
| DURR, DUANE A | 2385 MAHONING RD | | | | DEERFIELD | OH | 44411-9794 |
| DURR, EMILY E | 508 N 26TH ST | | | | FORT PIERCE | FL | 34947-2694 |
| DURR, GAIL A | 10135 MOTTOWN ROAD | | | | DEERFIELD | OH | 44411-9752 |
| DURR, GEOFFREY P | 1105 111TH STREET EAST | | | | BRADENTON | FL | 34212-9758 |
| DURR, GEOFFREY P | 1105 111TH ST E | | | | BRADENTON | FL | 34212-9758 |
| DURR, JOHN | 6 DOE DRIVE | | | | MANALAPAN | NJ | 07726-3826 |
| DURR, LUCILLE | 179 SISSON AVE NE | | | | ATLANTA | GA | 30317-1419 |
| DURR, LYDIA | 13335 FIRESTONE CT | | | | FENTON | MI | 48430-1217 |
| DURR, MARGARET J | 367 SENIOR PLACE | | | | WEST LAFAYETTE | IN | 47906 |
| DURR, MARIAN L | 1627 KINGSTON RD | | | | KOKOMO | IN | 46901-5280 |
| DURR, MARY | 390 MULLIGAN RD | | | | DRY RIDGE | KY | 41035 |
| DURR, MATTHEW C | 702 E 14TH PL | | | | EUDORA | KS | 66025-7910 |
| DURR, RAYMOND J | 7538 WESTMINSTER AVE | | | | WARREN | MI | 48091 |
| DURR, REBECCA | 18407 MARKS RD | | | | STRONGSVILLE | OH | 44149-6540 |
| DURR, ROBERT J | 4196 CONNE MARA LN | | | | WATERFORD | MI | 48329-1609 |
| DURR, WILLIAM J | 9032 W FOREST DR | | | | ELWOOD | IN | 46036-8880 |
| DURR, WILLIAM P | 912 HURDS CORNER RD | | | | CASS CITY | MI | 48726-9342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DURR, WILLIAM PATRICK | 912 HURDS CORNER RD | | | | CASS CITY | MI | 48726-9342 |
| DURRAH, CHARLIE L | PO BOX 12131 | | | | HAMTRAMCK | MI | 48212-0131 |
| DURRANCE, ANIESIA K | 8284 TYRRELL RD | | | | LAINGSBURG | MI | 48848-8721 |
| DURRANCE, ELAINE E | 4369 WAUSAU RD | | | | OKEMOS | MI | 48864-2768 |
| DURRANCE, LARRY R | 7281 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-9138 |
| DURRANCE, LARRY V | 8284 TYRRELL RD | | | | LAINGSBURG | MI | 48848-8721 |
| DURRANCE, LARRY VICTOR | 8284 TYRRELL RD | | | | LAINGSBURG | MI | 48848-8721 |
| DURRANI, ABDUL H | 12217 ELDORADO DR | | | | STERLING HEIGHTS | MI | 48312-4037 |
| DURRANT, CHANDRA D | 10009 NEWFIELD CT | | | | MIAMISBURG | OH | 45342-7222 |
| DURRANT, DAVID D | 3164 DANBURY DR W | | | | JANESVILLE | WI | 53546-8826 |
| DURRANT, JOHN C | 433 FALLS CT | | | | ALTAMONTE SPRINGS | FL | 32714-7508 |
| DURRANT, JOHN L | 9515 SHILTON RD | | | | PORTLAND | MI | 48875-9765 |
| DURRANT, MICHELLE L | 10009 NEWFIELD CT | | | | MIAMISBURG | OH | 45342-7222 |
| DURRANT, RICHARD J | 18 FRASER DR | | | | HILTON | NY | 14468-1339 |
| DURRANT, THOMAS P | 3697 HIDDEN FOREST DR | | | | LAKE ORION | MI | 48359-1473 |
| DURRARD HUTCHERSON | 11741 BEAVERLAND | | | | DETROIT | MI | 48239-1366 |
| DURRE, MARK A | 4 EMS B20A1 LANE | | | | PIERCETON | IN | 46562-9118 |
| DURRELL HAYES | 1761 S RIVERSIDE DR | | | | AU GRES | MI | 48703-9794 |
| DURRELL HAYES JR | 505 W COURT ST | | | | BUNNELL | FL | 32110-7698 |
| DURRELL STANLEY E SR | C/O GOLDBERG, PERSKY & WHITE, PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| DURRELL STEADMAN | 132 CLEVELAND ST | | | | BAD AXE | MI | 48413-1109 |
| DURRELL, DAWNITA J | 23695 BRANDYWYNNE ST | | | | SOUTHFIELD | MI | 48033-4882 |
| DURRELLA EVANS | 1929 TYLER RD | | | | YPSILANTI | MI | 48198-6120 |
| DURRENBERG, PAUL E | 43452 BROOKS DR | | | | CLINTON TOWNSHIP | MI | 48038-5319 |
| DURRENBERGER, EDWARD A | 30 SANDELWOOD CT | | | | GETZVILLE | NY | 14068-1342 |
| DURRENBERGER, JUNE N | 5881 CATHEDRAL OAKS RD | | | | GOLETA | CA | 93117-1828 |
| DURRENBERGER, LARRY J | 102 ELM ST | | | | CHARLEVOIX | MI | 49720-1136 |
| DURRENBERGER, LARRY J | 102 ELM STREET | | | | CHARLEVOIX | MI | 49720-1136 |
| DURRENCE ELIZABETH | 8 NORTH RALPH STREET | | | | CLAXTON | GA | 30417-1722 |
| DURRETT, BILLY L | 610 E PASADENA AVE | | | | FLINT | MI | 48505-4275 |
| DURRETT, BRUCE L | 2320 SW 54TH LN | | | | CAPE CORAL | FL | 33914-6666 |
| DURRETT, CHRIS | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| DURRETT, DAVID F | 9954 CARTERS FORD RD | | | | DEERFIELD | OH | 44411-8734 |
| DURRETT, DENNIS E | 3004 CLYDESDALE LN | | | | ALVARADO | TX | 76009-5110 |
| DURRETT, GWENDOLYN J | 1818 CHERRYLAWN DR | | | | FLINT | MI | 48504-2018 |
| DURRETT, GWENDOLYN JEAN | 1818 CHERRYLAWN DR | | | | FLINT | MI | 48504-2018 |
| DURRETT, JANA Y | 2521 BEGOLE ST | | | | FLINT | MI | 48504-7357 |
| DURRETT, JERRY E | 908 SMITH AVE | | | | LANSING | MI | 48910-1358 |
| DURRETT, KAREN L | 9954 CARTERS FORD RD | | | | DEERFIELD | OH | 44411-8734 |
| DURRETT, LAWRENCE E | 4076 GRANDVIEW DR | | | | FLUSHING | MI | 48433-2316 |
| DURRETT, RUSSELL P | 2357 PARK RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304-1486 |
| DURRETT, WILLIAM D | 1818 CHERRYLAWN DR | | | | FLINT | MI | 48504-2018 |
| DURRETTE GLENN R (428837) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DURRETTE, GLENN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DURRIE, J M | PO BOX 1016 | | | | INVERNESS | CA | 94937-1016 |
| DURRIE, KEITH A | 15855 S BLACKFOOT CT 6062 | | | | OLATHE | KS | 66062 |
| DURRIL, POMPIA L | 1415 WOOD MOOR DR | | | | FORT WAYNE | IN | 46804-1427 |
| DURRILL, DANIEL R | 3215 SHADOW WOOD CIR | | | | HIGHLAND VILLAGE | TX | 75077-6462 |
| DURROH, PATSY H | 1524 E HIGHLAND | | | | MUNCIE | IN | 47304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DURROH, PATSY H | 5370 ROBIN RUN W | | | | INDIANAPOLIS | IN | 46268-4051 |
| DURROUGH, DANTE M | 4322 STEINWAY COURT | | | | DAYTON | OH | 45416 |
| DURROUGH, LORI L | 2002 WHITE ROCK CIR | | | | SPRING HILL | TN | 37174-6213 |
| DURROUGH, STEVEN D | 5806 KESHENA CT | | | | LIBERTY TWP | OH | 45011-2345 |
| DURRWACHTER, DOUGLAS C | 1692 PLUM SPRINGS RD | C/O JOHN W DURRWACHTER | | | BOWLING GREEN | KY | 42101-0745 |
| DURRWACHTER, JOHN W | 1692 PLUM SPRINGS RD | | | | BOWLING GREEN | KY | 42101-0745 |
| DURSA GEORGE B (343887) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DURSA, GEORGE B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DURSCH, DAVID H | 1110 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-1146 |
| DURSCH, THOMAS E | 8067 DRY RUN CIRCLE | | | | GERMANTOWN | OH | 45327-5327 |
| DURSCH, THOMAS EDWARD | 8067 DRY RUN CIR | | | | GERMANTOWN | OH | 45327-8802 |
| DURSCHER DELPHINE & CLAREN | 216 STATE ST | | | | WEST UNION | IA | 52175-1133 |
| DURSKI EDWARD M (472041) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DURSKI, EDWARD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DURSO JR I I I, JOSEPH H | 1207 MEADOWOOD DR | | | | WATERFORD | MI | 48327-2968 |
| DURSO JR III, JOSEPH H | 1207 MEADOWOOD DR | | | | WATERFORD | MI | 48327-2968 |
| DURSO, ANTHONY | 4911 W WATERBERRY DR | | | | HURON | OH | 44839-2256 |
| DURSO, DONATO | 8358 DRAKE STATELINE ROAD NE | | | | BURGHILL | OH | 44404-9768 |
| DURSO, FRANK J | 2686 BAY VISTA DR | | | | HIGHLAND | MI | 48357-4970 |
| DURSO, JAMES G | 3616 NASHVILLE HWY | | | | LEWISBURG | TN | 37091-6539 |
| DURSO, MARTHA | 3990 BEECHGROVE | | | | WATERFORD | MI | 48328-3513 |
| DURSO, MICHAEL A | 829 CENTRAL ST | | | | SANDUSKY | OH | 44870-3204 |
| DURSO, OPHELIA | 4911 W WATERBERRY DR | | | | HURON | OH | 44839-2256 |
| DURSO, RICHARD J | 104 COGSHALL ST | | | | HOLLY | MI | 48442-1713 |
| DURST SHERMAN | 217 E MAIN ST | | | | FREDERICKSBURG | TX | 78624-4114 |
| DURST TRUCKING CO | 3223 POPLAR ST | | | | ERIE | PA | 16508-2661 |
| DURST, AILEEN G | 3370 BROCKPORT SPENCERPORT RD | | | | SPENCERPORT | NY | 14559-2168 |
| DURST, ALVIN E | 142 R UPPER RD | | | | STOYSTOWN | PA | 15563-8187 |
| DURST, BETTY J | 322 YORKTOWN CIRCLE | | | | ATLANTIS | FL | 33462-1132 |
| DURST, BETTY J | 322 YORKTOWNE CIR | | | | ATLANTIS | FL | 33462-1132 |
| DURST, BRUCE C | 3160 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9228 |
| DURST, CARL B | PO BOX 121 | | | | CLIFTON SPRINGS | NY | 14432-0121 |
| DURST, CELIA F | 9126 EMILY DR | | | | DAVISON | MI | 48423-2889 |
| DURST, CHERYL K | 2290 EAGLE SCHOOL RD | | | | MARTINSBURG | WV | 25404-0622 |
| DURST, CONSTANCE D | 463 CENTENNIAL DR. | | | | VIENNA | OH | 44473-4473 |
| DURST, DAVID L | 321 CRESCENT AVE | | | | HOLLY | MI | 48442-1275 |
| DURST, DOLORES E | 1315 BINGHAM AVE NW | | | | WARREN | OH | 44485-2419 |
| DURST, DOLORES E | 1315 BINGHAM NW | | | | WARREN | OH | 44485-1630 |
| DURST, DONNA K | 2928 W PALO VERDE DR | | | | PHOENIX | AZ | 85017-2549 |
| DURST, JOHN L | RM L104 | 1 COUNTRY LANE | | | BROOKVILLE | OH | 45309-7208 |
| DURST, LAMAR M | 2864 COUNTY ROAD 181 | | | | CLYDE | OH | 43410-9545 |
| DURST, LESTER B | 2396 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-9417 |
| DURST, LOUISE C | 1929 STATE ROUTE 88 | P. O. BOX 76 | | | BRISTOLVILLE | OH | 44402-9671 |
| DURST, LOUISE C | 742 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9797 |
| DURST, MERRALEE W | 210 RAINBOW DR PMB 11022 | | | | LIVINGSTON | TX | 77399-2010 |
| DURST, OLAND E | 210 RAINBOW DR PMB 11022 | | | | LIVINGSTON | TX | 77399-2010 |
| DURST, ROBERT M | 3934 W ROSE CITY RD | | | | WEST BRANCH | MI | 48661-8430 |
| DURST, SARAH C | 2005 SCHULLER WAY | | | | CASSELBERRY | FL | 32707-5398 |
| DURST, WILLIAM R | 463 CENTENNIAL DR | | | | VIENNA | OH | 44473-9659 |
| DURST, WILLIAM W | 127 DIHEDRAL DRIVE | | | | MIDDLE RIVER | MD | 21220-4634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DURSTON B MANN | 122 MARIAN DR | | | | MATTYDALE | NY | 13211-1826 |
| DURSTON, MARY W | 7595 S PRINCE ST | | | | LITTLETON | CO | 80120-3938 |
| DURTKA, EDITH B | 629 KLEIN RD | | | | STERLING | MI | 48659-9651 |
| DURTKA, MICHAEL H | PO BOX 74576 | | | | ROMULUS | MI | 48174-0576 |
| DURTKA, RAYMOND H | 1557 BERKSHIRE ST | | | | WESTLAND | MI | 48186-5365 |
| DURUEKE, SAMUEL U | PO BOX 491643 | | | | COLLEGE PARK | GA | 30349-9326 |
| DURUSSEL JR, ROBERT L | PO BOX 95 | | | | REESE | MI | 48757-0095 |
| DURUSSEL, ARTHUR P | 4195 N PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9683 |
| DURUSSEL, DALE H | 6772 S VASSAR RD | | | | VASSAR | MI | 48768-9698 |
| DURUSSEL, DALE HARVEY | 6772 S VASSAR RD | | | | VASSAR | MI | 48768-9698 |
| DURUSSEL, DINAH J | 2384 S KNIGHT RD | | | | MUNGER | MI | 48747-9771 |
| DURUSSEL, GORDON A | 10688 BLACK BEAR RD NE | | | | KALKASKA | MI | 49646 |
| DURUSSEL, HELEN MARIE | 5486 WADSWORTH RD | | | | SAGINAW | MI | 48601-9673 |
| DURUSSEL, NICHOLAS P | 5486 WADSWORTH RD | | | | SAGINAW | MI | 48601-9673 |
| DURUSSEL, RAYMOND THOMAS | PO BOX 2 | | | | MUNGER | MI | 48747-0002 |
| DURUSSEL, RITA M | 1392 MARKEL RD | | | | MUNGER | MI | 48747-9752 |
| DURUSSEL, RITA M | 1392 MARKEL ROAD | | | | MUNGER | MI | 48747-9752 |
| DURUSSEL, ROY D | 1471 MARKEL RD | | | | MUNGER | MI | 48747-9752 |
| DURUSSEL, SUE | 1404 MARKEL RD | | | | MUNGER | MI | 48747-9752 |
| DURUSSEL, VERNON N | 1621 E DECKERVILLE RD | | | | CARO | MI | 48723-9110 |
| DURVIN COWARD | 5115 PEONY PL | | | | LANSING | MI | 48911-3745 |
| DURWALD, DAVID G | 439 RONCROFF DR | | | | N TONAWANDA | NY | 14120-4705 |
| DURWALD, WILLIAM C | 105 ELM ST | | | | TONAWANDA | NY | 14150-2307 |
| DURWARD DORTCH | 2671 MORGAN RD | | | | GAYLORD | MI | 49735-9376 |
| DURWARD E SMITH | 64 VANDERGRIFT DRIVE | | | | DAYTON | OH | 45431-1355 |
| DURWARD HARWOOD | 924 6TH AVE | | | | LAKE ODESSA | MI | 48849-1055 |
| DURWARD HAVEN | PO BOX 3253 | | | | MONTROSE | MI | 48457-0953 |
| DURWARD HUGHES | PO BOX 37152 | | | | MAPLE HEIGHTS | OH | 44137-0152 |
| DURWARD JOSEPH | 4590 S COUNTY ROAD 0 EW | | | | FRANKFORT | IN | 46041-8846 |
| DURWARD PLESS | 5731 ARBELA RD | | | | MILLINGTON | MI | 48746-9763 |
| DURWOOD ADAMS | 3917 HIGHWAY 145 | | | | MARTIN | GA | 30557-3713 |
| DURWOOD BARRON | 1023 W 7TH ST | | | | ANDERSON | IN | 46016-2601 |
| DURWOOD DOW | 4586 W SAGINAW HWY | | | | MULLIKEN | MI | 48861-8723 |
| DURWOOD HALL | 1045 SADDLECREEK PKWY | | | | BIRMINGHAM | AL | 35242-6212 |
| DURWOOD PLUMLEY | 333 TRIMBLE RD APT B3 | | | | JOPPA | MD | 21085-3821 |
| DURWOOD QUEEN | 5365 TRACY CT | | | | ACWORTH | GA | 30102-2578 |
| DURWOOD ROHRING | 5586 RIDGE RD | | | | LOCKPORT | NY | 14094-9442 |
| DURYEA, DOUGLAS D | 750 BAYBERRY LN | | | | OTSEGO | MI | 49078-1569 |
| DURYS, GARY L | 1399 LAURA ST | | | | CASSELBERRY | FL | 32707-2722 |
| DURZINSKY, HARRIETT J | 33 EMS W16C LN | | | | NORTH WEBSTER | IN | 46555-9643 |
| DURZO, DONALD T | 314 IRONHILL TRCE | | | | WOODSTOCK | GA | 30189-6757 |
| DUSA, LENA T | 15105 ABINGTON RIDGE PL | | | | LOUISVILLE | KY | 40245-5269 |
| DUSA, LEO R | 1831 SAW MILL DR | | | | WILMINGTON | DE | 19810-1429 |
| DUSAK, JOHN J | 3036 RUSHLAND DR | | | | DAYTON | OH | 45419-2138 |
| DUSAN BOZINOVSKI | 1 CHARLENE DR | | | | ROCHESTER | NY | 14606-3501 |
| DUSAN KUZMANOVSKI | 963 WHISTLER COVE | | | | ROCHESTER | NY | 14612 |
| DUSAN RADAKOVICH | 1595 HORBUR DR #153 | | | | TRENTON | MI | 48183 |
| DUSAN RODIC | 3185 PABLO WOODS DR | | | | JACKSONVILLE | FL | 32224-3896 |
| DUSAN S BOZINOVSKI | 1    CHARLENE DRIVE | | | | ROCHESTER | NY | 14606-3501 |
| DUSAN TISMA IRRL | 7000 BOULEVARD E UNIT 29A | | | | GUTTENBERG | NJ | 07093 |
| DUSAN TRAJCEVSKI | 42204 HANFORD RD | | | | CANTON | MI | 48187-3522 |
| DUSANKA DONLEY | 1021 KINSMOOR AVE | | | | FORT WAYNE | IN | 46807-1729 |
| DUSANKA NIKOLOVSKA | 5140 WOODRUN CT | | | | W BLOOMFIELD | MI | 48323-2272 |
| DUSANKA RADOVIC | 36522 BAGDAD DR | | | | STERLING HTS | MI | 48312-3013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUSANKA VUCKOVIC | 14115 MARTIN RD | | | | WARREN | MI | 48088-6327 |
| DUSATKO, FRANK | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| DUSBIBER, DONALD J | 3146 WOODLARK TRL | | | | MEDINA | OH | 44256-6369 |
| DUSCH, JACQUELINE | 99 TWO MILE CREEK ROAD | | | | TONAWANDA | NY | 14150-7734 |
| DUSCH, JACQUELINE | 9605 MATHOG RD | | | | RIVERVIEW | FL | 33578-5446 |
| DUSCHEN, ERNEST F | 6044 RIDGE RD | | | | LOCKPORT | NY | 14094-1008 |
| DUSCHEN, FELICIA | 6044 RIDGE RD. | | | | LOCKPORT | NY | 14094 |
| DUSCHEN, FELICIA | 6044 RIDGE RD | | | | LOCKPORT | NY | 14094-1008 |
| DUSCHNAT, BARBARA | 4234 WELLMAN LINE RD | C/O RONALD GRAHAM | | | JEDDO | MI | 48032-8131 |
| DUSEK ROBERT (507492) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DUSEK, ROBERT | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DUSEK, ROBERT J | 8645 LIBERTY GROVE DR | | | | WILLOW SPGS | IL | 60480-1162 |
| DUSEK, ROBERT S | 1825 CHARLES WAITE ST | | | | SYCAMORE | IL | 60178-8704 |
| DUSEK, SEAN C | 32109 DEERFIELD DRIVE | | | | AVON LAKE | OH | 44012-3802 |
| DUSENBERRY, CHARLES L | 1114 EVERGREEN CT | | | | ANDERSON | IN | 46012-5506 |
| DUSENBERRY, DONALD L | 27820 PEPPERMILL RD | | | | FARMINGTON HILLS | MI | 48331-3325 |
| DUSENBERY, DAVID J | 5623 WOODVALLY | | | | HASLETT | MI | 48840 |
| DUSENBERY, RICHARD L | 7639 LINDSAY DR | | | | INDIANAPOLIS | IN | 46214-2665 |
| DUSENBERY, ROBERT F | 212 ANTEBELLUM CT | | | | RIVERDALE | GA | 30274-4058 |
| DUSENBURY AUTOMOTIVE SERVICES LTD | 7-4931 WELLINGTON RD | | | NANAIMO BC V9T 2H5 CANADA | | | |
| DUSENBURY, ANNA G | 111 CLARK COURT | | | | DAYTON | TN | 37321 |
| DUSENBURY, ANNA G | 111 CLARK CT | | | | DAYTON | TN | 37321-7251 |
| DUSENBURY, CATHERINE E | 92 EXMOOR RD | | | | WATERFORD | MI | 48328-3410 |
| DUSENBURY, CATHERINE E | 92 EXMOORE | | | | WATERFORD | MI | 48328-3410 |
| DUSENBURY, CHARLES E | PO BOX 1 | | | | VERNON | MI | 48476-0001 |
| DUSENBURY, EVELYN P | 2955 AGREE AVE | | | | FLINT | MI | 48506-2437 |
| DUSENBURY, JAMES C | 313 EDGEWOOD TRAILER PARK | | | | ROCKY MOUNT | NC | 27801-8410 |
| DUSETT, DONALD J | PO B0X 366 | | | | RICHMOND | MI | 48062 |
| DUSH, BETTY J | 704 W MCCONNELL ST | | | | SAINT JOHNS | MI | 48879-1744 |
| DUSH, GEORGE E | 704 W MCCONNELL ST | | | | SAINT JOHNS | MI | 48879-1744 |
| DUSH, JERRY C | 4668 N WATSON RD # 1 | | | | ELSIE | MI | 48831 |
| DUSH, JERRY CARL | 4668 N WATSON RD # 1 | | | | ELSIE | MI | 48831 |
| DUSH, JOHN E | 8301 N WELLING RD | | | | ELSIE | MI | 48831-9799 |
| DUSH, RONNIE W | 4676 W LOWE RD | | | | SAINT JOHNS | MI | 48879-9474 |
| DUSH, TIMOTHY | 3609 ARTESIAN WAY | | | | SPRING HILL | TN | 37174-2192 |
| DUSH, WILLIAM A | 8617 N WELLING RD | | | | ELSIE | MI | 48831-9798 |
| DUSHAJ, THEREZE | 45106 RONNEN DR | | | | MACOMB | MI | 48044-4113 |
| DUSHAN, MICHAEL A | 4754 N M18 | | | | GLADWIN | MI | 48624 |
| DUSHANE JR, JAMES W | 17397 SE 82ND ROSLYN CT | | | | THE VILLAGES | FL | 32162-2880 |
| DUSHANE, KENNETH D | 47277 WILLIS RD | | | | BELLEVILLE | MI | 48111-8975 |
| DUSHANE, LEIGH J | 4063 FOX LAKE DR | | | | BLOOMFIELD HILLS | MI | 48302-1619 |
| DUSHANE, THERESA H | 4063 FOX LAKE DR | | | | BLOOMFIELD HILLS | MI | 48302-1619 |
| DUSHEFSKI, LOUISE F | 7601 TRAFALGAR ST | | | | TAYLOR | MI | 48180-2476 |
| DUSHMAN, KATHLEEN L | 1609 VALENCIA DR | | | | PLANO | TX | 75074-4028 |
| DUSHUN J BROWNING | 308 SMITH ST | | | | DETROIT | MI | 48202-2818 |
| DUSI, DORIS B | 27500 BISHOP PARK DR APT 401 | | | | WILLOUGHBY HILLS | OH | 44092-3049 |
| DUSICA GAVRILOVICH | 9078 HEATHWOOD | UNIT 1A | | | NILES | IL | 60714 |
| DUSICH, JERRY | 141 MASSA DR | | | | WINDSOR | PA | 17366-8447 |
| DUSICK, ROBERT R | 10750 PROSPECT ST | | | | INDIANAPOLIS | IN | 46239-9692 |
| DUSIK, ALFONS J | 1132 HARMONY CIR NE | | | | JANESVILLE | WI | 53545-2005 |
| DUSIK, EDWARD T | 13709 S JONESPORT CIR | | | | PLAINFIELD | IL | 60544-7007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUSIK, MARJORIE A | 1132 HARMONY CIR NE | | | | JANESVILLE | WI | 53545-2005 |
| DUSINA JR, PETER P | 25610 ISLAND VIEW DR S | | | | HARRISON TWP | MI | 48045-3223 |
| DUSINA, CARLTON R | PO BOX 623 | | | | BARBOURVILLE | KY | 40906-0623 |
| DUSINA, JANE | 1340 GULF BLVD APT 18F | | | | CLEARWATER | FL | 33767-2810 |
| DUSINA, KEITH P | 1055 AUDUBON RD | | | | GROSSE POINTE PARK | MI | 48230-1406 |
| DUSING, MICHAEL W | 125 HELEN ST | | | | CHEEKTOWAGA | NY | 14206-2618 |
| DUSING, MICHAEL WOLFF | 125 HELEN ST | | | | CHEEKTOWAGA | NY | 14206-2618 |
| DUSING, ROSE M | 88 MARIAN DR | | | | FORT THOMAS | KY | 41075-1232 |
| DUSING, ROSE M | 88 MARIAN DRIVE | | | | FORT THOMAS | KY | 41075-1232 |
| DUSIT KRIENGSAK-OBHAS | 3397 HOLLOW SPRING DR | | | | DEWITT | MI | 48820-8722 |
| DUSKEY GEORGE G (428838) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DUSKEY, GEORGE G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUSKEY, GLENN E | 240 E 45TH ST | | | | LORAIN | OH | 44052-5504 |
| DUSKEY, KENNETH I | 223 E VICTORIA WOODS ST | | | | WASKOM | TX | 75692-3637 |
| DUSKEY, KEVIN B | 501 BOGGY RD | | | | WASKOM | TX | 75692-7415 |
| DUSKO PEROVSKI | 50424 MADISON DR | | | | MACOMB | MI | 48044-1264 |
| DUSKO, STEPHEN T | 26 WASHINGTON AVE | | | | SOUTH AMBOY | NJ | 08879-2434 |
| DUSKY, RONALD A | 14360 COWLEY RD | | | | COLUMBIA STA | OH | 44028-9718 |
| DUSMAN, RICHARD J | 29504 NORMA DR | | | | WARREN | MI | 48093-3585 |
| DUSNEY, NANCY J | 6058 CAMPFIRE CIR | | | | CLARKSTON | MI | 48346-2297 |
| DUSO, GLORIA E | 1518 ROSE ST | | | | BAY CITY | MI | 48708-5535 |
| DUSO, IRENE D | 221 N FARRAGUT ST | | | | BAY CITY | MI | 48708 |
| DUSO, JOHN E | 16081 SUNSET STRIP | | | | FORT MYERS | FL | 33908-3317 |
| DUSO, PHYLLIS M | 16081 SUNSET STRIP | | | | FORT MYERS | FL | 33908-3317 |
| DUSO, RICHARD A | 2684 MCKINLEY RD | | | | MIO | MI | 48647-9438 |
| DUSO, STEVEN F | 1518 ROSE ST | | | | BAY CITY | MI | 48708-5535 |
| DUSO, WALTER R | 79 TURNER ROAD | | | | CHARLTON | MA | 01507-1472 |
| DUSON JR, ROBERT L | 1102 COBBLEFIELD DR | | | | MANSFIELD | OH | 44903-8255 |
| DUSON, ROBERT L | 1537 S HILL BLVD | | | | BLOOMFIELD | MI | 48304-1124 |
| DUSSAULT, JENNIFER L | 314 ROBIN RD | | | | AMHERST | NY | 14228-1138 |
| DUSSAULT, MICHAEL W | 2824 TEXAS AVE | | | | SIMI VALLEY | CA | 93063-1932 |
| DUSSAULT, NANCY J | 244 WILLOWBEND RD | | | | TONAWANDA | NY | 14150-4234 |
| DUSSEAU TRUCKING | PO BOX 381 | | | | SOMERSET CENTER | MI | 49282-0381 |
| DUSSEAU, CARRIE J | 7451 CONIFER CT | | | | TEMPERANCE | MI | 48182-1681 |
| DUSSEAU, CARRIE JANE | 7451 CONIFER CT | | | | TEMPERANCE | MI | 48182-1681 |
| DUSSEAU, DENNIS R | 9400 ADAMS RD | | | | SAINT HELEN | MI | 48656-9627 |
| DUSSEAU, JERRY A | 4465 HEMMINGWAY DR | | | | KALAMAZOO | MI | 49009-2401 |
| DUSSEAU, MARY V | 2408 LOCH LOMOND WAY | | | | HIGHLAND | MI | 48357-3748 |
| DUSSEAU, OPAL | 3080 HIGHWAY 219 | | | | WALLINS CREEK | KY | 40873-8922 |
| DUSSEAU, RAE A | 2469 LORRAINA LN | | | | HARTLAND | MI | 48353-2643 |
| DUSSEAU, RICHARD J | 3321 W HUCKLEBERRY TRL | | | | FARWELL | MI | 48622-9678 |
| DUSSEAU, WILLIAM E | 7451 CONIFER CT | | | | TEMPERANCE | MI | 48182-1681 |
| DUSSEAU, WILLIAM S | 13291 EGGERT RD | | | | DUNDEE | MI | 48131-9719 |
| DUSSETT, ELVIA | 21 SCHRECK | | | | BUFFALO | NY | 14215-3211 |
| DUSSETT, ELVIA | 21 SCHRECK AVE | | | | BUFFALO | NY | 14215-3211 |
| DUSSIA, NICHOLAS J | 28200 BREDOW AVE | | | | ROMULUS | MI | 48174-9271 |
| DUSSIA, NICHOLAS JAMES | 28200 BREDOW AVE | | | | ROMULUS | MI | 48174-9271 |
| DUSSING, VERA J | 182 WARE RD | | | | DAYVILLE | CT | 06241-1126 |
| DUST BUSTERS CLEANING SVC | ATTN: DAN ROZBORIL | 2017 E BOATFIELD AVE | | | BURTON | MI | 48529-1711 |
| DUST BUSTERS RESTORATION SVC | 2017 E BOATFIELD AVE | | | | BURTON | MI | 48529-1711 |
| DUST, WAYNE R | 8884 N BOOT LAKE RD | | | | MANISTIQUE | MI | 49854 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUSTAN JR, ROBERT | 6413 HIGHLAND RIDGE DR | | | | EAST LANSING | MI | 48823-9317 |
| DUSTAN, LAWRENCE H | 1107 BENNETT ST | | | | JANESVILLE | WI | 53545-1803 |
| DUSTEN BLANKENSHIP | 251 ODEN DR | | | | WASKOM | TX | 75692-4027 |
| DUSTEN J WAITE | 1086 E CORNELL AVE | | | | FLINT | MI | 48505-1613 |
| DUSTEN, DONALD G | 1634 GLENGARY RD | | | | COMMERCE TOWNSHIP | MI | 48390-1170 |
| DUSTEN, EDITH A | 222 CHESTNUT ST NE | | | | KALKASKA | MI | 49646-8206 |
| DUSTEN, GAYLE E | 5412 US HIGHWAY 131 N | | | | MANCELONA | MI | 49659-9433 |
| DUSTEN, MARIE T | 2655 NEBRASKA AVE | APT #463 | | | PALM HARBOR | FL | 34684-2666 |
| DUSTEN, MARIE T | 2655 NEBRASKA AVE APT 463 | | | | PALM HARBOR | FL | 34684-2666 |
| DUSTEN, WESLEY A | G3064 MILLER RD APT 312 | | | | FLINT | MI | 48507-1340 |
| DUSTERHOFT, LUELLA I | 5249 ROBERT ST | | | | SHELBY TWP | MI | 48316-4143 |
| DUSTIN BURK | 8141 S POINT HWY | | | | EATON RAPIDS | MI | 48827-9061 |
| DUSTIN BURNHAM | 4184 RAY MAR CT | | | | ONSTED | MI | 49265-9735 |
| DUSTIN BURTON | 909 CHALONE DR | | | | MODESTO | CA | 95358-6521 |
| DUSTIN C OSMOND | 1520 KING ST | | | | SAGINAW | MI | 48602-1322 |
| DUSTIN C RUSSELL | 2173 BELLOAK DRIVE | | | | KETTERING | OH | 45440 |
| DUSTIN CHENEY | 291 REITMAN CT | | | | ROCHESTER HILLS | MI | 48307-1142 |
| DUSTIN CULHANE | 9339 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9216 |
| DUSTIN D BEUTLER | 930   MANCHESTER | | | | GREENVILLE | OH | 45331-2484 |
| DUSTIN D CARTER | 7653 GAYLE DR 1 | | | | FRANKLIN | OH | 45005 |
| DUSTIN DEVENGENCIE | 3713 DEMURA DR SE | | | | WARREN | OH | 44484-3727 |
| DUSTIN DILL | 530 ROBINSON RD | | | | CAMPBELL | OH | 44405-1927 |
| DUSTIN DODDS | 3817 S MCDOUGAL ST | | | | BLOOMINGTON | IN | 47403-4677 |
| DUSTIN G KNOWLES | 8337 WOODSTOCK DR | | | | GREENWOOD | LA | 71033-3342 |
| DUSTIN GARDNER | 178 ALLENHURST AVE | | | | ROYAL OAK | MI | 48067-3232 |
| DUSTIN GARRETT | 1610 ESHELMAN MILL RD | | | | WILLOW STREET | PA | 17584 |
| DUSTIN GLOR | 141 PEPPERTREE DR APT 8 | | | | AMHERST | NY | 14228-2921 |
| DUSTIN HAGGARD | 4889 GREENWOOD HEIGHTS ST | | | | GREENWOOD | LA | 71033-2310 |
| DUSTIN HART | 2602 SIMPSON DR | | | | ROCHESTER HILLS | MI | 48309-3842 |
| DUSTIN HAWKINS | 13775 CHESTNUT DR APT 105 | | | | EDEN PRAIRIE | MN | 55344-6760 |
| DUSTIN HERNANDEZ | | | | | | | |
| DUSTIN HICKS | 36549 INDIANA RD | | | | NEW BOSTON | MI | 48164-9643 |
| DUSTIN HISE | 3657 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2127 |
| DUSTIN HOPKINS | 6365 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8814 |
| DUSTIN INGRAHAM | 3723 W 135TH ST | | | | CLEVELAND | OH | 44111-3323 |
| DUSTIN J HULING | 8 ADAIR AVE | | | | DAYTON | OH | 45405 |
| DUSTIN JOHN F (ESTATE OF) (510561) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DUSTIN JR, DOYLE A | 6471 DAVISON RD | | | | BURTON | MI | 48509-1611 |
| DUSTIN K FALKE | 1900  BROWNELL | | | | DAYTON | OH | 45403 |
| DUSTIN K WALKER | 54 CHERRYWOOD CIR | | | | MARSHALL | TX | 75672-7610 |
| DUSTIN KNOWLES | 8337 WOODSTOCK DR | | | | GREENWOOD | LA | 71033-3342 |
| DUSTIN KUYKENDALL | 5142 SPRING MEADOWS DR | | | | TROY | MI | 48085-6713 |
| DUSTIN LAVERTY | 205 N HAYFORD AVE | | | | LANSING | MI | 48912-4144 |
| DUSTIN LEVI | 6101 WEDGEWOOD DRIVE | | | | GRAND BLANC | MI | 48439-4813 |
| DUSTIN LOVELAND | 9101 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2623 |
| DUSTIN M HAAS | 1    HEMLOCK STREET | | | | BROOKVILLE | OH | 45309 |
| DUSTIN M HASENJAGER | PO BOX 64 | | | | POTSDAM | OH | 45361-0064 |
| DUSTIN MC CUNE | 3404 LOON LAKE SHORES RD | | | | WATERFORD | MI | 48329-4231 |
| DUSTIN MCELROY | 14325 W 56TH PL | | | | SHAWNEE | KS | 66216-4673 |
| DUSTIN MCGLOTHLIN | 306 OXFORD RD | | | | ANDERSON | IN | 46012-3925 |
| DUSTIN P. ORDWAY, ESQ., MILLER, JOHNSON, SNELL & CUMMISKEY, PLC | 250 MONROE AVE NW STE 800 | | | | GRAND RAPIDS | MI | 49503-2283 |
| DUSTIN PLISKO | 14151 STARLITE DR | | | | BROOK PARK | OH | 44142-3251 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUSTIN R REED | 8236 MADDOX DR | | | | WEST CHESTER | OH | 45069-2811 |
| DUSTIN R WOODARD | 311 WEST HIGH ST | | | | EATON | OH | 45320 |
| DUSTIN REED | 11605 E 75TH ST | | | | RAYTOWN | MO | 64138-2510 |
| DUSTIN RICHARD P (428839) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DUSTIN RILEY | 7334 LISMORE LN | | | | FORT WAYNE | IN | 46835-9379 |
| DUSTIN RINESS | 6890 SHERIDAN RD | | | | VASSAR | MI | 48768-9530 |
| DUSTIN RUSSELL | 2173 BELLOAK DR | | | | KETTERING | OH | 45440-2003 |
| DUSTIN SANDRA | DUSTIN, SANDRA | 148 SCHILLHAMMER ROAD | | | JERICHO | VT | 05465 |
| DUSTIN SUPPES | 22082 SOLOMON BLVD APT 175 | | | | NOVI | MI | 48375-5062 |
| DUSTIN T DILL | 530 ROBINSON RD | | | | CAMPBELL | OH | 44405-1927 |
| DUSTIN TELLING AUTOMOTIVE | 515 CONESTOGO RD | | | WATERLOO ON N2L 4C9 CANADA | | | |
| DUSTIN TOROK | 3309 - ID TRAPPERS COVE TRAIL | | | | LANSING | MI | 48910 |
| DUSTIN VARVEL | 1105 WOODBRIAR DR | | | | OXFORD | MI | 48371-6069 |
| DUSTIN WALKER | 54 CHERRYWOOD CIR | | | | MARSHALL | TX | 75672-7610 |
| DUSTIN WILLIM | 37180 BAKER DR | | | | WESTLAND | MI | 48185-3766 |
| DUSTIN WOLGAST | 5245 SISTER LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9325 |
| DUSTIN WOOLEY | 217 SHADOW OAKS DR | | | | WEST MONROE | LA | 71291-1907 |
| DUSTIN, DOUGLAS K | 3089 DES PREZ AVE | | | | FORT MILL | SC | 29707-6467 |
| DUSTIN, DOUGLAS KENNETH | 3089 DES PREZ AVE | | | | FORT MILL | SC | 29707 |
| DUSTIN, FELICIA M | 2331 SIR WREN CT | | | | OWENSBORO | KY | 42301-6692 |
| DUSTIN, FRANCIS C | PO BOX 461 | | | | NORTH BANGOR | NY | 12966-0461 |
| DUSTIN, JOHN E | 14582 SANDY HOOK RD NE | | | | POULSBO | WA | 98370-7806 |
| DUSTIN, JOHN F | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| DUSTIN, JOHN F | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DUSTIN, LARRY S | 1209 WOODHAVEN DR | | | | WATERFORD | MI | 48327-4257 |
| DUSTIN, LAWRENCE M | 11676 EAST AVE | P O BOX 132 | | | MARILLA | NY | 14102-9725 |
| DUSTIN, MICHAEL A | 2374 E DODGE RD | | | | CLIO | MI | 48420-9783 |
| DUSTIN, MICHELE L | 2920 SHADOWBRIAR DR APT 521 | | | | HOUSTON | TX | 77082 |
| DUSTIN, RICHARD P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUSTIN, ROBERT E | PO BOX 791 | | | | CENTRAL LAKE | MI | 49622-0791 |
| DUSTIN, SANDRA | 148 SCHILLHAMMER RD | | | | JERICHO | VT | 05465-3046 |
| DUSTMAN MARION J JR (419346) | SIMMONS LAW FIRM | | | | | | |
| DUSTMAN, ARTHUR N | 212 BROWNING AVE | | | | FLINT | MI | 48507-2619 |
| DUSTMAN, BUDDIE A | 306 BEECHWOOD BLVD. | OAK ORCHARD ESTATES | | | ALBION | NY | 14411 |
| DUSTMAN, MARION J | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DUSTON ANDERS | 3825 MARMION AVE | | | | FLINT | MI | 48506-4241 |
| DUSTON II, DONALD W | 8789 E COUNTY ROAD 24 | | | | REPUBLIC | OH | 44867-9663 |
| DUSTON, DORIS M | 1314 25TH ST | | | | PERU | IL | 61354-1314 |
| DUSTON, FAY E | 19844 DIAMOND HILL CT. | | | | N. FORT MEYERS | FL | 33903 |
| DUSTY ALLEN | PO BOX 1340 | | | | SPARKS | NV | 89432-1340 |
| DUSTY ANDERSON | 9343 KINLEY RD | | | | OVID | MI | 48866-8664 |
| DUSTY BALLARD PONTIAC-BUICK-GMC, IN | 1411 S HIGHWAY 183 | | | | CLINTON | OK | 73601-9522 |
| DUSTY BALLARD PONTIAC-BUICK-GMC, INC. | DUSTY BALLARD | 1411 S HIGHWAY 183 | | | CLINTON | OK | 73601-9522 |
| DUSTY BALLARD PONTIAC-BUICK-GMC, INC. | 1411 S HIGHWAY 183 | | | | CLINTON | OK | 73601-9522 |
| DUSTY D MCCOY | 3579 CHARLOTTE MILL DR | | | | MORAINE | OH | 45418-2959 |
| DUSTY LEDBETTER | | | | | | | |
| DUSTY WILCUTT | 1472 DELYNN DR | | | | CENTERVILLE | OH | 45459-5417 |
| DUSTY'S TIRE | 721 2ND ST | | | | CORALVILLE | IA | 52241-2617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUSTYN SCHUUR | N4144 PINE ST UNIT 2 | | | | BRODHEAD | WI | 53520-9699 |
| DUSUTE, MARY L | 8971 BARNES RD | | | | MILLINGTON | MI | 48746-9574 |
| DUSUTE, MICHAEL J | 8957 BARNES RD | | | | MILLINGTON | MI | 48746-9574 |
| DUSZ, ARDEN B | N13691 DEPAS LN | | | | WILSON | MI | 49896 |
| DUSZA, DONNA J | 54490 AVONDALE DR. | | | | NEW BALTIMORE | MI | 48047-1066 |
| DUSZA, HENRY B | 291 NE MOONSTONE DR. | | | | JENSEN | FL | 34957-5401 |
| DUSZA, HENRY T | 123 MILLER ST | | | | NORTH TONAWANDA | NY | 14120-6816 |
| DUSZA, JOSEPH C | 84 LE HAVRE DR | | | | CHEEKTOWAGA | NY | 14227-2412 |
| DUSZA, JOSEPH CHRISTOPHER | 84 LE HAVRE DR | | | | CHEEKTOWAGA | NY | 14227-2412 |
| DUSZA, LOTTIE A | 31454 HARTWICK DR | | | | WARREN | MI | 48080-7315 |
| DUSZA, PAUL J | 184 CLAUDE DR | | | | CHEEKTOWAGA | NY | 14206-2459 |
| DUSZAK, AMBROSE Z | 105 WATERTOWN RD | | | | THOMASTON | CT | 06787-1827 |
| DUSZCZYK, ALICE F | 30115 BLANCKE DR | | | | WARREN | MI | 48093-3092 |
| DUSZKA, NANETTE | 9951 MISSION | | | | PALOS PARK | IL | 60464-2553 |
| DUSZYNSKI, ELIZABETH E | 142 HARVEY DR | | | | LANCASTER | NY | 14086-2840 |
| DUSZYNSKI, ELIZABETH E | 142 HARVEY DRIVE | | | | LANCASTER | NY | 14086-2840 |
| DUSZYNSKI, PAUL W | 1702 CAMELLIA DR | | | | ARLINGTON | TX | 76013-3568 |
| DUSZYNSKI, RAYMOND R | 8420 WHITE EAGLE AVE UNIT 103 | APT 103 | | | LAS VEGAS | NV | 89145-2408 |
| DUSZYNSKI, VERA P | 299 DANBURY DR | | | | CHEEKTOWAGA | NY | 14225-2185 |
| DUTCH BEAN I I I | 618 BURGESS AVE | | | | DAYTON | OH | 45415-2638 |
| DUTCH BEAN III | 4236 CODE PLACE | | | | COLUMBUS | OH | 43207-8623 |
| DUTCH CHEVROLET, OLDSMOBILE, BUICK, | 6 BELMONT AVE | | | | BELFAST | ME | 04915-6863 |
| DUTCH CHEVROLET, OLDSMOBILE, BUICK, PONTIAC, INC. | GREGORY DUTCH | 6 BELMONT AVE | | | BELFAST | ME | 04915-6863 |
| DUTCH CHEVROLET, OLDSMOBILE, BUICK, PONTIAC, INC. | 6 BELMONT AVE | | | | BELFAST | ME | 04915-6863 |
| DUTCH DAVIS | 9030 N BRAY RD | | | | CLIO | MI | 48420-9721 |
| DUTCH ISHMAEL CHEVROLET/OLDSMOBILE, INC. | DAVID ISHMAEL | 751 INDIAN MOUND DR | | | MOUNT STERLING | KY | 40353-1066 |
| DUTCH MILLER CHEVROLET, INC. | MATT MILLER | 1100 WASHINGTON AVE | | | HUNTINGTON | WV | 25704-1624 |
| DUTCH MILLER CHEVROLET, INC. | 1100 WASHINGTON AVE | | | | HUNTINGTON | WV | 25704-1624 |
| DUTCH WEST | 11373 MCKINLEY RD | | | | MONTROSE | MI | 48457-9007 |
| DUTCH'S CHEVY OLDS | 751 INDIAN MOUND DR | | | | MOUNT STERLING | KY | 40353-1066 |
| DUTCH, RICHARD S | 23 CANDLE RIDGE RD | | | | TOWANDA | IL | 61776-7513 |
| DUTCHA DAVIS | 11108 ASHBURY MEADOWS DR | | | | DAYTON | OH | 45458-6402 |
| DUTCHA L DAVIS | 11108 ASHBURY MEADOWS DR | | | | DAYTON | OH | 45458-6402 |
| DUTCHCOT, BRADLEY | | | | | | | |
| DUTCHER KEVIN | 57791 KARAM AVE | | | | WASHINGTON | MI | 48094-2936 |
| DUTCHER, BRADLEY J | 9147 N KLUG RD | | | | MILTON | WI | 53563-9326 |
| DUTCHER, CHARLES L | APT 104 | 2822 CENTRAL PARK WAY NE | | | GRAND RAPIDS | MI | 49505-3464 |
| DUTCHER, CONNIE J | 361 NIX RD | | | | ALTO | GA | 30510 |
| DUTCHER, DALE A | 14 W ASH LN | | | | MILTON | WI | 53563-1604 |
| DUTCHER, DIANA | 505 N BRIDGE ST | | | | DEWITT | MI | 48820-9109 |
| DUTCHER, DORIS L | 2147 PRIMROSE LANE | | | | FLINT | MI | 48532-4180 |
| DUTCHER, FLOYD E | 34349 RICHARD ST | | | | WAYNE | MI | 48184-2428 |
| DUTCHER, GEORGE R | 4318 VISTA ST | | | | PHILADELPHIA | PA | 19136 |
| DUTCHER, HARVEY W | 3357 W DOUBLE ADOBE RD | | | | DOUGLAS | AZ | 85607-6200 |
| DUTCHER, INA M | 13126 W PINE LAKE ROAD | | | | SALEM | OH | 44460-9120 |
| DUTCHER, JACK E | 9085 LISCOM RD | | | | GOODRICH | MI | 48438-9438 |
| DUTCHER, JEFFREY E | 1163 N BRADLEY RD | | | | CHARLOTTE | MI | 48813-9505 |
| DUTCHER, JEFFREY EUGENE | 1163 N BRADLEY RD | | | | CHARLOTTE | MI | 48813-9505 |
| DUTCHER, JOYCE E | 7465 HOLLISTER AVE SPC 127 | | | | GOLETA | CA | 93117-2593 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUTCHER, KENNETH J | PMB FORD RD | | | | DEARBORN | MI | 48128-1258 |
| DUTCHER, KENNETH J | PMB 161 | 23309 FORD RD | | | DEARBORN | MI | 48128-1258 |
| DUTCHER, KEVIN J | 57791 KARAM AVE | | | | WASHINGTN TWP | MI | 48094-2936 |
| DUTCHER, LARRY G | 4385 S STATE RD | | | | DAVISON | MI | 48423-8783 |
| DUTCHER, LINDA L | PO BOX 100 | | | | WEIDMAN | MI | 48893-0100 |
| DUTCHER, LINDA LEE | PO BOX 100 | | | | WEIDMAN | MI | 48893-0100 |
| DUTCHER, LINDA S | 3357 W DOUBLE ADOBE RD | | | | DOUGLAS | AZ | 85607-6200 |
| DUTCHER, MARY ELIZABETH | 7 DEWEY DR | | | | CENTRAL SQUARE | NY | 13036-3119 |
| DUTCHER, MELVIN G | 1813 W 7TH AVE | | | | FRIENDSHIP | WI | 53934-9790 |
| DUTCHER, MICHAEL D | 6503 KEMLER TRL NE | | | | KALKASKA | MI | 49646-7948 |
| DUTCHER, NAOMI T | 2611 SHERWOOD DRIVE | | | | JANESVILLE | WI | 53545-0429 |
| DUTCHER, PATRICK R | 8911 TOWNER RD | | | | PORTLAND | MI | 48875-9408 |
| DUTCHER, RAYMOND N | 344 ELM ST., BOX 507 | | | | DIMONDALE | MI | 48821 |
| DUTCHER, ROBERT G | 9326 CARPENTER RD | | | | FLUSHING | MI | 48433-1027 |
| DUTCHER, RONALD C | 3465 YORK RD | | | | ROCHESTER HLS | MI | 48309-3950 |
| DUTCHER, RONALD E | 615 BISSONETTE RD | | | | OSCODA | MI | 48750-9011 |
| DUTCHER, STEVEN N | PO BOX 269 | | | | DIMONDALE | MI | 48821-0269 |
| DUTCHER, TAMARA S | 1293 E 2350 N | | | | OGDEN | UT | 84414 |
| DUTCHER, TERRY L | 908 CARDINAL LN | | | | JANESVILLE | WI | 53546-2915 |
| DUTCHER, THOMAS L | 1114 CARLSON DR | | | | BURTON | MI | 48509-2343 |
| DUTCHER, THOMAS L | 7270 PANORAMA DR E | | | | FRANKSTON | TX | 75763-3100 |
| DUTCHER, TROY L | 15630 CEDAR ST | | | | BASEHOR | KS | 66007-9751 |
| DUTCHER-BRAYMAN, HELEN M | 525 KEARNEY ST | | | | PORTLAND | MI | 48875-1555 |
| DUTCHESHEN | 1350 KIRTS BLVD STE 160 | | | | TROY | MI | 48084-4852 |
| DUTCHESS CARDIO PC | 243 NORTH ROAD | STE 201 SOUTH | | | POUGHKEEPSIE | NY | 12601 |
| DUTCHESS CO SUPPORT COLL UNIT | ACCOUNT OF JOHN PLAZA | PO BOX 15313 | | | ALBANY | NY | 12212-5313 |
| DUTCHESS COOMUNITY COLLEGE | BUSINESS OFFICE | 53 PENDELL RD | | | POUGHKEEPSIE | NY | 12601-1512 |
| DUTCHESS JR, JOHN R | 9379 LAFAYETTE ST | | | | ANGOLA | NY | 14006-9263 |
| DUTCHESS M MURRAY | 2095 JEFFERSON ST SW | | | | WARREN | OH | 44485-- 34 |
| DUTCHESS, LYNDA S | 9186 APPLEWOOD ST | | | | ANGOLA | NY | 14006-9661 |
| DUTCHESS, PETER I | 9186 APPLEWOOD ST | | | | ANGOLA | NY | 14006-9661 |
| DUTCHIE N WOODS | 4811 KENTFIELD DR | | | | DAYTON | OH | 45426 |
| DUTCHIK, VICTOR H | APT 210 | 14560 LAKESIDE CIRCLE | | | STERLING HTS | MI | 48313-1352 |
| DUTCZAK, WESLEY | 1025 APPLEWOOD LINE | | | | ALGONQUIN | IL | 60102 |
| DUTDUT, OSIAS | 3274 ROTH RD | | | | OSWEGO | IL | 60543-9773 |
| DUTEAU CHEVROLET COMPANY | MICHAEL MINNICK | 7300 S 27TH ST | | | LINCOLN | NE | 68512-4832 |
| DUTEAU CHEVROLET SUBARU | 7300 S 27TH ST | | | | LINCOLN | NE | 68512-4832 |
| DUTEAU LINDA | 7607 E 199TH ST | | | | BELTON | MO | 64012-9514 |
| DUTHIE ELECTIC SERVICE CORP | 2335 E CHERRY INDUSTRIAL CIR | | | | LONG BEACH | CA | 90805-4416 |
| DUTHIE ELECTRIC SERVICE CORPORATION | 2335 E CHERRY INDUSTRIAL CIR | DBA DUTHIE POWER SERVICES | | | LONG BEACH | CA | 90805-4416 |
| DUTHIE JR, JAMES | 15944 BRENTWOOD ST | | | | LIVONIA | MI | 48154-3326 |
| DUTHIE, HECTOR W | 875W AVON RD #320C | | | | ROCHESTER HILLS | MI | 48307 |
| DUTHIE, WILSON N | 934 DREAMY ST | | | | GREENWOOD | IN | 46142-8304 |
| DUTHOY, FLORENCE L | 30 GLEN ST APT 106 | | | | ALFRED | NY | 14802-1014 |
| DUTIL, BETTY J | 6317 HAMPTON ST | | | | PORTAGE | MI | 49024-2529 |
| DUTIL, BETTY J | 2519 NORBERT ST | | | | FLINT | MI | 48504-7721 |
| DUTIL, CAROLYN A | 11443 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-9732 |
| DUTIL, ERIC | 65 MAIN STREET | | | | BETHEL | VT | 05032 |
| DUTIL, KEVIN M | 11443 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-9732 |
| DUTIL, KEVIN MATTHEW | 11443 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-9732 |
| DUTIL, WILLIAM T | 6146 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8523 |
| DUTKA, DAVID L | 4795 WINDING ROSE DR | | | | SUWANEE | GA | 30024 |
| DUTKA, MARIE | 16540 FOREST LAKE DR | | | | TAMPA | FL | 33624-1235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUTKA, MARY ANN | 83 E CAVALIER DR | | | | BUFFALO | NY | 14227-3503 |
| DUTKA, MARY ANN | 83 EAST CAVALIER DR | | | | CHICTAWAGA | NY | 14227 |
| DUTKA, WALTER J | 910 N COLONY RD | | | | GRAND ISLAND | NY | 14072-2802 |
| DUTKA, WALTER JOSEPH | 910 N COLONY RD | | | | GRAND ISLAND | NY | 14072-2802 |
| DUTKAVICH, THOMAS V | 257 QUINCY ST | | | | MANISTEE | MI | 49660-1250 |
| DUTKE, ADAM F | 7014 HADLOW DR | | | | SPRINGFIELD | VA | 22152-3239 |
| DUTKE, FLORIAN J | 1608 S ETON ST | | | | BIRMINGHAM | MI | 48009-7284 |
| DUTKE, MONIQUE | 7014 HADLOW DR | | | | SPRINGFIELD | VA | 22152-3239 |
| DUTKEN MARK | 14318 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9611 |
| DUTKIEWICZ, JOAN C | 1534 48TH ST SE | | | | KENTWOOD | MI | 49508-4612 |
| DUTKIEWICZ, JOHN S | 44 WISTERIA LN | | | | LEVITTOWN | PA | 19054-3112 |
| DUTKIEWICZ, RICHARD C | 4745 PORT DR | | | | MAUMEE | OH | 43537-8618 |
| DUTKIEWICZ, ZOFIA | 114 DUNSMERE DR | | | | ROCHESTER | NY | 14615-2118 |
| DUTKO POOLE MCKINLEY LLC | PO BOX 864083 | | | | ORLANDO | FL | 32886-4083 |
| DUTKO POOLE MCKINNEY | VAN B. POOLE | 106 E COLLEGE AVE STE 1100 | | | TALLAHASSEE | FL | 32301-7747 |
| DUTKO, BETTY JANE D | 2304 EDWARDS ST | | | | GRAND BLANC | MI | 48439-5054 |
| DUTKO, DAVID A | 7586 BRANDT PL | | | | YOUNGSTOWN | OH | 44512-5733 |
| DUTKO, EDWARD | 164 CAROLINE AVE | | | | TRENTON | NJ | 08610-6534 |
| DUTKO, ELEANOR M | 65 PALMER AVE | | | | CAMPBELL | OH | 44405-1063 |
| DUTKO, JOHN J | 652 DUCHESS WAY | | | | MARTINSBURG | WV | 25403-0929 |
| DUTKO, JOSEPH J | 11D HUNTERS WOODS BLVD | | | | CANFIELD | OH | 44406-8764 |
| DUTKO, LUCY M | 1655 CLOCKNER RD APT 3B | | | | TRENTON | NJ | 08619 |
| DUTKO, PATRICIA A | 44239 PINE DR | | | | STERLING HEIGHTS | MI | 48313-1245 |
| DUTKO, RICHARD J | 5262 STATE ROUTE 225 | | | | DIAMOND | OH | 44412-9760 |
| DUTKO, VINCENT D | 6050 E HILL RD | | | | GRAND BLANC | MI | 48439-9102 |
| DUTKOFSKI, JOHN G | 3647 CARLISLE DR | | | | BRUNSWICK | OH | 44212-3629 |
| DUTKOVICH, VALENTINE A | 316 BRISBOYS RD | | | | SAGLE | ID | 83860-9398 |
| DUTKOWSKI, CAROL L | 6515 LUANNE DR | | | | FLUSHING | MI | 48433-2375 |
| DUTKOWSKI, GERALD F | 417 SPRING LAKE DRIVE | | | | QUINCY | IL | 62305-1051 |
| DUTKOWSKI, JAMES F | 185 SORRENTO DR | | | | HOLLAND | MI | 49423 |
| DUTMER, GEORGE | 7509 BOULDER BLUFF DR | | | | JENISON | MI | 49428-8961 |
| DUTMER, LARRY G | 7130 YOUNGSTOWN AVE | | | | HUDSONVILLE | MI | 49426-9136 |
| DUTMERS, KATHRYN F | 3296 BENCHWOOD RD | | | | DAYTON | OH | 45414-2704 |
| DUTRA ROBERT | 2425 LA SEYNE CT | | | | LAS VEGAS | NV | 89128-2808 |
| DUTRA STEVE (654388) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| DUTRA, ANTONIO L | 1588 SUN LN | | | | SAN JOSE | CA | 95132-3623 |
| DUTRA, LORRAINE G | 1070 CECELIA CT | | | | SAN LEANDRO | CA | 94577-3710 |
| DUTRA, STEVE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| DUTRA, THOMAS J | 2221 ORVILLE AVE | | | | KANSAS CITY | KS | 66102-4750 |
| DUTREIX, BRANDON | 250 RIVER POINT DR | | | | DESTREHAN | LA | 70047 |
| DUTRIEUX MICHEL | PLACE ALBERT 1ER 24/2 | | | 6000 CHARLEROI BELGIUM | | | |
| DUTRO, MAXINE L | 818 QUEENANNE RD | | | | PASO ROBLES | CA | 93446-3638 |
| DUTRO, ROBERT G | 1497 N DYE RD | | | | FLINT | MI | 48532-2219 |
| DUTSAR, PETE | PO BOX 127 | | | | COLVER | PA | 15927-0127 |
| DUTSKY, BETTY L | 6251 BLACKBERRY DR.R DR | | | | ALGER | MI | 48610 |
| DUTSKY, EDWIN E | 1079 S FOREST LAKE DR | | | | ALGER | MI | 48610-9431 |
| DUTT RAJESH | DUTT, RAJESH | MIKHOV LAW OFFICES OF STEVE | 640 S SAN VICENTE BLVD STE 230 | | LOS ANGELES | CA | 90048-4654 |
| DUTT RAJESH | DUTT, RASHMI | MIKHOV LAW OFFICES OF STEVE | 640 S SAN VICENTE BLVD  STE 230 | | LOS ANGELES | CA | 90048-4654 |
| DUTT RAJESH | LAW OFFICE OF STEVE MIKHOV | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| DUTT, AMIO | 9725 W 57TH ST | | | | COUNTRYSIDE | IL | 60525-7203 |
| DUTT, NATHANIEL | 1005 29TH ST N | | | | FARGO | ND | 58102-3156 |
| DUTT, NATHANIEL | 1005 29TH ST NORTH | | | | FARGO | ND | 58102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUTT, PATRICIA ANN | 1650 NORMANDY RD | | | | CLAWSON | MI | 48017-1826 |
| DUTT, PRASHANT | 6733 ASPEN ROAD | | | | LISLE | IL | 60532-3404 |
| DUTT, RAJESH | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| DUTT, RASHMI | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| DUTT, ROBERT J | CO ROAD 136 BOX 1538 | | | | CARDINGTON | OH | 43315 |
| DUTT, SANDRA P | 2312 MUSSON RD | | | | HOWELL | MI | 48855-9082 |
| DUTT, SANDRA PATRICIA | 2312 MUSSON RD | | | | HOWELL | MI | 48855-9082 |
| DUTT, STANLEY C | 8930 HOUGHTON DR | | | | STERLING HTS | MI | 48314-3524 |
| DUTTA SANJAY | 7653 DEVINS RIDGE | | | | CLARKSTON | MI | 48348-4355 |
| DUTTER, ROBERT L | 1945 CROSSROADS DR | | | | HOLT | MI | 48842-8823 |
| DUTTERER, JAMES F | 112 STONEBROOK RD | | | | WINCHESTER | VA | 22602-6612 |
| DUTTINE, CARRIE J | 101 HIBBARD ST TRLR 96 | | | | MANCHESTER | MI | 48158-9765 |
| DUTTING, THOMAS F | 6322 MOUNT EVERETT RD | | | | HUBBARD | OH | 44425-3163 |
| DUTTINGER, DAVID A | 372 BUTTONWOOD DR | | | | HILTON | NY | 14468-8965 |
| DUTTINGER, TERRY J | 175 WINSTEAD ROAD | | | | ROCHESTER | NY | 14609-7719 |
| DUTTKO, JOSEPH E | 6063 MINES RD SE | | | | WARREN | OH | 44484-3808 |
| DUTTON - TALASKI, MARY E | 8306 164TH CT | | | | TINLEY PARK | IL | 60477-1292 |
| DUTTON CHARLES | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| DUTTON DAVID (444343) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DUTTON JR, JOHN E | 5680 47TH AVE N | | | | KENNETH CITY | FL | 33709-3608 |
| DUTTON JR, THOMAS E | 8120 WESTWOOD CIR | | | | OKLAHOMA CITY | OK | 73127-4834 |
| DUTTON LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LTD | ATTN TAU DEPARTMENT | 2 RAFFLES LINK, MARINA BAYFRONT | SINGAPORE 039392 | | | |
| DUTTON MOTOR CO | 8201 AUTO DR | | | | RIVERSIDE | CA | 92504-4105 |
| DUTTON MOTOR COMPANY | 8201 AUTO DR | | | | RIVERSIDE | CA | 92504-4105 |
| DUTTON WARREN | DUTTON, WARREN | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DUTTON, ALAN R | 25953 D DR S | | | | ALBION | MI | 49224-9774 |
| DUTTON, ALLINE M | 1408 SE 38TH ST | | | | OKLAHOMA CITY | OK | 73129-6915 |
| DUTTON, BENNIE A | 122 THOMAS WILSON RD | | | | ROOPVILLE | GA | 30170-2103 |
| DUTTON, BETTELYNN | 321 GREEN CREEK DR | | | | GLASGOW | KY | 42141-6638 |
| DUTTON, BETTY J | 49 HUBBARD DR | | | | NORTH CHILI | NY | 14514-1003 |
| DUTTON, CECIL | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| DUTTON, DAVID | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DUTTON, DAVID D | 321 GREEN CREEK DR | | | | GLASGOW | KY | 42141-6638 |
| DUTTON, DONALD R | 603 CAMARY CT SE | | | | CONYERS | GA | 30094-4160 |
| DUTTON, DONALD R | 12118 SE 175TH LOOP | | | | SUMMERFIELD | FL | 34491-1848 |
| DUTTON, DOROTHY J | 5692 STATE RTE. 88 | | | | KINSMAN | OH | 44428-9767 |
| DUTTON, DOROTHY J | 5692 STATE ROUTE 88 | | | | KINSMAN | OH | 44428-9767 |
| DUTTON, DWAYNE A | 400 INDIAN LAKE CT | | | | LAKE ORION | MI | 48362-1667 |
| DUTTON, EDWARD C | 120 COUNTRY GREEN DR | | | | AUSTINTOWN | OH | 44515-2215 |
| DUTTON, ELBERT S | 2208 WILLIAM STREET | | | | DOVER | DE | 19901 |
| DUTTON, FARRELL D | 2122 COUNTY ROAD 147 | | | | TOWN CREEK | AL | 35672-4920 |
| DUTTON, GEORGE E | 7244 GUNPOWDER RD | | | | BALTIMORE | MD | 21220-1120 |
| DUTTON, GEORGE R | 10698 E RICHVIEW RD | | | | MOUNT VERNON | IL | 62864-8263 |
| DUTTON, GLENN J | PO BOX 908387 | | | | GAINESVILLE | GA | 30501 |
| DUTTON, H M | 9384 NE 264TH ST | | | | LATHROP | MO | 64465 |
| DUTTON, JACKIE R | 948 PINEDALE TER | | | | SUGAR HILL | GA | 30518-4575 |
| DUTTON, JAMES C | 2749 KILGORE RD | | | | BUFORD | GA | 30519-4444 |
| DUTTON, JAMIE D | 111 CO RD #109 | | | | MOULTON | AL | 35650 |
| DUTTON, JEANETTE J | 6235 CRESTVIEW DR SE | | | | COVINGTON | GA | 30014-3211 |
| DUTTON, JOHN J | 8318 BARONS CT | | | | WILLIAMSBURG | VA | 23188-6378 |
| DUTTON, JOHNNIE T | 508 N MADISON ST | | | | ATHENS | AL | 35611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUTTON, KATHLEEN | 1219 MAIN ST. LT. 14 | | | | HARTSELLE | AL | 35640-2000 |
| DUTTON, LARRY | 1626 DIFFORD DR | | | | NILES | OH | 44446-2845 |
| DUTTON, LOIS B | 190 HARVEST LN | | | | PLANTSVILLE | CT | 06479-1025 |
| DUTTON, LORAINE K | 621 HUGHES ST | | | | NILES | OH | 44446-3104 |
| DUTTON, MARC IRRIGATION INC | 4720 HATCHERY RD | | | | WATERFORD | MI | 48329 |
| DUTTON, MARIE R | 401 W LAKE ST #809 | | | | NORTHLAKE | IL | 60164-2444 |
| DUTTON, MARION L | 3885 MORGAN RD | | | | ORION | MI | 48359-1914 |
| DUTTON, MICHAEL A | 5710 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9763 |
| DUTTON, MICHAEL V | 1227 FM 9 S | | | | WASKOM | TX | 75692-5667 |
| DUTTON, PHYLLIS J | 610 KENDRICK STREET | BOX 34 | | | FLORA | IN | 46929 |
| DUTTON, REBECCA C | 1227 FM 9 S | | | | WASKOM | TX | 75692-5667 |
| DUTTON, RICHARD E | 3855 GRADY SMITH ROAD | LOT 24 | | | LOGANVILLE | GA | 30052-3631 |
| DUTTON, ROBERT T | 4295 KINGS CROSS WAY | | | | HOSCHTON | GA | 30548-1671 |
| DUTTON, ROSEMARY | 1675 MOULIN | | | | MADISON HGHTS | MI | 48071-4830 |
| DUTTON, ROSEMARY | 1675 MOULIN AVE | | | | MADISON HEIGHTS | MI | 48071-4830 |
| DUTTON, ROSEMARY A | 123 SANDER COURT | | | | DAYTON | OH | 45403-2010 |
| DUTTON, RUTH E | 1455 RANCHO DR | | | | OKLAHOMA CITY | OK | 73119-5038 |
| DUTTON, THERON E | 2265 ANTIOCH RD | | | | CUMMING | GA | 30040-4566 |
| DUTTON, WALTER T | 5913 PAULA BLVD | | | | N RIDGEVILLE | OH | 44039-1761 |
| DUTTON, WAYNE F | 8243 HOSPITAL RD | | | | FREELAND | MI | 48623-9764 |
| DUTTON, WILLIAM B | 14220 MARKET ST | | | | MOULTON | AL | 35650-1442 |
| DUTTON, WYNDELL M | APT 106 | 153 CIVIC CENTER BOULEVARD | | | ANDERSON | SC | 29625-1751 |
| DUTTON, WYNDELL M | 153 CIVIC CENTER BLVD APT 106 | | | | ANDERSON | SC | 29525-1751 |
| DUTTRY DAVID (491198) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DUTTS, ANNE C | 55787 CAESARS DR | | | | SHELBY TOWNSHIP | MI | 48315-6633 |
| DUTTS, ANTHONY S | 32608 INKSTER RD | | | | FRANKLIN | MI | 48025-1024 |
| DUTY AUTOMOTIVE | 4360 LISA DR | | | | TIPP CITY | OH | 45371-9410 |
| DUTY BOBBY LEE (466925) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DUTY JERRY G (481724) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DUTY TIRE | 5220 ATLANTIC AVE | | | | RALEIGH | NC | 27616-1870 |
| DUTY, BARRY L | 7164 NORTHLAKE RD | | | | MILLINGTON | MI | 48746-9016 |
| DUTY, BOBBY LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUTY, CAROL E | 5300 N SYER DR | | | | LUTHER | MI | 49656-9509 |
| DUTY, CHARLES C | PO BOX 481 | | | | DAVENPORT | VA | 24239-0481 |
| DUTY, CLOVA C | 1037 2ND ST | | | | NORCO | CA | 92860-3046 |
| DUTY, CLOVA C | 1037 2ND | | | | NORCO | CA | 92860-3046 |
| DUTY, GARY W | 2955 STONEHENGE | | | | OXFORD | MI | 48371-4052 |
| DUTY, JERRY G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUTY, JOHN L | 2110 STEVENSON ST | | | | FLINT | MI | 48504-4031 |
| DUTY, JOHN LEONARD | 2110 STEVENSON ST | | | | FLINT | MI | 48504-4031 |
| DUTY, JR., BARRY LANE | 2883 DEERFIELD APT 202 | | | | LAKE ORION | MI | 48360-2396 |
| DUTY, JR.,BARRY L | 2883 DEERFIELD APT 202 | | | | LAKE ORION | MI | 48360-2396 |
| DUTY, LINDA L | 1407 DUNDEE-AZALIA RD. | | | | DUNDEE | MI | 48131 |
| DUTY, MARGARETTE | 1650 CHURCH ST APT 305 | | | | MONTROSE | CO | 81401-6405 |
| DUTY, PAMELA P. | 1133 SABAL PALM LN | | | | BAREFOOT BAY | FL | 32976-6705 |
| DUTY, RAMON J | 7386 DEAN RD | | | | FENTON | MI | 48430-9044 |
| DUTY, RAYMOND J | 11523 MARTINSVILLE RD | | | | CARLETON | MI | 48117-9149 |
| DUTY, TERRY S | 35048 WINSLOW ST | | | | WAYNE | MI | 48184-2339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUTY, TERRY SAMUEL | 35048 WINSLOW ST | | | | WAYNE | MI | 48184-2339 |
| DUTY, TWILLA E | 26 MALAGA CIR | | | | HOT SPRINGS VILLAGE | AR | 71909-2641 |
| DUTY, TWILLA E | 26 MALAGA CIRCLE | | | | HOTSPRINGS VILLAGE | AR | 71909 |
| DUTY, VILA M | 24741 PURITAN AVE. | | | | EUCLID | OH | 44123-2263 |
| DUTY, VILA M | 24741 PURITAN RD | | | | EUCLID | OH | 44123-2263 |
| DUTZ, WALTER | 27244 JEAN RD | | | | WARREN | MI | 48093-4436 |
| DUTZ, WILLIAM M | 4330 IROQUOIS DR | | | | PIGEON | MI | 48755-9775 |
| DUTZY, DENISE M | 643 HALEY RD | | | | BERRY | KY | 41003-8467 |
| DUTZY, EUGENE J | 1852 BRAEMAR RD | | | | OAKLAND | MI | 48363-1803 |
| DUTZY, MICHAEL G | 674 W LEWISTON AVE | | | | FERNDALE | MI | 48220-1204 |
| DUUS, DAVID | 896 S KENTON ST | | | | AURORA | CO | 80012-3122 |
| DUUS, HANS J | 36280 TULANE DR | | | | STERLING HTS | MI | 48312-2857 |
| DUUS, RUTH A | 36280 TULANE DR | | | | STERLING HTS | MI | 48312-2857 |
| DUVA, CATHERINE | 5360 GREENFIELD RD. | | | | BRIGHTON | MI | 48114-9071 |
| DUVA, GERALD S | 2197 NW 55TH AVENUE RD | | | | OCALA | FL | 34482-4285 |
| DUVA, JOHN L | 2632 MEADOWLARK DR | | | | SIERRA VISTA | AZ | 85635-3462 |
| DUVA, MICHAEL A | 236 OAK BARK DR | | | | HOWELL | MI | 48843-6954 |
| DUVAL COUNTY TAX ASSESSOR | PO BOX 337 | | | | SAN DIEGO | TX | 78384-0337 |
| DUVAL JR, ALFRED J | 28 RAINBOW AVE | | | | STATEN ISLAND | NY | 10302-2142 |
| DUVAL JR, CHARLES J | 214 S WALNUT ST | | | | BAY CITY | MI | 48706-4957 |
| DUVAL MOTORCARS OF GAINESVILLE INC | DBA DUVAL MOTORCARS | 3525 NW 97TH BLVD | | | GAINESVILLE | FL | 32606-5062 |
| DUVAL, CHARLES W | 29914 MARQUETTE ST | | | | GARDEN CITY | MI | 48135-2654 |
| DUVAL, ELAINE R | 4700 COVE CIR APT 111 | | | | ST PETERSBURG | FL | 33708-2866 |
| DUVAL, JACQUELINE C | 104 STONYRIDGE DR APT 3A | | | | SANDUSKY | OH | 44870-5402 |
| DUVAL, JEAN E | 6324 N CENTENNIAL PL | | | | COEUR D ALENE | ID | 83815-8672 |
| DUVAL, JEANNE L | 61 BELLEVUE AVE | | | | BRISTOL | CT | 06010-5815 |
| DUVAL, LYNN H | 1631 WENONAH DR | | | | OKEMOS | MI | 48864-4031 |
| DUVAL, MARSHA L | 5801 N COLRAIN AVE | | | | KANSAS CITY | MO | 64151-2941 |
| DUVAL, NANCY M | 911 S MCLELLAN ST | | | | BAY CITY | MI | 48708-7592 |
| DUVAL, NOAH E | 11525 ELMS RD | | | | BIRCH RUN | MI | 48415-8462 |
| DUVAL, PAUL J | PO BOX 339 | | | | LAKEVILLE | MI | 48366-0339 |
| DUVAL, SHIRLEY | 7445 DUVAL DRIVE | | | | BLOOMFIELD TWP | MI | 48301-3622 |
| DUVAL, SHIRLEY | 7445 DUVAL DR | | | | BLOOMFIELD HILLS | MI | 48301-3622 |
| DUVAL, STEVEN T | PO BOX 262 | | | | SPRING HILL | TN | 37174-0262 |
| DUVAL, STEVEN T | 2705 WATERVALLEY RD | | | | SANTA FE | TN | 38482 |
| DUVAL, STEVEN T | 2705 WATER VALLEY RD | | | | SANTA FE | TN | 38482 |
| DUVAL, THOMAS G | 193 CENTER ST | APT 4 | | | BRISTOL | CT | 06010-5000 |
| DUVALL CHEVROLET PONTIAC, INC. | ROBERT STOCKTON | 102 S MAIN ST | | | CLAYTON | GA | 30525-5480 |
| DUVALL CHEVROLET PONTIAC, INC. | 102 S MAIN ST | | | | CLAYTON | GA | 30525-5480 |
| DUVALL CHEVROLET, INC. | ROBERT DUVALL | 104 E STATE ST | | | QUARRYVILLE | PA | 17566-1241 |
| DUVALL CHEVROLET, INC. | 104 E STATE ST | | | | QUARRYVILLE | PA | 17566-1241 |
| DUVALL DONALD | 12 GABLES WAY | | | BARRIE CANADA ON L4N 8M3 CANADA | | | |
| DUVALL EMMA | 15740 W 65TH ST APT 816 | | | | SHAWNEE | KS | 66217-9357 |
| DUVALL JR, LLOYD J | 7445 DUVAL DR | | | | BLOOMFIELD HILLS | MI | 48301-3622 |
| DUVALL KIMBERLY | 505 EQUUS DR | | | | SYKESVILLE | MD | 21784-9050 |
| DUVALL M LEWIS | 5950 JOHN R ST APT 7 | | | | DETROIT | MI | 48202-3574 |
| DUVALL, BETTY L | 16 N ASTOR ST | | | | PONTIAC | MI | 48342-2916 |
| DUVALL, BOBBY G | 7901 STATE HIGHWAY 43 | | | | SPENCER | IN | 47460-5804 |
| DUVALL, BRENT A | 411 COUNTY ROAD 317 | | | | DE BERRY | TX | 75639-2971 |
| DUVALL, CAROL | 218 BRUCE ST | | | | PERRYVILLE | MO | 63775-1637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUVALL, CAROLYN C | 288 BITTERSWEET DR | C/O SUSAN MIZE | | | NEW WHITELAND | IN | 46184-1051 |
| DUVALL, CECIL W | 3604 HIGH DR | | | | GRAPEVINE | TX | 76051-4550 |
| DUVALL, CHARLES D | 4 DAISY CT | | | | LONGVIEW | TX | 75604-6260 |
| DUVALL, CHARLES R | 411 COUNTY ROAD 317 | | | | DE BERRY | TX | 75639-2971 |
| DUVALL, CHARLES ROBERT | 411 COUNTY ROAD 317 | | | | DE BERRY | TX | 75639-2971 |
| DUVALL, DANNY E | 3355 RED OAK CT | | | | BOWLING GREEN | KY | 42104-0820 |
| DUVALL, DANNY EARL | 3355 RED OAK CT | | | | BOWLING GREEN | KY | 42104-0820 |
| DUVALL, DAWN | 16 LOCKWOOD CT | | | | FAIRBORN | OH | 45324-4214 |
| DUVALL, DIANNE S | PO BOX 1158 | | | | WINDERMERE | FL | 34786-1158 |
| DUVALL, ELIZABETH C | 161 MABEL LANE | | | | SEVERNA PARK | MD | 21146-1123 |
| DUVALL, ELIZABETH C | 161 MABEL LN | | | | SEVERNA PARK | MD | 21146-1123 |
| DUVALL, EVERETT R | 408 W BURBANK AVE | | | | JANESVILLE | WI | 53546-3250 |
| DUVALL, JACK R | 1656 LANCE DR | | | | LAWRENCEBURG | TN | 38464-6386 |
| DUVALL, JAMES B | 27799 FOUNTAIN ST | | | | ROSEVILLE | MI | 48066-4341 |
| DUVALL, JAMES F | 5504 RIVERWAY DR | | | | SEBRING | FL | 33875-9670 |
| DUVALL, JAMES G | 5320 SANDHURST DR | | | | INDIANAPOLIS | IN | 46217-9465 |
| DUVALL, JAMES R | 2637 BIG WOODS TRL | | | | DAYTON | OH | 45431-8703 |
| DUVALL, JAMES R | 142 KENYON RD | | | | ALGONAC | MI | 48001-1600 |
| DUVALL, JOAN M | 4430 DURHAM CT | | | | RAVENNA | OH | 44266-7724 |
| DUVALL, JOE S | 1414 INNSDALE DR | | | | NEW CASTLE | IN | 47362-1703 |
| DUVALL, JOHN A | 7450 DOLPHIN | | | | REDFORD | MI | 48239 |
| DUVALL, JOHN P | 426 SAVANNAH GARDEN DR | | | | O FALLON | MO | 63366-3222 |
| DUVALL, JOHN W | 14 REED AVE BOXWOOD | | | | WILMINGTON | DE | 19804 |
| DUVALL, JOHNNY Y | PO BOX 1042 | | | | HIRAM | GA | 30141 |
| DUVALL, JOSEPH A | 7287 VASSAR RD | | | | GRAND BLANC | MI | 48439-7406 |
| DUVALL, JUDITH L | 34614 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9433 |
| DUVALL, LARRY W | 32272 JAMES ST | | | | GARDEN CITY | MI | 48135-1776 |
| DUVALL, MARILYN C | 1414 INNSDALE DR | | | | NEW CASTLE | IN | 47362-1703 |
| DUVALL, MARION A | 4105 S POPLAR ST | | | | MARION | IN | 46953-4920 |
| DUVALL, MARTENE A | 2004 BRIDGEPORT DRIVE | | | | PROVIDNCE VIL | TX | 76227-8533 |
| DUVALL, MARY L | 2616 ANGELA DR | | | | GRANITE CITY | IL | 62040-2938 |
| DUVALL, MAXINE | 311 STATE ST | | | | FAIRBORN | OH | 45324-3218 |
| DUVALL, MICHAEL J | 18195 GILMORE RD | | | | ARMADA | MI | 48005-4112 |
| DUVALL, MYRTLE | 6305 MELROSE ST | | | | DOUGLASVILLE | GA | 30134-1881 |
| DUVALL, PHILIP M | 5369 DEER CREEK DR | | | | INDIANAPOLIS | IN | 46254-3559 |
| DUVALL, RITA M | 504 SPRING ST | | | | COLLINSVILLE | IL | 62234-3580 |
| DUVALL, ROBERT L | 25 NORTHWOODS DR | | | | KIMBERLING CITY | MO | 65686-9626 |
| DUVALL, SHERRY E | 7 CAXTON DR | | | | NEW CASTLE | DE | 19720-2332 |
| DUVALL, SHERRY E | 7 CAXTON DRIVE | | | | NEW CASTLE | DE | 19720-2332 |
| DUVALL, SHIRLEY A | 9901 N STATE ROAD 3 LOT 107 | | | | MUNCIE | IN | 47303-9433 |
| DUVALL, SHIRLEY A. | 322 ROSS DR | | | | MONROE | MI | 48162-3237 |
| DUVALL, SHIRLEY B | 7166 AKRON ROAD | | | | LOCKPORT | NY | 14094-6239 |
| DUVALL, SHIRLEY B | 7166 AKRON RD | | | | LOCKPORT | NY | 14094-6239 |
| DUVALL, SUANNE M | 3317 STELLAR DR | | | | JANESVILLE | WI | 53548-8573 |
| DUVALL, WILLIAM J | 620 E HILLCREST ST | | | | ALMA | MI | 48801-2814 |
| DUVALLE, DANTE | 1881 COUNTY ROAD 367 | | | | DUBLIN | TX | 76446-3514 |
| DUVALLE, LAWRENCE M | PO BOX 1226 | | | | MINERAL WELLS | TX | 76068-1226 |
| DUVAUCHELLE, NEIL B | 1402 ROCKHAVEN PL | | | | MANTECA | CA | 95336-2937 |
| DUVE, ERIC J | 629 SELBORNE RD | | | | RIVERSIDE | IL | 60546-1746 |
| DUVE, MARK | 3934 OAK AVE | | | | BROOKFIELD | IL | 60513-2019 |
| DUVE, VIRGIL R | 1109 YOUNG RD | | | | SAGINAW | MI | 48601-9337 |
| DUVENDACK JR, HOMER H | PO BOX 302 | 432 CLEAR FORK DR | | | PIONEER | OH | 43554-0302 |
| DUVENDECK, JEREMY P | 921 FAIRWAY TRAILS DR | | | | BRIGHTON | MI | 48116-1781 |
| DUVENDECK, PATRICK H | 197 COUTANT ST | | | | FLUSHING | MI | 48433-1547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUVERNAY, PENNY | | | | | | | |
| DUVERNEY JR, EMIL | 310 CHERRY CT | | | | BANGOR | MI | 49013-1143 |
| DUVERNEY, DALE L | 1000 W 10TH ST | | | | MIO | MI | 48647-8300 |
| DUVERNOIS, DARLENE J | 13073 N BRAY RD | | | | CLIO | MI | 48420-9111 |
| DUVERNOIS, DONALD R | 7309 HESS RD | | | | MILLINGTON | MI | 48746-9128 |
| DUVERNOIS, DONALD W | 1180 W GENESEE ST | | | | FRANKENMUTH | MI | 48734-8502 |
| DUVERNOIS, JAMES R | 210 HIGHLAND DR | | | | ROSCOMMON | MI | 48653-8780 |
| DUVERNOIS, ROSA L | 3714 CRAIG DRIVE | | | | FLINT | MI | 48506-2674 |
| DUVERNOIS, ROSA L | 3714 CRAIG DR | | | | FLINT | MI | 48506-2674 |
| DUVERNOIS, WALTER W | 13073 N BRAY RD | | | | CLIO | MI | 48420-9111 |
| DUVERNOIS, WALTER WILLIAM | 13073 N BRAY RD | | | | CLIO | MI | 48420-9111 |
| DUVEYOUNG, GARY J | 21725 BON BRAE ST | | | | ST CLAIR SHRS | MI | 48081-2239 |
| DUVIL RODGERS | 41281 STONE HAVEN RD | | | | NORTHVILLE | MI | 48168-3455 |
| DUWAIN BOIVIN | 3725 LEASURE CT S | | | | ZANESVILLE | OH | 43701-7316 |
| DUWAIN M HUNT | 19505 QUESADA AVE | APT #K102 | | | PORT CHARLOTTE | FL | 33948-3135 |
| DUWAYNE A WARNER | 24976 FRONT AVE | | | | MATTAWAN | MI | 49071-9598 |
| DUWAYNE BARKER | 3230 S DEERFIELD AVE | | | | LANSING | MI | 48911-1819 |
| DUWAYNE BATES | 2196 DOGWOOD RANCE AVE | | | | HENDERSON | NV | 89052-0408 |
| DUWAYNE DUNCAN | PO BOX 1011 | | | | DENISON | TX | 75021-1011 |
| DUWAYNE E KELLER AND ASSOC INC | 12655 S W KINGS HWY STE A | | | | LAKE SUZY | FL | 34269 |
| DUWAYNE F STOCKWELL | 205 WEAVER DR | | | | HOUGHTON LAKE | MI | 48629-9343 |
| DUWAYNE MANSFIELD | 1136 WISNER ST | | | | MOUNT MORRIS | MI | 48458-1612 |
| DUWAYNE MEAD | 2 PARKVIEW ST | | | | BRADENTON | FL | 34208-1834 |
| DUWAYNE OWENS | 42   NONA DR | | | | TROTWOOD | OH | 45426-3011 |
| DUWAYNE R BATES | 2196 DOGWOOD RANCH AVE | | | | HENDERSON | NV | 89052-0408 |
| DUWAYNE STOCKWELL | 205 WEAVER DR | | | | HOUGHTON LAKE | MI | 48629-9343 |
| DUWAYNE TAYLOR | 2412 SE 59TH ST TRLR 270 | | | | OKLAHOMA CITY | OK | 73129-9235 |
| DUWAYNE TEIGEN | 600 GREIG TRL | | | | STOUGHTON | WI | 53589-1185 |
| DUWAYNE THRONSON | 3961 OAKGROVE RD | | | | HARRISON | MI | 48625-8839 |
| DUWAYNE WALLS | 9830 N 500 W | | | | FRANKTON | IN | 46044-9437 |
| DUWAYNE WARNER | 24976 FRONT AVE | | | | MATTAWAN | MI | 49071-9598 |
| DUWAYNO ROBERTSON | 6212 CENTRAL AVENUE | | | | INDIANAPOLIS | IN | 46220-1841 |
| DUWE JR, CLARENCE A | 18395 MEYER AVE | | | | PORT CHARLOTTE | FL | 33948-8931 |
| DUWE, BARBARA L | 7200 WEST BIRCH ROAD | #C | | | ROSCOMMON | MI | 48653-8260 |
| DUWE, DARRYL A | 41430 SCHOOLCRAFT ROAD | | | | PLYMOUTH | MI | 48170-2689 |
| DUWE, RONALD R | 3027 E WANDA AVE | | | | CUDAHY | WI | 53110-2538 |
| DUWEL AUTOMOTIVE SERVICE | 4314 GLENWAY AVE | | | | CINCINNATI | OH | 45205-1554 |
| DUWEL, ERIC | 1115 SAINT LAWRENCE DR | | | | GRAND ISLAND | FL | 32735-9783 |
| DUWEL, KANDY J | 1100 CAMBRIDGE CT | | | | NEW CARLISLE | OH | 45344 |
| DUWEL, MELVIN E | 7225 GARBER RD. | | | | DAYTON | OH | 45415-1216 |
| DUWEL, MELVIN E | 7225 GARBER RD | | | | DAYTON | OH | 45415-1216 |
| DUWVE, ROBERT J | 9295 FIRWOOD RD | | | | SOUTH LYON | MI | 48178-9327 |
| DUX, MARVIN A | 4921 N BRENTWOOD DR | | | | MILTON | WI | 53563-8893 |
| DUXBURY, ALICE T | 3164 LOVE RD | | | | GRAND ISLAND | NY | 14072-2430 |
| DUXBURY, ALICE T | 3164 LOVE ROAD | | | | GRAND ISLAND | NY | 14072-2430 |
| DUXBURY, CURTIS J | 2359 HARDING AVE | | | | WILSON | NY | 14172-9772 |
| DUXBURY, ROBERT J | 3164 LOVE RD | | | | GRAND ISLAND | NY | 14072-2430 |
| DUXLER LIBERTYVILLE TIRE | 902 S MILWAUKEE AVE | | | | LIBERTYVILLE | IL | 60048-3229 |
| DUY LE | 2223 BALD EAGLE WAY | | | | GRAND PRAIRIE | TX | 75052-4139 |
| DUY VU | 22838 PANAMA AVE | | | | WARREN | MI | 48091-5292 |
| DUYEB AMIR | HAMIAS, FREDI | ROMANO STANCROFF MIKHOV PC | 640 SOUTH SAN VICENTE BLVD. SUITE 230 | | LOS ANGELES | CA | 90048 |
| DUYEB AMIR | DUYEB, AMIR | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| DUYEB, AMIR | ROMANO STANCROFF MIKHOV PC | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUYEN SMITH | NO. 27 OXFORD COURT | | | | LEWES | DE | 19958 |
| DUYI FAN | 1875 CLOVERDALE DR | | | | ROCHESTER | MI | 48307-6040 |
| DUYNSLAGER, LAURIE | 10142 N JENNINGS RD | | | | CLIO | MI | 48420-1915 |
| DUYNSLAGER, STEPHEN A | 5410 RIVER RIDGE DR | | | | FLUSHING | MI | 48433-1062 |
| DUYOS, RAMON | 524 MORRIS AVE | | | | ELIZABETH | NJ | 07208 |
| DUZAN JAMES A (474451) | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| DUZAN, JAMES A | GEORGE & SIPES | 151  N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| DUZAN, ROBERTA | 11928 HALLA PL | | | | FISHERS | IN | 46038-2768 |
| DUZAN, RONALD L | 5875 N RED OAK DR | | | | GREENFIELD | IN | 46140-8759 |
| DUZAN, RONALD LEE | 5875 N RED OAK DR | | | | GREENFIELD | IN | 46140-8759 |
| DUZEK, DELBERT F | 11333 RISNER LN | | | | EATON RAPIDS | MI | 48827-8247 |
| DUZEK, JAMES J | 916 RANDY LANE UNIT 8 | | | | SAINT JOHNS | MI | 48879 |
| DUZENBURY, MARLENE D | 1822 LORAINE AVE | | | | LANSING | MI | 48910-8729 |
| DUZENBURY, RICHARD D | 10455 FENNER RD | | | | PERRY | MI | 48872-8719 |
| DUZYNSKI, FONNIE M | 30 E CHAMPAYNE # A | | | | WILMINGTON | DE | 19804 |
| DV POLLY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DV351, TOWANDALYNN G | 1874 UNION ST SW | | | | WARREN | OH | 44485-3541 |
| DVA AMBULANCE | PO BOX 77000 | | | | DETROIT | MI | 48277-2000 |
| DVA AMBULANCE INC | 2732 FLUSHING RD | | | | FLINT | MI | 48450-4534 |
| DVA CELCO MANUFACTURING INC | 8 DWIGHT PARK DR | | | | SYRACUSE | NY | 13209-1029 |
| DVA LTD., COMPANY | PODGORNAYA 134V, | | CHERKESSK, RUSSIAN FEDERATION | | | | |
| DVD COPY CONTROL ASSOCIATION INC | 225 COCHRANE CIR STE B | C\O LICENSE MANAGEMENT INTL LL | | | MORGAN HILL | CA | 95037-2871 |
| DVD6C LICENSING | DVD6C LICENSING AGENCY | 201 REDWOOD SHORES PARKWAY | | | REDWOOD CITY | CA | 94065 |
| DVD6C LICENSING AGENCY | WEIL GOTSHAL & MANGES LLP | 201 REDWOOD SHORES PARKWAY | | | REDWOOD SHORES | CA | 94065 |
| DVJ, | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| DVL INC | DELAWARE VALLEY\LIEBERT INC | 115 SINCLAIR RD | | | BRISTOL | PA | 19007-1522 |
| DVN CERTIFICATION INC | PO BOX 201898 | | | | HOUSTON | TX | 77216-1898 |
| DVORACEK, EMIL A | 10227 COLUMBIA HWY | | | | EATON RAPIDS | MI | 48827-8305 |
| DVORAK MOTORS INC. | 1102 AIRPORT RD | | | | BISMARCK | ND | 58504-6711 |
| DVORAK NICOLAS | 5580 N GRAHAM RD | | | | FREELAND | MI | 48623-9236 |
| DVORAK SR, DOUGLAS C | 1788 LANCASTER | | | | YOUNGSTOWN | OH | 44511-4511 |
| DVORAK, DAVID F | 392 NORTHCOAST POINT DR | | | | EASTLAKE | OH | 44095-1751 |
| DVORAK, DOROTHY J | 180 STANLEY DRIVE | | | | CORONA | MI | 48817-1153 |
| DVORAK, DOROTHY J | 180 STANLEY DR | | | | CORUNNA | MI | 48817-1153 |
| DVORAK, EMILY E | 346 ORANGE ST | | | | WYANDOTTE | MI | 48192-6224 |
| DVORAK, FRANK A | 195 NOTTINGHAM RD | | | | ELKTON | MD | 21921-4444 |
| DVORAK, HENRY | 3450 SERR RD | | | | CORUNNA | MI | 48817-1123 |
| DVORAK, JEFFERY | 2712 N RUESS RD | | | | OWOSSO | MI | 48867-9510 |
| DVORAK, JULIA R | 7424 MAKO DR | | | | HUDSON | FL | 34667-3967 |
| DVORAK, KENNETH P | 1584 ELK FOREST RD | | | | ELKTON | MD | 21921-8151 |
| DVORAK, PATSY A | 163 GOLFVIEW LN | | | | CARPENTERSVILLE | IL | 60110-2346 |
| DVORAK, STANLEY M | 6537 EASTON RD | | | | NEW LOTHROP | MI | 48460-9716 |
| DVORCHAK, JOSEPH E | 2484 WILSHIRE DR. | | | | CORTLAND | OH | 44410-9250 |
| DVORCHAK, JOSEPH E | 2484 WILSHIRE RD | | | | CORTLAND | OH | 44410-9250 |
| DVORCHANEC, GEORGIA | 863 SELBY | | | | TROY | MI | 48098-1719 |
| DVORCHANEC, GEORGIA | 863 SELBY DR | | | | TROY | MI | 48098-1719 |
| DVORKIN LOUIS PHD & ASSOC | MAPLE PARK OFFICE CENTER | 6016 W MAPLE RD STE 701 | | | WEST BLOOMFIELD | MI | 48322-4411 |
| DVORSCAK MICHAEL | 1388 WOODNOLL DR | | | | FLINT | MI | 48507-4718 |
| DVORSKY JR, JOSEPH A | 3060 VOLKMER RD | | | | CHESANING | MI | 48616-9724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DVORSKY, FRANCIS P | 107 GEORGETOWN LN | | | | EXPORT | PA | 15632-1521 |
| DVORSKY, GARRET B | 9035 BRIXHAM CT | | | | SUWANEE | GA | 30024-5514 |
| DVORSKY, ROBERT J | 8180 VANTINE RD | | | | GOODRICH | MI | 48438-8817 |
| DVORSKY, SHARON A | 257 GRISSOM CT | | | | FLUSHING | MI | 48433-9313 |
| DVORSKY, TERRY J | 11601 GUST RD | | | | RIGA | MI | 49276-9507 |
| DVORSTAK, ANNA | 1153 CLEVELAND | | | | LINCOLN PARK | MI | 48146-2437 |
| DW GRIFFITH INC | ATTN: D.W. GRIFFITH, PRESIDENT | 100 PHILA PIKE | SUITE B | | WILMINGTON | DE | 19809 |
| DW SALES INC | 1953 BRINSTON DR | | | | TROY | MI | 48083-2218 |
| DW WALSH & ASSOCIATES | 5646 MURFIELD DR | | | | ROCHESTER HILLS | MI | 48306-2356 |
| DW WALSH AND ASSOCIATES | DENNIS & JACQUELINE WALSH | 5646 MURFIELD DR | | | ROCHESTER HILLS | MI | 48306-2356 |
| DW ZIMMERMAN/MAD HGT | 29555 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-2332 |
| DWAIN ALLEN | 5400 DOVETREE BLVD. | | | | MORAINE | OH | 45439 |
| DWAIN AMMERMAN | G 3370 HAMMERBERG RD | | | | FLINT | MI | 48507 |
| DWAIN BORR | 8029 KRAFT AVE S.E. R 2 | | | | CALEDONIA | MI | 49316 |
| DWAIN DAVIS | 8819 W MARIPOSA ST | | | | PHOENIX | AZ | 85037-1109 |
| DWAIN DEEM | 2338 S BRADFORD RD | | | | REESE | MI | 48757-9211 |
| DWAIN ELLISON | 14911 ROSSINI DR | | | | DETROIT | MI | 48205-1948 |
| DWAIN GREENAWALT | 7047 LAKE RD | | | | APPLETON | NY | 14008-9611 |
| DWAIN GRIFFIN | PO BOX 1637 | | | | ELYRIA | OH | 44036-1637 |
| DWAIN HILLIARD | 1006 W NORTHRUP ST | | | | LANSING | MI | 48911-3641 |
| DWAIN KECK | 212 W CRESTVIEW DR | | | | ODESSA | MO | 64076-1529 |
| DWAIN MCCARROLL | 7558 N COUNTY ROAD 800 W | | | | MIDDLETOWN | IN | 47356-9722 |
| DWAIN NEWTON | 15066 BRIDLE | | | | SISTERS | OR | 97759-9522 |
| DWAIN REYNOLDS | 725 PERCH COVE CT | | | | MIDDLEVILLE | MI | 49333-8335 |
| DWAIN RODGERS | 1532 BARTON ST | | | | MEMPHIS | TN | 38106-5214 |
| DWAIN RYAN | 538 PRAIRIE AVE | | | | JANESVILLE | WI | 53545-1714 |
| DWAIN SIDWELL | 3436 OVERTON ST | | | | WATERFORD | MI | 48328-1408 |
| DWAIN TAYLOR CHEVROLET-BUICK-PONTIA | 1307 S 12TH ST | | | | MURRAY | KY | 42071-9301 |
| DWAIN TAYLOR CHEVROLET-BUICK-PONTIAC-GMC-CADILLAC | 1307 S 12TH ST | | | | MURRAY | KY | 42071-9301 |
| DWAIN THATCHER | 8555 SHELLY ROAD | | | | LAS VEGAS | NV | 89123 |
| DWAIN TIELBUR | 2536 GREENS MILL RD | | | | COLUMBIA | TN | 38401-6177 |
| DWAIN WYLIE | 4625 COURTNEY RD | | | | MONTROSE | MI | 48457-9604 |
| DWAIN'S AUTOMOTIVE | 124 FRONTAGE RD NE | | | | RIO RANCHO | NM | 87124-1400 |
| DWAINE ARTIS | 1520 WEATHERSTONE DR | | | | DESOTO | TX | 75115-5358 |
| DWAINE BROWN | 605 LORD NELSON CT | | | | CHESAPEAKE | VA | 23320 |
| DWAINE COFFMAN | 1600 ADAMSMOOR DR | | | | WAYNESVILLE | OH | 45068-9696 |
| DWAINE CUNNINGHAM | PO BOX 216 | | | | GREENVILLE | TX | 75403-0216 |
| DWAINE D COFFMAN | 1600 ADAMSMOOR DR | | | | WAYNESVILLE | OH | 45068 |
| DWAINE DARLING | 54 WESTWOOD DR | | | | MASSENA | NY | 13662-1616 |
| DWAINE DAVIS | 1101 N 5TH ST | | | | SAINT CHARLES | MO | 63301-1929 |
| DWAINE DIAZ | 9209 COLLETT AVE | | | | NORTH HILLS | CA | 91343-2906 |
| DWAINE E HUSCHER TTEE | DWAINE E HUSCHER REV TRUST | U/A DTD 7-28-99 | PO BOX 156 | | CEDAR BLUFFS | NE | 68015-0156 |
| DWAINE GILLARD | 34002 MARCUM BLVD | | | | WILLOUGHBY HILLS | OH | 44092-1328 |
| DWAINE HANKINS | 2705 SENECA ST | | | | FLINT | MI | 48504-5106 |
| DWAINE KECK | 321 FOX RD | | | | LEXINGTON | OH | 44904-9337 |
| DWAINE KIDWELL | 4902 SKILES AVE | | | | KANSAS CITY | MO | 64129-2148 |
| DWAINE LOOMIS | 7680 SHARP LN | | | | LAWSON | MO | 64062-6236 |
| DWAINE NELSON | 2559 FRIENDWAY LN | | | | DALLAS | TX | 75237-3638 |
| DWAINE SCHEY | 317 COLLEEN DR | | | | DEFIANCE | OH | 43512-3560 |
| DWAINE SMITH | 973 REED RD | | | | MANSFIELD | OH | 44903-6923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DWAINE TWEET | 411 NORTH 6TH ST. #863 | | | | EMERY | SD | 57332 |
| DWAINE WOOD | 310 HILLTOP DR | | | | KENNEDALE | TX | 76060-2616 |
| DWAN, JOHN M | 146 KILLARNEY BEACH RD | | | | BAY CITY | MI | 48706-8105 |
| DWANDRA WHITEHEAD | 109 GALLAGHER ST | | | | SAGINAW | MI | 48601-3250 |
| DWANE A LINK | 2984 SHAFOR BLVD | | | | KETTERING | OH | 45419-1632 |
| DWANE ARMOUR | 76 E HENDRICKS COUNTY RD | | | | CLAYTON | IN | 46118-9156 |
| DWANE BASSETT | 1296 ORCHARD RD | | | | ESSEXVILLE | MI | 48732-1914 |
| DWANE C WATKINS | 36 E MILWAUKEE ST APT 206 | | | | DETROIT | MI | 48202-3265 |
| DWANE COLLINS | 3306 N UNION ST | | | | INDEPENDENCE | MO | 64050-1167 |
| DWANE DAVIS | 517 GALAHAD DR | | | | LANSING | MI | 48906-1658 |
| DWANE FERREN | 309 PRICE RD | | | | SPRING CITY | TN | 37381-4402 |
| DWANE GRAHAM | 3055 MOUNT BETHEL RD | | | | KEITHVILLE | LA | 71047-8333 |
| DWANE L WALTER | 4173 TOCCATA UNIT 118 | | | | GRAND PRAIRIE | TX | 75052-0266 |
| DWANE LINK | 2984 SHAFOR BLVD | | | | KETTERING | OH | 45419-1632 |
| DWANE MANASCO | 8499 E M 71 LOT 73 | | | | DURAND | MI | 48429-1005 |
| DWANE QUICK | 3802 CURRY LN | | | | JANESVILLE | WI | 53546-3446 |
| DWANE SCHLECHT | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| DWANE SHANK MOTORS INC | 408 E KANSAS AVE | | | | GREENSBURG | KS | 67054-2223 |
| DWANE SHANK MOTORS, INC. | RONALD SHANK | 408 E KANSAS AVE | | | GREENSBURG | KS | 67054-2223 |
| DWANE SHANK MOTORS, INC. | 408 E KANSAS AVE | | | | GREENSBURG | KS | 67054-2223 |
| DWANE VERDIER | PO BOX 152 | | | | DITTMER | MO | 63023-0152 |
| DWANE WALTER | 4173 TOCCATA UNIT 118 | | | | GRAND PRAIRIE | TX | 75052-0266 |
| DWANE YOUNT | 1004 FRANKLIN AVE | | | | YOUNGSTOWN | OH | 44502-2040 |
| DWANLES BENNETT | 3825 LANTERMAN RD | | | | AUSTINTOWN | OH | 44515-1317 |
| DWANNA SHANNON | 6865 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9751 |
| DWAYDE BURTON | G3100 MILLER RD APT 34D | | | | FLINT | MI | 48507-1338 |
| DWAYNE A CRITES JR. | | | | | | | |
| DWAYNE A DIXON | 4609 SYLVAN | | | | DAYTON | OH | 45417-1245 |
| DWAYNE A JOHNSON | 1825 PARKWOOD AVE | | | | YPSILANTI | MI | 48198-7803 |
| DWAYNE A RICE | 1035 GAS LIGHT CT APT 1 | | | | MIAMISBURG | OH | 45342--38 |
| DWAYNE A SIMS | 4637  BLUEBERRY AVE | | | | DAYTON | OH | 45406-3330 |
| DWAYNE A WEIMER | 3261 RIDGE RD. | | | | CORTLAND | OH | 44410 |
| DWAYNE ABBE | 11450 SMALL LOT RD | | | | ONAWAY | MI | 49765-8831 |
| DWAYNE ADAMS | 1014 CREOLE DR | | | | BOSSIER CITY | LA | 71111-8194 |
| DWAYNE AGNER | 2204 HOLLYWOOD DR | | | | MONROE | MI | 48162-4120 |
| DWAYNE BARRETT | PO BOX 431511 | | | | PONTIAC | MI | 48343-1511 |
| DWAYNE BOST | 1711 W BROWN ST | | | | MILWAUKEE | WI | 53205-1265 |
| DWAYNE BOWENS | 15723 PREVOST ST | | | | DETROIT | MI | 48227-1964 |
| DWAYNE BROOKSHIRE | 1090 ARNOLD SPENCE RD | | | | BALL GROUND | GA | 30107-2418 |
| DWAYNE BUNGY | 101 SIXTH AVE MIDVALE | | | | NEW CASTLE | DE | 19720 |
| DWAYNE BURGESS | 9228 OHIO ST | | | | DETROIT | MI | 48204-2764 |
| DWAYNE C FENNER | 4747 W BERRY RD | | | | STERLING | MI | 48659-9639 |
| DWAYNE CAMMON | 18474 DOLORES AVE | | | | LATHRUP VILLAGE | MI | 48076-2602 |
| DWAYNE CAMPBELL | PO BOX 65 | | | | NATIONAL CITY | MI | 48748-0065 |
| DWAYNE CHILES | 1895 HOLLY RD | | | | NORTH BRUNSWICK | NJ | 08902 |
| DWAYNE COOLEY | 5901 NW 91ST ST | | | | KANSAS CITY | MO | 64154-1647 |
| DWAYNE COOPER | 29 BLUEJAY CT | | | | MONTICELLO | GA | 31064-9200 |
| DWAYNE CRITES | 12410 SE 74TH ST | | | | OKLAHOMA CITY | OK | 73150-7505 |
| DWAYNE CRITES JR | 224 E CUNNINGHAM AVE | | | | CROWLEY | TX | 76036-3206 |
| DWAYNE CROSS | 1822 PENBROOK LN | | | | FLINT | MI | 48507-2215 |
| DWAYNE CUNNINGHAM | 162 OLD COUNTRY ROAD | | | | ROCHESTER | NY | 14612 |
| DWAYNE D ARNETT | 98 PARKDALE AVE | | | | PONTIAC | MI | 48340-2546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DWAYNE D CHASTAIN | 349 CHERRY DR | | | | DAYTON | OH | 45405 |
| DWAYNE D MAYHEW | 16667 N KIMBERLY DR | | | | HOLLY | MI | 48442 |
| DWAYNE D SMITH | 300 SANDALWOOD DR | | | | DAYTON | OH | 45405-2923 |
| DWAYNE DANIELS | PO BOX 431459 | | | | PONTIAC | MI | 48343-1459 |
| DWAYNE DAVIDSON | 1335 BONE RD | | | | FENTON | MI | 48430-8507 |
| DWAYNE DAWSON | 18260 WINTERSET DR | | | | SOUTHFIELD | MI | 48076-1814 |
| DWAYNE DENNISON | 795 BAKER RD | | | | COLUMBIA | TN | 38401-5562 |
| DWAYNE DERTEEN | 715 N COCHRAN AVE | | | | CHARLOTTE | MI | 48813-1131 |
| DWAYNE DEWITT | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DWAYNE DIAMOND | 8013 NATALIE DR | | | | FORT WORTH | TX | 76134-5327 |
| DWAYNE DOUGLAS | 1100 DESOTO AVE | | | | YPSILANTI | MI | 48198-6288 |
| DWAYNE DUFF | 108 5TH AVE | | | | COLUMBIA | TN | 38401-2812 |
| DWAYNE DURANT | 38916 CHESHIRE DR | | | | NORTHVILLE | MI | 48167-9003 |
| DWAYNE DUTTON | 3250 W BIG BEAVER RD STE 330 | | | | TROY | MI | 48084-2909 |
| DWAYNE E CARR | 2 AMBER RD | | | | WESTMINSTER | MA | 01473 |
| DWAYNE E GOFF | 354   MADISON AVE | | | | FAIRBORN | OH | 45324-3212 |
| DWAYNE E LAWSON | 933 WEST CENTRAL AVE. | | | | CARLISLE | OH | 45005 |
| DWAYNE EGGLESTON | 900 MARTIN LUTHER KING JR BLVD S APT 207-B | | | | PONTIAC | MI | 48341-2992 |
| DWAYNE ELLIS | 1415 BACK MASSILLON RD | | | | ORRVILLE | OH | 44667-9059 |
| DWAYNE FENNER | 4747 W BERRY RD | | | | STERLING | MI | 48659-9639 |
| DWAYNE FINN | 2299 OAKMAN BLVD | | | | DETROIT | MI | 48238-2690 |
| DWAYNE FIRESTINE | 424 W 13 MILE RD | | | | ROYAL OAK | MI | 48073-2548 |
| DWAYNE FLYNN | 113 NE DEERWOOD DR | | | | MARION | IN | 46953 |
| DWAYNE FUGETT | 461 BLOOMINGBURG NEW HOLLAND RD | | | | WASHINGTON COURT HOUSE | OH | 43160 |
| DWAYNE FULTON | 4283 MEAD RD | | | | MAYVILLE | MI | 48744-9734 |
| DWAYNE G GOOCH | 466 ANTOINETTE ST APT 16 | | | | DETROIT | MI | 48202-3437 |
| DWAYNE G SMITH | 1520 N EUCLID | | | | DAYTON | OH | 45406 |
| DWAYNE GILLIS | 19780 S MAIN ST | | | | SPRING HILL | KS | 66083-8873 |
| DWAYNE GOLDSMITH | 6934 ATHNA DR | | | | DALLAS | TX | 75217 |
| DWAYNE GREENWAY | 1102 MULBERRY ST | | | | KEYESPORT | IL | 62253-1664 |
| DWAYNE GRIGGS | 4096 VILLAGER DR | | | | LAKE ORION | MI | 48359-1884 |
| DWAYNE GURLEY | 6110 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2110 |
| DWAYNE HALL | 3221 MARTHAROSE CT | | | | FLINT | MI | 48504-1271 |
| DWAYNE HARVEY | 273 WINDING STREAM TRL | | | | HAMPTON | GA | 30228-2020 |
| DWAYNE HATHAWAY | | | | | | | |
| DWAYNE HAWKINS | 5700 E98 TERR | | | | KANSAS CITY | MO | 64137 |
| DWAYNE HAYNES | 12308 GREENLEA CHASE W | | | | OKLAHOMA CITY | OK | 73170-6012 |
| DWAYNE HIGDON | 14822 BRANSTRATOR RD | | | | YODER | IN | 46798-9702 |
| DWAYNE HUGHES | 2027 ADEL ST | | | | JANESVILLE | WI | 53546-3241 |
| DWAYNE HUGHLEY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DWAYNE HUNT | 8501 N CHANDLER RD | | | | ELSIE | MI | 48831-9606 |
| DWAYNE HUNTER | 5481 STATE RTE. 7 - 211 | | | | BURGHILL | OH | 44404 |
| DWAYNE HUTCH | 19926 ROBSON ST | | | | DETROIT | MI | 48235-1667 |
| DWAYNE J LEWIS | PO BOX 320388 | | | | FLINT | MI | 48532-0007 |
| DWAYNE JEWELL | 11415 HAZEL AVE | | | | GRAND BLANC | MI | 48439-1124 |
| DWAYNE JOHNSON | 1317 8TH ST | | | | BEDFORD | IN | 47421-2507 |
| DWAYNE JONES | 1602 CRESTVIEW ST | | | | JANESVILLE | WI | 53546-5869 |
| DWAYNE JONES | 2019 WELCH BLVD | | | | FLINT | MI | 48504-3034 |
| DWAYNE JOPPECK | 3343 SALINE WATERWORKS RD | | | | SALINE | MI | 48176-9725 |
| DWAYNE K HOSBEY | PO BOX 1185 | | | | MOLINE | IL | 61266-1185 |
| DWAYNE KNOLL | 30831 PARDO ST | | | | GARDEN CITY | MI | 48135-1842 |
| DWAYNE KRUMM | 720 TOWNLINE RD | | | | TAWAS CITY | MI | 48763-8313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DWAYNE L WORKS | P O BOX 574 | | | | DAYTON | OH | 45401 |
| DWAYNE LACEY | 446 STATE ROUTE 534 NW | | | | NEWTON FALLS | OH | 44444-9527 |
| DWAYNE LANE'S ARLINGTON CHEVROLET/G | 315 N WEST AVE | | | | ARLINGTON | WA | 98223-1342 |
| DWAYNE LANE'S ARLINGTON CHEVROLET/GEO, INC. | THOMAS LANE | 315 N WEST AVE | | | ARLINGTON | WA | 98223-1342 |
| DWAYNE LANE'S ARLINGTON CHEVROLET/GEO, INC. | 315 N WEST AVE | | | | ARLINGTON | WA | 98223-1342 |
| DWAYNE LAWSON | 933 CENTRAL AVE | | | | CARLISLE | OH | 45005-3129 |
| DWAYNE M FLENOURY | 1260  JULIA DR | | | | LORDSTOWN | OH | 44481 |
| DWAYNE MANNING | 917 SHERWOOD OAKS DR | | | | ROCKVALE | TN | 37153-4043 |
| DWAYNE MARSHALL | C/O WEITZ LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DWAYNE MARSHALL | WEITZ & LUZENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| DWAYNE MARTIN | 9071 COON LAKE RD | | | | GREGORY | MI | 48137-9529 |
| DWAYNE MATTHEWS | 520 MARQUETTE ST | | | | FLINT | MI | 48504-7711 |
| DWAYNE MAYHEW | 16667 N KIMBERLY DR | | | | HOLLY | MI | 48442-8754 |
| DWAYNE MAYTON | 17900 PAGES POND CT | | | | DAVIDSON | NC | 28036-9602 |
| DWAYNE MAYTON | C/O DENNIS O'DEA | SFS LAW GROUP | 6729 FAIRVIEW ROAD | SUITE C | CHARLOTTE | NC | 28210 |
| DWAYNE MCCARTY | 311 HIGHLAND DR | | | | MEDINA | OH | 44256-1413 |
| DWAYNE MCCOY | 10714 DEEP CREEK CT | | | | FORT WAYNE | IN | 46804-6926 |
| DWAYNE MEAD | 4533 CLIFFORD RD BOX 113 | | | | CLIFFORD | MI | 48727 |
| DWAYNE MITCHELL | PO BOX 760140 | | | | LATHRUP VLG | MI | 48076-0140 |
| DWAYNE MORSE | 4626 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461-8543 |
| DWAYNE MYERS | 7263 MONT DR | | | | MIDDLETOWN | OH | 45042-9236 |
| DWAYNE NEWMAN | 25820 TECLA AVE | | | | WARREN | MI | 48089-4112 |
| DWAYNE OUELLET HOLDING INC | 77 WATERLOO RD | | | TIMMINS ON P4N 8M4 CANADA | | | |
| DWAYNE OWEN | 1928 ARDMORE HWY | | | | ARDMORE | TN | 38449-3094 |
| DWAYNE P BLOODWORTH | 675 SEWARD ST APT 409 | | | | DETROIT | MI | 48202-2444 |
| DWAYNE P FUGETT | 4279 STATE ROUTE 41 NW | | | | WASHINGTON COURTHOUSE | OH | 43160-9437 |
| DWAYNE PATTERSON | 2457 TARPON BAY DR | | | | MIAMISBURG | OH | 45342 |
| DWAYNE PIPKIN | 616 VILLA DR | | | | YPSILANTI | MI | 48198-3512 |
| DWAYNE POLLARD | 650 EUGENE ST | | | | YPSILANTI | MI | 48198-8034 |
| DWAYNE PRICE | 1112 CORA DR | | | | FLINT | MI | 48532-2722 |
| DWAYNE RIDNER | 285 114TH AVE N APT 4 | | | | ST PETERSBURG | FL | 33716-2823 |
| DWAYNE ROBERTSON | 50597 CAMERON DRIVE | | | | MACOMB | MI | 48044-1337 |
| DWAYNE ROSE | 1141 S READ RD | | | | JANESVILLE | WI | 53546-8719 |
| DWAYNE SAMS | 7625 SNOWFLAKE DR | | | | INDIANAPOLIS | IN | 46227-8072 |
| DWAYNE SCHLAUD | 5307 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9745 |
| DWAYNE SCRIMPSHER | 5069 JOYCE DR | | | | SAGINAW | MI | 48603-3776 |
| DWAYNE SHEPPARD | | | | | | | |
| DWAYNE SHIELDS | 3112 S HOME AVE | | | | MARION | IN | 46953-4121 |
| DWAYNE SKINNER | PO BOX 2184 | | | | SANDUSKY | OH | 44871-2184 |
| DWAYNE SMALLS | 3859 WOODHOLLOW DR APT 319 | | | | EULESS | TX | 76040-7414 |
| DWAYNE SMITH | 1202 SE 5TH TER | | | | LEES SUMMIT | MO | 64063-4489 |
| DWAYNE SPEGAL | 1152 BERMUDA DR | | | | MIAMISBURG | OH | 45342-3238 |
| DWAYNE SPENCER | 10918 NORTH RIDGE DR. RD. | | | | KANSAS CITY | KS | 66109 |
| DWAYNE STAMPER | 6510 E PICCADILLY RD | | | | MUNCIE | IN | 47303-4574 |
| DWAYNE STARLING | 113 MICHEL ST | | | | BRANDON | MS | 39042-3267 |
| DWAYNE SWINEHART | 16422 CLOVERBROOK DR | | | | HEMLOCK | MI | 48626-9389 |
| DWAYNE SWINNEY | PO BOX 13051 | | | | FLINT | MI | 48501-3051 |
| DWAYNE T HUGHLEY | 320 FEDERAL ST NW | | | | WARREN | OH | 44483-3228 |
| DWAYNE T MACK | 1640  PHILADELPHIA DR. | | | | DAYTON | OH | 45406-4118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DWAYNE T O'CULL | 7901 CLAUDE AVE. | | | | DAYTON | OH | 45414-1848 |
| DWAYNE T ZUNNER | 8004 PENSACOLA RD | | | | FT. PIERCE | FL | 34951-1446 |
| DWAYNE TINKEY | 1505 W 5 POINT HWY | | | | CHARLOTTE | MI | 48813-9530 |
| DWAYNE TOWNS | 2246 BARGE RD SW | | | | ATLANTA | GA | 30331-2534 |
| DWAYNE TROVILLION | 10271 TORREY RD | | | | FENTON | MI | 48430-9711 |
| DWAYNE TRUAX | 3189 W 450 S | | | | CRAWFORDSVILLE | IN | 47933-8009 |
| DWAYNE TRUITT | 2248 PLANTATION DR | | | | EAST POINT | GA | 30344-2119 |
| DWAYNE V HARVEY | 273 WINDING STREAM TRL | | | | HAMPTON | GA | 30228-2020 |
| DWAYNE WALLACE | 3428 PENROSE DR | | | | LANSING | MI | 48911-3331 |
| DWAYNE WHERRY | 5133 W SOUTHERN AVE | | | | INDIANAPOLIS | IN | 46241-5129 |
| DWAYNE WHITFIELD | 405 WEST VINE STREET | | | | ABERDEEN | MS | 39730-2555 |
| DWAYNE WILLIAMS | 104 POLING DR | | | | PULASKI | TN | 38478-1926 |
| DWAYNE WINTERS | 608 CHERYL ANN DR | | | | WENTZVILLE | MO | 63385-1005 |
| DWAYNE YAKLIN | 3109 TOWNLINE RD | | | | OMER | MI | 48749-9741 |
| DWAYNE ZUNNER | 8004 PENSACOLA RD | | | | FORT PIERCE | FL | 34951-1446 |
| DWAYNE/ROBYN BAKKEDAHL | PO BOX 174 | 379 PONDEROSA LANE | | | LEWISTOWN | MT | 59457 |
| DWDSALES | NANCY DEERMAN**MAIL TO PO BOX** | 137 W OXMOOR RD STE 407 | | | BIRMINGHAM | AL | 35209-6334 |
| DWELL LLC | MICHELA O'CONNOR ABRAMS | 40 GOLD ST. | | | SAN FRANCISCO | CA | 94133 |
| DWELLINGHAM, TYRUS N | 1155 SCHULTE RD | | | | CREVE COEUR | MO | 63141 |
| DWENELL MILLS | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| DWENGER, COLLEEN P | 11895 AMHERST CT | | | | PLYMOUTH | MI | 48170-5229 |
| DWENGER, COLLEEN PHYLLIS | 11895 AMHERST CT | | | | PLYMOUTH | MI | 48170-5229 |
| DWENGER, DOUGLAS J | 11895 AMHERST CT | | | | PLYMOUTH | MI | 48170-5229 |
| DWENGER, HENRY J | 19864 ST.RD NO.1 | | | | LAWRENCEBURG | IN | 47025 |
| DWENGER, RANDY M | 2420 WOODSWAY DR | | | | GREENWOOD | IN | 46143-9568 |
| DWENGER, WILLIAM D | 995 S THOMAS RD | | | | SAGINAW | MI | 48609-9597 |
| DWIBHASHYAM, VENKAT R | 3400 YOSEMITE DR | | | | LAKE ORION | MI | 48360-1036 |
| DWIBHASHYAM, VENKAT RAM | 3400 YOSEMITE DR | | | | LAKE ORION | MI | 48360-1036 |
| DWIGANS, LAURA S | PO BOX 481 | | | | NOBLESVILLE | IN | 46061-0481 |
| DWIGANS, LAURA S | BOX 481 | | | | NOBLESVILLE | IN | 46061-0481 |
| DWIGANS, ROBERT E | 10102 APPLE SPICE DRIVE | | | | INDIANAPOLIS | IN | 46235-4107 |
| DWIGANS, WILLIAM A | 644 SWEETBRIAR AVE | | | | NEW WHITELAND | IN | 46184-1367 |
| DWIGGINS, DONNA | P O BOX 205 | | | | MARKLEVILLE | IN | 46056-0205 |
| DWIGGINS, MARTHA D | 1034 SUNSET DR | C/O LYLE E COX | | | ANDERSON | IN | 46011-1621 |
| DWIGGINS, PAUL A | 9237 E 850 N | | | | SHERIDAN | IN | 46069-8959 |
| DWIGGINS, RITA M | 533 DON TOMAS CT | | | | HENDERSON | NV | 89015-6960 |
| DWIGGINS, WILLARD F | PO BOX 205 | | | | MARKLEVILLE | IN | 46056-0205 |
| DWIGHT & DON'S AUTO CARE | 100 N GALLOWAY AVE | | | | MESQUITE | TX | 75149-4322 |
| DWIGHT A CROWNER | 5298 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9117 |
| DWIGHT A KIRK | 1001 EMANUELL DRIVE | | | | COLUMBIA | TN | 38401 |
| DWIGHT A MCNEAL | 240 SMITH ST | | | | DAYTON | OH | 45408 |
| DWIGHT A NOLAN | 3271  LIBERTY ELLERTON | | | | DAYTON | OH | 45418-1316 |
| DWIGHT A RICHARDSON,SR | 4841 PORTERFIELD DR | | | | TROTWOOD | OH | 45417-9345 |
| DWIGHT A SMITH | 5103 WELL FLEET DR | | | | TROTWOOD | OH | 45426 |
| DWIGHT A WHIGHAM AND SANDRA S WHIGHAM | DWIGHT A WHIGHAM AND SANDRA S WHIGHAM JTWROS | 3728 DELEON ST | | | FORT MYERS | FL | 33901 |
| DWIGHT ADAMS | 612 E GREEN ST | | | | CLINTON | MO | 64735-1644 |
| DWIGHT ADKINS | 1918 W ALEXIS RD APT K302 | | | | TOLEDO | OH | 43613-2291 |
| DWIGHT ALEXANDER | 765 TRICKHAMBRIDGE RD | | | | BRANDON | MS | 39042-9640 |
| DWIGHT ALLEBACH | PO BOX 213 | | | | CLAYTON | OH | 45315-0213 |
| DWIGHT ANDERSON | 9841 CHENLOT ST | | | | DETROIT | MI | 48204-1796 |
| DWIGHT ANDERSON | 29725 JUDITH ST | | | | INKSTER | MI | 48141-1040 |
| DWIGHT APPELT | 7700 PLATT RD | | | | YPSILANTI | MI | 48197-6634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DWIGHT ARNOLD | 711 E KENTUCKY AVE | | | | LA FOLLETTE | TN | 37766-4427 |
| DWIGHT ATTERHOLT | 1798 BELL RD | | | | WOOSTER | OH | 44691-9303 |
| DWIGHT AUSTIN | 1719 N MERRIMAC AVE | | | | CHICAGO | IL | 60639-3801 |
| DWIGHT B HUMBERT | 5118 WEST ENON RD | | | | FAIRBORN | OH | 45324 |
| DWIGHT B MOORE | 85 DWIGHT AVE | | | | PONTIAC | MI | 48341-1273 |
| DWIGHT B SMITH | 369 LEA CIRCLE | | | | JACKSON | MS | 39204 |
| DWIGHT BARE | 1342 N POWER RD | | | | MESA | AZ | 85205-4904 |
| DWIGHT BERRIDGE | 6900 N NORTH LAKE RD | | | | MAYVILLE | MI | 48744-9698 |
| DWIGHT BLACK | 7273 FREDERICK GARLAND RD | | | | ENGLEWOOD | OH | 45322-9647 |
| DWIGHT BLISS | 60654 PENNINGTON WAY | | | | ROCHESTER | MI | 48306-2065 |
| DWIGHT BOBO | G8349 W POTTER RD | | | | FLUSHING | MI | 48433 |
| DWIGHT BOCKSNICK | 1601 CRESTBROOK LN | | | | FLINT | MI | 48507-5332 |
| DWIGHT BOOKOUT | 1104 THOMPSON BRIDGE RD | | | | MARYVILLE | TN | 37801-1412 |
| DWIGHT BOOTH | 2611 PENFIELD RD | | | | FAIRPORT | NY | 14450-8406 |
| DWIGHT BOWERS | 753 LANTZ RD | | | | EDINBURG | VA | 22824-3073 |
| DWIGHT BOWLER | 813 CHARLES ST | | | | YPSILANTI | MI | 48198-3005 |
| DWIGHT BOWMAN | 7239 HOMESTEAD RD 88 | | | | YPSILANTI | MI | 48197 |
| DWIGHT BROWN | PO BOX 9022 | A4-05 | | | WARREN | MI | 48090-9022 |
| DWIGHT BROWN | 8620 E WINDSOR RD | | | | SELMA | IN | 47383-9667 |
| DWIGHT BROWN | 468 PEARL RIDGE CT | | | | SAINT CHARLES | MO | 63303-5980 |
| DWIGHT BUCK | 1211 GREENBRIAR DR | | | | ANDERSON | IN | 46012-4529 |
| DWIGHT BURKS | PO BOX 310155 | | | | FLINT | MI | 48531-0155 |
| DWIGHT BURLEY | 628 EAST 37TH STREET | | | | BALTIMORE | MD | 21218-2531 |
| DWIGHT BUTCHER | 10132 ABBOTTSHIRE VILLAGE PL | | | | POWELL | OH | 43065-6648 |
| DWIGHT C KENERLY, JR. | 3706 HONEYBROOK AVE | | | | DAYTON | OH | 45415 |
| DWIGHT C THEODORE | 624 S WESTNEDGE AVE APT 1 | | | | KALAMAZOO | MI | 49007-6034 |
| DWIGHT C WEDDINGTON | 1695  LAKE RD | | | | HAMLIN | NY | 14464-9505 |
| DWIGHT CAGLEY | 53 MOHAWK CT | | | | GIRARD | OH | 44420 |
| DWIGHT CARMICHAEL | 256 SPENCER PIKE RD | | | | SPRINGVILLE | IN | 47462-5363 |
| DWIGHT CARNAHAN | 1503 LINDY DR | | | | LANSING | MI | 48917-8634 |
| DWIGHT CARTER JR | 4061 GRACELAND AVE | | | | INDIANAPOLIS | IN | 46208-3816 |
| DWIGHT CEPHAS | 218 W 36TH ST | | | | WILMINGTON | DE | 19802-2001 |
| DWIGHT CHATHAM | 347 DANFORTH ST | | | | DEFIANCE | OH | 43512-1737 |
| DWIGHT CLARK | 5305 COUNTY ROAD 1635 | | | | CULLMAN | AL | 35058-1230 |
| DWIGHT COHN | PO BOX 176 | | | | BENTON | LA | 71006-0176 |
| DWIGHT COLEMAN | 35 N DECKER AVE | | | | DAYTON | OH | 45417-1737 |
| DWIGHT COLEMAN | 35335 VINEWOOD ST | | | | ROMULUS | MI | 48174-1734 |
| DWIGHT CORBIN | 800 HICKORY AVE | | | | LEESBURG | FL | 34748-5625 |
| DWIGHT COVELL | 1520 SW HIGHLAND DR | | | | LEES SUMMIT | MO | 64081-3513 |
| DWIGHT CROW | 4647 MILNER RD | | | | STOCKBRIDGE | MI | 49285-9655 |
| DWIGHT CROWNER | 5298 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9117 |
| DWIGHT D DAVIS | 611 FRASER ST | | | | SAGINAW | MI | 48602-1362 |
| DWIGHT D DUNN | 1839 GLENVILLE DR | | | | CLEARWATER | FL | 33765-1416 |
| DWIGHT D JARRETT | 6169 DAYTON FARMERSVILLE RD | | | | DAYTON | OH | 45418-1611 |
| DWIGHT D LAYCOX | 4270 BYRON DR | | | | GREENVILLE | OH | 45331-9700 |
| DWIGHT D SMITH | 8005 MT HOOD | | | | HUBER HEIGHTS | OH | 45424 |
| DWIGHT DAVID ROGERS | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| DWIGHT DAWSON JR | 3958 W M 72 HWY | | | | GRAYLING | MI | 49738-7457 |
| DWIGHT DAY | 2805 PORTOFINO PL | | | | EDMOND | OK | 73034-6764 |
| DWIGHT DENNINGS | 1016 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9751 |
| DWIGHT DIEHM | 2209 E LAKE MITCHELL DR | | | | CADILLAC | MI | 49601-8543 |
| DWIGHT DRUMMOND | 685 N SPRING ST | | | | WILMINGTON | OH | 45177-1634 |
| DWIGHT DUNHAM | 631 W 600 N | | | | MARION | IN | 46952-9167 |
| DWIGHT DUNN | 1839 GLENVILLE DR | | | | CLEARWATER | FL | 33765-1416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DWIGHT E ALLEBACH | PO BOX 213 | | | | CLAYTON | OH | 45315-0213 |
| DWIGHT E BOWMAN | 7239 HOMESTEAD RD 88 | | | | YPSILANTI | MI | 48197 |
| DWIGHT E COLEMAN | 35 N DECKER AVENUE | | | | DAYTON | OH | 45417 |
| DWIGHT E COLEMAN | 4710 SEVILLE DR | | | | ENGLEWOOD | OH | 45322 |
| DWIGHT E EVANS | 1810 E BUTLER ST | | | | MUNCIE | IN | 47303-3212 |
| DWIGHT E KEITH | 3080 OLD ORCHARD DR | | | | WATERFORD | MI | 48328-3650 |
| DWIGHT E REEDER | 7167 WEST BUCKSKIN  TRAIL | | | | PEORIA | AZ | 85383 |
| DWIGHT E THOMAS | 6291 MCKENZIE DR | | | | FLINT | MI | 48507-3887 |
| DWIGHT E WOOLSEY | 5823 S OZARK ESTATES | | | | OZARK | AR | 72949 |
| DWIGHT EALY | 1516 BURT ST | | | | SAGINAW | MI | 48601-1968 |
| DWIGHT EGGLESTON | 903 BRISTOL LN | | | | STREETSBORO | OH | 44241-4872 |
| DWIGHT ELROD | 360 W 500 S | | | | ANDERSON | IN | 46013-5406 |
| DWIGHT EVANS | 1810 E BUTLER ST | | | | MUNCIE | IN | 47303-3212 |
| DWIGHT FARR | 127 CROSSCREEK DR | | | | BOSSIER CITY | LA | 71111-2348 |
| DWIGHT FARR | 7889 TIMMONS TRL | | | | SHREVEPORT | LA | 71107-8920 |
| DWIGHT FARRAR | 6020 DEER TRCE | | | | NASHVILLE | TN | 37211-6232 |
| DWIGHT FINCH | 27731 LATHRUP BLVD | | | | LATHRUP VILLAGE | MI | 48076-3572 |
| DWIGHT FOOR | 3300 MAE DR SW | | | | WARREN | OH | 44481 |
| DWIGHT FORTE | 718 ELI AVENUE | | | | DALLAS | TX | 75211 |
| DWIGHT FOUREMAN | 7970  DARKE PREBLE CO LINE RD | | | | ARCANUM | OH | 45304-9477 |
| DWIGHT FOUREMAN | 7970 DARKE PREBLE CO LINE RD | | | | ARCANUM | OH | 45304-9477 |
| DWIGHT G MURRELL | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| DWIGHT GALLAGHER | 843 VASSAR DR | | | | FENTON | MI | 48430-2231 |
| DWIGHT GENTRY | 1330 E 42ND ST | | | | ANDERSON | IN | 46013-2467 |
| DWIGHT GENTZ | 8095 LONGMEADOW LN | | | | YPSILANTI | MI | 48197-9366 |
| DWIGHT GERST | 13478 WINTERSTOWN RD | | | | FELTON | PA | 17322-8513 |
| DWIGHT GILROY | 7336 PARK PL | | | | MECOSTA | MI | 49332-9610 |
| DWIGHT GOOLSBY | 909 ARROW AVE | | | | ANDERSON | IN | 46016-2732 |
| DWIGHT GOUDY | 30971 LORRAINE AVE | | | | WARREN | MI | 48093-8014 |
| DWIGHT GREENE | 6001 MORNING DOVE DR | | | | INDIANAPOLIS | IN | 46228-1500 |
| DWIGHT GROVE | 340 BORDEN RD | | | | WEST SENECA | NY | 14224-1713 |
| DWIGHT H SWANSON | 302   SHORE ACRES DR | | | | ROCHESTER | NY | 14612-5810 |
| DWIGHT H TILLMAN | 5581 WENDSBURY DRIVE | | | | TROTWOOD | OH | 45426 |
| DWIGHT HAAS | 9112 SILVER LAKE RD | | | | LINDEN | MI | 48451-9643 |
| DWIGHT HAMMOND | 4054 PECAN STREET | | | | LOGANVILLE | GA | 30052-2243 |
| DWIGHT HANCOCK | 5686 HERBERT ST | | | | WESTLAND | MI | 48185-2217 |
| DWIGHT HARGROVE | 99 BROOKPARK DR | | | | AMHERST | NY | 14228-3453 |
| DWIGHT HARGROVE | 14961 DUNN RD | | | | HASLETT | MI | 48840-9233 |
| DWIGHT HARKNESS | 586 KINNEVILLE RD | | | | LESLIE | MI | 49251-9543 |
| DWIGHT HART | 861 9TH ST | | | | WYANDOTTE | MI | 48192-2817 |
| DWIGHT HATCHETT | 5217 NORCROFT DR | | | | INDIANAPOLIS | IN | 46221-3267 |
| DWIGHT HAWKS | 30736 MYSTIC FOREST DR | | | | FARMINGTON HILLS | MI | 48331-5934 |
| DWIGHT HENLEY | 1009 PROSPECT ST | | | | NIAGARA | WI | 54151-1431 |
| DWIGHT HESS | 5616 S 100 W | | | | PENDLETON | IN | 46064-9162 |
| DWIGHT HICKS | 5255 N BEACON DR | | | | AUSTINTOWN | OH | 44515-4068 |
| DWIGHT HILLMAN | 2901 W STATE HIGHWAY 107 UNIT 43 | | | | MCALLEN | TX | 78504 |
| DWIGHT HITTE | 4112 BRIARHILL DR | | | | MILAN | MI | 48160-9745 |
| DWIGHT HOBBS | PO BOX 34012 | | | | DETROIT | MI | 48234-0012 |
| DWIGHT HOBBS | 17236 FLEMING ST | | | | HAMTRAMCK | MI | 48212-1538 |
| DWIGHT HOBBS | 14204 GLENWOOD ST | | | | DETROIT | MI | 48205-2829 |
| DWIGHT HOLIEN | 14351 PETERBORO DR | | | | STERLING HTS | MI | 48313-2739 |
| DWIGHT HOLMES | 6716 PLANTATION RD | | | | FOREST HILL | TX | 76140-1222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DWIGHT HOLMON JR | 823 LARKIN AVE | | | | CREVE COEUR | MO | 63141-7738 |
| DWIGHT HOOD | 2535 E 42ND ST | | | | LORAIN | OH | 44055-3507 |
| DWIGHT HOOVER | 715 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6189 |
| DWIGHT HOUSE | 9518 W 400 N | | | | NOBLESVILLE | IN | 46060-8302 |
| DWIGHT INGLE SR | 907 S WEBSTER ST | | | | KOKOMO | IN | 46901-5337 |
| DWIGHT JACKSON | 6130 GAILWAY DR | | | | OAKWOOD VILLAGE | OH | 44146-3160 |
| DWIGHT JAMISON | 13503 NORTHLAND DR | | | | CEDAR SPRINGS | MI | 49319-9404 |
| DWIGHT JENKINS | 20 N TILDEN AVE LOT 26 | | | | WATERFORD | MI | 48328-3757 |
| DWIGHT JENNINGS I I | 1149 BRADFORD ST NW | | | | WARREN | OH | 44485-1961 |
| DWIGHT JOELLENBECK | 202 ANNA ST | | | | SWANSEA | IL | 62226-3931 |
| DWIGHT JOHNSON | 14340 WOODMONT AVE | | | | DETROIT | MI | 48227-1371 |
| DWIGHT JOHNSON | 7932 WHITTAKER RD | | | | YPSILANTI | MI | 48197-9776 |
| DWIGHT JOHNSON | 518 LEO ST | | | | DAYTON | OH | 45404-1506 |
| DWIGHT JOHNSON | 1901 SENECA ST | | | | FLINT | MI | 48504-2939 |
| DWIGHT JOHNSON | 6737 N WAYNE RD APT 228 | | | | WESTLAND | MI | 48185-3794 |
| DWIGHT JOHNSON | 28646 MAPLEWOOD DRIVE | | | | MENIFEE | CA | 92584-8520 |
| DWIGHT JONES | 9389 DALE | | | | REDFORD | MI | 48239-1207 |
| DWIGHT JR, WILLIAM | 206 EASY ST | | | | ABBEVILLE | GA | 31001-4130 |
| DWIGHT K LAMBETH | 5616 BONNIE WAYNE ST | | | | HALTOM CITY | TX | 76117-2113 |
| DWIGHT KEINATH | 8812 FULMER RD | | | | MILLINGTON | MI | 48746-8708 |
| DWIGHT KEITH | 3080 OLD ORCHARD DR | | | | WATERFORD | MI | 48328-3650 |
| DWIGHT KELLEY | 5915 VAUGHN RD | | | | CANTON | GA | 30115-7202 |
| DWIGHT KILLIAN | 3700 S WESTPORT AVE PMB 1918 | | | | SIOUX FALLS | SD | 57106-6360 |
| DWIGHT KILLINGER | 3600 M-15 | | | | REESE | MI | 48757 |
| DWIGHT KING | 2628 WHITE RD | | | | CEMENT CITY | MI | 49233-9533 |
| DWIGHT KINGSBURY | 1084 W TOWNLINE 14 RD | | | | AUBURN | MI | 48611 |
| DWIGHT KIRK | 1001 EMANUEL ST | | | | COLUMBIA | TN | 38401-3898 |
| DWIGHT KIRKENDALL | 11604 GROOMS RD TRLR 44 | | | | CINCINNATI | OH | 45242-1433 |
| DWIGHT KLOTZ | 2703 CONGRESS DR SW | | | | CANTON | OH | 44706-4293 |
| DWIGHT KNICELEY | 3320 HARVEY LAKE RD | | | | HIGHLAND | MI | 48356-1771 |
| DWIGHT KNIGHT | 1527 PARKER ST | | | | DETROIT | MI | 48214-2616 |
| DWIGHT KOMMEL JR | 616 STANLEY CT | | | | BELOIT | OH | 44609-9425 |
| DWIGHT KOZIATEK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| DWIGHT L PERKINS | 4746 N TOWNLINE RD | | | | STERLING | MI | 48659-9437 |
| DWIGHT L TYREE | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY | STE 600 | | HOUSTON | TX | 77007 |
| DWIGHT L WILLIAMS | 3900 LAUDERHILL CIR | | | | LANSING | MI | 48911-2526 |
| DWIGHT L WILLIAMS | 11921 SAMUEL | | | | GARDEN GROVE | CA | 92840-2546 |
| DWIGHT L WOOFTER | 3597  E. NATIONAL ROAD | | | | LEWISBURG | OH | 45338-9565 |
| DWIGHT L ZOLMAN | 5490 SOUTH GREENWOOD STREET | | | | LITTLETON | CO | 80120-1458 |
| DWIGHT LAMBETH | 5616 BONNIE WAYNE ST | | | | HALTOM CITY | TX | 76117-2113 |
| DWIGHT LASSITER | 10431 E WINDSOR RD | | | | SELMA | IN | 47383-9810 |
| DWIGHT LAWLER | 8119 FENTON RD | | | | GRAND BLANC | MI | 48439-8965 |
| DWIGHT LAYCOX | 4270 BYRON DR | | | | GREENVILLE | OH | 45331-9700 |
| DWIGHT LESKI | 12579 BROAD OAKS DR | | | | COLORADO SPRINGS | CO | 80921-3753 |
| DWIGHT LETCHER | 1406 RIDGE DRIVE | | | | MIDLOTHIAN | TX | 76065-3696 |
| DWIGHT LITTLE | 42951 NORTHVILLE PLACE DR APT 1412 | | | | NORTHVILLE | MI | 48167 |
| DWIGHT LOGIE | 325 S WILLIAMSBURY RD | | | | BLOOMFIELD HILLS | MI | 48301-3459 |
| DWIGHT LUKE | 419 W RACE ST | | | | LESLIE | MI | 49251-9412 |
| DWIGHT M BRITTON | 39 APPLEMAN RD | | | | SOMERSET | NJ | 08873 |
| DWIGHT M KNELL | 1004 N SHERIDAN ST | | | | BAY CITY | MI | 48708-6057 |
| DWIGHT MAHURIN | 360 S M ST TRLR 15 | | | | IRONTON | MO | 63650 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DWIGHT MANION | 10105 BEECHDALE ST | | | | DETROIT | MI | 48204-2587 |
| DWIGHT MARCH | 1410 W BURT RD | | | | MONTROSE | MI | 48457-9354 |
| DWIGHT MAY | 2608 WILDWOOD DR | | | | HAUGHTON | LA | 71037-9388 |
| DWIGHT MAYHLE | PO BOX 712 | | | | CLARKSVILLE | PA | 15322-0712 |
| DWIGHT MC DANIEL | 700 LARONA RD | | | | DAYTON | OH | 45426-2528 |
| DWIGHT MC ELDOWNEY | 5139 WESTHILL DR | | | | LANSING | MI | 48917-4442 |
| DWIGHT MC MILLAN | 630 W PULASKI AVE | | | | FLINT | MI | 48505-6205 |
| DWIGHT MCCOMB | 2900 BALDWIN RD | | | | LAPEER | MI | 48446-9502 |
| DWIGHT MCDONALD, JR | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | | | | HOUSTON | TX | 77007 |
| DWIGHT MCKENZIE | 407 KINNEY ST | | | | BELLEVUE | OH | 44811-1827 |
| DWIGHT MCMEANS | 13755 ZEHNER RD | | | | ATHENS | AL | 35611-7631 |
| DWIGHT MCNEIL | 2399 S MAIN AVE | | | | HIGHLAND HEIGHTS | KY | 41076-1208 |
| DWIGHT MCQUIRTER | 2940 BABY RUTH LN UNIT 1 | | | | ANTIOCH | TN | 37013-7306 |
| DWIGHT MILLER I I I | 9715 W 49TH TER | | | | MERRIAM | KS | 66203-4807 |
| DWIGHT MOORE | 652 MANSFIELD LUCAS RD | | | | MANSFIELD | OH | 44907-1814 |
| DWIGHT MORR | 1317 TWP RD 653 R 2 | | | | ASHLAND | OH | 44805 |
| DWIGHT MORSE | 3204 W CARPENTER RD | | | | FLINT | MI | 48504-1285 |
| DWIGHT MOTLEY | 1512 W HOME AVE | | | | FLINT | MI | 48505-2531 |
| DWIGHT MUFFETT | 204 BURGESS AVE | | | | MORRISVILLE | PA | 19067-2038 |
| DWIGHT NEGLEY | 50 OAK TREE DR | | | | CANFIELD | OH | 44406-9294 |
| DWIGHT NEVELS | 16509 OHIO ST | | | | DETROIT | MI | 48221-2955 |
| DWIGHT NEW | 8652 DOUGLASTON CT | | | | INDIANAPOLIS | IN | 46234-7025 |
| DWIGHT OBARK | 105 FAIRMEADOW DR | | | | ROCHESTER | NY | 14618-4246 |
| DWIGHT OLSON | 38040 CIRCOLO ST | | | | HARRISON TWP | MI | 48045-3418 |
| DWIGHT ORDWAY | 12501 RD 191 BOX 228 | | | | OAKWOOD | OH | 45873 |
| DWIGHT ORTHOPEDIC RE | 42615 GARFIELD RD | | | | CLINTON TOWNSHIP | MI | 48038-1653 |
| DWIGHT OYER | 8499 E M 71 LOT 75 | | | | DURAND | MI | 48429-1005 |
| DWIGHT P ANDERSON | 6543 BRUSH ST APT 6 | | | | DETROIT | MI | 48202-3263 |
| DWIGHT PADDACK | 6639 AMSTERDAM DR | | | | LIBERTY TOWNSHIP | OH | 45044-9746 |
| DWIGHT PALMER | RR 3 APT 177B | | | | HEDGESVILLE | WV | 25427 |
| DWIGHT PATRICK | 2751 NEW PORT ROYAL RD | | | | THOMPSONS STATION | TN | 37179-5295 |
| DWIGHT PATTON | 7687 STATE ROAD 54 W | | | | SPRINGVILLE | IN | 47462-5154 |
| DWIGHT PATTON | 10304 FAWN MEADOW CT | | | | FORT WORTH | TX | 76140-5594 |
| DWIGHT PAYNE | 51 FIELDS CIR | | | | CANTON | GA | 30114-3610 |
| DWIGHT PAYNTER | 9533 SAINT CLAIR HWY | | | | CASCO | MI | 48064-1108 |
| DWIGHT PEARCE | 6264 ARCANUM HOLLANSBURG RD | | | | ARCANUM | OH | 45304-9201 |
| DWIGHT PEETE | 16960 CEDARCROFT PL | | | | SOUTHFIELD | MI | 48076-4710 |
| DWIGHT PERKINS | 4746 N TOWNLINE RD | | | | STERLING | MI | 48659-9437 |
| DWIGHT PETERS | 1960 BELL RD S | | | | IOWA PARK | TX | 76367-7209 |
| DWIGHT PICOU | 480 TIMBER RIDGE DR | | | | HIGHLAND | MI | 48357-4334 |
| DWIGHT PIDDOCK | 2446 BRYONAIRE RD | | | | MANSFIELD | OH | 44903-7407 |
| DWIGHT PITTS | 9612 DALTON DR | | | | BELLEVILLE | MI | 48111-1686 |
| DWIGHT PITTS | 9100 MILLS RD APT 1301 | | | | HOUSTON | TX | 77070 |
| DWIGHT POLZIN | 2459 DAVIS RD | | | | FENTON | MI | 48430-8852 |
| DWIGHT POSTELL | PO BOX 1559 | | | | FLOWERY BR | GA | 30542-0026 |
| DWIGHT POWER | | | | | | | |
| DWIGHT PRAAY | 11313 ARMSTRONG DR N | | | | SAGINAW | MI | 48609-9683 |
| DWIGHT Q MORSE | PO BOX 320707 | | | | FLINT | MI | 48532-0013 |
| DWIGHT REEDER | 7167 W BUCKSKIN TRL | | | | PEORIA | AZ | 85383-7205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DWIGHT REIS | 2907 CHICAGO BLVD | | | | FLINT | MI | 48503-3472 |
| DWIGHT REYNOLDS | 11320 S ANDERSON RD | | | | OKLAHOMA CITY | OK | 73165-8610 |
| DWIGHT RICE | 740 STRAIGHT CREEK RD APT 3 | | | | NEW TAZEWELL | TN | 37825-6418 |
| DWIGHT ROBERTS | 94-477 PAPOLOHIWA ST | | | | MILILANI | HI | 96789-2750 |
| DWIGHT RODAMMER | 6370 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9726 |
| DWIGHT ROGERS | 205 ELLIS RD | | | | COLUMBIA | LA | 71418-4029 |
| DWIGHT ROGERS JR | 3342 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-8881 |
| DWIGHT RONE | 14156 BRADY | | | | REDFORD | MI | 48239-2823 |
| DWIGHT ROWE | 2400 LAKE ROYALE DR | | | | RIVERDALE | GA | 30296-7210 |
| DWIGHT RUBBER & MFG. CO. | JAMES MCGARRY | 4964 TECHNICAL DRIVE | | BIRMINGHAM GREAT BRITAIN | | | |
| DWIGHT RYAN ESTATE OF | 450 LAUREL DR | | | | WEIRTON | WV | 26062-6220 |
| DWIGHT S MCKINNEY | 472 ALLWEN DR | | | | DAYTON | OH | 45406-4820 |
| DWIGHT SANDERS | 210 BROOKSHORE AVE | | | | BOWLING GREEN | KY | 42101-3913 |
| DWIGHT SCAFE | 44 S HURON DR | | | | JANESVILLE | WI | 53545-2260 |
| DWIGHT SCHABERG | 202 WYNDOTTE CT | | | | LEXINGTON | SC | 29072-6970 |
| DWIGHT SCHOENEFELD | 4159 RAY RD | | | | GRAND BLANC | MI | 48439-9382 |
| DWIGHT SCHUETZ | 4001 VIOLET CT | | | | MURRYSVILLE | PA | 15668-9540 |
| DWIGHT SCOTT | 3819 WINDING FOREST DR | | | | GRAND PRAIRIE | TX | 75052-6684 |
| DWIGHT SCRUGGS | 8945 MANOR ST | | | | DETROIT | MI | 48204-2693 |
| DWIGHT SEABROOKS | 35801 STREAM VIEW DR | | | | NEW BOSTON | MI | 48164-9139 |
| DWIGHT SEYMOUR | 8313 FEDDICK RD | | | | HAMBURG | NY | 14075-7005 |
| DWIGHT SHANK CHEVROLET, INC. | DWIGHT SHANK | 124 BROADWAY ST | | | LARNED | KS | 67550-3908 |
| DWIGHT SHANK CHEVROLET, INC. | 124 BROADWAY ST | | | | LARNED | KS | 67550-3908 |
| DWIGHT SHANNON | 22265 MENOWA TRL | | | | ATHENS | AL | 35613-2857 |
| DWIGHT SHAW | 19754 MAPLE HEIGHTS BLVD | | | | MAPLE HEIGHTS | OH | 44137-1863 |
| DWIGHT SHEPHERD | 6508 LEMANS LANE | | | | DAYTON | OH | 45424-3422 |
| DWIGHT SIMPSON | 1450 S JACKSON AVE | | | | HARRISON | MI | 48625-9453 |
| DWIGHT SMITH | 8862 KENWOOD RD | | | | BLUE ASH | OH | 45242-7924 |
| DWIGHT SMITH | | | | | | | |
| DWIGHT SMITH | 4819  TENSHAW DR | | | | DAYTON | OH | 45418-1931 |
| DWIGHT STAGGS | 5335 HONEY COMB LN | | | | INDIANAPOLIS | IN | 46221 |
| DWIGHT STAHL | 5721 E COUNTY ROAD 500 S | | | | MUNCIE | IN | 47302-8462 |
| DWIGHT STEINER | 6757 DENNISON RD | | | | DUNDEE | MI | 48131-9648 |
| DWIGHT STEINER II | 865 BARN SWALLOW LN | | | | MILAN | MI | 48160-1569 |
| DWIGHT STEWART | 900 MILLRIDGE RD | | | | HIGHLAND HEIGHTS | OH | 44143-3114 |
| DWIGHT STOWELL | 5 CENTER ST | | | | FT COVINGTON | NY | 12937-1905 |
| DWIGHT SWANSON | 302 SHORE ACRES DR | | | | ROCHESTER | NY | 14612-5810 |
| DWIGHT SWOOPE | 9120 LOCKHART DR | | | | ARLINGTON | TX | 76002-4609 |
| DWIGHT SYLVERS | 15858 FAIRFAX ST | | | | SOUTHFIELD | MI | 48075-3074 |
| DWIGHT TARBILL | 5614 DEERBORN AVE | | | | MENTOR | OH | 44060-2008 |
| DWIGHT TERRY | 4018 SADDLEHORN BND SW | | | | DECATUR | AL | 35603-3228 |
| DWIGHT THEODORE | 624 S WESTNEDGE AVE | | | | KALAMAZOO | MI | 49007 |
| DWIGHT THOMAS | 1514 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4815 |
| DWIGHT THOMAS | 6291 MCKENZIE DR | | | | FLINT | MI | 48507-3887 |
| DWIGHT TURNER JR | 59 SEWARD ST APT 615 | | | | DETROIT | MI | 48202-2431 |
| DWIGHT V HAMILTON | 610 DUBIE RD | | | | YPSILANTI | MI | 48198-8024 |
| DWIGHT VAN KEUREN | 1911 HOLBORN RD | | | | DUNDALK | MD | 21222-4606 |
| DWIGHT VICHCALES | 23680 DEMLEY DR | | | | CLINTON TOWNSHIP | MI | 48035-2916 |
| DWIGHT VOLZ | 3681 SNOBLIN RD | | | | NORTH BRANCH | MI | 48461-8589 |
| DWIGHT W FINCH | 27731 LATHRUP BLVD | | | | LATHRUP VLG. | MI | 48076 |
| DWIGHT W MCKENZIE | 106   KENWICK DR | | | | ROCHESTER | NY | 14623-3614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DWIGHT W NOE | 5209  LINDBERGH BLVD | | | | W CARROLLTON | OH | 45449-2740 |
| DWIGHT WALDO | 303 ENEZ DR | | | | DEPEW | NY | 14043-1238 |
| DWIGHT WALKER | 8235 E MORROW CIR | | | | DETROIT | MI | 48204-3137 |
| DWIGHT WEBB | 100 ROLLING HILLS DR | | | | CLINTON | OK | 73601-2104 |
| DWIGHT WEHOFER | 6410 DENTON HILL RD | | | | FENTON | MI | 48430-9476 |
| DWIGHT WELLS | 1305 KERR RD | | | | TROY | OH | 45373-9329 |
| DWIGHT WESLEY | 116 E OHIO ST | | | | FORTVILLE | IN | 46040-1318 |
| DWIGHT WHITE | 4550 HOPEWELL RD | | | | COLLEGE PARK | GA | 30337-5406 |
| DWIGHT WHITED | 235 HERRIMAN ST | | | | CHILLICOTHE | MO | 64601-2635 |
| DWIGHT WILEY | 767 PARK AVE APT 301 | | | | YOUNGSTOWN | OH | 44510-1670 |
| DWIGHT WILEY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| DWIGHT WILKINS | 2559 E NEWBURG RD | | | | CARLETON | MI | 48117-9717 |
| DWIGHT WILLIAMS | 4491 SW 5TH ST | | | | CORAL GABLES | FL | 33134-1946 |
| DWIGHT WILLIAMS | 554 E PIKE ST | | | | PONTIAC | MI | 48342-2970 |
| DWIGHT WILLIAMS | 9353 COLD CORNER RD | | | | HAMERSVILLE | OH | 45130-8431 |
| DWIGHT WILLIAMS | 3900 LAUDERHILL CIR | | | | LANSING | MI | 48911-2526 |
| DWIGHT WILLIAMSON | 655 BLUE RIDGE DR | | | | MC CAYSVILLE | GA | 30555-2507 |
| DWIGHT WILSON | 918 W OAKDALE DR | | | | FORT WAYNE | IN | 46807-1744 |
| DWIGHT WINTERS | 1106 BURDSAL PARK WAY | | | | INDIANAPOLIS | IN | 46208 |
| DWIGHT WOODBRIDGE | 151 HARBOR POINT RD | | | | ORTONVILLE | MI | 48462-8534 |
| DWIGHT WOOFTER | 3597 US ROUTE 40 E | | | | LEWISBURG | OH | 45338-9565 |
| DWIGHT'S AUTOMOTIVE & TIRE | 190 S THOMPSON AVE | | | | NIPOMO | CA | 93444 |
| DWIGHT, CRAIG A | 9699 DARTMOUTH RD | | | | CLARKSTON | MI | 48348-2214 |
| DWIGHT, DEMIS H | 3680 ESTATES DR | | | | TROY | MI | 48084-1123 |
| DWIGHT, DOROTHEA M | 5657 BELLEVUE RD | | | | ONONDAGA | MI | 49264-9752 |
| DWIGHT, IRMA | 1377 550TH AVE | | | | LINCOLN | IL | 62656 |
| DWIGHT, JANET I | 3022 STABLER ST | | | | LANSING | MI | 48910-3024 |
| DWIGHT, JUNE | 9699 DARTMOUTH RD | | | | CLARKSTON | MI | 48348-2214 |
| DWIGHT-DAVID E LACY II | PO BOX 973023 | | | | YPSILANTI | MI | 48197-0851 |
| DWIGHT-LAWSON, LATONIA | 942 HAMPSHIRE HEATH DR | | | | O FALLON | MO | 63368-8366 |
| DWIGUN, JEROME | 1440 JAMISON RD | | | | ELMA | NY | 14059-9572 |
| DWIGUN, JEROME M | 38 PARTRIDGE WALK | | | | LANCASTER | NY | 14086-3227 |
| DWIRE, DUANE A | 9896 WOODLAND DR | | | | BAY PORT | MI | 48720-9639 |
| DWIRE, HARRY D | 2707 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9166 |
| DWIRE, KAREN | PO BOX 217 | | | | GREEN CAMP | OH | 43322 |
| DWIRE, MARIE H | 7365 SPARKLING LAKE RD 32819 | | | | ORLANDO | FL | 32819 |
| DWIRE, RAYMOND D | 5093 DIAMOND MILL RD | | | | GERMANTOWN | OH | 45327-9513 |
| DWITE HILL | PO BOX 73 | | | | ORTONVILLE | MI | 48462-0073 |
| DWIVEDI, PRAVEEN | 1144 COBRIDGE DR | | | | ROCHESTER HILLS | MI | 48306-3719 |
| DWIVEDI, RISHI | 21755 GREEN HILL RD APT 179 | | | | FARMINGTON HILLS | MI | 48335-4354 |
| DWOINEN, ANDREW R | 3670 WOODCREST RD | | | | ROCHESTER HILLS | MI | 48309-3966 |
| DWON MILLER | 309 S HAWTHORNE RD | | | | MUNCIE | IN | 47304-4110 |
| DWORACK, NELSON A | 1309 BRADBURY DR | | | | TROY | MI | 48098-6316 |
| DWORAK, ARLENE | 8304 JEFFERSON | | | | MUNSTER | IN | 46321-1623 |
| DWORAK, BILL | 3052 AUTUMNWOOD TRL | | | | POLAND | OH | 44514-2886 |
| DWORAK, CLARENCE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DWORAK, GREGORY T | 277 ANDOVER PL | | | | ROBBINSVILLE | NJ | 08691-3429 |
| DWORAK, JANE J | 133 MICHIGAN AVE | | | | LAWRENCEVILLE | NJ | 08648-4643 |
| DWORAK, JOHN E | 3426 OLD CAPITOL TRL | | | | WILMINGTON | DE | 19808-6124 |
| DWORAK, JOHN H | 4130 RANSOM RD | | | | CLARENCE | NY | 14031-2330 |
| DWORAK, JOHN HERBERT | 4130 RANSOM RD | | | | CLARENCE | NY | 14031-2330 |
| DWORAK, JOSEPH | 8304 JEFFERSON AVE | | | | MUNSTER | IN | 46321-1623 |
| DWORAK, MICHAEL | 4296 WEDGEWOOD DR | | | | YOUNGSTOWN | OH | 44511-1027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DWORAK, ROBERT | 1 SHADOW LN | | | | NOTTINGHAM | NH | 03290-4931 |
| DWOREK, RONALD E | 33741 ORBAN DR | | | | STERLING HEIGHTS | MI | 48310-6354 |
| DWOREK, RONALD EDWARD | 33741 ORBAN DR | | | | STERLING HEIGHTS | MI | 48310-6354 |
| DWORETSKY STEVEN | 7600 EAST ORCHARD ROAD STE 120 S | | | | GREENWOOD VILLAGE | CO | 80111 |
| DWORK ANGELA & ANDREW | 2406 BASS BAY DR | | | | TALLAHASSEE | FL | 32312-3788 |
| DWORKIN CHEVROLET, INC. | 208 SEYMOUR AVE | | | | DERBY | CT | 06418-1309 |
| DWORKIN INC | 5400 HARVARD AVE | | | | CLEVELAND | OH | 44105-4828 |
| DWORKIN JAMES B | 1458 SPYGLASS CIR | | | | CHESTERTON | IN | 46304-8928 |
| DWORKIN STEVE | 641 MAIN ST | | | | FORDS | NJ | 08863-1400 |
| DWORNICK, MARTHA A | 26150 GRAND MONT CT #207 | | | | ROSEVILLE | MI | 48066 |
| DWORNICK, MARTHA A | 26150 GRANDMONT ST APT 207 | | | | ROSEVILLE | MI | 48066-3291 |
| DWPBANK DWPBANK | WERDENER STR., 10 | | | | D■SSELDORF | DE | 40217 |
| DWTGT/NORTH STAR-85-10942 LLC | 50 WEST MADISON STREET | | | | CHICAGO | IL | 60602 |
| DWY, ELIZABETH | 1116 ONEONTA AVENUE | | | | IMPERIAL BEACH | CA | 91932-3533 |
| DWYANE LAUDERDALE | 1106 EASTFIELD RD | | | | LANSING | MI | 48917-2344 |
| DWYER CATHERINE | 25281 RICHARDS AVE | | | | EUCLID | OH | 44132-2233 |
| DWYER COLEMAN | 14725 JOY RD APT 205 | | | | DETROIT | MI | 48228-2474 |
| DWYER COMPANY | | 6083 SCHUMACHER PARK DR | | | | OH | 45069 |
| DWYER EDWARD & DONNA | 1970 N COVERED WAGON LOOP | | | | SHOW LOW | AZ | 85901-2849 |
| DWYER GROUP | 1020 N UNIVERSITY PARKS DRIVE | | | | WACO | TX | 76707 |
| DWYER INSTRUMENTS INC | PO BOX 373 | 102 HWY 212 | | | MICHIGAN CITY | IN | 46360-1956 |
| DWYER INSTRUMENTS INC | PO BOX 373 | 102 HIGHWAY 212 | | | MICHIGAN CITY | IN | 46361-0373 |
| DWYER JR, EDWARD C | 8 SURFSIDE PKWY | | | | BUFFALO | NY | 14225-3718 |
| DWYER JR, JAMES G | 4330 ASHWORTH DR | | | | CUMMING | GA | 30040-1785 |
| DWYER PHILIP | 2327 HAMILTON RD | | | | OKEMOS | MI | 48864-1611 |
| DWYER SAMUEL J IV | DWYER & ASSOCIATES | 14427 MARMONT DR | | | CHESTERFIELD | MO | 63017-2528 |
| DWYER, ASHLEY DALE | 9436 S STATE RD | | | | GOODRICH | MI | 48438-8874 |
| DWYER, BRADLEY J | 3676 GRAFTON ST | | | | ORION | MI | 48359-1537 |
| DWYER, BRADLEY JAMES | 3676 GRAFTON ST | | | | ORION | MI | 48359-1537 |
| DWYER, BRIAN P | 3 WINNECONNETT RD | | | | WORCESTER | MA | 01605 |
| DWYER, BRIDGET | 4330 ASHWORTH DR | | | | CUMMING | GA | 30040-1785 |
| DWYER, C ELISABETH | 1977 BLUE BALL ROAD | | | | ELKTON | MD | 21921-3307 |
| DWYER, CAROLINE LEE | 240 N WILSON BLVD | | | | MOUNT CLEMENS | MI | 48043-1532 |
| DWYER, CLARENCE F | 6106 NORTHWOOD CIR | | | | WHITE LAKE | MI | 48383-3565 |
| DWYER, DANIEL F | 109 JAMES CT | | | | DANVILLE | IN | 46122-1970 |
| DWYER, DANIEL J | PO BOX 192 | | | | PINCONNING | MI | 48650-0192 |
| DWYER, DANIEL R | 8819 VALLEYVIEW CT | | | | SAGINAW | MI | 48609-9227 |
| DWYER, DAVID C | 2210 W STOKER DR | | | | SAGINAW | MI | 48604-2442 |
| DWYER, DENNIS R | 10979 BUNO RD | | | | BRIGHTON | MI | 48114-9261 |
| DWYER, DIANE J | 1356 DULONG AVE | | | | MADISON HEIGHTS | MI | 48071-4808 |
| DWYER, DOLORES R | 803 CABLE DR SUNRISE BEACH | | | | FORKED RIVER | NJ | 08731 |
| DWYER, DONALD V | 1103 CLARK AVE NE | | | | FORT PAYNE | AL | 35967-3003 |
| DWYER, DONNA M | 1136 JENNE ST | | | | GRAND LEDGE | MI | 48837-1809 |
| DWYER, FRANCIS R | 2696 IOLANI ST | | | | MAKAWAO | HI | 96768-8750 |
| DWYER, GARY L | 8084 JORDAN RD | | | | YALE | MI | 48097 |
| DWYER, GILES D | 11839 ROBINWOOD BLVD | | | | WARREN | MI | 48093-3063 |
| DWYER, HELEN W | ATRIUM AT GAINESVILLE | 13710 N US HIGHWAY 441 STE 100 | | | LADY L;AKE | FL | 32159-8988 |
| DWYER, HOWARD JOHN | 182 E GLASS RD | | | | ORTONVILLE | MI | 48462-8876 |
| DWYER, JAMES J | 137 SIGNAL RIDGE DR | | | | SYRACUSE | NY | 13209 |
| DWYER, JAMIE P | 3919 EVANS RD | | | | CUMMING | GA | 30040-4982 |
| DWYER, JENEVA F | 1222 IMPERIAL DR | | | | COLUMBIA | TN | 38401-7204 |
| DWYER, JESSICA M | 1030 BARCLAY ST | | | | NILES | OH | 44446-3402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DWYER, JOANNE T | 958 TAMARACK CIRCLE NORTH DR | | | | INDIANAPOLIS | IN | 46260-1259 |
| DWYER, JOHN A | 817 N CLINTON ST LOT 804 | | | | GRAND LEDGE | MI | 48837-1157 |
| DWYER, JOHN D | 304 MAYFIELD DR | | | | POTSDAM | NY | 13676-4204 |
| DWYER, JOHN H | 7280 S STATE RD | | | | GOODRICH | MI | 48438-9770 |
| DWYER, JOSEPH | | | | | | | |
| DWYER, JUDITH F | 4220 DROUILLARD ST | | | | LINCOLN PARK | MI | 48146 |
| DWYER, JUDITH I | 1437 GREENBRIER DR | | | | TRAVERSE CITY | MI | 49684-8909 |
| DWYER, JULIANA H | BURKE MAHONEY & WISE | 161 NORTH CLARK STREET | | | CHICAGO | IL | 60601 |
| DWYER, KATHLEEN B | 1654 WIND CASTLE TRAIL | | | | INDIANAPOLIS | IN | 46280-2729 |
| DWYER, KENNETH L | 113 HOWARD TER | | | | CROSSVILLE | TN | 38558-7127 |
| DWYER, LARRY L | 2180 PLAINVIEW DR | | | | SAGINAW | MI | 48603-2578 |
| DWYER, LARRY R | 3926 LKPT-OLCOTT RD LOT 124 | | | | LOCKPORT | NY | 14094 |
| DWYER, LINDA K | 6200 TALLADAY RD | | | | MILAN | MI | 48160-8800 |
| DWYER, MARCIA L | 703 WEST CHEYENNE DRIVE | | | | CHANDLER | AZ | 85225-2173 |
| DWYER, MARK | C/O BURKE MAHONEY & WISE | 161 NORTH CLARK STREET | | | CHICAGO | IL | 60601 |
| DWYER, MIRJANA | 30351 BOEWE DR | | | | WARREN | MI | 48092-1974 |
| DWYER, PAM B | 2131 CURRY AVE | | | WINDSOR ON N9B 3X8 CANADA | | | |
| DWYER, PATSY | 1395 RUBY ANN DR | | | | SAGINAW | MI | 48601 |
| DWYER, RAYMOND J | 631B HUNTINGTON DR | | | | LAKEWOOD | NJ | 08701-7859 |
| DWYER, ROBERT B | 870 KINGS HWY | | | | LINCOLN PARK | MI | 48146-4607 |
| DWYER, ROBERT D | 285 SW NIGHTSHADE DR | | | | LAKE CITY | FL | 32024-4802 |
| DWYER, ROBERT J | 350 WOLFE RD | | | | ORTONVILLE | MI | 48462-8834 |
| DWYER, ROBERT L | 196 DROIT RD | | | | GALATIA | IL | 62935-2679 |
| DWYER, ROCKNE L | 1077 FIREWOOD DR | | | | BEAVERCREEK | OH | 45430-1231 |
| DWYER, RONALD A | 39727 DULUTH ST | | | | HARRISON TWP | MI | 48045-1509 |
| DWYER, RUTH E | 113 HOWARD TER | | | | FAIRFIELD GLADE | TN | 38558-7127 |
| DWYER, SANDRA R | 4201 KRISTIN LN | | | | KOKOMO | IN | 46902-4108 |
| DWYER, THOMAS E | 4763 LAKESIDE DR | | | | PERRINTON | MI | 48871-9663 |
| DWYER, THOMAS E | 1030 BARCLAY ST | | | | NILES | OH | 44446-3402 |
| DWYER, THOMAS EDWARD | 1030 BARCLAY ST | | | | NILES | OH | 44446-3402 |
| DWYER, THOMAS J | 14 VALLEY STREAM PL | | | | BARNEGAT | NJ | 08005-5524 |
| DWYER, THOMAS J | 150 VILLAGE BLVD | | | | CANFIELD | OH | 44406-1355 |
| DWYER, THOMAS R | 2490 SYLMAR CT | | | | CINCINNATI | OH | 45233-4324 |
| DWYER, TONYA D | 3676 GRAFTON ST | | | | ORION | MI | 48359-1537 |
| DWYER, TONYA DEAETTE | 3676 GRAFTON ST | | | | ORION | MI | 48359-1537 |
| DWYER, WILLIAM J | 31220 SHERIDAN DR | | | | BEVERLY HILLS | MI | 48025-5638 |
| DWYER,ROCKNE L | 1077 FIREWOOD DR | | | | BEAVERCREEK | OH | 45430-1231 |
| DWYLITIS, JAMES H | 3789 BOSSA NOVA DR | | | | LAS VEGAS | NV | 89129-6895 |
| DWYLITIS, JEANETTE | 3789 BOSSA NOVA DR | | | | LAS VEGAS | NV | 89129-6895 |
| DWYNE ECKART | 11275 MORNINGSTAR DR | | | | SAGINAW | MI | 48609-9479 |
| DXP ENTERPRISES | TIFFANY EMIG | 7272 PINEMONT DR | | | HOUSTON | TX | 77040-6606 |
| DXP ENTERPRISES INC | 7272 PINEMONT | | | | HOUSTON | TX | 77040 |
| DXP ENTERPRISES INC | 7272 PINEMONT DR | | | | HOUSTON | TX | 77040-6606 |
| DY KAST SUPPLY DIV | 1382 LEAR INDUSTRIAL PKWY | | | | AVON | OH | 44011-1368 |
| DY PISTON USA INC | 42001 KOPPERNICK RD | | | | CANTON | MI | 48187-2416 |
| DY PISTON USA INC | 4480 VARSITY DR STE D | | | | ANN ARBOR | MI | 48108 |
| DY-DEE DIAPER SERVICE | | 40 E CALIFORNIA BLVD | | | | CA | 91105 |
| DYADEM INC | 9050 YONGE STREET SUITE 401 | | | RICHMOND HILL CANADA ON L4C 9S6 CANADA | | | |
| DYADEM INC | 3040 POST OAK BLVD STE 1000 | | | | HOUSTON | TX | 77056-6547 |
| DYADEM INTERNATIONAL LTD | 9050 YONGE ST STE 401 | | | RICHMOND HILL ON L4C 9S6 CANADA | | | |
| DYADEM SOFTWARE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DYAG CORP | 10489 GRAND RIVER RD STE E | | | | BRIGHTON | MI | 48116-6509 |
| DYAK SYSTEMS INC | 2500 MEADOWPINE BLVD UNIT 7 | | | MISSISSAUGA ON L5N 6C4 CANADA | | | |
| DYAL HENRY D (ESTATE OF) (654757) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| DYAL, HENRY D | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| DYAL, WILLIAM B | 10555 PALMETTO AVE | | | | JACKSONVILLE | FL | 32226-2405 |
| DYAMOND, MINDY L | 438 MARSHALL DR | | | | XENIA | OH | 45385-1737 |
| DYAMOND, THOMAS L | 438 MARSHALL DR | | | | XENIA | OH | 45385-1737 |
| DYAN A BROWN | 606 E SOMERS ST | | | | EATON | OH | 45320 |
| DYAN LACEY | 16500 N PARK DR APT 1411 | | | | SOUTHFIELD | MI | 48075-4713 |
| DYAN MARTINS | 3909 IRIS DR | | | | WATERFORD | MI | 48329-1118 |
| DYANA CARTHANE | 25530 SOUTHFIELD RD APT 105 | | | | SOUTHFIELD | MI | 48075-1831 |
| DYANN PAUL | 3540 LEVEE ST | | | | WATERFORD | MI | 48329-2253 |
| DYANN R WARTHERN | 2115 ALTER RD APT C4 | | | | DETROIT | MI | 48215-2563 |
| DYANN WARTHERN | 2115 ALTER RD APT C4 | | | | DETROIT | MI | 48215-2563 |
| DYANN WILLIAMS | 1020 COPEMAN BLVD | | | | FLINT | MI | 48504-7326 |
| DYANNA F SEXTON | 5247 MONTEGO LN | | | | PORT CHARLOTTE | FL | 33981-2301 |
| DYANNA L SARNO BANTA | 250 NORTH DR | | | | WYANDOTTE | MI | 48192-2535 |
| DYANNA SARNO-BANTA | 250 NORTH DR | | | | WYANDOTTE | MI | 48192-2535 |
| DYANNA SEXTON | 5247 MONTEGO LN | | | | PORT CHARLOTTE | FL | 33981-2301 |
| DYAR, BARRY L | 232 COUNTY ROAD 565 | | | | TOWN CREEK | AL | 35672-7044 |
| DYAR, BENNY D | 21287 AL HIGHWAY 33 | | | | MOULTON | AL | 35650-9200 |
| DYAR, DAVID E | 230 N MUESSING ST | | | | CUMBERLAND | IN | 46229-2917 |
| DYAR, JAMES L | 5684 WHITEHAVEN DR | | | | TROY | MI | 48085-3137 |
| DYAR, JAMES P | 7777 DOUGLAS RD | | | | LAMBERTVILLE | MI | 48144-9628 |
| DYAR, JOHN R | 32 CRABAPPLE LN | | | | NORTHAMPTON | MA | 01060-1080 |
| DYAR, JOHNNY B | 10640 HWY 69 N | | | | BAILEYTON | AL | 35019 |
| DYAR, JUNE L | 5859 DAWSEY RD | | | | ROCK CREEK | OH | 44084-9707 |
| DYAR, MERLE E | 2825 MONTCLAIR DR | | | | INDIANAPOLIS | IN | 46241-5845 |
| DYAR, ORPHA L | 10952 GEIST WOODS NORTH DR | | | | INDIANAPOLIS | IN | 46256-9639 |
| DYAS JR, HERMAN N | 1255 W. EUCLID | | | | DETROIT | MI | 48202 |
| DYAS, DELORES M | 17251 REDWOOD CT | | | | SOUTHFIELD | MI | 48076-2802 |
| DYAS, HAROLD E | 22 WEST 4TH ST | | | | FRANKLIN | OH | 45005-5005 |
| DYAS, HAROLD E | 22 W 4TH ST | | | | FRANKLIN | OH | 45005-2401 |
| DYAS, HERMAN | 11411 YOSEMITE ST | | | | DETROIT | MI | 48204-1497 |
| DYAS, PEGGY S | 7318 MENTZ RD | | | | FRANKLIN | OH | 45005-2527 |
| DYAS, STEPHEN V | 233 MONTGOMERY AVE | | | | CARLISLE | OH | 45005-1386 |
| DYATRA A BURSEY | 5042 LOUNSBURY DRIVE | | | | DAYTON | OH | 45418-2041 |
| DYBALA, RONALD J | 492 N ANNA LN | | | | ROMEOVILLE | IL | 60446-5283 |
| DYBALL, FAY C | 219 FIELD RD | | | | CLIO | MI | 48420-1145 |
| DYBALL, GEORGE W | 2462 CRANEWOOD DR | | | | FENTON | MI | 48430-1049 |
| DYBALSKI, JUDITH M | 4735 S 500 E | | | | KOKOMO | IN | 46902-9386 |
| DYBAS, DARLENE L | PO BOX 152 | | | | PINCONNING | MI | 48650-0152 |
| DYBAS, DENNIS F | 3700 KAISER RD | | | | PINCONNING | MI | 48650-9400 |
| DYBAS, GERALD J | 2443 W GERMAN RD | | | | BAY CITY | MI | 48708-9652 |
| DYBAS, JAMES M | | | | | | | |
| DYBAS, JOAN J | 2443 W GERMAN RD | | | | BAY CITY | MI | 48708-9652 |
| DYBAS, LINDA S | 3700 KAISER RD | | | | PINCONNING | MI | 48650-9400 |
| DYBASH, MAMERTH M | 6001 WHEELER DR | | | | CHARLOTTE | NC | 28211-4310 |
| DYBATA, ROBIN M | 6455 SANDY KNL | | | | LINDEN | MI | 48451-9690 |
| DYBATA, STEPHEN A | 6455 SANDY KNL | | | | LINDEN | MI | 48451-9690 |
| DYBDAHL, DANIEL M | 1500 LINDSAY DR | | | | RENO | NV | 89523-2517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DYBDAHL, MARK J | 1510 YORK TER | | | | SALINE | MI | 48176-9419 |
| DYBDALL, BRIAN J | 85 N COUNTY ROAD 200 W | | | | GREENFIELD | IN | 46140 |
| DYBEL, ROBERT M | 97 NORTHERN HILLS DR | | | | BEDFORD | IN | 47421-7498 |
| DYBELL, HELEN C | 147 W COLLEGE ST | | | | CANONSBURG | PA | 15317-1173 |
| DYBIEC, THOMAS J | 5025 STURBRIDGE CT | | | | SARASOTA | FL | 34238-2772 |
| DYBIS, MARK R | 1781 MANCHESTER BLVD | | | | GROSSE POINTE WOODS | MI | 48236-1919 |
| DYBKA, JOSEPH E | 60640 LILLIAN ST | | | | SOUTH LYON | MI | 48178-1612 |
| DYBOWSKI, ARTHUR D | 3368 KNIARD DR | | | | OXFORD | MI | 48370-3026 |
| DYBOWSKI, DAVID J | 2973 1ST ST | | | | PORT AUSTIN | MI | 48467-9300 |
| DYBOWSKI, JOHN P | 1452 COURTLAND BLVD | | | | ROCHESTER HLS | MI | 48307-1508 |
| DYBOWSKI, MARVIN J | 25302 WEXFORD AVE | | | | WARREN | MI | 48091-1345 |
| DYBROOK PRODUCT, INC. | SUE PAGE | 5232 TOD AVE. SW/UNIT 23 | | | HOPKINSVILLE | KY | |
| DYBROOK PRODUCTS INC | 5232 TOD AVE SW STE 23 | | | | WARREN | OH | 44481-8728 |
| DYBROOK PRODUCTS INC | SUE PAGE | 5232 TOD AVE. SW/UNIT 23 | | | HOPKINSVILLE | KY | |
| DYBSKI, BARBARA H | 7 BEERS DR | | | | MIDDLETOWN | NY | 10940-4241 |
| DYBSKI, BOGDAN | 769 THORNBERRY TRL | | | | NORTH LIMA | OH | 44452-8507 |
| DYBSKI, KAZIMIERA | 769 THORNBERRY TRL | | | | NORTH LIMA | OH | 44452-8507 |
| DYCE, ROBERT E | 46 LAKE VIEW DR W | MEADOW WOODS | | | OCALA | FL | 34482-6668 |
| DYCE, RONALD W | 1051 GARY AVE | | | | GIRARD | OH | 44420-1943 |
| DYCE, TERRI M | 1051 GARY AVE | | | | GIRARD | OH | 44420-1943 |
| DYCEWICZ, ALICE E | 4419 LAKEVIEW DR | | | | BEAVERTON | MI | 48612-8752 |
| DYCEWICZ, NANCY E | 2262 PINCONNING RD | | | | RHODES | MI | 48652-9515 |
| DYCH, DANIEL D | 93 MACKAY CIR | | | | BRUNSWICK | GA | 31525-4524 |
| DYCHA, CHRISTOPHER | 1321 VANDERBILT AVE | | | | NORTH TONAWANDA | NY | 14120-2312 |
| DYCHA, FREDERICK H | S-4070 BRISTOL ROAD | | | | BLASDELL | NY | 14219 |
| DYCHE, ROBERT J | 6421 NORESTON ST | | | | SHAWNEE | KS | 66218-8974 |
| DYCHES, ALAN | 3225 PINES RD | | | | SHREVEPORT | LA | 71119-3507 |
| DYCHES, BETHEL | 1422 DOWNING ST | | | | CHARLESTON | SC | 29407-3923 |
| DYCHES, ERLENE L | 3225 PINES RD | | | | SHREVEPORT | LA | 71119-3507 |
| DYCHES, ERLENE LILLIAN | 3225 PINES RD | | | | SHREVEPORT | LA | 71119-3507 |
| DYCHKOWSKI, JAMES C | 123 EDGEWOOD AVE | | | | SMITHTOWN | NY | 11787 |
| DYCIE FLEMINGS | 772 DORSET AVE | | | | YPSILANTI | MI | 48198-6142 |
| DYCIE R FLEMINGS | 772 DORSET AVE | | | | YPSILANTI | MI | 48198-6142 |
| DYCK, JOHN | | | | | | | |
| DYCK, KAREN S | 11 HIGH MANOR DR APT 4 | | | | HENRIETTA | NY | 14467 |
| DYCMAN, BONITA D | 592 SHADYDALE DR | | | | CANFIELD | OH | 44406-9655 |
| DYCOM INDUSTRIES | LOIS JACOBS | 4440 PGA BLVD | | | PALM BEACH GARDENS | FL | 33410-6550 |
| DYCUS JAMES | 111B SHADOW PEAK LANE | | | | HOT SPRINGS | AR | 71913-2376 |
| DYCUS, CINDY A | 13507 SOUTH MERRILL ROAD | | | | BRANT | MI | 48614-8704 |
| DYCUS, DIANA L | 8120 BOOMERSHINE RD | | | | GERMANTOWN | OH | 45327-9797 |
| DYCUS, DOUGLAS M | 6383 BRIAN CIRCLE LN | | | | BURTON | MI | 48509-1374 |
| DYCUS, LARUE | PO BOX 442501 | | | | DETROIT | MI | 48244-2501 |
| DYCUS, LEONA M | PO BOX 112 | | | | ELMIRA | MI | 49730-0112 |
| DYCUS, PATRICIA MARIE | 3789 ORANGE ST | | | | SAGINAW | MI | 48601-5548 |
| DYCUS, ROGER C | 17188 BLUESTONE DR | | | | NOBLESVILLE | IN | 46062-7180 |
| DYCUS, RONDA K | 347 SUNRISE DR | | | | FLUSHING | MI | 48433 |
| DYCUS, RONNIE M | 347 SUNRISE DR | | | | FLUSHING | MI | 48433-2125 |
| DYCUS, RONNIE MAC | 347 SUNRISE DR | | | | FLUSHING | MI | 48433-2125 |
| DYCUS, SAMUEL O | 8120 BOOMERSHINE RD | | | | GERMANTOWN | OH | 45327-9797 |
| DYCUS, SARAH M | 6383 BRIAN CIRCLE LN | | | | BURTON | MI | 48509-1374 |
| DYCZKOWSKA-URBAN, KRYSTYNA | 11763 PINE MOUNTAIN DR | | | | BRIGHTON | MI | 48114-9090 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DYDA, GUALTUDOSA | 21018 MILBURY DR | | | | WOODHAVEN | MI | 48183-1612 |
| DYDA, JOHN | 41705 HILLVIEW DR | | | | STERLING HEIGHTS | MI | 48314-4133 |
| DYDA, MARY J | 13970 LANGE ST | | | | TAYLOR | MI | 48180-6509 |
| DYDERSKI, CASEMIR | 14468 RONNIE LN | | | | LIVONIA | MI | 48154-5262 |
| DYDERSKI, RICHARD E | 19325 CHURCH ST | | | | GREGORY | MI | 48137-9585 |
| DYE DEBBIE | PO BOX 517 | | | | NICEVILLE | FL | 32588-0517 |
| DYE GARY (444348) - DYE GARY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DYE I I I, ERNEST S | 994 N INDIAN CREEK DR | | | | CLARKSTON | GA | 30021-2246 |
| DYE JR, CLAUDIUS H | 907 STATE ROUTE 534 SW | | | | NEWTON FALLS | OH | 44444-9520 |
| DYE JR, JIM | 2205 W STOKER DR | | | | SAGINAW | MI | 48604-2441 |
| DYE JR, LEWIS | 829 ALVERNO AVE | | | | DAYTON | OH | 45410-3101 |
| DYE ROBERT (444349) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DYE SCOTT | NEED BETTER ADDRESS 11/27/06CP | 1744 26TH STREET | | | OGDEN | UT | 84401 |
| DYE SHANNON | 6476 PINE TREE LANE | | | | PINSON | AL | 35126-3025 |
| DYE SHARON | 7419 GREY WOLF CIR | | | | ANCHORAGE | AK | 99507-4811 |
| DYE TOMMY (652948) - DYE TOMMY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| DYE VAN MOL/NAS | 209 7TH AVE N | | | | NASHVILLE | TN | 37219-1802 |
| DYE, ALAN W | 1321 TURNBERRY LANE | | | | MUNDELEIN | IL | 60060-1023 |
| DYE, ANNIE M | 2022 CHELAN ST | | | | FLINT | MI | 48503-4312 |
| DYE, ARNELL | 2022 FORKNER ST | | | | ANDERSON | IN | 46016-3941 |
| DYE, BEULAH V | 111 WAY RD SW | | | | PATASKALA | OH | 43062-9339 |
| DYE, BILLIE J | 1198 OAK KNOLL AVE SE | | | | WARREN | OH | 44484-4949 |
| DYE, BOBBY F | 2831 W 18TH ST | | | | ANDERSON | IN | 46011-4069 |
| DYE, BOBBY L | 2090 CARRIER DR | | | | MOUNT MORRIS | MI | 48458-1203 |
| DYE, CAROL V | 15135 HWY 63 SOUTH | | | | VICHY | MO | 65580-7192 |
| DYE, CHARLES O | 598 KUHL RD | | | | BAY PORT | MI | 48720-9708 |
| DYE, CHRISTOPHER J | 4220 NW 79TH TER APT 11 | | | | KANSAS CITY | MO | 64151-4217 |
| DYE, CLAIRE E | 8441 EAST ST | | | | MILLINGTON | MI | 48746-5102 |
| DYE, CLEMENTINE | 2205 W STOKER DR | | | | SAGINAW | MI | 48604-2441 |
| DYE, CLIFFORD H | 230 TAZEWELL AVE | C/O DULCIE SMITH | | | RICHLANDS | VA | 24641-2253 |
| DYE, CONSTANCE P | 24134 ARGYLE ST | | | | NOVI | MI | 48374 |
| DYE, DAVID A | 548 50TH ST | | | | SANDUSKY | OH | 44870-4926 |
| DYE, DEE A | 5453 ROBIN DR | | | | GRAND BLANC | MI | 48439-7925 |
| DYE, DELMA F | PO BOX 229 | | | | CEDAR BLUFF | VA | 24609 |
| DYE, DESSA M | 923 S FRANKLIN AVE | | | | FLINT | MI | 48503 |
| DYE, DONALD A | 994 MEADOW LN | | | | XENIA | OH | 45385-1830 |
| DYE, DONALD L | 3550 PAINESVILLE WARREN RD | | | | SOUTHINGTON | OH | 44470-9777 |
| DYE, DOUGLAS D | 3000 STEEPLE HILL RD | | | | WHITE LAKE | MI | 48383-1864 |
| DYE, DUANE K | 1165 RIVER FOREST DR | | | | SAGINAW | MI | 48638-5934 |
| DYE, ELMER R | 7486 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3506 |
| DYE, ELSIE M | 708 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9663 |
| DYE, EMERSON | 4440 LES WATKINS RD | | | | FRANKLIN | TN | 37064-7305 |
| DYE, F DARRELL | 4349 MARCOTT CIRCLE | | | | SARASOTA | FL | 34233-5035 |
| DYE, GAIL | PO BOX 1375 | | | | MARION | OH | 43301-1375 |
| DYE, GARDELIA M | 3388 WRENCH ROAD | | | | DUNN | NC | 28334-9483 |
| DYE, GARY D | 6034 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473-8850 |
| DYE, GWENDOLYN | 1210 WOLF RUN CT | | | | ANDERSON | IN | 46013-5501 |
| DYE, HAZEL | 336 N SECTION ST | | | | S LEBANON | OH | 45065-1125 |
| DYE, HAZEL L | 4943 FENN RD | | | | MEDINA | OH | 44256-5601 |
| DYE, HOLLIS M | 8033 COUNTRY CLUB DR | | | | BROOKSVILLE | FL | 34613-5721 |
| DYE, HOMER | 148 LIGHTNER LN | | | | UNION | OH | 45322-2910 |
| DYE, INA M | 75 WATERFORD DR | | | | CENTERVILLE | OH | 45458-2517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DYE, JACK G | 321 LIDDELL RD | | | | COLORA | MD | 21917-1534 |
| DYE, JAMES A | 629 COSLER DR | | | | DAYTON | OH | 45403-3205 |
| DYE, JAMES A | 107 NW 114TH TER | | | | KANSAS CITY | MO | 64155-3461 |
| DYE, JAMES C | 1496 AMESBURY RD | | | | TOLEDO | OH | 43612-2003 |
| DYE, JAMES CURTIS | 1496 AMESBURY RD | | | | TOLEDO | OH | 43612-2003 |
| DYE, JAMES D | 2285 FOX LN | | | | BLANCHARD | OK | 73010-6623 |
| DYE, JAMES E | 1629 ORCHARD LN | | | | ANDERSON | IN | 46011-3045 |
| DYE, JAMES M | 5453 ROBIN DR | | | | GRAND BLANC | MI | 48439-7925 |
| DYE, JAMES R | 1126 WALKER ST | | | | JACKSON | MI | 49202-2353 |
| DYE, JAMES R | 625 PARKER DR NE | | | | CLEVELAND | TN | 37323-5836 |
| DYE, JASON A | 1475 SUNNY ESTATES DR | | | | NILES | OH | 44446-4148 |
| DYE, JEFFERSON L | 336 N SECTION ST | | | | SOUTH LEBANON | OH | 45065-1125 |
| DYE, JEFFREY L | 32908 E STRINGTOWN RD | | | | GREENWOOD | MO | 64034-8227 |
| DYE, JEFFREY LEE | 32908 E STRINGTOWN RD | | | | GREENWOOD | MO | 64034-8227 |
| DYE, JESSIE C | 3447 LOWELL DR | | | | COLUMBUS | OH | 43204-1471 |
| DYE, JEWEL A | 5400 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5486 |
| DYE, JEWEL D | 20849 DALTON AVE | | | | TORRANCE | CA | 90501-2318 |
| DYE, JEWEL D | 20849 DALTON | | | | TORRANCE | CA | 90501-2318 |
| DYE, JOHN W | 3743 N TEMPLE AVE | | | | INDIANAPOLIS | IN | 46218-1153 |
| DYE, JOSEPH W | 502 48TH ST | | | | SANDUSKY | OH | 44870-4924 |
| DYE, JOSES T | 3438 NORWOOD BLVD | | | | BIRMINGHAM | AL | 35234-2250 |
| DYE, JOYCE L | 4656 ARTHUR CT | C/O JOYCE L DYE | | | WILLIAMSBURG | MI | 49690-8502 |
| DYE, JUNIOR R | 4010 STANDISH DR | | | | INDIANAPOLIS | IN | 46221-2435 |
| DYE, KENNETH R | 8036 LAFAYETTE RD | | | | INDIANAPOLIS | IN | 46278-1236 |
| DYE, KENNETH W | 5930 CHADBOURNE AVE | | | | RIVERSIDE | CA | 92505-2505 |
| DYE, KENNETH W | 5930 CINDY LN | | | | RIVERSIDE | CA | 92505-1210 |
| DYE, LEONA ELSIE | 1316 E KURTZ AVE | | | | FLINT | MI | 48505-1765 |
| DYE, LESLIE A | 16017 WHIPPOORWILL CT | | | | MANCHESTER | MI | 48158 |
| DYE, LINDA G | 2090 CARRIER DR | | | | MOUNT MORRIS | MI | 48458-1203 |
| DYE, LUKE E. | 381 N MAPLELEAF RD | | | | LAPEER | MI | 48446-8003 |
| DYE, MARION | 413 FILLMORE ST | | | | HOQUIAM | WA | 98550-1313 |
| DYE, MARK A | 5014 IKRAM OAKS 4 | | | | JACKSON | MI | 49201 |
| DYE, MARK A | 297 SOUTH 400 EAST | | | | KOKOMO | IN | 46902-9717 |
| DYE, MARK E | 381 N MAPLELEAF RD | | | | LAPEER | MI | 48446-8003 |
| DYE, MARK EDWARD | 381 N MAPLELEAF RD | | | | LAPEER | MI | 48446-8003 |
| DYE, MARY | 855 CRESCENT LAKE RD | | | | WATERFORD | MI | 48327-2542 |
| DYE, MARY C | 548 50TH ST | | | | SANDUSKY | OH | 44870-4926 |
| DYE, MENYATTA I | 404 W 3RD ST | | | | ANDERSON | IN | 46016-2223 |
| DYE, MICHAEL E | 315 RIVERVIEW BLVD | | | | DAYTONA BEACH | FL | 32118-3834 |
| DYE, MICHAEL W | 6235 HOLLINGSWORTH DR | | | | INDIANAPOLIS | IN | 46268-5072 |
| DYE, MICHELLE A | 5325 ALVA AVE NW | | | | WARREN | OH | 44483-1213 |
| DYE, MONROE B | 4100 S DURAND RD | | | | DURAND | MI | 48429-9761 |
| DYE, NANCY L | 277 HAWTHORNE STREET | | | | ELYRIA | OH | 44035-3723 |
| DYE, NAPOLEON | 574 TILLMAN ST | | | | HILLSIDE | NJ | 07205-1719 |
| DYE, NICHOLAS E | 6752 ROLLING MEADOW DR | | | | DAVISBURG | MI | 48350-2952 |
| DYE, NITA R | 1997 BIG HICKORY TRL | | | | DULUTH | GA | 30096-6044 |
| DYE, PAUL N | 5349 SABRINA LN NW | | | | WARREN | OH | 44483-7202 |
| DYE, PAUL N | 5349 SABRINA LANE | | | | WARREN | OH | 44483-7202 |
| DYE, PHILLIP P | 5190 CALLA AVE NW | | | | WARREN | OH | 44483-1220 |
| DYE, RANDALL T | 5521 BELSAY RD | | | | GRAND BLANC | MI | 48439-9129 |
| DYE, RAYMOND | 3224 RUST AVE | | | | SAGINAW | MI | 48601-3147 |
| DYE, RAYMOND H | 3342 WINDLAND DR | | | | FLINT | MI | 48504-1720 |
| DYE, RICKEY A | 10663 KELLY CT | | | | INDIANAPOLIS | IN | 46231-2724 |
| DYE, RICKEY T | 307 S LYONS AVE | | | | INDIANAPOLIS | IN | 46241-0932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DYE, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DYE, ROBERT A | 2694 W 9TH CT | | | | ADAMS | WI | 53910-9207 |
| DYE, ROBERT D | 1761 ALEGRE DR | | | | TRACY | CA | 95376-2224 |
| DYE, ROBERT M | PO BOX 335 | | | | NEW CARLISLE | OH | 45344-9504 |
| DYE, ROGER H | 71800 LASSIER RD | | | | BRUCE TWP | MI | 48065-3522 |
| DYE, RONALD E | PO BOX 797 | | | | WAYNE | MI | 48184-0797 |
| DYE, RONALD G | 9869 BAYBERRY LN | | | | GARRETTSVILLE | OH | 44231-9672 |
| DYE, ROSCOE L | 1710 TIMBER LN | | | | PARADISE | CA | 95969-2958 |
| DYE, ROY O | 1565 LILLIAN RD | | | | STOW | OH | 44224-2534 |
| DYE, RUTH D | 2419 MELODY LN | | | | ANDERSON | IN | 46012-1938 |
| DYE, SARAH | 3677 EAST 149 ST. | | | | CLEVELAND | OH | 44120-4929 |
| DYE, SARAH | 3677 E 149TH ST | | | | CLEVELAND | OH | 44120-4929 |
| DYE, SHELLEY | 4145 WINDIATE PARK DR | | | | WATERFORD | MI | 48329-1262 |
| DYE, SURIA D | 1129 SUM PL | | | | DAYTON | OH | 45427 |
| DYE, TERRY D | 2638 WOODROW AVE | | | | INDIANAPOLIS | IN | 46241-5628 |
| DYE, TERRY D | 10870 SUNNY SLOPE DR | | | | POLAND | IN | 47868-7508 |
| DYE, THELMA D | 119 W FERN DR | | | | ORANGE CITY | FL | 32763-7309 |
| DYE, THELMA M | 3378 N. BISCAYNE DR. | | | | NORTH PORT | FL | 34286-7014 |
| DYE, THELMA M | 3378 N BISCAYNE DR | | | | NORTH PORT | FL | 34291-7014 |
| DYE, THOMAS K | 24134 ARGYLE ST | | | | NOVI | MI | 48374-4316 |
| DYE, TIMOTHY T | 5521 BELSAY RD | | | | GRAND BLANC | MI | 48439-9129 |
| DYE, TOMMY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| DYE, TROY A | 15921 COMMON RD | | | | ROSEVILLE | MI | 48066-1811 |
| DYE, TROY ANDREW | 15921 COMMON RD | | | | ROSEVILLE | MI | 48066-1811 |
| DYE, UNABELLE N | 14209 N LEWIS RD | | | | CLIO | MI | 48420-8837 |
| DYE, VALERIE S | 4045 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034 |
| DYE, VAN MOL/NASHVIL | 209 7TH AVE N | | | | NASHVILLE | TN | 37219-1802 |
| DYE, VERNON B | 8071 PARAGON RD | | | | CENTERVILLE | OH | 45458-2130 |
| DYE, WAYMAN E | 2875 S STATE AVE | | | | INDIANAPOLIS | IN | 46203-5343 |
| DYE, WILLIAM A | 825 E GILLESPIE AVE | | | | FLINT | MI | 48505-3928 |
| DYE, WILLIAM D | 595 HIGHWAY 103 | | | | WOODLAND | AL | 36280 |
| DYE, WILLIE L | 572 MONTANA AVE | | | | PONTIAC | MI | 48341-2538 |
| DYE, WILLODEAN M | 212 SOMERVILLE RD | | | | ANDERSON | IN | 46011-1679 |
| DYE, ZANE | 834 FAIRVIEW CLUB CIR | | | | DACULA | GA | 30019-3119 |
| DYE, ZANE | | | | | | | |
| DYEA LAWRENCE (626506) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DYEA, LAWRENCE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DYER ANNIE | DYER, ANNIE | 300 MILLER ST APT 225 | | | MINDEN | LA | 71055-3365 |
| DYER AUTO AUCTION | BUZZ COTTON | 641 JOLIET ST | | | DYER | IN | 46311-1718 |
| DYER CHEVROLET | 1000 US HIGHWAY 1 | | | | VERO BEACH | FL | 32960-5767 |
| DYER CITY TAX COLLECTOR | 235 S ROYAL ST | | | | DYER | TN | 38330-1920 |
| DYER COUNTY TRUSTEE | JUDY W PATTON | PO BOX 1360 | | | DYERSBURG | TN | 38025-1360 |
| DYER DONALD E (428840) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DYER FRED JR | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| DYER JAMES (632363) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| DYER JAMES (ESTATE OF) (422255) - DYER VERNA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DYER JAMES (ESTATE OF) (444350) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DYER JEFF (417172) - DYER JEFF | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| DYER JOHN W (643372) - DYER JOHN W | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DYER JOHN W (643372) - FERGUSON SALLY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DYER JOHN W (643372) - FOSTER RAYVON LEWIS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DYER JOHN W (643372) - GIBSON ALICE DIANE LEWIS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DYER JOHN W (643372) - GILBERT FREDERICK | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DYER JOHN W (643372) - TERRY EARL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DYER JOHN WALTON | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| DYER JR, JOHN W | 1837 LOCUST GROVE RD | | | | HEDGESVILLE | WV | 25427-3127 |
| DYER JUDITH | DYER, DALE | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DYER JUDITH | DYER, JUDITH | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DYER MILTON (453739) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| DYER MOORE | 33879 DAVID DR | | | | N RIDGEVILLE | OH | 44039-4114 |
| DYER RANDY WAYNE | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| DYER RENTAL & EQUIPMENT CO | 465 W NORTH SERVICE RD | | | | WRIGHT CITY | MO | 63390 |
| DYER RENTS INC | 465 W NORTH SERVICE RD | | | | WRIGHT CITY | MO | 63390 |
| DYER RENTS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 465 W NORTH SERVICE RD | | | WRIGHT CITY | MO | 63390 |
| DYER ROBERT C (352141) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DYER SR, GEORGE A | 4508 SAWMILL PL | | | | NOLENSVILLE | TN | 37135-8498 |
| DYER, ALAN G | 106 TIMBER TRACE XING | | | | WENTZVILLE | MO | 63385-2122 |
| DYER, ALBERT A | 6811 WOODSIDE AVE | | | | KANSAS CITY | MO | 64133-8003 |
| DYER, ALLEN B | PO BOX 98 | | | | CAMPBELL | TX | 75422-0098 |
| DYER, ANNIE | 300 MILLER ST APT 225 | | | | MINDEN | LA | 71055-3365 |
| DYER, ARTHUR | 1348 CLINTON AVE | | | | BRONX | NY | 10456 |
| DYER, AUDREY L | 2285 NASHVILLE HWY | | | | COLUMBIA | TN | 38401-7293 |
| DYER, BABE M | 11784 BUNKER HWY | | | | EATON RAPIDS | MI | 48827-9281 |
| DYER, BABE MARIE | 11784 BUNKER HWY | | | | EATON RAPIDS | MI | 48827-9281 |
| DYER, BARBARA F | 526 N LAKE ST LOT 1 | | | | BOYNE CITY | MI | 49712-1151 |
| DYER, BERNARD F | 15950 STATE HWY 60 | | | | BLUE RIVER | WI | 53518-4994 |
| DYER, BERTHA E | 637 S CRESCENT DR | | | | HOLLYWOOD | FL | 33021-7503 |
| DYER, BOBBY J | 1421 PORTER JOHNSON RD | | | | PIEDMONT | AL | 36272-6540 |
| DYER, BRENDA S | 8058 BANK STREET RD | | | | BATAVIA | NY | 14020-9705 |
| DYER, BROWN LLP | ATTN WILLIAM WOODWARD | 495 RICHMOND ST | PO BOX 818 STN B | LONDON ONTARIO N6A 4Z3 | | | |
| DYER, CARL R | 610 FAIRVIEW ST | | | | IOWA | LA | 70647-7222 |
| DYER, CAROL A | 8327 COOK ROAD | | | | SWARTZ CREEK | MI | 48473-9130 |
| DYER, CAROL ANN | 912 MARYLAND AVE | | | | WILMINGTON | DE | 19805-4837 |
| DYER, CAROL M | 3784 VILLAGE CT | | | | TROY | MI | 48084-2624 |
| DYER, CATHERINE M | 4622 COUNTRY WAY WEST | | | | SAGINAW | MI | 48603-1078 |
| DYER, CEDRIC | PO BOX 169 | | | | STERLINGTON | LA | 71280-0169 |
| DYER, CEDRIC J | PO BOX 169 | | | | STERLINGTON | LA | 71280-0169 |
| DYER, CHARLES A | 14826 MAYWOOD ST | | | | SOUTHGATE | MI | 48195-2542 |
| DYER, CHARLES R | 7677 SALEM RD | | | | LEWISBURG | OH | 45338-9738 |
| DYER, CHARLES R | 7677 SALEM ROAD | | | | LEWISBURG | OH | 45338-9738 |
| DYER, CHERI L | 4386 HOGPATH RD | | | | GREENVILLE | OH | 45331 |
| DYER, CHRISTINE C | 5701 BISHOP | | | | ALMONT | MI | 48003-9717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DYER, CHRISTINE C | 5701 BISHOP RD | | | | ALMONT | MI | 48003-9717 |
| DYER, CLIFFORD E | RR 2 BOX 89 | | | | ALBANY | KY | 42602 |
| DYER, CURTIS D | 59 N EDGEMONT ST | | | | BELLEVILLE | MI | 48111-2828 |
| DYER, CURTIS DOUGLESS | 59 N EDGEMONT ST | | | | BELLEVILLE | MI | 48111-2828 |
| DYER, D C | 4773 W RUNYON LAKE DR | | | | GREENWOOD | IN | 46143-9005 |
| DYER, D W | 1 INNER DR | | | | VIENNA | OH | 44473-9733 |
| DYER, DAVID A | 9600 KINLOCH | | | | REDFORD | MI | 48239-2167 |
| DYER, DAVID E | 2379 BLOOMING VALLEY CT | | | | HENDERSON | NV | 89052 |
| DYER, DAVID L | 7148 TRAVIS RD | | | | GREENWOOD | IN | 46143-8864 |
| DYER, DONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DYER, DONALD F | 11354 BERKSHIRE DR | | | | CLIO | MI | 48420-2127 |
| DYER, DONALD G | 7913 WESTGATE DR | | | | LENEXA | KS | 66215-2636 |
| DYER, DONALD L | 1518 FAUST ST | | | | INDIANAPOLIS | IN | 46203-3813 |
| DYER, DONALD R | 302 AVENUE M SOUTHWEST | | | | MOORE HAVEN | FL | 33471-2148 |
| DYER, DONNA | PO BOX 116 | | | | NEW LEBANON | OH | 45345-0116 |
| DYER, DORELLA | 373 KINO RD | | | | GLASFOW | KY | 42141 |
| DYER, EDNA M | 816 W 11TH ST | | | | MUNCIE | IN | 47302-3171 |
| DYER, EDSEL V | 4009 PUTTY HILL AVE | | | | BALTIMORE | MD | 21236-3633 |
| DYER, ELINEOR | 2160 MABLE AVE | | | | DENVER | CO | 80229 |
| DYER, ELINEOR | 10900  OUTLAW LN | | | | RENO | NV | 89508-8290 |
| DYER, ELMER | 915 N MAIN ST | | | | KOKOMO | IN | 46901 |
| DYER, FRED | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DYER, FREDDIE | 4480 GENESEE RD | | | | LAPEER | MI | 48446-3642 |
| DYER, FREDERICK B | PO BOX 782 | | | | MONROE | GA | 30655-0782 |
| DYER, FREEDA | HC 67 BOX 170 | | | | KIAHSVILLE | WV | 25534 |
| DYER, GARY C | 6244 SUNDANCE TRL | | | | BRIGHTON | MI | 48116-7750 |
| DYER, GARY W | 318 TATLOCK DR | WATERLOO | | ONTARIO N2L5Y5 CANADA | | | |
| DYER, GARY W | 170 EAST 23RD STREET | | | | IDAHO FALLS | ID | 83404-6953 |
| DYER, GEORGE A | 3108 S HOME AVE | | | | MARION | IN | 46953-4121 |
| DYER, GERAL R | 265 N UNION ST | | | | GALION | OH | 44833-1739 |
| DYER, GERALD L | 923 SOUTH MASON ST. | | | | SAGINAW | MI | 48602 |
| DYER, GERALD P | 21 LITTLE TREE LN | | | | BELLINGHAM | MA | 02019-2911 |
| DYER, GORDON W | 763 S 850 E | | | | OREM | UT | 84097-6533 |
| DYER, GREGORY S | 324 WILDFLOWER DR | | | | GALION | OH | 44833-2397 |
| DYER, HARRY W | 3787 KINGSTON BLVD | | | | SARASOTA | FL | 34238 |
| DYER, HETZEL | 3138 N PROSPECT RD | | | | YPSILANTI | MI | 48198-9426 |
| DYER, J F | | | | | | | |
| DYER, JACK E | 3977 SHADELAND AVE | | | | DAYTON | OH | 45432-2038 |
| DYER, JACQUELINE J | 3938 GROTTO RD | | | | BRIDGEPORT | MI | 48722-9538 |
| DYER, JAMES | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| DYER, JAMES G | 9296 LEROY RD | | | | BROWNSBURG | IN | 46112-8693 |
| DYER, JAMES J | 2225 N CONNECTICUT AVE | | | | ROYAL OAK | MI | 48073-4284 |
| DYER, JAMES V | 11 EASTWOOD DR | | | | NEWNAN | GA | 30265-1306 |
| DYER, JAMILEH | 3787 KINGSTON BLVD | | | | SARASOTA | FL | 34238 |
| DYER, JANET E | 14 MEADOWLAWN DR UNIT 6 | | | | MENTOR | OH | 44060-6233 |
| DYER, JANET M | 879 S 450 W CO RD | | | | GREENCASTLE | IN | 46135 |
| DYER, JEAN M | 6471 LANSDOWN DR | | | | DIMONDALE | MI | 48821-9427 |
| DYER, JEANETTE C | 3730 REAGAN AVE | | | | KNOXVILLE | TN | 37919-4534 |
| DYER, JEFF | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| DYER, JEWELL | 2245 BEAVER VALLEY RD | | | | FAIRBORN | OH | 45324-2402 |
| DYER, JIMMY L | 2487 COUNTY RD #327 | | | | MOULTON | AL | 35650 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DYER, JOCELYN | 3313 LADY CATHERINE CIR | | | | TRIANGLE | VA | 22172-2331 |
| DYER, JOEL D | 6544 HIGHWAY 183 S | | | | WOODSON | TX | 76491-2404 |
| DYER, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DYER, JOHN P | 2199 S CHESTER RD | | | | CHARLOTTE | MI | 48813-9546 |
| DYER, JOHN W | 1309 IRVINE DR | | | | EDMOND | OK | 73025-2661 |
| DYER, JOHN W | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DYER, JOHNNIE L | 516 ARTHUR AVENUE | | | | PONTIAC | MI | 48341-2502 |
| DYER, JOHNNIE L | 516 ARTHUR AVE | | | | PONTIAC | MI | 48341-2502 |
| DYER, JOSEPH A | 79 KIUTUESTIA CREEK RD | | | | BLAIRSVILLE | GA | 30512-2807 |
| DYER, JOSEPH E | 5268 JOHN WILSON DR | | | | BOSSIER CITY | LA | 71111 |
| DYER, JOYCE L | 4480 GENESEE RD | | | | LAPEER | MI | 48446-3642 |
| DYER, JUDITH A | 1 INNER DR | | | | VIENNA | OH | 44473-9733 |
| DYER, JULIA A | 800 S PLYMOUTH PL | | | | ANAHEIM | CA | 92806-4533 |
| DYER, KAREN D | 8112 MEE MEE RD | | | | CHATTANOOGA | TN | 37421-2755 |
| DYER, KAREN S | 5464 N 27 RD | | | | MANTON | MI | 49663-9722 |
| DYER, KATHLEEN | 21729 STEPHENS | | | | ST CLAIR SHRS | MI | 48080-3965 |
| DYER, KATHLEEN S. | 451 E WOODLAND DR | | | | BELOIT | WI | 53511-1544 |
| DYER, KENNETH C | 2460 POCASSETT WAY | | | | HOLT | MI | 48842-9793 |
| DYER, KENNETH D | 1120 NW 13TH ST | | | | OKLAHOMA CITY | OK | 73106 |
| DYER, KERMIT | STATE ROUTE 603 BOX 367 | | | | SHILOH | OH | 44878 |
| DYER, KEVIN D | 300 MACEDONIA RD | | | | CASTALIAN SPRINGS | TN | 37031-4624 |
| DYER, LARRY L | 260 E HIGHWAY 105 | | | | MONUMENT | CO | 80132 |
| DYER, LARRY W | 1711 S ANN CT | | | | INDEPENDENCE | MO | 64057-1959 |
| DYER, LAURI | 1018 CHURCH STREET | | | | MILTON | WV | 25541-1202 |
| DYER, LAWRENCE C | 6289 PRINCE CT | | | | FLUSHING | MI | 48433-3521 |
| DYER, LINDA N | PO BOX 675984 | | | | RCHO SANTA FE | CA | 92067 |
| DYER, LOIS E | PO BOX 669 | | | | SALYERSVILLE | KY | 41465-0669 |
| DYER, LOIS L | 7361 CHELLMAR DR | | | | LANSING | MI | 48917-9102 |
| DYER, LORENE M | 959 SANTA FE CT | | | | TEMPERANCE | MI | 48182-9146 |
| DYER, LYNDON F | 4181 MUSSER RD | | | | MANCELONA | MI | 49659-8632 |
| DYER, MAMIE J | 295 FLAGSTONE DR | | | | ROSSVILLE | GA | 30741-8390 |
| DYER, MARGARET L | 7059 TAPPON DRIVE | | | | CLARKSTON | MI | 48346-2635 |
| DYER, MARGARET L | 7059 TAPPON DR | | | | CLARKSTON | MI | 48346-2635 |
| DYER, MARK A | 8801 S BYAM RD | | | | BANCROFT | MI | 48414-9416 |
| DYER, MARTHA K | 2487 COUNTY ROAD 327 | | | | MOULTON | AL | 35650-6126 |
| DYER, MARTHA L | 11385 FOREMAN ST | | | | LOWELL | MI | 49331-9647 |
| DYER, MARY P | 4142 CROWN AVE | | | | STOCKTON | CA | 95207-6910 |
| DYER, MICHAEL L | 7045 REEDS LANE | | | | WATERFORD | MI | 48327 |
| DYER, MILTON | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| DYER, MYRTLE G | 253 RIDGE COVE | | | | LEWISVILLE | TX | 75067-3838 |
| DYER, NATHANIEL K | 840 CREW AVE | | | | GALION | OH | 44833-3243 |
| DYER, NETTIE M | 625 DITMAR AVE | | | | PONTIAC | MI | 48341-2626 |
| DYER, OLIVER L | 6815 WRIGHTS RD | | | | WAYLAND | NY | 14572-9374 |
| DYER, OSCAR T | 1116 JEFFERSON AVE | | | | EAST POINT | GA | 30344-2824 |
| DYER, PATRICIA A | 5112 GUY YOUNG RD | | | | BREWERTON | NY | 13029-9805 |
| DYER, PATRICIA A | 1717 VICTORIA ST | | | | SALEM | VA | 24153-4532 |
| DYER, PATRICIA ANN | 3818 E 14TH ST | | | | INDIAPOLIS | IN | 46201-1526 |
| DYER, PAUL B | 2311 E 40TH ST | | | | ANDERSON | IN | 46013-2607 |
| DYER, PAUL M | 15474 DAYTON ROAD | | | | MONROE | MI | 48161-3783 |
| DYER, PAUL W | 454 S 8TH ST | | | | MIAMISBURG | OH | 45342-3306 |
| DYER, PENNY L | 3513 WHITE RIVER CT | | | | ANDERSON | IN | 46012-4649 |
| DYER, PRESTON G | 2285 COUNTY ROAD 220 APT 702 | | | | MIDDLEBURG | FL | 32068-8502 |
| DYER, PRITCHARD J | 531 REAGAN VALLEY RD | P.O.BOX 33 | | | TELLICO PLAINS | TN | 37385-4937 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DYER, RANDY WAYNE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DYER, RICHARD L | 31 OLD CARRIAGE LN | | | | LAPEER | MI | 48446-4607 |
| DYER, RITA A | 9191 GARRISON DR APT 302A | | | | INDIANAPOLIS | IN | 46240-5205 |
| DYER, ROBERT C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DYER, ROBERT E | 2859 ARROWHEAD TRL | | | | OXFORD | OH | 45056-9613 |
| DYER, ROBERT L | 2313 S EVAN PARK DR | | | | YORKTOWN | IN | 47396-9555 |
| DYER, ROBERT M | 24 FOUNTAIN CIRCLE | | | | FOND DU LAC | WI | 54935-2957 |
| DYER, RONALD B | 6275 SANTEE CRT | | | | FLINT | MI | 48506 |
| DYER, RONALD B | 6275 SANTEE CT | | | | FLINT | MI | 48506-1175 |
| DYER, RONALD E | 4855 AIRLINE DR APT 4E | | | | BOSSIER CITY | LA | 71111-6612 |
| DYER, RONALD E | APT 1D | 751 AVENUE A | | | SPRINGFIELD | MI | 49037-7749 |
| DYER, RONALD E | 751 AVE A APT 1D | | | | SPRING FIELD | MI | 49017 |
| DYER, RONALD E | 3943 SPENCER AVE | | | | NORWOOD | OH | 45212-3835 |
| DYER, ROSEMARY | 1437 FORD AVE APT 3 | | | | WYANDOTTE | MI | 48192-3842 |
| DYER, ROSEMARY | 1437 FORD AVENUE | APT # 3 | | | WYANDOTTE | MI | 48192 |
| DYER, ROY E | 2314 NC HIGHWAY 18 S | | | | MORAVIAN FALLS | NC | 28654 |
| DYER, ROY J | 1840 BLUEBIRD LN | | | | ENGLEWOOD | FL | 34224-5006 |
| DYER, RUTH Y | 133 AUTUMN VIEW DR | | | | ARCADE | NY | 14009-9536 |
| DYER, RUTH Y | 133 AUTUMNVIEW DR | | | | ARCADE | NY | 14009-9536 |
| DYER, SANDRA D | 1935 BIG BND APT 202 | | | | ORION | MI | 48359-1275 |
| DYER, SANDRA DENISE | 1935 BIG BND APT 202 | | | | ORION | MI | 48359-1275 |
| DYER, SARAH M | 6323 BALFOUR DR | | | | LANSING | MI | 48911-5441 |
| DYER, STEPHEN P | 2131 THORNHILL ST | | | | PORT HURON | MI | 48060-6653 |
| DYER, STEPHEN PAUL | 2131 THORNHILL ST | | | | PORT HURON | MI | 48060-6653 |
| DYER, TERRENCE | 1518 LAKESIDE AVE | | | | BALTIMORE | MD | 21218-3005 |
| DYER, THELMA V | PO BOX 120953 | | | | CLERMONT | FL | 34712-0953 |
| DYER, THERESA S | 4738 NEBO RD | | | | WALLAND | TN | 37886-3015 |
| DYER, VERA L | 311 S COLLEGE DR | | | | KEENE | TX | 76059-1915 |
| DYER, VERNA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DYER, VERNON | PO BOX 1178 | | | | MANSFIELD | OH | 44901-1178 |
| DYER, VINCENT J | 7091 WHITE TAIL DR | | | | GRAND BLANC | MI | 48439-9644 |
| DYER, VONDA S | P.O.BOX 52 | | | | MUSES MILLS | KY | 41065-0052 |
| DYER, VONDA S | PO BOX 52 | | | | MUSES MILLS | KY | 41065-0052 |
| DYER, VONDALYN | 1610 S IVORY CIR | UNIT G | | | AURORA | CO | 80017-5054 |
| DYER, WAYNE | 1970 N. LESLIE ST. | # 338 | | | PAHRUMP | NV | 89060 |
| DYER, WILBER J | PO BOX 4952 | | | | MONROE | LA | 71211-4952 |
| DYER, WILLIAM L | 146 WESTHAFER ROAD | | | | VANDALIA | OH | 45377-2837 |
| DYER, WILLIE E | 6155 CLEVELAND AVE | | | | KANSAS CITY | KS | 66104-2737 |
| DYER-HURDON JR, JOHN L | 13782 BLUE BEECH LN | | | | SHELBY TOWNSHIP | MI | 48315-1471 |
| DYERS TOOL/MARYVILLE | 373 S LONG HOLLOW RD | | | | MARYVILLE | TN | 37801-8381 |
| DYERS TOP RODS | 619 N CENTER ST | | | | FORREST | IL | 61741-9441 |
| DYERSBURG CITY TAX COLLECTOR | PO BOX 1358 | | | | DYERSBURG | TN | 38025-1358 |
| DYERSBURG STATE COMMUNITY COLLEGE | 1510 LAKE RD | | | | DYERSBURG | TN | 38024-2466 |
| DYESS JESSICA | 3800 WILLARD NORRIS RD | | | | MILTON | FL | 32571-9466 |
| DYESS JOHNNIE A (352145) | STAGGARD RICHARD A | 2029 3RD ST N | | | JACKSONVILLE | FL | 32250-7429 |
| DYESS, CHARLES W | PO BOX 2621 | | | | HARVEY | IL | 60426-8621 |
| DYESS, JOHN A | 1000 MORNINGSIDE CT | | | | MESQUITE | TX | 75150-2974 |
| DYESS, JOHNNIE A | STAGGARD RICHARD A | 2029 3RD ST N | | | JACKSONVILLE | FL | 32250-7429 |
| DYET, DEWEY E | 175 EQUESTRIAN DR | | | | WINFIELD | MO | 63389-2057 |
| DYET, DEWEY E | 1454 DEVONSHIRE COUNTY DR | | | | WENTZVILLE | MO | 63385-4357 |
| DYET, RICHARD T | 3240 LOVE RD | | | | GRAND ISLAND | NY | 14072-2428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DYGA, ALEX | 83 SUGAR MAPLE DR | | | | ROCHESTER | NY | 14615-1345 |
| DYGA, BARBARA | 83 SUGAR MAPLE DR | | | | ROCHESTER | NY | 14615-1345 |
| DYGA, PAUL | 6985 SARANAC ST | | | | SAN DIEGO | CA | 92115-1747 |
| DYGERT, BERTON E | 1559 S RENAUD RD | | | | GROSSE POINTE | MI | 48236-1764 |
| DYGERT, CHARLES B | 6314 OAKHURST DR | | | | GROVE CITY | OH | 43123-9507 |
| DYGERT, CLINTON E | 2889 BEARD DR | | | | SPRINGFIELD | OH | 45502-9104 |
| DYGERT, DAVID W | PO BOX 507 | | | | RUSSELL | NY | 13684-0507 |
| DYGERT, DAVID WAYNE | PO BOX 507 | | | | RUSSELL | NY | 13684-0507 |
| DYGERT, EDWARD J | 3261 BOOKER FARM RD | | | | MT PLEASANT | TN | 38474-3032 |
| DYGERT, JAMES M | PO BOX 9022 | C/O SAAB-TROLLHATTAN | | | WARREN | MI | 48090-9022 |
| DYGERT, PAUL D | 9825 TUMBLEWEED BLVD | | | | FORT WAYNE | IN | 46825-2685 |
| DYGERT, ROLLIN J | 1353 LAWRENCEBURG HWY | | | | WAYNESBORO | TN | 38485-5000 |
| DYGERT, THOMAS T | 6910 RICHWINE CT | | | | BROWNSBURG | IN | 46112-8450 |
| DYGERT, VERINA I | 2889 BEARD DR | | | | SPRINGFIELD | OH | 45502-9104 |
| DYGERT,JAMES M | C/O GM EUROPE | ADAM OPEL HSE C0-03 | | | WARREN | MI | 48090 |
| DYGLIESHA MCMILLAN | ATTN:  E. TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD., SUITE 200 | | DALLAS | TX | 75231 |
| DYJACK MATHEW | 1004 SUNBEAM CT | | | | ODENTON | MD | 21113-2242 |
| DYJAK, ANNA C | 2200 CLEVELAND AVE. | APT # 2117 | | | MIDLAND | MI | 48640-5544 |
| DYJAK, ANNA C | 2200 CLEVELAND AVE APT 2117 | | | | MIDLAND | MI | 48640-5544 |
| DYJAK, EDWIN & FELICIA | 3801 STOBART RD | | | | MILFORD | MI | 48380-3722 |
| DYJAK, FRANK M | 647 W MUNGER RD | | | | MUNGER | MI | 48747-9770 |
| DYJAK, LENA | 629 W MUNGER RD RT 1 | | | | MUNGER | MI | 48747-9770 |
| DYKAL, DAVID A | 17906 E FALL DR | | | | INDEPENDENCE | MO | 64055-6901 |
| DYKAS CONRAD | 2210 W DALLAS ST | APT 412 | | | HOUSTON | TX | 77019-4349 |
| DYKAS, CONRAD P | 2210 W DALLAS ST | APT 412 | | | HOUSTON | TX | 77019-4349 |
| DYKAS, CONRAD P | 2210 W DALLAS ST APT 412 | | | | HOUSTON | TX | 77019-4349 |
| DYKAS, DANIEL | 4858 PALMER ST | | | | DEARBORN | MI | 48126-4120 |
| DYKAS, JAMES | 1939 W RUSSELL RD | | | | TECUMSEH | MI | 49286-9715 |
| DYKAS, MARLON D | C/O MISS LEILANI M DYKAS | 655 W. IRVING PARK RD. | UNIT # 4103 | | CHICAGO | IL | 60613 |
| DYKAS, MONICA E | 316 S 1ST ST | | | | BRIGHTON | MI | 48116-1464 |
| DYKAS, ZYGMUNT | 727 E ROMEO RD | | | | LEONARD | MI | 48367-4270 |
| DYKE DONALD | 106 E NORTH ST | | | | MORRISON | IL | 61270-2627 |
| DYKE JR, EMITT | 1101 FOX HOLLOW RD | | | | BYBEE | TN | 37713-2604 |
| DYKE LETITIA | 100 ADAMS AVE | APT 34 | | | PITTSBURGH | PA | 15243-1091 |
| DYKE TIRE AND BATTERY | 2503 N SKIPWITH RD | | | | RICHMOND | VA | 23294-6224 |
| DYKE, CAROLYN J | 1452 COBBLESTONE ST | | | | DAYTON | OH | 45432-3407 |
| DYKE, DANIEL D | 1452 COBBLESTONE ST | | | | DAYTON | OH | 45432-3407 |
| DYKE, JAMES K | 5328 W MORRIS ST | | | | INDIANAPOLIS | IN | 46241-3431 |
| DYKE, KEITH I | PO BOX 205 | | | | WEST CHAZY | NY | 12992-0205 |
| DYKE, KIMBERLY M | 2471 WILL JO LN | | | | FLINT | MI | 48507-3554 |
| DYKE, LARRY D | 6262 BALSAM DR | | | | HUDSONVILLE | MI | 49426-9007 |
| DYKE, LORA D. | 2815 E. VERMONT ST. | | | | INDIANAPOLIS | IN | 46201-3339 |
| DYKE, LORA D. | 2815 E VERMONT ST | | | | INDIANAPOLIS | IN | 46201-3339 |
| DYKE, RANDALL A | 109 LIBERTY ST | | | | LAGRANGE | OH | 44050 |
| DYKE, RICHARD A | 3524 BROOKSTON DR | | | | HOLIDAY | FL | 34691-1328 |
| DYKE, SARAH A | 1746 NORTHEAST 12TH STREET | | | | FT LAUDERDALE | FL | 33304-2444 |
| DYKE, THOMAS P | 8296 WALNUT CREEK DR | | | | GRAND BLANC | MI | 48439-2071 |
| DYKE, VIRGINIA | 14 PLEASANT ST | | | | MASSENA | NY | 13662 |
| DYKEHOUSE COMPANY | 3512 CLIFFS DR | | | | PETOSKEY | MI | 49770-8571 |
| DYKEHOUSE, GAIL E | 244 SPRUCEVIEW DR | | | | PLAINWELL | MI | 49080 |
| DYKEHOUSE, ROBERT STEVEN | 244 SPRUCEVIEW DR | | | | PLAINWELL | MI | 49080-8725 |
| DYKEMA DOUGLAS | 3012 FOREST CLUB DR | | | | PLANT CITY | FL | 33566-9508 |
| DYKEMA GOSSETT | DEREK S. WHITEFIELD, ESQ | 333 S GRAND AVE STE 2100 | | | LOS ANGELES | CA | 90071-1525 |
| DYKEMA GOSSETT | 333 S GRAND AVE STE 2100 | | | | LOS ANGELES | CA | 90071-1525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DYKEMA GOSSETT | C/O J FERROLI - DYKEMA GOSSETT | 300 OTTAWA AVE NW | | | GRAND RAPIDS | MI | 49503 |
| DYKEMA GOSSETT IOLTA TRUST | AC TEMONT CITY BARREL FILL | 10 S WACKER DR STE 2300 | C/O SHARON SALINAS | | CHICAGO | IL | 60606-7509 |
| DYKEMA GOSSETT IOLTA TRUST ACCOUNT | 400 RENAISSANCE CTR | | | | DETROIT | MI | 48243-1607 |
| DYKEMA GOSSETT PLLC | ATTN:  TODD GATTONI, ESQ. | 400 RENAISSANCE CTR | | | DETROIT | MI | 48243 |
| DYKEMA GOSSETT PLLC | MICHAEL P. COONEY | 400 RENAISSANCE CTR | | | DETROIT | MI | 48243 |
| DYKEMA GOSSETT PLLC | FRANKLIN SQUARE BUILDING | 1300 I STREET, N.W. | SUITE 300W | | WASHINGTON | DC | 20005 |
| DYKEMA GOSSETT PLLC | 1300 I ST NW | FRANKLIN SQUARE BLDG | | | WASHINGTON | DC | 20005-3306 |
| DYKEMA GOSSETT PLLC | C/O JOSEPH C BASTA | 400 RENAISSANCE CTR | | | DETROIT | MI | 48243-1607 |
| DYKEMA GOSSETT PLLC | STE 900 | 201 TOWNSEND STREET | | | LANSING | MI | 48933-1529 |
| DYKEMA GOSSETT PLLC | 315 E EISENHOWER PKWY STE 100 | | | | ANN ARBOR | MI | 48108-3330 |
| DYKEMA GOSSETT PLLC | C/O JANET GREULICH | 400 RENAISSANCE CTR | | | DETROIT | MI | 48243-1502 |
| DYKEMA GOSSETT PLLC | 39577 WOODWARD AVE STE 300 | | | | BLOOMFIELD | MI | 48304-5086 |
| DYKEMA GOSSETT PLLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6904 PAYSPHERE CIR | | | CHICAGO | IL | 60674-0069 |
| DYKEMA GOSSETT PLLC | ATTN: MICHAEL P. COONEY, ESQ. | 400 RENAISSANCE CENTER | | | DETROIT | MI | |
| DYKEMA GOSSETT PLLC (RE PROJECT FUSION) | | | | | | | |
| DYKEMA GOSSETT TRUST | C\O D TRIPP AT DYKEMA GOSSETT | 400 RENAISSANCE CTR | | | DETROIT | MI | 48243-1607 |
| DYKEMA GOSSETT, LLP | DEREK S. WHITEFIELD, ESQ. | 333 S GRAND AVE | STE 2100 | | LOS ANGELES | CA | 90071-1525 |
| DYKEMA GOSSETT, PLLC | ATTY FOR THE PURCHASER | ATTN: J. MICHAEL BERNARD | 400 RENAISSANCE CENTER | | DETROIT | MI | 48243 |
| DYKEMA GOSSETT, PLLC | BRITTANY M. SCHULTZ, ESQ. | 400 RENAISSANCE CTR | | | DETROIT | MI | 48243 |
| DYKEMA GOSSETT, PLLC | MICHAEL P. COOMEY, ESQ. | 400 RENAISSANCE CTR | | | DETROIT | MI | 48243 |
| DYKEMA GOSSETT, PLLC | MICHAEL P. COONEY, ESQ. | 400 RENAISSANCE CTR | | | DETROIT | MI | 48243 |
| DYKEMA GOSSETT, PLLC | MICHALE P. COONEY, ESQ. | 400 RENAISSANCE | | | DETROIT | MI | 48243 |
| DYKEMA, CHESTER W | 7172 PENINSULA DR NE | | | | ROCKFORD | MI | 49341-9506 |
| DYKEMA, DONALD M | 9313 W 117TH ST | | | | OVERLAND PARK | KS | 66210-2802 |
| DYKEMA, GARY M | 440 ELIZABETH DR | | | | OWOSSO | MI | 48867-9059 |
| DYKEMA, LAMBERT M | 144 RAINBOW DR # 4485 | | | | LIVINGSTON | TX | 77399-1044 |
| DYKEMA, LOUIS F | 2442 MICHAEL AVE SW | | | | WYOMING | MI | 49509-1844 |
| DYKEMA, MICHAEL A | 9310 CANADA RD | | | | BIRCH RUN | MI | 48415-9226 |
| DYKEMA, PHOEBE L | 3863 S SHERIDAN DR | | | | MUSKEGON | MI | 49444-4152 |
| DYKEMA, STEPHEN D | 609 CLOUDVIEW PL | | | | EDMOND | OK | 73003-1060 |
| DYKEMAN, BENJAMIN ROBERT | 6306 RESERVE LINE RD | | | | FORT WAYNE | IN | 46819-1250 |
| DYKEMAN, MICHAEL C | 2204 S WALNUT ST | | | | JANESVILLE | WI | 53546-6162 |
| DYKER, KENNETH J | 520 BROOKVIEW CT APT 103 | | | | AUBURN HILLS | MI | 48326-4504 |
| DYKES EDWARD D (497915) | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| DYKES GREGORY | 404 LANDIS LAKES CT | | | | LOUISVILLE | KY | 40245-3972 |
| DYKES JOSH | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| DYKES JR, EDGAR C | 454 COUNTY ROAD 304 | | | | POPLAR BLUFF | MO | 63901-7349 |
| DYKES JR, ROBERT B | 4016 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2075 |
| DYKES WALTER C (438995) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DYKES WILLIAM PIERCE (496126) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| DYKES, ADAM W | 606 SAINT PAUL LN | | | | O FALLON | MO | 63366-1722 |
| DYKES, ANN M. | 2223 E HUNTINGTON DR | PINECREST | | | WILMINGTON | DE | 19808-4952 |
| DYKES, ANNA M | PO BOX 753 | | | | FLORA | MS | 39071-0753 |
| DYKES, ANNA M | P.O. BOX 753 | | | | FLORA | MS | 39071-0753 |
| DYKES, ANNETTE | 17600 WOODBINE ST | | | | DETROIT | MI | 48219-3037 |
| DYKES, BARBARA A | 18 LYNN DR | | | | GIRARD | OH | 44420-1328 |
| DYKES, CHRISTINE W. | 867 FERNWOOD | | | | LOCKPORT | NY | 14094-9143 |
| DYKES, DEBORAH L | 6545 MURNAN RD | | | | COLD SPRING | KY | 41076 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DYKES, EDWARD D | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| DYKES, ERDEAM M | 3696 SHANK RD | | | | HAMILTON | OH | 45013-9189 |
| DYKES, ERIC K | 5240 SUMMERFIELD XING | | | | GREENWOOD | IN | 46143-7942 |
| DYKES, ERIC KEITH | 5240 SUMMERFIELD CROSSING | | | | GREENWOOD | IN | 46143-7942 |
| DYKES, FRED J | 8443 S KOMENSKY AVE | | | | CHICAGO | IL | 60652-3115 |
| DYKES, HELEN L | 4805 ALLINGHAM | | | | WHITE LAKE | MI | 48383-1506 |
| DYKES, JAMES L | 51 HUMMINGBIRD WAY | | | | AMELIA | OH | 45102-2193 |
| DYKES, JAMES M | 26 JOHN HILL RD | | | | LAUREL | MS | 39443-8569 |
| DYKES, JEFFREY | | | | | | | |
| DYKES, JULIUS R | 206 EAST AVE | | | | SYRACUSE | NY | 13224-1515 |
| DYKES, KATHERINE L | 120 FULTON ST | APT 4C | | | BOSTON | MA | 02109-1426 |
| DYKES, LELAND F | 230 HUMMINGBIRD LN | | | | MITCHELL | IN | 47446-5484 |
| DYKES, LUCAS | 1631 W 5TH ST | | | | ST JOSEPH | KY | 42301-1947 |
| DYKES, MARY | 4731 TOD AVE SW | | | | WARREN | OH | 44481-9744 |
| DYKES, NORA | 316 DYKES LANE | | | | LA FOLLETTE | TN | 37766-5017 |
| DYKES, NORA | 316 DYKES LN | | | | LA FOLLETTE | TN | 37766-5017 |
| DYKES, PAUL D | 8287 DECOURSEY PIKE | | | | COVINGTON | KY | 41015-9506 |
| DYKES, RICHARD M | 1714 69TH AVE W APT A308 | | | | BRADENTON | FL | 34207-5845 |
| DYKES, RICHARD R | 3073 E HEMPHILL RD | | | | BURTON | MI | 48529-1406 |
| DYKES, ROBERT B | 15 PLYMOUTH LN | | | | BLUFFTON | SC | 29909-5003 |
| DYKES, ROBERT M | 5360 HOLLENBECK RD | | | | COLUMBIAVILLE | MI | 48421-9391 |
| DYKES, ROBERT M | 9550 TROON LN | | | | LAKELAND | FL | 33810-2350 |
| DYKES, SAM M | 15484 LAWNDALE AVE | | | | MARKHAM | IL | 60428-3873 |
| DYKES, STEVEN E | 1233 BENTLEY DR | | | | MONROE | MI | 48162-5105 |
| DYKES, TERRY C | 4178 GREEN MEADOWS DR | | | | ENON | OH | 45323-1601 |
| DYKES, VERNON R | 3599 WINDING WAY DR | | | | MEDWAY | OH | 45341-9703 |
| DYKES, WALTER C | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DYKES, WILLIAM L | 8037 WASHINGTON PARK DR | VE | | | DAYTON | OH | 45459-3652 |
| DYKES, WILLIAM PIERCE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| DYKES, WILLIE D | 1913 MYRTLE AVE | | | | KANSAS CITY | MO | 64127-3407 |
| DYKES, WILMA | 4178 GREEN MEADOW DR | | | | ENON | OH | 45323-1601 |
| DYKEWICZ, NORMAN C | 817 CARPENTER AVE NW | | | | GRAND RAPIDS | MI | 49504-3722 |
| DYKEWICZ, PHILIP S | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| DYKHOFF, KENNETH L | 1201 E 30TH ST | | | | MARION | IN | 46953-3783 |
| DYKHOUSE COMPANY | 1905 KNAPP AVE | | | | BAY VIEW | MI | 49770 |
| DYKHOUSE, DALE E | 650 SUMMERSET DR | | | | JENISON | MI | 49428-7938 |
| DYKHOUSE, KATHRYN | 3737 76TH STREET SOUTHWEST | | | | BYRON CENTER | MI | 49315-9438 |
| DYKHOUSE, RAYMOND L | 1023 WASHINGTON BLVD | | | | LAKE ODESSA | MI | 48849-1073 |
| DYKHUIS, ROGER L | 13896 S JUNIPER AVE | | | | KENT CITY | MI | 49330-9220 |
| DYKI, THOMAS A | 1645 HUNTINGTON PARK APT A | | | | ROCHESTER HILLS | MI | 48309-2204 |
| DYKIER GLENN | DYKIER, ANGELA I | HUTCHENS, LAWRENCE J | 9047 FLOWER STREET | | BELLFLOWER | CA | 90706 |
| DYKIER GLENN | DYKIER, ANGELA I | 2331 ANNADEL AVE | | | ROWLAND HEIGHTS | CA | 91748-4010 |
| DYKIER GLENN | DYKIER, GLENN | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| DYKIER, ANGELA I | HUTCHENS, LAWRENCE J | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| DYKIER, GLENN | HUTCHENS, LAWRENCE J | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| DYKMAN, GEORGE J | 7422 WINNOGENE ST | | | | MANISTEE | MI | 49660-9761 |
| DYKMAN, LANA L | 1354 BRIARWOOD CT | | | | WIXOM | MI | 48393-4529 |
| DYKO, CHRISTINA L | 3737 SOUTH AVE | | | | YOUNGSTOWN | OH | 44502-4502 |
| DYKSTERHOUSE, JEAN E | 8323 CLEVELAND STREET WEST | | | | COOPERSVILLE | MI | 49404-9412 |
| DYKSTERHOUSE, KARL L | 2029 EASTERN AVE NE | | | | GRAND RAPIDS | MI | 49505-4210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DYKSTRA AUTOMOTIVE | 98 FIRST AVE W | | | SIMCOE ON N3Y 2P8 CANADA | | | |
| DYKSTRA, BERNADINE C | 3239 DIVISION AVE SW | | | | GRANDVILLE | MI | 49418-1209 |
| DYKSTRA, BERT D | 3666 E 600 N | | | | GREENFIELD | IN | 46140-8947 |
| DYKSTRA, BETTY | 635 92ND ST SE | RR#2 | | | BYRON CENTER | MI | 49315-8816 |
| DYKSTRA, BEVERLY K | 487 84TH ST SW | | | | BYRON CENTER | MI | 49315-9307 |
| DYKSTRA, BONNIE ANN | 2855 RICHMOND ST NW | | | | GRAND RAPIDS | MI | 49504-2334 |
| DYKSTRA, CARL J | 4801 BLACKMER RD | | | | RAVENNA | MI | 49451-9447 |
| DYKSTRA, CYNTHIA C | 250 MEETING LANE NORTHEAST | | | | ATLANTA | GA | 30342-1991 |
| DYKSTRA, DAN R | 318 N HILL CIR | | | | ROCHESTER HILLS | MI | 48307-1111 |
| DYKSTRA, DAVID A | 2855 RICHMOND ST NW | | | | GRAND RAPIDS | MI | 49504-2334 |
| DYKSTRA, DAVID F | 1501 ROSEWOOD ST | | | | JENISON | MI | 49428-8162 |
| DYKSTRA, DENNIS J | 1148 YARMOUTH CT | | | | CANTON | MI | 48188-6235 |
| DYKSTRA, DONALD J | 2882 HUNTERS DR | | | | JENISON | MI | 49428-8600 |
| DYKSTRA, DOROTHY E | 1936 8TH AVE SW | | | | BYRON CENTER | MI | 49315-9515 |
| DYKSTRA, ESTHER A | 4796 N WINDSOR HILL DR | | | | HUDSONVILLE | MI | 49426-2902 |
| DYKSTRA, FRED M | 382 W HAZELTINE AVE | | | | KENMORE | NY | 14217-2542 |
| DYKSTRA, GERALD L | 13845 36TH ST SE | | | | LOWELL | MI | 49331-9359 |
| DYKSTRA, JACOB A | 131 BRADMAN DR | | | | ROCKFORD | MI | 49341-1536 |
| DYKSTRA, JAMES D | 7394 TELEPHONE RD | | | | LE ROY | NY | 14482-8957 |
| DYKSTRA, JOHN J | 19363 MAPLE ST | | | | LAKE ANN | MI | 49650-9303 |
| DYKSTRA, JULIE K | 7241 DAVIES DR NE | | | | ROCKFORD | MI | 49341-8550 |
| DYKSTRA, JULIE KAY | 7241 DAVIES DR NE | | | | ROCKFORD | MI | 49341-8550 |
| DYKSTRA, LOUIS R | 2500 BRETON WOODS DR SE UNIT 2035 | | | | GRAND RAPIDS | MI | 49512-9128 |
| DYKSTRA, MARGUERIT E. | 2619 MADELYN DR | | | | GRAND RAPIDS | MI | 49509-1831 |
| DYKSTRA, MICHAEL W | 7267 WESTWOOD DR | | | | JENISON | MI | 49428 |
| DYKSTRA, THOMAS E | 22818 29 1/2 MILE RD | | | | SPRINGPORT | MI | 49284-9406 |
| DYKSTRA, VIOLET | 850 36TH ST SW | APT 219 | | | WYOMING | MI | 49509-3566 |
| DYKSTRA, VIOLET | 850 36TH ST SW APT 219 | | | | WYOMING | MI | 49509-3565 |
| DYLAN L DUBBS | S 894 OLD CARRIAGE RD | | | | BETHLEHEM | PA | 18014 |
| DYLAN M CHASE | 26   KENCREST DRIVE | | | | ROCHESTER | NY | 14606-5846 |
| DYLAN NAYLOR | 22 STONEY VIEW DRIVE | | | | CUMBERLAND | RI | 02864-1927 |
| DYLAN OLES | 3240 WARICK RD | | | | ROYAL OAK | MI | 48073-6912 |
| DYLE MEAD | 3183 COIN ST | | | | BURTON | MI | 48519-1537 |
| DYLE, DOUGLAS E | 2908 BOND PL | | | | JANESVILLE | WI | 53548-3217 |
| DYLE, JAMES L | 35 NORTHWOOD SPRINGS DR | | | | OXFORD | GA | 30054-4613 |
| DYLENSKI JR., WALTER E | 1149 OLYMPIC CT | | | | OXFORD | MI | 48371-6089 |
| DYLENSKI JR., WALTER EDWARD | 1149 OLYMPIC CT | | | | OXFORD | MI | 48371-6089 |
| DYLENSKI, KELLI A | 1149 OLYMPIC COURT | | | | OXFORD | MI | 48371-6089 |
| DYLETCZUK, MICHAEL | 87 W 2ND ST FL 2 | | | | BAYONNE | NJ | 07002-2303 |
| DYLEWSKI MARK | C/O SHROECK & ASSOCIATES PC | 338 WEST SIXTH STREET | | | ERIE | PA | 16507 |
| DYLEWSKI MARK | DYLEWSKI, MARY BETH | 17 W 10TH ST | | | ERIE | PA | 16501-1401 |
| DYLEWSKI MARY BETH | 338 WEST SIXTH STREET | | | | ERIE | PA | 16507 |
| DYLEWSKI, ADAM ROBERT | | | | | | | |
| DYLEWSKI, MARK | CONNER RILEY FRIEDMAN & WEICHLER | 17 W 10TH ST | | | ERIE | PA | 16501-1401 |
| DYLEWSKI, MARK | | | | | | | |
| DYLEWSKI, MARY BETH | CONNER RILEY FRIEDMAN & WEICHLER | 17 W 10TH ST | | | ERIE | PA | 16501-1401 |
| DYLEWSKI, ROBERT J | ATLEE HALL & BROOKHART | PO BOX 449 | | | LANCASTER | PA | 17608-0449 |
| DYLIK, FRANK | 5610 S NOTTINGHAM AVE | | | | CHICAGO | IL | 60638-3110 |
| DYLINDA CHARLES | 730 GEORGIAN HILLS DR | | | | LAWRENCEVILLE | GA | 30045-8698 |
| DYLING, ALETA M | 3550 WOODLAND DR | | | | HIGHLAND | MI | 48356-2356 |
| DYMALE, ROBERT H | 7315 QUAIL SPRINGS PL NE | | | | ALBUQUERQUE | NM | 87113-1780 |
| DYMANSKI, PATSY R | PO BOX 125 | 12075 AMELIA | | | BIRCH RUN | MI | 48415-0125 |
| DYMANSKI, PATSY R | 12075 AMELIA | BOX 125 | | | BIRCH RUN | MI | 48415-0125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DYMAX CORP | 51 GREENWOODS RD | | | | TORRINGTON | CT | 06790-2349 |
| DYMAX CORPORATION | 318 INDUSTRIAL LN. | | | | TORRINGTON | CT | 06790 |
| DYMAX CORPORATION | 51 GREENWOODS RD | | | | TORRINGTON | CT | 06790-2349 |
| DYMAX SERVICE INC | 4751 MUSTANG CIR | | | | SAINT PAUL | MN | 55112-1554 |
| DYMAX SERVICE INC | 23460 INDUSTRIAL PARK DR | | | | FARMINGTON HILLS | MI | 48335-2854 |
| DYMAX SERVICES INC | 4751 MUSTANG CIR | | | | SAINT PAUL | MN | 55112-1554 |
| DYMAXEON ENG/REDFORD | 21536 W. SIX MILE RD. | | | | REDFORD | MI | 48320 |
| DYMAXEON ENGINEERING LIMITED | 1602 ALTON RD | | | | MIAMI BEACH | FL | 33139-2421 |
| DYMEK, ALICE | 175 GUERNSEY AVE | | | | COLUMBUS | OH | 43204-2528 |
| DYMEK, JAMES J | 586 CRESCENT RD | | | | COLUMBUS | OH | 43204-2433 |
| DYMEK, JEROME C | 5084 BRECKENHURST DR | | | | HILLIARD | OH | 43026-8658 |
| DYMEK, ROBERT J | 7219 W COUNTY LINE RD S | | | | ROANOKE | IN | 46783-9323 |
| DYMERSKI, LELAR M | PO BOX 34733 | | | | BETHESDA | MD | 20827-0733 |
| DYMERSKI, ROBERT A | 262 SUTHERLAND DR | | | | HIGHLAND | MI | 48357-5203 |
| DYMET CORP | WIN CRAWFORD | 1901 PECK ST | | | MUSKEGON | MI | 49441-2534 |
| DYMET CORP | WIN CRAWFORD | 1901 PECK STREET | | | STERLING HEIGHTS | MI | 48312 |
| DYMET CORP | 1901 PECK ST | | | | MUSKEGON | MI | 49441-2534 |
| DYMET CORPORATION | 1901 PECK ST | | | | MUSKEGON | MI | 49441-2534 |
| DYMET CORPORATION | WIN CRAWFORD | 1901 PECK ST | | | MUSKEGON | MI | 49441-2534 |
| DYMET CORPORATION | WIN CRAWFORD | 1901 PECK STREET | | | STERLING HEIGHTS | MI | 48312 |
| DYMETROL CO INC | TOM DRISCOLL | PO BOX 100 | | | WARREN | MI | 48090-0100 |
| DYMETROL COMPANY INC | 1305 W SEABOARD ST | | | | BLADENBORO | NC | 28320 |
| DYMETROL COMPANY, INC. | TOM DRISCOLL | PO BOX 100 | | | WARREN | MI | 48090-0100 |
| DYMMEL MATTHEW | 108 GLOUCESTER CT | | | | NEWPORT | NC | 28570-6508 |
| DYMON, CHESTER | 4040 CRYSTAL ST | | | | W BLOOMFIELD | MI | 48323-1226 |
| DYMOND, ADELAIDA M | 6124 BALFOUR DRIVE | | | | LANSING | MI | 48911-5436 |
| DYMOND, ALICE | 10770 DEERHEART VALLEY RD | | | | ROSCOMMON | MI | 48653-9102 |
| DYMOND, CRAIG L | 6838 S KREPPS RD | | | | SAINT JOHNS | MI | 48879-8174 |
| DYMOND, FREDERICK J | 701 WHITNEY ST 701 | | | | BRIGHTON | MI | 48116 |
| DYMOND, HERBERT R | 8437 RHEA AVE | | | | NORTHRIDGE | CA | 91324-4542 |
| DYMOND, JAMES R | 20705 BONZ BEACH HWY | | | | ONAWAY | MI | 49765-9653 |
| DYMOND, JEFFREY W | 4615 WESWILMAR DR | | | | HOLT | MI | 48842-1690 |
| DYMOND, JON W | 3576 N SHIMMONS CIR | | | | AUBURN HILLS | MI | 48326-3910 |
| DYMOND, LUKE | 121 LEVITT HILL RD | | | | TUNKHANNOCK | PA | 18657-5921 |
| DYMOWSKA, ALEXANDRA | APT 207 | 310 WEST 6TH STREET | | | ROYAL OAK | MI | 48067-2534 |
| DYMOWSKI-PERRY, SUSAN K | 14080 MOFFETT DR | | | | FENTON | MI | 48430 |
| DYMPHA ORTTEL | 2507 W 1350 S | | | | KOKOMO | IN | 46901-7772 |
| DYNA DRIVE | 31200 SOLON RD STE 11 | | | | SOLON | OH | 44139-3556 |
| DYNA LYNC 2000 INC | 1000 FINCH AVE WEST STE 800 | | | TORONTO CANADA ON M3J 2V5 CANADA | | | |
| DYNA LYNC TELECOM INC | 4390 PALETTA COURT UNIT J | | | BURLINGTON CANADA ON L7L 5R2 CANADA | | | |
| DYNA VAC PLASTICS INC | 921 S DOWNING ST | PO BOX 614 | | | PIQUA | OH | 45356 |
| DYNA-MARIA SCHWANDT | 14880 WILDBROOK DR | | | | BELLEVILLE | MI | 48111-5191 |
| DYNA-MIG MFG OF STRATFORD INC | PO BOX 1123 | 275 WRIGHT BLVD | | STRATFORD CANADA ON N5A 7Y1 CANADA | | | |
| DYNA-MIG MFG OF STRATFORD INC | | | | | | | |
| DYNA-MIG MFG OF STRATFORD INC | 275 WRIGHT BLVD | | | STRATFORD ON N5A 7Y1 CANADA | | | |
| DYNACORN CLASSIC BODIES INC. | JIM CHRISTINA | 1400 PACIFIC AVE | | | OXNARD | CA | 93033-2437 |
| DYNACORN CLASSIC BODIES, INC. | | | | | 100 PALMS | CA | |
| DYNACORN INTERNATIONAL INC. | JIM CHRISTINA | 1400 PACIFIC AVE | | | OXNARD | CA | 93033-2437 |
| DYNAFLEX CORP | 1515 EQUITY DR #200 | | | | TROY | MI | 48084-7129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DYNAFLEX CORP | JOHN BANIA | 4480 44TH STREET | | | HOLLAND | MI | 49423 |
| DYNAFLEX CORP | 4480 44TH ST | | | | GRAND RAPIDS | MI | 49512 |
| DYNAFLEX PRODUCTS | 2253 SAYBROOK AVE | | | | COMMERCE | CA | 90040-1719 |
| DYNAGEAR INC | 135 LA SALLE DEPT 2105 | | | | CHICAGO | IL | 60674-2105 |
| DYNAGEAR INC | ATTN CREDIT DEPT | 2500 CURTISS ST | | | DOWNERS GROVE | IL | 60515-4058 |
| DYNAGEAR INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 135 LA SALLE DEPT 2105 | | | CHICAGO | IL | 60674-2105 |
| DYNAGEAR OIL PUMPS INC | PO BOX 4844 | | | | DES MOINES | IA | 50305-4844 |
| DYNAK INC | 33 SAGINAW DR | | | | ROCHESTER | NY | 14623-3131 |
| DYNAK, INC. | 33 SAGINAW DR | | | | ROCHESTER | NY | 14623-3131 |
| DYNAK, JESSE Z | 651 FAIRWAY RD | | | | LINDEN | NJ | 07036-5414 |
| DYNALAB CORP GPO CARBOLITE | PO BOX 27645 | | | | NEW YORK | NY | 10087-7645 |
| DYNALECTRIC | | 22930 SHAW RD STE 100 | SUITE 100 | | | VA | 20166 |
| DYNALECTRIC OF MICHIGAN | 1743 MAPLELAWN DR | | | | TROY | MI | 48084-4603 |
| DYNALECTRIC OF MICHIGAN INC | 1743 MAPLELAWN DR | | | | TROY | MI | 48084-4603 |
| DYNALLOY INC | 14762 BENTLEY CIR | | | | TUSTIN | CA | 92780-7226 |
| DYNALLOY INC | 3194 AIRPORT LOOP DR STE A | | | | COSTA MESA | CA | 92626-3405 |
| DYNALLOY INC. | 3194 AIRPORT LOOP DR STE A | | | | COSTA MESA | CA | 92626-3405 |
| DYNALLOY, INC | 3184-A AIRPORT LOOP DRIVE | | | | COSTA MESA | CA | 92626 |
| DYNALLOY, INC | 3194 AIRPORT LOOP DR STE A | | | | COSTA MESA | CA | 92626-3405 |
| DYNAMERICA MANUFACTURING LLC | 40W790 CAMPTON MEADOWS DR | | | | ELBURN | IL | 60119-8819 |
| DYNAMERICA MANUFACTURING LLC | ED FIORETTI | 401 S. BLAINE STREET | | | SOUTH BEND | IN | 46616 |
| DYNAMERICA MANUFACTURING LLC | 401 S BLAINE ST | P O BOX 2663 | | | MUNCIE | IN | 47302-2619 |
| DYNAMERICA MFG LLC | ED FIORETTI | 401 S. BLAINE STREET | | | SOUTH BEND | IN | 46616 |
| DYNAMETAL TECHNOLOGIES INC | ATTN ACCOUNTS RECEIVALBE | 400 N DUPREE AVE | | | BROWNSVILLE | TN | 38012-2332 |
| DYNAMETAL/BRWNSVILLE | 400 N DUPREE AVE | | | | BROWNSVILLE | TN | 38012-2332 |
| DYNAMEX | PO BOX 99188 | | | | PITTSBURGH | PA | 15233-4188 |
| DYNAMEX EXPRESS | 100 CAMPBELL AVE UNIT #2 | | | KITCHENER CANADA ON N2H 4X8 CANADA | | | |
| DYNAMEX INC NYDEX | 24 W 39 ST FL 4 | | | | NEW YORK | NY | 10018 |
| DYNAMIC ADVANTAGE LLC | 9864 E GRAND RIVER AVE STE 100 # 294 | | | | BRIGHTON | MI | 48116-1999 |
| DYNAMIC ASSOC/WARREN | 31201 CHICAGO RD S STE A101 | | | | WARREN | MI | 48093-5500 |
| DYNAMIC AUTO COLLISION INC | ATTN: LOREN AUSTIN JR | G4352 S SAGINAW ST | | | BURTON | MI | 48529-2069 |
| DYNAMIC AUTO SERVICE | 648 MCKAY ST. | | | KINGSTON ON K7M 5V9 CANADA | | | |
| DYNAMIC AUTO SERVICE | 967 ST MARY'S RD | | | WINNIPEG MB R2M 3R9 CANADA | | | |
| DYNAMIC AUTOMATION INC | PO BOX 209 | | | | CLARKSTON | MI | 48347-0209 |
| DYNAMIC CARRIERS LC | 12002 MINES RD | | | | LAREDO | TX | 78045-7982 |
| DYNAMIC COATINGS INC | 7214 MURTHUM AVE | | | | WARREN | MI | 48092-1251 |
| DYNAMIC COMPRESSOR SERVICES EFINC | 5440 CARLETON ROCKWOOD RD | | | | SOUTH ROCKWOOD | MI | 48179-9761 |
| DYNAMIC COMPRESSOR SERVICES IN | 21283 RUSSELL ST | PO BOX 297 | | | ROCKWOOD | MI | 48173-9749 |
| DYNAMIC COMPUTER CORP | CONNECTING POINT | 23400 INDUSTRIAL PARK CT | | | FARMINGTN HLS | MI | 48335-2848 |
| DYNAMIC CONTROL SOLUTIONS INC | VOLLAND ELECTRIC EQUIPMENT | 185 CREEKSIDE DR | | | AMHERST | NY | 14228-2030 |
| DYNAMIC CONTROL SYSTEMS INC | 2900 ALPHA ACCESS ST | | | | LANSING | MI | 48910-0603 |
| DYNAMIC CONTROLS SYSTEMS INC | 2900 ALPHA ACCESS ST | | | | LANSING | MI | 48910-0603 |
| DYNAMIC DATA GROUP | 13075 NEWBURGH RD | | | | LIVONIA | MI | 48150-5009 |
| DYNAMIC DELIVERY INC | 13765 SAINT CHARLES ROCK RD STE 108 | | | | BRIDGETON | MO | 63044-2459 |
| DYNAMIC DISCOVERIES INSTITUTE | 426 PAKACHOAG ST | | | | AUBURN | MA | 01501-2408 |
| DYNAMIC GRAPHICS INC | 6000 N FOREST PARK DR | | | | PEORIA | IL | 61614-3556 |
| DYNAMIC INDUSTRIAL SERVICES INC | | | | | | | |
| DYNAMIC MANUF/HILLSI | 4211 MADISON ST | | | | HILLSIDE | IL | 60162-1731 |
| DYNAMIC MANUFACTU/IL | 1930 N MANNHEIM RD | | | | MELROSE PARK | IL | 60160-1013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DYNAMIC MANUFACTURING | 4300 W. MADISON ST | | | | HILLSIDE | IL | 60162 |
| DYNAMIC MANUFACTURING CO | 1930 N MANNHEIM RD | | | | MELROSE PARK | IL | 60160-1013 |
| DYNAMIC MANUFACTURING CO | 4211 MADISON ST | | | | HILLSIDE | IL | 60162-1731 |
| DYNAMIC MANUFACTURING CO | GARY NOEL | 1930 N MANNHEIM RD | DYNAMIC MFG. INC. | | MELROSE PARK | IL | 60160-1013 |
| DYNAMIC MANUFACTURING CO | GARY NOEL | 4211 MADISON ST | TRANSMISSION DIVISION | | HILLSIDE | IL | 60162-1731 |
| DYNAMIC MANUFACTURING CO | GARY NOEL | DYNAMIC MFG. INC. | 1930 N. MANNHEIM RD. | | ONTARIO | CA | 91761 |
| DYNAMIC MANUFACTURING CO. | GARY NOEL | TRANSMISSION DIVISION | 4211 WEST MADISON | | MASON | MI | 48854 |
| DYNAMIC MANUFACTURING CO. | GARY NOEL | 4211 MADISON ST | TRANSMISSION DIVISION | | HILLSIDE | IL | 60162-1731 |
| DYNAMIC MANUFACTURING CO. | GARY NOEL | TRANSMISSION DIVISION | 4211 WEST MADISON | | MASON | MI | 48854 |
| DYNAMIC MANUFACTURING INC | 4211 MADISON ST | | | | HILLSIDE | IL | 60162-1731 |
| DYNAMIC MANUFATURING | 1930 N MANNHEIM RD | | | | MELROSE PARK | IL | 60160-1013 |
| DYNAMIC METAL TREATING INC | 7784 RONDA DR | | | | CANTON | MI | 48187-2447 |
| DYNAMIC METALS INC | 33670 LIPKE ST | | | | CLINTON TOWNSHIP | MI | 48035-3617 |
| DYNAMIC METALS LLC | 1937 STERLING AVE | | | | ELKHART | IN | 46516-4223 |
| DYNAMIC MFG- TORQUE CONVERTER | GARY NOEL | 1930 N MANNHEIM RD | DYNAMIC MFG. INC. | | MELROSE PARK | IL | 60160-1013 |
| DYNAMIC MFG- TORQUE CONVERTER | GARY NOEL | DYNAMIC MFG. INC. | 1930 N. MANNHEIM RD. | | ONTARIO | CA | 91761 |
| DYNAMIC PHYSICAL THE | 6718 ANDASOL AVE | | | | LAKE BALBOA | CA | 91406-5412 |
| DYNAMIC PIPING CO INC | PO BOX 590 | 14816 GRATIOT | | | HEMLOCK | MI | 48626-0590 |
| DYNAMIC PIPING CO INC | PO BOX 590 | 14816 GRATIOT RD | | | HEMLOCK | MI | 48626-0590 |
| DYNAMIC PRECISION TOOL & MANUFACTURING | 1000 LIVERNOIS RD | | | | TROY | MI | 48083-2710 |
| DYNAMIC PRECISION TOOL & MFG | 1000 LIVERNOIS RD | | | | TROY | MI | 48083-2710 |
| DYNAMIC RESEARCH INC | 355 VAN NESS AVE | | | | TORRANCE | CA | 90501 |
| DYNAMIC RUBBER & MFG CO | JAMES MCGARRY | 4964 TECHNICAL DRIVE | | BIRMINGHAM GREAT BRITAIN | | | |
| DYNAMIC SUPPLY SOLUTIONS | 1164 LADD RD | PO BOX 923 | | | COMMERCE TOWNSHIP | MI | 48390-3032 |
| DYNAMIC SUSPENSION | DIV OF MULTIMATIC INC | 125 CORCORAN CT | | EGWILLIMBURRY CANADA ON L3Y 0A1 CANADA | | | |
| DYNAMIC SYSTEMS INC | PO BOX 1234 ROUTE 355 | | | | POESTENKILL | NY | 12140 |
| DYNAMIC TECH/BRIGHTN | 175 FONRO DR | | | | BRIGHTON | MI | 48114-9622 |
| DYNAMIC TECHNOLOGIES | 924 N 3 BS AND K RD | | | | SUNBURY | OH | 43074-8337 |
| DYNAMIC TECHNOLOGY INC | 1200 N OLD US 23 | | | | HARTLAND | MI | 48353 |
| DYNAMIC TECHNOLOGY INC | PO BOX 559 | 1200 N OLD US 23 | | | HARTLAND | MI | 48353-0559 |
| DYNAMIC THERAPY SERV | SDS12 2611 | | | | MINNEAPOLIS | MN | 55486-0001 |
| DYNAMIC VEHICLE SOLUTIONS LLC | 2323 EAST NINE MILE ROAD | | | | WARREN | MI | 48091 |
| DYNAMIC VEHICLE SOLUTIONS LLC | 23775 DEQUINDRE RD | | | | HAZEL PARK | MI | 48030-2817 |
| DYNAMIC WELD CORP | 242 NORTH ST | | | | OSGOOD | OH | 45351 |
| DYNAMIC WELD CORP | PO BOX 127 | 242 NORTH STREET | | | OSGOOD | OH | 45351-0127 |
| DYNAMITE LANDSCAPING CO | 5460 GATEWOOD DR | | | | STERLING HEIGHTS | MI | 48310-2224 |
| DYNAMOTIVE ENGINEERING INC | 101 FOXFELL LN | | | | KENNETT SQUARE | PA | 19348 |
| DYNAPAR CORP | 1675 N DELANY RD | | | | GURNEE | IL | 60031-1237 |
| DYNAPATH SYSTEMS INC | 34155 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1305 |
| DYNAPLAS LTD | 380 PASSMORE AVE | | | TORONTO ON M1V 4B4 CANADA | | | |
| DYNAPLAS LTD | MIKE NEWMAN | 380 PASSMORE | | STRATFORD ON CANADA | | | |
| DYNAPLAST INDUSTRIAL LTDA | AV BRASILIA 461 JARDINS DICARAI | | | SALTO SP 13327 100 BRAZIL | | | |
| DYNASPLINT SYSTEMS I | 770 RITCHIE HWY STE W21 | | | | SEVERNA PARK | MD | 21146-4152 |
| DYNASTY EXPRESS CORP. | 2741 N 29TH AVE | | | | HOLLYWOOD | FL | 33020-1503 |
| DYNASTY EXPRESS CORPORATION | 1401 YALE BLVD SE | | | | ALBUQUERQUE | NM | 87106-4133 |
| DYNASTY INTL FORWARDING INC | 2301 TOUHY AVE | | | | ELK GROVE VILLAGE | IL | 60007-5330 |
| DYNASTY PROMOTIONAL PRINTING L | 2812 TRAFFORD RD | | | | ROYAL OAK | MI | 48073-2909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DYNASTY PROMOTIONAL PRODUCTS | 2812 TRAFFORD RD | | | | ROYAL OAK | MI | 48073-2909 |
| DYNASTY TRANSPORTATION INC | PO BOX 91825 | | | | LAFAYETTE | LA | 70509-1825 |
| DYNATECH CONTROL SOLUTIONS INC | 15 HAZELWOOD DR STE 100 | | | | AMHERST | NY | 14228-2229 |
| DYNATECH CONTROL SOLUTIONS INC | 275 COOPER AVE STE 105 | | | | TONAWANDA | NY | 14150-6643 |
| DYNATEX INTERNATIONAL | 5577 SKYLANE BLVD | | | | SANTA ROSA | CA | 95403 |
| DYNATUNE | 121 LORING ST | | | | MANCHESTER | NH | 03103-5716 |
| DYNATUNE | 20 MIRONA ROAD EXT | | | | PORTSMOUTH | NH | 03801-5343 |
| DYNATUP/SANTA BARBAR | 5383 HOLLISTER AVENUE | | | | SANTA BARBARA | CA | 93111 |
| DYNAX AMERICA CORP | 8601 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-1607 |
| DYNAX AMERICA CORP | 568 EASTPARK DR | | | | ROANOKE | VA | 24019-8229 |
| DYNAX AMERICA CORPORATION | 568 EASTPARK DR | | | | ROANOKE | VA | 24019-8229 |
| DYNAX AMERICA CORPORATION | MATT DILLON | 568 E. PARK DRIVE | | | CELINA | TN | |
| DYNAX AMERICAN CORP | ATTN A/C RECEIVABLE | 1053 2 KAMIOSATSU | CHITOSE 066 | HOKKAIDO JAPAN JAPAN | | | |
| DYNAX CORP | 1053-1 KAMIOSATSU | | | CHITOSE HOKKAIDO 066-0077 JAPAN | | | |
| DYNAX INDUSTRY (SHANGHAI) CORP | 350 RONGXIANG ROAD SONGJIANG | | | SHANGHAI CN 201613 CHINA (PEOPLE'S REP) | | | |
| DYNAX/ROANOKE | 568 EASTPARK DR | | | | ROANOKE | VA | 24019-8229 |
| DYNDA, ERNEST F | PO BOX 362 | | | | AGOURA HILLS | CA | 91376-0362 |
| DYNDA, FRANK L | 227 KIRTLAND AVE | | | | NAPLES | FL | 34110-1347 |
| DYNDA, VICTORIA M | 6974 LAMPHERE ST | | | | DEARBORN HEIGHTS | MI | 48127-2514 |
| DYNDIUK, GENEVIEVE K | 117 LUBEC RD | | | | WHITING | ME | 04691-3102 |
| DYNDUR, JOSEPH J | 470 CASS AVE | | | | WOONSOCKET | RI | 02895-4746 |
| DYNDUR, LOUISE E | 149 6TH AVE | | | | WOONSOCKET | RI | 02895-4024 |
| DYNE SYSTEMS CO | W209N17391 INDUSTRIAL DR | PO BOX 18 | | | JACKSON | WI | 53037-9389 |
| DYNE SYSTEMS CO | N114W19049 CLINTON DR | | | | GERMANTOWN | WI | 53022-3011 |
| DYNECOL AND ARCADIS | 6520 GEORGIA STREET | | | | DETROIT | MI | 48211 |
| DYNECOL INC | 6520 GEORGIA ST | | | | DETROIT | MI | 48211-1662 |
| DYNELLE JOHNSON | 8550 HARDER DR | | | | WARREN | MI | 48093-7105 |
| DYNES, GARY W | 8110 N STATE RD | | | | DAVISON | MI | 48423-9325 |
| DYNES, JAMES L | 6649 SLOSSER RD | | | | HALE | MI | 48739-9056 |
| DYNES, PAUL R | 1231 NORTHOVER DR | | | | BLOOMFIELD HILLS | MI | 48304-2038 |
| DYNES, RICHARD E | 8044 N STATE RD | | | | DAVISON | MI | 48423-9325 |
| DYNETICS | 4900 BRADFORD DR NW | | | | HUNTSVILLE | AL | 35805-1951 |
| DYNETICS INC | 1000 EXPLORER BLVD NW | DRAWER B | | | HUNTSVILLE | AL | 35806-2806 |
| DYNETICS INC | 4900 BRADFORD DR NW | | | | HUNTSVILLE | AL | 35805-1951 |
| DYNETICS INC | PO BOX 5500 | | | | HUNTSVILLE | AL | 35814-5500 |
| DYNETICS INC | | | | | | | |
| DYNETICS INC | 1002 EXPLORER BLVD NW | | | | HUNTSVILLE | AL | 35806-2806 |
| DYNETICS INC | 1000 EXPLORER BLVD NW | PO BOX 5500 | | | HUNTSVILLE | AL | 35806-2806 |
| DYNETICS INC | 2961 BOND ST | | | | ROCHESTER HILLS | MI | 48309-3517 |
| DYNETICS INC. | 1002 EXPLORER BLVD NW | | | | HUNTSVILLE | AL | 35806-2806 |
| DYNETICS, INC | 1000 EXPLORER BLVD NW | | | | HUNTSVILLE | AL | 35806-2806 |
| DYNETICS, INC | 1000 EXPLORER BLVD NW | DRAWER B | | | HUNTSVILLE | AL | 35806-2806 |
| DYNETTA CADARET | PO BOX 78 | 10364 WIND CREST CIRCLE | | | HAMBURG | MI | 48139-0078 |
| DYNEX INDUSTRIES INC | 4751 MUSTANG CIR | | | | SAINT PAUL | MN | 55112-1554 |
| DYNGE MIAJA | DYNGE, MIAJA | | | | SANTA CLARA | CA | 95050-4359 |
| DYNGE, MIAJA | DYNGE, MIAJA | 1400 COLEMAN AVE STE F21 | | | SANTA CLARA | CA | 95050-4359 |
| DYNGE, MIAJA | CALIFORNIA LEMON LAWYERS | 1400 COLEMAN AVE STE F21 | | | SANTA CLARA | CA | 95050-4359 |
| DYNICS INC | 4330 VARSITY DR | | | | ANN ARBOR | MI | 48108-2241 |
| DYNICS LLC | 4330 VARSITY DRIVE | | | | ANN ARBOR | MI | 48108-2241 |
| DYNISCO INC | 38 FORGE PKWY | | | | FRANKLIN | MA | 02038-3134 |
| DYNISCO/FRMNGTN HILL | 37525 ENTERPRISE CT | | | | FARMINGTON HILLS | MI | 48331-3468 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DYNISCO/NORCROSS | 5950 CROOKED CREEK RD | SUITE 130 | | | NORCROSS | GA | 30092 |
| DYNISCO/NORWOOD | 10 OCEANA WAY | | | | NORWOOD | MA | 02062-2601 |
| DYNISCO/SHARON | 4 COMMERCIAL ST | | | | SHARON | MA | 02067-1613 |
| DYNO NOBEL | KATHY MCNEIL | 2650 DECKER LAKE BLVD. | | | SALT LAKE CITY | UT | 84119 |
| DYNOTECH/TROY | 1635 NORTHWOOD DR | | | | TROY | MI | 48084-5302 |
| DYON COATES | | | | | | | |
| DYOTT, LEONARD C | PO BOX 15081 | | | | KANSAS CITY | KS | 66115-0081 |
| DYOTT, LEONARD CHARLES | PO BOX 901868 | | | | KANSAS CITY | KS | 64190-1868 |
| DYPSKI, JANICE R | 7457 EMBASSY DR | | | | CANTON | MI | 48187-1543 |
| DYQUESHA BROUGHTON | 1439 AUTUMN DR | | | | FLINT | MI | 48532-2604 |
| DYRAL SCRUGGS | 5801 N OAKLEY AVE | | | | KANSAS CITY | MO | 64119-2469 |
| DYRCK, DAVID A | 4359 SUNSET CT | | | | LOCKPORT | NY | 14094-1215 |
| DYRICIE L BURRELL | 624 ONANDAGO ST | | | | YPSILANTI | MI | 48198-6179 |
| DYROFF, JANICE | 1035 N. 7TH EAST ST. | | | | MOUNTAIN HOME | ID | 83647 |
| DYRTZ, EDNA | | | | | | | |
| DYS, DOROTHY L | 3686 LEE ST | | | | HUDSONVILLE | MI | 49426-1236 |
| DYS, HELEN C | 3785 GREEN RD | | | | SAINT JOHNS | MI | 48879 |
| DYS, ROSELLA | 7169 GETTYSBURG DRIVE | | | | HUDSONVILLE | MI | 49426-9142 |
| DYS, WILLARD | 7169 GETTYSBURG DRIVE | | | | HUDSONVILLE | MI | 49426-9142 |
| DYSARD JOE A (352011) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| DYSARD, DANNY A | 9944 BARK RIDGE RD | | | | HUNTINGDON | PA | 16652-6349 |
| DYSARD, EDWARD | 4259 N RIDGE RD | | | | LOCKPORT | NY | 14094-9773 |
| DYSARD, JOE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DYSARD, ROBERT E | 337 CAROLINE ST | | | | ALBION | NY | 14411-1103 |
| DYSARD, STEPHANIE E | RR #2 8038 32ND ST BOX 306T # 2 | | | | NEWAYGO | MI | 49337 |
| DYSART EARL L (ESTATE OF) (636936) | BARON & BUDD | 8501 WILSHIRE BOULEVARD SUITE | | | BEVERLY HILLS | CA | 90211 |
| DYSART JR, EDWARD E | 1928 ONTARIO AVE | | | | DAYTON | OH | 45414-5529 |
| DYSART JR,EDWARD E | 1928 ONTARIO AVE | | | | DAYTON | OH | 45414-5529 |
| DYSART, CHARLES H | 1515 COBB AVE | | | | KALAMAZOO | MI | 49007-2455 |
| DYSART, EARL L | BARON & BUDD | 8501 WILSHIRE BLVD STE 305 | | | BEVERLY HILLS | CA | 90211-3117 |
| DYSART, EDWIN | 1201 W 19TH ST APT A121 | JOHN KNOX VILLAGE EAST | | | HIGGINSVILLE | MO | 64037-1463 |
| DYSART, FLORENCE L | 6838 E ST RT #40 | | | | TIPP CITY | OH | 45371 |
| DYSART, JERRY A | 51 BUCKY ST | | | | EUHARLEE | GA | 30145-2868 |
| DYSARZ, DANIEL C | RR 1 | | | | AMHERST | NH | 03031 |
| DYSARZ, DENNIS R | 48110 BEN FRANKLIN DR | | | | SHELBY TWP | MI | 48315-4126 |
| DYSARZ, MARK B | 7780 FOUNTAIN HILLS LN | | | | DAVISBURG | MI | 48350-2444 |
| DYSARZ, MARY R | 1923 WOODRIDGE COURT | | | | HIGHLAND | MI | 48357-4325 |
| DYSARZ, THERESA M | 27255 GOLDENGATE DR W | | | | LATHRUP VILLAGE | MI | 48076-3426 |
| DYSERT KAREN | DYSERT, KAREN | 1751 LINCOLN HIGHWAY | | | NORTH VERSAILLES | PA | 15137 |
| DYSERT, JOSEPH J | 1318 FUDGE DR | | | | BEAVERCREEK | OH | 45434-6723 |
| DYSH, CHESTER F | W5144 UNIVERSAL DR | | | | WINTER | WI | 54896-7700 |
| DYSHANDA BOYKINS | 19981 NORTHVILLE PLACE DR APT 3016 | | | | NORTHVILLE | MI | 48167-2959 |
| DYSINGER, JEAN M | 5 PRISCILLA LN | | | | LOCKPORT | NY | 14094-3312 |
| DYSINGER, LORRAINE M | 7368 E CREEK ROAD | | | | LOCKPORT | NY | 14094 |
| DYSINGER, MARY L | 4153 CHESTNUT RD | | | | WILSON | NY | 14172-9618 |
| DYSKA, REGINALD A | 2317 WHISPER ST | | | | THE VILLAGES | FL | 32162-3348 |
| DYSON CHARLES A SR (492544) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| DYSON DOUGLAS & JEAN | RR 2 BOX 110A | | | | KEYSER | WV | 26726-9211 |
| DYSON JR, HARLIS S | 6704 MILLSIDE DR | | | | INDIANAPOLIS | IN | 46221-9656 |
| DYSON SR, AUBREY DARNELL | 909 KNOLLCREST DR | | | | DANVILLE | IL | 61832-1924 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DYSON, ALICE R | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DYSON, ALISA C | 4613 S KIRKMAN RD UNIT 7205 | | | | ORLANDO | FL | 32811-3165 |
| DYSON, ALISA C | 1309 WINDING RIDGE DR APT 3B | | | | GRAND BLANC | MI | 48439-7551 |
| DYSON, CHARLES A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| DYSON, CHRISTEEN | 1505 PARC MAIN ST | | | | LAWRENCEVILLE | GA | 30045-4009 |
| DYSON, DOROTHY A | 206 MEADOW LANE CIR | | | | ROCHESTER HLS | MI | 48307-3064 |
| DYSON, GRADY C | PO BOX 145 | | | | GENESEE | MI | 48437-0145 |
| DYSON, GREGORY A | 119 ANDERSON AVE | | | | HAVRE DE GRACE | MD | 21078-3736 |
| DYSON, GREGORY ARNEZ | 119 ANDERSON AVE | | | | HAVRE DE GRACE | MD | 21078-3736 |
| DYSON, HUGH A | 3232 MARYLAND DR | | | | ANDERSON | IN | 46011-2340 |
| DYSON, IRENE S | 898 BANE ST SW | | | | WARREN | OH | 44485-4010 |
| DYSON, JAMES L | 11 ILLINOIS AVE 14 | | | | PONTIAC | MI | 48341 |
| DYSON, JIMMIE | 83237 HAY HOLLOW RD | | | | FOLSOM | LA | 70437-6005 |
| DYSON, KENNETH P | 37 ELMWOOD RD | | | | FOSTORIA | MI | 48435-9627 |
| DYSON, LILLIE M | 2310 TOBY BETH DR | | | | FLINT | MI | 48505-1079 |
| DYSON, MAURICE | 5433 AFAF ST | | | | FLINT | MI | 48505-1022 |
| DYSON, NAOMI R | 12549 FIELDSTONE PL | | | | FISHERS | IN | 46038-1186 |
| DYSON, NATHAN | 4202 BERKSHIRE RD | | | | INDIANAPOLIS | IN | 46226-3203 |
| DYSON, NATHANIEL | 4441 POPPENHEIMER WAY | | | | MEMPHIS | TN | 38125-3325 |
| DYSON, RON L | 7101 W ELLIOTT RD | | | | WABASH | IN | 46992-8890 |
| DYSON, ROY B | 7462 ROGERS DR | | | | INDIANAPOLIS | IN | 46214-2258 |
| DYSON, SARAH J | STERLING HOUSE ASSISTED LIVING | 1851 W GRANT ST | APT 215 | | PIQUA | OH | 45356-2857 |
| DYSON, SHERITA R | 2379 PATE BROOK RD | | | | SNELLVILLE | GA | 30078 |
| DYSON, STEVEN L. | APT E | 3341 COUNTRY CLUB VILLAGE LANE | | | NORCROSS | GA | 30092-4444 |
| DYSTA | CTRA BANYOLES-FIGUERES KM 2 3 | APARTADO 24 | | BANYOLES 17820 SPAIN | | | |
| DYSZEWSKI, FRANK A | 1296 CASTLEWOOD ST | | | | WHITE LAKE | MI | 48386-3717 |
| DYSZKO, DAVID D | 71 BATES POINT RD | | | | WEBSTER | MA | 01570-3431 |
| DYSZLEWSKI, DIANE K | RT 7 1044 N ELLIS DR | | | | MCALLEN | TX | 78504 |
| DYTECH ENSA SL | CTRA DE ZAMANS 20 | | | PONTEVEDRA ES 36310 SPAIN | | | |
| DYTECH ENSA SL | CRTA ZAMANES 20 | | | VIGO 36315 SPAIN | | | |
| DYTECH-DYNAMIC FLUID TECHNOLOGIES S | CRTA ZAMANES 20 | | | VIGO 36315 SPAIN | | | |
| DYTECH-DYNAMIC FLUID TECHNOLOGIES S | CTRA DE ZAMANS 20 | | | PONTEVEDRA ES 36310 SPAIN | | | |
| DYTECH-DYNAMIC FLUID TECHNOLOGIES S | NO 100 CHANGAN RD WUJIANG ECONOMIC | DEVELOPMENT ZONE | | WUJIANG JIANGSU 215 200 CHINA (PEOPLE'S REP) | | | |
| DYTECH-DYNAMIC FLUID TECHNOLOGIES S | VIA TORINO 71 | | | AIRASCA 10060 ITALY | | | |
| DYTRI, MICHAEL L | 51406 ELLY DR | | | | CHESTERFIELD | MI | 48051-1964 |
| DYVERSE COMMUNICATIONS | PO BOX 370221 | | | | CLEVELAND | OH | 44137-9221 |
| DYWANE COSTON | 45 DURAND CT | | | | SAGINAW | MI | 48602-5414 |
| DZAAK, MANFRED W | 78 SOUTHRIDGE DR | | | | WEST SENECA | NY | 14224-4443 |
| DZAGULONES, JOSEPH M | 21336 HILDEBRANDT DR | | | | FLAT ROCK | MI | 48134-9037 |
| DZAHRISTOS, ALIKI N | 954 LA SALLE AVE | | | | WATERFORD | MI | 48328-3732 |
| DZAPO JR, CARL J | 7490 MCGUIRE RD | | | | FENTON | MI | 48430-8974 |
| DZAPO JR, CARL JOSEPH | 7490 MCGUIRE RD | | | | FENTON | MI | 48430-8974 |
| DZAPO, MARJORIE A | 9111 INVERRARY DR SE | | | | WARREN | OH | 44484-2550 |
| DZATKO, PAUL | 135 HIGHGROVE LN | | | | CHESTERFIELD | MO | 63005-7113 |
| DZBANSKI, BERNARD J | 1652 JACKSON DR | | | | TROY | MI | 48083-2041 |
| DZBANSKI, PATRICIA J | 6323 DUTCH RD | | | | GOODRICH | MI | 48438-9759 |
| DZEDZIE, CHRISTINE | 40649 COLONY DR | | | | STERLING HTS | MI | 48313-3811 |
| DZEKUTE, MARY ANN R | 2071 E SPRUCE CT | | | | OAK CREEK | WI | 53154-1233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DZEMYAN, JOHN P | 101 S NORTHVIEW AVE | | | | NEW CASTLE | PA | 16102-1633 |
| DZENDZEL JR, LARRY D | 142 TIPPECANOE DR | | | | GREENSBURG | PA | 15601-4938 |
| DZENDZEL JR, LARRY DAVID | 142 TIPPECANOE DR | | | | GREENSBURG | PA | 15601-4938 |
| DZENDZEL, DAVID G | 6652 DEERING ST | | | | GARDEN CITY | MI | 48135-2292 |
| DZENDZEL, LARRY D | 154 MILLERSDALE RD | | | | GREENSBURG | PA | 15601-7226 |
| DZENIS, RUBY M | 233 KNAPP AVENUE | | | | ROCHESTER | NY | 14609-1124 |
| DZENIS, VERENA | 343 TELFORD AVENUE | | | | DAYTON | OH | 45419-3224 |
| DZENKO, THOMAS E | 1851 DETROIT ST | | | | DEARBORN | MI | 48124-4149 |
| DZERVE, CHAD M | 1910 N MADISON AVE | | | | ANDERSON | IN | 46011 |
| DZERVE, VERN | 76 EMS B8 LN B8 | | | | PIERCETON | IN | 46562 |
| DZHALAZOU GEORGI | 804 BYRNE HALL | | | | HANOVER | NH | 03755-9208 |
| DZHANIYEV, MAMED | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| DZIABO CHRISTOPHER | 3121 TROYER RD | | | | WHITE HALL | MD | 21161-9302 |
| DZIACHAN, JOSEPHINE M | 2010 HONEY SPRINGS RD | | | | JAMUL | CA | 91935-7506 |
| DZIADASZEK, JEANETTE | 57 DEBORAH LN | | | | CHEEKTOWAGA | NY | 14225-4417 |
| DZIADASZEK, ROBERT P | 3705 PEGRAM CIR | | | | MONROE | LA | 71201-2163 |
| DZIADOSZ, EILEEN B | 126 W 3RD ST | | | | PERU | IN | 46970-2151 |
| DZIADZIAK, MARY T | 7175 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101-2229 |
| DZIADZIO, BRUCE A | 7836 BIRKENSTOCK DR | | | | BRIGHTON | MI | 48114-7323 |
| DZIADZIO, DEBRA J | 228 MORGAN ST | | | | TONAWANDA | NY | 14150-2016 |
| DZIADZIO, KAREN M | 1567 GRAMERCY CT | | | | WIXOM | MI | 48393-1626 |
| DZIADZIO, RICHARD P | 1567 GRAMERCY CT | | | | WIXOM | MI | 48393-1626 |
| DZIADZIO, STEVE M | 15948 WOODWORTH | | | | REDFORD | MI | 48239-3991 |
| DZIAK JAMES (ESTATE OF) (663673) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| DZIAK, ALAN S | 36 MUDDLER COURT | | | | MARTINSBURG | WV | 25405-7552 |
| DZIAK, FRANCES N | 7127 NORTHVIEW DRIVE | | | | BROOKFIELD | OH | 44403-9615 |
| DZIAK, JAMES | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| DZIAK, JAMES M | 1021 ANDIRON LANE | | | | RALEIGH | NC | 27614-9537 |
| DZIAK, RICHARD | 47475 AMERICAN WAY | | | | MACOMB | MI | 48044-2509 |
| DZIAK, TERRY A | 10130 COUNTY ROAD K | | | | FRANKSVILLE | WI | 53126-9619 |
| DZIAK, THOMAS C | 5678 CLIPPERT ST | | | | DEARBORN HTS | MI | 48125-2759 |
| DZIALOSKI, DAVID R | 186 YOUNG ST | | | | TONAWANDA | NY | 14150-2324 |
| DZIALOSKI, DAVID RAY | 186 YOUNG ST | | | | TONAWANDA | NY | 14150 |
| DZIALOSKI, KRYSTYNA | PO BOX 822 | | | | BUFFALO | NY | 14201-0822 |
| DZIAMA, NICHOLAS | 6571 PARKWOOD DR | | | | LOCKPORT | NY | 14094-6613 |
| DZIAMSKI, EDMUND J | 170 CASS AVE | | | | CHEEKTOWAGA | NY | 14206-1916 |
| DZIARMAGA, STANLEY | 23 WILLIAMSTOWNE CT APT 7 | | | | CHEEKTOWAGA | NY | 14227-3951 |
| DZIARMAGA, STANLEY | 23 WILLIAMSTOWN CT | APT 7 | | | CHEEKTOUAGA | NY | 14227-3951 |
| DZICK, ARNOLD M | 36 ST ANDREWS DR | | | | ETOWAH | NC | 28729-9748 |
| DZICK, DAVID J | 7389 GOLDEN MEADOWS RD | | | | GREENWOOD | LA | 71033-3331 |
| DZICK, JOAN R | 4208 FITZGERALD ST | | | | MARSHALL | TX | 75672-2614 |
| DZICK, JOAN RENEA | 4208 FITZGERALD ST | | | | MARSHALL | TX | 75672-2614 |
| DZICK, SARALEEN | 15505 IRENE COURT | | | | CLINTON TWP | MI | 48038-2562 |
| DZICKOWSKI, JANICE E | 5473 NORTHLAWN DR | | | | STERLING HTS | MI | 48310-6628 |
| DZICZEK, HARRY J | 3066 COIN ST | | | | BURTON | MI | 48519-1536 |
| DZICZEK, ROBERT J | 5041 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8849 |
| DZIDOWSKI, VIRGINIA | 35311 LANA LN | | | | STERLING HTS | MI | 48312-3857 |
| DZIDRA MARKSBERRY | 535 N NOVA RD | GRAND VILLA ASSISTED LIVING | | | ORMOND BEACH | FL | 32174-4405 |
| DZIECHCIARZ, VINCENT G | 9166 FALCON WAY | | | | SANDY | UT | 84093-3847 |
| DZIECIOLOWSKI, PATRICIA | 31560 REGAL DR | | | | WARREN | MI | 48088-2905 |
| DZIECIUCH, EDWARD | 15 SHERRY DR | | | | DEPEW | NY | 14043-4764 |
| DZIECIUCH, EUGENIA M | 130 WIEGAND STREET | | | | WEST SENECA | NY | 14224-1443 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DZIECIUCH, EUGENIA M | 130 WEIGAND ST | | | | WEST SENECA | NY | 14224-1443 |
| DZIECZKOWSKI, SYLVESTER S | 61135 HERITAGE BLVD | | | | SOUTH LYON | MI | 48178-1031 |
| DZIEDULONIS JR, JOSEPH A | 221 HARRISON ST APT A10 | | | | NUTLEY | NJ | 07110-2686 |
| DZIEDZIAK TONY | 23926 CEDAR RIDGE CT | | | | BROWNSTOWN TOWNSHIP | MI | 48174-9332 |
| DZIEDZIAK, ANTHONY F | 23926 CEDAR RIDGE CT | | | | ROMULUS | MI | 48174-9332 |
| DZIEDZIAK, LINDA R | 16054 HOLZ DR UNIT 64 | | | | SOUTHGATE | MI | 48195-6809 |
| DZIEDZIC, ANTON J | 932 BRANDY HILL RD | | | | TORRINGTON | CT | 06790-2027 |
| DZIEDZIC, CHARLES S | 13210 FORDLINE ST | | | | SOUTHGATE | MI | 48195-2435 |
| DZIEDZIC, DANIEL | 2059 HIGHSPLINT DR | | | | ROCHESTER HILLS | MI | 48307-3724 |
| DZIEDZIC, EDMUND A | 44021 PROCTOR RD | | | | CANTON | MI | 48188-1777 |
| DZIEDZIC, HENRY | 19354 COVENTRY DR | | | | RIVERVIEW | MI | 48193-7887 |
| DZIEDZIC, JOZEF | 41411 GLOCA MORA ST | | | | HARRISON TWP | MI | 48045-1448 |
| DZIEDZIC, MITCHELL J | 1020 GATES ST | | | | WEST CHICAGO | IL | 60185-3826 |
| DZIEDZIC, MITCHELL J | 8728 BUFFALO DR | | | | COMMERCE TWP | MI | 48382-3410 |
| DZIEDZIC, STANLEY A | 2636 E EATON LN | | | | CUDAHY | WI | 53110-2816 |
| DZIEDZIC, VIRGINIA | 7771 HAZELTON ST | | | | DEARBORN HEIGHTS | MI | 48127-1545 |
| DZIEDZIC, VIRGINIA | 7771 HAZELTON | | | | DEARBORN HEIGHTS | MI | 48127-1545 |
| DZIEDZIC, WALTER W | 184 S BIGGS ST | | | | BELLEVILLE | MI | 48111-3617 |
| DZIEDZIULA, JOHN D | 4047 BUCKINGHAM AVE | | | | BERKLEY | MI | 48072-1463 |
| DZIEGELESKI, BERNICE | C/O MARLENE DZIEGELESKI | 50537 AUGUST  DR | | | MACOMB | MI | 48044 |
| DZIEGELESKI, BERNICE | 50537 AUGUST DR | C/O MARLENE DZIEGELESKI | | | MACOMB | MI | 48044-6315 |
| DZIEGELESKI, KAREN L | 7660 CORBIN DR | | | | CANTON | MI | 48187-1816 |
| DZIEGLEWICZ, MICHAEL J | 1127 BETA RD | | | | WALLED LAKE | MI | 48390-3710 |
| DZIEGLEWICZ, MICHAEL JOSEPH | 1127 BETA RD | | | | WALLED LAKE | MI | 48390-3710 |
| DZIEJMAN, PAUL D | 223 TIDEWATER DR | | | | HAVRE DE GRACE | MD | 21078-4141 |
| DZIEKAN, EUGENE L | 28072 STONY POINT RD | | | | CAPE STONY CENT | NY | 13618-3140 |
| DZIEKAN, EUGENE R | 24680 GROVELAND DR | | | | BROWNSTOWN | MI | 48134-9279 |
| DZIEKAN, JOHN R | 22339 CASE CT | | | | MACOMB | MI | 48044-6216 |
| DZIEKAN, RICHARD S | 129 NORTH SPRUCE | | | | BATAVIA | NY | 14020-2613 |
| DZIEKAN, RICHARD S | 129 N SPRUCE ST | | | | BATAVIA | NY | 14020-2613 |
| DZIEKONSKI, STANISTAW | 9 AZALEA WAY | | | | TRENTON | NJ | 08690-1304 |
| DZIELAK, EDWIN C | 200 W RED LION DR | | | | BEAR | DE | 19701-5900 |
| DZIELINSKI JR, JOSEPH J | 1715 FORT PARK BLVD | | | | LINCOLN PARK | MI | 48146-1712 |
| DZIELINSKI, CECELIA H | 305 PANSEY LN | | | | MATTESON | IL | 60443-1484 |
| DZIELINSKI, CECELIA H | 305 PANSY LANE | | | | MATTESON | IL | 60443 |
| DZIENCIOL, DOLORES R | 86 PARKVIEW COURT | | | | LANCASTER | NY | 14086-3032 |
| DZIENCIOL, DOLORES R | 86 PARKVIEW CT | | | | LANCASTER | NY | 14086-3032 |
| DZIENDZIEL, DANIEL A | 17313 WALL ST | | | | MELVINDALE | MI | 48122-1288 |
| DZIENDZIEL, STANLEY G | 37226 BRETTON DR | | | | LIVONIA | MI | 48152-4000 |
| DZIENGOWSKI, RICHARD D | 4132 MADISON ST | | | | DEARBORN HTS | MI | 48125-2154 |
| DZIENIS, MAXINE | 12921 ANN LYNN DR | C/O SCOTT DZIENIS | | | SOUTH LYON | MI | 48178-8813 |
| DZIENNIK, DANIEL E | 6600 STALFORD RD | | | | COUNTRYSIDE | IL | 60525-7508 |
| DZIENNIK, DAVID B | 13994 E 113TH ST | | | | FORTVILLE | IN | 46040 |
| DZIEPAK, CHERYL A | 412 KUWE LN | | | | LAPEER | MI | 48446-8751 |
| DZIEPAK, CRAIG P | 412 KUWE LN | | | | LAPEER | MI | 48446-8751 |
| DZIEPAK, CRAIG P | 336 S GREENWOOD RD | | | | TAWAS CITY | MI | 48763-9732 |
| DZIERBICKI, BRUCE D | 13690 BROUGHAM DR | | | | STERLING HTS | MI | 48312-4115 |
| DZIERBICKI, JEFFREY J | 417 CARTER DR | | | | TROY | MI | 48098-4658 |
| DZIERBICKI, JEFFREY JOSEPH | 417 CARTER DR | | | | TROY | MI | 48098-4658 |
| DZIERBICKI, MELANIE M | 48823 LANSDOWNE CT | | | | SHELBY TOWNSHIP | MI | 48317-2529 |
| DZIERSKI, MARVIN P | 175 SAN FEDERICO AVE | | | | SANTA BARBARA | CA | 93111-2163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DZIERWA, EDWARD B | 1126 OAK CLUSTER DR | | | | HOWELL | MI | 48855-7351 |
| DZIERWA, JOSEPHINE | 15733 HARRISON AVE | | | | ALLEN PARK | MI | 48101-2021 |
| DZIERWA, RONALD E | 26065 LEONTINE RD | | | | NEW BOSTON | MI | 48164-9215 |
| DZIERWA, STEVE D | 2056 BYRON RD | | | | HOWELL | MI | 48855-8764 |
| DZIERZAK, JUDY | | | | | | | |
| DZIERZANOWSKI, SHIRLEY A | 172 VANDERVOORT | | | | N TONAWANDA | NY | 14120 |
| DZIESZKO, KENNETH D | 14902 STONEY BROOK DR | | | | SHELBY TWP | MI | 48315-5521 |
| DZIESZKO, KENNETH DENNIS | 14902 STONEY BROOK DR | | | | SHELBY TWP | MI | 48315-5521 |
| DZIESZKO, LAWRENCE J | 19411 SHADOWOODS | | | | ROSEVILLE | MI | 48066-1228 |
| DZIEWA, JOSEPH F | 90 IROQUOIS AVE | | | | CHEEKTOWAGA | NY | 14206-2625 |
| DZIEWICKI, WALTER J | 6223 E E AVE | | | | RICHLAND | MI | 49083-9729 |
| DZIEWIK, GARY C | PO BOX 241 | | | | CLERMONT | IA | 52135-0241 |
| DZIEWIK, GARY C | 1 LARRABEE ST | | | | CLERMONT | IA | 52135 |
| DZIEWIK, WANDA | PO BOX 241 | | | | CLERMONT | IA | 52135-0241 |
| DZIEWIT DUANE | 191 S CASS LAKE RD | | | | WATERFORD | MI | 48328-3525 |
| DZIEWIT, DANE R | 5794 KING JAMES LANE | | | | WATERFORD | MI | 48327-3029 |
| DZIEWIT, DUANE R | 191 S CASS LAKE RD | | | | WATERFORD | MI | 48328-3525 |
| DZIEWIT, ELEANOR I | 5352 E 12 MILE RD | | | | WARREN | MI | 48092-2327 |
| DZIEWIT, JENINE M | 1889 EARLMONT RD | | | | BERKLEY | MI | 48072-1833 |
| DZIEWIT, JOSEPH A | 22923 FAWN RD | | | | BROWNSTOWN TWP | MI | 48183-1155 |
| DZIEWIT, MARK A | 664 RUDGATE RD | | | | BLOOMFIELD HILLS | MI | 48304-3307 |
| DZIEWIT, WANDA L | 5500 CALHOUN APT. 507 | | | | DEARBORN | MI | 48126 |
| DZIEWIT, WANDA L | 5500 CALHOUN ST APT 507 | | | | DEARBORN | MI | 48126-3233 |
| DZIEWIT-MOOD, DAVID A | 4085 VILLAGER DR | | | | LAKE ORION | MI | 48359-1885 |
| DZIK JR, RONALD M | 413 GALAHAD RD | | | | BOLINGBROOK | IL | 60440-2110 |
| DZIK RONALD M | 630 HUDSON AVE | | | | ROMEOVILLE | IL | 60446-1215 |
| DZIK, LORRAINE | 19637 NORTH CONCHO CIRCLE | | | | SUN CITY | AZ | 85373-1203 |
| DZIK, MARIA | 29628 MAYFAIR DR | | | | FARMINGTON HILLS | MI | 48331-2150 |
| DZIK, PAMELA LEE | 413 GALAHAD RD | | | | BOLINGBROOK | IL | 60440-2110 |
| DZIK, ROMAN | 6 COUNTRYSIDE LN | | | | DEPEW | NY | 14043-4140 |
| DZIK, RONALD M | 630 HUDSON AVE | | | | ROMEOVILLE | IL | 60446-1215 |
| DZIKI, FRANCISZEK | 6701 ENGLEWOOD AVE | | | | RAYTOWN | MO | 64133-6117 |
| DZIKIEWICZ, BEATRICE S | 1724 S 4TH ST | | | | MILWAUKEE | WI | 53204-4017 |
| DZIKOWSKI, BERNADETTE | 20786 GASLIGHT DRIVE | | | | CLINTON TWP | MI | 48036-2309 |
| DZIKOWSKI, JOSEPH M | 4059 TASSEFF TERRACE | | | | HAMBURG | NY | 14075 |
| DZIKOWSKI, LORETTA A | 21912 GRAND LAKE ST | | | | SAINT CLAIR SHORES | MI | 48080 |
| DZIKOWSKI, MARY L | 115 CRAIG ST | | | | SYRACUSE | NY | 13208-2920 |
| DZILVELIS CHRISTINE | DBA PLATIA PRODUCTIONS | 1239 PINE TREE LANE | | | SEBASTOPOL | CA | 95472-2685 |
| DZINA, BEVERLY A. | 1043 PARKWOOD DR | | | | LOCKPORT | NY | 14094-7110 |
| DZINGLESKI, MICHAEL J | 6860 N RIVER RD | | | | FREELAND | MI | 48623-9269 |
| DZIOBA, DONALD L | 3053 E STEWART RD | | | | MIDLAND | MI | 48640-8556 |
| DZIOBA, SANDRA | 9661 W FOREST HOME AVE | APT 15 | | | HALES CORNERS | WI | 53130 |
| DZIOBAK, DOROTHY MAY | 9432 BAYWOOD | | | | PLYMOUTH | MI | 48170-3918 |
| DZIOBAK, DOROTHY MAY | 9432 BAYWOOD DR | | | | PLYMOUTH | MI | 48170-3918 |
| DZIOMBA, ROBERT E | 395 WITMER RD | | | | N TONAWANDA | NY | 14120-1642 |
| DZIOMBA, ROBERT EDWARD | 395 WITMER RD | | | | N TONAWANDA | NY | 14120-1642 |
| DZIRNIS, AUSTRA | 719 SUPERIOR ST | | | | SAGINAW | MI | 48602-1930 |
| DZIRNIS, JANIS R | 4411 N THOMAS RD | | | | FREELAND | MI | 48623-8925 |
| DZIRNIS, SARA K | 227 W PEARL ST | | | | PLYMOUTH | MI | 48170-1322 |
| DZISSAH, DIANA D | APT 1917 | 2901 SOUTH KING DRIVE | | | CHICAGO | IL | 60616-3351 |
| DZIUBA, YVONNE M | 16161 US HIGHWAY 331 | | | | OPP | AL | 36467 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DZIUBAN, ROBERT J | 1113 GAEL DR UNIT C | | | | JOLIET | IL | 60435-3096 |
| DZIUBARCZYK, JOHN | 14232 DRUMRIGHT DR | | | | STERLING HTS | MI | 48313-4320 |
| DZIUBIK, BARBARA R | 629 BLUE POINT DR | | | | WILMINGTON | NC | 28411-7360 |
| DZIUBIK, THADDEUS J | 629 BLUE POINT DRIVE | | | | WILMINGTON | NC | 28411-7360 |
| DZIUDA, BETTY J | 15824 WINNERS CR | | | | CLINTON TWP | MI | 48035 |
| DZIUDA, JULIE K | 1685 CRESTLINE LN | | | | ROCHESTER HILLS | MI | 48307-3413 |
| DZIUDA, MARIAN B | 331 ALEXIAN WAY APT 210 | | | | SIGNAL MOUNTAIN | TN | 37377-2164 |
| DZIUGIEWICZ, FRANK | 25706 CUNNINGHAM AVE | | | | WARREN | MI | 48091-1484 |
| DZIURA, ROBERT M | 3813 HULL RD | | | | LESLIE | MI | 49251-9627 |
| DZIURDA, CHRISTOPHE D | STE 301 | 71 WALNUT BOULEVARD | | | ROCHESTER | MI | 48307-2073 |
| DZIURDA, MICHAEL P | 3829 MARK ORR RD | | | | ROYAL OAK | MI | 48073-2247 |
| DZIURDA, MICHAEL PATRICK | 3829 MARK ORR RD | | | | ROYAL OAK | MI | 48073-2247 |
| DZIURDA, ROBERT A | 6564 LONGWORTH DR | | | | WATERFORD | MI | 48329-1341 |
| DZIURGOT, JOSEPH P | 7755 WOODMONT | | | | DETROIT | MI | 48228-3634 |
| DZIURGOT, JOSEPH P | 632 PIONEER | | | | ROCHESTER | MI | 48307-2876 |
| DZIURKA JR, MICHAEL F | 4558 CARTER RD | | | | AUBURN | MI | 48611-9520 |
| DZIWURA, EDWARD | 715 CHURCHGROVE ROAD | | | | FRANKENMUTH | MI | 48734-9796 |
| DZIWURA, JERRY W | 2486 COFER CIR | | | | TUCKER | GA | 30084-3707 |
| DZOBA, THOMAS W | 3401 PORTSIDE DR | | | | VERMILION | OH | 44089-9176 |
| DZOLIC, MARIO | 1246 ADDISON RD | | | | CLEVELAND | OH | 44103-1976 |
| DZON JR., STANLEY | 29908 DONNA LN | | | | CHESTERFIELD | MI | 48047 |
| DZON, MARTIN B | 29328 JEFFERSON AVE | | | | ST CLAIR SHRS | MI | 48081-2601 |
| DZON, NANCY | 18120 SAN CARLOS BLVD APT 502 | | | | FORT MYERS BEACH | FL | 33931-2349 |
| DZUBA, LAURIE S | 1902 MAPLERIDGE RD | | | | SAGINAW | MI | 48604-1743 |
| DZUBA, MARY F | PO BOX 12 | | | | LAKE LEELANAU | MI | 49653-0012 |
| DZUBA, MARY F | P O BOX 12 | | | | LAKE LEELANAU | MI | 49653-0012 |
| DZUBA, RAYMOND F | 1902 MAPLERIDGE RD | | | | SAGINAW | MI | 48604-1743 |
| DZUBA, ROBERT L | 9840 W FREELAND RD | | | | FREELAND | MI | 48623-9465 |
| DZUBAK STEVE (444358) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DZUBAK, STEVE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DZUBAN, JOHN | PO BOX 106 | | | | NORVELT | PA | 15674-0106 |
| DZUBINSKI, CHESTER L | 1405 82ND AVE LOT 236 | | | | VERO BEACH | FL | 32966-1274 |
| DZUIBA, JUNE L | 174 PRENTIS WAY | | | | HENRIETTA | NY | 14467-9339 |
| DZUIBA, JUNE L | 174 PRENTISS WAY | | | | HENRIETTA | NY | 14467-9339 |
| DZUIBLINSKI, JAMES A | 22045 N NUNNELEY RD | | | | CLINTON TWP | MI | 48036-2715 |
| DZURAK, RUTH S | 5138 AURORA DR | | | | LEESBURG | FL | 34748-9036 |
| DZURIK, GEORGE M | 7440 FIELDS RD | | | | CHAGRIN FALLS | OH | 44023-1501 |
| DZURINDA, GREG M | 731 OREGON AVE | | | | MC DONALD | OH | 44437-1667 |
| DZURINDA, MATTHEW R | 731 OREGON AVE | | | | MC DONALD | OH | 44437-1667 |
| DZURIS JR, JOSEPH J | 6201 NEILSON | | | | DAVISBURG | MI | 48350-3543 |
| DZURIS, ETHEL M | C/O JAN ATEN | 419 S CORAL ST. | | | KALKASKA | MI | 49646 |
| DZURIS, JOHN C | 8358 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8929 |
| DZURKA, ANTHONY L | 1068 MIDLAND RD | | | | BAY CITY | MI | 48706-9422 |
| DZURKA, DALE A | 2343 W NORTH UNION RD | | | | AUBURN | MI | 48611-9592 |
| DZURKA, FRANCES | C/O SANDRA VANAANHOLD | 67 W MIDLAND RD | | | AUBURN | MI | 48611 |
| DZURKA, FRANCES | 67 W MIDLAND RD | C/O SANDRA VANAANHOLD | | | AUBURN | MI | 48611-9311 |
| DZURKA, THERESA A | 2906 S JEFFERSON | | | | BAY CITY | MI | 48708-8407 |
| DZURKA, WAYNE F | 2906 S JEFFERSON ST | | | | BAY CITY | MI | 48708-8407 |
| DZURKO, LINDA S | 1136 CALLE LOMAS DR | | | | EL PASO | TX | 79912 |
| DZURNAK, JOHN J | 1306 NEW HAMPSHIRE AVE | | | | MARYSVILLE | MI | 48040-2104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DZURO, BEVERLY J | 523 PARK CIR | | | | CLIO | MI | 48420-1470 |
| DZUROVCIN, DEBRA D | 313 SCENIC DR | | | | ALVORD | TX | 76225-5956 |
| DZVILESKI, VICTORIA | 241 CENTRAL AVE | | | | PISCATAWAY | NJ | 08854 |
| DZVILESKI, VICTORIA | 801 FRONT ST | | | | DUNELLEN | NJ | 08812-1015 |
| DZVONICK SR, GREGORY S | 445 RUTLEDGE ST | | | | SHREVEPORT | LA | 71106-7822 |
| DZWIELEWSKI, CHESTER R | 326 JOSEPH DR | | | | TONAWANDA | NY | 14150-6226 |
| DZWIERZYNSKI, LOTTIE J | 22700 MERRIMAN RD. | | | | NEW BOSTON | MI | 48164-9461 |
| DZWIK, GARY P | 33151 FORT RD TRLR 75 | | | | ROCKWOOD | MI | 48173-1174 |
| DZWIK, GARY PAUL | 33151 FORT RD TRLR 75 | | | | ROCKWOOD | MI | 48173-1174 |
| DZWIK, GENEVIEVE | 21950 ROOSEVELT ST | | | | ROCKWOOD | MI | 48173-1133 |
| DZWIR, GAIL A | 420 PERKINS WAY | | | | AUBURN | CA | 95603-5752 |
| DZWONEK, GLADYS A | 23 BLACK WALNUT RD | | | | LEVITTOWN | PA | 19057-3015 |
| DZWONKAS, BRENDA L | 49968 HANCOCK ST | | | | CANTON | MI | 48188-6660 |
| DZWONKAS, PETER A | 49968 HANCOCK ST | | | | CANTON | MI | 48188-6660 |
| E  A  BIDDLE« | | | | | | | |
| E & B PAVING INC | 286 W 300 N | | | | ANDERSON | IN | 46012-1225 |
| E & B SHAFFSTALL | 7901 E 88TH ST | | | | INDIANAPOLIS | IN | 46256-1235 |
| E & C GARAGE | 736 ELM ST | | | | MARTIN | TN | 38237-3404 |
| E & C TRANSPORT CO | 3639 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-9567 |
| E & D SERVICES OF EL PASO INC | 7250 COPPERQUEEN DR | | | | EL PASO | TX | 79915-1227 |
| E & E AUTO REPAIR | 8424 DYER ST | | | | EL PASO | TX | 79904-2804 |
| E & E ENGINEERING INC | 7200 MILLER DR | | | | WARREN | MI | 48092-4727 |
| E & E ENGR/DETROIT | 11941 HARPER AVE | | | | DETROIT | MI | 48213-1699 |
| E & E ENTERPRISES | | | | | | | |
| E & E MANUFACTURING CO INC | DAVID SLAVIN | 300/400 INDUSTRIAL DRIVE | | | WHEELING | IL | 60090 |
| E & E MANUFACTURING CO INC | 300 400 INDUSTRIAL DR | | | | PLYMOUTH | MI | 48170 |
| E & E MCLAUGHLIN LTD | 510 MAIN STREET | | | DEHLI CANADA ON N4B 1J2 CANADA | | | |
| E & E MCLAUGHLIN LTD. | MR. EWART MCLAUGHLIN | 10 ELM STREET | PO BOX 428 STN MAIN ELM STREET | TILLSONBURG ON N4G 4H8 CANADA | | | |
| E & E MCLAUGHLIN LTD. | 500 HWY #3 | PO BOX 428 STN MAIN HWY 3 | | TILLSONBURG ON N4G 4H8 CANADA | | | |
| E & E MFG/FRANKLIN | 300 INDUSTRIAL DR | | | | PLYMOUTH | MI | 48170-1897 |
| E & G APPLIANCE SERVICE CO INC | 1435 LAWNDALE ST | | | | DETROIT | MI | 48209-1710 |
| E & G AUTOMOTIVE INC. | 159 GRANBY RD | | | | CHICOPEE | MA | 01013-3525 |
| E & H AUTO REPAIR INC | 9920 BLUE STAR MEMORIAL HWY | | | | SOUTH HAVEN | MI | 49090-8917 |
| E & J ENTERPRISES INC | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| E & J SERVICE | 5359 W ADDISON ST | | | | CHICAGO | IL | 60641-3357 |
| E & K INC | PO BOX 380 | | | | PINELAND | FL | 33945-0380 |
| E & L CONSTRUCTION GROUP INC | PO BOX 418 | | | | FLINT | MI | 48501-0418 |
| E & L CONSTRUCTION GROUP INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 418 | | | FLINT | MI | 48501-0418 |
| E & L CONSTRUCTION GROUP INC (AS GEN CONTRACTOR) | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 418 | | | FLINT | MI | 48501-0418 |
| E & L CONSTRUCTION GROUP INC (AS GEN CONTRACTOR) | PO BOX 418 | | | | FLINT | MI | 48501 |
| E & L MOTORS, INC. | VINCENZO TOMASSI | 10 LINCOLN ST | | | DIAMONDVILLE | WY | 83116 |
| E & L MOTORS, INC. | 10 LINCOLN ST | | | | DIAMONDVILLE | WY | 83116 |
| E & L TRANSPORT CO LLC | 169 DELAWARE AVENUE | | | | BUFFALO | NY | 14202-2403 |
| E & L TRANSPORT SERVICES INC | 6185 BOUL TASCHEREAU STE 202 | | | BROSSARD PQ J4Z 1A6 CANADA | | | |
| E & M COPPER PRODUCTS | EMIDIO MELARA | 62 PLANT FARM BLVD. | | BRANTFORD ON N3S 7W3 CANADA | | | |
| E & M MACHINE & TOOL CO INC | PO BOX 693 | 2710 GARVEY LN | | | BEDFORD | IN | 47421-0693 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| E & M MOTORS INC | 3684 SE DIXIE HWY | | | | STUART | FL | 34997-5247 |
| E & M PARTY STORE | ATTN: SAM SALBIA | 2200 SCOTTEN ST | | | DETROIT | MI | 48209-1667 |
| E & M POWER | 6 EMMA ST | | | | BINGHAMTON | NY | 13905-2508 |
| E & R AUTOMOTIVE CLINIC | BAY 7, 1501-8 STREET | | | NISKU AB T9E 7S7 CANADA | | | |
| E & R IND SALES INC | ATTN:  VAWN LIBBRECHT | 1200 WOODSIDE AVE | | | BAY CITY | MI | 48708-5441 |
| E & R INDUSTRIAL SALES INC | 7742 MOLLER RD | | | | INDIANAPOLIS | IN | 46268-4163 |
| E & R INDUSTRIAL SALES INC | 40800 ENTERPRISE DR | | | | STERLING HEIGHTS | MI | 48314-3761 |
| E & R/STERLING HTS | 40800 ENTERPRISE DR | | | | STERLING HEIGHTS | MI | 48314-3761 |
| E & S LEASING INC | 9541 W 500 S | | | | REDKEY | IN | 47373-9326 |
| E & T CONTROLS INC | 200 E AVENUE G | | | | ROCHELLE | IL | 61068-3502 |
| E & T CONTROLS INC | STEVEN JACOBS | 200 E AVENUE G | | | ROCHELLE | IL | 61068-3502 |
| E & T CONTROLS INC. | STEVEN JACOBS | 200 E. AVENUE G | | | ELIZABETHTOWN | KY | 42701 |
| E & T TRUCKING INC | 1201 S MCCLURE ST | | | | MARION | IN | 46953-2355 |
| E & T TRUCKING/MARIO | 1201 S MCCLURE ST | | | | MARION | IN | 46953-2355 |
| E & W PAINT/FERNDALE | 2330 HILTON | | | | FERNDALE | MI | 48220 |
| E A DECHELLIS DO INC | 3002 STATE ROUTE 5 STE B | | | | CORTLAND | OH | 44410-9202 |
| E A FELKINS | PO BOX 226 | | | | LAWSON | MO | 64062-0226 |
| E A GRAPHICS | WALK AMERICA T-SHIRTS | 44002 PHOENIX DR | | | STERLING HEIGHTS | MI | 48314-1463 |
| E ALLEN | 145 CRESTWOOD DR | | | | NEW WHITELAND | IN | 46184-1356 |
| E ALLEN JR | 5029 WILSHIRE DR | | | | FLINT | MI | 48504-1248 |
| E AND M AUTO SERVICE INC. DBA TIRES PLUS | 1002 3RD ST S | | | | BUFFALO | MN | 55313-2309 |
| E ANDERSON | PO BOX 35973 | | | | DETROIT | MI | 48235-0973 |
| E ANDERSON | 3905 LAKEWOOD ST | | | | DETROIT | MI | 48215 |
| E ANTCZAK | 5447 TARNOW ST | | | | DETROIT | MI | 48210-2254 |
| E ANTHONY CROWE & JOYCE W CROWE JTWROS | RT 1 BOX 669 | | | | EQUALITY | AL | 36026 |
| E ASKEW | 4008 WAINWRIGHT AVE | | | | LANSING | MI | 48911-2246 |
| E B AUTO SERVICE | 2338 E 12TH ST | | | | OAKLAND | CA | 94601-1015 |
| E B CRAIG AND L K CRAIG JT TENANT | EDWARD B CRAIG | LILIAN K CRIAG JT TENANT | 4301 21ST AVE SE  #118 | | LACEY | WA | 98503-6905 |
| E BACK | 2883 STATE ROUTE 66 | ROUTE 1 BOX 28 | | | CLOVERDALE | OH | 45827-9156 |
| E BAKER | 4433 35TH ST | | | | HAMILTON | MI | 49419-9111 |
| E BALZER | 16077 PARK LAKE RD | | | | EAST LANSING | MI | 48823-9346 |
| E BATON ROUGE PARISH SHERIFF | GARNISHMENT DEPT | PO BOX 3277 | | | BATON ROUGE | LA | 70821-3277 |
| E BEGLEY | 4770 HOWE RD | | | | TRENTON | OH | 45067-9517 |
| E BENNETT | PO BOX 27213 | | | | COLUMBUS | OH | 43227-0213 |
| E BLANCHARD | 12 GENE AVE | | | | NEW CASTLE | DE | 19720-3438 |
| E BOGGS | | | | | | | |
| E BOLEN | 1725 W 11TH ST | | | | ANDERSON | IN | 46016-2726 |
| E BOUGH | 13 PATRICIA AVE | | | | TERRYVILLE | CT | 06786-5023 |
| E BRASHEARS | 4476 AICHOLTZ RD | | | | CINCINNATI | OH | 45245-1062 |
| E BRIDGEWATE | 2022 WINANS AVE | | | | FLINT | MI | 48503-4218 |
| E BRISCOE | 1361 EAGLE STREET | | | | JOLIET | IL | 60432 |
| E BRODNEX | 1619 N 25TH ST | | | | SAGINAW | MI | 48601-6112 |
| E BROWN | 7824 MCKINLEY ST | | | | TAYLOR | MI | 48180-2428 |
| E BROWN | 520 W 5TH ST APT 34 | | | | ENGLISH | IN | 47118 |
| E BRUNNER | 29 DUNNINGTON CT | | | | SPRINGBORO | OH | 45066-1572 |
| E BUSSEY | 14375 ASBURY PARK | | | | DETROIT | MI | 48227-1368 |
| E BYRON O'NEILL MD | 2815 21ST STREET | | | | BAKERSFIELD | CA | 93301 |
| E C SHAW | 1426 BEAUMONT CIR | | | | FLUSHING | MI | 48433-1872 |
| E CARPENTER | 1851 IRIS DR | | | | EAST TAWAS | MI | 48730-9550 |
| E CARTER | SANO ROUTE | | | | COLUMBIA | KY | 42728 |
| E CHARLIE & JEAN SIMMONS | 2122 PINEHURST DRIVE | | | | NEWBERRY | SC | 29108 |
| E CHRISTIAN | 1106 COLINA RODANTE | | | | SAN CLEMENTE | CA | 92673-3648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| E CLARK | 206 PEBBLE DR | | | | MARIETTA | OH | 45750-9783 |
| E CLAY | 2618 S WAVERLY HWY | | | | LANSING | MI | 48911-6303 |
| E COLEMAN | 106 E HOME AVE | | | | FLINT | MI | 48505 |
| E COMBS | 2417 NEFF RD | | | | DAYTON | OH | 45414-5024 |
| E COMTOIS | 610 S CAROLINA ST | | | | SAGINAW | MI | 48602-2806 |
| E CROWDER | 301 W PATERSON ST | | | | FLINT | MI | 48503-1019 |
| E D GREGGS | 3512 CHILI AVE | | | | ROCHESTER | NY | 14624-5331 |
| E D HILL | PO BOX 984 | | | | SELMA | AL | 36702-0984 |
| E D JULIEN | 2308 CLARK ST | | | | DETROIT | MI | 48209-1336 |
| E DAVIS | MEDICAL ARTS HEALTH CENTER | ATTN: ELSIE H DAVIS | | | LAWRENCEVILLE | GA | 30045 |
| E DAVIS | 1000 S AIRPORT RD | | | | SAGINAW | MI | 48601-9481 |
| E DEBAR | C/O NATIXIS PRIVATE BANNING | 51 AVENUE JF KENNEDY | | L-1855 LUXEMBOURG | | | |
| E DEBOOM | 7N015 HOMEWARD GLEN DR | | | | ST CHARLES | IL | 60175-8001 |
| E DELORES HENSON | 541 LOMBARD ST | | | | MARIETTA | GA | 30064 |
| E DIXON | 1895 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1068 |
| E DOOLITTLE | 344 SUSSEX FAIR | | | | ROCHESTER HILLS | MI | 48309-2064 |
| E DRAIN | 3395 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5646 |
| E E MOORE | 6631 STONEHURST DR | | | | DAYTON | OH | 45424 |
| E EARLE ELLIS | DR E EARLE ELLIS | PO BOX 22238 | | | FT WORTH | TX | 76122 |
| E ELSTON, LARRY | 323 NEW ST. | P.O. BOX 96 | | | WINDFALL | IN | 46076 |
| E ESTATE OF HOMER KEEN | 1133 ROSS AVE | | | | HAMILTON | OH | 45013-2542 |
| E ETUE JR | 17486 COUNTRY CLUB DR | | | | LIVONIA | MI | 48152-4802 |
| E EUGENE HASTING | PO BOX 40 | | | | BENTON | LA | 71006-0040 |
| E EUGENE LENTZ | 404 BROADWAY | | | | KISSIMMEE | FL | 34741-5720 |
| E F COSENTINO DPM | 603 N STATE ST | PODIATRIC PHYS AND SURG INC | | | GIRARD | OH | 44420-1748 |
| E F D INC | 977 WATERMAN AVE | | | | EAST PROVIDENCE | RI | 02914-1342 |
| E F D INC | 40 CATAMORE BLVD | | | | EAST PROVIDENCE | RI | 02914-1205 |
| E F EXPRESS | 1185 NEW TRENTON RD | PO BOX 327 | | | HIGHLAND | IL | 62249-2025 |
| E F MOORE, INC. | DENNIS MOORE | 1117 FAYETTE ST | | | CONSHOHOCKEN | PA | 19428-1563 |
| E FAISON | 461 FOX HILLS DR N | | | | BLOOMFIELD HILLS | MI | 48304-1309 |
| E FEDDER | 2814 E GENESEE AVE APT 413 | | | | SAGINAW | MI | 48601-4049 |
| E FELKINS | PO BOX 226 | | | | LAWSON | MO | 64062-0226 |
| E FERRELL | 4185 CHARBONIER RD | | | | FLORISSANT | MO | 63031-5648 |
| E FIELDS | 3463 FARLEY ST | | | | BURTON | MI | 48519-1044 |
| E FINLEY | 6178 CRABTREE LN | | | | BURTON | MI | 48519-1304 |
| E FISCHER | 19807 CHALON ST | | | | SAINT CLAIR SHORES | MI | 48080-2201 |
| E FOSTER | 3341 EASTGATE ST | | | | BURTON | MI | 48519-1556 |
| E FOUT | 750 CHESTNUT ST | BRETHERN HOME | | | GREENVILLE | OH | 45331-1312 |
| E FOY, WALTER | 2032 LINWAY DR | | | | BELOIT | WI | 53511 |
| E G VENNER | 1610 REYNOLDS RD LOT 33 | | | | LAKELAND | FL | 33801-6959 |
| E GALLAGHER | 473 GLEN ECHO RD | | | | NAPERVILLE | IL | 60565-3349 |
| E GLENN NAUMAN | 117 COVERED WAGON DR | PO BOX 525 | | | WILLOW STREET | PA | 17584-0525 |
| E GRAY | 1106 N VAN BUREN ST | | | | BAY CITY | MI | 48708-6078 |
| E GREER | 2224 S HAMILTON ST | | | | SAGINAW | MI | 48602-1207 |
| E GREGER | 8965 PARENT ST | | | | LIVONIA | MI | 48150-3530 |
| E GRIMES | 11723 SANDERSON RD | | | | MEDINA | NY | 14103-9764 |
| E GROCE | 159 CRESTVIEW DR | | | | BURKESVILLE | KY | 42717-9390 |
| E GUELDE | 4848 BOAT ST | | | | ORANGE BEACH | AL | 36561-3962 |
| E H PRICE LTD | | | | | | | |
| E H PRICE LTD | 70 UNSWORTH DR UNIT 10 | | | HAMILTON ON L8W 3K4 CANADA | | | |
| E H SZCZYGIEL | | | | | | | 00000 |
| E HALL | 247 JACQUALYN DR | | | | LAPEER | MI | 48446-4133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| E HAMLIN | APT 1 | 1412 LEXINGTON AVENUE | | | CPE GIRARDEAU | MO | 63701-2670 |
| E HEATHCOAT | 1139 W MCLEAN AVE | | | | FLINT | MI | 48507-3623 |
| E HEINSELMAN | 1511 RAVINE CT | | | | NILES | OH | 44446-3745 |
| E HENRY | 3304 BUICK ST | | | | FLINT | MI | 48505-4237 |
| E HERMAN | 1435 TACOMA DR | | | | ROCHESTER HILLS | MI | 48306 |
| E HERNANDEZ | 834 N ROCK LAKE DR | | | | VESTABURG | MI | 48891-9472 |
| E HETSLER | 5248 DILL RD | | | | BELLVILLE | OH | 44813-9373 |
| E HILL-DELONEY | PO BOX 443 | | | | FLINT | MI | 48501-0443 |
| E HIMMELHAVER | 9554 STATE ROUTE 144 E | | | | HAWESVILLE | KY | 42348-5018 |
| E HORNE | 4003 RYMARK CT | | | | TROTWOOD | OH | 45415-1423 |
| E HUFFMAN | 11437 TIDEWATER TRL | | | | FREDERICKSBRG | VA | 22408-2036 |
| E I DUPONT DE NEMOUR | 350 BELLEVUE RD | | | | NEWARK | DE | 19713-3430 |
| E I DUPONT DE NEMOURS & CO INC | PO BOX 2323 | | | | CAROL STREAM | IL | 60132-0001 |
| E I DUPONT DE NEMOURS AND COMPANY | C/O GEORGE F SANDERSON III | ELLIS & WINTERS LLP | PO BOX 33550 | | RALEIGH | NC | 27636 |
| E IRENE ANDERKIN | 1227 HOOVER RD | | | | MANSFIELD | OH | 44903-9159 |
| E ISANOGLE | 2978 WILD HORSE RD | | | | ORLANDO | FL | 32822-3613 |
| E J ANDERSON | PO BOX 35973 | | | | DETROIT | MI | 48235-0973 |
| E J BROOKS CO | | | | | | | |
| E J DAROS DO PC | 8275 HOLLY RD STE 1 | FAMILY DOC'S CLINIC | | | GRAND BLANC | MI | 48439-2442 |
| E J EBENGER SALES INC | PO BOX 292 | | | | GREENWOOD | IN | 46142-0292 |
| E J FOOTWEAR CORP | 704 ODELL AVE | | | | ENDICOTT | NY | 13760-2141 |
| E J FOUT | BRETHERN HOME | 750 CHESTNUT STREET | | | GREENVILLE | OH | 45331 |
| E J HORNE | 4003 RYMARK COURT | | | | CLAYTON | OH | 45415 |
| E J KNIGHT SCRAP MATERIALS CO INC | 440 10TH AVE | | | | COLUMBUS | GA | 31901-3316 |
| E J MCKEEVER | PO BOX 3370 | | | | SEQUIM | WA | 98382 |
| E J WHITING AND E F WHITING CO-TTEE | THE WHITING FAMILY TRUST U/A | DTD 09/25/1989 | 106 VICTORIA COURT | | SEQUIM | WA | 98382-9366 |
| E JACKSON | 4025 W POLK ST | | | | CHICAGO | IL | 60624-3540 |
| E JACKSON | 1634 CEDAR | | | | SAGINAW | MI | 48601 |
| E JACOBS | 245 MILL RD | | | | SHELBYVILLE | TN | 37160-5898 |
| E JOHNSON | PO BOX 793 | | | | ALBION | MI | 49224-0793 |
| E JOHNSON JR | 24801 REEDS POINTE DR | | | | NOVI | MI | 48374-2538 |
| E JONES | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| E JONES | PO BOX 781 | | | | SAGINAW | MI | 48606-0781 |
| E JOSEPH BROWN | 12042 NAPOLI LANE | | | | BOYNTON BEACH | FL | 33437 |
| E JOSEPH BROWN | HELENE R BROWN | 12042 NAPOLI LANE | | | BOYNTON BEACH | FL | 33437 |
| E K MACHINE & TOOL INC | 3403 ST ETIENNE BLVD | | | WINDSOR ON N8W 5B1 CANADA | | | |
| E K WILLIAMS & CO ONTARIO LTD | 15 SPRINGWOOD CIRCLE | | | OTTAWA CANADA ON K2S 1E2 CANADA | | | |
| E KAMMEYER | 327 N CHERRY ST | | | | BRYAN | OH | 43506-1302 |
| E KATHLEEN EBERHART | 6261 HATTER RD | | | | NEWFANE | NY | 14108-9721 |
| E KEITH BURROWS | 2221 GRASS LAKE AVE LOT 137 | | | | LAKE | MI | 48632-8517 |
| E KELLER | PO BOX 4267 | | | | SCOTT CITY | MO | 63780-4267 |
| E KENDRICK | 2510 LENNOX RD SE | | | | CONYERS | GA | 30094-2028 |
| E KIFER | 17181 THOMPSON RD | | | | THOMPSON | OH | 44086-8709 |
| E KINDRED | 359 E MARENGO AVE | | | | FLINT | MI | 48505-3363 |
| E KLIMA | 8305 E 133RD ST | | | | GRANDVIEW | MO | 64030-3507 |
| E L HOLLINGSWORTH CO INC | DBA TRANSPORTATION OUTSOURCE P | 3039 AIRPARK DR N | | | FLINT | MI | 48507-3471 |
| E L PURVIS | 6380 W 4505 | | | | COLUMBUS | IN | 47201-4788 |
| E L RAWLEIGH | 158   FRAZIER ST | | | | BROCKPORT | NY | 14420-1762 |
| E L RICHARDS | 4002 HOAGLAND-BLACKSTUB RD | | | | CORTLAND | OH | 44410-9215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| E L SIMETH CO INC | 403 S HAWLEY RD | | | | MILWAUKEE | WI | 53214-1906 |
| E LAWSON | 30 SPRING HILL CIR | | | | ARDEN | NC | 28704-9232 |
| E LAWSON | 10051 SHALE RD | | | | CADET | MO | 63630-9574 |
| E LOVINS | 100 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2774 |
| E LOWERY | 38600 CENTER RIDGE RD | ATTN: AR | | | NORTH RIDGEVILLE | OH | 44039-2837 |
| E LUZADER | PO BOX 6557 | | | | LAKELAND | FL | 33807-6557 |
| E M E SALES INC | 1669 W 130TH ST STE 601 | | | | HINCKLEY | OH | 44233-9111 |
| E M J LIMITED | 19 GRANGE RD | #09-21 | | SINGAPORE  239697 | | | |
| E M P MFG CORP | 28190 23 MILE RD | | | | CHESTERFIELD | MI | 48051-2318 |
| E M PETERLIN | 11469 DEBORAH DR | | | | CLEVELAND | OH | 44130-1329 |
| E M PRECISE TOOL INC | | | | | | | |
| E M PRECISE TOOL INC | 216 ARVIN AVE | | | STONEY CREEK ON L8E 2L8 CANADA | | | |
| E M WOOD | 11225 S BAKER RD | | | | ATLANTA | MI | 49709-9386 |
| E MALIN | 32 KNAPP LN | | | | NEW CANAAN | CT | 06940-5109 |
| E MARCUM | RT 2 BOX 2485 | | | | DINGESS | WV | 25671 |
| E MARKLE | 305 N MAIN ST | | | | NEW CASTLE | IN | 47362-4453 |
| E MARWEDE | 2839 OAK TRAIL DR | | | | STERLING HEIGHTS | MI | 48314-3881 |
| E MASON | 3516 S PARK DR | | | | FORT WAYNE | IN | 46806-4271 |
| E MAXINE STIENBARGER | 27880 MICHIGAN AVE | | | | MENDON | MI | 49072-9718 |
| E MCANINCH | 2604 SAINT LOUIS DR | | | | KOKOMO | IN | 46902-5980 |
| E MCCARTHY | 10160 BLUE JAY DR | | | | FREELAND | MI | 48623-8680 |
| E MICHAEL JOYE | 62 BLUE HERON WAY | | | | SKILLMAN | NJ | 08558 |
| E MICHAEL MUTCHLER | 6000 ROYAL MARCO WAY #553 | | | | MARCO ISLAND | FL | 34145-1885 |
| E MILES | 8314 BLEWETT AVE | | | | SEPULVEDA | CA | 91343-6302 |
| E MILLARD | 9301 W 55TH ST | | | | MC COOK | IL | 60525-3214 |
| E MILLER | 6649 S STEEL RD | | | | SAINT CHARLES | MI | 48655-8701 |
| E MILLER | 33 LINCOLN AVE APT 8L | | | | NEW ROCHELLE | NY | 10801-3415 |
| E MILLIGAN | PO BOX 5049 | | | | TOPEKA | KS | 66605-0049 |
| E MONCREE | 1037 DENNISON AVE | | | | DAYTON | OH | 45408-1603 |
| E MOORHOUSE | 632 ROLLING ROCK RD | | | | BLOOMFIELD | MI | 48304-1055 |
| E MOSLEY | 1237 RAINTREE DR | | | | SNELLVILLE | GA | 30078-2120 |
| E MOSLEY | 823 MARCIA ST SW | | | | WYOMING | MI | 49509-3903 |
| E MOSS | 14215 SYLVIA AVE 314457 | | | | CLEVELAND | OH | 44110 |
| E MOUSA | 4435 W COUNTY ROAD 600 S | | | | COMMISKEY | IN | 47227-9659 |
| E MUELLER | 185 GREEN ST | | | | SOMERSET | NJ | 08873-2562 |
| E NAPIER | 518 SOUTH MAIN | | | | SOUTH LEBANON | OH | 45065-1441 |
| E NEAL | 1906 PLUM ST | | | | NEW CASTLE | IN | 47362-3141 |
| E NIXON | 6320 WARRIORS TRAIL | | | | VICKSBURG | MS | 39180-7767 |
| E NORMAN | 2505 RUTLEDGE AVE | | | | JANESVILLE | WI | 53545-1337 |
| E O PATON ELECTRIC WELDING INSTITUTE | 11 BOJENKO STR | | | KYIV 03680 UKRAINE | | | |
| E OCHALEK | 18280 BIRWOOD AVE | | | | BEVERLY HILLS | MI | 48025-3137 |
| E OF CHARLES WRIGHT ESTAT | 251 E OHIO ST STE 830 | | | | INDIANAPOLIS | IN | 46204-2133 |
| E OGLES | 3906 SHELBY CT | | | | WATERFORD | MI | 48328-1268 |
| E PATRICIA GREENWOOD | 1308 COPPERWOOD DRIVE | | | | OSPREY | FL | 34229 |
| E PATTERSON | PO BOX 411673 | | | | CHARLOTTE | NC | 28241-1673 |
| E PATYI | 254 FARRINGTON AVE | | | | SLEEPY HOLLOW | NY | 10591-1307 |
| E POLITTE | 7362 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9456 |
| E POTTER | 278 S HOSPITAL RD | | | | WATERFORD | MI | 48327-3821 |
| E PRESSELLO | 1543 E 294TH ST | | | | WICKLIFFE | OH | 44092-1918 |
| E R COON | 2259 VALLEY VISTA DR | | | | DAVISON | MI | 49423 |
| E R MONCREE | 1037  DENNISON AVE | | | | DAYTON | OH | 45408-1603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| E R ST DENIS INC | 5290 PULLEYBLANK ST | | | OLDCASTLE CANADA ON N0R 1L0 CANADA | | | |
| E R WAGNER MANUFACTURING CO | 4611 N 32ND ST | | | | MILWAUKEE | WI | 53209-6023 |
| E RAMOS | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| E REED | 104 OLD NIAGARA RD | | | | LOCKPORT | NY | 14094-1500 |
| E REHG | 4445 CINCINNATI BROOKVILLE RD | | | | HAMILTON | OH | 45013-9262 |
| E REHLER | 32144 VIA VIENTE | | | | SAN JUAN CAPISTRANO | CA | 92675 |
| E REID | 1307 W TREMONT ST | | | | URBANA | IL | 61801-1341 |
| E RENNELLS | 1104 S OAKLAND ST | | | | SAINT JOHNS | MI | 48879-2308 |
| E REWA | 4693 24TH ST | | | | DORR | MI | 49323 |
| E REYNOLDS & M REYNOLDS TTEE | REYNOLDS FAMILY TRUST U/A DTD 11/02/1992 | CHAS SCHWAB & CO | 4311 NIGHTBIRD WAY | | REDDING | CA | 96001-6124 |
| E RHOTON | 116 BRIAR RD | | | | OAK RIDGE | TN | 37830-4612 |
| E RICHARD RUTFIELD | CGM IRA ROLLOVER | 55 SHAW FARM RD | | | CANTON | MA | 02021 |
| E RICHARDS | 4002 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9215 |
| E RILEY | 909 MIRABEAU ST | | | | GREENFIELD | OH | 45123-1240 |
| E ROBERTS | 2100 W KEM RD | | | | MARION | IN | 46952-1544 |
| E ROBINSON | 1735 LYNN MAR AVE | | | | YOUNGSTOWN | OH | 44514-1450 |
| E RODGIQUEZ | 920 N VAN BUREN ST | | | | BAY CITY | MI | 48708-6074 |
| E ROLLINS | 1812 HANOVER RD | | | | ANN ARBOR | MI | 48103-5915 |
| E RONCO | 595 SHERIDAN DR | | | | TONAWANDA | NY | 14150-7850 |
| E ROSE | 8409 ROBERT JEFFERSON DR S | | | | THEODORE | AL | 36582-4911 |
| E RUTH RICH | 32 LAKE KISSIMMEE MHP | | | | LAKE WALES | FL | 33898-8361 |
| E S DYJAK CO INC | ATTN: FELICIA M DYJAK | 3801 STOBART RD | | | MILFORD | MI | 48380-3722 |
| E S GALLON & ASSOC | 40 W 4TH ST STE 2200 | | | | DAYTON | OH | 45402-1829 |
| E S KINNEY IRREVOCABLE TRUST | C/O BETTINEK WALLIN TTEE | 895 TORO CANYON RD | | | SANTA BARBARA | CA | 93108-1641 |
| E SAGESER | 100 ASHWOOD DR APT 3 | | | | PENDLETON | IN | 46064 |
| E SAIGEON | 19369 LOUISVILLE RD | | | | PARK CITY | KY | 42160-9319 |
| E SCHUMACHER | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| E SCOTT | 412 S BROOM ST | | | | WILMINGTON | DE | 19805-3944 |
| E SCOTT | 314 SARATOGA CIR | | | | RICHMOND | KY | 40475-8310 |
| E SHAVER | RT 81 BOX 23 | | | | GREENVILLE | WV | 24945 |
| E SHAW | 1426 BEAUMONT CIR | | | | FLUSHING | MI | 48433-1872 |
| E SHIELDS | PO BOX 3163 | | | | INDEPENDENCE | MO | 64055-8163 |
| E SIMMERS | 178 W BROWN RD | | | | MAYVILLE | MI | 48744-9545 |
| E SMITH | 6332 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-1715 |
| E SMITH | 3620 BEACON POINT ST | | | | LAS VEGAS | NV | 89129-7689 |
| E SMITH | 720 N 600 E | | | | MARION | IN | 46952-9143 |
| E STACY | | | | | | | 00000 |
| E STITTS | 725 E DIXON ST | | | | KOKOMO | IN | 46901-3047 |
| E SUMMERS | 201 N OAK ST | | | | INA | IL | 62846-1007 |
| E SURGINER | 7254 COUNTY ROAD 2347 | | | | SINTON | TX | 78387-5472 |
| E SUTTON | 110 W LORDEMAN ST | | | | KOKOMO | IN | 46901-2236 |
| E SWANSON | 8404 JACLYN ANN DR | | | | FLUSHING | MI | 48433-2912 |
| E T | D | G | F | | D | AR | d |
| E T A SERVICES | 27209 NORTHLINE RD | | | | TAYLOR | MI | 48180-4499 |
| E T OMELIA | 3015 25TH ST | | | | DETROIT | MI | 48216-1001 |
| E T Q MANAGEMENT CON | 399 CONKLIN ST - STE | | | | FARMINGDALE | NY | 11735 |
| E THOMPSON | 34 N ESPLANADE ST | | | | ENGLEWOOD | FL | 34223-2166 |
| E TIMONEN | PO BOX 166 | | | | TRENARY | MI | 49891-0166 |
| E TRACY SMITH | PO BOX 1107 | | | | SANTA TERESA | NM | 88008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| E TRAN/COOKVIL | PO BOX 2749 | | | | COOKEVILLE | TN | 38502-2749 |
| E VERNON/CORTE MADER | PO BOX 7053 | | | | CORTE MADERA | CA | 94976-7053 |
| E VERON/BENICIA | 940 ADAMS ST STE G | | | | BENICIA | CA | 94510-2950 |
| E W | Z | 6 | | | | | |
| E W D LLC | 1265 PETER COOPER DR | | | | EL PASO | TX | 79936-6814 |
| E W D LLC | PO BOX 77000 | | | | DETROIT | MI | 48277-0141 |
| E W HUBER JR | PTY #13100 | PO BOX 25724 | | | MIAMI | FL | 33102-5724 |
| E W SPARROW HOSPITAL | 8175 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| E W WYLIE CORPORATION | PO BOX 798 | | | | WEST FARGO | ND | 58078-0798 |
| E WALTERS | 6502 BOWDOIN PL | | | | BRADENTON | FL | 34207-5528 |
| E WATER/BX14867 | PO BOX 14867 | | | | MEMPHIS | TN | 38114 |
| E WATKINS | 862 EAST CENTER ROAD | | | | KOKOMO | IN | 46902-5367 |
| E WHITE | 511 MISTLETOE AVE | | | | YOUNGSTOWN | OH | 44511-3269 |
| E WILL | 6684 E CURTIS RD | | | | BRIDGEPORT | MI | 48722 |
| E WILLIAM GLAUSE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| E WILLIAM SHARP | E WILLIAM SHARP | BAHNHOFSTRASSE 73 | | ZURICH  8001 SWITZERLAND | | | |
| E WILLIAMS | 484 PEARSALL AVE | | | | PONTIAC | MI | 48341-2659 |
| E WILLIAMS | 502 BELT RD APT 10 | | | | TEXARKANA | TX | 75501-2603 |
| E WILLIAMS | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| E WILLIAMS C/O L LAMENDOLA | ACCOUNT OF JOEL D WILLIAMS | 469 VIRGINIA ST | | | BUFFALO | NY | 14202-1318 |
| E WILLMAN | 755 S MILLER RD | | | | SAGINAW | MI | 48609-5134 |
| E WINKEMANN GMBH & CO KG | BREMKERLINDE 5 | | | D 58840 PLETTENBERG GERMANY | | | |
| E WOLCOTT | 10650 W KINSEL HWY | | | | VERMONTVILLE | MI | 49096-9551 |
| E WOOD | 11225 S BAKER RD | | | | ATLANTA | MI | 49709-9386 |
| E WORKMAN | 1343 N EDMONDSON AVE APT 105D | | | | INDIANAPOLIS | IN | 46219-3563 |
| E WRIGHT JR | 1905 IROQUOIS AVE | | | | FLINT | MI | 48503-5151 |
| E YAHN | LUTHER MANOR 3161 DAVENPORT | | | | SAGINAW | MI | 48603 |
| E YOUNG | 32205 E OLD MAJOR RD | | | | GRAIN VALLEY | MO | 64029 |
| E Z PASS VIOLATION PROCESSING | PO BOX 52005 | | | | NEWARK | NJ | 07101-8205 |
| E ZOLLER GMBH | | | | | | | |
| E&E ENGINEERING INC | 7200 MILLER DR | | | | WARREN | MI | 48092-4727 |
| E&E MANUFACTURING CO INC | 300-400 INDUSTRIAL DR STE 400 | | | | PLYMOUTH | MI | 48170 |
| E&E MANUFACTURING CO INC | | | | | | | |
| E&E MANUFACTURING CO INC | DAVID SLAVIN | 300/400 INDUSTRIAL DRIVE | | | WHEELING | IL | 60090 |
| E&J ENTERPRISES | CONSUMER LEGAL SERVICES | 33159 FORD RD | | | GARDEN CITY | MI | 48135-1153 |
| E&J ENTERPRISES | 33159 FORD RD | | | | GARDEN CITY | MI | 48135-1153 |
| E&R INDUSTRIAL SALES INC | 920 WALNUT ST | | | | FLINT | MI | 48503-4817 |
| E&R INDUSTRIAL SALES INC | 4500 EMPIRE WAY STE 5 | | | | LANSING | MI | 48917-9580 |
| E&R INDUSTRIAL SALES INC | 40800 ENTERPRISE DR | | | | STERLING HEIGHTS | MI | 48314-3761 |
| E&R INDUSTRIAL SALES INC | 2637 METRO BLVD | | | | MARYLAND HEIGHTS | MO | 63043-2411 |
| E&R INDUSTRIAL SALES INC | | | | | | | |
| E&R INDUSTRIAL SALES INC | 1800 BROADWAY ST | | | | BUFFALO | NY | 14212 |
| E&R INDUSTRIAL SALES INC | 50271 CORPORATE DR | | | | MACOMB | MI | 48044-1007 |
| E&T CONTROLS INC | 200 E AVENUE G | | | | ROCHELLE | IL | 61068-3502 |
| E&T CONTROLS INC | STEVEN JACOBS | 200 E AVENUE G | | | ROCHELLE | IL | 61068-3502 |
| E&T CONTROLS INC | STEVEN JACOBS | 200 E. AVENUE G | | | ELIZABETHTOWN | KY | 42701 |
| E'LANE CAMP | 202 MCLAIN ST | | | | PARMA | MI | 49269-9752 |
| E-ACADEMY INC | 987A WELLINGTON ST SUITE 301 | | | OTTAWA CANADA ON K1Y 2Y1 CANADA | | | |
| E-CON LLC | 4555 INVESTMENT DR STE 307 | | | | TROY | MI | 48098-6338 |
| E-COPERNICUS | 317 MASSACHUSETTS AVE NE STE 200 | | | | WASHINGTON | DC | 20002-5769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| E-CUBED, INC. | C/O DILWORTH PAXON LLP | LIBERTYVIEW | 457 HADDONFIELD ROAD, SUITE 700 | ATTENTION: BRETT WILTSEY, ESQ. | CHERRY HILL | NJ | 08002 |
| E-CUSTOMS | | | | | | | |
| E-MYTH WORLDWIDE INC | DELAWARE CORPORATION | 2235 MERCURY WAY STE 200 | ATTN KAREN BOGA | | SANTA ROSA | CA | 95407-5472 |
| E-NAV LLC | PO BOX 1663 | | | | ALEXANDRIA | VA | 22313-1663 |
| E-NAV LLC | ANDREW CARRINGTON | 2 MCLAREN STE C | | | WALTERBORO | SC | |
| E-POLL | 16133 VENTURA BLVD STE 905 | | | | ENCINO | CA | 91436-2413 |
| E-RECYCLING OF CALIFORNIA | PO BOX 770 | | | | PARAMOUNT | CA | 90723-0770 |
| E-REPORTING STENOGRAPHICAFFILIATES INC | 30 S 17TH ST UNITED PLAZA | SUITE 1520 | | | PHILADELPHIA | PA | 19103 |
| E-REWARDS INC | ATTN ACCOUNTS RECEIVABLE | PO BOX 974063 | | | DALLAS | TX | 75397-4063 |
| E-SYSTEMS/SAN ANTONI | 11550 W INTERSTATE 10 STE 200 | ATTN: SALES ORDER DEPT | | | SAN ANTONIO | TX | 78230-1047 |
| E-TEK DIVISION OF PEMEAS FUEL CELL TECHNOLOGIES | 39 VERONICA AVE | | | | SOMERSET | NJ | 08873-6800 |
| E-XSTREAM ENGINEERING | RUE DU BOSQUET 7 | | | LOUVAIN-LA-NUEVE B 1348 BELGIUM | | | |
| E-XSTREAM ENGINEERING SA | RUE DU BOSQUET 7 | OTTIGNIES-LOUVAIN-LA-NEUVE | | LOUVAIN-LA-NEUVE BE 1348 BELGIUM | | | |
| E-YELLOW PAGES USA | 102 N E 2ND STREET #402 | | | | BOCA RATON | FL | 33432 |
| E-Z ANESTHESIA | PO BOX 182255 | | | | COLUMBUS | OH | 43218-2255 |
| E-Z RENT A CAR INC. | 1777 MCCOY RD | | | | ORLANDO | FL | 32809-7815 |
| E-Z RENTAL CTR | ATTN: JACK TODARO | 1173 RARITAN RD | | | CLARK | NJ | 07066-1393 |
| E-ZPASS VIOLATION PROCESSING CENTER | PO BOX 52005 | | | | NEWARK | NJ | 07101-8205 |
| E. A. SWEEN COMPANY | LORI SNIDARICH | 16101 W 78TH ST | | | EDEN PRAIRIE | MN | 55344-5709 |
| E. BREWER | 1248 BELLBROOK AVE | | | | XENIA | OH | 45385-4016 |
| E. C. DITTRICH & CO | ACCT OF WILLIE TORBERT | ACCT # | | | | | |
| E. COAST | 1697 NASHUA RD | | | | NEW CASTLE | PA | 16105-3507 |
| E. ERIC NEFF | 8509 W PLEASANT RD | | | | YORKTOWN | IN | 47396-1058 |
| E. ERIKA YANKE | 1039 PUTNAM AVE | | | | JANESVILLE | WI | 53546-2618 |
| E. GLUCK CORPORATION | 29-10 THOMSON AVE. | | | | LONG ISLAND CITY | NY | 11101 |
| E. HANEY | 10128 S FAIRVIEW DR | | | | OKLAHOMA CITY | OK | 73159-7217 |
| E. HIPPENSTEEL | 2410 LINCOLN MANOR DR | | | | FLINT | MI | 48507-4418 |
| E. I. DU PONT DE NEMOURS AND COMPANY | 1007 MARKET ST | | | | WILMINGTON | DE | 19898-0001 |
| E. I. DUPONT DE NEMOURS | PO BOX 80870 | | | | WILMINGTON | DE | 19880-0870 |
| E. I. DUPONT DE NEMOURS & COMPANY | BARBARA BANKS | BARLEY MILL PLAZA BMP22-1278 | | | WILMINGTON | DE | |
| E. I. DUPONT DE NEMOURS AND COMPANY | MANAGER, CORPORATE REAL ESTATE | M. AND L. DEPARTMENT, CORPORATE REAL ESTATE | 1007 MARKET ST | | WILMINGTON | DE | 19898-0001 |
| E. I. DUPONT DE NEMOURS AND COMPANY | MANAGER, CORPORATE REAL ESTATE | 1007 MARKET ST | M. AND L. DEPARTMENT, CORPORATE REAL ESTATE | | WILMINGTON | DE | 29898 |
| E. J. SALENTINE, INC. | SANDRA HERDA | 14444 W JANESVILLE RD | | | MUSKEGO | WI | 53150 |
| E. JEAN WINTONYK | MASONVILLE MANOR | 350 NORTH CENTRE RD | | LONDON ON N6G-5G3 CANADA | | | |
| E. JOANN WHEELER | 135 NANTUCKET COVE | | | | SAN RAFAEL | CA | 94901 |
| E. KAYE BAXTER | 3017 NEWPORT AVENUE | | | | TEXARKANA | TX | 75503 |
| E. M BREWER | 1248  BELLBROOK AVENUE | | | | XENIA | OH | 45385-4016 |
| E. M. MYERS, INC. | ERWIN MYERS | 822 S MAIN AVE | | | LOVINGTON | NM | 88260-4818 |
| E. M. MYERS, INC. | 822 S MAIN AVE | | | | LOVINGTON | NM | 88260-4818 |
| E. MERROW | 2017 AUSTIN TRACY RD | | | | LUCAS | KY | 42156-9328 |
| E. MERVAR | 4051 HANNA VILLAGE DR APT G | | | | INDIANAPOLIS | IN | 46227-9442 |
| E. MICHAEL MUTCHLER | 6000 ROYAL MARCO WAY #553 | | | | MARCO ISLAND | FL | 34145-1885 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| E. MICHAEL THOMAS, C/O YORK OIL COMPANY PRP GROUP | 40 SPEEN ST STE 104 | | | | FRAMINGHAM | MA | 01701-1898 |
| E. MORENO BRANDAO & SONS, INC. | P.O. BOX 3037 | | | CURACAO NETHERLANDS ANTILLES | | | |
| E. PARRELLA COMPANY INC. D/B/A EPCO | JOHN PARRELLA | 36 ALDER ST | | | MEDWAY | MA | 02053-2298 |
| E. REGNIER | 6491 KNIGHTS WAY | | | | KALAMAZOO | MI | 49009-9045 |
| E. ROGERS | 245 NY RT 38B | | | | ENDICOTT | NY | 13760 |
| E. SANTELL | 420 BELMONT AVE | | | | NILES | OH | 44446-3016 |
| E. THOMPSON | 10789 WILLIS RD | | | | WILLIS | MI | 48191-9746 |
| E. TYLER | 6601 CRANWOOD DR | | | | FLINT | MI | 48505-1950 |
| E. W. TRUCK & EQUIPMENT COMPANY, INC. | LINDA WINTERS | 6336 FEDERAL BLVD | | | SAN DIEGO | CA | 92114-1405 |
| E. W. TRUCK & EQUIPMENT COMPANY, INC. | 6336 FEDERAL BLVD | | | | SAN DIEGO | CA | 92114-1405 |
| E.C. DITTRICH & CO | ACCT OF JANET MAXWELL | | | | | | |
| E.H. WARD COMPANY | | | | | | | |
| E.I. DU PONT DE NEMOURS & COMPANY | 1007 MARKET ST | | | | WILMINGTON | DE | 19898-0001 |
| E.I. DU PONT DE NEMOURS & COMPANY | 1007 MARKET STREET | | | | WILMINGTON | DE | 29898 |
| E.I. DU PONT DE NEMOURS AND CO. | 2995 RIVER RD | | | | BUFFALO | NY | 14207-1059 |
| E.I. DU PONT DE NEMOURS AND COMPANY | DUPONT LEGAL - D7156 | 1007 MARKET STREET | | | WILMINGTON | DE | 19898 |
| E.I. DUPONT CANADA CO. | PO BOX 220 RPO STREETSVILLE | | | MISSISSAUGA ON L5M 2H3 CANADA | | | |
| E.I. DUPONT DE NEMOURS AND COMPANY | 1007 MARKET ST | | | | WILMINGTON | DE | 19898-0001 |
| E.I. DUPONT DE NEMOURS AND COMPANY | ATTN: GENERAL COUNSEL | 1007 MARKET ST | | | WILMINGTON | DE | 19898-0001 |
| E.I. DUPONT DE NEMOURS AND COMPANY | 1007 MARKET STREET | | | | WILMINGTON | DE | |
| E.I. DUPONT DE NEMOURS AND COMPANY | ATTN: GENERAL COUNSEL | 1007 MARKET ST. | | | WILMINGTON | DE | |
| E.I. DUPONT DE NEMOURS AND COMPANY C/O DUPONT FUEL CELL COMPONENTS | C/O DUPONT FUEL CELL COMPONENTS | CHESTNUT RUN PLAZA | CENTRE BOULEVARD, BUILDING 701 | | WILMINGTON | DE | 19805 |
| E.I. DUPONT/NEWARK | 350 BELLEVUE RD | | | | NEWARK | DE | 19713-3430 |
| E.I. DUPONT/WILMING | CHESTNUT RUN PLAZA | CUSTOMER SERV CTR | P.O. BOX 80702 | | WILMINGTON | DE | 19880 |
| E.J SALENTINE, INC | 14444 W JANESVILLE RD | | | | MUSKEGO | WI | 53150 |
| E.J. SALENTINE BUICK PONTIAC | 14444 W JANESVILLE RD | | | | MUSKEGO | WI | 53150 |
| E.J.MCCLAIN | | | | | | | |
| E.K. TRANSMISSION (35438) | 1019 KOOTENAY ST N | | | CRANBROOK BC V1C 3V5 CANADA | | | |
| E.K. WILLIAMS & CO. (ONTARIO) LTD. | 15 SPRINGWOOD CIR | | | STITTSVILLE ON K2S 1E2 CANADA | | | |
| E.M. RANDADZO | 1355 HENDERSON AVE | | | | WASHINGTON | PA | 15301 |
| E.O.G. RESOURCES | JOHN BALL | 1540 BELCO DR. | | | BIG PINEY | WY | |
| E.O.G. RESOURCES, INC | PO BOX 250 | | | | BIG PINEY | WY | 83113-0250 |
| E.P. AUTOMOTIVE | 153 OLD JOHNSTON CITY RD | | | | WEST FRANKFORT | IL | 62896-5157 |
| E.P.R. ERCKENBRACK | 2851-43 AVE W | | | | SEATTLE | WA | 98199-2423 |
| E.R. WAGNER MFG. CO. | MIKE BELENKY | 4611 N 32ND ST | TUBULAR PRODUCTS DIVISION | | MILWAUKEE | WI | 53209-6023 |
| E.R. WAGNER MFG. CO. | MIKE BELENKY | TUBULAR PRODUCTS DIVISION | 4611 N. 32ND STREET | | STERLING HEIGHTS | MI | 48310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| E.S.P. AUTO INC. | 15 PLEASANT ST | | | | EASTHAMPTON | MA | 01027-1100 |
| E.T. GRAPHICS | | | | | | | |
| E.T.K. SKY, INC. | TAMMY KOLMOSKY | 330 COMMERCIAL ST US RTE 1 | | | ROCKPORT | ME | 04856 |
| E.W.S./FRASER | 17730 E 14 MILE RD | | | | FRASER | MI | 48026-2286 |
| E/O ROBERT T MASON | JANE M JENNINGS EXEC | 251 STRIBLING RD | | | LAWRENCEBURG | TN | 38464 |
| E2 INSTRUMENTS | 29207 LAKE SHORE BLVD | | | | WILLOWICK | OH | 44095-4662 |
| E2V MICROSENSORS SA | COMPTE COURANT | COURTILS 1 | CORCELLES CH 2035 SWITZERLAND | | | | |
| E2V MICROSENSORS SA | RUE DES COURTILS 1 | | CORCELLES 2035 SWITZERLAND | | | | |
| E3 FAIR | ROCHESTER ENGINEERING SOCIETY | 150 STATE STREET | | | ROCHESTER | NY | 14614 |
| E9-1-1 INSTITUTE | 317 MASSACHUSETTS AVE NE STE 200 | | | | WASHINGTON | DC | 20002-5769 |
| EA GROUP | 7118 INDUSTRIAL PARK BLVD | | | | MENTOR | OH | 44060-5314 |
| EA LUNA RTA | MAVERICK COUNTY TAX ASSESSOR | 370 N MONROE ST STE 3 | | | EAGLE PASS | TX | 78852-4590 |
| EA&S INVESTMENTS 3 1400 LLC | 7115 ORCHARD LAKE RD STE 220 | | | | WEST BLOOMFIELD | MI | 48322-3655 |
| EA, | WATTS LAW FIRM | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |
| EA, MONICA X | 5827 NORTH FRONT STREET | | | | PHILADELPHIA | PA | 19120-2405 |
| EABY, ROBERT W | 2714 W 2890 S | | | | WEST VALLEY CITY | UT | 84119-1841 |
| EAC USA, INC. | 73-45 WOODHAVEN | | | | FLUSHING | NY | 11385 |
| EACH, RONALD W | 1026 WILD EST | | | | MCCOMB | MS | 39648-8238 |
| EACHAIRN WILLENHALL PLC | LONGACRES INDSTL EST | | WILLENHALL WEST MIDLANDS GB WV13 2JS GREAT BRITAIN | | | | |
| EACHES JOHN | EACHES, JOHN | PO BOX 2823 | | | WILMINGTON | NC | 28402-2823 |
| EACHES, JOHN | SPEAKS R CLARKE | PO BOX 2823 | | | WILMINGTON | NC | 28402-2823 |
| EACHES, JOHN | 9122 ELLIS ST SE | | | | WINNABOW | NC | 28479-5220 |
| EACHUS, ELIZABETH | 2503 MCKINLEY AVENUE | | | | CLAYMONT | DE | 19703-1833 |
| EACHUS, VELMA E | 410 3RD ST | | | | NEWARK | DE | 19711-6744 |
| EACKELBARY MICHELLE | EACKELBARY, MICHELLE | RICK WOOD | 9294 STATE ROUTE 43 | | STREETSBORO | OH | 44241 |
| EACKELBARY MICHELLE | MAZZOLA, JENNIFER | 129 N. FREEDOM ST | | | RAVENNA | OH | 44266 |
| EACKELBARY, MICHELLE | 3180 BENT OAK TRL | | | | RAVENNA | OH | 44266 |
| EACKLES RAY LEE | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| EACKLES, RAY LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| EAD, LINDA L | 2114 S J ST | | | | ELWOOD | IN | 46036-2504 |
| EADDY CYNTHIA | EADDY, CYNTHIA | PO BOX 994 | 600 WEST MAGNOLIA | | GENEVA | AL | 36340-0994 |
| EADDY CYNTHIA | EADDY, DEWAYNE | PO BOX 994 | 600 WEST MAGNOLIA | | GENEVA | AL | 36340-0994 |
| EADDY, CHARLES E | 20030 BURT RD | | | | DETROIT | MI | 48219-1303 |
| EADDY, EVA | 11897 GRAMES RD. | | | | MILAN | MI | 48160-9153 |
| EADDY, IRENE A | 1401 COLLEGE ST | | | | PORT GIBSON | MS | 39150-2621 |
| EADDY, JOSEPH | 99 QUEENSLAND DR | | | | SPENCERPORT | NY | 14559-2065 |
| EADDY, MARY R | 77 N SANFORD ST | | | | PONTIAC | MI | 48342-2755 |
| EADDY, PATRICIA M | 12660 TUTTLEHILL RD | | | | MILAN | MI | 48160-9171 |
| EADDY, RUTH A | 77 N SANFORD ST | | | | PONTIAC | MI | 48342-2755 |
| EADDY, SANDRA P | STE 600 | 1274 LIBRARY STREET | | | DETROIT | MI | 48226-2283 |
| EADDY, SANDRA P | MICHIGAN GUARDIAN SERVICES | 1274 LIBRARY ST | | | DETROIT | MI | 48226 |
| EADDY, TAMARA L | 108 HAMMERSHIRE RD. | | | | REISTERSTOWN | MD | 21136-3725 |
| EADE, JOHN A | 317 CASTLE DR | | | | NOKOMIS | FL | 34275-1849 |
| EADEH, MAZEN M | 48124 COVINGTON CT | | | | CANTON | MI | 48187-5482 |
| EADENS, NORMAN E | 534 N 500 W | | | | COLUMBUS | IN | 47201-5048 |
| EADENS, THOMAS P | 10490 PLATINUM DR | | | | NOBLESVILLE | IN | 46060-6124 |
| EADES RICHARD | 832 STIMSON ST | | | | ANN ARBOR | MI | 48104-4612 |
| EADES, ANN M | 12909 COUNTRY LN | | | | OKLAHOMA CITY | OK | 73165-8212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EADES, BETTIE | 24384 CHIPPEWA | | | | FARMINGTON HILLS | MI | 48335-2507 |
| EADES, BETTY J | 3565 E CO RD 250 N | | | | KOKOMO | IN | 46901 |
| EADES, COREY L | 2485 S 750 W | | | | RUSSIAVILLE | IN | 46979-9717 |
| EADES, DAVID G | 7 WESTMOOR DR | | | | LONDON | OH | 43140 |
| EADES, DONALD A | 894 W CUTSINGER RD | | | | GREENWOOD | IN | 46143-9539 |
| EADES, DONNA D | 8 VENETIAN PKWY | | | | LAKE PLACID | FL | 33852-9304 |
| EADES, ERMA J | 2303 NORWALK DR | | | | COLLEYVILLE | TX | 76034-5420 |
| EADES, FREDERICK G | 1056 WALCK RD | | | | N TONAWANDA | NY | 14120-3515 |
| EADES, JOHN W | 512 E WALNUT ST | | | | GREENTOWN | IN | 46936-1528 |
| EADES, JOHNNY L | 2955 NEEDLES ST | | | | EULESS | TX | 76040-6352 |
| EADES, JOSEPH W | 517 WILLOW LANT | | | | KIRKWOOD | MO | 63122 |
| EADES, LELA M | 20690 SECLUDED LN | | | | SOUTHFIELD | MI | 48075-3871 |
| EADES, RICHARD | 2303 NORWALK DR | | | | COLLEYVILLE | TX | 76034-5420 |
| EADES, RICHARD L | 1800 NORFOLK AVE | | | | YPSILANTI | MI | 48198-3648 |
| EADES, RONALD R | 3901 101ST AVE NE | | | | NORMAN | OK | 73026-6904 |
| EADES, WESSIE | 19251 BLOOM ST | | | | DETROIT | MI | 48234-2478 |
| EADIE II, THOMAS | 1965 SAMPSELL DR | | | | GRAND PRAIRIE | TX | 75051-7435 |
| EADIE REGINALD | 6940 KENNESAW RD | | | | CANTON | MI | 48187-1283 |
| EADIE, DONALD L | 4303 LAKE AVE | | | | LOCKPORT | NY | 14094-1180 |
| EADIE, RHONDA J | 280 ANN ST | | | | CEDAR SPRINGS | MI | 49319-9592 |
| EADIE, RUSSELL L | 4380 N 39 RD | | | | MANTON | MI | 49663-9417 |
| EADS JEFF | NEED BETTER ADDRESS 10/03/06CP | 332 EVE ROAD | | | BLUFF CITY | TN | 37618 |
| EADS JOSEPH | EADS, JOSEPH | 1001 FARBAN STREET THIRD FLOOR | | | OMAHA | NE | 68102 |
| EADS JR, GROVER L | 1924 W 375 N | | | | ANDERSON | IN | 46011-9221 |
| EADS JR, JOHN B | PO BOX 310286 | | | | FLINT | MI | 48531-0286 |
| EADS MERLE L (474452) | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3227 |
| EADS RAYMOND G (409172) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| EADS WARREN (444359) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| EADS, ARVINE E | 26608 S SNEAD DR | | | | SUN LAKES | AZ | 85248-6939 |
| EADS, BARBARA A | 4538 DEL ROSA DR | | | | OSCODA | MI | 48750-9519 |
| EADS, CAROLYN S | 26608 S SNEAD DR | | | | SUN LAKES | AZ | 85248-6939 |
| EADS, CATHERINE A | 4065 N COUNTY ROAD 400 W | | | | KOKOMO | IN | 46901 |
| EADS, CHRISTOPHER T | 5460 ROYALWOOD DR | | | | DAYTON | OH | 45429-6142 |
| EADS, CLARA J | 4320 BEACH RD | | | | GLOUSTER | OH | 45732-9020 |
| EADS, CLAYTON | 4615 WESTERN RD LOT 190 | | | | FLINT | MI | 48506-1879 |
| EADS, DANIEL G | 4700 HIGHGATE DR | | | | KETTERING | OH | 45429-5534 |
| EADS, DELISA L | 9412 NEW YORK AVE | BARRINGTON HILLS | LOT 118 | | HUDSON | FL | 34667-3430 |
| EADS, DIANA J | 4785 W 1300 S | | | | GALVESTON | IN | 46932-8511 |
| EADS, DOROTHY | 610 BUTTONWOOD DR | | | | MERRITT ISLAND | FL | 32953-4609 |
| EADS, DOUGLAS G | PO BOX 306 | | | | COLEMAN | MI | 48618 |
| EADS, EARL L | 32965 FRANKLIN CT | | | | FRANKLIN | MI | 48025-1065 |
| EADS, EVAN D | 2208 MERSHON ST | | | | SAGINAW | MI | 48602-5232 |
| EADS, GEORGE C | 3718 HARRISON ST NW | | | | WASHINGTON | DC | 20015-1816 |
| EADS, GLEN L | 646 MILLS CREEK RD | | | | SPENCER | IN | 47460-5107 |
| EADS, HENLEY E | 6033 HUGH ST | | | | BURTON | MI | 48509-1621 |
| EADS, ILEIN | 1000 S GILBERT ST APT 166 | | | | HEMET | CA | 92543-7324 |
| EADS, JANE L | 613 NORTH CENTRAL ST | | | | PARIS | IL | 61944 |
| EADS, JASON L | 1956 W 375 N | | | | ANDERSON | IN | 46011-9221 |
| EADS, JERRY G | 9213 BANCROFT AVE | | | | CLEVELAND | OH | 44105-6662 |
| EADS, JERRY K | 2523 WINDWOOD DR | | | | BEDFORD | IN | 47421-3957 |
| EADS, JOHN L | 6343 SAMSON DR | | | | GRAND BLANC | MI | 48439-9721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EADS, JOHN T | 5702 GARDEN DR | | | | INDIANAPOLIS | IN | 46217-3745 |
| EADS, JOHN W | 302 N KANSAS AVE | | | | MARCELINE | MO | 64658-1129 |
| EADS, KATHERINE O | 2529 N BELL ST | | | | KOKOMO | IN | 46901-1406 |
| EADS, KENNETH R | PO BOX 61 | | | | CHERRY LOG | GA | 30522-0061 |
| EADS, KIMBERLY Y | 206 FOUNDERS POINTE BLVD | | | | FRANKLIN | TN | 37064-0706 |
| EADS, LANNY B | 773 DENNISON SCHOOLHOUSE RD | | | | BEDFORD | IN | 47421-8947 |
| EADS, LOIS J | 2722 EAST CARTER STREET | | | | KOKOMO | IN | 46901-5732 |
| EADS, MARY E | 159 NURSERY RD | | | | ANDERSON | IN | 46012-3177 |
| EADS, MARY L | 4709 SHADY HILL LN | | | | KETTERING | OH | 45429-5541 |
| EADS, MELODIE S | 4700 HIGHGATE DR | | | | KETTERING | OH | 45429-5534 |
| EADS, MERLE L | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| EADS, MICHAEL L | 9190 GALE RD | | | | GOODRICH | MI | 48438-9443 |
| EADS, NANCY L | 2105 WELLESLEY LN | | | | KOKOMO | IN | 46902-4590 |
| EADS, NELSON L | 3117 PONEMAH DR | | | | FENTON | MI | 48430-1344 |
| EADS, PEARL M | 945 FRANCIS RD | | | | KNOXVILLE | TN | 37909-3135 |
| EADS, RAYMOND G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EADS, ROBERT A | 550 N SANTA FE ST APT 28 | | | | HEMET | CA | 92543-3071 |
| EADS, ROBERT C | 5726 RED COACH RD | | | | KETTERING | OH | 45429-6120 |
| EADS, RONALD A | 301 CHATTAHOOCHEE DR | | | | BEAR | DE | 19701-4807 |
| EADS, SHARON E | 1064 MISTY MORN CIR | | | | SPRING HILL | TN | 37174-7404 |
| EADS, VALERIE J | 3403 S 350 W | | | | KOKOMO | IN | 46902-9108 |
| EADS, VIVIAN A | P.O. BOX 195 | | | | ROSE HILL | VA | 24281 |
| EADS, VIVIAN A | PO BOX 195 | | | | ROSE HILL | VA | 24281-0195 |
| EADS, WARREN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| EADS, WILLIAM | 1914 ANDERSON ST | | | | BRISTOL | TN | 37620-1914 |
| EADS,ROBERT C | 5726 RED COACH RD | | | | KETTERING | OH | 45429-6120 |
| EADY JOHN | EADY, JOHN | 400 HILLCREST CT | | | IRVING | TX | 75062-6957 |
| EADY, BRIAN F | 54301 SURFSIDE DR | | | | SHELBY TWP | MI | 48316-1459 |
| EADY, DONALD L | 155 HICKORY LN | | | | ODENVILLE | AL | 35120-7729 |
| EADY, DONNA D | 2524 COUNTY ROAD 305 | | | | MOULTON | AL | 35650 |
| EADY, GLADYS | 7335 WETHERBY | | | | DETROIT | MI | 48210-3305 |
| EADY, GLADYS | 7335 WETHERBY ST | | | | DETROIT | MI | 48210-3305 |
| EADY, JOHN | 400 HILLCREST CT | | | | IRVING | TX | 75062 |
| EADY, LESLIE B | 151 OVERPASS TRL SE | | | | BOGUE CHITTO | MS | 39629-9415 |
| EADY, LYNETTE A | APT 705 | 5000 MOUNTAIN SPRINGS DR APT | | | ANTIOCH | TN | 37013-5770 |
| EADY, LYNETTE A | 5000 MOUNTAIN SPRINGS DR APT  408 | | | | ANTIOCH | TN | 37013-5770 |
| EADY, MARQUETTA | 110 HAMAKER ST SW | | | | DECATUR | AL | 35603 |
| EADY, RICKEY J | 25074 BRANCHASTER RD | | | | FARMINGTON HILLS | MI | 48336-1628 |
| EADY, RICKY D | 103 COUNTY ROAD 296 | | | | HILLSBORO | AL | 35643-3240 |
| EADY, SUZANNE B | 116 E WATERWOOD DR | | | | BRANDON | MS | 39047-6527 |
| EADY, VIRGINIA L | C/O HAROLD STEWART | PO BOX 206 | | | BREMEN | KY | 42325 |
| EADY, VIRGINIA L | PO BOX 206 | C/O HAROLD STEWART | | | BREMEN | KY | 42325-0206 |
| EAGAL, LAWRENCE L | 490 ROYCROFT BLVD | | | | CHEEKTOWAGA | NY | 14225-1018 |
| EAGAN REBECCA | EAGAN, REBECCA | 7675 PARK AVE | | | LOWVILLE | NY | 13367 |
| EAGAN TIRE & AUTO | 1835 DIFFLEY RD | | | | EAGAN | MN | 55122-2233 |
| EAGAN, BAYSUL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| EAGAN, BERNARD E | 205 BRENNEN DR | | | | NEWARK | DE | 19713-3907 |
| EAGAN, CHARLES H | 1196 TRIPLETON PIKE | | | | BEDFORD | IN | 47421-8604 |
| EAGAN, DANIEL F | 5139 GRAHAM RD | | | | MIDDLEPORT | NY | 14105-9612 |
| EAGAN, DARLENE M | 4130 DAVID RD | | | | WILLIAMSVILLE | NY | 14221-7310 |
| EAGAN, DAVID J | 4130 DAVID RD | | | | WILLIAMSVILLE | NY | 14221-7310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EAGAN, DAVID J. | 4130 DAVID RD | | | | WILLIAMSVILLE | NY | 14221-7310 |
| EAGAN, FRANCES T | 101 PANORAMA DR | | | | MOHEGAN LAKE | NY | 10547-1253 |
| EAGAN, JANET S | 714 O STREET | | | | BEDFORD | IN | 47421-2128 |
| EAGAN, JANET S | 714 O ST | | | | BEDFORD | IN | 47421-2128 |
| EAGAN, JOHN J | 66 PELLANA RD | | | | NORWOOD | MA | 02062-4728 |
| EAGAN, JOHN L | 167 N YORKSHIRE BLVD | | | | YOUNGSTOWN | OH | 44515-2851 |
| EAGAN, JOHN M | 214 E PARKVIEW ST | | | | BOLIVAR | MO | 65613-1164 |
| EAGAN, LARRY D | 3203 RIDGE RD | | | | WILLIAMS | IN | 47470-8901 |
| EAGAN, MARGARET M | 90 OAK ST | | | | GARDEN CITY | MO | 64747 |
| EAGAN, MARJORIE J | 66 PELLANA RD | | | | NORWOOD | MA | 02062-4728 |
| EAGAN, OKSOON | 5701 CATHEDRAL DR | | | | SAGINAW | MI | 48603-2868 |
| EAGAN, PAULA A | 2601 KENTUCKY AVE | | | | FLINT | MI | 48506-3886 |
| EAGAN, PAULA ANN | 2601 KENTUCKY AVE | | | | FLINT | MI | 48506-3886 |
| EAGAN, PHYLLIS | 124 SUNNY SLOPES CIR | | | | BEDFORD | IN | 47421-7459 |
| EAGAN, REBECCA | 7675 PARK AVE | | | | LOWVILLE | NY | 13367-1332 |
| EAGAN, RICHARD L | 1075 S 12TH ST | | | | BELOIT | OH | 44609-9450 |
| EAGAN, RITA C | 3103 PALAMORE DR | | | | HOLIDAY | FL | 34691-1132 |
| EAGAN, ROBERT G | 1367 TRANSUE AVE | | | | BURTON | MI | 48509-2413 |
| EAGAN, SUE | 109 FOREST PARK DR | | | | BEDFORD | IN | 47421-1908 |
| EAGAN, VIVIAN M | 1010 EAST BLACKHAWK AVE | | | | PRAIRIE DU CHIEN | WI | 53821 |
| EAGAN, VIVIAN M | 1010 E BLACKHAWK AVE | | | | PRAIRIE DU CHIEN | WI | 53821-1612 |
| EAGAN, WALTER A | 5921 W MICHIGAN AVE UNIT B1 | | | | SAGINAW | MI | 48638-5922 |
| EAGAN, WILLIAM A | 220 HICKORY HEIGHTS CIR | | | | BEDFORD | IN | 47421-7430 |
| EAGER II, RICHARD J | 1305 QUAIL HOLLOW DR | | | | NORMAN | OK | 73072-3314 |
| EAGER, CHARLES L | 105 LAKEVIEW DR | | | | ALMA | MO | 64001-8181 |
| EAGER, DAVID E | 2100 DEWYSE RD | | | | BAY CITY | MI | 48708-9122 |
| EAGER, DONALD E | 2100 DEWYSE RD | | | | BAY CITY | MI | 48708-9122 |
| EAGER, EUGENE L | 11591 N SAGINAW RD APT 3 | | | | CLIO | MI | 48420-1680 |
| EAGER, JOHN W | 338 WILDFLOWER LN | | | | LAPEER | MI | 48446-7655 |
| EAGER, JOSEPH F | 9576 W 28 RD | | | | MESICK | MI | 49668-9315 |
| EAGER, JUSTIN D | 524 SUNSET LN | | | | BELTON | MO | 64012-1837 |
| EAGER, KATHLEEN E | 738 JOHNNY WALKER RD | | | | RAYVILLE | LA | 71269-4439 |
| EAGER, KYLE | 929 HARMONY WAY | | | | COLUMBIA | TN | 38401-2476 |
| EAGER, LARRY A | 580 BOILING SPRINGS RD | | | | LEXINGTON | SC | 29073 |
| EAGER, LORA L | 509 NE MAGNOLIA ST | | | | LEES SUMMIT | MO | 64063-2420 |
| EAGER, MICHAEL F | 5169 LAKE DR | | | | OWOSSO | MI | 48867-8711 |
| EAGER, MICHEAL E | 524 SUNSET LANE | | | | BELTON | MO | 64012-1837 |
| EAGER, RONALD R | 4707 MONITOR RD | | | | BAY CITY | MI | 48706-9203 |
| EAGER, ROSE A | 9576 W 28 RD | | | | MESICK | MI | 49668 |
| EAGER, TRACY L | 929 HARMONY WAY | | | | COLUMBIA | TN | 38401-2476 |
| EAGERTON HILDA | STE 2925 | 50 NORTH LAURA STREET | | | JACKSONVILLE | FL | 32202-3662 |
| EAGGER REAL ESTATE SOLUTIONS | 7700 2ND AVE | | | | DETROIT | MI | 48202-2411 |
| EAGLE 1 INVESTMENTS\COLORADO | C\O PARADIGM REALTY ADVISORS | 4500 S GARNETT RD STE 600 | | | TULSA | OK | 74146-5211 |
| EAGLE AIR - QUEENS WA | EAGLE AIR | | | | | | |
| EAGLE ALUM/MUSKEGON | 5142 EVANSTON AVE | | | | MUSKEGON | MI | 49442-4852 |
| EAGLE ALUMINUM CAST PRODUCTS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5142 EVANSTON AVE | | | MUSKEGON | MI | 49442-4800 |
| EAGLE ALUMINUM CAST PRODUCTS | 5142 EVANSTON AVE | | | | MUSKEGON | MI | 49442-4852 |
| EAGLE ALUMINUM CAST PRODUCTS INC | 5142 EVANSTON AVE | | | | MUSKEGON | MI | 49442-4852 |
| EAGLE AUDIO & LIGHTING | PO BOX 150617 | | | | LONGVIEW | TX | 75615-0617 |
| EAGLE AUTO & TIRE SERVICE | 1775 S MAIN ST | | | | AKRON | OH | 44301-2429 |
| EAGLE AUTO CLINIC | 14322 1/2 WASHINGTON | | | | EAGLE | MI | 48822 |
| EAGLE AUTO-MALL SALES, INC. | MARK CALISI | 1330 OLD COUNTRY RD | | | RIVERHEAD | NY | 11901-2051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EAGLE AUTOMOTIVE & AIR CONDITIONING | 830 DUPONT RD | | | | CHARLESTON | SC | 29407-5731 |
| EAGLE BEND MFG INC | 1000 JD YARNELL INDUSTRIAL PKWY | | | | CLINTON | TN | 37716-4036 |
| EAGLE BEND MFG. INC. | DENNIS CLECKNER | 1000 JD YARNELL INDUSTRIAL PKWY | | | CLINTON | TN | 37716-4036 |
| EAGLE BEND MFG., INC. | JIM BARKER | 1000 JD YARNELL INDUSTRIAL PKWY | P.O. BOX 396 | | CLINTON | TN | 37716-4036 |
| EAGLE BEND MFG., INC. | JIM BARKER | 1000 YARNELL INDUSTRIAL PKY. | P.O. BOX 396 | | CLINTON TWP | MI | 48038 |
| EAGLE BEND MFG.; DIV. OF COSMA INTERN. | | 1000 J.D. YARNELL INDUSTRIAL PK | | | | TN | 37716 |
| EAGLE BEND/CLINTON | 1000 JD YARNELL INDUSTRIAL PKWY | | | | CLINTON | TN | 37716-4035 |
| EAGLE BEND/TROY | 1000 J.D. YARNELL INDUSTRIAL PK | | | | CLINTON | TN | 37716 |
| EAGLE BUICK-GMC TRUCK INC | 1275 S SUNCOAST BLVD | | | | HOMOSASSA | FL | 34448-1461 |
| EAGLE BUICK-PONTIAC-GMC INC. | ROBERT PHILLIPS | 1275 S SUNCOAST BLVD | | | HOMOSASSA | FL | 34448-1461 |
| EAGLE BUICK-PONTIAC-GMC INC. | 1275 S SUNCOAST BLVD | | | | HOMOSASSA | FL | 34448-1461 |
| EAGLE CAPITAL CORP | 1526 BROWN RD | | | | COLUMBUS | OH | 43223-3352 |
| EAGLE CAPITAL CORPORATION | 3540 FISHER RD | ADDED ASSIGNMENT 10/17/06 CM | | | COLUMBUS | OH | 43228-1010 |
| EAGLE CARRIERS LTD | PO BOX 3210 | | | | WEST SOMERSET | KY | 42564-3210 |
| EAGLE CHEVROLET | 1330 OLD COUNTRY RD | | | | RIVERHEAD | NY | 11901-2051 |
| EAGLE CHEVROLET-OLDSMOBILE-CADILLAC | 108-118 S COMRIE AVE | | | | JOHNSTOWN | NY | 12095 |
| EAGLE CHEVROLET-OLDSMOBILE-CADILLAC OF JOHNSTOWN LLC | JAMES PROVENZANO | 108-118 S COMRIE AVE | | | JOHNSTOWN | NY | 12095 |
| EAGLE CHEVY DEALERSHIP | 1320 OLD COUNTRY RD | | | | RIVERHEAD | NY | 11901 |
| EAGLE CHEVY DEALERSHIP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1320 OLD COUNTRY RD | | | RIVERHEAD | NY | 11901-2051 |
| EAGLE CLARK H (428841) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| EAGLE COACH | 3344 STATE ROUTE | | | | AMELIA | OH | 45102 |
| EAGLE COACH CO | 3344 STATE ROUTE 132 | | | | AMELIA | OH | 45102-2249 |
| EAGLE COACH COMPANY | 3344 STATE ROUTE 132 | | | | AMELIA | OH | 45102-2249 |
| EAGLE CONST/WARREN | 20821 MOUND RD | | | | WARREN | MI | 48091-4831 |
| EAGLE CONSTRUCTION & ENVIRONMENTAL SERVICES LP | 9701 I-20 EAST | | | | EASTLAND | TX | 76448 |
| EAGLE CREST MANAGEMENT CORP | 1275 S HURON ST | | | | YPSILANTI | MI | 48197-7020 |
| EAGLE CUTLIP | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| EAGLE DESIGN/ZEELAND | 2437 84TH AVE | | | | ZEELAND | MI | 49464-9501 |
| EAGLE ENGINEERING & SUPPLY CO | 101 N INDUSTRIAL HWY | | | | ALPENA | MI | 49707-8153 |
| EAGLE EQUIPMENT CORP | PO BOX 399 | | | | WESTERVILLE | OH | 43086-0399 |
| EAGLE EXCAVATION INC | 4295 HOLIDAY DR | | | | FLINT | MI | 48507-3514 |
| EAGLE FAST/AUBURN HI | 185 PARK DR | | | | TROY | MI | 48083-2770 |
| EAGLE FASTENERS | PAT PEARCE | 2431 PONTIAC ROAD | | | FLINT | MI | 48507 |
| EAGLE FASTENERS | PAT PEARCE | 185 PARK DR | | | TROY | MI | 48083-2770 |
| EAGLE FASTENERS INC | PAT PEARCE | 185 PARK DR | | | TROY | MI | 48083-2770 |
| EAGLE FASTENERS INC | PAT PEARCE | 2431 PONTIAC RD | | | AUBURN HILLS | MI | 48326-2464 |
| EAGLE FASTENERS INC | PAT PEARCE | 2431 PONTIAC ROAD | | | FLINT | MI | 48507 |
| EAGLE FASTENERS INC | 185 PARK DR | | | | TROY | MI | 48836-2770 |
| EAGLE FRANK P (428842) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| EAGLE FREIGHT EXPRESS INC | 4060 SULLIVANT AVE | | | | COLUMBUS | OH | 43228-5101 |
| EAGLE FREIGHT INC | PO BOX 81102 | | | | CLEVELAND | OH | 44181-0102 |
| EAGLE FREIGHT SERVICES INC | 15350 VICKERY DR | | | | HOUSTON | TX | 77032-2530 |
| EAGLE FREIGHT SYSTEMS INC | PO BOX 62988 | | | | CINCINNATI | OH | 45262-0988 |
| EAGLE GILBERT (453878) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| EAGLE GLOBAL LOGISTICS | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EAGLE GLOBAL LOGISTICS | 11505 S WAYNE | | | | ROMULUS | MI | 48174 |
| EAGLE HARVEY G JR (428843) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| EAGLE IND/WIXOM | 30926 CENTURY DR | | | | WIXOM | MI | 48393-2064 |
| EAGLE INDUSTRIES INC | 30926 CENTURY DR | | | | WIXOM | MI | 48393-2064 |
| EAGLE INDUSTRIES INC | PO BOX 306, RT 4 | | | | NOTTINGHAM | NH | 03290 |
| EAGLE INDUSTRIES INC | | 30926 CENTURY DR | | | WIXOM | MI | 48393 |
| EAGLE INDUSTRIES INC | 30126 S WIXOM RD | | | | WIXOM | MI | 48393-3440 |
| EAGLE INDUSTRIES INC | MARK ARTHURS | 30126 WIXOM ROAD | | | ROCKFORD | TN | 37853 |
| EAGLE INDUSTRIES INC | MARK ARTHURS X223 | 4936 TECHNICAL DR. | | | HEBRON | KY | 41048 |
| EAGLE INDUSTRIES, INC. | MARK ARTHURS X223 | 4936 TECHNICAL DR. | | | HEBRON | KY | 41048 |
| EAGLE INTERMODAL TRANSPORT INC | PO BOX 617 | | | | WENATCHEE | WA | 98807-0617 |
| EAGLE INTERNATIONAL SOFTWARE | 6824 N MENDOTA AVE | | | | CHICAGO | IL | 60646-1313 |
| EAGLE JOHN C (626507) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| EAGLE JR, WALTER | 4141 WALDON RD | | | | LAKE ORION | MI | 48360-1637 |
| EAGLE LASER & INSTRUMENT ERVI SERVICE | 26554 GRAND RIVER AVE | | | | REDFORD | MI | 48240-1506 |
| EAGLE LASER ENGRAVING SERVICES | ATTN MIKE HODGDEN | 16025 W KINO DR | | | SURPRISE | AZ | 85374-5085 |
| EAGLE LOGISTICS INC | 17901 WOODLAND DR | STE 300 | | | NEW BOSTON | MI | 48164-8300 |
| EAGLE NEWSPAPERS | ATTN: RICHARD KEENE | 5910 FIRESTONE DR | | | SYRACUSE | NY | 13206-1115 |
| EAGLE ON THE RUN LTD | 24591 SAN MARINO APT 102 | | | | BROWNSTOWN | MI | 48134-9568 |
| EAGLE OSGATHORPE | 123 MOSEY PURCELL RD | | | | RED BOILING SPRINGS | TN | 37150-6103 |
| EAGLE OTTAWA LEATHER CO | PO BOX 78124 | | | | MILWAUKEE | WI | 53278-0124 |
| EAGLE OTTAWA ROCHESTER HILLS L | 2930 W AUBURN RD | | | | ROCHESTER HILLS | MI | 48309-3505 |
| EAGLE P/MI | 2424 JOHN DALY ST | HILLSDALE AUTOMOTIVE | ATTN: GLEN DESJARDINS | | INKSTER | MI | 48141-2453 |
| EAGLE PASS INDEPENDENT SCHOOL DISTRICT TAX OFFICE | 1420 EIDSON RD | | | | EAGLE PASS | TX | 78852-5410 |
| EAGLE PASS ISD | DISTRICT SERVICE CENTER | PO BOX 1530 | | | EAGLE PASS | TX | 78853-1530 |
| EAGLE PICHER AUTOMOTIVE | HILLSDALE TOOL DIVISION | 1250 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1002 |
| EAGLE PICHER CORP | COLLEEN HITCHINS, DIRECTOR, BUSINESS ADMINISTRATION | 5850 MERCURY DR, STE 250 | | | DEARBORN | MI | 48126-2980 |
| EAGLE PICHER CORP | 10825 COUNTY ROAD 44 | | | | LEESBURG | FL | 34788-2616 |
| EAGLE PICHER CORP | 1799 GOVER PKWY | | | | MOUNT PLEASANT | MI | 48858-8140 |
| EAGLE PICHER CORP | 1867 CASS HARTMAN CT | | | | TRAVERSE CITY | MI | 49684-9154 |
| EAGLE PICHER CORP | 201 INDUSTRIAL PARK RD SE | | | | BLACKSBURG | VA | 24060-6605 |
| EAGLE PICHER CORP | 2424 JOHN DALY ST | | | | INKSTER | MI | 48141-2453 |
| EAGLE PICHER CORP | 2638 PRINCESS ST | | | | INKSTER | MI | 48141-2350 |
| EAGLE PICHER CORP | DENNIS THORNBURG | EAGLE-PICHER AUTO HILLSDALE | LIBERTAD S/N ZONA INFUSTRIAL | SAN LUIS POTOSI SLP SL 78090 MEXICO | | | |
| EAGLE PICHER CORP | GLEN DESJARDINS | 1867 CASS HARTMAN CT | | | TRAVERSE CITY | MI | 49684-9154 |
| EAGLE PICHER CORP | GLENN DESJARDINS | 1799 GOVER PKWY | HILLSDALE DIV OF EAGLE-PICHER | | MOUNT PLEASANT | MI | 48858-8140 |
| EAGLE PICHER CORP | GLENN DESJARDINS | HILLSDALE DIV OF EAGLE-PICHER | 1799 GOVER PARKWAY | | BRIGHTON | MI | 48116 |
| EAGLE PICHER CORP | JOE HARDGROVE | PO BOX 895038 | | | LEESBURG | FL | 34789-5038 |
| EAGLE PICHER CORP | JOE HARGROVE | 201 INDUSTRIAL PARK RD SE | DIV. EAGLE-PICHER IND. INC. | | BLACKSBURG | VA | 24060-6605 |
| EAGLE PICHER CORP | JOE HARGROVE | DIV. EAGLE-PICHER IND. INC. | 201 IND. PARK ROAD SE | | HOLLY | MI | |
| EAGLE PICHER CORP | LIBERTAD S/N | ZONA INDUSTRIAL | | SAN LUIS POTOSI SL 78090 MEXICO | | | |
| EAGLE PICHER CORPORATION | WOLVERINE ADVANCED MATERIALS LLC | 5850 MERCURY DRIVE | ATTN: COLLEEN HITCHENS | | DEARBORN | MI | 48126 |
| EAGLE PICHER/HILLSDA | 2424 JOHN DALY ST | | | | INKSTER | MI | 48141-2411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EAGLE PRECISION TECHNOLOGIES | 565 WEST ST | PO BOX 786 | | BRANTFORD CANADA ON N3T 5R7 CANADA | | | |
| EAGLE PRECISION TECHNOLOGIES INC | 1391 SPECIALTY DR STE B | | | | VISTA | CA | 92081 |
| EAGLE RIDGE RESORT & SPA | PO BOX 777 | | | | GALENA | IL | 61036-0777 |
| EAGLE ROCK ENERGY | CESAR EPINO | 16701 GREENSPOINT PARK DRIVE | | | HOUSTON | TX | 77060 |
| EAGLE SPECIALTY VEHICLES | MICHAEL MCKIERNAN | 3344 STATE ROUTE 132 | | | AMELIA | OH | 45102-2249 |
| EAGLE SPLINE GAGE INC | 2357 E 9 MILE RD | | | | WARREN | MI | 48091-2162 |
| EAGLE SYSTEMS INC | 2350 EDGEWATER AVE | | | | BALTIMORE | MD | 21222-4019 |
| EAGLE TECHNOLOGIES GROUP | 9850 RED ARROW HWY | | | | BRIDGMAN | MI | 49106-9000 |
| EAGLE TRANSPORT INC | 8400 INDUSTRIAL PKWY | | | | PLAIN CITY | OH | 43064 |
| EAGLE TRANSPORT SERVICES INC | 1362 LINCOLN AVE | | | | HOLLAND | MI | 49423-9381 |
| EAGLE TRIM INC | | 2424 JOHN DALY ROAD | | | | MI | 48141 |
| EAGLE TRIM/INKSTER | 2424 JOHN DALY ST | | | | INKSTER | MI | 48141-2453 |
| EAGLE TRUCK CENTER | 1301 OCKLEY DR | | | | SHREVEPORT | LA | 71108-2520 |
| EAGLE TRUCK CENTER, LLC | KEITH RUTHERFORD | 1301 OCKLEY DR | | | SHREVEPORT | LA | 71108-2520 |
| EAGLE VALLEY EVANGELICAL FREE CHURCH | 17515 COUNTY RD 2 | | | | CHRISTINE | ND | 58015 |
| EAGLE VAN LINES | | 5041 BEECH PL | | | | MD | 20748 |
| EAGLE WOLFINGTON LEASING CORPORATIO | | | | | | | |
| EAGLE WOLFINGTON LEASING CORPORATION | RT # 100 | | | | EXTON | PA | 19341 |
| EAGLE, ALMA S | 407 NAVAJO TRL | | | | GAINESVILLE | TX | 76240-9425 |
| EAGLE, CLARK H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EAGLE, COLLIN A | 6766 STONEGATE DR | | | | TEMPERANCE | MI | 48182-2216 |
| EAGLE, CONNIE S | 606 WOODHAVEN DR | | | | SMYRNA | TN | 37167-4178 |
| EAGLE, DARWIN F | 2471 W PARISH RD | | | | MIDLAND | MI | 48642-9605 |
| EAGLE, DEBRA K | 6973 N SWEDE RD | | | | RHODES | MI | 48652-9613 |
| EAGLE, DENNIS R | 442 CHINKAPIN RILL | | | | OXFORD | MI | 48371-6373 |
| EAGLE, DONALD E | 811 W 3RD ST | | | | RECTOR | AR | 72461-1621 |
| EAGLE, DONNIE W | 2072 NOBLE AVE | | | | FLINT | MI | 48532-3914 |
| EAGLE, DOYCE D | 327 CREST DR | | | | RECTOR | AR | 72461-1021 |
| EAGLE, EDWARD D | 1215 MICHIGAN RD | | | | PORT HURON | MI | 48060-4692 |
| EAGLE, FRANK E | 21131 1ST ST LAKE AVALON | | | | HILLMAN | MI | 49746 |
| EAGLE, FRANK P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| EAGLE, GARY L | 7635 CHAPMAN RD | | | | BELLAIRE | MI | 49615 |
| EAGLE, GERALD R | 855 W JEFFERSON ST LOT 163 | P.O. BOX 405 | | | GRAND LEDGE | MI | 48837-1370 |
| EAGLE, GILBERT | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| EAGLE, GREGORY S | 2915 PLEASANT VALLEY DR | | | | SAINT CHARLES | MO | 63303-3870 |
| EAGLE, HARVEY G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EAGLE, IRON | 4056 ORCHARD VALLEY LN | | | | INDIANAPOLIS | IN | 46235-4707 |
| EAGLE, JACQUELINE J | 1004 ROMINE AVE | | | | MCKEESPORT | PA | 15133-3886 |
| EAGLE, JERRY D | 2300 CARLETON WEST RD | | | | CARLETON | MI | 48117-9236 |
| EAGLE, JOHN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| EAGLE, JOHN S | 15 EVANTON DR | | | | BELLA VISTA | AR | 72715-5210 |
| EAGLE, LARRY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| EAGLE, LARRY L | 4503 COOPER RD | | | | LOWELLVILLE | OH | 44436-8740 |
| EAGLE, LINDA | 7651 MARTZ PAULIN ROAD | | | | FRANKLIN | OH | 45005-4007 |
| EAGLE, LOUISE D | 211 5TH AVE NE | | | | LUTZ | FL | 33549-4209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EAGLE, LOUISE J | 21400 DIX TOLEDO HWY APT 334 | | | | BROWNSTOWN TWP | MI | 48183-1369 |
| EAGLE, LOUISE J | 21400 DIX TOLEDO | APT 334 | | | BROWNSTOWN | MI | 48183 |
| EAGLE, MARILYN S | UNIT C | 624 EAST ORCHARD STREET | | | ODESSA | MO | 64076-1737 |
| EAGLE, MICHAEL L | PO BOX 675925 | | | | RANCHO SANTA FE | CA | 92067-5925 |
| EAGLE, PAUL J | PO BOX 142 | | | | BLOOMFIELD HILLS | MI | 48303 |
| EAGLE, RANDY L | 4833 MAMIE DR | | | | FORT WAYNE | IN | 46835-3639 |
| EAGLE, RAY G | 34241 ROSSLYN ST | | | | WESTLAND | MI | 48185-3661 |
| EAGLE, ROBERT E | 8347 KEISTER RD. | | | | MIDDLETOWN | OH | 45042-1074 |
| EAGLE, ROSEMARIE J | 2181 LANDMARK DR | | | | LAPEER | MI | 48446-9022 |
| EAGLE, VERNON J | 12208 EMERY AVE | | | | CLEVELAND | OH | 44135-2238 |
| EAGLE, WESLEY L | 17240 AVALON DR | | | | HILLMAN | MI | 49746-8240 |
| EAGLE-PICHER INDUSTRIES INC | 10825 COUNTY ROAD 44 | | | | LEESBURG | FL | 34788-2616 |
| EAGLE-PICHER INDUSTRIES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1060 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1000 |
| EAGLEMAN, RUTH O | 3905 TRAIL RD | | | | LAWRENCE | KS | 66049-4109 |
| EAGLEN JR, EDWARD L | 2825 LANSDOWNE RD | | | | WATERFORD | MI | 48329-2947 |
| EAGLEN JR, RALPH W | 5672 S PROSPECT ST | | | | RAVENNA | OH | 44266-3625 |
| EAGLEN, ALBERT D | 9821 SE SUNSET HARBOR RD | | | | SUMMERFIELD | FL | 34491-4502 |
| EAGLEN, CLIFFORD L | 4468 WILDWOOD LOOP | | | | CLARKSTON | MI | 48348-1463 |
| EAGLEN, EDWARD L | 8705 DEERWOOD RD | | | | CLARKSTON | MI | 48348-4587 |
| EAGLEN, EILEEN F | 1140 S ORTONVILLE RD | | | | ORTONVILLE | MI | 48462 |
| EAGLEN, KENNETH E | 5633 LONGBOW DR | | | | SEBRING | FL | 33876 |
| EAGLEN, KENNETH E | 1140 ORTONVILLE RD LOT 190 | | | | ORTONVILLE | MI | 48462 |
| EAGLEPICHER AUTOMOTIVE INC | 135 E SOUTH ST | | | | HILLSDALE | MI | 49242-1807 |
| EAGLEPICHER INC | JOE HARGROVE | DIV. EAGLE PITCHER IND. INC. | 2638 PRINCESS STREET | KINGSBURY QC CANADA | | | |
| EAGLER, BILLIE P | 2592 LYDIA ST SW | | | | WARREN | OH | 44481-8618 |
| EAGLER, RICHARD R | 2592 LYDIA ST SW | | | | WARREN | OH | 44481-8618 |
| EAGLES CLUB OF DEFIANCE | 711 W 2ND ST | | | | DEFIANCE | OH | 43512-2163 |
| EAGLES II, ALLAN | C/O STATE FARM FIRE & CASUALTY | PO BOX 853 | | | NEW HARTFORD | NY | 13413 |
| EAGLES LANDING COUNTRY CLUB | 100 EAGLES LANDING WAY | | | | STOCKBRIDGE | GA | 30281-5094 |
| EAGLESON AUTOMOTIVE CENTER, INC. | 520 S WHITTLE AVE | | | | OLNEY | IL | 62450-2263 |
| EAGLESON JR, DONALD | 1215 THORNWOOD CT | | | | FLINT | MI | 48532-2365 |
| EAGLESON OLDS-CAD-CHEVROLET CO. | THOMAS EAGLESON | 520 S WHITTLE AVE | | | OLNEY | IL | 62450-2263 |
| EAGLESON OLDS-CAD-CHEVROLET CO. | 520 S WHITTLE AVE | | | | OLNEY | IL | 62450-2263 |
| EAGLESON, ANNA M | 1605 MABEL AVE | | | | FLINT | MI | 48506-3366 |
| EAGLESON, CARL D | 1010 S PRAIRIE LN | | | | RAYMORE | MO | 64083-9426 |
| EAGLESON, HERBERT M | 26614 S STATE ROUTE Z | | | | GARDEN CITY | MO | 64747-9745 |
| EAGLESON, JACKIE D | 13469 E. NELSON ROAD | | | | NEVADA | MO | 64772 |
| EAGLESON, JAMES A | 800 S 15TH ST APT 8301 | | | | SEBRING | OH | 44672-2092 |
| EAGLESON, PAUL R | PO BOX 54 | | | | MONTROSE | MO | 64770-0054 |
| EAGLESON, PHILLIP A | 5415 W WILSON RD | | | | CLIO | MI | 48420-9443 |
| EAGLESON, THOMAS K | 394 SE 400 RD | | | | CLINTON | MO | 64735 |
| EAGLESON, THOMAS K | 394 SE 400TH RD | | | | CLINTON | MO | 64735 |
| EAGLESON, THOMAS K | 39 BIRCH STREET | | | | BELTON | MO | 64012-2092 |
| EAGLESON, VIRGIL L | 6331 E BRISTOL RD | | | | BURTON | MI | 48519-1742 |
| EAGLESON, WILLIAM F | EAGLESON | 833 TRIAL RIDGE | | | INDEPENDENCE | MO | 64050-4865 |
| EAGLESON, WILLIAM F | 833 S TRAIL RIDGE DR | EAGLESON | | | INDEPENDENCE | MO | 64050-4865 |
| EAGLESTON, ROBERT H | 24 ALLEY ROAD | | | | TIJERAS | NM | 87059-8286 |
| EAGLESTON, STEPHEN M | 575 REFUGIO ROAD | | | | GOLETA | CA | 93117 |
| EAGLETON, ELVIS | 7204 TOLOSA | | | | GRAND PRAIRIE | TX | 75054-6739 |
| EAGLETON, ELVIS J | 7204 TOLOSA | | | | GRAND PRAIRIE | TX | 75054-6739 |
| EAGLETON, ERNEST P | 5054 WALDON RD | | | | CLARKSTON | MI | 48348-4956 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EAGLETON, VIOLET | 873 WEST AVON ROAD | | | | ROCHESTER HLS | MI | 48307-2705 |
| EAGLIN JR, COSMAS D | PO BOX 760 | | | | GRAND BLANC | MI | 48480-0760 |
| EAGLIN, CAROLYN E. | 1113 BARRINGTON DR | | | | FLINT | MI | 48503-2946 |
| EAGLIN, CLAUDE | 715 GENTRY DR | | | | ARLINGTON | TX | 76018-2348 |
| EAGLIN, DONALD G | 1815 WHITTIER AVE | | | | ANDERSON | IN | 46011-2101 |
| EAGLIN, ETHEL M | 3361 E WINDSONG DR | | | | PHOENIX | AZ | 85048-7886 |
| EAGLIN, MAXINE | 3332 SANDRA DR | | | | SHREVEPORT | LA | 71119 |
| EAGLING, ARNOLD C | 115 GROSSE PINES DR | | | | ROCHESTER HILLS | MI | 48309-1829 |
| EAGLY, GARY M | 10528 BATTLE RD | | | | COLEMAN | MI | 48618-9622 |
| EAGLY, LAVERN E | 13260 MARSHALL RD | | | | MONTROSE | MI | 48457-9716 |
| EAHEART CHARLES E | 206 N MAPLE ST | | | | FRANKFORT | IL | 60423-1229 |
| EAHEART, CHARLES E | 206 N MAPLE ST | | | | FRANKFORT | IL | 60423-1229 |
| EAIONE, VINCENT J | 7664 GLENDEVON LN | | | | DELRAY BEACH | FL | 33446-2805 |
| EAKAS CORP | 6251 RT 251 | | | | PERU | IL | 61354 |
| EAKAS CORP | PAUL PANDORAX211 | 6251 RT 251 | | | UBLY | MI | 48475 |
| EAKER JOSEPH W JR (665569) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| EAKER, ALFRED W | 7117 FOREST PARK DR | | | | INDIANAPOLIS | IN | 46217-4124 |
| EAKER, ELLEN L | 426 W GRIFFITH ST | | | | GALVESTON | IN | 46932-9513 |
| EAKER, EUNICE I | 1104 CHATWELL | | | | DAVISON | MI | 48423-2716 |
| EAKER, EUNICE I | 1104 CHATWELL DR | | | | DAVISON | MI | 48423-2716 |
| EAKER, GARY W | 7101 MILHOF CT | | | | CHARLOTTE | NC | 28269-8945 |
| EAKER, GERALD | 1043 COUNTY ROAD 997 | | | | PARAGOULD | AR | 72450-5768 |
| EAKER, JAMES H | 2765 GREENE ROAD 435 | | | | MARMADUKE | AR | 72443-8572 |
| EAKER, JOSEPH W | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| EAKER, LARRY R | 62 HAYES RD | | | | BEDFORD | IN | 47421-6937 |
| EAKER, LLOYD W | 4235 E TERRACE CREEK CIR | | | | HOUSTON | TX | 77014-2024 |
| EAKER, LOYD E | 88 SUNDALE CIR | | | | PARAGOULD | AR | 72450-4051 |
| EAKER, MARY A | 3012 LAUREL MEADOWS DR NE | | | | RIO RANCHO | NM | 87144-7592 |
| EAKER, ROBERT M | 8565 W MOORESVILLE RD | | | | CAMBY | IN | 46113-9216 |
| EAKER, ROBERT R | 7935 E LANDERSDALE RD | | | | CAMBY | IN | 46113-8516 |
| EAKER, VERDIE J | 1041 N PHILIPS ST | | | | KOKOMO | IN | 46901-2651 |
| EAKER, VESTA B | 1370 DELREY DRIVE | | | | FLORISSANT | MO | 63031-4225 |
| EAKER, VESTA B | 1370 DEL REY DR | | | | FLORISSANT | MO | 63031-4225 |
| EAKER, WENDELL F | 8140 W 400 S | | | | RUSSIAVILLE | IN | 46979 |
| EAKERS TRANSPORT | PO BOX 471 | | | | SPENCER | OK | 73084-0471 |
| EAKES, CHARLES M | 9077 MEADOWLAND DR | | | | GRAND BLANC | MI | 48439-8326 |
| EAKES, CODY B | 806 PERRY ST | | | | SANDUSKY | OH | 44870-3727 |
| EAKES, F GWENDOLYN | 30 MAXWELL CT | | | | TIPP CITY | OH | 45371 |
| EAKES, FLOYD V | 5420 ARBOR DR APT 27 | | | | ANDERSON | IN | 46013-1366 |
| EAKES, HAROLD L | 30 MAXWELL CT. | | | | TIPP CITY | OH | 45371-5371 |
| EAKES, HAROLD L | 30 MAXWELL CT | | | | TIPP CITY | OH | 45371-2340 |
| EAKES, JAMES L | 10320 SE 55TH ST | | | | OKLAHOMA CITY | OK | 73150-4512 |
| EAKES, JOHN W | 7294 SALEM RD | | | | LEWISBURG | OH | 45338-7708 |
| EAKES, JON K | 19768 LAKE ST | | | | CHARLEVOIX | MI | 49720-9725 |
| EAKES, KIRK A | 13460 N FENTON RD | | | | FENTON | MI | 48430-1118 |
| EAKES, KIRK ANDREW | 13460 N FENTON RD | | | | FENTON | MI | 48430-1118 |
| EAKES, RUTH | 5404 ARBOR DR APT 3 | | | | ANDERSON | IN | 46013-1359 |
| EAKES, RUTH | 5404 ARBOR DRIVE | APT #3 | | | ANDERSON | IN | 46013 |
| EAKES, WILLIAM C | 50 OLD STATE RD N | | | | NORWALK | OH | 44857-1674 |
| EAKIN JR, FRED S | 10105 MCKINLEY RD | | | | MONTROSE | MI | 48457-9187 |
| EAKIN, BRENT DANIEL | 6704 BUNKER HILL DR | | | | LANSING | MI | 48906-9135 |
| EAKIN, BRIAN D | 2646 W STOLL RD | | | | LANSING | MI | 48906-9356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EAKIN, BRIAN DAVID | 2646 W STOLL RD | | | | LANSING | MI | 48906-9356 |
| EAKIN, CARMEN J | PO BOX 528 | | | | LINDEN | TN | 37096-0528 |
| EAKIN, DAVID M | 5402 LOCKWOOD DR | | | | WATERFORD | MI | 48329-3496 |
| EAKIN, DAVID MICHAEL | 5402 LOCKWOOD DR | | | | WATERFORD | MI | 48329-3496 |
| EAKIN, HEATHER M | 6704 BUNKER HILL DR | | | | LANSING | MI | 48906-9135 |
| EAKIN, JAMES H | 4614 VERONA ST NW | | | | WARREN | OH | 44483-1739 |
| EAKIN, JOHN G | 101 CLIFF RD | | | | BADEN | PA | 15005-2701 |
| EAKIN, LARRY A | 9992 LAINGSBURG ROAD | | | | LAINGSBURG | MI | 48848-9335 |
| EAKIN, LARRY ANDREW | 9992 LAINGSBURG ROAD | | | | LAINGSBURG | MI | 48848-9335 |
| EAKIN, ROBERT N | 8975 MISTY CREEK DR | | | | SARASOTA | FL | 34241-9568 |
| EAKIN, ROGER | 4270 N SMITH RD | | | | DIMONDALE | MI | 48821-9702 |
| EAKIN, TODD | 376 MCGONG ROAD | | | | HIRAM | GA | 30141 |
| EAKIN, VIRGINIA H | 1305 RING CT | | | | KOKOMO | IN | 46902-5544 |
| EAKIN, WILLIAM D | 1198 DEPOT PHALANX ST | | | | SOUTHINGTON | OH | 44470-9533 |
| EAKIN-REIDER, MICHELLE L | 1198 DEPOT PHALANX ST | | | | SOUTHINGTON | OH | 44470-9533 |
| EAKINS KYLE | EAKINS, KYLE | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| EAKINS, BRENDA E | 3943 ROCKFIELD DR | | | | BEAVERCREEK | OH | 45430-1126 |
| EAKINS, CLAUDE E | 1424 LIBERTY LN | | | | JANESVILLE | WI | 53545-1281 |
| EAKINS, DUANE M | 3449 W US HIGHWAY 52 | | | | RUSHVILLE | IN | 46173-8794 |
| EAKINS, EDWARD L | 6969 B DR N | | | | BATTLE CREEK | MI | 49014-8317 |
| EAKINS, EDWIN F | 299 FAWN RIDGE LN | | | | HILLSBORO | MO | 63050-4211 |
| EAKINS, ELBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| EAKINS, HELEN B | 5540 FAIRFIELD DRIVE | | | | WAYNESVILLE | OH | 45068-5068 |
| EAKINS, JEANNE | 560 PIERCE DR | | | | YOUNGSTOWN | OH | 44511-3754 |
| EAKINS, JEFF L | 2027 WRIGHT RD | | | | JANESVILLE | WI | 53545 |
| EAKINS, JEFF L | 2027 N WRIGHT RD | | | | JANESVILLE | WI | 53546-1302 |
| EAKINS, JERRY L | 5506 GATERIDGE LANE | | | | INDIANAPOLIS | IN | 46237-2586 |
| EAKINS, JOYCE C | R 1 BOX 1565 | | | | GLEN ALLEN | MO | 63751-9719 |
| EAKINS, KYLE | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| EAKINS, MICHAEL A | 3943 ROCKFIELD DR | | | | DAYTON | OH | 45430-1126 |
| EAKINS, MORRIS E | 1407 MONTCLAIR ST | | | | ARLINGTON | TX | 76015-1422 |
| EAKINS, PATRICIA | PO BOX 108 | | | | BELLBROOK | OH | 45305-0108 |
| EAKINS, RAYMOND B | 8 CREEKSIDE ST | | | | JAMESTOWN | OH | 45335-1591 |
| EAKINS, ROBERT I | 448 FITZPATRICK RD | | | | JAMESTOWN | OH | 45335-9714 |
| EAKINS, ROBERT T | 1018 LAYER RD | | | | LEAVITTSBURG | OH | 44430-9732 |
| EAKINS, THOMAS D | 1155 W LAWSON RD | | | | BLOOMINGTON | IN | 47404-8817 |
| EAKLE, BECKY | 612 LAKE HARDING DR | | | | HAMILTON | GA | 31811-4352 |
| EAKMAN, JOSEPH O | 5106 DREXEL DR | | | | ANDERSON | IN | 46011-9425 |
| EAKS ROBERT | 15652 NORTH CABRILLO DRIVE | | | | FOUNTAIN HLS | AZ | 85268-1615 |
| EAL, LULA M | 6274 CRANBERRY LANE EAST | | | | JACKSONVILLE | FL | 32244-2552 |
| EALESHIA D HARPER | 208 GINTER AVE | | | | PIEDMONT | AL | 36272-1558 |
| EALEY, ALMEDA G | 8126 FILSON ST | | | | WEEKI WACHEE | FL | 34613-6271 |
| EALEY, ALMEDA G | 3364 DURKIN CIR | | | | DUBLIN | OH | 43017-3611 |
| EALEY, BEVERLY P | 726 SKYLINE DR | | | | DUNCANVILLE | TX | 75116-3924 |
| EALEY, BEVERLY P | 726 SKYLINE DRIVE | | | | DUNCANVILLE | TX | 75116 |
| EALEY, EDWARD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| EALEY, GWENDOLYN | PO BOX 10011 | | | | MONTGOMERY | AL | 36108-0019 |
| EALEY, KIM | 295 COZINE AVE APT 7E | | | | BROOKLYN | NY | 11207-9122 |
| EALEY, LEWIS | 6 OLD FARM CT | | | | DEPEW | NY | 14043-4107 |
| EALEY, MATTIE M | 4384 DICKERSON ST 1 | | | | DETROIT | MI | 48215 |
| EALEY, MAYCE | 248 NEWBURGH AVE | | | | BUFFALO | NY | 14215-3960 |
| EALEY, Y.Z. | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| EALIES HUNTER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| EALIES HUNTER | 44910 RT 18 EAST | | | | WELLINGTON | OH | 44090 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EALUM CLAUDE | 5379 W STATE HIGHWAY 106 | | | | GEORGIANA | AL | 36033-4118 |
| EALY ANDREW LAMARK JR | RAGLAND, ROCHELLE | 505 NORTH 20TH STREET - SUITE | | | BIRMINGHAM | AL | 35203 |
| EALY ANDREW LAMARK JR | RAGLAND, ROCHELLE | PO BOX 3389 | | | AUBURN | AL | 36831-3389 |
| EALY FRANCIS | EALY, FRANCIS | 215 EAST BAY STREET P O BOX 30 | | | MAGNOLIA | MS | 39652 |
| EALY JR, HAROLD L | 863 W 250 S | | | | PERU | IN | 46970-7365 |
| EALY, ANDREW LAMARK JR ESTATE OF | WOOTEN LAW FIRM | 10 2ND AVE SE | | | LAFAYETTE | AL | 36862-2021 |
| EALY, BILLY J | 5790 MICHAEL DR | | | | BROOK PARK | OH | 44142-2037 |
| EALY, BRUCE E | 100 BROOKHILL CV | | | | RIDGELAND | MS | 39157-4039 |
| EALY, DONNA Z | 2675 N 400 W | | | | ANDERSON | IN | 46011-8758 |
| EALY, DWIGHT | 1516 BURT ST | | | | SAGINAW | MI | 48601-1968 |
| EALY, ELONZO | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| EALY, ELSIE V | PO BOX 574 | | | | FLINT | MI | 48501-0574 |
| EALY, FRANCIS | DOWDY & COCKERHAM | PO BOX 30 | | | MAGNOLIA | MS | 39652-0030 |
| EALY, FRANCIS | | | | | | | |
| EALY, GINGER MAY | 1000 LEESBURG STATION RD | | | | MERCER | PA | 16137-3922 |
| EALY, HELEN J | 20525 BASIL ST | | | | DETROIT | MI | 48235-1629 |
| EALY, JACQUELINE | 14885 WISCONSIN ST | | | | DETROIT | MI | 48238-1752 |
| EALY, JAMES E | 1047 W 133RD ST | | | | GARDENA | CA | 90247-1818 |
| EALY, JAMES H | 272 N GENESEE ST | | | | MONTROSE | MI | 48457-9752 |
| EALY, JAMES HERMAN | 272 N GENESEE ST | | | | MONTROSE | MI | 48457-9752 |
| EALY, KENNETH E | 461 LEO AVE | | | | SHREVEPORT | LA | 71105-3105 |
| EALY, KENNETH EARL | 7230 DIXIE BLANCHARD RD | | | | SHREVEPORT | LA | 71107-8801 |
| EALY, LILLIE R | 461 LEO AVE | | | | SHREVEPORT | LA | 71105-3105 |
| EALY, LUTHER T | 2313 ADAMS AVE | | | | FLINT | MI | 48505-4901 |
| EALY, MABEL R | 267 HARRIS RD | | | | FLORA | MS | 39071-9799 |
| EALY, MARIE H | PO BOX 782 | | | | NEW CANEY | TX | 77357-0782 |
| EALY, MARY F | 5 NORWICK LN | | | | WILLINGBORO | NJ | 08046-1329 |
| EALY, RAYMOND O | 17840 SE 100TH TER | | | | SUMMERFIELD | FL | 34491-7400 |
| EALY, RICHARD K | 2675 N 400 W | | | | ANDERSON | IN | 46011-8758 |
| EALY, ROGER A | 5536 CULLEN RD | | | | FENTON | MI | 48430-9215 |
| EALY, WANDA   LEE | 17840 S.E. 100TH TERRACE | | | | SUMMERFIELD | FL | 34491-7400 |
| EALY, WILLIE L | 3500 N 42ND ST | | | | MILWAUKEE | WI | 53216-3439 |
| EAMER D COBB | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| EAMES JOHN | 165 TROMLEY RD | | | | EAST WINDSOR | CT | 06088-1600 |
| EAMES, BRADLEY S | 200 GARDEN BROOK DRIVE | | | | MADISON | AL | 35758-7886 |
| EAMES, DAVID | 18114 HARVESTER AVE | | | | NAMPA | ID | 83687-8091 |
| EAMES, HAROLD D | 2851 S STEPHAN BRIDGE RD | | | | GRAYLING | MI | 49738-9414 |
| EAMES, MARK | | | | | | | |
| EAMES, WESTON W | 26 BAYBERRY LN | | | | HOLLISTON | MA | 01746-1105 |
| EAMON POWER | 71760 CAMPGROUND RD | | | | BRUCE TWP | MI | 48065-3718 |
| EAMOR'S SADDLERY LIMITED | #300 | 1400 KENSINGTON ROAD N.W. | | CALGARY AB CANADA | | | |
| EANES ARNOLD (444360) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| EANES JR, JOHN W | 1375 SAINT PETERS RD | | | | POTTSTOWN | PA | 19465-7247 |
| EANES, ARNOLD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| EANES, BARBARA J | APT 201 | 4550 NORTH BRETON CT SOUTHEAST | | | GRAND RAPIDS | MI | 49508-5266 |
| EANES, DIANE S | 6723 ASHLEY CT | | | | WATERFORD | MI | 48327-3523 |
| EANES, JUNE | 604 CHURCHILL RD APT P | | | | BEL AIR | MD | 21014-6403 |
| EANES, JUNE R | 497 N NEWBURGH RD | | | | WESTLAND | MI | 48185-3217 |
| EANG, SOVANN | | | | | | | |
| EANNACONY, KAREN | 24 JEANNE DR | | | | PUTNAM VALLEY | NY | 10579-2812 |
| EAP CHRISTMAS FOOD DRIVE | 1000 GENERAL MOTORS DR | AD CGH PER AFC 10/28/04 AM | | | JANESVILLE | WI | 53546-2531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EAPD EAPD | 111 HUNT | | | | BOSTON | MA | 02199 |
| EAPHROM STALLWORTH | 17590 GREENLAWN ST | | | | DETROIT | MI | 48221-2539 |
| EAR CONSULTANTS OF GEORGI A PC | 5881 GLENRIDGE DR NE STE 230 | SANJAY A BHANSALI MD | | | ATLANTA | GA | 30328-5569 |
| EAR DIV/STHFLD | CABOT CORPORATION | 30555 SOUTHFIELD ROAD | SUITE 560 | | SOUTHFIELD | MI | 48076 |
| EARA HARVEY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| EARARSKI GRACE | 720 HILL ST | | | | BRISTOL | CT | 06010-2289 |
| EARBIN, FANNIE | 1802 N HARDING ST | | | | INDIANAPOLIS | IN | 46202-1011 |
| EARBY, BARRY E | 30379 LACY CT | | | | WESTLAND | MI | 48186-7356 |
| EARBY, BARRY E. | 30379 LACY CT | | | | WESTLAND | MI | 48186-7356 |
| EARBY, GLADYS | 26111 FLORENCE STREET | | | | INKSTER | MI | 48141-2629 |
| EARBY, JEROME NATHAN | 461 GREENWOOD STREET | | | | INKSTER | MI | 48141-1137 |
| EARBY, WALTER L | 26749 CARLYSLE ST | | | | INKSTER | MI | 48141-2501 |
| EARCY CHRISTMON JR | 1579 CLUB HOUSE CT | | | | PONTIAC | MI | 48340-1484 |
| EARDIE CRAFT | 1207 NORTHWOOD DR | | | | CHAMPAIGN | IL | 61821 |
| EARDLEY, CAROL G | 1577 GANDER SLOUGH RD | | | | KINGSBURY | TX | 78638-2213 |
| EARDLEY, DAVID A | 3110 LYNN RD | | | | CANFIELD | OH | 44406-9121 |
| EAREGOOD, CALVIN E | 325 S CLARK ST | | | | CHESANING | MI | 48616-1320 |
| EAREGOOD, CALVIN ELLIS | 325 SOUTH CLARK STREET | | | | CHESANING | MI | 48616-1320 |
| EAREGOOD, JAMES A | 2919 MEISNER AVE | | | | FLINT | MI | 48506-2433 |
| EAREGOOD, ROMA L | 1179 SUNNYDALE | | | | BURTON | MI | 48509-1941 |
| EAREVERYTHING | 6006 ANDOVER RD | | | | INDIANAPOLIS | IN | 46220-5323 |
| EARGLE, HELEN J | 2920 PRENTICE AVE | | | | COLUMBIA | SC | 29205-3851 |
| EARGLE, RUBY L | 617 FAIRWAY LAKES RD | | | | GREENWOOD | SC | 29649-8435 |
| EARHARDT DIANE | EARHARDT, DIANE | 613 GREEN EAGERS DRIVE | | | DOLON | IA | 52333 |
| EARHARDT, DIANE | 613 GREEN EAGERS DRIVE | | | | DOLON | IA | 52333 |
| EARHART AUTOMOTIVE | 75 BROAD ST | | | | FREEHOLD | NJ | 07728-1947 |
| EARHART, AUDREY E | 11625 HOSKINS AVE | | | | CEDAR SPRINGS | MI | 49319-9178 |
| EARHART, BONNIE I | 513 HORNADAY RD | | | | BROWNSBURG | IN | 46112-1702 |
| EARHART, CARL S | 10243 FRANCES RD | | | | OTISVILLE | MI | 48463-9410 |
| EARHART, COURTNEY J | 204 SENECA DR | | | | MONTPELIER | OH | 43543-9438 |
| EARHART, DALE D | 811 TYRONE AVE | | | | WATERFORD | MI | 48328-2666 |
| EARHART, DALE D. | 811 TYRONE AVE | | | | WATERFORD | MI | 48328-2666 |
| EARHART, DAVID E | 8240 E COUNTY ROAD 300 N | | | | BROWNSBURG | IN | 46112-9385 |
| EARHART, INA S | 2511 HIGHLAND RD | | | | ANDERSON | IN | 46012-1925 |
| EARHART, VALDEREE G | 188 NORTH 10TH STREET | | | | MIDDLETOWN | IN | 47356-1704 |
| EARHART, VALDEREE G | 188 N 10TH ST | | | | MIDDLETOWN | IN | 47356-1704 |
| EARIA CLOMAN | 5126 N JENNINGS RD | | | | FLINT | MI | 48504-1114 |
| EARICH, GENEVA | 8454 HIGH ST NE | | | | WARREN | OH | 44484-2017 |
| EARICH, JAY R | 149 W PINEWOOD AVE | | | | DEFIANCE | OH | 43512-3580 |
| EARICH, RICHARD A | 712 SAINT DUNSTON CT | | | | W CARROLLTON | OH | 45449-2346 |
| EARICH, RICHARD ALAN | 712 SAINT DUNSTON CT | | | | W CARROLLTON | OH | 45449-2346 |
| EARICK, BERNARD L | 1512 HOME RD | | | | DELAWARE | OH | 43015-8924 |
| EARIE RIVERS | 833 E BRIGHTON AVE APT 1102 | | | | SYRACUSE | NY | 13205-2529 |
| EARIS, RICHARD ALLEN | | | | | | | |
| EARL & NEDRA WOODROOF TRUST TR | EARL J WOODRUFF TTEE | NEDRA J WOODRUFF TTEE U/A DTD 4/26/1996 | 16416 US HWY 19 N #739 | | CLEARWATER | FL | 33764-8716 |
| EARL A CHAMBERS | 3221 ALFRED AVE | | | | LANSING | MI | 48906-2509 |
| EARL A CHAMBERS | 2910 INGHAM ST | | | | LANSING | MI | 48911-1759 |
| EARL A HALL | 1181 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| EARL A MEYER | 20927 ROTERMUND AVE | | | | LINCOLN | MO | 65338-2730 |
| EARL A POLK | 921 N PERRY ST | | | | PONTIAC | MI | 48340-3031 |
| EARL A WHITE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| EARL A. DELLINGER | 307 JAMES ROAD | | | | CARLISLE | PA | 17013-3163 |
| EARL ABBOTT | 5811 ROLLING RIDGE DR | | | | TUTTLE | OK | 73089-8526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EARL ABER | 11435 LAUGHMAN RD | | | | LAURA | OH | 45337-9732 |
| EARL ABRAMS | 1113 SOMERVILLE JACKSONBURG RD | | | | SOMERVILLE | OH | 45064-9402 |
| EARL ADAMS | 10729 ONEIDA ROAD | | | | GRAND LEDGE | MI | 48837-9760 |
| EARL ADAMS | 5203 MIDWAY DR | | | | HASTINGS | MI | 49058-8239 |
| EARL ADDISON | 3230 CIRCLE DR | | | | SAGINAW | MI | 48601-5802 |
| EARL ALEXANDER | 9353 MORRISH RD | | | | MONTROSE | MI | 48457-9016 |
| EARL ALEXANDER | 6334 HUNT ST | | | | ROMULUS | MI | 48174-4010 |
| EARL ALEXANDER | 1688 MAPLEWOOD DR | | | | LEBANON | OH | 45036-9327 |
| EARL ANDERSON | 1126 2ND ST | | | | SANDUSKY | OH | 44870-3832 |
| EARL ANDERSON | 17 LIVINGSTON AVE | | | | WILMINGTON | DE | 19804-2815 |
| EARL ANDERSON | 3747 W COUNTY ROAD 400 S | | | | GREENSBURG | IN | 47240-8968 |
| EARL ANDERSON JR | 9717 DONNELLY AVE | | | | KANSAS CITY | MO | 64134-1813 |
| EARL ANDIS | 2141 E BERGIN AVE | | | | BURTON | MI | 48529-1703 |
| EARL ANDREWS | 290 E ELIZABETH ST | | | | PASADENA | CA | 91104-2171 |
| EARL ARGUELLO | 881 CHESTNUT AVE | | | | TRACY | CA | 95376-4344 |
| EARL ARTHUR JR | 1075 SHOMAN ST | | | | WATERFORD | MI | 48327-1856 |
| EARL B COLLINS | 7924 EASTLAWN DR | | | | FRANKLIN | OH | 45005-1956 |
| EARL B GRIFFIN | 4882 KIMBALL | | | | MEMPHIS | TN | 38117 |
| EARL B KIRKLAND | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| EARL B LEWIS JR. | 4668 RAIDERS RIDGE CT | | | | LITHONIA | GA | 30038-3605 |
| EARL B MOORE | 1056 REVERE'S RUN | | | | LEBANON | OH | 45036-8974 |
| EARL B PHILLIPS | 3528 VIEWELL AVE | | | | DAYTON | OH | 45414 |
| EARL B PHILLIPS | 4450 CENTERVILLE STATION RD. | | | | CENTERVILLE | OH | 45459 |
| EARL BACHELDOR | 2152 NOBLE RD | | | | TAWAS CITY | MI | 48763-9401 |
| EARL BACON | 120 REMINGTON PL | | | | NEW ROCHELLE | NY | 10801 |
| EARL BAILEY | 2007 GUILFORD ST | | | | HUNTINGTON | IN | 46750-1440 |
| EARL BAILEY JR | 5802 FULTON ST | | | | MAYVILLE | MI | 48744-9701 |
| EARL BAKER | 1037 QUINN RD | | | | W ALEXANDRIA | OH | 45381-8345 |
| EARL BAKER | 190 BERGHOLZ RD NE | | | | CARROLLTON | OH | 44615-9669 |
| EARL BAKER | 2 CHIPPEWA RUN | | | | PANA | IL | 62557-9718 |
| EARL BAKER JR | 5861 GERMANTOWN PIKE | | | | DAYTON | OH | 45418 |
| EARL BALL | 5508 BETMAR DR | | | | ZEPHYRHILLS | FL | 33542-3194 |
| EARL BANKS | 340 N DILLWYN RD | | | | NEWARK | DE | 19711-5505 |
| EARL BANKS | 129 EARL BANKS JR. DRIVE | | | | CAMPTON | KY | 41301 |
| EARL BANKS | 18746 ADDISON DR | | | | SOUTHFIELD | MI | 48075-2607 |
| EARL BARBER | 20858 WESTWOOD RD | | | | FAIRVIEW PARK | OH | 44126-1553 |
| EARL BARDEN | 8090 WILSON RD | | | | OTISVILLE | MI | 48463-9433 |
| EARL BARKER | 8373 RONDALE DR | | | | GRAND BLANC | MI | 48439-8009 |
| EARL BARKER | PO BOX 320327 | | | | FLINT | MI | 48532-0006 |
| EARL BARLEY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| EARL BARNARD | 850 JETT FERRY MNR | | | | ATLANTA | GA | 30350-4710 |
| EARL BARNES | PO BOX 11104 | | | | JACKSON | MS | 39283 |
| EARL BARNES III | 8 ASH DRIVE | | | | NEPTUNE | NJ | 07753 |
| EARL BARNETT | RR 1 BOX 21 | | | | HIGHLAND | OH | 45132 |
| EARL BARNETT | 4463 LEWISBURG WESTERN RD | | | | LEWISBURG | OH | 45338-9557 |
| EARL BARNETT | 829 RANDS WAY | | | | COLUMBIA | TN | 38401-5594 |
| EARL BARNHART | 2058 E COUNTY ROAD 200 N | | | | CENTERPOINT | IN | 47840-8314 |
| EARL BARRY | 1318 WELLS ST | | | | BURTON | MI | 48529-1246 |
| EARL BARTHOLOMEW | 6615 GREENE HAVEN DR | | | | CLARKSTON | MI | 48348-4422 |
| EARL BARTHOLOMEW | 25194 ROSAMOND CT | | | | PUNTA GORDA | FL | 33983-5953 |
| EARL BATTIN I I I | 200 VAUGHN RD | | | | LESLIE | MI | 49251-9569 |
| EARL BATTLE | 1701 WOODSLEA DR | | | | FLINT | MI | 48507-1848 |
| EARL BAUM | 6246 LERNER WAY | | | | LANSING | MI | 48911-6003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EARL BAUMGARTNER | 5331 N AZALEA AVE | | | | SN BERNADNO | CA | 92407-4005 |
| EARL BAXTER JR | 54732 SHELBY RD #138 | | | | SHELBY TWP | MI | 48316-1472 |
| EARL BEACH | C/O SUSAN E BATAL | 2600 WOOSTER ROAD | | | ROCKY RIVER | OH | 44116 |
| EARL BEACH | 864 N 41 1/2 RD | | | | MANTON | MI | 49663-9524 |
| EARL BEAN | 304 N 5TH ST | | | | CENTRAL CITY | KY | 42330-1219 |
| EARL BEATTY | 3590 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9302 |
| EARL BECK | 206 W VINYARD ST | | | | ANDERSON | IN | 46012-2553 |
| EARL BECKER | 9283 S 500 W | | | | WARREN | IN | 46792-9767 |
| EARL BEGLEY | 10499 RUSTIC RDG | | | | FENTON | MI | 48430-8414 |
| EARL BENJAMIN | 4147 CALDERWOOD DR | | | | SHREVEPORT | LA | 71119-7623 |
| EARL BENJAMIN | 1402 E M 55 | | | | WEST BRANCH | MI | 48661-9041 |
| EARL BENNETT | 4345 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722-9572 |
| EARL BENNINGFIELD | 84 MARY ELLA CT | | | | SMYRNA | DE | 19977-8212 |
| EARL BERKOBIEN | PO BOX 224 | 9813 POPLAR ST | | | CHIPPEWA LAKE | MI | 49320-0224 |
| EARL BERREY | # 21 | 5820 CARMEL ROAD | | | CHARLOTTE | NC | 28226-8106 |
| EARL BETTIS | 9927 DENNISON AVE | | | | OVERLAND | MO | 63114-1401 |
| EARL BEVAN | 140 BLYTHE AVE | | | | LINDEN | MI | 48451-9747 |
| EARL BILLINGHAM | 632 SEASHORE RD | | | | CAPE MAY | NJ | 08204-4616 |
| EARL BISHOP | PO BOX 582 | | | | LAKE ORION | MI | 48361-0582 |
| EARL BISHOP SR | 2511 GARDNER RD | | | | HUDSON | MI | 49247-9219 |
| EARL BLACK | 4007 N NEW YORK AVE | | | | MUNCIE | IN | 47304-1540 |
| EARL BLAIR | 4255 BEAL RD | | | | FRANKLIN | OH | 45005-4513 |
| EARL BLAKE | 4514 AVION PARK | | | | DOUGLASVILLE | GA | 30135-1982 |
| EARL BLANK | 1722 RIDGE RD | | | | JEANNETTE | PA | 15644-9794 |
| EARL BLEVINS | 815 KINO WOLF ISLAND RD | | | | GLASGOW | KY | 42141-6119 |
| EARL BLEYLE JR | PO BOX 473 | | | | YOUNGSTOWN | NY | 14174-0473 |
| EARL BLISS JR | 902 HARRY PAUL DR | | | | LAKE ORION | MI | 48362-2847 |
| EARL BLOOMINGBURG JR | 27136 SANTA ANA DR | | | | WARREN | MI | 48093-7521 |
| EARL BODANYI | 13601 ADAMS AVE | | | | WARREN | MI | 48088-1473 |
| EARL BOGART | 2027 S OLDEN AVE | | | | TRENTON | NJ | 08610-1807 |
| EARL BOGLE | 625 SE GRAND BLVD | | | | OKLAHOMA CITY | OK | 73129-4949 |
| EARL BOLANDER | 15962 E 146TH ST | | | | NOBLESVILLE | IN | 46060-9364 |
| EARL BOLEN JR | 3878 AUGUSTA RD | | | | MIAMISBURG | OH | 45342-6784 |
| EARL BOLT | 117 WILDWOOD | | | | ROCKPORT | TX | 78382-7009 |
| EARL BOONE | 541 BERANDA CIR | | | | DOUGLASVILLE | GA | 30134-4636 |
| EARL BOONE | 12917 FAIRWAY DR APT D | | | | HUDSON | FL | 34667-2800 |
| EARL BOOSE | 2466 TATUM RD | | | | HICKORY | MS | 39332-3203 |
| EARL BORDERS | 9321 S R 104 RT 1 | | | | LOCKBOURNE | OH | 43137 |
| EARL BORSON | 13045 NORTH DAM ROAD | | | | HAYWARD | WI | 54843-7312 |
| EARL BOSLEY | 1259 OXFORD RD | | | | BERKLEY | MI | 48072-2071 |
| EARL BOULT | 1368 KENMORE RD | | | | HILLSVILLE | VA | 24343-1767 |
| EARL BOYEA | 9869 CRAWFORD LN | | | | CHEBOYGAN | MI | 49721-9424 |
| EARL BOYTS | 144 RASZEWSKI DR | C/O DEAN O & SHIRLEY J SHAULIS | | | SOMERSET | PA | 15501-7338 |
| EARL BRACE | 6945 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461-8717 |
| EARL BRACEWELL | 1220 S CYPRESS AVE | | | | WHITE CLOUD | MI | 49349-9531 |
| EARL BRADFORD | 3933 S LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8879 |
| EARL BRADLEY | PO BOX 62 | | | | MILLINGTON | MI | 48746-0062 |
| EARL BREEDING | 2459 S LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9791 |
| EARL BRINK JR | 1925 E BUCKEYE ST | | | | CUMMING | GA | 30040-4463 |
| EARL BROBST | 12315 US HIGHWAY 441 LOT 20 | | | | TAVARES | FL | 32778-4588 |
| EARL BROCK | G 9318 N SAGINAW RD | | | | MOUNT MORRIS | MI | 48458 |
| EARL BROOKS | 94 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1846 |
| EARL BROOKS | 3324 COTTAGE RD | | | | MORAINE | OH | 45439-1304 |
| EARL BROOKS I I | 8485 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-9337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARL BROSSEAU | 2791 SUNDERLAND | | | | WATERFORD | MI | 48329-2851 |
| EARL BROUGHTON JR | 215 FORMOSA DR | | | | MADISONVILLE | KY | 42431-8573 |
| EARL BROWN | 7217 OAK MEADOWS DR | | | | CLARKSTON | MI | 48348-4260 |
| EARL BROWN | 114 W THOMSON DR | | | | ELKTON | MD | 21921-6121 |
| EARL BROWN | 10 ALAMO RD | | | | MIDDLETOWN | OH | 45042-3602 |
| EARL BROWN | 73 N FRANCIS AVE | | | | PONTIAC | MI | 48342-2724 |
| EARL BROWN | 5995 ALICE DR | | | | GLADWIN | MI | 48624-9022 |
| EARL BROWN | 3650 SELLARS RD | | | | MORAINE | OH | 45439-1233 |
| EARL BROWN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| EARL BROWN | C/O THE LAW OFFICES OF PETER G ANGELOS | 100 N CHARLES ST 22ND FL | | | BALTIMORE | MD | 21201 |
| EARL BROWNING | 55 CITATION TRL | | | | CORBIN | KY | 40701-8574 |
| EARL BUNCH | PO BOX 1085 | | | | NORRIS | TN | 37828-1085 |
| EARL BUNCY JR | 8199 WEISER DR | | | | CANEADEA | NY | 14717-8723 |
| EARL BURKEY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| EARL BURNETTE | 24111 CIVIC CENTER DR APT 142 | | | | SOUTHFIELD | MI | 48033-7480 |
| EARL BURNS | 9360 SHROYER DR | | | | TIPP CITY | OH | 45371-9405 |
| EARL BURNS | 1041 SW 97TH ST | | | | OKLAHOMA CITY | OK | 73139-2826 |
| EARL BURNS | 13 COUNTY ROAD 2395 | | | | WINNSBORO | TX | 75494-4201 |
| EARL BURNS | 288 S JULIA ST | | | | CHARLESTON | MO | 63834-8202 |
| EARL BURROW | 6771 ELM RD | | | | HUDSON | MI | 49247-9209 |
| EARL BURTNETT | 5568 W HACKBERRY TRL | | | | NEW PALESTINE | IN | 46163-8928 |
| EARL BURTON | 23510 N DOBBS RD | | | | LUTHER | OK | 73054-9208 |
| EARL BUSSERT | 1575 FLORENCE ST | | | | WABASH | IN | 46992-3829 |
| EARL BUTCHER | RT. #5, 12890 CANAL RD | | | | DEFIANCE | OH | 43512 |
| EARL BUTCHER | 8412 W EVANS RD | | | | BLOOMINGTON | IN | 47403-9580 |
| EARL BUTLER | 7234 CHEROKEE CT | | | | RIVERDALE | GA | 30296-1818 |
| EARL BUTLER | 608 W PREDA DR | | | | WATERFORD | MI | 48328-2030 |
| EARL BUTLER | 74 EARLMORE | | | | PONTIAC | MI | 48341 |
| EARL BUTTS | 9291 CAIN DR NE | | | | WARREN | OH | 44484-1710 |
| EARL C BAUM | 6246 LERNER WAY | | | | LANSING | MI | 48911-6003 |
| EARL C BOLEN JR | 3878 AUGUSTA RD | | | | MIAMISBURG | OH | 45342 |
| EARL C BOYTS | 144 RASZEWSKI DR. | C/O DEAN O & SHIRLEY J SHAULIS | | | SOMERSET | PA | 15501-7338 |
| EARL C BUCHANAN | 5657 IVY LANE | | | | MILFORD | OH | 45150 |
| EARL C BURNS | 9360  S SHROYER DR | | | | TIPP CITY | OH | 45371-9405 |
| EARL C GISEWHITE | 195 WALL DRIVE | | | | CORTLAND | OH | 44410-1309 |
| EARL C HURD | 2813 SAN RAE DRIVE | | | | KETTERING | OH | 45419-1838 |
| EARL C KRIEGBAUM | 725 SPINNING RD | | | | NEW CARLISLE | OH | 45344 |
| EARL C LAND JR | 3083  WYOMING DR | | | | XENIA | OH | 45385-4447 |
| EARL C SHAW | 1426 BEAUMONT CIR | | | | FLUSHING | MI | 48433 |
| EARL C WILLIAMS | 90 SEWARD ST APT 203 | | | | DETROIT | MI | 48202-2480 |
| EARL CALHOUN | 1305 N HURD RD | | | | ORTONVILLE | MI | 48462-9424 |
| EARL CAMPBELL | 1711 S NIAGARA ST | | | | SAGINAW | MI | 48602-1240 |
| EARL CAMPBELL | 10115 COUNTY LINE RD | | | | ORTONVILLE | MI | 48462-8901 |
| EARL CAMPBELL | 194 COUNTY ROAD 817 | | | | LOGAN | AL | 35098-1317 |
| EARL CAMPBELL | 1037 SWIFT HOLLOW RD | | | | MOUNTAIN CITY | TN | 37683-6192 |
| EARL CAMPBELL | 712 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9739 |
| EARL CAMPBELL | 4453 N OMAHA ST. BOX 46 | | | | COUDERAY | WI | 54828 |
| EARL CAPPER | 9820 S PULASKI RD | | | | OAK LAWN | IL | 60453 |
| EARL CARLTON | 3912 E 155TH ST | | | | CLEVELAND | OH | 44128-1243 |
| EARL CARON | 3600 RAY RD | | | | OXFORD | MI | 48370-1826 |
| EARL CARPENTER | 5380 LEIX RD | | | | MAYVILLE | MI | 48744-9403 |
| EARL CARROLL | 2581 RIDGE RD | | | | CORTLAND | OH | 44410-9419 |
| EARL CARROLL | 1521 IRONWOOD DR | | | | ADRIAN | MI | 49221-9137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EARL CARTER | 143 W HIGH ST | | | | MOORESVILLE | IN | 46158-1645 |
| EARL CARTER | 1795 LISETTE WAY | | | | THE VILLAGES | FL | 32162-1155 |
| EARL CASE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| EARL CASLOW SR. | 2086 CASE RD | | | | COLUMBUS | OH | 43224-2405 |
| EARL CASPER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| EARL CATER | 266 MCINTOSH TRL | | | | SHARPSBURG | GA | 30277-2402 |
| EARL CATES | 2402 HIGHWAY 48 N | APT A | | | NUNNELLY | TN | 37137 |
| EARL CAUDILL | 24121 US HIGHWAY 98 | | | | ELBERTA | AL | 36530-2423 |
| EARL CENTERS | PO BOX 970864 | | | | YPSILANTI | MI | 48197-0815 |
| EARL CHAMBERS | 3221 ALFRED AVE | | | | LANSING | MI | 48906-2509 |
| EARL CHAMP | 1004 BRIDGE ST | | | | DAYTON | OH | 45402-5623 |
| EARL CHASTEEN | 8438 ROMNEY | | | | SAN ANTONIO | TX | 78254-2466 |
| EARL CHEW | 5817 N HENDERSON FORD RD | | | | MOORESVILLE | IN | 46158-6645 |
| EARL CHILDERS | 2165 BEAVER VALLEY RD | | | | FAIRBORN | OH | 45324-2481 |
| EARL CHRISTIAN | 4000 COPPERHEAD RD | | | | OWENSVILLE | MO | 65066-3127 |
| EARL CHRISTIANSON | 11481 W KANSAS AVE | | | | YOUNGTOWN | AZ | 85363-1652 |
| EARL CLARK | 11601 E EDGEWATER RD | | | | ALBANY | IN | 47320-9764 |
| EARL CLARK | 4649 E 13 MILE RD | | | | WARREN | MI | 48092-1761 |
| EARL COAD JR | 6264 BENNETT LAKE RD | | | | FENTON | MI | 48430-9079 |
| EARL COFER | PO BOX 94532 | | | | OKLAHOMA CITY | OK | 73143-4532 |
| EARL COKLEY | 828 E BLANCKE ST | | | | LINDEN | NJ | 07036-2350 |
| EARL COLE | 20527 BILTMORE ST | | | | DETROIT | MI | 48235-2111 |
| EARL COLE | 1237 OLD DEARING RD | | | | ALVATON | KY | 42122-8671 |
| EARL COLLIER | 14325 MILLCHESTER CIR | | | | CHESTERFIELD | MO | 63017-2550 |
| EARL COLLIER | 18 CARSON AVE | | | | DAYTON | OH | 45415-3430 |
| EARL COLLINS | 7924 EASTLAWN DRIVE | | | | FRANKLIN | OH | 45005-1956 |
| EARL COLLINS | 228 E STATE ROAD 59 | | | | EDGERTON | WI | 53534-9004 |
| EARL COMBS | 1102 EDGEBROOK DR | | | | NEW CARLISLE | OH | 45344-1536 |
| EARL COMPTON | 1017 WILMA RD | | | | RAVEN | VA | 24639-9517 |
| EARL COMPTON | 3508 PATRICIA PL | | | | ELLENTON | FL | 34222-4515 |
| EARL CONLEY | 605 COUNTRY LN | | | | EWING | NJ | 08628-3311 |
| EARL CONLEY | 8651 SUNFIELD HWY | | | | PORTLAND | MI | 48875-9728 |
| EARL CONNERLEY JR | 2001 BELMONT PL | | | | INDEPENDENCE | MO | 64057-1022 |
| EARL COOKSEY | 3621 N 55TH ST | | | | KANSAS CITY | KS | 66104-1272 |
| EARL COON | 4303 COVEY LN | | | | GRAND BLANC | MI | 48439-9607 |
| EARL COON | 6588 STATE ROUTE 534 | | | | WEST FARMINGTON | OH | 44491-9703 |
| EARL COOPER | 16355 WINDERMERE CIR | | | | SOUTHGATE | MI | 48195-3905 |
| EARL COOPER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| EARL COPELAND GARAGE | 1000 N ASHLEY ST | | | | VALDOSTA | GA | 31601-4012 |
| EARL COTTONGIM | 7277 DICKEY RD | | | | MIDDLETOWN | OH | 45042-9234 |
| EARL COURTNEY | 7827 N GLENEAGLE DR | | | | KALAMAZOO | MI | 49048-8627 |
| EARL COVERDALE | 304 E 11TH ST | | | | LAPEL | IN | 46051-9512 |
| EARL COWART JR | 209 TOESTRING COVE RD | | | | SPRING CITY | TN | 37381-5716 |
| EARL COX | 1275 W DALLAS ST | | | | CANTON | TX | 75103-1015 |
| EARL CRAKE | 5323 HAMMOND RD | | | | LAPEER | MI | 48446-2756 |
| EARL CRANK | 3922 FRUIT ST | | | | CLAY | MI | 48001-4615 |
| EARL CRASE | 620 HALDEMAN AVE | | | | DAYTON | OH | 45404-1439 |
| EARL CRAWFORD | 4241 CAPE COD CT | | | | DAYTON | OH | 45406-1431 |
| EARL CRAWLEY | 675 SEWARD ST APT 301 | | | | DETROIT | MI | 48202-2443 |
| EARL CREWS | 5630 W CARDINAL ST | | | | HOMOSASSA | FL | 34446-3231 |
| EARL CRITTEN | 16321 ROAD 100 | | | | PAULDING | OH | 45879-9743 |
| EARL CROCKER | 477 PEARSALL AVE | | | | PONTIAC | MI | 48341-2660 |
| EARL CROLE | 1313 E MITCHELL ST | | | | ARLINGTON | TX | 76010-2923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARL CROSBY | 5376 FLAT SHOALS PARKWAY | | | | DECATUR | GA | 30034-5401 |
| EARL CROSBY | 507 LOCKSHIRE ST | | | | CHESTER | SC | 29706-3825 |
| EARL CROUCH | 445 LUFKIN DR | | | | NEW LEBANON | OH | 45345-1648 |
| EARL CROWLEY | | | | | | | |
| EARL CRUMP | 1570 STIRLING AVE | | | | PONTIAC | MI | 48340-1343 |
| EARL CRUMP II | 1400 N STATE HIGHWAY 360 APT 928 | | | | MANSFIELD | TX | 76063-3523 |
| EARL CUSTER | APT 104 | 1705 NORTH RIDGEVIEW ROAD | | | OLATHE | KS | 66061-6405 |
| EARL CUSTER | 1705 N RIDGEVIEW RD APT 104 | | | | OLATHE | KS | 66061-6405 |
| EARL D ABER | 11435 LAUGHMAN RD | | | | LAURA | OH | 45337-9732 |
| EARL D BATTIN III | 200 VAUGHN RD | | | | LESLIE | MI | 49251-9569 |
| EARL D BLAIR | 4255 BEAL RD. | | | | FRANKLIN | OH | 45005-4513 |
| EARL D BREEDING | 830 W LINCOLN ST | | | | CARO | MI | 48723-1451 |
| EARL D CARLSON | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| EARL D COFFMAN | RR 2 LOWERSPRINGBORO | | | | WAYNESVILLE | OH | 45068-9902 |
| EARL D CROWDER | 5076 CALKINS RD | | | | FLINT | MI | 48532-3401 |
| EARL D GENTRY | 1737 N US ROUTE 42 | | | | LEBANON | OH | 45036-9486 |
| EARL D GENTRY | 1737 ST RT 42 NORTH | | | | LEBANON | OH | 45036 |
| EARL D HITT | 3630 WOODSIDE AVE | | | | DAYTON | OH | 45407-1125 |
| EARL D HUFFMAN | 33670 COACHMAN LN | | | | SOLON | OH | 44139-2353 |
| EARL D LIGHTCAP | 5117 DIAMOND MILL RD | | | | GERMANTOWN | OH | 45327-9513 |
| EARL D LOCKWOOD, JR. | 12402 EL CAPITAN AVE | | | | BAKERSFIELD | CA | 93312-5447 |
| EARL D ROTH JR | 16323 CHATMAN DR APT 103 | | | | STRONGSVILLE | OH | 44149-9050 |
| EARL D SHEPARD | 6310 PETERS RD | | | | TIPP CITY | OH | 45371-2024 |
| EARL D VANOVER | 1225 EPWORTH AVE | | | | DAYTON | OH | 45410 |
| EARL D WHALEN | PO BOX 914 | | | | WHITLEY CITY | KY | 42653-0914 |
| EARL D WILLIAMSON | 17502 BRYN WOOD LANE | | | | OKEECHOBEE | FL | 34974 |
| EARL D ZIMMERMAN | 201 ATWOOD ST | | | | TILTON | IL | 61833-7513 |
| EARL DALE JR | 75 W HUNTSTEAD LN | | | | INDIANAPOLIS | IN | 46217-3517 |
| EARL DAMEWOOD | 309 15TH ST NW | | | | MASSILLON | OH | 44647-6225 |
| EARL DANFORTH | 300 E BOUNDARY ST | | | | PERRYSBURG | OH | 43551-2761 |
| EARL DANIEL | 531 PINE RIDGE TRL SE | | | | MARIETTA | GA | 30067-7035 |
| EARL DAVENPORT | 1435 WESTCHESTER ST | | | | WESTLAND | MI | 48186-9521 |
| EARL DAVIS | 8175 E NORTHSHORE BLVD LOT 17 | | | | LAKESIDE | OH | 43440-2700 |
| EARL DAVIS | 4762 W 1050 S | | | | PENDLETON | IN | 46064-9515 |
| EARL DAVIS | 4112 CALDERWOOD DR | | | | SHREVEPORT | LA | 71119-7612 |
| EARL DE LANO | 9037 KETTERING ST | | | | WHITE LAKE | MI | 48386-4255 |
| EARL DEAN | 4338 COUNTRY CLUB DR | | | | SHELBY TWP | MI | 48316-3902 |
| EARL DEAN | 139 GARDEN WALK | | | | STOCKBRIDGE | GA | 30281-7335 |
| EARL DEATLINE | 8805 MADISON AVE APT 203B | | | | INDIANAPOLIS | IN | 46227-6427 |
| EARL DECKER | 1909 WHITTIER AVE | | | | ANDERSON | IN | 46011-2103 |
| EARL DECKER SR | 3406 HONEYSUCKLE LN | | | | BALTIMORE | MD | 21220-2105 |
| EARL DEHART | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| EARL DENE MCWHORTER | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| EARL DENE MCWHORTER | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| EARL DENNIS | 42 E CURHARKEN DR | | | | EDGERTON | WI | 53534-9764 |
| EARL DENNIS JR | 308 S ROBINSON ST | | | | PERRINTON | MI | 48871-9505 |
| EARL DENNISON | 8924 WEST DELPHI PIKE | | | | CONVERSE | IN | 46919-9521 |
| EARL DENNISON | 4685 PALMETTO ST | | | | COLUMBUS | OH | 43228-1814 |
| EARL DENNY | 2945 PLEASANT RIDGE DR | | | | HAMILTON | OH | 45011-5056 |
| EARL DENSEL | 1340 JEFFERY ST | | | | YPSILANTI | MI | 48198-6319 |
| EARL DETMER | 6409 WEDGEWOOD DR | | | | SPRING HILL | FL | 34606-3359 |
| EARL DEVAULT | 11595 S 23RD ST | | | | VICKSBURG | MI | 49097-9462 |
| EARL DICE | 301 N VINE ST | | | | MIO | MI | 48647-9301 |
| EARL DICK | 5935 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARL DIEHL | 208 HILLTOP RD | | | | MANSFIELD | OH | 44906-1359 |
| EARL DIETLEIN | 1223 N ERIE ST | | | | BAY CITY | MI | 48706-3548 |
| EARL DONGES | 2775 PLEASANT AVE | | | | HAMILTON | OH | 45015-1509 |
| EARL DONGES | 1930 LES ROBINSON RD | | | | COLUMBIA | TN | 38401-1324 |
| EARL DOOLITTLE | 5985 S CRYSTAL RD | | | | CARSON CITY | MI | 48811-9544 |
| EARL DOTSON | 314 OLIVE ST R.R. 8 | | | | ANDERSON | IN | 46017 |
| EARL DOUDLAH | 10220 N WILDER RD | | | | EVANSVILLE | WI | 53536-8942 |
| EARL DOW | 6558 W DOROTHY AVE | | | | INDIAN RIVER | MI | 49749-9315 |
| EARL DOWNEY | 20652 TULIP CIR | | | | MONTROSE | CO | 81403-7768 |
| EARL DOZIER | 659 CLOVERFIELD LN | | | | GREENWOOD | IN | 46143-7371 |
| EARL DRAKE JR | 229 S PARK AVE | | | | SOUTH BELOIT | IL | 61080-1340 |
| EARL DRUMM | 9726 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-9731 |
| EARL DUBAY | 5657 N STURGEON RD | | | | MIDLAND | MI | 48642-8383 |
| EARL DUKE | 6055 STATE ROUTE 41 NW | | | | WASHINGTON COURT HOUSE | OH | 43160-8741 |
| EARL DUNAVANT | 440 AZALEA CIR | | | | MARSHALL | NC | 28753-6185 |
| EARL DUNCAN | 28741 FLORENCE ST | | | | GARDEN CITY | MI | 48135-2787 |
| EARL DUNCAN | 10515 NW HIGHWAY Y | | | | STEWARTSVILLE | MO | 64490-8210 |
| EARL DUNCAN | 179 HAAS AVE APT 16 | | | | SAN LEANDRO | CA | 94577-3738 |
| EARL DUNFEE | 2601 MASON RD W | | | | MILAN | OH | 44846-9512 |
| EARL DUNLAP | 3448 HOFFMAN NORTON RD | | | | W FARMINGTON | OH | 44491-8712 |
| EARL DUNSON | 3585 MEADOWRIDGE DR SW | | | | ATLANTA | GA | 30331-5411 |
| EARL E & BARBARA THOMPSON LIVING TRUST DTD 07/07/01 | 2609 WHITEGATE DR | | | | FT WAYNE | IN | 46805-2432 |
| EARL E & KATHLEEN A BUTLER | 2106 MARTIN ST EXT | | | | CLEARFIELD | PA | 16830 |
| EARL E CLINGER | RR #3  QUAKER TRACE RD | | | | W ALEXANDRIA | OH | 45381-9803 |
| EARL E DELLINGER | PO BOX 1045 | | | | GRUNDY | VA | 24614-1054 |
| EARL E FLYNN | 3035 KESSLER COWLESVILLE | | | | TROY | OH | 45373 |
| EARL E GERTHUNG | 5807  SARAH N.W. | | | | WARREN | OH | 44483-1160 |
| EARL E GILCREAST JR | 1413 HIGHLAND MEADOW DR. | | | | FLINT | MI | 48532 |
| EARL E GRAHAM | 115 W 26TH ST | | | | MARION | IN | 46953-3110 |
| EARL E INGLE | 3170 UPPER BELLBROOK RD | | | | BELLBROOK | OH | 45305-9769 |
| EARL E MIZZELL | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| EARL E PENROD | 160 CLARK AV. P.O BOX 134 | | | | HARVEYSBURG | OH | 45032-0134 |
| EARL E REID | 2650 NORMONT CT | | | | DAYTON | OH | 45414-5033 |
| EARL E SCHIDECKER | 13215 LUTHMAN RD | | | | MINSTER | OH | 45865-9380 |
| EARL E SEWELL | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| EARL E SMITH | 5104 DAVIS PECK RD. | | | | FARMDALE | OH | 44417-9791 |
| EARL E SMITH | 106 COACHMAN DR | | | | CENTERVILLE | OH | 45458-2353 |
| EARL EASTMAN | 3307 W LYNDON AVE | | | | FLINT | MI | 48504-6968 |
| EARL EATON | 2851 SEVILLE CT | | | | JACKSONVILLE | FL | 32207-4622 |
| EARL ECKERT | 860 WILDWOOD CT | | | | MEDINA | OH | 44256-1631 |
| EARL ECKLER JR | 2021 ASPEN RUN RD | | | | SANDUSKY | OH | 44870-7901 |
| EARL EDWARDS | 43 VFW RD | | | | ELDON | MO | 65026-4650 |
| EARL EDWARDS JR | 3408 S ELLISON WAY | | | | INDEPENDENCE | MO | 64055-3005 |
| EARL EILER | 1880 WARHAWK RD | | | | PERU | IN | 46970-8700 |
| EARL ELLIS | 3207 MAINE AVE | | | | LONG BEACH | CA | 90806-1235 |
| EARL ELLISTON | 2474 BURGUNDY WAY | | | | PLAINFIELD | IN | 46168-7358 |
| EARL EMERY | 1045 TAHOE TRL | | | | FLINT | MI | 48532-3567 |
| EARL ENGELSMAN | 10060 MAINS CT | | | | GOODRICH | MI | 48438-9467 |
| EARL ENGLEMAN | 12439 HILL RD | | | | GOODRICH | MI | 48438-9075 |
| EARL ENGLISH | 860 WALDON RD | | | | ORION | MI | 48359-1220 |
| EARL ETTINGER | 2087 VERNON AVE NW | | | | WARREN | OH | 44483-3165 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARL ETTINGER | 2087  VERNON AVE NW | | | | WARREN | OH | 44483-3165 |
| EARL EVANS | 24900 ROCKSIDE RD APT 548 | | | | BEDFORD HTS | OH | 44146-1997 |
| EARL EVANS | 11080 S 600 W | | | | DALEVILLE | IN | 47334 |
| EARL EVANS JR | 234 PHYLLIS AVE | | | | BUFFALO | NY | 14215-2944 |
| EARL EXUM | 4386 BENNETT DR | | | | BURTON | MI | 48519-1112 |
| EARL F BROWN | 5995 ALICE DR | | | | GLADWIN | MI | 48624-9022 |
| EARL F DUBAY | 5657 N STURGEON RD | | | | MIDLAND | MI | 48642-8383 |
| EARL F FULLER | 159 PINNAVLE HILL RD | | | | FULTON | NY | 13069-4355 |
| EARL F MILLER | 2940 TANGLEWOOD DR | | | | WAYNE | MI | 48184-2815 |
| EARL F ONEAL JR | 1414 BRADSHAW DR | | | | COLUMBIA | TN | 38401-9225 |
| EARL F TICK III | 103 CARNEGIE ST | | | | BUTLER | PA | 16001 |
| EARL FARMER | 8980 JUDITH CIR | | | | NORTH HUNTINGDON | PA | 15642-8753 |
| EARL FARRELL JR | 806 S VALLE VERDE | | | | MESA | AZ | 85208-7250 |
| EARL FEE | 146 BREWER FEE RD | | | | MC KEE | KY | 40447-9141 |
| EARL FELT | 11845 PALOMINO CT | | | | N HUNTINGDON | PA | 15642-6713 |
| EARL FENRICK | 3812 S COLORADO TRL | | | | JANESVILLE | WI | 53546-9478 |
| EARL FERGUSON | 17961 REDWOOD RD | | | | CASTRO VALLEY | CA | 94546-1439 |
| EARL FERGUSON | 2649 BOXWOOD RD | | | | TOLEDO | OH | 43613-3218 |
| EARL FERREE | 29748 WESTBROOK AVE | | | | WARREN | MI | 48092-5429 |
| EARL FIELDS | 4175 RESORT PIKE RD | | | | PETOSKEY | MI | 49770-9229 |
| EARL FIELDS | PO BOX 38101 | | | | GERMANTOWN | TN | 38183-0101 |
| EARL FISHER JR JR | 1107 ARROWHEAD DR | | | | BURTON | MI | 48509-1419 |
| EARL FLEETWOOD | 20 JEFFREYS CV | | | | PARIS | TN | 38242-6105 |
| EARL FLETCHER | 8226 SELWIN CT | | | | BALTIMORE | MD | 21237-3360 |
| EARL FLYNN | 3035 KESSLER COWLESVILLE RD | | | | TROY | OH | 45373-7507 |
| EARL FORBES | 151 KNOLLCROFT RD 2B | LYONS VET ADMIN CTR BLDG 135 | | | LYONS | NJ | 07939 |
| EARL FORNEY | 1313 LAMSON STREET | | | | SAGINAW | MI | 48601-3455 |
| EARL FORNEY | 1932 S JEFFERSON AVE | | | | SAGINAW | MI | 48601-3436 |
| EARL FOSTER | 8076 N MAPLE DR | | | | MOORESVILLE | IN | 46158-6598 |
| EARL FOX | 1295 SHAWHAN RD | | | | MORROW | OH | 45152-9695 |
| EARL FRANKLIN | 11028 TIMKEN AVE | | | | WARREN | MI | 48089-1706 |
| EARL FREDERICK JR | 1345 MCKIMMY DR | | | | BEAVERTON | MI | 48612-9190 |
| EARL FREEMAN | 4635 NEWCASTLE CIR | | | | LITHONIA | GA | 30038-3516 |
| EARL FREEMAN | 6400 S DIXIE HWY LOT 115 | | | | ERIE | MI | 48133 |
| EARL FRENCH | 98 WINTERHAVEN LN | | | | BROWNSVILLE | TX | 78526-9514 |
| EARL FRITH | 2708 S DEERFIELD AVE | | | | LANSING | MI | 48911-1773 |
| EARL FRY | 5740 ROYALTON CENTER RD | | | | GASPORT | NY | 14067-9358 |
| EARL FULLER | 28060 HILLER ST | | | | HARRISON TWP | MI | 48045-2622 |
| EARL FURR | 829 SAWMILL RD | | | | NEW WHITELAND | IN | 46184-1147 |
| EARL G COLLIER | 18 CARSON AVE | | | | DAYTON | OH | 45415-3430 |
| EARL G GIBBONS | 4055 CLARKSTON | | | | BELLBROOK | OH | 45305-1107 |
| EARL G PONDER JR | 6037 E PIERSON RD | | | | FLINT | MI | 48506-2249 |
| EARL G WHITE | 6017 PINE GLEN LN | | | | DAYTON | OH | 45424-4476 |
| EARL GABRIEL & DORE GABRIEL | ONE LAS OLAS CIRCLE | APT 912 | | | FT LAUDERDALE | FL | 33316 |
| EARL GADDIES | 13581 OHIO ST | | | | DETROIT | MI | 48238-2440 |
| EARL GARRETT | 1459 BLOSSOM AVE | | | | YPSILANTI | MI | 48198-3360 |
| EARL GARRISON | 19306 MURRAY HILL ST | | | | DETROIT | MI | 48235-2423 |
| EARL GATES | 3411 RIVER LANDINGS BLVD | | | | HILLIARD | OH | 43026-7840 |
| EARL GAUT | 11951 KEEFER HWY | | | | PORTLAND | MI | 48875-9710 |
| EARL GAUTSCHE | 653 CENTRAL DR | | | | LAKE ORION | MI | 48362-2313 |
| EARL GAY | 9356 BELSAY RD | | | | MILLINGTON | MI | 48746-9543 |
| EARL GEIERSBACH | 906 E SMITH ST | | | | BAY CITY | MI | 48706-3968 |
| EARL GENTRY | 1737 N US ROUTE 42 | | | | LEBANON | OH | 45036-9486 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EARL GERTHUNG | 5807 SARAH AVE NW | | | | WARREN | OH | 44483-1160 |
| EARL GERZESKI | PO BOX 16 | | | | PINCONNING | MI | 48650-0016 |
| EARL GESELMAN | PO BOX 261 | | | | HUBBARDSTON | MI | 48845-0261 |
| EARL GIBBONS | 4055 CLARKSTON DR | | | | BELLBROOK | OH | 45305-1107 |
| EARL GIBBS | 6052 ELDON RD | | | | MOUNT MORRIS | MI | 48458-2714 |
| EARL GIBBS II | 7578 PARADISE DR | | | | GRAND BLANC | MI | 48439-8598 |
| EARL GILCREAST JR | 1413 HIGHLAND MEADOW DR. | | | | FLINT | MI | 48532 |
| EARL GILGINAS | 11120 E JACKSON RT 1 | | | | MERRILL | MI | 48637 |
| EARL GILL | 1252 LOGAN ST SE | | | | GRAND RAPIDS | MI | 49506-2552 |
| EARL GINGER | 1000 APPLEWOOD DR APT 39 | | | | ROSWELL | GA | 30076-1371 |
| EARL GISEWHITE | 195 WALL DR | | | | CORTLAND | OH | 44410-1309 |
| EARL GLASGOW | 1683 GLENWOOD WAY | | | | SNELLVILLE | GA | 30078-5677 |
| EARL GOAD | 12809 BAKERFIELD RD | | | | ALEXANDRIA | KY | 41001-8005 |
| EARL GODDARD | 3157 COLUMBINE CT | | | | INDIANAPOLIS | IN | 46224-2021 |
| EARL GODSEY | 406 WELLS LN | | | | SPRINGVILLE | IN | 47462-5410 |
| EARL GOLDEN | 204 RUBY RIDGE DR | | | | TALKING ROCK | GA | 30175-2126 |
| EARL GOODMAN JR | 5894 W E AVE | | | | KALAMAZOO | MI | 49009-9040 |
| EARL GORDEN JR | 3162 SHICK DR | | | | INDIANAPOLIS | IN | 46218-2355 |
| EARL GOTTLIEB | 7219 W 130TH ST | | | | PARMA | OH | 44130-7814 |
| EARL GOWDY | 3872 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410-9792 |
| EARL GRADY | 3282 DODSON DR | | | | EAST POINT | GA | 30344-5322 |
| EARL GRAHAM | BOX 272 35 WARREN SALEM RD | | | | NORTH JACKSON | OH | 44451 |
| EARL GRAVES PUBLISHING COMPANY | EARL GRAVES JR | 130 FIFTH AVENUE | | | NEW YORK | NY | 10011 |
| EARL GRAY | 469 VICTORIA LAKE CIR | | | | BRUNSWICK | OH | 44212-1171 |
| EARL GREEN | 12084 ODELL RD | | | | LINDEN | MI | 48451-9485 |
| EARL GREEN | 5435 EAST M-72 | | | | HARRISVILLE | MI | 48740 |
| EARL GREEN | 209 HIGHLAND GARRISON | | | | RIDGELAND | MS | 39157-9699 |
| EARL GREEN | 4607 HAWKSBURY RD | | | | BALTIMORE | MD | 21208-2127 |
| EARL GREENE III | 1318 WEST PATERSON STREET | | | | FLINT | MI | 48504-7112 |
| EARL GREENFIELD | 1310 STEELE AVE | | | | CHANDLER | OK | 74834-4218 |
| EARL GREENHOUSE | 1067 FAIRWAY DR | | | | PONTIAC | MI | 48340-1479 |
| EARL GREENWALD | 1729 SISSON RD | | | | IMLAY CITY | MI | 48444-9439 |
| EARL GRETSCHMANN | 522 EAST ST | | | | CLINTON | WI | 53525-9000 |
| EARL GRIFFIN | 99 MERCER AVE | | | | BUFFALO | NY | 14214-1821 |
| EARL GRIGSBY | RR 3 BOX 772 | | | | JONESVILLE | VA | 24263-9615 |
| EARL GRILLIOT | 208 E MAIN ST | | | | VERSAILLES | OH | 45380-1520 |
| EARL GROSS | 6094 KAREN AVE | | | | NEWFANE | NY | 14108-1109 |
| EARL GROSS | 82 HIATT RD | | | | CLARKSVILLE | OH | 45113-9761 |
| EARL GROULX | 9196 NICHOLS RD | | | | MONTROSE | MI | 48457-9111 |
| EARL GUINN | 2908 W 12TH ST | | | | ANDERSON | IN | 46011-2435 |
| EARL GULLETT | 1804 SUPERIOR AVE | | | | FAIRBORN | OH | 45324-3028 |
| EARL GUNN | 9576 MILLCROFT RD | | | | PERRYSBURG | OH | 43551-2687 |
| EARL GUNTHER | 967 E BOSTON AVE | | | | YOUNGSTOWN | OH | 44502-2853 |
| EARL GUNTHER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| EARL GUSTAFSON | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | POPB OX 1792 | | MT PLEASANT | SC | 29465 |
| EARL GUYTON | 322 BEULAH ST SE | | | | GRAND RAPIDS | MI | 49507-2520 |
| EARL GUYTON | 1099 DYEMEADOW LN | | | | FLINT | MI | 48532-2315 |
| EARL H CRAWFORD | 4241 CAPE COD COURT | | | | DAYTON | OH | 45406-1431 |
| EARL H GROSS | 82   HIATT RD. | | | | CLARKSVILLE | OH | 45113-9761 |
| EARL HABEL | 1525 WILSON CT | | | | MILLBURY | OH | 43447-9699 |
| EARL HADDEN | 339 DECOY LN | | | | LAPEER | MI | 48446-4139 |
| EARL HADSELL | 7234 W MCLELLAN RD | | | | GLENDALE | AZ | 85303-3546 |
| EARL HAGAN | 142 W YALE AVE | | | | PONTIAC | MI | 48340-1862 |
| EARL HAINES | 16609 INDIAN CREEK PKWY | | | | OLATHE | KS | 66062-1367 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EARL HAIRSTON | 5401 EDWARDS AVE | | | | FLINT | MI | 48505 |
| EARL HAIRSTON JR | PO BOX 430898 | | | | PONTIAC | MI | 48343-0898 |
| EARL HALEY | PO BOX 253 | | | | HAZELWOOD | MO | 63042-0253 |
| EARL HALL | 6320 W JENNINGS RD | | | | LAKE CITY | MI | 49651-9012 |
| EARL HALL | 2131 E LAKE RD | | | | CLIO | MI | 48420-9144 |
| EARL HALL | 1107 BAKER RIDGE CIR | | | | PLATTE CITY | MO | 64079-7647 |
| EARL HALL | 25016 ELMIRA | | | | REDFORD | MI | 48239-1631 |
| EARL HALLER | PO BOX 283 | | | | PARSONS | WV | 26287-0283 |
| EARL HAMILL | 7438 MERCER PIKE | | | | MEADVILLE | PA | 16335-5670 |
| EARL HAMM | 13210 DERBY RD | | | | LEMONT | IL | 60439-8708 |
| EARL HAMMEL | 4081 HUNT RD | | | | LAPEER | MI | 48446-2949 |
| EARL HAMMOND | 8311 BROCK RD | | | | SPOTSYLVANIA | VA | 22553-2026 |
| EARL HAMMOND | 3017 THOMAS AVE | | | | WICHITA FALLS | TX | 76308-3518 |
| EARL HAMMOND SR | 45 MASSACHUSETTS ST | | | | HIGHLAND PARK | MI | 48203-3536 |
| EARL HANEY | 147 LINKS DR APT 36F | | | | CANTON | MS | 39046-5247 |
| EARL HANKINS | 12042 CEDARCREEK DR | | | | CINCINNATI | OH | 45240-1002 |
| EARL HARDIN | 4901 BRAZOSWOOD CIR | | | | ARLINGTON | TX | 76017-2800 |
| EARL HARDY | 526 BENTON RD | | | | SALEM | OH | 44460-2033 |
| EARL HARDY TRUCKING INC | 822 PARKINSON ROAD | | | WOODSTOCK CANADA ON N4S 8L2 CANADA | | | |
| EARL HARMER | 3913 WHITMORE PARK | | | | PRATTSBURGH | NY | 14873-9543 |
| EARL HARMON | 5151 OLD STATE RD | | | | NORTH BRANCH | MI | 48461-9789 |
| EARL HARNESS | 307 S MAIN | | | | WALTON | IN | 46994 |
| EARL HARRELL | 503 BRYAN AVE APT B | | | | WABASH | IN | 46992-1019 |
| EARL HARRIS | 5082 CREEKMONTE DR | | | | ROCHESTER HILLS | MI | 48306-4793 |
| EARL HARRIS | PO BOX 60753 | | | | DAYTON | OH | 45406 |
| EARL HARRIS JR | 1514 MURRAY PL | | | | BEL AIR | MD | 21015 |
| EARL HARRIS JR | 5648 MARYLOUISE ST | | | | LANSING | MI | 48917-7501 |
| EARL HART I I I | 1311 CARMAN ST | | | | BURTON | MI | 48529-1238 |
| EARL HAVERDINK | 122 WILBOURN DR | | | | CROSSVILLE | TN | 38558-2820 |
| EARL HAY | 1711 W 57TH ST | | | | INDIANAPOLIS | IN | 46228-1878 |
| EARL HAYES | 1308 NE SUNSET AVE | | | | ARCADIA | FL | 34266-5732 |
| EARL HAYWARD | 11251 N US HIGHWAY 129 | | | | BRANFORD | FL | 32008-7180 |
| EARL HEALY | 30261 COUNTY ROAD 390 | | | | GOBLES | MI | 49055-9136 |
| EARL HEAVNER | 2826 TOWNLINE RD | | | | ROSE CITY | MI | 48654-9720 |
| EARL HEDRICK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| EARL HEGLER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| EARL HELTON | 1709 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6413 |
| EARL HEMBREE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| EARL HEMINGWAY | 4808 CASTLEBORO CT | | | | WILMINGTON | NC | 28411-7757 |
| EARL HENDERSON | 39 GOODWIN LN | | | | WILLINGBORO | NJ | 08046-3221 |
| EARL HENDERSON | 39 GOODWIN LANE | | | | WILLINGBORO | NJ | 08046-3221 |
| EARL HENDERSON | 18 ARI DR | | | | SOMERSET | NJ | 08873 |
| EARL HENDRICKS | 1661 S TALBOTT ST | | | | INDIANAPOLIS | IN | 46225-1701 |
| EARL HENDRIX | PO BOX 219 | | | | LOOGOOTEE | IN | 47553-0219 |
| EARL HENNIG | PO BOX 624 | | | | BELLAIRE | MI | 49615-0624 |
| EARL HENRY | 9129 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1005 |
| EARL HENRY | 1395 MT JACK RD | | | | ELMIRA | MI | 49730-9726 |
| EARL HENRY | 3601 W SHANDON AVE | | | | MIDLAND | TX | 79707-5618 |
| EARL HENSEL | 409 RIDGEWOOD RD | | | | FRANKLIN | TN | 37064-5235 |
| EARL HENSLEY | 3057 IDLYWILDE BLVD APT 2-B | | | | DAYTON | OH | 45414-5564 |
| EARL HENSLEY | 3117 SHAWNEE AVE | | | | FLINT | MI | 48507-1901 |
| EARL HERGENREDER | PO BOX 88 | | | | MILLINGTON | MI | 48746-0088 |
| EARL HERRING | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY  SUITE 440 | | | HOUSTON | TX | 77017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EARL HERSHBERGER | 805 ARMISTED ST | | | | AVON PARK | FL | 33825-4203 |
| EARL HESS | 1435 STATE ROUTE 314 N # R12 | | | | MANSFIELD | OH | 44903 |
| EARL HESSELSCHWARDT | 700 PERRY ST | | | | DEFIANCE | OH | 43512-2737 |
| EARL HEWITT | 6630 CLOVERTON DR | | | | WATERFORD | MI | 48329-1202 |
| EARL HEXAMER | PO BOX 71 | | | | ALEXANDRIA | IN | 46001-0071 |
| EARL HIGLEY | G1174 ROMAN DR | | | | FLINT | MI | 48507 |
| EARL HILEMAN | 760 JOYCE AVE | | | | LEWISBURG | TN | 37091-3678 |
| EARL HILL | 800 RUSTIC VILLAGE LN | | | | LAKE ORION | MI | 48362-2141 |
| EARL HILL | PO BOX 14993 | | | | SAGINAW | MI | 48601-0993 |
| EARL HILL | 121 DARIN CT | | | | ANDERSON | IN | 46012-9557 |
| EARL HILL | PO BOX 215 | | | | BIRCHLEAF | VA | 24220-0215 |
| EARL HILLIN | 4821 PRAIRIE CHAPEL TRL | | | | CRANDALL | TX | 75114-4622 |
| EARL HINES | 5265 GANDER RD W | | | | DAYTON | OH | 45424-4512 |
| EARL HINES | 932 EAST DR | | | | SHEFFIELD LAKE | OH | 44054-2018 |
| EARL HINKLE | 5955 DOVE RD | | | | KIMBALL | MI | 48074-2509 |
| EARL HITCH JR | 9108 LITCHFIELD AVE | | | | LAS VEGAS | NV | 89134-8512 |
| EARL HIXSON | 6247 BARKER ST | | | | LANSING | MI | 48911-5502 |
| EARL HOBBS | 2204 N RECTOR AVE | | | | MUNCIE | IN | 47303-2578 |
| EARL HOCH | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| EARL HODDER | 12 AUTUMNWOOD WAY | | | | LEWES | DE | 19958-9460 |
| EARL HOLBERT | PO BOX 443 | | | | MORTON | MS | 39117-0443 |
| EARL HOLBROOK | 6028 TALLADAY RD | | | | MILAN | MI | 48160-8838 |
| EARL HOLBROOK | 401 W MICHIGAN AVE APT 209 | | | | YPSILANTI | MI | 48197-5353 |
| EARL HOLSAPPLE | 709 S MAIN ST | | | | WEST MILTON | OH | 45383-1301 |
| EARL HOOVER | 98 CEDAR ST | | | | WILMINGTON | DE | 19808-4931 |
| EARL HORN | 5197 JACKSON ST | | | | TRENTON | MI | 48183-4598 |
| EARL HORSLEY | 24595 BERG RD | | | | SOUTHFIELD | MI | 48033-3028 |
| EARL HORTON | 7819 LANGWOOD DR | | | | INDIANAPOLIS | IN | 46268-4793 |
| EARL HOUCHENS | 1886 WILLIE GROCE RD | | | | GLASGOW | KY | 42141-7830 |
| EARL HOWARD | 20689 KINGSVILLE ST | | | | HARPER WOODS | MI | 48225-2221 |
| EARL HOWARD | 669 TIMBERWOOD DR | | | | DAYTON | OH | 45430-1437 |
| EARL HOWARD | 2860 STATE ROUTE 73 | | | | HILLSBORO | OH | 45133-7810 |
| EARL HOWARD JR | 307 LUMAGHI HTS | | | | COLLINSVILLE | IL | 62234-6327 |
| EARL HOWELL | 2625 N 1000 E | | | | VAN BUREN | IN | 46991-9751 |
| EARL HOWELL | 30112 WARREN APT 117 N | | | | WESTLAND | MI | 48185 |
| EARL HUCKEBY | 1075 SO STATE RD RM #234 | | | | SHIRLEY | IN | 47384 |
| EARL HUFFMAN | 33670 COACHMAN LN | | | | SOLON | OH | 44139-2353 |
| EARL HUGHES | 850 GORDONVILLE RD | | | | GORDONVILLE | TX | 76245-4127 |
| EARL HULLINGER | 718 CHURCH ST | | | | ANDERSON | IN | 46013-1604 |
| EARL HUMMEL | 4448 S OTIS ST | | | | BALDWIN | MI | 49304-8628 |
| EARL HUNDLEY | BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| EARL HUNTER | 4528 GREENFIELD DR | | | | COOKEVILLE | TN | 38501-9481 |
| EARL HUNTLEY | 3990 COUNTRY LN | | | | ROCK | MI | 49880-9503 |
| EARL HURD | 234 MCCONKEY DR | | | | BUFFALO | NY | 14223-1032 |
| EARL ICE | 7465 RIVERWOOD DR E | | | | FOLEY | AL | 36535-4092 |
| EARL II, GEORGE F | 5677 CAPTAIN JOHN SMITH LOOP | | | | NORTH FORT MYERS | FL | 33917-9015 |
| EARL IMEL | 7449 W STATE ROAD 38 | | | | PENDLETON | IN | 46064-9727 |
| EARL INGLE | 3170 UPPER BELLBROOK RD | | | | BELLBROOK | OH | 45305-9769 |
| EARL INGLES | 3580 LIGHTNER RIDGE ROAD | | | | STOCKPORT | OH | 43787-8931 |
| EARL ISAAC | 7706 WINDSOR LN | | | | LAMBERTVILLE | MI | 48144-8631 |
| EARL ISAAC | 1455 S 1038 E | | | | GREENTOWN | IN | 46936-9748 |
| EARL ISAACS | 171 N US 42 | | | | WAYNESVILLE | OH | 45068 |
| EARL ISOM | 1236 BLUE SPRINGS | | | | LOGANVILLE | GA | 30052-9230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EARL IVY | 2709 BUTTERNUT STREET | | | | DETROIT | MI | 48216-1191 |
| EARL J AND BARBARA PETTEY | 2022 SANDLIN RD SW | | | | DECATUR | AL | 35601 |
| EARL J BAKER | 1037 QUINN RD | | | | W ALEXANDRIA | OH | 45381-8345 |
| EARL J DICK | 5935 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9319 |
| EARL J ISAACS | 171 N US 42 | | | | WAYNESVILLE | OH | 45068 |
| EARL J MACFARLAND | 1416 DREXEL AVENUE N.W. | | | | WARREN | OH | 44485 |
| EARL J MCCARTHY | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| EARL J MERGLER | 232 CASTLE DR. | | | | KETTERING | OH | 45429 |
| EARL J MISKO | 858 3RD STREET NORTHWEST | | | | GRAND RAPIDS | MI | 49504-5161 |
| EARL J MORRIS | 9620 WOODLAWN CT | | | | PERRINTON | MI | 48871-9625 |
| EARL J ROBINSON | 3820 BENFIELD DR | | | | DAYTON | OH | 45429-4565 |
| EARL J SCHRAM | 9115 N LAKE RD | | | | FOSTORIA | MI | 48435-9720 |
| EARL J SMITH | PO BOX 1363 | | | | TRENTON | NJ | 08607-1363 |
| EARL J STEWART | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| EARL J WEGHER JR | 5173 BLOSSOM DR | | | | FLUSHING | MI | 48433-9024 |
| EARL J YEARY | 8436 STATE ROUTE 132 | | | | PLEASANT PLAIN | OH | 45162-9715 |
| EARL JACK | 61 COLUMBIA #243 | | | | TAYLOR | AR | 71861 |
| EARL JACKSON | 278 N 12TH ST | | | | NEWARK | NJ | 07107-1237 |
| EARL JACKSON | 498 EMERSON AVE | | | | PONTIAC | MI | 48342-1823 |
| EARL JAMES | 5398 NE 61ST AVENUE RD | | | | SILVER SPRINGS | FL | 34488-1328 |
| EARL JEFFERSON | 1415 LASCERNE CIR S | | | | MANSFIELD | OH | 44906-2713 |
| EARL JENKINS | 25 CRYSTAL LN | | | | DILLON | MT | 59725-7217 |
| EARL JENKINS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| EARL JENKINS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| EARL JENKINS JR | 8032 LINDA CIR | | | | CATLETTSBURG | KY | 41129-8293 |
| EARL JOHNSON | 904 52ND AVENUE TER W | | | | BRADENTON | FL | 34207-2848 |
| EARL JOHNSON | 938 BETHANY ST | | | | SAGINAW | MI | 48601-1472 |
| EARL JOHNSON | 1414 HIDEAWAY CIR | | | | BROWNSBURG | IN | 46112-7772 |
| EARL JOHNSON | 17579 OHIO ST | | | | DETROIT | MI | 48221-2515 |
| EARL JOHNSON | | | | | | | |
| EARL JOHNSTON | 1146 ROY SELLERS RD | | | | COLUMBIA | TN | 38401-8804 |
| EARL JONES | 33 TENTMILL LN APT E | | | | PIKESVILLE | MD | 21208-6226 |
| EARL JONES | 1204 N GRIFFIN ST | | | | DANVILLE | IL | 61832-3328 |
| EARL JONES | 1301 N GILBERT ST | | | | DANVILLE | IL | 61832-2506 |
| EARL JONES | 5028 MERRICK ST | | | | DEARBORN HTS | MI | 48125-2864 |
| EARL JONES | 2000 COUNTY ROAD 37 | | | | FLORENCE | AL | 35634-3703 |
| EARL JONES | 152 PINE VIEW RD | | | | LONDON | KY | 40744-9389 |
| EARL JONES | 23891 LANDON ST | | | | WARSAW | MO | 65355-4276 |
| EARL JONES | 2709 DUNSTAN DR NW | | | | WARREN | OH | 44485-1508 |
| EARL JONES | 3660 RUE FORET APT 181 | | | | FLINT | MI | 48532-2852 |
| EARL JONES JR. | 7179 GEORGIAN RD | | | | PHILADELPHIA | PA | 19138-2120 |
| EARL JORDAN | 2925 CLEMENT ST | | | | FLINT | MI | 48504-3041 |
| EARL JORDAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| EARL JORGENSEN | 3050 E BIRCH ST | | | | BREA | CA | 92821-6248 |
| EARL JOURDEN AUTO PARTS | ATTN: EARL JOURDEN JR | 3933 CLAY AVE SW | | | GRAND RAPIDS | MI | 49548-3014 |
| EARL JR, DENNIS A | 421 W TEMPERANCE RD | | | | TEMPERANCE | MI | 48182-9369 |
| EARL JR, GEORGE E | PO BOX 23 | | | | CULLEOKA | TN | 38451-0023 |
| EARL JR, KENNITH N | 4625 CHARLESGATE RD | | | | SYLVANIA | OH | 43560-3310 |
| EARL JR, ROBERT A | 543 GREENWAY ST | | | | DAVISON | MI | 48423-1232 |
| EARL K HINES | 5265  GANDER RD W | | | | DAYTON | OH | 45424-4512 |
| EARL K OBERMOELLER | 2956 ABERDEEN DR | | | | FLORISSANT | MO | 60333-1502 |
| EARL K SHINGLETON | 4917 WOOODLAND HILLS BLVD | | | | DAYTON | OH | 45414-4755 |
| EARL KANTHOOK | 14789 CROFTON DR | | | | SHELBY TWP | MI | 48315-4421 |
| EARL KARWEICK JR | 26 DONNA MARIE CIR | | | | ROCHESTER | NY | 14606-3459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARL KEDZIOREK | 6620 S OCCIDENTAL RD | | | | TECUMSEH | MI | 49286-9703 |
| EARL KEEN | 1415 N GALE RD | | | | DAVISON | MI | 48423-2542 |
| EARL KEEN | 6424 BROYLES DR | | | | TROY | MO | 63379-4842 |
| EARL KELM | 14411 SMITH RD | | | | LOCKPORT | IL | 60441-7483 |
| EARL KENDRICK | PO BOX 385 | | | | VERNON | MI | 48476-0385 |
| EARL KENDRICK | 4002 LAFAYETTE WAY | | | | LOGANVILLE | GA | 30052-2981 |
| EARL KESSLER JR | 313 SEVILLE DR | | | | URBANA | OH | 43078-2364 |
| EARL KETZBEAU | 2307 CASCADE AVE | | | | FLINT | MI | 48504-6511 |
| EARL KEY | 131 BESS BLVD | | | | PENDLETON | IN | 46064-8804 |
| EARL KEY | PO BOX 33 | | | | METCALF | IL | 61940-0033 |
| EARL KIEFFER | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| EARL KING | 4210 BRIGHTON DR | | | | LANSING | MI | 48911-2131 |
| EARL KING | 1000 KINGS HWY UNIT 305 | | | | PUNTA GORDA | FL | 33980-5208 |
| EARL KING | 509 MEADOW LN | | | | SANDUSKY | OH | 44870-6304 |
| EARL KINNARD | 436 BELLEVUE AVE | | | | BOWLING GREEN | KY | 42101-3705 |
| EARL KINNEY | 12195 BALDWIN RD | | | | GAINES | MI | 48436-9627 |
| EARL KJALDGAARD | 2509 N STATE ROAD 213 | | | | EVANSVILLE | WI | 53536-8645 |
| EARL KLADKE | 6459 SOUTHWESTERN BLVD | | | | LAKE VIEW | NY | 14085-9667 |
| EARL KNOX JR | 24081 SENECA ST | | | | OAK PARK | MI | 48237-3727 |
| EARL KNUTH | 500 NE 90TH ST | | | | KANSAS CITY | MO | 64155-2404 |
| EARL KOCH | 1014 HAYES AVE | | | | SANDUSKY | OH | 44870-3381 |
| EARL KOSS | 11157 SPRUCE CT | | | | WASHINGTON | MI | 48094-3725 |
| EARL KRAISS | 603 CENTER ST | | | | ELK GROVE VILLAGE | IL | 60007-5226 |
| EARL KRUGER | 217 MARSHALL ST | | | | BROOKLYN | MI | 49230-9788 |
| EARL KRUTZ | 24 HARDY RD | | | | NEW CASTLE | DE | 19720-2325 |
| EARL KUHN JR | 595 BUTTERNUT CREEK DR | | | | CARO | MI | 48723-9161 |
| EARL L BARNETT | RR 1 HIGHLAND P.O BOX 21 | | | | HIGHLAND | OH | 45132 |
| EARL L BENNETT | 4345 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722-9572 |
| EARL L BOYD | 1936 PROSPECT AVE | | | | CROYDON | PA | 19021 |
| EARL L CHIVERS | 240   VICTOR AVENUE #24 | | | | DAYTON | OH | 45405-3777 |
| EARL L DAVIS | 901 PALLISTER ST APT 1113 | | | | DETROIT | MI | 48202-2676 |
| EARL L KNOX | 1506 EARLHAM DR. | | | | DAYTON | OH | 45406-4733 |
| EARL L MATLOCK | 234 NORTH WILLIAMS STREET | | | | DAYTON | OH | 45407-2605 |
| EARL L PRIDE | 329 CHRISTIAN AVE. | | | | CHURCHILL | TN | 37642-3612 |
| EARL L PRIEST | JUDITH PRIEST JTWROS | 2501 TERRACE DR | | | CALDWELL | ID | 83605 |
| EARL L REYNOLDS | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| EARL L STRYKER | BOX  58 | | | | PORT WILLIAM | OH | 45164-0058 |
| EARL L WAMPLER | 2916 PRINCETON AVE | | | | MIDDLETOWN | OH | 45042-2506 |
| EARL L WILLIS | G6019 DETROIT | | | | MOUNT MORRIS | MI | 48458 |
| EARL L WILSON | 4314  NATCHEZ AVENUE | | | | DAYTON | OH | 45416-1525 |
| EARL L WOODS | 7416 SAINT JOSEPH RD | | | | NIAGARA FALLS | NY | 14304-1337 |
| EARL LA FAVE | 9461 JOHNSON RD | | | | ROSCOMMON | MI | 48653-9130 |
| EARL LABEAN JR | 9192 EMILY DR | | | | DAVISON | MI | 48423-2889 |
| EARL LABOISSONNIERE | 6827 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-1635 |
| EARL LACKIE | 233 EDISON ST | | | | PONTIAC | MI | 48342-1422 |
| EARL LAFLEUR | 2111 TIMBERLANE RD | | | | HARRISON | MI | 48625-9710 |
| EARL LAKES | 38 W PERSIMMON DR | | | | HAMILTON | OH | 45013-3996 |
| EARL LALLEMAND | 349 N PROSPECT ST | | | | RAVENNA | OH | 44266-2207 |
| EARL LAMOY | 4321 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-8821 |
| EARL LAND JR | 3083 WYOMING DR | | | | XENIA | OH | 45385-4447 |
| EARL LANE | 3153 ELLEMAN RD | | | | LUDLOW FALLS | OH | 45339-9737 |
| EARL LANE | 6495 CONNELL RD | | | | COLLEGE PARK | GA | 30349-4537 |
| EARL LANG | 1612 HARDING AVE | | | | ASHLAND | OH | 44805-3554 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARL LANHAM | 328 N MADISON ST | | | | FORTVILLE | IN | 46040-1161 |
| EARL LARCHE JR | 6609 ROBINSON AVE | | | | ALLEN PARK | MI | 48101-2375 |
| EARL LAROCQUE | 12045 SPENCER RD | | | | SAGINAW | MI | 48609-9748 |
| EARL LARUE | 6314 N COUNTY 625 E | | | | MOORELAND | IN | 47360 |
| EARL LASHLEY | 209 E MADISON ST | | | | IRONTON | MO | 63650-1230 |
| EARL LASLEY | 630 WILLOW RD | | | | MANTENO | IL | 60950-1712 |
| EARL LAVALAIS | 1130 THISTLE GATE PATH | | | | LAWRENCEVILLE | GA | 30045-5471 |
| EARL LAVASSEUR JR | 827 BLOOR AVE | | | | FLINT | MI | 48507-1654 |
| EARL LAWSON | 51001 CHERRY LN | C/O MARGARET FOLTZ | | | MATTAWAN | MI | 49071-9372 |
| EARL LAY | 759 W OXHILL DR | | | | WHITE LAKE | MI | 48386-2347 |
| EARL LEACH | 151 SADDLEBROOK LN UNIT 487 | | | | FLORENCE | KY | 41042-7183 |
| EARL LEASURE | 5139 OAKCREST AVE | | | | YOUNGSTOWN | OH | 44515-3943 |
| EARL LEDBETTER | 11924 RAINTREE CT | | | | SHELBY TWP | MI | 48315-1158 |
| EARL LEE | 1619 ZARTMAN RD | | | | KOKOMO | IN | 46902-3214 |
| EARL LEE | 1991 E HIGHWOOD RD | | | | BEAVERTON | MI | 48612-8311 |
| EARL LEE | 397 JONES RD | | | | PULASKI | TN | 38478-7537 |
| EARL LEE JR | 650 PELICAN LN | | | | FLORISSANT | MO | 63031-2238 |
| EARL LEININGER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| EARL LESKO | 20 STRATFORD AVE | | | | EWING | NJ | 08618-1926 |
| EARL LEVENTRY JR | 12540 MELODY LN | | | | GRAFTON | OH | 44044-9507 |
| EARL LEWIS | 6804 ROBB RD | | | | FOWLERVILLE | MI | 48836-9751 |
| EARL LEWIS | 6308 BOCAGE DR | | | | SHREVEPORT | LA | 71119-6221 |
| EARL LEWIS | 1406 S 13TH AVE | | | | MAYWOOD | IL | 60153-1832 |
| EARL LEWIS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| EARL LEWIS I I | 196 FIJI CIR | | | | ENGLEWOOD | FL | 34223-6280 |
| EARL LIEBAL | 3831 NANCY AVE | | | | WILMINGTON | DE | 19808-4627 |
| EARL LIGHTCAP | 5117 DIAMOND MILL RD | | | | GERMANTOWN | OH | 45327-9513 |
| EARL LIND JR | 12528 SONORA WAY | | | | VICTORVILLE | CA | 92392-7419 |
| EARL LISEE | 5721 BARBERRY LN | | | | SAGINAW | MI | 48603-2666 |
| EARL LITTLE | 337 JONI BLVD | | | | LOGANVILLE | GA | 30052-2734 |
| EARL LOCKLEAR | 18723 N NUNNELEY RD | | | | CLINTON TWP | MI | 48036-3622 |
| EARL LOCKLEAR | 6604 MAPLE AVE | | | | BALTIMORE | MD | 21222-4020 |
| EARL LOFTON JR | 118 CARL ST | | | | BUFFALO | NY | 14215-4028 |
| EARL LOGAN | 1602 WOODSLEA DR | | | | FLINT | MI | 48507-1818 |
| EARL LOISELLE | 2555 W GREENDALE DR | | | | SAGINAW | MI | 48603-2870 |
| EARL LONG JR | 2947 LEYTON CT | | | | ROCHESTER HILLS | MI | 48306-3048 |
| EARL LOSEE | 2306 N WOODBRIDGE | | | | SAGINAW | MI | 48602-5221 |
| EARL LOUNDER | PO BOX 458 | | | | SPRINGFIELD | VT | 05156-0458 |
| EARL LOVE | 11409 SUNRISE LN | | | | FRISCO | TX | 75035-5150 |
| EARL LUECK | 3040 COUNTRY KNOLL DR | | | | SAINT CHARLES | MO | 63303-6369 |
| EARL LUNA JR | 1703 AUSTIN AVE | | | | LINCOLN PARK | MI | 48146 |
| EARL LUSK | 312 ALICE AVENUE | | | | NASHVILLE | TN | 37211-4813 |
| EARL LUTZKE JR | PO BOX 1188 | | | | BAY CITY | MI | 48706-0188 |
| EARL LYKINS | HC 62 BOX 1080 | | | | SALYERSVILLE | KY | 41465-9213 |
| EARL LYMAN | 7601 N CALDWELL AVE | | | | KANSAS CITY | MO | 64152-4802 |
| EARL LYME JR | 401 S CIRCLE DR | | | | WILMINGTON | IL | 60481-1010 |
| EARL M BRADSHAW | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| EARL M BURGETT | 8830 FARMINGTON ROAD | | | | GERMAN TOWN | OH | 45327 |
| EARL M CHAMP | 1004 BRIDGE ST | | | | DAYTON | OH | 45402-5623 |
| EARL M CLARK | 803 SW SOUTH AVE | | | | BLUE SPRINGS | MO | 64015-4244 |
| EARL M JONES | 4408 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444-8719 |
| EARL M MAYFIELD JR | ANDREW MCENANEY | HISSEY KIENTZ LLP | 9442 CAPITAL OF TX HWY NORTH SUITE 400 | | AUSTIN | TX | 78759 |
| EARL M SUTHERLAND | 4519 STONEHEDGE ST | | | | TROTWOOD | OH | 45426-2147 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARL MADELINE | 4791 ATTICA RD | | | | ATTICA | MI | 48412-9701 |
| EARL MADISON | APT 4 | 3440 SUPERIOR PARK DRIVE | | | CLEVELAND HTS | OH | 44118-2139 |
| EARL MAIN | 5963 S NEW COLUMBUS RD | | | | ANDERSON | IN | 46013-9563 |
| EARL MAIN | 6092 SEAGULL LN | | | | LAKELAND | FL | 33809-5681 |
| EARL MALONE | 706 9TH ST | | | | ATHENS | AL | 35611-3212 |
| EARL MANLEY | 15811 SPARROWRIDGE CT | | | | CHARLOTTE | NC | 28278-8844 |
| EARL MANN | 527 HELEN | | | | HIGHLAND | MI | 48357-4709 |
| EARL MANTHEY | 6007 OAKWOOD LN | | | | GREENDALE | WI | 53129-2528 |
| EARL MARKHART | 8010 W DIXON RD | | | | REESE | MI | 48757-9531 |
| EARL MARLER | 606 S DESLOGE DR | | | | DESLOGE | MO | 63601-3622 |
| EARL MARRS | 18 FORREST AVE | | | | WILMINGTON | DE | 19805-5017 |
| EARL MARSH | 8215 N ELMS RD | | | | FLUSHING | MI | 48433-8815 |
| EARL MARTIN | 2786 GRAVEL RIDGE DR | | | | ROCHESTER HILLS | MI | 48307-4644 |
| EARL MARTIN | 113 CLIFF ST | | | | WILLOW SPRINGS | IL | 60480-1340 |
| EARL MARTIN | 7265 ORLEE ST SE | | | | CALEDONIA | MI | 49316-9536 |
| EARL MARVIN JR | 1027 BRIDGE ST | | | | DAYTON | OH | 45402-5624 |
| EARL MASCHINO | 6545 RIDGEWAY DR | | | | MOORESVILLE | IN | 46158-8764 |
| EARL MASON | 8344 E VESTABURG RD | | | | VESTABURG | MI | 48891-9452 |
| EARL MASON | 11200 W RIVER RD | | | | REMUS | MI | 49340-9411 |
| EARL MASSEY | 8819 STONEHAVEN RD | | | | RANDALLSTOWN | MD | 21133-4223 |
| EARL MATTOX | 2302 WEDGEWAY CT | | | | GREENWOOD | IN | 46143-9591 |
| EARL MAURER | RT #1 M33 N | | | | COMINS | MI | 48619 |
| EARL MAXIN | 1143 HARRISON ST NE | | | | WARREN | OH | 44483-5124 |
| EARL MAXIN | 1143 HARRISON NE | | | | WARREN | OH | 44483-5124 |
| EARL MAYFIELD JR | 16343 STATE HIGHWAY 31 E | | | | TYLER | TX | 75705-4102 |
| EARL MAYHEW | 1829 SKIERS ALY | | | | LAPEER | MI | 48446-8399 |
| EARL MC CAMURY | 929 23RD AVE | | | | BELLWOOD | IL | 60104-2508 |
| EARL MC CLENDON | 427 HORY ST | | | | ROSELLE | NJ | 07203-2337 |
| EARL MC GRATH | 10221 N POLK AVE | | | | HARRISON | MI | 48625-8837 |
| EARL MC KINNEY | 4850 EWELL ROAD | | | | LAKELAND | FL | 33811-1710 |
| EARL MCBRIDE | 9062 NATURE MEADOWS DR NE | | | | ROCKFORD | MI | 49341-7474 |
| EARL MCCAFFERTY | 7398 WINDSOR HWY | | | | DIMONDALE | MI | 48821-8740 |
| EARL MCCAIN | 10301 PUFFER RD SW | | | | FIFE LAKE | MI | 49633-8235 |
| EARL MCCANE | 7118 MONONGAHELA DR | | | | CINCINNATI | OH | 45244-3118 |
| EARL MCCARTY | 7419 MURKINS RD | | | | KANSAS CITY | MO | 64133-7003 |
| EARL MCCLAIN | 2813 FLETCHER ST | | | | ANDERSON | IN | 46016-5342 |
| EARL MCCLAMMER | 4590 N FORTVILLE PIKE | | | | GREENFIELD | IN | 46140-8635 |
| EARL MCCOMBS | 1720 FACEVILLE HWY | | | | BAINBRIDGE | GA | 39819-6533 |
| EARL MCCONNELL | 121 RIDGEVIEW DR | | | | PRUDENVILLE | MI | 48651-9786 |
| EARL MCCOURT | 15900 MOCK RD | | | | BERLIN CENTER | OH | 44401-9724 |
| EARL MCCULLAH | 2220 LODELL AVE | | | | DAYTON | OH | 45414-4628 |
| EARL MCDONALD | 4213 BROWNELL BLVD | | | | FLINT | MI | 48504-2126 |
| EARL MCDONALD | 4695 W KESSLER COWLESVILLE RD | | | | WEST MILTON | OH | 45383-9710 |
| EARL MCEOWN | 613 S DEAN ST | | | | BAY CITY | MI | 48706-4653 |
| EARL MCKINNEY | 1560 SAND CREEK HWY | | | | ADRIAN | MI | 49221-1223 |
| EARL MCLAIN | PO BOX 226 | | | | PERRYSVILLE | IN | 47974-0226 |
| EARL MCSHANE | 5439 PRAIRIE VW | | | | BRIGHTON | MI | 48116-7715 |
| EARL MCTIER | 110 TRAVERSE ST | | | | WATERBURY | CT | 06704-3228 |
| EARL MCVAY | 10015 ECKEL JUNCTION RD | | | | PERRYSBURG | OH | 43551-9650 |
| EARL MCWRIGHT JR | PO BOX 293 | | | | SAGINAW | MI | 48606-0293 |
| EARL MEBANE | 2601 FAIRPORT AVE | | | | DAYTON | OH | 45406-1604 |
| EARL MENDENHALL | 8454 RONDALE DR | | | | GRAND BLANC | MI | 48439-8341 |
| EARL MENEGHIN | 22204 LANSE ST | | | | ST CLAIR SHRS | MI | 48081-2759 |
| EARL MERGLER | 232 CASTLE DR | | | | KETTERING | OH | 45429-1724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARL MILLER | 1209 SUNNYDALE ST | | | | BURTON | MI | 48509-1939 |
| EARL MILLER | 74 LAKEWOOD DR | | | | SAULSBURY | TN | 38067-6408 |
| EARL MILLER | 4045 S PINE DELL DR | | | | LANSING | MI | 48911-6128 |
| EARL MILLER | 5560 N 3 RD | | | | MESICK | MI | 49668-9118 |
| EARL MILLER | 2866 RIVERSIDE DR | | | | WATERFORD | MI | 48329-3678 |
| EARL MILLER | 10979 KELLER RD | | | | CLARENCE | NY | 14031-1047 |
| EARL MILLER JR | 2940 TANGLEWOOD DR | | | | WAYNE | MI | 48184-2815 |
| EARL MILLS | G7163 N CENTER RD | | | | MOUNT MORRIS | MI | 48458 |
| EARL MILLS | 3912 N LINDEN ST | | | | MUNCIE | IN | 47304-1529 |
| EARL MINERD | 3386 COUNTRY CLUB RD | | | | MT PLEASANT | PA | 15666-2228 |
| EARL MINTER | 24734 LYNDON | | | | REDFORD | MI | 48239-3308 |
| EARL MISKO | 858 3RD ST NW | | | | GRAND RAPIDS | MI | 49504-5161 |
| EARL MITCHELL | 1325 S SUTTON ST | | | | WESTLAND | MI | 48186-8067 |
| EARL MITCHELL | 5658 CRESCENT RD | | | | WATERFORD | MI | 48327-2722 |
| EARL MONDEAU | 8420 FRANCES RD | | | | OTISVILLE | MI | 48463-9471 |
| EARL MONTGOMERY | 2226 VERNOR RD | | | | LAPEER | MI | 48446-8373 |
| EARL MONTGOMERY | 1079 W SCOTTWOOD AVE | | | | FLINT | MI | 48507-3640 |
| EARL MOORE | 1056 REVERES RUN | | | | LEBANON | OH | 45036-8974 |
| EARL MOORE | 23871 MORITZ ST | | | | OAK PARK | MI | 48237-2107 |
| EARL MOORE | 2940 ENGLAND PKWY | | | | GRAND PRAIRIE | TX | 75054-5522 |
| EARL MORDEN | 6010 S SCRIBNER RD | | | | DURAND | MI | 48429-9123 |
| EARL MOREAU | 7191 ACORN CIR | | | | MOUNT MORRIS | MI | 48458-9448 |
| EARL MORGAN | 45190 VENETIAN AVE | | | | BELLEVILLE | MI | 48111-2436 |
| EARL MORGAN | 9063 N ELMS RD | | | | CLIO | MI | 48420-8509 |
| EARL MORIARTY | 1000 SANDY LN | C/O JOSEPH MORIARTY | | | SAINT JOHNS | MI | 48879-1109 |
| EARL MORRIS | 777 INDUSTRY RD | | | | ATWATER | OH | 44201-7106 |
| EARL MORRIS | 731 S 11TH ST | | | | SAGINAW | MI | 48601-2104 |
| EARL MORRIS | 9620 WOODLAWN CT | | | | PERRINTON | MI | 48871-9625 |
| EARL MORRIS | 820 N COUNTY ROAD 500 E | | | | MUNCIE | IN | 47302-9042 |
| EARL MORRIS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| EARL MORRIS JR | 1215 HUGHES AVE | | | | FLINT | MI | 48503-6703 |
| EARL MORRISON | 10281 MORRISH RD | | | | MONTROSE | MI | 48457-9135 |
| EARL MOTZER | | | | | | | |
| EARL MULLINGS | 820 TWILIGHT TRL | | | | GRAPEVINE | TX | 76051-4141 |
| EARL MULLINS | 1854 RYAN RD | | | | SPRINGBORO | OH | 45066-7435 |
| EARL MUNSON | 7155 S VERNON RD | | | | DURAND | MI | 48429-9154 |
| EARL MUNSON | 409 RIVERSIDE AVE | | | | ADRIAN | MI | 49221-1526 |
| EARL MURPHY | 721 HEDWICK ST | | | | NEW CARLISLE | OH | 45344-2618 |
| EARL MURRY JR | 2277 NEW VILLAGE RD | | | | COLUMBUS | OH | 43232-4048 |
| EARL MUSE | 5529 HILL RISE DR | | | | INDIANAPOLIS | IN | 46237-2148 |
| EARL MYERS | 5352 MONROE ST APT 6 | | | | TOLEDO | OH | 43623-2829 |
| EARL MYERS JR | 8871 LAMPLIGHTER LN | | | | CADILLAC | MI | 49601-8423 |
| EARL N DERRY  DOROTHY L DERRY | 1008 S 50TH AVE | | | | YAKIMA | WA | 98908 |
| EARL N MCCAIN | 10301 PUFFER RD SW | | | | FIFE LAKE | MI | 49633-8235 |
| EARL N SCHWANEBECK | 21625 KEENEY RD | | | | FREELAND | MD | 21053-9654 |
| EARL NAGORSKI | 229 BEST ST | | | | BEDFORD | OH | 44146-4512 |
| EARL NAYLOR | 64 PHEASANT RUN CIR | | | | SPRINGBORO | OH | 45066-1492 |
| EARL NAYMAN | 4202 HARTLAND RD | | | | GASPORT | NY | 14067-9319 |
| EARL NEFF | 1490 HARDISON RD | | | | COLUMBIA | TN | 38401-1351 |
| EARL NEIGHBORGALL | 6270 TAYLOR RD | | | | BLACKLICK | OH | 43004-9604 |
| EARL NELSON | 4710 S 500 E | | | | KOKOMO | IN | 46902-9386 |
| EARL NELSON | 302 LUTHER RD | | | | GLEN BURNIE | MD | 21061-4612 |
| EARL NEWBY JR | 88 PARLIAMENT LN | | | | FLINT | MI | 48507-5929 |
| EARL NEWLAND | 8465 FLEENOR RD | | | | NEW PARIS | OH | 45347-9010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARL NEWSON | 9844 S ELLIS AVE | | | | CHICAGO | IL | 60628-1516 |
| EARL NICHOLSON | 3022 CRESTON AVE | | | | LANSING | MI | 48906-3101 |
| EARL NOFFSINGER | 7015 CHASE RUN LN | | | | FLUSHING | MI | 48433-2282 |
| EARL NORFLEET | 9195 ADAMS ST | | | | LIVONIA | MI | 48150-3368 |
| EARL NORMAN JR | 19506 BLACKSTONE ST | | | | DETROIT | MI | 48219-1955 |
| EARL NORTHROP | NIX, PATTERSON & ROACH, LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| EARL NOVINGER | 1209 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4387 |
| EARL NUNNALLY | 515 W SOUTHPORT RD | | | | INDIANAPOLIS | IN | 46217-4163 |
| EARL O HEARN | 18776 50TH AVE | | | | BARRYTON | MI | 49305-9751 |
| EARL ODELL | 4644 LANIER BLVD | | | | OAKWOOD | GA | 30566-2309 |
| EARL ODELL | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| EARL OESTREICH | 44 ROOSEVELT DR | | | | LOCKPORT | NY | 14094-5026 |
| EARL OGSTON | 17878 W ABBIE LN | | | | BRIMLEY | MI | 49715-9388 |
| EARL ONEAL JR | 1414 BRADSHAW DR | | | | COLUMBIA | TN | 38401-9225 |
| EARL ORAM | 1217 KNICKERBOCKER AVE | | | | FLINT | MI | 48505-1434 |
| EARL ORCUTT | 240 SYCAMORE ST | | | | WESTFIELD | NJ | 07090-1655 |
| EARL OSEWALT | 2311 DEL WEBB BLVD W | | | | SUN CITY CENTER | FL | 33573-4861 |
| EARL OSHIER | 3215 E 67TH ST | | | | ANDERSON | IN | 46013-9511 |
| EARL OSTRANDER | PO BOX 694 | | | | BIRCH RUN | MI | 48415-0694 |
| EARL OSWALD | 3070 MARIUS ST | | | | LEWISTON | MI | 49756-8854 |
| EARL P BROWE | 28891 SUGARBERRY DR. | | | | CHESTERFIELD | MI | 48051-2741 |
| EARL P HAWN | 202 PLYMOUTH AVE S | | | | SYRACUSE | NY | 13211-1838 |
| EARL P KEY | PO BOX 33 | | | | METCALF | IL | 61940-0033 |
| EARL P LACKIE | 233 EDISON ST | | | | PONTIAC | MI | 48342-1422 |
| EARL P LAMOY | 4321 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-8821 |
| EARL P WRIGHT | 5624  WESTCREEK DR | | | | TROTWOOD | OH | 45426-1315 |
| EARL P. SIMPSON | | | | | | | |
| EARL PADDOCK TRANSPORTATION IN | STONEY CREEK POSTAL OUTLET | PO BOX 66555 | | STONEY CREEK CANADA ON L8E 5E5 CANADA | | | |
| EARL PAGANONI | 13421 TALL PINES LN | | | | PLAINFIELD | IL | 60544-7480 |
| EARL PAGE | 3141 PEACHTREE ST | | | | JANESVILLE | WI | 53548-3279 |
| EARL PAHR | 2000 LAKE SHORE DR APT K | | | | GLADSTONE | MI | 49837-1248 |
| EARL PAINE | 418 KENILWORTH AVE SOUTHEAST | | | | WARREN | OH | 44483-6018 |
| EARL PARAMORE | 115 BASELINE RD W | | | | SHILOH | OH | 44878-9707 |
| EARL PARENT | 5184 WATERMAN RD | | | | VASSAR | MI | 48768-9727 |
| EARL PARKER JR | 99 S HARRIS RD | BUILDING 2 UNIT 10 | | | YPSILANTI | MI | 48198-5933 |
| EARL PARRISH | 26019 WEXFORD DR | | | | WARREN | MI | 48091-1034 |
| EARL PARSONS | 3411 ORANGE RD | | | | VENICE | FL | 34293-4946 |
| EARL PARTIN | 14301 MERCEDES | | | | DETROIT | MI | 48239-3055 |
| EARL PARTRIDGE | 18201 SANDY PINES CIR | | | | N FORT MYERS | FL | 33917-4736 |
| EARL PASS | 2112 BLACK WOLF DR | | | | CROSSVILLE | TN | 38572-6722 |
| EARL PATTERSON | 23435 HOLIDAY DR | | | | HERSEY | MI | 49639 |
| EARL PAYNE | 827 OAK DR | | | | BRADENTON | FL | 34210-3056 |
| EARL PEARSON | 8231 MESSER RD | | | | JACKSONVILLE | FL | 32219-1905 |
| EARL PECKHAM | PO BOX 621 | | | | LOCKPORT | NY | 14095-0621 |
| EARL PEELE | 1891 GARDNER DR | | | | LAPEER | MI | 48446-7721 |
| EARL PEELER JR | 530 SPENCER ST | | | | FLINT | MI | 48505-4258 |
| EARL PENNINGTON | 475 MERCERS FERNERY RD | | | | DELAND | FL | 32720-1618 |
| EARL PERRY | 2835 GA HIGHWAY 112 E | | | | ASHBURN | GA | 31714-3709 |
| EARL PETERS | 6231 DENTON HILL RD | | | | FENTON | MI | 48430-9491 |
| EARL PETERS | 161 BURNETT RD | | | | LONDON | KY | 40744-8475 |
| EARL PETTY | 2001 UNION CHAPEL RD | | | | SCOTTSVILLE | KY | 42164-9353 |
| EARL PHILLIPS | 4450 E CENTERVILLE STATION RD | | | | CENTERVILLE | OH | 45459-5200 |
| EARL PHILLIPS | 3640 APPLEWOOD DR | | | | BRUNSWICK | OH | 44212-4102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARL PHILLIPS JR | 1705 BRIENSBURG RD | | | | BENTON | KY | 42025-7925 |
| EARL PIERCE | 3391 TRACY DR | | | | STERLING HTS | MI | 48310-2574 |
| EARL PIERCE | 6111 NW 31ST TER | | | | GAINESVILLE | FL | 32653-1784 |
| EARL PIERSON | 574 NASH AVE | | | | NILES | OH | 44446-1458 |
| EARL PLATTE | 2949 EASY ST | | | | ANN ARBOR | MI | 48104-6533 |
| EARL PLEMMONS | 17107 FLINT ST | | | | MELVINDALE | MI | 48122-1231 |
| EARL PLEYTE | 186 GOEDE RD APT A | | | | EDGERTON | WI | 53534-9588 |
| EARL POCHE, JR | | | | | | | |
| EARL POLK | 921 N PERRY ST | | | | PONTIAC | MI | 48340-3031 |
| EARL POLLOCK | 20076 CABERFAE HWY | | | | WELLSTON | MI | 49689 |
| EARL POLSGROVE | 14857 VILLAGE CT VD | | | | SHELBY TWP | MI | 48315 |
| EARL PONDER JR | 6037 E PIERSON RD | | | | FLINT | MI | 48506-2249 |
| EARL POPE | 2469 WARREN ST | | | | TOLEDO | OH | 43620-1325 |
| EARL PORTER | 421 ELMSHAVEN DR | | | | LANSING | MI | 48917-3514 |
| EARL POTTER | 437 CHOCTAW ST | | | | LIBERTY | MO | 64068-2507 |
| EARL POUND | 4829 SABLE RIDGE CT | | | | LEESBURG | FL | 34748-2214 |
| EARL POWELL | 5402 BROWN RD | | | | MONROE | LA | 71202-7004 |
| EARL POWELL | 1311 N MAYFIELD AVE | | | | CHICAGO | IL | 60651-1013 |
| EARL PRATER | 510 E HENRY ST | | | | CHARLOTTE | MI | 48813-1661 |
| EARL PRESNELL JR | 6022 5TH ST | | | | MAYVILLE | MI | 48744-9597 |
| EARL PRICE | 5704 HOME LN | | | | TOLEDO | OH | 43623-1809 |
| EARL PRICE | 2037 FEATHERWOOD DR W | | | | ATLANTIC BCH | FL | 32233-6911 |
| EARL PRICE JR | PO BOX 961 | | | | SAGINAW | MI | 48606-0961 |
| EARL PRIDE | 329 CHRISTIAN AVE | | | | CHURCH HILL | TN | 37642-3612 |
| EARL PRIOR | 12228 CLARENCE CENTER RD | | | | AKRON | NY | 14001-9334 |
| EARL PUMPHREY | 6407 SAINT JAMES DR | | | | INDIANAPOLIS | IN | 46217-3856 |
| EARL PURVIS | 2480 W 1200 S | | | | CONVERSE | IN | 46919-9403 |
| EARL QUARTIER | 312 S WALNUT | | | | WESTVILLE | IL | 61883-1666 |
| EARL R BROOKS | 3324 COTTAGE RD | | | | MORAINE | OH | 45439-1304 |
| EARL R BROOKS I I | 8485 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-- 93 |
| EARL R CHRISTIAN | 4000 COPPERHEAD RD | | | | OWENSVILLE | MO | 65066-3127 |
| EARL R DILLARD | 752 DORNSEIF DR | | | | ARNOLD | MO | 63010-2321 |
| EARL R FIELDS | 2840 HAMILTON NEW LONDON RD | | | | HAMILTON | OH | 45013 |
| EARL R HOLSAPPLE | 709   S MAIN | | | | WEST MILTON | OH | 45383-1301 |
| EARL R LISEE | 5721 BARBERRY LN | | | | SAGINAW | MI | 48603-2666 |
| EARL R WELSH | 1029 NANTUCKET DR | | | | JANESVILLE | WI | 53546-1763 |
| EARL R WILLIAMS | 66 MILLS RD | | | | WILMINGTON | OH | 45177-8568 |
| EARL RACICOT | 3656 COUNTRY CLUB DR | | | | CHASE CITY | VA | 23924-4804 |
| EARL RADAKER | 903 GLEN ECHO DR | | | | ANDERSON | IN | 46012-9757 |
| EARL RADKE | 26723 FREDERICK AVE | | | | COLUMBIA STA | OH | 44028-9702 |
| EARL RAFFLER | 51261 NEUMAIER DR | | | | SHELBY TWP | MI | 48316-4044 |
| EARL RAMEY | 2775 2 MILE RD | | | | BAY CITY | MI | 48706-1247 |
| EARL RAQUEPAW | 12085 ROTTIERS ST | | | | BIRCH RUN | MI | 48415-9485 |
| EARL RATCLIFFE | 6747 WOODRIDGE DR | | | | AVON | IN | 46123-8323 |
| EARL RAY | 6800 HICKORY RIDGE RD | | | | HOLLY | MI | 48442-9122 |
| EARL RAY | 526 OLD FOREST WAY RD | | | | PANAMA CITY | FL | 32404-8619 |
| EARL RAY | 2235 MANHATTAN AVE | | | | INDIANAPOLIS | IN | 46241-5002 |
| EARL RAY | 5691 LAKE GROVE DR | | | | WHITE LAKE | MI | 48383-1223 |
| EARL RAYFIELD | PO BOX 3 | | | | DES ARC | MO | 63636-0003 |
| EARL RAYNER | 11042 W IRONWOOD HILLS DR | C/O SHARON MAE FISHER | | | CASA GRANDE | AZ | 85294-7290 |
| EARL REDD | 16005 TEMPLAR CIR | | | | SOUTHFIELD | MI | 48075-3031 |
| EARL REDINGER JR. | 8850 TREVI LN | | | | HOLLY | MI | 48442-8125 |
| EARL REESE | 79 S EDITH ST | | | | PONTIAC | MI | 48342-2940 |
| EARL REID JR | 128 N GRANT ST | | | | PORTLAND | MI | 48875-1468 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EARL REMSON | 222 W 600 N | | | | ALEXANDRIA | IN | 46001-8207 |
| EARL REYNOLDS | 90 REDBANK DR | | | | FAIRBORN | OH | 45324-4216 |
| EARL RHODES | 23465 DAVID DR | | | | NORTH OLMSTED | OH | 44070-2945 |
| EARL RICE | 1796 COUNTY ROAD 18 | | | | DOUBLE SPRINGS | AL | 35553-4773 |
| EARL RICHARDS | 68978 GRAHAM CT | | | | SISTERS | OR | 97759-3107 |
| EARL RICHARDSON | 1013 BRISTOL DR | | | | RAYMORE | MO | 64083-9054 |
| EARL RICHARDSON | 904 HOMER AVE | | | | TOLEDO | OH | 43608-1412 |
| EARL RICHEY | 19913 DWYER RD | | | | WARSAW | MO | 65355-4446 |
| EARL RICHMOND | 176 HUGHES RD | | | | DANIELS | WV | 25832-9503 |
| EARL RIDGELL | 10135 ABERDEEN DR | | | | GRAND BLANC | MI | 48439-9574 |
| EARL RIDGWAY | APT 703 | 14951 WALDEN SPRING WAY | | | JACKSONVILLE | FL | 32258-1188 |
| EARL RIFENBURG JR | 12838 W WHITTON AVE | | | | AVONDALE | AZ | 85392-6702 |
| EARL RISH | PO BOX 467711 | | | | ATLANTA | GA | 31146-7711 |
| EARL ROBBINS | LOT 20 | 708 SOUTH CORY LANE | | | BLOOMINGTON | IN | 47403-2007 |
| EARL ROBBINS | 1986 BLOSS RD | | | | MOUNT VERNON | KY | 40456-8617 |
| EARL ROBERTS | 90 CALEDONIA DR | | | | MARTINSBURG | WV | 25405-5190 |
| EARL ROBERTS | 268 COUNTY RD #208 | | | | CRANE HILL | AL | 35053 |
| EARL ROBERTS | 5860 JEDDO RD | | | | GRANT TOWNSHIP | MI | 48032-1308 |
| EARL ROBINSON | 3820 BENFIELD DR | | | | DAYTON | OH | 45429-4565 |
| EARL ROBINSON | 20535 PACKARD ST | | | | DETROIT | MI | 48234-4619 |
| EARL ROBINSON | 971 ASTORIA RD | | | | GERMANTOWN | OH | 45327-1709 |
| EARL ROCK I I | 4481 ROBB HWY | | | | PALMYRA | MI | 49268-9753 |
| EARL ROGERS | 4311 E COLONY RD | | | | SAINT JOHNS | MI | 48879-9070 |
| EARL ROGERS | 2468 E MOORE RD | | | | SAGINAW | MI | 48601-9343 |
| EARL ROSE | 1985 COLWELL CIR | | | | DEFIANCE | OH | 43512-2505 |
| EARL ROSS | 14712 BUTWELL RD | | | | BEAR LAKE | MI | 49614-9695 |
| EARL ROSS | 157 ANDREWS BLVD | | | | PLAINFIELD | IN | 46168-7686 |
| EARL ROTH JR | APT 103 | 16323 CHATMAN DRIVE | | | STRONGSVILLE | OH | 44149-9050 |
| EARL RUFFIN JR | 8018 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8822 |
| EARL RUSH | 3433 PINEMEADOW CT | | | | DAVISON | MI | 48423-8421 |
| EARL RUTHERFORD | 5336 BAKER ST | | | | AUSTINTOWN | OH | 44515-2422 |
| EARL S GARRETT | 241 DAKOTA ST | | | | YPSILANTI | MI | 48198-6017 |
| EARL S GRILLIOT | 208 E MAIN ST | | | | VERSAILLES | OH | 45380-1520 |
| EARL S HEFFNER | 203 TAFT RD | | | | ST MARYS | PA | 15857 |
| EARL S HORTON | 7819 LANGWOOD DR | | | | INDIANAPOLIS | IN | 46268-4793 |
| EARL S NEWSOME | 5615 LITTLE SUGAR CREEK RD | | | | DAYTON | OH | 45440-3925 |
| EARL S PRICE | 2037 FEATHERWOOD DR W | | | | ATLANTIC BEACH | FL | 32233-6911 |
| EARL S RIVERS TTEE EARL S RIVERS TR | 123 BAYSHORE | | | | HEMPHILL | TX | 75948 |
| EARL SAARELA | 4439 GOLF VIEW DR | | | | BRIGHTON | MI | 48116-9186 |
| EARL SALTERS | 18017 PONCIANA AVE | | | | CLEVELAND | OH | 44135-4175 |
| EARL SAMUELS | 8119 TIMBERBROOKE RD | | | | BALTIMORE | MD | 21237-3350 |
| EARL SANDERS | 5093 N GALE RD | | | | DAVISON | MI | 48423-8954 |
| EARL SANDERS | | | | | | | |
| EARL SANSING II | 1841 BUCK DANIELS RD | | | | CULLEOKA | TN | 38451-2700 |
| EARL SASS | 5447 RAVENSWOOD RD | | | | KIMBALL | MI | 48074-3214 |
| EARL SATURDAY | 676 GLENSPRING AVE | | | | SPRINGDALE | OH | 45246 |
| EARL SAVAGE | 616 S CLINTON ST | | | | ALEXANDRIA | IN | 46001-2418 |
| EARL SAWYER | 1375 COOKE DAM RD | | | | OSCODA | MI | 48750-9246 |
| EARL SAWYER | 1316 W HOME AVE | | | | FLINT | MI | 48505-2533 |
| EARL SCHACK | 14320 RIVERFRONT DR | | | | FLORISSANT | MO | 63034-3034 |
| EARL SCHAFER | 721 LANDING PARTY LN | | | | COLLIERVILLE | TN | 38017-7110 |
| EARL SCHIDECKER | 13215 LUTHMAN RD | | | | MINSTER | OH | 45865-8380 |
| EARL SCHMITZ | 2892 E 1150 S | | | | KOKOMO | IN | 46901-7568 |
| EARL SCHRAM | 9115 N LAKE RD | | | | FOSTORIA | MI | 48435-9720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARL SCHROEDER | 2785 FETTING RD | | | | APPLEGATE | MI | 48401-9748 |
| EARL SCHROEDER | 2622 E 300 S | | | | GREENFIELD | IN | 46140-9280 |
| EARL SCHULTZ | 7111 W WELLS ST | | | | WAUWATOSA | WI | 53213-3718 |
| EARL SCHUTTE | PO BOX 1091 | | | | TUCUMCARI | NM | 88401-1091 |
| EARL SCHWANEBECK | 21625 KEENEY RD | | | | FREELAND | MD | 21053-9654 |
| EARL SCOTT | 1714 PARK DR | | | | MIDDLETOWN | OH | 45044-6352 |
| EARL SCOTT | LOT 140 | 7400 GLENLEAF ROAD | | | SHREVEPORT | LA | 71129-3716 |
| EARL SCOTT | 1860 DEEP RIVER RD | | | | STANDISH | MI | 48658-9116 |
| EARL SCOTT | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| EARL SCOTT JR | 2152 TREEHAVEN CIR | | | | FORT MYERS | FL | 33907-4025 |
| EARL SEDAM | 3657 WOODLAND DR | | | | METAMORA | MI | 48455-9626 |
| EARL SEGREST | 7733 EPWORTH ST | | | | DETROIT | MI | 48204-3553 |
| EARL SERGENT | 7842 SWAFFER RD | | | | VASSAR | MI | 48768-9656 |
| EARL SEXTON | 10875 E 300 S | | | | UPLAND | IN | 46989-9709 |
| EARL SHADE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| EARL SHANE | 739 AVALON CT | | | | GREENTOWN | IN | 46936-1601 |
| EARL SHANNON | 520 OWEN ST #1 | | | | SAGINAW | MI | 48507-1149 |
| EARL SHEPPARD | 1610 MANNING RD | | | | GLEN BURNIE | MD | 21061-4312 |
| EARL SHIFLETT JR | 1415 TAYSIDE WAY | | | | BEL AIR | MD | 21015-5620 |
| EARL SHINN | 27466 CROSS GLADE AVE | | | | SAUGUS | CA | 91351 |
| EARL SHOCK | 5366 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9703 |
| EARL SHORT | PO BOX 145 | | | | RUSHVILLE | OH | 43150-0145 |
| EARL SHRADER | 25 FERN RD | | | | STOCKBRIDGE | GA | 30281-2120 |
| EARL SHUE | 2065 FOREST HEIGHTS DR | | | | FLINT | MI | 48507-3507 |
| EARL SHUFORD | 418 RUNWAY DR | AUTAUGA COUNTY | | | DEATSVILLE | AL | 36022-2766 |
| EARL SHULTS | PO BOX 468 | | | | KATHLEEN | FL | 33849-0468 |
| EARL SIGLER JR | 5840 E 47TH ST | | | | TULSA | OK | 74135-6843 |
| EARL SILVERS | 2769 EASTERN AVE | | | | BEDFORD | IN | 47421-5326 |
| EARL SIMMONS | 3557 WHEELER RD | | | | BAY CITY | MI | 48706-1712 |
| EARL SIMS | 6401 SNIDERCREST RD | | | | MASON | OH | 45040-9324 |
| EARL SIRAK | 2054 TICE DR | | | | CULLEOKA | TN | 38451-2719 |
| EARL SIX | 1830 JEANNE ST | | | | HOLT | MI | 48842-1606 |
| EARL SIZEMORE | 10 MARSHALL DR | | | | SEARCY | AR | 72143-5011 |
| EARL SMALL | 4236 STURTEVANT ST | | | | DETROIT | MI | 48204-1432 |
| EARL SMITH | 4757 PINE TRACE ST | | | | YOUNGSTOWN | OH | 44515-4815 |
| EARL SMITH | 4945 POSSUM RUN RD | | | | BELLVILLE | OH | 44813-9412 |
| EARL SMITH | 106 COACHMAN DR | | | | CENTERVILLE | OH | 45458-2353 |
| EARL SMITH | 5104 DAVIS PECK RD | | | | FARMDALE | OH | 44417-9791 |
| EARL SMITH | 95 SPALDING ST | | | | LOCKPORT | NY | 14094-4635 |
| EARL SMITH | 9792 CHESTNUT RIDGE RD | | | | MIDDLEPORT | NY | 14105-9632 |
| EARL SMITH | PO BOX 1363 | | | | TRENTON | NJ | 08607-1363 |
| EARL SMITH | 94 VALLEY VIEW DR NW | | | | CARTERSVILLE | GA | 30121-4927 |
| EARL SMITH | 3549 LAKE GEORGE RD | | | | DRYDEN | MI | 48428-9634 |
| EARL SMITH | 60 CANTERBURY ST SW | | | | WYOMING | MI | 49548-1115 |
| EARL SMITH | 10841 TEER LN | | | | PORT RICHEY | FL | 34668-2749 |
| EARL SMITH | 510 CHERRYWOOD DR | | | | FLUSHING | MI | 48433-3300 |
| EARL SMITH | 8715 NEW ENGLAND AVE | | | | OAK LAWN | IL | 60453-1042 |
| EARL SMITH | 1130 N DODGE LAKE AVE | | | | HARRISON | MI | 48625-9695 |
| EARL SMITH | 201 CHESTNUT ST | | | | FLUSHING | MI | 48433-1705 |
| EARL SMITH | PO BOX 73692 | | | | LOS ANGELES | CA | 90003-0692 |
| EARL SMITH | 2730 SCOTTSDALE DR | | | | SAN JOSE | CA | 95148-3428 |
| EARL SMITH | 9110 CADDY CT | | | | ORLAND PARK | IL | 60462-6201 |
| EARL SMITH | 6020 MARSHALL RD | | | | CENTERVILLE | OH | 45459-2231 |
| EARL SMITH | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARL SMITH | MICHAEL P CASCINO | 220 SOUTH ASHLAND AVENUE | | | CHICAGO | IL | 60607 |
| EARL SMITH III | 20500 RYAN RD | | | | DETROIT | MI | 48234-1955 |
| EARL SMITH JR | 6202 JOHNSON RD | | | | FLUSHING | MI | 48433-1151 |
| EARL SMITH JR | PO BOX 613 | | | | NORTHVILLE | MI | 48167-0613 |
| EARL SMITH JR | 7243 SHELDON RD., LOT 19 | | | | WHITMORE LAKE | MI | 48189 |
| EARL SOLLARS | 8177 TARLTON RD | | | | CIRCLEVILLE | OH | 43113-9457 |
| EARL SOLOMON | 1004 MOTHERHEAD RD | | | | SAINT CHARLES | MO | 63304-7664 |
| EARL SOLOMON | 2510 LORENZO DR | | | | STERLING HTS | MI | 48314-4515 |
| EARL SOMERVILLE | 1856 COLONIAL VILLAGE WAY APT 2 | | | | WATERFORD | MI | 48328-1950 |
| EARL SOWDERS | 2501 OAKLEY AVE. | | | | DAYTON | OH | 45419-2349 |
| EARL SPENCER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| EARL SPRAGINS | 19165 BINDER ST | | | | DETROIT | MI | 48234-1901 |
| EARL SPRINGSTEEN | 735 N COURT ST | | | | LAPEER | MI | 48446-2124 |
| EARL SPURRIER | 1115 ROOSEVELT RD | | | | TAYLORVILLE | IL | 62568-8908 |
| EARL STARLING | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| EARL STEINER | 1443 RIDGEVIEW CIR | | | | LAKE ORION | MI | 48362-3462 |
| EARL STEPHENS | 2520 MADISON AVE | | | | INDIANAPOLIS | IN | 46225-2109 |
| EARL STEPHENS | 5138 WOODHAVEN DR | | | | FLINT | MI | 48504-1282 |
| EARL STEVENS | 11530 CENTERLINE RD | | | | ONAWAY | MI | 49765-9121 |
| EARL STODDARD | 721 FOXBORO CT | | | | SALINE | MI | 48176-1063 |
| EARL STONE | 26305 GROVELAND ST | | | | MADISON HTS | MI | 48071-3603 |
| EARL STONE | 1712 CHARLES ST | | | | ANDERSON | IN | 46013-2722 |
| EARL STRINGER | 1340 NE THOMPSON RD | | | | DECATUR | AL | 35603-6726 |
| EARL STRINGER JR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| EARL STRYKER | PO BOX 58 | | | | PORT WILLIAM | OH | 45164-0058 |
| EARL STUART | 121 S JEFFERSON ST | | | | MOORESVILLE | IN | 46158-1655 |
| EARL STURM | 1521 KENTWOOD AVE | | | | MODESTO | CA | 95355-1132 |
| EARL SUGGS JR | 507 HILL ST | | | | TIPTON | IN | 46072-1154 |
| EARL SUMMERS | 137 ALICIA DR | | | | MOORESBORO | NC | 28114-9696 |
| EARL SWAIN | 627 BEN WEST RD | | | | DAHLONEGA | GA | 30533-5121 |
| EARL SWANK | 2416 STARK ST | | | | SAGINAW | MI | 48602-5756 |
| EARL SWINDLEHURST | 10883 LOWELL RD R 2 | | | | DEWITT | MI | 48820 |
| EARL SWINDLEHURST JR | 10632 LOWELL RD | | | | DEWITT | MI | 48820-8018 |
| EARL T ANDREWS | 290 E ELIZABETH ST | | | | PASADENA | CA | 91104-2171 |
| EARL T HINES | 932 EAST DR | | | | SHEFFIELD LAKE | OH | 44054-2018 |
| EARL T JEFFRIES | 40 BUONOMO ST 14621 | | | | ROCHESTER | NY | 14621 |
| EARL T MAURER | 1051 M33N | | | | COMINS | MI | 48619 |
| EARL T MEBANE | 2601  FAIRPORT AVE | | | | DAYTON | OH | 45406-1604 |
| EARL T SHREEVE | 4226  WINTRESS DR. | | | | CHINO | CA | 91710-2181 |
| EARL T WEIR | 1311 5TH STREET WEST | | | | MILAN | IL | 61264-3018 |
| EARL T WELLS | 3743 LEE DRIVE | | | | JACKSON | MS | 39212-5115 |
| EARL TACEY | 1316 N CALLAHAN RD | | | | ESSEXVILLE | MI | 48732-9700 |
| EARL TALLEY | 4709 NEWPORT DR | | | | DEL CITY | OK | 73115-4335 |
| EARL TAYLOR | 1219 BROWN ST | | | | SAGINAW | MI | 48601-2602 |
| EARL TAYLOR | 14472 BROOKRIDGE BLVD | | | | BROOKSVILLE | FL | 34613-5731 |
| EARL TAYLOR | 12109 COOLEY AVE | | | | CLEVELAND | OH | 44111-4631 |
| EARL TAYLOR | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| EARL TENEYCK | 25 BASS CIR | | | | WINTER HAVEN | FL | 33881-9029 |
| EARL TERRY | PO BOX 252 | | | | SIX LAKES | MI | 48886-0252 |
| EARL THIEDE | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| EARL THIEL | 4701 ANGEVINE RD | | | | ALBION | NY | 14411-9535 |
| EARL THOMAS | 5795 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9763 |
| EARL THOMAS | 4060 DELPHOS AVE | | | | DAYTON | OH | 45407-1219 |
| EARL THOMAS SR | 2728 PACKARD ST APT E | | | | ANN ARBOR | MI | 48108-3250 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARL THOMPSON | 1636 ROBINWOOD AVE | | | | LAKEWOOD | OH | 44107-4537 |
| EARL THURSTON | PO BOX 37 | | | | MERTENS | TX | 76666-0037 |
| EARL TIPTON JR | 4236 MAGAZINE AVE | | | | HUNTINGTON | WV | 25704-1118 |
| EARL TOOMBS | 3414 CHEROKEE AVE | | | | FLINT | MI | 48507-1936 |
| EARL TORAIN | 13 BRUNE DR | | | | BEDFORD | OH | 44146-3429 |
| EARL TORAIN JR | 3594 BAINBRIDGE RD | | | | CLEVELAND | OH | 44118-2255 |
| EARL TRACY | 2169 MAIN STREET EXT SW | | | | WARREN | OH | 44481-9602 |
| EARL TRAINOR JR | 1316 ROOSEVELT AVE | | | | LANSING | MI | 48915-2236 |
| EARL TRAUTMAN | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| EARL TRAYLOR | 11725 W 99TH TER | | | | OVERLAND PARK | KS | 66214-2436 |
| EARL TREHEARNE | 100 N GRANDE AVE | | | | MUNCIE | IN | 47303-4342 |
| EARL TROUSE | 2523 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-3928 |
| EARL TROXELL | 2316 SE 31ST ST | | | | OKEECHOBEE | FL | 34974-6759 |
| EARL TRYON | 1350 MCCOOL RD | | | | LEWISBURG | TN | 37091-6688 |
| EARL TUCKER JR | 2006 CAIN ST | | | | SEAGOVILLE | TX | 75159-2212 |
| EARL TUCKER JR | 6201 FOX GLEN DR APT 284 | | | | SAGINAW | MI | 48638-4366 |
| EARL TURNER | 3617 BEECHER RD | | | | FLINT | MI | 48503-4905 |
| EARL TURPIN | 18826 SUNSET ST | | | | DETROIT | MI | 48234-2046 |
| EARL UTSEY | 1614 WINONA ST | | | | FLINT | MI | 48504-2960 |
| EARL V ALEXANDER | 1688  MAPLEWOOD DRIVE | | | | LEBANON | OH | 45036-9327 |
| EARL V HALL | 1664 FOWLERVILLE RD | | | | FOWLERVILLE | MI | 48836-8939 |
| EARL VALENTINE | 4669 MIDDLE RD | | | | ALLISON PARK | PA | 15101-1125 |
| EARL VAN OSTRAND JR | | | | | | | |
| EARL VANBARG | 2314 PLUM BROOK CIR | | | | SANDUSKY | OH | 44870-6080 |
| EARL VANDERFORD | 1064 WASHINGTON DR | | | | FLINT | MI | 48507-4237 |
| EARL VANDERLUIT | 135 E VINYARD ST | | | | ANDERSON | IN | 46012-2520 |
| EARL VANDERMEER | 1004 WORCESTER DR NE | | | | GRAND RAPIDS | MI | 49505-5948 |
| EARL VANHOY JR | 27536 LASSLETT ST | | | | ROSEVILLE | MI | 48066-3033 |
| EARL VANKIRK | 7050 SPRUCEWOOD DRIVE | | | | DAVISON | MI | 48423-9547 |
| EARL VINSON | 3642 BERNICE DR | | | | SAGINAW | MI | 48601-5901 |
| EARL VODICKA | 4821 WESTCHESTER DR APT 305 | | | | AUSTINTOWN | OH | 44515-2521 |
| EARL W BROWN | 10 ALAMO RD | | | | MIDDLETOWN | OH | 45042 |
| EARL W CARROLL | 1521 IRONWOOD DR | | | | ADRIAN | MI | 49221-9137 |
| EARL W DANIELS | 9185  SOUTH MANN ROAD | | | | TIPP CITY | OH | 45371-8777 |
| EARL W GINGAS | 48547 VALLEY FORGE DR | | | | MACOMB | MI | 48044 |
| EARL W GOTTLIEB | 7219 W 130TH ST | | | | PARMA | OH | 44130-7814 |
| EARL W MCDONALD | 4695  W.KESSLER-COWLESVILLE | | | | WEST MILTON | OH | 45383-9710 |
| EARL W MICKNASS | 120 SEWARD ST APT 204 | | | | DETROIT | MI | 48202-4448 |
| EARL W MILLER | 2866 RIVERSIDE DR | | | | WATERFORD | MI | 48329-3678 |
| EARL W NAYLOR | 64 PHEASANT RUN CIRCLE | | | | SPRINGBORO | OH | 45066-1492 |
| EARL W PARSONS | 3411 ORANGE RD | | | | VENICE | FL | 34293-4946 |
| EARL W PERAT | 21520 STANDING ROCK AVE | | | | APPLE VALLEY | CA | 92307 |
| EARL W PHILLIPS | 307 CRESTWOOD ST | | | | TILTON | IL | 61833-7526 |
| EARL W PORTER | 421 ELMSHAVEN DR | | | | LANSING | MI | 48917-3514 |
| EARL W RUTHERFORD | 5336 BAKER ST | | | | AUSTINTOWN | OH | 44515-2422 |
| EARL W SAUL | 5810  ENRIGHT AVE. | | | | DAYTON | OH | 45431-2232 |
| EARL W THIEL | 4701  ANGEVINE RD | | | | ALBION | NY | 14411-9535 |
| EARL W WILSON | 118 S KINYON ST | | | | CARO | MI | 48723-1756 |
| EARL WADE | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| EARL WAGGONER | 1722 PARKERSBURG RD | | | | SPENCER | WV | 25276-7968 |
| EARL WAIN | 12 BOYKA DR | | | | FINLEYVILLE | PA | 15332-9528 |
| EARL WALLACE | 4051 MASTER RD | | | | EMLENTON | PA | 16373-3923 |
| EARL WALLACE | 6190 S 425 W | | | | PENDLETON | IN | 46064-9618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARL WALP | 6149 PARKVIEW XING | | | | DUBLIN | OH | 43016-9366 |
| EARL WALTER | 23561 CADILLAC HWY M115 | PO BOX 32 | | | COPEMISH | MI | 49625 |
| EARL WAMPLER | 2916 PRINCETON AVE | | | | MIDDLETOWN | OH | 45042-2506 |
| EARL WAND | 1318 HOOVER LN | | | | INDIANAPOLIS | IN | 46260-2832 |
| EARL WARD | 5333 WHITE RIVER ST | | | | GREENWOOD | IN | 46143-8997 |
| EARL WARING | 1830 S BROOKWOOD DR | | | | SHREVEPORT | LA | 71118-2740 |
| EARL WARRICK JR | 9790 66TH ST LOT 255 | | | | PINELLAS PARK | FL | 33782 |
| EARL WATRY | 1260 MARCHANT PL | | | | LEWISVILLE | TX | 75067-5422 |
| EARL WATSON SR | G-6123 DETROIT ST | | | | MOUNT MORRIS | MI | 48458 |
| EARL WATTS | 1085 FIDDLEBACK DR | | | | MC KEES ROCKS | PA | 15136-1545 |
| EARL WATTS | 6251 BEECHFIELD DR | | | | LANSING | MI | 48911-5734 |
| EARL WATTS | 2720 N 37TH ST | | | | MILWAUKEE | WI | 53210-2529 |
| EARL WEAVER | 6416 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9327 |
| EARL WEBB SR | 105 EC ARNOLD LN | | | | SHELBYVILLE | TN | 37160-7267 |
| EARL WEDHORN | 9059 KETTERING ST | | | | WHITE LAKE | MI | 48386-4255 |
| EARL WEEDEN | 16231 S MERRILL RD | | | | ELSIE | MI | 48831-9231 |
| EARL WEGHER JR | 5173 BLOSSOM DR | | | | FLUSHING | MI | 48433-9024 |
| EARL WEIR | 1311 5TH ST W | | | | MILAN | IL | 61264-3018 |
| EARL WEISSEND | 2205 CORUNNA RD | | | | FLINT | MI | 48503-3308 |
| EARL WELCH | PARK HILL ESTATES | 10101 BURNT STORE RD | | | PUNTA GORDA | FL | 33950 |
| EARL WELLMAN | 3550 ROBINA AVE | | | | BERKLEY | MI | 48072-1406 |
| EARL WELLS | 4724 S HIGHWAY 25 | | | | LA FOLLETTE | TN | 37766-6015 |
| EARL WELLS | 3743 LEE DR | | | | JACKSON | MS | 39212-5115 |
| EARL WELLWOOD | 3345 MOUNT RAINIER DR | | | | SAN JOSE | CA | 95127-4733 |
| EARL WELSH | 1029 NANTUCKET DR | | | | JANESVILLE | WI | 53546-1763 |
| EARL WELSH | 4394 GOLDMINE RD | | | | DODGEVILLE | WI | 53533-8958 |
| EARL WEST | 7459 WEST FARRAND ROAD | | | | CLIO | MI | 48420-9470 |
| EARL WESTPHAL | 3101 N WALDO RD | | | | MIDLAND | MI | 48642-9732 |
| EARL WHALEN | 28312 MICHIGAN AVE TRLR 37 | | | | INKSTER | MI | 48141-2294 |
| EARL WHEELER | 9915 NIBLIC DR | | | | OVERLAND | MO | 63114-2219 |
| EARL WHELCHEL JR | 2890 ALASKAN WAY | | | | JACKSONVILLE | FL | 32226-5847 |
| EARL WHIRLS | 2484 MARDEL CT | | | | HAMILTON | OH | 45014-5937 |
| EARL WHITE | 624 FEDERAL DR | | | | ANDERSON | IN | 46013-4715 |
| EARL WHITE | 6017 PINE GLEN LN | | | | DAYTON | OH | 45424-4476 |
| EARL WHITE | PO BOX 123 | | | | CLAYTON | IN | 46118-0123 |
| EARL WHITE | 1021 21ST ST | | | | WYANDOTTE | MI | 48192-3017 |
| EARL WHITE | APT 115 | 458 WAYNE AVENUE | | | CROSSVILLE | TN | 38555-4243 |
| EARL WHITE JR | 12127 BUTTONWOOD LN | | | | MIDDLE RIVER | MD | 21220-1540 |
| EARL WHITE, SR. | 1006 2ND ST | | | | SANDUSKY | OH | 44870-3830 |
| EARL WHITLEY | 43925 STONEY LN | | | | STERLING HTS | MI | 48313-2266 |
| EARL WHITLEY | 1783 E STATE ROAD 16 | | | | DENVER | IN | 46926-9103 |
| EARL WHITNEY | 14754 ELM DR | | | | MARCELLUS | MI | 49067-9708 |
| EARL WHITTAKER | 7690 S STATE ROAD 19 | | | | PERU | IN | 46970-7703 |
| EARL WIGGINS | 3894 US25 N. | | | | EAST BERNSTADT | KY | 40729 |
| EARL WILDER | 1253 WAVERLY PL APT 3A | | | | ELIZABETH | NJ | 07208-3471 |
| EARL WILKINSON | 350 4TH AVE | | | | PONTIAC | MI | 48340-2851 |
| EARL WILLIAMS | 20402 BALLANTRAE DR | | | | MACOMB | MI | 48044-5909 |
| EARL WILLIAMS | 8960 RUSSELL ST | | | | LIVONIA | MI | 48150-3535 |
| EARL WILLIAMS | 208 SOUTH AVE | | | | SYRACUSE | NY | 13204-4122 |
| EARL WILLIAMS | 66 MILLS RD | | | | WILMINGTON | OH | 45177-8568 |
| EARL WILLIAMS | 12 HICKORY CT | | | | DEARBORN HEIGHTS | MI | 48127-2494 |
| EARL WILLIAMS | 1003 CLARENCE ST | | | | DANVILLE | IL | 61832-4905 |
| EARL WILLIAMS | 4012 RAINBOW VIEW DR | | | | INDIANAPOLIS | IN | 46221-2954 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EARL WILLIAMS | 19641 DALE ST | | | | DETROIT | MI | 48219-1617 |
| EARL WILLIAMS | 2161 MABEL AVE | | | | SAN JOSE | CA | 95122-1648 |
| EARL WILLIAMS | 1714 CLINTON ST | | | | LINDEN | NJ | 07036-3423 |
| EARL WILLIAMS JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| EARL WILLIAMSON | 17502 BRYNWOOD LN | | | | OKEECHOBEE | FL | 34974-8557 |
| EARL WILLIS | PO BOX 28 | | | | BEAN STATION | TN | 37708-0028 |
| EARL WILLIS | G6019 DETROIT ST | | | | MOUNT MORRIS | MI | 48458 |
| EARL WILLIS | 270 ALLEN COX RD | ROUTE 5 | | | RIPLEY | TN | 38063-8900 |
| EARL WILSON | 225 N JEFFERY AVE | | | | ITHACA | MI | 48847-1145 |
| EARL WILSON | 710 MILL RD TRLR 7 | | | | GEORGETOWN | IL | 61846-5900 |
| EARL WILSON | 33928 NE NORTON RD | | | | GARNETT | KS | 66032-9433 |
| EARL WILSON | 118 S KINYON ST | | | | CARO | MI | 48723-1756 |
| EARL WILSON JR | 106 LEE ROAD 530 | | | | PHENIX CITY | AL | 36870-1117 |
| EARL WINSTON JR | 4030 LAGUNA RD | | | | TROTWOOD | OH | 45426-3862 |
| EARL WITHEE | 808 GARNET CIR | | | | SMITHVILLE | MO | 64089-8386 |
| EARL WONDERLIN | 3220 INDEPENDENCE DR APT 301 | | | | DANVILLE | IL | 61832-7923 |
| EARL WONNELL | 17498 70TH ST | | | | MC LOUTH | KS | 66054-4112 |
| EARL WOOD | 822 SOUTH DERBY ROAD | | | | STANTON | MI | 48888-9134 |
| EARL WOOD | 2365 WELCH RD | | | | COMMERCE TOWNSHIP | MI | 48390-2779 |
| EARL WOODS | 7416 SAINT JOSEPH RD | | | | NIAGARA FALLS | NY | 14304-1337 |
| EARL WORD | 9 MONTICELLO BLVD | | | | NEW CASTLE | DE | 19720-3403 |
| EARL WORKMAN | 16703 BAY HEIGHTS DR | | | | PRESQUE ISLE | MI | 49777-8412 |
| EARL WRIGHT | 2173 MORRISH ST | | | | BURTON | MI | 48519-1057 |
| EARL WRIGHT | PO BOX 47904 | | | | OAK PARK | MI | 48237-5604 |
| EARL WYRICK | 3055 DEVONDALE RD | | | | ROCHESTER HLS | MI | 48309-4032 |
| EARL YATES | 1849 N COUNTY ROAD 200 E | | | | DANVILLE | IN | 46122-8329 |
| EARL YEARY | 8436 STATE ROUTE 132 | | | | PLEASANT PLN | OH | 45162-9274 |
| EARL YEATMAN | 1623 COLEMAN ST | | | | WILMINGTON | DE | 19805-4637 |
| EARL YOUNG | PO BOX 104 | | | | SHADY COVE | OR | 97539-0104 |
| EARL YOUNG JR | 2506 S JEFFERSON AVE | | | | SAGINAW | MI | 48601-3854 |
| EARL YOUNG JR. | 320 CHERRIX AVE | | | | EDGEWATER PARK | NJ | 08010-2028 |
| EARL YOWELL | 6 RAINBARREL CT | | | | O FALLON | MO | 63368-8115 |
| EARL ZANZINGER | 2017 WORTHINGTON DR | | | | FORT WAYNE | IN | 46845-2374 |
| EARL ZERBA JR | 1225 S HARRISON AVE | | | | HARRISON | MI | 48625-9555 |
| EARL ZIMMERMAN | 6341 W 11 1/2 MILE RD | | | | IRONS | MI | 49644-9644 |
| EARL ZIMMERMAN | 686 LANGHORNE YARDLEY RD | | | | LANGHORNE | PA | 19047-1558 |
| EARL'S RADIATOR & REPAIR | 1416 E AVE | | | | KALONA | IA | 52247-9778 |
| EARL'S REPAIR LT. TRUCK & AUTO REPAIR | 1250 FRONT ST | | | | CASSELTON | ND | 58012 |
| EARL, ALLIE V | 808 W HAWES AVE APT 212 | | | | FRESNO | CA | 93706 |
| EARL, ALONZO M | 1004 23RD ST | | | | BEDFORD | IN | 47421-4828 |
| EARL, B A | 3831 YORK | | | | SAGINAW | MI | 48601-5167 |
| EARL, BENJAMIN M | 4165 RIDGECREST TRL | | | | HIAWASSEE | GA | 30546-4540 |
| EARL, CALVIN D | 2527 NEBRASKA AVE | | | | KANSAS CITY | KS | 66102-2511 |
| EARL, CLARA M | 6166 RUSHING PLACE LN | | | | HOOVER | AL | 35244 |
| EARL, CLETIS K | 4555 E STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9207 |
| EARL, CORAL M | 121 ARIANA PL | | | | AUBURNDALE | FL | 33823-2531 |
| EARL, DENISE K | 9187 JILL MARIE LN | | | | SWARTZ CREEK | MI | 48473-8616 |
| EARL, DENNIS A | PO BOX 104 | 401 WALL ST. | | | CAIRO | OH | 45820-0104 |
| EARL, DENNIS K | 74800 MEMPHIS RIDGE RD | | | | RICHMOND | MI | 48062-4230 |
| EARL, DONNA J | 2436 PARKDALE AVE SW | | | | WYOMING | MI | 49519-2133 |
| EARL, EDWARD F | 5087 DENNIS ST | | | | FLINT | MI | 48506-1115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARL, ELTRED H | RR 4 | | | | NEW TAZEWELL | TN | 37825 |
| EARL, ERNEST G | 9302 MAHONING AVE | | | | NORTH JACKSON | OH | 44451-9790 |
| EARL, ERNEST G | BRUNO LYNN SFARA | 412 BOARDMAN CANFIELD RD | | | YOUNGSTOWN | OH | 44512-4703 |
| EARL, FREDERICK H | 1900 S LAKE MITCHELL DR | | | | CADILLAC | MI | 49601-8701 |
| EARL, GEORGE E | 2408 BOWMAN STREET | | | | MANSFIELD | OH | 44903-8801 |
| EARL, GEORGIA B | PO BOX 342 | 313 OAK STREET | | | CASTALIA | OH | 44824-0342 |
| EARL, GORDON R | 854 VOLANTE PL | | | | GOLETA | CA | 93117-1701 |
| EARL, HAROLD C | 1900 SOUTH LAKE MITCHELL DRIVE | | | | CADILLAC | MI | 49601-8701 |
| EARL, JAMES F | PO BOX 58 | | | | PICKFORD | MI | 49774-0058 |
| EARL, JAMES L | 2885 S HACKER RD | | | | BRIGHTON | MI | 48114-8947 |
| EARL, JAMES M | 406 S GRANT ST | | | | BROWNSBURG | IN | 46112-1333 |
| EARL, JAYNE M | 543 GREENWAY ST | | | | DAVISON | MI | 48423-1232 |
| EARL, JESSICA | 6555 PRETTI RD | | | | CORUNNA | MI | 48817-9549 |
| EARL, JETT H | 1502 E CENTENNIAL AVE #205 | | | | PITTSBURG | KS | 66762-6718 |
| EARL, JEWEL D | 8314 LISMORE EAST DR APT D | | | | INDIANAPOLIS | IN | 46227-9333 |
| EARL, JIMMY D | 4468 INDIAN HILL RD | | | | NASHVILLE | IN | 47448-8133 |
| EARL, JOHN L | 6515 DALSON RD | | | | TWIN LAKE | MI | 49457-9382 |
| EARL, JOYCE E | PO BOX 346 | | | | LINDEN | MI | 48451-0346 |
| EARL, KENNETH N | 2036 PAUTUCKET RD | | | | TOLEDO | OH | 43615-3928 |
| EARL, LARRY L | 9415 UPTON RD | | | | LAINGSBURG | MI | 48848-9357 |
| EARL, LAVELLE M | 2608 BERTHA AVE | | | | FLINT | MI | 48504-2306 |
| EARL, LAWRENCE | PO BOX 744 | | | | HOWELL | NJ | 07731-0744 |
| EARL, LENA M | 695 E OLD SOUTH ST | (300 NORTH) | | | FRANKLIN | IN | 46131-7105 |
| EARL, LOREL J | 756 ORANGEWOOD DR | | | | FREMONT | CA | 94536-1834 |
| EARL, LYNETTE R | 140 LISBON ST | | | | LEETONIA | OH | 44431-1234 |
| EARL, MADELYN K | 2839 DOYLE ST | | | | MARLETTE | MI | 48453-1052 |
| EARL, MARK F | 880 BULLING LN | | | | CHARLOTTE | MI | 48813-8519 |
| EARL, MARY | 204 NW 195TH ST | | | | SHORELINE | WA | 98177 |
| EARL, MARY | 15410 12TH AVE NE | | | | SEATTLE | WA | 98155-7120 |
| EARL, MAXWELL | | | | | | | |
| EARL, MICHAEL J | 4212 BALLANTINE RD | | | | DEWITT | MI | 48820-9790 |
| EARL, MICHAEL R | 34 MERLIN DR APT E | | | | FAIRFIELD | OH | 45014 |
| EARL, PENNY A | 31860 ARMADA RIDGE RD | | | | RICHMOND | MI | 48062-5225 |
| EARL, RALPH E | 1282 LAWRENCEPORT MAIN | | | | MITCHELL | IN | 47446-6749 |
| EARL, RALPH W CO INC | 5930 E MOLLOY RD | PO BOX 2369 | | | SYRACUSE | NY | 13211-2151 |
| EARL, RENEE L | 526 HICKORY HOLLOW DR | | | | CANFIELD | OH | 44406-1051 |
| EARL, ROBERT L | 122 ALLETT ST | | | | ALLEGAN | MI | 49010-1161 |
| EARL, ROBERT L | 2520 CONNER AVE | | | | FORT WORTH | TX | 76105 |
| EARL, RONALD F | 3504 COUNTRY CLUB RD | | | | SPENCER | IN | 47460-5435 |
| EARL, ROOSEVELT | 15774 DEXTER AVE | | | | DETROIT | MI | 48238-1304 |
| EARL, SAM | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| EARL, SEAN N | 12280 ALCOY DR | | | | FENTON | MI | 48430-9549 |
| EARL, SHARON A | 4427 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| EARL, SHIRLEY L | APT 1 | 2257 WORLD PARKWAY BLVD WEST | | | CLEARWATER | FL | 33763-2829 |
| EARL, STEPHEN K | 3502 S 775 E | | | | NEW ROSS | IN | 47968-8083 |
| EARL, STEVEN W | 5 STEVE EARL RD | | | | SPRINGVILLE | IN | 47462-5442 |
| EARL, THOMAS G | 2150 S 35TH ST | | | | GALESBURG | MI | 49053-9646 |
| EARL, THOMAS R | 3390 W XY AVE | | | | SCHOOLCRAFT | MI | 49087-9116 |
| EARL, TIMOTHY J | 5864 CLUB VIEW LANE | | | | OGDEN | UT | 84405-4906 |
| EARL, VERNON D | 5089 N GENESEE RD | | | | FLINT | MI | 48506-1537 |
| EARL, VIVIAN J | 315 46TH AVE | | | | BELLWOOD | IL | 60104-1317 |
| EARL, WALTER | PO BOX 2496 | | | | DUXBURY | MA | 02331-2496 |
| EARL, WESLEY N | 127 WOODLAND ST | | | | DETROIT | MI | 48202-1122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARL, WILLIAM G | C/O FINANCE DEPARTMENT | DUPAGE CONVALESCENT CENTRE | 400 NORTH COUNTY FARM ROAD | | WHEATON | IL | 60187 |
| EARL, WILLIAM R | 4962 CENTER ST | | | | MILLINGTON | MI | 48746-9676 |
| EARLA BELL | 801 MEADOWSTREET | APT 230 | | | GREENSBORO | NC | 27409 |
| EARLA PELLETIER | 3084 BAY SPRINGS TRAIL | LOT 329 | | | DELAND | FL | 32724 |
| EARLA SMITH | 10473 GLADSTONE RD | R.D. 2 | | | NORTH JACKSON | OH | 44451-9609 |
| EARLAM, CHARLES H | 154 UNIVERSITY DR | | | | HOWELL | MI | 48843-1756 |
| EARLAM, MARGARET | 154 UNIVERSITY DR | | | | HOWELL | MI | 48843-1756 |
| EARLANNE HOTING | 643 E 1200 N | | | | HUNTINGTON | IN | 46750-9766 |
| EARLDINE HOLMES | 292 SMITH ST APT 326 | | | | CLIO | MI | 48420-2040 |
| EARLE ANDERSON | 37811 CHANCEY RD # 272 | | | | ZEPHYRHILLS | FL | 33541 |
| EARLE B STREET | 99 LOCUST LANE | | | | BARNSTABLE | MA | 02630 |
| EARLE BALL | 1667A BLUEBIRD DR | | | | YARDLEY | PA | 19067-6301 |
| EARLE BRAGG | 4680 PINEWAY DR | | | | FENTON | MI | 48430-9207 |
| EARLE DAVIE | 517 E SHORE VIEW LANE RT 3 | | | | INDIAN RIVER | MI | 49749 |
| EARLE DAVIE I I I | 981 E MULLETT LAKE RD | | | | INDIAN RIVER | MI | 49749-9122 |
| EARLE DODD JR | 9525 POWERS RD | | | | SHREVEPORT | LA | 71106-7526 |
| EARLE DONALD D (404821) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| EARLE F LAYSER | 500 TARGHEE TOWNE | | | | ALTA | WY | 83414 |
| EARLE FOSTER | 13 CANTERBURY LN | | | | BERGEN | NY | 14416-9718 |
| EARLE HANEY | 5186 PARK DR | | | | FAIRGROVE | MI | 48733-9701 |
| EARLE HAYDEN | 5261 EGNER ST | | | | SAND LAKE | MI | 49343-8859 |
| EARLE HOLSTON | 625 JOY LN | | | | MANSFIELD | TX | 76063-7649 |
| EARLE JEAN T | EARLE, JEAN T | FIRST INDIANA PLAZA | 135 NORTH PENNSYLVANIA STREET SUITE 1150 | | INDIANAPOLIS | IN | 46204 |
| EARLE JR, LOUIS R | 4535 71ST ST W APT 210 | | | | BRADENTON | FL | 34210-2513 |
| EARLE JR, RALPH V | 295 VILLAGE LN APT 250 | | | | GREENWOOD | IN | 46143-2475 |
| EARLE KEVIN | 1608 SANTA FE RD | | | | WASHINGTON | IL | 61571-9727 |
| EARLE KIMBALL | 321 PRINCETON ST | | | | CANTON | MI | 48188-1030 |
| EARLE KNEALE | 6404 ROSEBUD DR | | | | ROWLETT | TX | 75089 |
| EARLE LONG | 4423 TERNES ST | | | | DETROIT | MI | 48210-2137 |
| EARLE M JORGENSEN CO | 13200 W 8 MILE RD | | | | OAK PARK | MI | 48237-3243 |
| EARLE M JORGENSEN COMPANY | 1900 MITCHELL BLVD | | | | SCHAUMBURG | IL | 60193-4539 |
| EARLE MALKIN | 4594 BLUE MESA WAY | | | | LAS VEGAS | NV | 89129 |
| EARLE NAWROCKI | 7225 N OLD CHANNEL TRL | | | | MONTAGUE | MI | 49437-9379 |
| EARLE PLUMMER | 4564 RIDGE RD | | | | CANANDAIGUA | NY | 14424-9600 |
| EARLE R. WILHIDE RESIDUARY TRUST | 1225 PINE AVENUE | | | | EDGEWATER | MD | 21037 |
| EARLE R. WILHIDE RESIDUARY TRUST | C/O EARLE R. WILHIDE, JR. | 1225 PINE AVENUE | | | EDGEWATER | MD | 21037 |
| EARLE RAILEY | 32 LORENZ AVE | | | | DAYTON | OH | 45417-2251 |
| EARLE RIDGEWAY | PO BOX 405 | | | | OLCOTT | NY | 14126-0405 |
| EARLE ROBINSON | 2141 HARWINE ST | | | | FLINT | MI | 48532-5119 |
| EARLE SPRINGER | 191 SAVANNAH CIR | | | | BATAVIA | OH | 45103-5230 |
| EARLE T RAILEY | 32 LORENZ AVE | | | | DAYTON | OH | 45417-2251 |
| EARLE WADE | 3187 S VASSAR RD | | | | DAVISON | MI | 48423-2427 |
| EARLE WAYNE WALKER | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| EARLE WRIGHT | 3440 COUNTY ROAD 2173 | | | | GREENVILLE | TX | 75402-4914 |
| EARLE, AGNES | 3465 N 800 E | | | | BROWNSBURG | IN | 46112-9372 |
| EARLE, BEVERLEY | 42108 STANBERRY DR | | | | STERLING HEIGHTS | MI | 48313-2507 |
| EARLE, CLAYTON M | 236 WALDEN BLVD | | | FORT ERIE ON CANADA L2A1R8 | | | |
| EARLE, DENNIS S | 6905 CALEDONIA CIR | | | | INDIANAPOLIS | IN | 46254-3628 |
| EARLE, DONALD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARLE, FREDERICK R | 58548 FERGUSON RD | | | | THREE RIVERS | MI | 49093-9557 |
| EARLE, GEORGE J | 5145 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1222 |
| EARLE, HAROLD B | 144 OVERLAND TRL | | | | SHARPSBURG | GA | 30277-2547 |
| EARLE, JAMES H | 53253 ZACHARY DR | | | | CHESTERFIELD | MI | 48047-6132 |
| EARLE, JEAN | 1002 SIERRA MADRE DRIVE | | | | GREENWOOD | IN | 46143-2144 |
| EARLE, JEAN T | SNIDERMAN LAW FIRM | FIRST INDIANA PLAZA 135 NORTH PENNSYLVANIA STREET SUITE 1150 | | | INDIANAPOLIS | IN | 46204 |
| EARLE, JEAN T | CAPLIN PARK | FIRST INDIANA PLAZA 135 NORTH PENNSYLVANIA STREET SUITE 1150 | | | INDIANAPOLIS | IN | 46204 |
| EARLE, JESSE D | 2416 ARAGON AVE. SOUTH | | | | KETTERING | OH | 45420-3506 |
| EARLE, JESSE D | 2416 S ARAGON AVE | | | | KETTERING | OH | 45420-3506 |
| EARLE, KENNETH J | 27 BALLANTYNE RD | | | | ROCHESTER | NY | 14623-1954 |
| EARLE, LARRY J | 1115 W NORTH ST # 700 | | | | KOKOMO | IN | 46901 |
| EARLE, MARY A | 58548 FERGUSON RD | | | | THREE RIVERS | MI | 49093-9557 |
| EARLE, MINNIE L | 108 FAIRVIEW AVE | | | | ROCHESTER | NY | 14619-2218 |
| EARLE, MONICA M | 12028 RACHAEL | SITE 2 | | | MONTROSE | MI | 48457-8911 |
| EARLE, PATRICIA A | 5625 WILLIAMS ST | | | | WAYNE | MI | 48184-2035 |
| EARLE, PATRICIA ANN | 5625 WILLIAMS ST | | | | WAYNE | MI | 48184-2035 |
| EARLE, ROBERT W | PO BOX 338 | 38 COLONIAL WAY | | | WEST BARNSTABLE | MA | 02668-0338 |
| EARLE, TED D | 1724 PERSIAN WOOD CIRCLE | | | | KALAMAZOO | MI | 49006-3936 |
| EARLE, VIRGINIA W | 3177 MERIDIAN PARKE DR APT 220 | | | | GREENWOOD | IN | 46142 |
| EARLEAN AYERS | 9005 COTTON FIELD CIR | | | | TUSCALOOSA | AL | 35405-9644 |
| EARLEAN DOCKERY | 1304 BUNCH BLVD APT 31 | | | | MUNCIE | IN | 47303-5068 |
| EARLEAN FIELDS | 2121 W RIDGEWAY ST | | | | JACKSON | MS | 39213-6460 |
| EARLEAN GARRETT | 2373 CARDINAL LN | | | | CLARKSVILLE | TN | 37043-1336 |
| EARLEAN J CAVETT | 100 LEAF CIR | | | | CLINTON | MS | 39056 |
| EARLEAN JEFFERSON | 1020 OLD FURNACE RD | | | | YOUNGSTOWN | OH | 44511-1338 |
| EARLEAN JONES | APT 125 | 4550 NORTH BRETON CT SOUTHEAST | | | GRAND RAPIDS | MI | 49508-5266 |
| EARLEAN O FIELDS | 2121 W RIDGEWAY ST | | | | JACKSON | MS | 39213-6460 |
| EARLEAN TINSLEY | 19020 BURT RD | | | | DETROIT | MI | 48219-5301 |
| EARLEAN WELLS | PO BOX 881 | | | | SAGINAW | MI | 48606-0881 |
| EARLEAN WESSON | 7013 CRANWOOD DR | | | | FLINT | MI | 48505-1907 |
| EARLEANE E WINFIELD | 6551 FRANKLIN D ROOSEVELT DR | | | | JACKSON | MS | 39213 |
| EARLEEN ARNOLD | 303 BARBOUR RD UNIT 204 | | | | MOREHEAD CITY | NC | 28557-3370 |
| EARLEEN D JAMES | 348 BON AIR DR | | | | DAYTON | OH | 45415 |
| EARLEEN HEMPHILL | 16727 LOG CABIN ST | | | | DETROIT | MI | 48203-2543 |
| EARLEEN HUMPHREY | 4334 TWIN LAKES DR | | | | MELBOURNE | FL | 32934-7116 |
| EARLEEN ISABELLE | 180 BOSTIC RD | | | | GURLEY | AL | 35748-9488 |
| EARLEEN MCKNIGHT | 4045 GALLAGHER ST | | | | SAGINAW | MI | 48601-4227 |
| EARLEEN WARE | 37 GREENE TER | | | | IRVINGTON | NJ | 07111-3937 |
| EARLEENA BROWN | 1602 S LUICK AVE | | | | MUNCIE | IN | 47302-4456 |
| EARLEN ARNOLD | PO BOX 420186 | | | | PONTIAC | MI | 48342-0186 |
| EARLEN ARNOLD | PO BOX 431403 | | | | PONTIAC | MI | 48343-1403 |
| EARLEN D FISHER | 6180  HOLLANDSBURG ARCANUM | | | | ARCANUM | OH | 45304-9248 |
| EARLEN FISHER | 6180 ARCANUM HOLLANSBURG RD | | | | ARCANUM | OH | 45304-9248 |
| EARLENA WHITE | 12820 PEMBROKE AVE | | | | DETROIT | MI | 48235-1111 |
| EARLENE ABED | 405 WALNUT DRIVE | | | | SOUTH LYON | MI | 48178-9042 |
| EARLENE ADWAY | 2525 WESLEY DR | | | | SAGINAW | MI | 48601-4547 |
| EARLENE AMERSON | 585 2ND AVE | | | | PONTIAC | MI | 48340-2830 |
| EARLENE ARNOLD | 8888 W HACKBERRY LN | | | | LAPEL | IN | 46051-9739 |
| EARLENE BAGGETT-HAYES | ATTN: EARLENE BAGGETT-HAYES | 110 N PERRY ST | | | PONTIAC | MI | 48342-2343 |
| EARLENE BAILEY | 102 CIRCLE DR UNIT 4A | | | | RAINSVILLE | AL | 35986-6462 |
| EARLENE BARNES | 27577 LAHSER RD APT 324 | | | | SOUTHFIELD | MI | 48034-4733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARLENE BELLMAN | 12666 RIAD ST | | | | DETROIT | MI | 48224-1008 |
| EARLENE BERRY | 311 4TH ST | | | | BURNHAM | PA | 17009-1704 |
| EARLENE BERTONI | 16764 KENMORE RD | | | | KENDALL | NY | 14476-9626 |
| EARLENE BOLDA | 7949 E LINDNER CIR | | | | MESA | AZ | 85209-6128 |
| EARLENE BOZEMAN | 15819 FOREST HILLS BLVD | | | | E CLEVELAND | OH | 44112-4051 |
| EARLENE BROOKS | 3339 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9105 |
| EARLENE BROWN | 3064 MILLER RD APT 325 | | | | FLINT | MI | 48503 |
| EARLENE BUCHNER | 315 E SOUTH ST APT 29 | | | | MASON | MI | 48854-1947 |
| EARLENE C BELLENGER | 415  KING ST | | | | LAKE WALES | FL | 33853-3055 |
| EARLENE CALDWELL | RIVER HOLLOW APARTMENTS | 1096 RIVER VALLEY DRIVE | | | FLINT | MI | 48532 |
| EARLENE COOK-SAPP | 194 BOCK ST | | | | ROCHESTER | NY | 14609-4134 |
| EARLENE CRISP | PO BOX 7133 | | | | BLOOMFIELD HILLS | MI | 48302-7133 |
| EARLENE DAVIS | 2742 E LAFAYETTE ST | | | | DETROIT | MI | 48207-3921 |
| EARLENE DAVIS | 1219 SPRIGGS ST | | | | LAUREL | MS | 39440-5538 |
| EARLENE EIDENIER | 266 COUNTY ROAD 230 | | | | LAMPASAS | TX | 76550-8816 |
| EARLENE ELLIOTT | 1060 RIVER VALLEY DR APT 1066 | | | | FLINT | MI | 48532-2922 |
| EARLENE EPPS | KELLER, FISHBACK & JACKSON LLP | 18425 BURBANK BLVD, STE 610 | | | TARZANA | CA | 91356 |
| EARLENE FLETCHER | 2500 SANDY RIVER LN APT 105 | | | | CHARLOTTE | NC | 28273-4884 |
| EARLENE FLOURNORY | 175 HAMILTON POINTE DR | | | | MCDONOUGH | GA | 30253-5603 |
| EARLENE FREEMAN | 4434 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9329 |
| EARLENE HART | 398 GLENWOOD AVE | | | | BUFFALO | NY | 14208-1809 |
| EARLENE HEMMES | 4390 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9332 |
| EARLENE HILL | 1069 BLUE RIDGE DR | | | | CLARKSTON | MI | 48348 |
| EARLENE JOHNSON | 14107 CEDARGROVE ST | | | | DETROIT | MI | 48205-3603 |
| EARLENE KING | 22228 26TH AVE E | | | | BRADENTON | FL | 34211-9138 |
| EARLENE LINDENMEYER | 4315 S LIBERTY ST | | | | INDEPENDENCE | MO | 64055-4733 |
| EARLENE LOVE | 4224 GREENLAWN DR | | | | FLINT | MI | 48504-2044 |
| EARLENE MARTIN | PO BOX 577 | | | | RAYMOND | MS | 39154-0577 |
| EARLENE MCGUIRE | 3702 MILBOURNE AVE | | | | FLINT | MI | 48504-2254 |
| EARLENE NEGRO | 315 PROSPECT ST | | | | NILES | OH | 44446-1519 |
| EARLENE PIERCE | 1526 LEXINGTON AVE | | | | DAYTON | OH | 45402-5636 |
| EARLENE PRUITT | 222 S 11TH ST | | | | SAGINAW | MI | 48601-1811 |
| EARLENE PURCHES | 8235 OLD HBR | | | | GRAND BLANC | MI | 48439-8394 |
| EARLENE R MARTIN | P.O. BOX 577 | | | | RAYMOND | MS | 39154-0577 |
| EARLENE REED | 706 MADRID DR | | | | DUNCANVILLE | TX | 75116-3916 |
| EARLENE RICHARDSON | 61 S DAVIS ST | | | | GIRARD | OH | 44420-3342 |
| EARLENE ROACH | PO BOX 32333 | | | | TUCSON | AZ | 85751-2333 |
| EARLENE ROBERTS | 2220 W HOWARD AVE | | | | MILWAUKEE | WI | 53221-1936 |
| EARLENE ROWAN | 4468 REDCLIFF NORTH LANE | | | | PLAINFIELD | IN | 46168-7578 |
| EARLENE RUSSELL | 15199 JOSEPH DR | | | | ATHENS | AL | 35613-7559 |
| EARLENE RYTHER | 4 SUNSET DR | | | | HOLLYWOOD | FL | 33021-2149 |
| EARLENE SMITH | 240 LANACK RD SE | | | | PALM BAY | FL | 32909-8820 |
| EARLENE T HART | 398 GLENWOOD AVE | | | | BUFFALO | NY | 14208-1809 |
| EARLENE TURNER | PO BOX 1061 | | | | LINEVILLE | AL | 36266-1061 |
| EARLENE VAN NORMAN | 4849 ROUND LAKE RD | | | | GLADWIN | MI | 48624-9213 |
| EARLENE VIGNERIE | 5859 HIGHWAY 87 | | | | BRADFORD | AR | 72020-9676 |
| EARLENE WAGNER | 5805 RAMONA DR | | | | GREENDALE | WI | 53129-2813 |
| EARLENE WARD | 4047 N 24TH ST | | | | MILWAUKEE | WI | 53209-6650 |
| EARLENE WILLIAMS | 1115 RONA PARKWAY DR | | | | FAIRBORN | OH | 45324-5736 |
| EARLENE WILSON | 9136 SUNCREST DR | | | | FLINT | MI | 48504-8141 |
| EARLENE WITHERSPOON | 2507 BYRON CENTER AVE SW | | | | WYOMING | MI | 49519-2113 |
| EARLENE YOUNG | 1412 SUPERIOR AVE | | | | DAYTON | OH | 45402 |
| EARLER, HAROLD A | 3217 WESTSHORE DRIVE | | | | BAY CITY | MI | 48706-5346 |
| EARLES HOWARD J (493758) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EARLES, DELAS D | 3697 COBB ROAD | | | | WILLIAMSBURG | OH | 45176-8409 |
| EARLES, DOROTHY M | 1122 E GANO ST | | | | KOKOMO | IN | 46901-1632 |
| EARLES, EVERETT J | PO BOX 82 | | | | SOUTH CHARLESTON | OH | 45368 |
| EARLES, HOWARD J | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| EARLES, JOSEPH C | 250 OLD CAMPBELLSVILLE RD | | | | PULASKI | TN | 38478-7567 |
| EARLES, JOSEPH J | 26 DAVID LIND DR | | | | INDIANAPOLIS | IN | 46217-3404 |
| EARLES, MARVIN | 4913 W BEECHER ST | | | | INDIANAPOLIS | IN | 46241-4608 |
| EARLES, NOEL F | 1122 E GANO ST | | | | KOKOMO | IN | 46901-1632 |
| EARLES, RICHARD D | 1132 CEDAR GROVE RD | | | | ARKADELPHIA | AR | 71923-8259 |
| EARLES, STANLEY W | 851 W 300 S | | | | FRANKLIN | IN | 46131-8642 |
| EARLEY CHRISTOPHER (ESTATE OF) (489043) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| EARLEY FRANCIS (407306) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| EARLEY HANNAH JR | 1649 BRASELTON HWY | | | | LAWRENCEVILLE | GA | 30043-2811 |
| EARLEY JOHN J (444361) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFILI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| EARLEY TIRE CO. | 1400 W WISHKAH ST | | | | ABERDEEN | WA | 98520-6838 |
| EARLEY W P & ASSOCIATES | 52 BEAVER AVE | | | | LYNNFIELD | MA | 01940-1710 |
| EARLEY, BETTY L | 124 N HAGUE AVE | | | | COLUMBUS | OH | 43204-2609 |
| EARLEY, BILLY R | 2555 RAINIER ST | | | | SAGINAW | MI | 48603-3325 |
| EARLEY, BRENT K | 13157 ORCHARD STREET | | | | SOUTHGATE | MI | 48195-1619 |
| EARLEY, CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| EARLEY, CHARLES | 3717 NEELEY HOLLOW RD | | | | COLUMBIA | TN | 38401-8439 |
| EARLEY, CHARLES F | RTE 2 BOX 285-B | | | | UNIONTOWN | AL | 36786 |
| EARLEY, CHRISTOPHER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| EARLEY, CLARA | 525 N ROCKY RIVER DR | | | | BEREA | OH | 44017-1625 |
| EARLEY, CLARA | 525 NORTH ROCKY RIVER DR | | | | BEREA | OH | 44017-1625 |
| EARLEY, D | 5440 RAYMOND AVE | | | | BURTON | MI | 48509-1928 |
| EARLEY, DALE D | 55 ASHWOOD AVE | | | | DAYTON | OH | 45405-2641 |
| EARLEY, DENNIS J | G2100 KINGSWOOD DR | | | | FLINT | MI | 48507 |
| EARLEY, DONALD R | 850 SOUTH MAIN ST | | | | MONROE | OH | 45050-1613 |
| EARLEY, DONALD R | 850 S MAIN ST | | | | MONROE | OH | 45050-1613 |
| EARLEY, DWIGHT F | PO BOX 608 | | | | BLUE RIDGE | GA | 30513-0011 |
| EARLEY, FRANCIS | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| EARLEY, GARY R | 239 MARSHALL ST | | | | LANSING | MI | 48912-2819 |
| EARLEY, GAYLE M | 1500 W MONROE ST APT 727 | | | | CHICAGO | IL | 60607 |
| EARLEY, GLADYS P | 6028 BALOG CT | | | | HASLETT | MI | 48840-8229 |
| EARLEY, HILORY | 31017 ROYCROFT ST | | | | LIVONIA | MI | 48154-6204 |
| EARLEY, JAMES A | 7221 BURNING BUSH LN | | | | FLUSHING | MI | 48433-3701 |
| EARLEY, JAMES F | 1260 W REID RD | | | | FLINT | MI | 48507-4669 |
| EARLEY, JEFFREY M | 1775 HEARTHSTONE DR | | | | DAYTON | OH | 45410-3458 |
| EARLEY, JOHN J | CLIMACO LEFKOWITZ PECA WILCOX & GAROFILI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| EARLEY, LARRY A | 162 BUFFALO RD | | | | CLINTON | TN | 37716-6816 |
| EARLEY, LARRY ALLEN | 162 BUFFALO RD | | | | CLINTON | TN | 37716-6816 |
| EARLEY, LOUISE | PO BOX 173 | | | | PEORIA | IL | 61650-0173 |
| EARLEY, LUDELIA | 6233 TITAN ROAD | | | | MOUNT MORRIS | MI | 48458-2613 |
| EARLEY, MELVIN F | 5866 OLDHAM DR | | | | SPRINGFIELD | OH | 45503-7700 |
| EARLEY, MICHAEL F | 1425 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-8706 |
| EARLEY, MICHAEL J | 202 GOODWILL ST | | | | ROCHESTER | NY | 14615-2312 |
| EARLEY, MICHAEL W | 6251 WHITE ALDER CT | | | | AVON | IN | 46123-8792 |
| EARLEY, PATRICK T | 513 CHERRYVALE RD | | | | EDMOND | OK | 73003-3117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EARLEY, PATTY J | PO BOX 90 | | | | BIRCH RUN | MI | 48415-0090 |
| EARLEY, REGINALD C | 4527 BENNOCH RD | | | | ALTON | ME | 04468-4006 |
| EARLEY, ROBERT G | 3100 SHERMAN ST | | | | ANDERSON | IN | 46016-5920 |
| EARLEY, ROBERT GLEN | 3100 SHERMAN ST | | | | ANDERSON | IN | 46016-5920 |
| EARLEY, ROBERT L | 2910 PLEASANT VALLEY DR SW | | | | WARREN | OH | 44481-9214 |
| EARLEY, ROSEMARIE | 115 BEAR HILL RD | | | | BETHANY | CT | 06524-3210 |
| EARLEY, SHEILA L | 85 JUDITH DR | | | | STORMVILLE | NY | 12582 |
| EARLEY, THOMAS ALLEN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| EARLEY, TIMOTHY A | 8353 QUILL DR | | | | FENTON | MI | 48430-8368 |
| EARLEY, TOMMY L | 9233 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1007 |
| EARLEY, WILLIAM D | 425 MOORE LANE | | | | DEWEY | OK | 74029-2831 |
| EARLEY, WONNIA | P.O. BOX 363870 | | | | N LAS VEGAS | NV | 89036-7870 |
| EARLEY, WONNIA | PO BOX 363870 | | | | N LAS VEGAS | NV | 89036-7870 |
| EARLEYS TRANSPORT LTD | 178 METCALFE ST E | | | STRATHROY ON N7G 1P6 CANADA | | | |
| EARLHAM COLLEGE | ACCOUTING OFFICE | 801 NATIONAL RD W | LOCKBOX 201 | | RICHMOND | IN | 47374-4021 |
| EARLIDREE VAUGHN | 138 HARPER DR | BOX 6401 | | | NETTLETON | MS | 38858 |
| EARLIE B PATTERSON | PO BOX 411673 | | | | CHARLOTTE | NC | 28241-1673 |
| EARLIE BRADSHAW | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| EARLIE BULLMAN | 1535 BAUER AVE | | | | KETTERING | OH | 45420-3218 |
| EARLIE BUTLER | 278 OCALA DR | | | | NASHVILLE | TN | 37211-6134 |
| EARLIE CULL | 2270 E JUDD RD | | | | BURTON | MI | 48529-2409 |
| EARLIE GAFFNEY JR | 24 HANNAH LN | | | | SYLACAUGA | AL | 35150-6707 |
| EARLIE GIPSON | PO BOX 14803 | | | | SAGINAW | MI | 48601-0803 |
| EARLIE HARPER | 5811 WABASH AVE | | | | KANSAS CITY | MO | 64130-3545 |
| EARLIE HUDSON | 4080 CURUNDU AVE | | | | DAYTON | OH | 45416-1444 |
| EARLIE M BROWN | 337 WEST HUDSON AVE | | | | DAYTON | OH | 45406-4831 |
| EARLIE M HUDSON | 4080 CURUNDU AVE | | | | DAYTON | OH | 45416-1444 |
| EARLIE MAYS | 2253 PUTTER CT | | | | BRENTWOOD | CA | 94513-5000 |
| EARLIE PEARSON | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| EARLIE PEPPERS | 3302 ALPINE DR | | | | ANN ARBOR | MI | 48108-1704 |
| EARLIE RICE | 13095 BRISTOL DR | | | | FOSTERS | AL | 35463-9567 |
| EARLIE SHAW | 613 N KIMBALL ST | | | | DANVILLE | IL | 61832-4019 |
| EARLIE SMITH | 30626 WOODSON TRCE DR | | | | SPRING | TX | 77386-4028 |
| EARLIN CLASPELL | 222 N BIGBY DR | | | | COLUMBIA | TN | 38401-4706 |
| EARLIN, DOROTHY V | 19423 GABLE ST | | | | DETROIT | MI | 48234-2625 |
| EARLIN, DOROTHY V | 19423 GABLE | | | | DETROIT | MI | 48234-2625 |
| EARLINE ALLEN | 3245 HEATHER DR | | | | TITUSVILLE | FL | 32796-1521 |
| EARLINE ASHBY | 24260 CONDON ST | | | | OAK PARK | MI | 48237-1610 |
| EARLINE B JENKINS | 452 OLD WHITFIELD RD | | | | PEARL | MS | 39208-9188 |
| EARLINE BELL | 16825 LAUDER ST | | | | DETROIT | MI | 48235-4037 |
| EARLINE BOLEN | 11257 SW 78TH AVE | | | | OCALA | FL | 34476-3895 |
| EARLINE BYAS | 270 CHIPPEWA RD | | | | PONTIAC | MI | 48341-2010 |
| EARLINE CARMICHAEL | 8526 S LAFLIN ST | | | | CHICAGO | IL | 60620-4713 |
| EARLINE D GARTH | 3012 E GRAND BLVD | | | | DETROIT | MI | 48202-3134 |
| EARLINE D GARTH | 232 HORTON ST | | | | DETROIT | MI | 48202-3114 |
| EARLINE DANIELS | 6224 YOLANDA DR | | | | FORT WORTH | TX | 76112-4068 |
| EARLINE DANSBY | 20551 KEYSTONE ST | | | | DETROIT | MI | 48234-2316 |
| EARLINE DOWELL | 175 COURT ST | | | | PONTIAC | MI | 48342-2509 |
| EARLINE FALKER | 5518 BARTMER AVE | | | | SAINT LOUIS | MO | 63112-3407 |
| EARLINE FISHER | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| EARLINE FORTIER-BULLOCK | 249 BRANDON BAY RD LOT 1 | | | | TYLERTOWN | MS | 39667-7084 |
| EARLINE FULLER | 411 WELLHAM AVE | | | | GLEN BURNIE | MD | 21061-2158 |
| EARLINE HARRIS | 145 E SUMMERSET LN | | | | AMHERST | NY | 14228-1612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARLINE HEMINGWAY | 24 REUBENS CIR | C/O LEE MORRIS JONES | | | NEWARK | DE | 19702-3034 |
| EARLINE HENSON | 385 E WOODSIDE TER | | | | HOLLAND | OH | 43528-8123 |
| EARLINE HILDRETH | 24200 LATHRUP BLVD APT 320 | | | | SOUTHFIELD | MI | 48075-2861 |
| EARLINE HILL | 1091 NW WASHINGTON BLVD APT 9 | | | | HAMILTON | OH | 45013-1266 |
| EARLINE J WATSON | 111 DOGWOOD HILL DR | | | | FLORENCE | MS | 39073-9710 |
| EARLINE JACKSON | 177 HIGHSMITH CT | | | | RUSSELLVILLE | AL | 35654-7554 |
| EARLINE JACOBS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| EARLINE JENKINS | 5745 WHITTIER ST | | | | DETROIT | MI | 48224-2635 |
| EARLINE JENKINS | 452 OLD WHITFIELD RD | | | | PEARL | MS | 39208-9188 |
| EARLINE KERR | 413 DORAL PARK DR | | | | KOKOMO | IN | 46901-7021 |
| EARLINE KING | 3133 SKINNER DR | | | | ANTIOCH | TN | 37013-3965 |
| EARLINE KOHN | 42928 FREEPORT DR | | | | STERLING HEIGHTS | MI | 48313-2835 |
| EARLINE LOUCKS | 391 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8923 |
| EARLINE M NEWTON | 8635 ROSELAWN ST | | | | DETROIT | MI | 48204-5510 |
| EARLINE MANNING | 1223 OAKLAWN DR | | | | PONTIAC | MI | 48341-3602 |
| EARLINE MARTIN | PO BOX 85 | | | | MARKHAM | IL | 60428-0085 |
| EARLINE MOORE | PO BOX 70546 | | | | TOLEDO | OH | 43607-0546 |
| EARLINE MURRY | PO BOX 3901 | | | | MERIDIAN | MS | 39303-3901 |
| EARLINE NEWTON | 8635 ROSELAWN ST | | | | DETROIT | MI | 48204-5510 |
| EARLINE PAGE | 1050 E GRAND BLVD | | | | FLINT | MI | 48505-1506 |
| EARLINE PAUL | PO BOX 150554 | | | | GRAND RAPIDS | MI | 49515-0554 |
| EARLINE R YOUNG | PO BOX 320726 | | | | FLINT | MI | 48532-0013 |
| EARLINE ROACH | PO BOX 32333 | | | | TUCSON | AZ | 85751-2333 |
| EARLINE ROGERS | 4425 N 29TH ST | | | | MILWAUKEE | WI | 53209-6003 |
| EARLINE RUSHING | 16909 MANOR ST | | | | DETROIT | MI | 48221-2888 |
| EARLINE S TERRELL | 6880 HIGHWAY 467 | | | | EDWARDS | MS | 39066-9518 |
| EARLINE SPOONER | 18972 GRANDVIEW BEACH RD | | | | WARSAW | MO | 65355-6767 |
| EARLINE TAYLOR | PO BOX 40278 | | | | REDFORD | MI | 48240-0278 |
| EARLINE TERRELL | 6880 HIGHWAY 467 | | | | EDWARDS | MS | 39066-9518 |
| EARLINE TOLBERT | 20290 BURGESS | | | | DETROIT | MI | 48219-1365 |
| EARLINE WATSON | 111 DOGWOOD HILL DR | | | | FLORENCE | MS | 39073-9710 |
| EARLINE WHITE | 3492 VAN DYKE ST | | | | DETROIT | MI | 48214-1833 |
| EARLINE WILLIAMS | PO BOX 47534 | | | | OAK PARK | MI | 48237-5234 |
| EARLINE WREN | 7065 ARCADIA DR | | | | MOUNT MORRIS | MI | 48458-9707 |
| EARLINE YOUNG | PO BOX 14241 | | | | ARLINGTON | TX | 76094-1241 |
| EARLING ROSSER | 4005 SOMERLED TRL | | | | COLLEGE PARK | GA | 30349-2037 |
| EARLING THEM | 2860 E CLINTON TRL | | | | CHARLOTTE | MI | 48813-9301 |
| EARLING, JANE A | 11449 126TH AVE APT B | | | | LARGO | FL | 33778-2602 |
| EARLIS TURNER | 3001 STONEWAY DR SW | | | | DECATUR | AL | 35603-2103 |
| EARLLETTA TOY | 7437 JELLICO AVE | | | | VAN NUYS | CA | 91406-2327 |
| EARLNE BROWN | 1519 CARVER ST | | | | BOSSIER CITY | LA | 71111-4713 |
| EARLS BATT/ROSEVILLE | 30608 GRATIOT AVE | | | | ROSEVILLE | MI | 48066-1764 |
| EARLS JR, ALTON B | 3986 SANTA CLARA DR | | | | GREENWOOD | IN | 46142-8418 |
| EARLS, ALAN L | 5138 SOUTHFORK BLVD | | | | OLD HICKORY | TN | 37138-2084 |
| EARLS, BILLY E | 2312 ROSEVIEW DR | | | | TOLEDO | OH | 43613-2153 |
| EARLS, CHRISTINE S | 3155 ROCKY RIVER DR | | | | CLEVELAND | OH | 44111-1027 |
| EARLS, CHRISTINE W | 7054 E CAPRICE AVE | | | | BATON ROUGE | LA | 70811-7738 |
| EARLS, CORBIE E | 687 TALL OAK SBLVD | APT 14 | | | AUBURN HILLS | MI | 48326-3582 |
| EARLS, DARREN A | 701 S THOMAN ST | | | | CRESTLINE | OH | 44827-1855 |
| EARLS, DONALD D | 8221 S COUNTY ROAD 300 W | | | | MUNCIE | IN | 47302-8831 |
| EARLS, DONALD K | 7384 N CR 600 WEST | | | | FRANKTON | IN | 46044 |
| EARLS, FAIRLY W | 4125 W 79TH ST | | | | CHICAGO | IL | 60652 |
| EARLS, FRED L | 104 DEBORAH ST | | | | ELKTON | KY | 42220-9291 |
| EARLS, GERALD J | 536 N CEDAR RD | | | | FOWLERVILLE | MI | 48836-9242 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EARLS, HUGH C | 1 WOODS RD | | | | LEWES | DE | 19958-9281 |
| EARLS, JAMES E | 358 OGDEN AVE | | | | JERSEY CITY | NJ | 07307-1115 |
| EARLS, JAWANA | 2014 ZETUS RD NW | | | | BROOKHAVEN | MS | 39601-8374 |
| EARLS, JERRY L | 11585 AIRPORT RD | | | | DEWITT | MI | 48820-9518 |
| EARLS, JOHN JACOB | 3308 YOUNG AVE | | | | LANSING | MI | 48906-2564 |
| EARLS, JOSEPH A | 3704 CHOCTAW DR SE | | | | DECATUR | AL | 35603-5246 |
| EARLS, KATHRYN | 2700 SHIMMONS #140 | | | | AUBURN HILLS | MI | 48326 |
| EARLS, KATHRYN | 2700 SHIMMONS RD LOT 140 | | | | AUBURN HILLS | MI | 48326-2047 |
| EARLS, KENNETH E | 5000 W WHITE RD | | | | MUNCIE | IN | 47302-8893 |
| EARLS, LOUIS H | 5290 W ST RT 55 | | | | TROY | OH | 45373-8905 |
| EARLS, LOWELL T | 3716 N VERNON DR | | | | MUNCIE | IN | 47304-1750 |
| EARLS, LOWELL THOMAS | 3716 N VERNON DR | | | | MUNCIE | IN | 47304-1750 |
| EARLS, MICHAEL R | 1730 BEACH LANE | | | | TROY | MI | 48083 |
| EARLS, NORMA M | 4333 SAYLOR ST | | | | DAYTON | OH | 45416-2115 |
| EARLS, ODES | 3519 CLOVER RD | | | | BETHEL | OH | 45106-8301 |
| EARLS, PATE D | 1233 VINEYARD RD | | | | GRIFFIN | GA | 30223-8759 |
| EARLS, RICHARD L | 800 S SMITH RD | | | | EATON RAPIDS | MI | 48827-9378 |
| EARLS, RODGER D | 13920 HIGH RD | | | | LOCKPORT | IL | 60441-5868 |
| EARLS, VELMA SUE | 3708 S 600 E | | | | HARTFORD CITY | IN | 47348-9105 |
| EARLS, VELMA SUE | 3708 SO. 600 EAST | | | | HARTFORD CITY | IN | 47348-9105 |
| EARLS, VERA | 48 CHARLES DOSS LN | | | | FAYETTE | MS | 39069-5375 |
| EARLSCOURT METAL INDUSTRIES | 6660 ORDAN DRIVE | | | MISSISSAUGA CANADA ON L5T 1J7 CANADA | | | |
| EARLSIE HOWARD | 863 S SNYDER RD | | | | NEW LEBANON | OH | 45345-9360 |
| EARLSIE L HOWARD | 863 S SNYDER RD | | | | NEW LEBANON | OH | 45345-9360 |
| EARLY ANITA | 2421 FRANCIS SITES DR | | | | SPIRIT LAKE | IA | 51360-1881 |
| EARLY ASSESSMENT BY CMS INC | 3280 E 13 MILE RD | | | | WARREN | MI | 48092-1333 |
| EARLY CRAWFORD | 238 PIPER BLVD | | | | DETROIT | MI | 48215-3036 |
| EARLY DAVID WALTER | PO BOX 5592 | | | | WILMINGTON | DE | 19808-0592 |
| EARLY HORTON | 4890 W GRESHAM HWY | | | | CHARLOTTE | MI | 48813-8839 |
| EARLY HUGHES | 2975 WELLAND DR | | | | SAGINAW | MI | 48601-6942 |
| EARLY III, JOHN W | 43114 LANCELOT DR | | | | CANTON | MI | 48188-1919 |
| EARLY JAMES | 1956 WESTLEY DR | | | | RIVERDALE | GA | 30296-2458 |
| EARLY JOSEPH (473062) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| EARLY JR, CHARLES K | APT 202 | 28500 FRANKLIN RIVER DRIVE | | | SOUTHFIELD | MI | 48034-5418 |
| EARLY JR, JOHN W | 8217 FAIRWAY HOLW | | | | MANCELONA | MI | 49659-8923 |
| EARLY JR, THEESTER | 2005 SPRINGMEADOW LN | | | | TROTWOOD | OH | 45426-4703 |
| EARLY KELLY JR | 8122 CHATHAM | | | | REDFORD | MI | 48239 |
| EARLY LAWRENCE E (ESTATE OF) (657748) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| EARLY LEONARD (444362) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| EARLY LUDWICK & SWEENEY L.L.C. | RE: SANBORN JAMES (ESTATE OF) | ONE CENTURY TOWER | 11TH FLOOR , 265 CHURCH STREET | | NEW HAVEN | CT | 06508-1866 |
| EARLY RESPRESS | 3263 DUBLIN DR | | | | DECATUR | GA | 30032-7113 |
| EARLY SANDERS | 8641 YOLANDA ST | | | | DETROIT | MI | 48234-3321 |
| EARLY SETTLERS ASSN. OF THE WESTERN RESERVE | C/O JOHN D CIMPERMAN, PRES OF ESA | 8007 COLUMBIA RD | | | OLMSTED FALLS | OH | 44138 |
| EARLY SWIMS | 9471 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9768 |
| EARLY UTSEY JR | 1602 KNIGHT AVE | | | | FLINT | MI | 48503-3407 |
| EARLY WATKINS | 5830 MILLSTONE RUN | | | | STONE MTN | GA | 30087-1827 |
| EARLY WHITE | 9636 NICKELSVILLE HWY | | | | NICKELSVILLE | VA | 24271-3072 |
| EARLY WILLIAMS | 9223 EAST OUTER DRIVE | | | | DETROIT | MI | 48213-4010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EARLY WILSON | 10868 JACKSON ST | | | | BELLEVILLE | MI | 48111-3429 |
| EARLY WILSON | 178 N ASTOR ST | | | | PONTIAC | MI | 48342-2502 |
| EARLY'S AUTO BODY SHOP | ATTN: MIKE EARLYWINE | 2320 FORKNER ST | | | ANDERSON | IN | 46016-4919 |
| EARLY, A E | C/O DONNA BROWNING | 3232 CLOUDLAND CT | | | BUFORD | GA | 30519 |
| EARLY, ANNIE M | 1804 N 5TH STREET | | | | LANETT | AL | 36863 |
| EARLY, ANNIE M | 1804 N 5TH ST | | | | LANETT | AL | 36863-1827 |
| EARLY, BILLY J | 5960 N COUNTY ROAD 800 E | | | | TWELVE MILE | IN | 46988-9449 |
| EARLY, BILLY JOE | GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| EARLY, CECIL | 3080 MAPLE GROVE RD | | | | LONDON | KY | 40744-8911 |
| EARLY, CHARLES K | 17718 ADRIAN RD | | | | SOUTHFIELD | MI | 48075-1964 |
| EARLY, CHERYL | P O BOX 282 | | | | BELOIT | OH | 44609-0282 |
| EARLY, CHERYL | PO BOX 282 | | | | BELOIT | OH | 44609-0282 |
| EARLY, CLARE T | 1810 ROBINDALE AVENUE | | | | DEARBORN | MI | 48128-1051 |
| EARLY, CLARENCE | 238 YORK ST | | | | LYNCHBURG | VA | 24501-1541 |
| EARLY, CURTIS D | 3923 FISHER TWIN | | | | W ALEXANDRIA | OH | 45381-9313 |
| EARLY, DAVID W | 108 MILMONT AVE | | | | FOLSOM | PA | 19033-3312 |
| EARLY, DAVID WALTER | 108 MILMONT AVE | | | | FOLSOM | PA | 19033-3312 |
| EARLY, DAWN | 57 WILLOW WAY | | | | WATERFORD | MI | 48328-2947 |
| EARLY, DEE L | 1234 ACER CT E | | | | CENTERVILLE | OH | 45458-4443 |
| EARLY, DENNIS R | 303 RIVIERA TERRACE | | | | WATERFORD | MI | 48328-3470 |
| EARLY, DIANE K | 3322 LARCHMONT ST | | | | FLINT | MI | 48503-6607 |
| EARLY, DOLORES D | 6666 MARSHALL FOCH ST | | | | NEW ORLEANS | LA | 70124-3937 |
| EARLY, DONALD G | 2172 SAVOY AVE | | | | FLINT | MI | 48529-2174 |
| EARLY, DONALD J | 2512 MICHAEL CT | | | | ANDERSON | IN | 46012-4474 |
| EARLY, DORIS L | 2172 SAVOY AVE | | | | BURTON | MI | 48529-2174 |
| EARLY, ELVERT | 84 LESLIE LN APT 318 | | | | WATERFORD | MI | 48328-4815 |
| EARLY, EVERETT D | 8402 TURNBERRY ST | | | | ROWLETT | TX | 75089-8325 |
| EARLY, FLOYD E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| EARLY, GLENNIS E | 3082 N 50 E | | | | GREENFIELD | IN | 46140-8626 |
| EARLY, GUYLA K | 3438 COLEMAN RANCH LN | | | | BELLVILLE | TX | 77418-7538 |
| EARLY, HAROLD A | 2192 JUANITA ST | | | | DECATUR | GA | 30032-5317 |
| EARLY, IRENE K | 121 ROSALIE DR | | | | FLINT | MI | 48503 |
| EARLY, JAMES R | 13956 PROVIDENCE RD | | | | BROOKVILLE | OH | 45309-9760 |
| EARLY, JEAN | 200 HILLTOP CT | | | | WAYNESVILLE | OH | 45068-9016 |
| EARLY, JESSE | PO BOX 431795 | | | | PONTIAC | MI | 48343-1795 |
| EARLY, JOANNE D | 9035 GREENWAY | C-48 | | | SAGINAW | MI | 48609 |
| EARLY, JOANNE T | 864 BURNS CIR NW | | | | LILBURN | GA | 30047-3502 |
| EARLY, JOHN J | 856 GROVE AVE | | | | EDISON | NJ | 08820-2203 |
| EARLY, JOSEPH | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| EARLY, JUNE E | 3745 ELDERBERRY CIR | | | | GRAND JUNCTION | CO | 81506-8485 |
| EARLY, KENNETH L | 15 WHITE TAIL DEER LN | | | | HILTON HEAD ISLAND | SC | 29926 |
| EARLY, LAWRENCE E | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| EARLY, LEONARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| EARLY, LORRI A. | 4070 WYATT RD | | | | TRAVERSE CITY | MI | 49684-8273 |
| EARLY, MAGGIE | P O BOX 405 | | | | ALTHEIMER | AR | 72004-0405 |
| EARLY, MARY H | 9378 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8534 |
| EARLY, META M | 26177 S RIVER PARK DR | | | | INKSTER | MI | 48141-1973 |
| EARLY, MICHAEL M | 6108 HIGHWAY 251 | | | | POCAHONTAS | AR | 72455-8704 |
| EARLY, MIRANDA & PETRABORG, PC | 720 OLIVE ST STE 700 | | | | SAINT LOUIS | MO | 63101-2334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EARLY, NANCY L | 1001 INDIAN HILLS PKWY | | | | MARIETTA | GA | 30068-2549 |
| EARLY, NANCY S | 142 CUMBERLAND AVE | | | | MARYLAND HTS | MO | 63043-2638 |
| EARLY, NORMA J | 43150 BRADLEY DR | | | | BELLEVILLE | MI | 48111-5375 |
| EARLY, NORMAN E | 4117 E AVENUE R13 # 13 | | | | PALMDALE | CA | 93552-4327 |
| EARLY, NORMAN EUGENE | 2050 P'TREE IND. CT, # 138 | | | | CHAMBLEE | GA | 30341 |
| EARLY, PAMELA A | 1545 SHILOH SPRINGS RD | | | | TROTWOOD | OH | 45426 |
| EARLY, PATIENCE | 482 CAPITOL VIEW DR | | | | COLUMBUS | OH | 43203-1036 |
| EARLY, PATRICK J | 4939 OAK TREE CT | | | | BRIGHTON | MI | 48116-9775 |
| EARLY, PEGGY J | 2245 MORRIS AVE | | | | BURTON | MI | 48529-2177 |
| EARLY, RAY E | 13600 MORGAN AVE RD #4 | | | | ALLIANCE | OH | 44601 |
| EARLY, REGINA A | 8622 SHADOW RIDGE LN APT B | | | | INDIANAPOLIS | IN | 46239-8545 |
| EARLY, RICHARD L | 12455 MOORISH RD | | | | BIRCH RUN | MI | 48415-8742 |
| EARLY, ROBERT | 1740 SIESTA DR | | | | LAPEER | MI | 48446-8047 |
| EARLY, ROBERT E | 53681 BRAMBLE DR | | | | SHELBY TWP | MI | 48316-2211 |
| EARLY, RONNIE L | 2015 LAWNDALE ST | | | | DETROIT | MI | 48209-3411 |
| EARLY, SAUNDRA C | 25341 GREEN HERON DR | | | | LEESBURG | FL | 34748-7813 |
| EARLY, SHARON K | 28223 BUNERT RD | | | | WARREN | MI | 48088-3816 |
| EARLY, TAMMY L | 710 LINCOLN AVE | | | | NILES | OH | 44446-3162 |
| EARLY, TERRY W | 8265 HOGAN RD | | | | FENTON | MI | 48430-8969 |
| EARLY, THOMAS D | PO BOX 145 | | | | DE TOUR VILLAGE | MI | 49725-0145 |
| EARLY, TIMOTHY L | 631 FRANCONIAN DR E | | | | FRANKENMUTH | MI | 48734-1005 |
| EARLY, VIRGINIA | 18451 CICERO AVE | | | | COUNTRY CLUB HILLS | IL | 60478-5240 |
| EARLY, WILLIAM L | 3322 LARCHMONT ST | | | | FLINT | MI | 48503-6607 |
| EARLY, WILLIAM PATRICK | GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| EARLY-GAGE, HELEN GRACE | 5071 MELLWOOD DR | | | | FLINT | MI | 48507-4549 |
| EARLY-MEEHAN, JULIANNE | 4303 ZIMMER RD | | | | WILLIAMSTON | MI | 48895-8603 |
| EARLYWINE, DAVID L | 3140 BREWSTER DR | | | | HOLIDAY | FL | 34690-1909 |
| EARLYWINE, J R | PO BOX 13 | | | | COALMONT | IN | 47845-0013 |
| EARLYWINE, JEANETTE E | 9137 NORTH IVANHOE | | | | PORTLAND | OR | 97203 |
| EARLYWINE, JEANETTE E | 9137 N IVANHOE ST | | | | PORTLAND | OR | 97203-2921 |
| EARLYWINE, JERRY L | 2910 MARKET ST | | | | PENDLETON | IN | 46064-9029 |
| EARLYWINE, ROBERT O | 7504 HIGH DR | | | | PLEASANT VLY | MO | 64068-9594 |
| EARLYWINE, VIRGIL L | 3045 E 53RD ST | | | | ANDERSON | IN | 46013-3119 |
| EARMA J HILLIARD | 2803 ENOCHES ST | | | | JACKSON | MS | 39213-6710 |
| EARMA WOODBERRY | 358 E MARENGO AVE | OF JOHN L WOODBERRY | | | FLINT | MI | 48505-3364 |
| EARMAL JONES | 83 NW AA HWY | | | | KINGSVILLE | MO | 64061-9252 |
| EARME WALDON | 37 FRIENDLY DR | | | | BELLEVILLE | IL | 62226-5192 |
| EARMEL D SMITH | 715 SOUTH JAY ST | | | | WEST MILTON | OH | 45383 |
| EARMEL MEADE | 6277 TROMBLEY RD | | | | NEWPORT | MI | 48166-9104 |
| EARMEL TAULMAN | 1490 ROBERTS RD | | | | FRANKLIN | IN | 46131-1137 |
| EARMIL COMBS | 5626 COUNTY ROAD 40 | | | | FORT CALHOUN | NE | 68023-5029 |
| EARMON DAVIS | 18492 WARWICK ST | | | | DETROIT | MI | 48219-2819 |
| EARMON JOHNSON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| EARMON SANDERS | 516 N MAYFIELD AVE APT 2 | | | | CHICAGO | IL | 60644-1844 |
| EARMON SMITH | 2320 WALNUT ST | | | | SAGINAW | MI | 48601-2068 |
| EARMOND AMERSON | 63 TIMBERVIEW DR | | | | ROCHESTER HILLS | MI | 48307-4105 |
| EARNED INCOME TAX COLLECTOR | W MIFFLIN ASD | | | | | | |
| EARNEST A JONES | ATTN ROBERT W PHILLIPS | C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD - PO BOX 521 | | EAST ALTON | IL | 62024 |
| EARNEST AIR & AUTOMOTIVE | 5825 LONE PINE RD | | | | JACKSONVILLE | FL | 32216-5901 |
| EARNEST ALBERT (ESTATE OF) (659523) | EAVES LAW FIRM - EAVES JOHN ARTHUR | 101 N STATE ST | | | JACKSON | MS | 39201-2811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARNEST ALLEN | 535 W STEWART AVE | | | | FLINT | MI | 48505-3207 |
| EARNEST BAKER JR | 1774 HASTY RD | | | | MARIETTA | GA | 30062-1948 |
| EARNEST BARNES | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| EARNEST BARRIGEAR | 1852 ELIZABETH LN | | | | JENISON | MI | 49428-7700 |
| EARNEST BICKNELL | 9632 WINTERS END TRL | | | | MIAMISBURG | OH | 45342-7406 |
| EARNEST BRAGG | PO BOX 298 | | | | CONTINENTAL | OH | 45831-0298 |
| EARNEST BROCK | 3620 BALD MOUNTAIN RD | | | | AUBURN HILLS | MI | 48326-1811 |
| EARNEST BROWN | 1245 E OUTER DR | | | | SAGINAW | MI | 48601-5221 |
| EARNEST BRYANT JR | 2484 LIVERPOOL ST | | | | AUBURN HILLS | MI | 48326-3423 |
| EARNEST BURDEN JR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| EARNEST BUTLER | 14141 DIXIE | | | | REDFORD | MI | 48239-2875 |
| EARNEST C MCREYNOLDS | 336 MINTY DRIVE | | | | DAYTON | OH | 45415 |
| EARNEST CADLE | RR 2 BOX 1208 | | | | GRASSY MOWS | WV | 24943-9529 |
| EARNEST CALVIN | 2419 PRAIRIE AVE | | | | BELOIT | WI | 53511-2624 |
| EARNEST CARR | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| EARNEST CARRERE | 128 WILLAMETTE DR | CHANDELELUE | | | BEAR | DE | 19701-4802 |
| EARNEST CHILDS | 518 OCONEE ST | | | | MANCHESTER | GA | 31816-1240 |
| EARNEST CLARK | 207 BELLAIRE DR | | | | FAIRBORN | OH | 45324-4105 |
| EARNEST CLARK JR | 444 HOMESTEAD LN | | | | BERKELEY SPRINGS | WV | 25411-5980 |
| EARNEST CLAYTON | 2979 WELLAND DR | | | | SAGINAW | MI | 48601-6942 |
| EARNEST CLEARY | 118 ILLINOIS AVE | | | | PONTIAC | MI | 48341-1914 |
| EARNEST COFFMAN | 4883 GIBBS RD | | | | PLAINFIELD | IN | 46168-8388 |
| EARNEST COLEMAN | 28094 BRENTWOOD ST | | | | SOUTHFIELD | MI | 48076-3002 |
| EARNEST COSTILOW | ROUTE 2 | BOX 33-A | | | WEST UNION | WV | 26456 |
| EARNEST COX | 1544 E LAKEVILLE RD | | | | OXFORD | MI | 48371-5254 |
| EARNEST CRAIN | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| EARNEST CRAWFORD | 1 EAST PL | | | | PALM COAST | FL | 32164-6147 |
| EARNEST D FLOYD | 2312 BRAHMS DR | | | | DAYTON | OH | 45449-3326 |
| EARNEST D JORDAN | ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | | EAST ALTON | IL | 62024 |
| EARNEST DAMON (ESTATE OF) (488136) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| EARNEST DAVIS | 136 E PULASKI AVE | | | | FLINT | MI | 48505-3314 |
| EARNEST DEGEER | 4354 BAY RD | | | | GLADWIN | MI | 48624-8767 |
| EARNEST DOWNS | 4280 DIEHL RD | | | | METAMORA | MI | 48455-9639 |
| EARNEST DURHAM | 118 SHERMAN ST | | | | DAYTON | OH | 45403-2534 |
| EARNEST E BROWN | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| EARNEST E CLARK | 207 BELLAIRE DR | | | | FAIRBORN | OH | 45324-4105 |
| EARNEST E HOLSINGER | 1852 WEST SECOND STREET | | | | XENIA | OH | 45385-4210 |
| EARNEST E MASSEY | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| EARNEST E MEANS JR. | 3057 NOTRE DAME DR | | | | SACRAMENTO | CA | 95826 |
| EARNEST FARBRO | NIX, PATTERSON & ROACH, LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| EARNEST FENNELL | 1751 HOLLY SPRINGS RD | | | | ROCKMART | GA | 30153-6411 |
| EARNEST FERRIS | 4142 STEDMAN RD | | | | IONIA | MI | 48846-9694 |
| EARNEST FINLEY | 6110 PARAMUS | | | | CLARKSTON | MI | 48346-2429 |
| EARNEST FLOYD | 2312 BRAHMS BLVD | | | | DAYTON | OH | 45449-3326 |
| EARNEST FORDHAM | 19958 GREENLAWN ST | | | | DETROIT | MI | 48221-1146 |
| EARNEST FOSTER | PO BOX 4953 | | | | TROY | MI | 48099-4953 |
| EARNEST FREEMAN | 778 MENOMINEE RD | | | | PONTIAC | MI | 48341-1547 |
| EARNEST FROMAN | 56 E HEDGEWOOD LN | | | | HOLLAND | OH | 43528-8130 |
| EARNEST FULLER | 1607 E SWAN CIR | | | | SAINT LOUIS | MO | 63144-1114 |
| EARNEST G GAMBLE | 2610 FOX RIDGE RD | | | | EUFAULA | AL | 36027-6022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EARNEST GAMBLE | 2610 FOX RIDGE ROAD | | | | EUFAULA | AL | 36027-6022 |
| EARNEST GARNER | PO BOX 2048 | | | | CEDARTOWN | GA | 30125-7048 |
| EARNEST GETTIS | 952 DAFFODIL RIDGE DR | | | | O FALLON | MO | 63366-7758 |
| EARNEST GIBSON | 7668 GUMLOG RD | | | | YOUNG HARRIS | GA | 30582-1504 |
| EARNEST GILL | 6061 S BELL CREEK RD | | | | MUNCIE | IN | 47302-8934 |
| EARNEST GORDON | 5518 LAURENE ST | | | | FLINT | MI | 48505-2587 |
| EARNEST GREEN | PO BOX 101 | | | | TITUS | AL | 36080-0101 |
| EARNEST GREEN | 2801 S MONROE ST | | | | MUNCIE | IN | 47302-5222 |
| EARNEST GRIFFIN | 1200 S HARRIS RD | | | | YPSILANTI | MI | 48198-6513 |
| EARNEST H ANDREWS | 102B CR 150 | | | | TUSCOLA | TX | 79562 |
| EARNEST H BYRD | 7355 WILLIAM HENSLEY DR WM | | | | FAIRFIELD | OH | 45014 |
| EARNEST H KING | 132 CLOVER RIDGE RD | | | | BARBOURVILLE | KY | 40906-7616 |
| EARNEST H LESTER | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| EARNEST HALE JR | 2821 BERKLEY ST | | | | FLINT | MI | 48504-7542 |
| EARNEST HALE, JR. | 2821 BERKLEY ST | | | | FLINT | MI | 48504-7542 |
| EARNEST HARPER | 290 MADRONA LN | | | | POPLAR BLUFF | MO | 63901-6983 |
| EARNEST HARRIS | 1008 JAMES PL | | | | DANVILLE | IL | 61832-3425 |
| EARNEST HARVEY | 229 W BALTIMORE BLVD | | | | FLINT | MI | 48505-6302 |
| EARNEST HARWELL | 2560 THORPE DR | | | | MASON | TN | 38049-7346 |
| EARNEST HATCHER | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| EARNEST HAYES | 6878 KESTREL RIDGE RD | | | | BRIGHTON | MI | 48116-5129 |
| EARNEST HEATHERLY | 1232 HOUSEL CRAFT RT. 2 | | | | BRISTOLVILLE | OH | 44402 |
| EARNEST HILL | 428 STUCKHARDT RD | | | | TROTWOOD | OH | 45426-2706 |
| EARNEST HILLIARD | 9058 NEWCASTLE DR | | | | SHREVEPORT | LA | 71129-5122 |
| EARNEST HODGES | 18549 JEANETTE ST | | | | SOUTHFIELD | MI | 48075-1726 |
| EARNEST HOLSINGER | 1852 W 2ND ST | | | | XENIA | OH | 45385-4210 |
| EARNEST J CALLAHAN | 185   LAWRENCE ST | | | | NEW BRUNSWICI | NJ | 08901-3430 |
| EARNEST J HEATHERLY | 1232   HOUSEL CRAFT RT. 2 | | | | BRISTOLVILLE | OH | 44402-9603 |
| EARNEST JACKSON | 4267 ARARAT RD | | | | TOXEY | AL | 36921-2233 |
| EARNEST JACKSON | 240 EMERALD LN | | | | BOLIGEE | AL | 35443-3808 |
| EARNEST JACKSON JR | 312 BROOK WAY APT A | | | | BOWLING GREEN | KY | 42101-5269 |
| EARNEST JOHNSON | PO BOX 315 | | | | RUTHER GLEN | VA | 22546-0315 |
| EARNEST JOHNSON | 512 ODETTE ST | | | | FLINT | MI | 48503-5131 |
| EARNEST JOHNSON | 19361 ASHTON AVE | | | | DETROIT | MI | 48219-2103 |
| EARNEST JOHNSON | 12907 PARKHILL AVE | | | | CLEVELAND | OH | 44120-3063 |
| EARNEST JONES | 6314 TIMBERMAN PL | | | | SHREVEPORT | LA | 71119-7231 |
| EARNEST JONES | 4640 MERRITT RD | | | | YPSILANTI | MI | 48197-9319 |
| EARNEST JONES | 8603 HEATHER DR | | | | YPSILANTI | MI | 48198-3217 |
| EARNEST JONES A | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR | 265 CHURCH STREET | | NEW HAVEN | CT | 06510 |
| EARNEST JONES A | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTRY TOWER, 11TH FLOOR, 265 CHURCH | | | NEW HAVEN | CT | 06510 |
| EARNEST JR, JAMES G | 1224 SE 27TH ST | | | | CAPE CORAL | FL | 33904-5739 |
| EARNEST K STALLINGS | 3360 RIVERSIDE CT | | | | CANTON | MI | 48188-2330 |
| EARNEST KARNES | 1602 SANDBURG RD | | | | WEST FRANKFORT | IL | 62896-4611 |
| EARNEST KAUFMAN | 1152 FLAT RIVER DR SE | | | | LOWELL | MI | 49331-8942 |
| EARNEST KEETON | 818 BAILEY RD | | | | W HENRIETTA | NY | 14586-9106 |
| EARNEST KELLY | 12306 ADAMS ST | | | | MOUNT MORRIS | MI | 48458-3206 |
| EARNEST KEMP | 2986 S ETHEL ST | | | | DETROIT | MI | 48217-1532 |
| EARNEST KING | 132 CLOVER RIDGE RD | | | | BARBOURVILLE | KY | 40906-7616 |
| EARNEST KING | 11335 STRATHMOOR ST | | | | DETROIT | MI | 48227-2750 |
| EARNEST KING | 1025 BETHEL ST NE | | | | HARTSELLE | AL | 35640-1695 |
| EARNEST KIRKPATRICK JR | 4172 DEER CREEK DR | | | | SHREVEPORT | LA | 71119-7514 |
| EARNEST KISH | 1848 E SALZBURG RD | | | | BAY CITY | MI | 48706-9781 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EARNEST KNOX | 6243 AVA COURT DR | | | | FORT WORTH | TX | 76112-8003 |
| EARNEST L BICKNELL | 9632 WINTERS END TRAIL | | | | MIAMISBURG | OH | 45342-7406 |
| EARNEST L BROWN | 1070 DRY GROVE RD | | | | CRYSTAL SPGS | MS | 39059-9304 |
| EARNEST L MCGEE | 2048 PIPELINE LN | | | | SONTAG | MS | 39665 |
| EARNEST L MORGAN | 581 ALPEANA ST | | | | AUBURN HILLS | MI | 48326-1121 |
| EARNEST L STEVENSON JR | 4664 COLLEGE VIEW DR | | | | DAYTON | OH | 45427-2814 |
| EARNEST L SYKES | 2710 W COURT ST STE 1 | | | | FLINT | MI | 48503-3061 |
| EARNEST L WILLIAMS | 46164 WINDRIDGE LN | | | | CANTON | MI | 48188-6225 |
| EARNEST LAFFERTY | PO BOX 192 | | | | KIRKLIN | IN | 46050-0192 |
| EARNEST LAMBDIN | 5620 12TH ST | | | | HOMEWORTH | OH | 44634-9545 |
| EARNEST LANE | 4009 STRATFORD CT | | | | INDIANAPOLIS | IN | 46235-1409 |
| EARNEST LAYTON | PO BOX 332 | | | | PETERSBURG | TX | 79250-0332 |
| EARNEST LEDBETTER | 830 MILLER AVE | | | | COOKEVILLE | TN | 38501-3838 |
| EARNEST LEWIS | 3600 SEAWAY DR | | | | LANSING | MI | 48911-1911 |
| EARNEST LEWIS | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| EARNEST LONG | 920 THOUSAND OAKS DR | | | | LAWRENCEVILLE | GA | 30043-3120 |
| EARNEST LUTTRELL JR | 1120 PLEASANT HILL RD | | | | ELLIJAY | GA | 30540-0718 |
| EARNEST M JOHNSON | 133 CARPENTER DR | | | | JACKSON | MS | 39212-9671 |
| EARNEST MATTHEWS | 4214 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5163 |
| EARNEST MCBRIDE | 6802 PARKBELT DR | | | | FLINT | MI | 48505-1939 |
| EARNEST MCCRAY | 2731 HUNTINGTON PARK DR | | | | WATERFORD | MI | 48329-4524 |
| EARNEST MCKNIGHT | 458 DICK RD APT B1 | | | | DEPEW | NY | 14043-1837 |
| EARNEST MCNEESE | 202 N STATE RD | | | | FAIRMOUNT | IL | 61841 |
| EARNEST MCREYNOLDS | 336 MINTY DR | | | | DAYTON | OH | 45415-3015 |
| EARNEST MERRITT | 15831 QUINCY ST | | | | DETROIT | MI | 48238-1386 |
| EARNEST MILTON | PO BOX 3122 | | | | BROOKHAVEN | MS | 39603 |
| EARNEST MOORE | PO BOX 13827 | | | | DETROIT | MI | 48213-0827 |
| EARNEST MOORE JR | 1620 E COUNTY LINE RD #16F | | | | RIDGELAND | MS | 39157 |
| EARNEST MORGAN | 581 ALPEANA ST | | | | AUBURN HILLS | MI | 48326-1121 |
| EARNEST MORTON | 1828 COPLEY DR | | | | TOLEDO | OH | 43615-3811 |
| EARNEST MOSIER | 1010 AVERILL AVE | | | | MANSFIELD | OH | 44906-3904 |
| EARNEST MYLES JR | 6706 FLEMING RD | | | | FLINT | MI | 48504-1679 |
| EARNEST NEAL | PO BOX 8059 | | | | MESA | AZ | 85214-8059 |
| EARNEST NELSON | 518 N BAXTER ST | | | | LIMA | OH | 45801-3910 |
| EARNEST NELSON JR | 3250 MONTANA ST | | | | SHREVEPORT | LA | 71107-4433 |
| EARNEST NIX | 1365 E 93RD ST | | | | CLEVELAND | OH | 44106-1005 |
| EARNEST OGLE | PO BOX 108 | | | | OAK GROVE | LA | 71263-0108 |
| EARNEST OQUINN | 8680 PLEASANT PLAIN RD | | | | BROOKVILLE | OH | 45309-9215 |
| EARNEST OQUINN | 8680  PLESANTPLAIN RD. | | | | BROOKVILLE | OH | 45309-9215 |
| EARNEST ORR | 10155 CREEL RD | | | | FAIRBURN | GA | 30213-2160 |
| EARNEST OSBORNE | 3426 BROOKGATE DR | | | | FLINT | MI | 48507-3213 |
| EARNEST OWENS JR | 16141 MUIRLAND ST | | | | DETROIT | MI | 48221-3010 |
| EARNEST P DURHAM | 118 SHERMAN ST | | | | DAYTON | OH | 45403 |
| EARNEST PARKER | 3700 S WESTPORT AVE PMB 2885 | | | | SIOUX FALLS | SD | 57106-6360 |
| EARNEST PATRICK | 207 ROSEHILL ACRES | | | | SCOTT DEPOT | WV | 25560-9423 |
| EARNEST PICKETT | 208 LOCKES STREET | | | | UNION SPRINGS | AL | 36089 |
| EARNEST PITTMAN | 69 S SHIRLEY ST | | | | PONTIAC | MI | 48342-2850 |
| EARNEST PRINGLE | 3 LEAH LN | | | | NORTH CHILI | NY | 14514-9745 |
| EARNEST QUEEN | 3881 CO RD# 434 | | | | MOULTON | AL | 35650 |
| EARNEST RAINEY | PO BOX 1041 | | | | MADISON | TN | 37116-1041 |
| EARNEST RAY | 6860 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-8714 |
| EARNEST REED | 458 HALWICK | | | | TEMPERANCE | MI | 48182-1093 |
| EARNEST RILEY | PO BOX 11941 | | | | KANSAS CITY | MO | 64138-0941 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARNEST ROBERTS JR | 2815 N 43RD ST | | | | KANSAS CITY | KS | 66104-2411 |
| EARNEST RUSSELL | 2442 ANTWERP DR SE | | | | ATLANTA | GA | 30315-6522 |
| EARNEST S KNOX | 6243 AVA COURT DR | | | | FORT WORTH | TX | 76112-8003 |
| EARNEST SALING | 7221 JACKSON AVE | | | | HAMMOND | IN | 46324-1901 |
| EARNEST SANDERS | 3827 UNIVERSITY ST | | | | MEMPHIS | TN | 38127-4558 |
| EARNEST SANDERS JR | 4363 SPRING MEADOWS CT | | | | BURTON | MI | 48519-1199 |
| EARNEST SANDERS SR | 4825 IROQUOIS ST | | | | DETROIT | MI | 48214-4506 |
| EARNEST SAYLORS | PO BOX 211 | | | | HELENA | AR | 72342-0211 |
| EARNEST SCHWANBECK | 2458 KOSCIUSZKO AVE | | | | BAY CITY | MI | 48708-7611 |
| EARNEST SEARCY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| EARNEST SENKO | PO BOX 9 | | | | NORTH BRANCH | MI | 48461-0009 |
| EARNEST SHEPPARD | 78 FOUGERON ST | | | | BUFFALO | NY | 14211-1302 |
| EARNEST SHERROD | PO BOX 101 | | | | HILLSBORO | AL | 35643-0101 |
| EARNEST SIMMONS JR | 1708 DUBLIN CT | | | | SPRING HILL | TN | 37174-9506 |
| EARNEST SMITH | 503 BROOKSVILLE POWERSVILLE RD | | | | BROOKSVILLE | KY | 41004-8317 |
| EARNEST SMITH | 452 CRESTGROVE AVE | | | | VANDALIA | OH | 45377-2526 |
| EARNEST SPENCER | 1080 ROBB HILL RD | | | | MARTINSVILLE | IN | 46151-9525 |
| EARNEST STALLINGS | 3360 RIVERSIDE CT | | | | CANTON | MI | 48188-2330 |
| EARNEST STEVENSON JR | 4664 COLLEGE VIEW DR | | | | DAYTON | OH | 45427-2814 |
| EARNEST SUMMERS | 2253 FREEDOM AVE | | | | MIMS | FL | 32754-3209 |
| EARNEST SURGENER | PO BOX 832 | | | | BUCYRUS | OH | 44820-0832 |
| EARNEST SWAIN | 409 E KENDALL ST | | | | LA FONTAINE | IN | 46940-9205 |
| EARNEST SYKES | 2710 W COURT ST STE 1 | C/O SHERRY L TELLING | | | FLINT | MI | 48503-3061 |
| EARNEST TALLEY | 3021 CLEMENT ST | | | | FLINT | MI | 48504-2981 |
| EARNEST TEAR | 5427 N GENESEE RD | | | | FLINT | MI | 48506-4511 |
| EARNEST THOMAS | 1905 E 59TH TER | | | | KANSAS CITY | MO | 64130-4804 |
| EARNEST THOMAS | 211 DENVER ST | | | | LANSING | MI | 48910-3036 |
| EARNEST THOMPSON | 5920 CROOKED CREEK DR | | | | INDIANAPOLIS | IN | 46228-1236 |
| EARNEST THOMPSON | 1971 CROCKER AVE | | | | FLINT | MI | 48503-4050 |
| EARNEST THORNTON | 707 GENTRY DR | | | | ARLINGTON | TX | 76018-2347 |
| EARNEST TRAVIS | 4151 HEATHERSTONE DR | | | | WATERFORD | MI | 48329-2317 |
| EARNEST TRIPLETT | 5383 N COUNTY ROAD 975 W | | | | MIDDLETOWN | IN | 47356-9760 |
| EARNEST TUCKER JR. | 2508 E 2ND ST | | | | FLINT | MI | 48503-2234 |
| EARNEST TURNER | 4500 WALTER AVE | | | | GRANITE CITY | IL | 62040-2421 |
| EARNEST TURNER JR | 517 NE OLYMPIC CT | | | | LEES SUMMIT | MO | 64064-1306 |
| EARNEST UND ELFRIEDE AIGUER | WATZMANNSTR 21 | | | D-84558 TYRLACHING GERMANY | | | |
| EARNEST VAN ARSDALE JR | 3709 GRATIOT AVE | | | | FLINT | MI | 48503-4980 |
| EARNEST W HILL | 428 STUCKHARDT ROAD | | | | TROTWOOD | OH | 45426-2706 |
| EARNEST WASHINGTON | 3356 W LYNDON AVE | | | | FLINT | MI | 48504-6967 |
| EARNEST WASHINGTON | 16100 LINDSAY ST | | | | DETROIT | MI | 48235-3401 |
| EARNEST WHITAKER | 1024 YALE AVE | | | | FLINT | MI | 48505 |
| EARNEST WILLIAMS | 46164 WINDRIDGE LN | | | | CANTON | MI | 48188-6225 |
| EARNEST WILSON | 850 ROBIN MEADOW DR | | | | DESOTO | TX | 75115-4646 |
| EARNEST WILSON | C/O FOSTER & SEAR, LLP | 817 GREENVIEW DR. | | | GRAND PRAIRIE | TX | 75050 |
| EARNEST WRIGHT | 2208 WEBBER ST | | | | SAGINAW | MI | 48601-3548 |
| EARNEST WRIGHT | 505 N COLLETT ST | | | | DANVILLE | IL | 61832-4810 |
| EARNEST WYNN | 9137 RIDING STABLE LN | | | | FORT WORTH | TX | 76123-2587 |
| EARNEST, ALICE M | 1020 6TH ST | | | | CRESSON | PA | 16630 |
| EARNEST, CASSANDRA V | 118 E LORADO AVE | | | | FLINT | MI | 48505-2161 |
| EARNEST, CHARLES H | 272 S BROADWAY ST | APT 11 | | | LAKE ORION | MI | 48362 |
| EARNEST, CHARLES H | # 11 | 272 SOUTH BROADWAY STREET | | | LAKE ORION | MI | 48362-2737 |
| EARNEST, CLEMENTINE | 2540 HAVENSCOURT BLVD | | | | OAKLAND | CA | 94605-1935 |
| EARNEST, CLIDE | 10151 ROAD 375 | | | | PHILADELPHIA | MS | 39350-3245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARNEST, DELORES L | 2364 WALDEN GLEN CIR APT A | | | | CINCINNATI | OH | 45231-1426 |
| EARNEST, DELORES L | APT A | 2364 WALDEN GLEN CIRCLE | | | CINCINNATI | OH | 45231-1426 |
| EARNEST, DENNIS R | 355 N STINE RD | | | | CHARLOTTE | MI | 48813-8857 |
| EARNEST, DENNIS R. | 355 N STINE RD | | | | CHARLOTTE | MI | 48813-8857 |
| EARNEST, DIVERA A | 1809 ROSELAWN DR | | | | FLINT | MI | 48504-5420 |
| EARNEST, ELTON | 6235 OTOOLE LN | | | | MOUNT MORRIS | MI | 48458-2617 |
| EARNEST, FRANK M | 17569 PINEHURST ST | | | | DETROIT | MI | 48221-2364 |
| EARNEST, GREGORY D | 1725 CREEKSTONE DR | | | | COLUMBIA | TN | 38401-6718 |
| EARNEST, HELEN M | PO BOX 394 | | | | FLINT | MI | 48501-0394 |
| EARNEST, HELEN MARIE | PO BOX 394 | | | | FLINT | MI | 48501-0394 |
| EARNEST, HOWARD M | | | | | | | |
| EARNEST, JAMES D | 4445 CARMANWOOD DR | | | | FLINT | MI | 48507-5652 |
| EARNEST, JANET R | 355 N STINE RD | | | | CHARLOTTE | MI | 48813-8857 |
| EARNEST, JEROME | 2311 OREN AVE | | | | FLINT | MI | 48505-4347 |
| EARNEST, JESSIE R | C/O BOBBIE ANN ALEXANDER | 238 E RUSSELL AVE | | | FLINT | MI | 48505 |
| EARNEST, JESSIE R | 2630 THORNTON AVENUE | | | | FLINT | MI | 48504-2358 |
| EARNEST, JESSIE R | 2101 WELCH BLVD | | | | FLINT | MI | 48504-2911 |
| EARNEST, JOHN C | 6201 OLD TUSCALOOSA HWY | | | | MC CALLA | AL | 35111-3602 |
| EARNEST, JOHNNIE E | 5173 WOODCLIFF DR | | | | FLINT | MI | 48504-1256 |
| EARNEST, JOHNNY W | 130 ASHLEY CIR | | | | SWARTZ CREEK | MI | 48473-1176 |
| EARNEST, JOHNNY WAYNE | 130 ASHLEY CIR | | | | SWARTZ CREEK | MI | 48473-1176 |
| EARNEST, JUDY M | 68 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2668 |
| EARNEST, JUDY M | 68 W. TENNYSON | | | | PONTIAC | MI | 48340-2668 |
| EARNEST, LATOYA N | 2025 ROLLINS ST | | | | GRAND BLANC | MI | 48439-5123 |
| EARNEST, ORA B | 2321 BROOKSIDE DR | | | | FLINT | MI | 48503-2804 |
| EARNEST, RICHARD G | 311 W STATE ST | | | | WHITTEMORE | MI | 48770-9263 |
| EARNEST, ROBERT J | 432 OAK ST | | | | BURLESON | TX | 76028-5919 |
| EARNEST, ROBERT L | PO BOX 320465 | | | | FLINT | MI | 48532-0009 |
| EARNEST, RONALD C | 5959 HUNTER LN | | | | TANNER | AL | 35671-4008 |
| EARNEST, VINCENT R | 18 TIMBER CT | | | | FLINT | MI | 48506-5273 |
| EARNEST-STEA BROWN | 28675 INKSTER RD | | | | FARMINGTON HILLS | MI | 48334-5259 |
| EARNESTEAN BROCK | 522 FIRST NORWAY LANE | | | | OLIVER SPR | TN | 37840 |
| EARNESTEEN HOFER | 3180 S 200 E | | | | ANDERSON | IN | 46017-9563 |
| EARNESTEIN EVANS | 1615 ANNESLEY ST | | | | SAGINAW | MI | 48601-2113 |
| EARNESTINE ADAMS | 2663 HEMPSTEAD RD | | | | AUBURN HILLS | MI | 48326-3414 |
| EARNESTINE B BYRD | 102 MICHAEL CLAY CT | | | | JACKSON | MS | 39213 |
| EARNESTINE BRADLEY | 17540 SUNNYBROOK AVE | | | | LATHRUP VILLAGE | MI | 48076-3511 |
| EARNESTINE BUCHANAN | 41104 N WOODBURY GREEN DR | | | | BELLEVILLE | MI | 48111-3028 |
| EARNESTINE BUIE | 810 SMITH AVE | | | | SAINT LOUIS | MO | 63135-1763 |
| EARNESTINE BURNETT | 3310 CONCORD ST | | | | FLINT | MI | 48504-2926 |
| EARNESTINE C MICKEL | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| EARNESTINE COLLINS | 3329 WEBSTER AVE | | | | KANSAS CITY | KS | 66104-4068 |
| EARNESTINE EVANS | 258 VALLEY HILL RD | | | | STOCKBRIDGE | GA | 30281-2427 |
| EARNESTINE GILLUM | 6082 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2743 |
| EARNESTINE GORDON | 33 ALMA AVE | | | | BUFFALO | NY | 14215-3217 |
| EARNESTINE GORDON | 47  WILLIAMSTOWNE   CT  APT 5 | | | | CHEEKTOWAGA | NY | 14227-2046 |
| EARNESTINE GRAHAM | 173 HOPE AVE | | | | SYRACUSE | NY | 13205-1604 |
| EARNESTINE GRAY | 1328 BARBARA DR | | | | FLINT | MI | 48505-2594 |
| EARNESTINE H MABERRY | 718 HICKORY RIDGE DR. | | | | JACKSON | MS | 39206-4521 |
| EARNESTINE HALL | 13792 MECCA ST | | | | DETROIT | MI | 48227-3025 |
| EARNESTINE HILL | PO BOX 4 | 13319 HELEN ST/ | | | PAULDING | OH | 45879-0004 |
| EARNESTINE J ODOM | PO BOX 1564 | | | | WASKOM | TX | 75692-1564 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EARNESTINE JAMES | 14131 MARE LN | | | | VICTORVILLE | CA | 92394-7528 |
| EARNESTINE JENKINS | 415 E BAKER ST | | | | FLINT | MI | 48505-4358 |
| EARNESTINE JOHNSON | 315 S ANDERSON AVE | | | | PONTIAC | MI | 48342-3203 |
| EARNESTINE JOHNSON | 814 CHATHAM DR | | | | FLINT | MI | 48505-1949 |
| EARNESTINE KESSEE | 2805 BOSS AVENUE | | | | SHREVEPORT | LA | 71109-4207 |
| EARNESTINE LATHAN | 30745 BRAMBLE CT | | | | CHESTERFIELD | MI | 48051-1776 |
| EARNESTINE MABERRY | 718 HICKORY RIDGE DR | | | | JACKSON | MS | 39206-4521 |
| EARNESTINE MCGEE | 203 E DAYTON ST | | | | FLINT | MI | 48505-4974 |
| EARNESTINE MCLIN | 495 MCLIN CIR | | | | FLORENCE | MS | 39073-7939 |
| EARNESTINE MCLIN | 495 MCLIN CIRCLE | | | | FLORENCE | MS | 39073 |
| EARNESTINE MILES | 2406 BETH DR | | | | ANDERSON | IN | 46017-9627 |
| EARNESTINE MILLINGTON | 4951 N LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9103 |
| EARNESTINE MOORE | 3470 HAWTHORNE DR | | | | FLINT | MI | 48503-4649 |
| EARNESTINE ODOM | PO BOX 1564 | | | | WASKOM | TX | 75692-1564 |
| EARNESTINE PATTERSON | 907 ATHENS ST | | | | SAGINAW | MI | 48601-1469 |
| EARNESTINE PEARSON | 701 SUMMIT AVE APT 56 | | | | NILES | OH | 44446-3653 |
| EARNESTINE PEARSON | 701 SUMMIT AVENUE APT 56 | | | | NILES | OH | 44446-3653 |
| EARNESTINE PERRY | 5375 WEISS STREET | | | | SAGINAW | MI | 48603-3756 |
| EARNESTINE PILCHER | 493 GRIDER ST | | | | BUFFALO | NY | 14215-3022 |
| EARNESTINE PITTMAN | APT 163 | 11368 BRYDAN STREET | | | TAYLOR | MI | 48180-3991 |
| EARNESTINE SMALL | 3433 FARLEY STREET | | | | BURTON | MI | 48519-1044 |
| EARNESTINE STARKS AS GUARDIAN & CONSERVATOR | OF LASHUNDRA STARKS | C/O K RICK ALVIS | ALVIS & WILLINGHAM LLP | 1400 URBAN CENTER DR, STE 475 | BIRMINGHAM | AL | 35242 |
| EARNESTINE STINSON | 4103 HAROLD ST | | | | SAGINAW | MI | 48601-4130 |
| EARNESTINE TOWNS | 766 E LYNDON AVE | | | | FLINT | MI | 48505-2954 |
| EARNESTINE TYLER | 3120 LINDA ST | | | | SHREVEPORT | LA | 71119-5245 |
| EARNESTINE W KESSEE | 2805 BOSS AVE | | | | SHREVEPORT | LA | 71109-4207 |
| EARNESTINE W TERRELL | 957 BIBBS PL | | | | PEARL | MS | 39208 |
| EARNESTINE WALTON | PO BOX 1525 | | | | SAGINAW | MI | 48605-1525 |
| EARNESTINE WATSON | 4014 BROWNELL BLVD | | | | FLINT | MI | 48504-2125 |
| EARNESTINE WILLIAMS | 14870 METTETAL ST | | | | DETROIT | MI | 48227-1880 |
| EARNESTINE WILLIAMS | 15598 KINGS DR | | | | ATHENS | AL | 35611-5662 |
| EARNESTINE WOODARD | 21040 WOODSIDE AVE | | | | FERNDALE | MI | 48220-2258 |
| EARNESTINE WOODSON | 2908 TRUMBULL AVE | | | | FLINT | MI | 48504-2503 |
| EARNEY STONEKING | HC 62 BOX RR | | | | BURTON | WV | 26562-9713 |
| EARNHARDT JAMES ARTHUR (652411) | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| EARNHARDT RALPH DALE INC | 1675 DALE EARNHARDT HWY | | | | MOORESVILLE | NC | 28115-8330 |
| EARNHARDT, CHRISTINA A | 11302 E 206TH ST | | | | NOBLESVILLE | IN | 46060-9398 |
| EARNHARDT, ELENA C | 2527 HEATHERSHIRE LN | | | | MATTHEWS | NC | 28105-4080 |
| EARNHARDT, JAMES ARTHUR | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| EARNHARDT-CHILDRESS RACING TEC | 425 INDUSTRIAL DR | | | | WELCOME | NC | 27374 |
| EARNHARDT-CHILDRESS RACING TECHNOLO | 425 INDUSTRIAL DR | | | | WELCOME | NC | 27374 |
| EARNHART, JAMES T | 2432 ALVARADO DR | | | | KETTERING | OH | 45420-1010 |
| EARNHART, MICHAEL E | 4916 SILVERWEED DR | | | | MCKINNEY | TX | 75070-7709 |
| EARNHART, SUZANNE | 8093 MOUNT HOLLY RD | | | | WAYNESVILLE | OH | 45068-9732 |
| EARNHEART, ALMA J | 4261 S 00 EW | | | | KOKOMO | IN | 46902-5206 |
| EARNHEART, GEORGE E | RR 3 BOX 3635 | | | | PIEDMONT | MO | 63957-9570 |
| EARNHEART, WILLIS F | 920 W JACKSON ST | | | | KOKOMO | IN | 46901-4357 |
| EARNICE L CHAMBERS | 1095 DRY GROVE RD | | | | CRYSTAL SPGS | MS | 39059-8829 |
| EARNIE ADKINS | 755 S EDGEMON AVE | | | | WINTER SPRINGS | FL | 32708-3411 |
| EARNIE BREWER | 13048 STATE ROUTE 725 | | | | GERMANTOWN | OH | 45327-9755 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EARNIE CHATMAN | 494 GRANADA DR | | | | PONTIAC | MI | 48342-1725 |
| EARNIE D BREWER | 13048 STATE ROUTE 725 | | | | GERMANTOWN | OH | 45327-9755 |
| EARNIE DAVIS | 6525 LAS SOMBRIAS LN | | | | FLORISSANT | MO | 63033-8147 |
| EARNIE F HOWARD | 3601 DETROIT AVE | | | | DAYTON | OH | 45416-1903 |
| EARNIE HOWARD | 3601 DETROIT AVE | | | | DAYTON | OH | 45416-1903 |
| EARNIE L STEPHENS | RR 1 BOX 282 | | | | FLEMINGSBURG | KY | 41041 |
| EARNIE M DAVIS | 6525 LAS SOMBRIAS LN | | | | FLORISSANT | MO | 63033-8147 |
| EARNIE PHIPPS | 155 BRICKER RD | | | | SHILOH | OH | 44878-9140 |
| EARNIL BROWN | 1070 DRY GROVE RD | | | | CRYSTAL SPGS | MS | 39059 |
| EARNS JR, GERALD W | 2039 W RIVER AVE | | | | OSCODA | MI | 48750-9214 |
| EARNS JR, THANE L | 6 GLENBOURNE CT | | | | WILLIAMSVILLE | NY | 14221-3205 |
| EARNS, AGNES A | 2173 WINDING WAY DR | | | | DAVISON | MI | 48423-2024 |
| EARNS, JAMES E | 1488 E MCLEAN AVE | | | | BURTON | MI | 48529-1614 |
| EARNS, MARJORIE O | 2805 CHICAGO BLVD | | | | FLINT | MI | 48503-3470 |
| EARNSCLIFFE STREGIES GROUP | | | | | | | |
| EARNSHAW, MARGARET P | 6274 MARLBOROUGH DR | | | | GOLETA | CA | 93117-1635 |
| EARNSHAW, PATRICE M | PO BOX 7952 | | | | FLINT | MI | 48507 |
| EARON ROBINSON | 1351 RENATA ST | | | | SAGINAW | MI | 48601-6654 |
| EARP THOMAS (416233) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| EARP, CLARICE B | 522 SLICK ROCK RD | | | | MOUNTAIN HOME | AR | 72653-8505 |
| EARP, JOHN C | 11538 LEE POINT RD | | | | OZARK | AR | 72949-9138 |
| EARP, LEONARD | 3524 19TH AVE NE | | | | TUSCALOOSA | AL | 35406-1560 |
| EARP, MORELLE E | 3477 GREENSPRING LANE | | | | ROCHESTER HLS | MI | 48309-2733 |
| EARP, RANDY M | 3477 GREENSPRING LN | | | | ROCHESTER HLS | MI | 48309-2733 |
| EARP, THOMAS | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| EARP, WILLIAM | 1623 GRIGG AVE | | | | MURFREESBORO | TN | 37129-2032 |
| EARSEL B COMPTON | 820 N. PINEGROVE | | | | PONTIAC | MI | 48054 |
| EARSEL G SMITH | 1072 WISNER ST | | | | MOUNT MORRIS | MI | 48458-1625 |
| EARSEL GARRISON JR | 2075 SAM PARKER RD | | | | GRAY | KY | 40734-6527 |
| EARSEL ROGERS JR | 979 STONE RD | | | | GREENWOOD | IN | 46143-8780 |
| EARSEL SMITH | 1072 WISNER ST | | | | MOUNT MORRIS | MI | 48458-1625 |
| EARSELENE CUNNINGHAM | 29 BROOKEDGE CT | | | | WILLIAMSVILLE | NY | 14221-4411 |
| EARSIE CLIFTON | 1209 THORNWOOD CT | | | | FLINT | MI | 48532-2365 |
| EARSING, DALE T | 299 S WOODSIDE DR | | | | ALDEN | NY | 14004-9550 |
| EARSING, EDWARD | 299 S WOODSIDE DR | | | | ALDEN | NY | 14004-9550 |
| EARSING, JUNE | 257 MILKY WAY | | | | GREER | SC | 29651-6185 |
| EARSING, LE ROY C | 40 CLIFTON RD | | | | CLIFTON | NY | 14428-9519 |
| EARSING, ROGER L | 257 MILKY WAY | | | | GREER | SC | 29651-6185 |
| EARSKIN SHERRER JR | 531 BELMOUNTE PARK NORTH | ART # 404 | | | DAYTON | OH | 45405 |
| EARSL WALLACE | 8738 CORRINGTON AVE | | | | KANSAS CITY | MO | 64138-3932 |
| EARTH DAY INDIANA INC | PO BOX 40655 | | | | INDIANAPOLIS | IN | 46240-0655 |
| EARTH ELECTRIC MACHINE CO LTD | 2-12 YAGUCHI | NO 2 CHOME OTA-KU | | TOKYO JAPAN JAPAN | | | |
| EARTH ELECTRIC MACHINERY CO. LTD. | 2-12, YAGUCHI, 2-CHOME, OT | | | TOKYO 146 JAPAN | | | |
| EARTH FORCE | 1908 MT VERNON AVE SECOND FL | | | | ALEXANDRIA | VA | 22301 |
| EARTH FORCE | 301 PENINSULA DR STE 5 | | | | ERIE | PA | 16505-2042 |
| EARTH FORCE | 6640 N COLLEGE AVE | | | | INDIANAPOLIS | IN | 46220-1623 |
| EARTH FORCE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 301 PENINSULA DR STE 5 | | | ERIE | PA | 16505-2042 |
| EARTH FORCE INC | 1908 MOUNT VERNON AVE | | | | ALEXANDRIA | VA | 22301-1300 |
| EARTH ISLAND INSTITUTE | 2150 ALLSTON WAY STE 460 | | | | BERKELEY | CA | 94704-1375 |
| EARTH SCIENCES CONSULTANTS INC | 1 TRIANGLE DR | | | | EXPORT | PA | 15632 |
| EARTH SYSTEMS | MICHAEL SMITH | 895 AEROVISTA PL STE 102 | | | SAN LUIS OBISPO | CA | 93401-8725 |
| EARTH TECH | 7171 PORTAGE RD | MAIL STOP 0200-384-01 | | | KALAMAZOO | MI | 49001-0100 |
| EARTH TECH | PO BOX 360433 | | | | PITTSBURGH | PA | 15251-6433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EARTH TECH | 4840 COX RD | | | | GLEN ALLEN | VA | 23060 |
| EARTH TECH, CONESTOGA ROVERS & ASSOC, | ENVIRON AND ENCORE LLC | 261 MARTINDALE ROAD | | ST. CATHARINES, ON  L2W 1A2 CANADA | | | |
| EARTH TECHNOLOGY CORP, THE | 36133 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1216 |
| EARTH TIME INC | 205 E 42ND ST STE 1316 | | | | NEW YORK | NY | 10017 |
| EARTH TO EARTH | ATTN: PETER BOYER | PO BOX 420500 | | | PONTIAC | MI | 48342-0500 |
| EARTH TO EARTH INC | 111 N PERRY ST | | | | PONTIAC | MI | 48342-2336 |
| EARTHA BELL | 502 BLOOMFIELD AVE | | | | PONTIAC | MI | 48341-2806 |
| EARTHA BROWN | 4682 BEAT RD | | | | LITCHFIELD | OH | 44253-9758 |
| EARTHA CLARK | 8514 ARBELA RD | | | | MILLINGTON | MI | 48746-9527 |
| EARTHA JONES | 4530 HESS AVE APT 103 | | | | SAGINAW | MI | 48601-6935 |
| EARTHA SAMUELS | APT 111 | 1369 FORT STREET | | | LINCOLN PARK | MI | 48146-1835 |
| EARTHEL GARRIS | 2449 BROOKMAR DR | | | | YORK | PA | 17408-9492 |
| EARTHER MAYERS | 4755 VAN DYKE ST | | | | DETROIT | MI | 48214-1141 |
| EARTHER SMITH | 1900 LEXINGTON AVE APT 3F | | | | NEW YORK | NY | 10035-4048 |
| EARTHFORCE | 6640 N COLLEGE AVE | | | | INDIANAPOLIS | IN | 46220-1623 |
| EARTHIE JOHNSON SR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| EARTHLINK | PO BOX 7645 | | | | ATLANTA | GA | 30357-0645 |
| EARTHLINK INC | 1375 PEACHTREE ST LEVEL A | | | | ATLANTA | GA | 30309 |
| EARTHLINK INC | PO BOX 7645 | | | | ATLANTA | GA | 30357-0645 |
| EARTHLYN HICKS | 9137 MANSFIELD RD APT 102 | | | | SHREVEPORT | LA | 71118-3143 |
| EARTHON M WHEAT | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| EARTHTECH | 4840 COX RD | | | | GLEN ALLEN | VA | 23060-6292 |
| EARTHTECH | 4135 TECHNOLOGY PKWY | | | | SHEBOYGAN | WI | 53083-6049 |
| EARTHWOODS CORP | ATTN: MARK HAWKINS | 3541 FREMONT AVE | | | KANSAS CITY | MO | 64129-1764 |
| EARTS KAREN | EARTS, KAREN | 901 SHARON DR. APT 9 | | | KINGS MOUNTAIN | NC | 28086-2769 |
| EARTS, KAREN | 901 SHARON DR APT 9 | | | | KINGS MOUNTAIN | NC | 28086-2769 |
| EARVA ADAMS | 200 MESSER DR | | | | PARAGOULD | AR | 72450-9362 |
| EARVE JONES | 860 INDIAN SPRINGS DR | | | | FORSYTH | GA | 31029 |
| EARVEN ADWAY JR | 1215 GALLAGHER ST | | | | SAGINAW | MI | 48601-3813 |
| EARVIN GORDON | 1887 CHAPMAN AVE | | | | E CLEVELAND | OH | 44112-3405 |
| EARVIN JOHNSON | 5309 DELTA RIVER DR | | | | LANSING | MI | 48906-9012 |
| EARVIN KING | 139 ANDY ST | | | | VASSAR | MI | 48768-1825 |
| EARVIN PRUITT | 348 S EDITH ST | | | | PONTIAC | MI | 48342-3416 |
| EARVIN WHITE | 5093 W COLDWATER RD | | | | FLINT | MI | 48504-1001 |
| EARVIN, MICHAEL | 31367 HARLO DR APT E | | | | MADISON HEIGHTS | MI | 48071-1986 |
| EARVINA MONTEROSSO | 7100 ULMERTON RD LOT 1042 | | | | LARGO | FL | 33771-5112 |
| EARVINE WATKINS | 4748 HESS RD | | | | SAGINAW | MI | 48601-6974 |
| EARWOOD, CHARLES B | 521 OAKRIDGE LN | | | | HEMPHILL | TX | 75948-6698 |
| EARWOOD, ERNEST F | PO BOX 392 | | | | SAN MATEO | FL | 32187-0392 |
| EARWOOD, KEITH J | 2603 13TH ST SE | | | | DECATUR | AL | 35601 |
| EARWOOD, LEWIS E | BOX 77 OLD DALLAS HWY SE | | | | CARTERSVILLE | GA | 30120 |
| EARWOOD, LINDA N | 81 STEVENS RD | | | | CALEDONIA | MS | 39740 |
| EARWOOD, PAMELA L | 521 OAKRIDGE LN | | | | HEMPHILL | TX | 75948-6698 |
| EARY CAMPBELL | 4522 PINNY GR LA | | | | CUMMING | GA | 30040 |
| EARY, ALTON T | 824 N 34TH ST | | | | WACO | TX | 76710-5441 |
| EARY, DONALD F | 3534 APPLE VALLEY RD 6 | | | | OKEMOS | MI | 48864 |
| EAS SAGINAW LLC | ENTERPRIZE AUTOMOTIVE SYSTEMS | 23010 E INDUSTRIAL DR | | | SAINT CLAIR SHORES | MI | 48080-1177 |
| EAS, SAGINAW LLC | | | | | | | |
| EAS, SAGINAW LLC | ATTN: RICH S. PIRROTTA, CHIEF OPERATING OFFICER | ENTERPRISE AUTOMOTIVE SYSTEMS | 23010 INDUSTRIAL DRIVE EAST | ST. CLAIR SHORES | DETROIT | MI | 48080 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EASATMAN, RONALD E | 120 W WATER ST | | | | ANAHEIM | CA | 92805-4662 |
| EASCO/WHITMORE LAKE | 10799 PLAZA DR | | | | WHITMORE LAKE | MI | 48189-9737 |
| EASE | STEPHEN GOLENSKI | SCOTT TECHNOLOGY PARK RR1 BOX 285 | | | OLYPHANT | PA | 18447 |
| EASH, AMOS L | 7802 TREE SWALLOW DR SE | | | | GRAND RAPIDS | MI | 49508-7228 |
| EASH, DALE E | 3084 WATERLAND DR | | | | METAMORA | MI | 48455-9719 |
| EASH, DONALD P | 5737 KIRK RD | | | | CANFIELD | OH | 44406-9645 |
| EASH, DOROTHY E | 2300 AUTUMN CREEK PATH | | | | VALLEY CITY | OH | 44280 |
| EASH, DOUGLAS S | 913 BONNIE BLUE LN | | | | COLUMBIA | TN | 38401-6703 |
| EASHOO, JEFFREY J | 4376 CROSBY RD | | | | FLINT | MI | 48506-1416 |
| EASHOO, JOSEPH N | PO BOX 80 | | | | HARRISVILLE | MI | 48740-0080 |
| EASHOO, MARIE | 1370 CLAIRWOOD DR | | | | BURTON | MI | 48509-1508 |
| EASHOO, MICHAEL | 7337 VARLEY CIRCLE | | | | PT CHARLOTTE | FL | 33981-2629 |
| EASHOO, NATE D | 2198 HORSESHOE DR 39 | | | | DAVISON | MI | 48423 |
| EASHOO, NATHANIEL N | PO BOX 22 | | | | COLUMBIAVILLE | MI | 48421-0022 |
| EASHOO, RODERICK J | 10463 TWIN LAKES DR | | | | OTISVILLE | MI | 48463-9756 |
| EASHOO, RODERICK JOHN | 10463 TWIN LAKES DR | | | | OTISVILLE | MI | 48463-9756 |
| EASI ENG/WARREN | 2025 CONCEPT DR | | | | WARREN | MI | 48091-6023 |
| EASLER, BOBBY J | 481 POWELL MILL RD | | | | SPARTANBURG | SC | 29301-1548 |
| EASLER, MARGARET L | 235 MARTSOLF AVENUE | | | | PITTSBURGH | PA | 15229-1964 |
| EASLEY CHEVROLET CADILLAC INC | | | | | | | |
| EASLEY CHEVROLET-CADILLAC | 13770 E WADE HAMPTON BLVD | | | | GREER | SC | 29651-2775 |
| EASLEY GARRY (638788) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| EASLEY JACKSON | 869 SCOTTSWOOD RD | | | | DAYTON | OH | 45427-2239 |
| EASLEY JR, CLAUDE L | 1934 89TH AVE APT B | | | | OAKLAND | CA | 94621-1048 |
| EASLEY JR, J A | PO BOX 1213 | | | | KOKOMO | IN | 46903-1213 |
| EASLEY MARYLIN SUE | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| EASLEY W JACKSON | 869   SCOTTSWOOD RD | | | | DAYTON | OH | 45427-2239 |
| EASLEY, ARVIN EUGENE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| EASLEY, BEVERLY A | 4298 E 40TH STREET NORTH DR | | | | INDIANAPOLIS | IN | 46226-4418 |
| EASLEY, BILLIE D | 8375 US HIGHWAY 45 N | | | | TUNNEL HILL | IL | 62972-8511 |
| EASLEY, BRIAN | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| EASLEY, BRIAN E | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| EASLEY, CURTIS | 201 | N. SQUIRREL RD. #1101 | | | AUBURN HILLS | MI | 48326 |
| EASLEY, DEBRA L | 3149 W GRACELAWN AVE | | | | FLINT | MI | 48504-1535 |
| EASLEY, DEBRA LYNN | 3149 W GRACELAWN AVE | | | | FLINT | MI | 48504-1535 |
| EASLEY, DELLA M | 1500 VALLEYVIEW AVE APT 42 | | | | DANVILLE | IL | 61832-1960 |
| EASLEY, DOUGLAS M | 216 LOWDEN HUNT DR | | | | HAMPTON | VA | 23666-2247 |
| EASLEY, EDWIN | 212 NE CRAIG ST | | | | BURLESON | TX | 76028-3506 |
| EASLEY, GARRY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| EASLEY, GARY DON | | | | | | | |
| EASLEY, GREGORY A | 6194 WOODLAND DR | | | | GRAND BLANC | MI | 48439-4819 |
| EASLEY, GREGORY ALAN | 6194 WOODLAND DR | | | | GRAND BLANC | MI | 48439-4819 |
| EASLEY, HAROLD G | 429 N COUNTRY BROOK LN | | | | CONNERSVILLE | IN | 47331-9677 |
| EASLEY, HENRINE | 7224 BRADFORD COURT | | | | JUSTICE | IL | 60458 |
| EASLEY, ISAAC J | 172 JOHNSON ST | | | | BUFFALO | NY | 14211-3118 |
| EASLEY, JAMES G | 1379 E KITCHEN RD | | | | PINCONNING | MI | 48650-7484 |
| EASLEY, JEFFREY L | 4298 E 40TH STREET NORTH DR | | | | INDIANAPOLIS | IN | 46226-4418 |
| EASLEY, JOHN W | 3962 LINCOLN RD | | | | LAS VEGAS | NV | 89115-0374 |
| EASLEY, LASHAUN | 7210 KNOBWOOD DR APT B | | | | INDIANAPOLIS | IN | 46260 |
| EASLEY, LUTISHIA M | 4366 OLD COLONY DR | | | | FLINT | MI | 48507-3538 |
| EASLEY, MARILYN SUE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| EASLEY, MARSHA E | 2259 OXLEY DR | | | | WATERFORD | MI | 48328-1834 |
| EASLEY, MARY A | 2941 EASTLAND WAY | | | | SNELLVILLE | GA | 30078-3457 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EASLEY, MARY C | 6194 WOODLAND DR | | | | GRAND BLANC | MI | 48439-4819 |
| EASLEY, MARY M | 1206 HOLLYHOCK DR | | | | GRAND BLANC | MI | 48439-8878 |
| EASLEY, MAXINE | 1851 N GOODLET AVE | | | | INDIANAPOLIS | IN | 46222-4819 |
| EASLEY, MILDRED F | 1483 SHEPARD DRIVE | | | | DESOTO | MO | 63020-2809 |
| EASLEY, MILDRED F | 1483 SHEPHERD DR | | | | DE SOTO | MO | 63020-2809 |
| EASLEY, MURIEL D | 10320 CURTIS ST | | | | DETROIT | MI | 48221-2425 |
| EASLEY, PHILLIP | 118 N DUNCAN | | | | AMAGON | AR | 72005 |
| EASLEY, PHILLIP H | 2728 BELBROOK PL | | | | SIMI VALLEY | CA | 93065-1404 |
| EASLEY, RANDELL L | 1751 E 44TH ST | | | | IDLEWILD | MI | 49642-8571 |
| EASLEY, RECCI Y | 8602 BUCKINGHAM LN APT 15 | | | | RAYTOWN | MO | 64138-1229 |
| EASLEY, RICHARD | 300 RAILROAD ST | | | | WARRENTON | VA | 20186 |
| EASLEY, RONALD W | 1206 HOLLYHOCK DR | | | | GRAND BLANC | MI | 48439-8878 |
| EASLEY, RONALD WAYNE | 1206 HOLLYHOCK DR | | | | GRAND BLANC | MI | 48439-8878 |
| EASLEY, SONDRA L | 5626 WONDERLAND CT | | | | INDIANAPOLIS | IN | 46239-1952 |
| EASLEY, SR.,JOSEPH M | 33 CARL ST | | | | BUFFALO | NY | 14215-4025 |
| EASLEY, STEVEN C | 4366 OLD COLONY DR | | | | FLINT | MI | 48507-3538 |
| EASLEY, VERNA M | 1001 W MELBOURNE AVE | | | | LOGANSPORT | IN | 46947-3348 |
| EASLEY, VICKI M | 172 JOHNSON ST REAR | | | | BUFFALO | NY | 14211 |
| EASLEY, WILLIE E | 10029 BALFOUR RD | | | | DETROIT | MI | 48224-2510 |
| EASLICK, ALBERT A | 5901 GLENS CT | | | | SEBRING | FL | 33876-6302 |
| EASLICK, AMBER A | 3400 TRUMAN RD #1 | | | | RAVENNA | MI | 49451-9620 |
| EASLICK, CORY Y | 1610 VANDEKARR | | | | OWASSO | MI | 48867-9757 |
| EASLICK, CORY Y | 1610 VANDECARR RD | | | | OWOSSO | MI | 48867-9757 |
| EASLICK, CYNTHIA D | 9207 N BRAY RD | | | | CLIO | MI | 48420-9766 |
| EASLICK, CYNTHIA DIANE | 9207 N BRAY RD | | | | CLIO | MI | 48420-9766 |
| EASLICK, DARRIL N | 9207 N BRAY RD | | | | CLIO | MI | 48420-9766 |
| EASLICK, DARRIL NORMAN | 9207 N BRAY RD | | | | CLIO | MI | 48420-9766 |
| EASLICK, DOROTHY | 2815 ADAMS BLVD | | | | SAGINAW | MI | 48602-3104 |
| EASLICK, FRANK N | 3576 ROSS ST | PO BOX 19 | | | KINGSTON | MI | 48741-8732 |
| EASLICK, GLADYS Z | 5146 LOBDELL RD | | | | MAYVILLE | MI | 48744-9630 |
| EASLICK, GLADYS Z | 5146 LOBDELL ROAD | | | | MAYVILLE | MI | 48744 |
| EASLICK, MARK G | 316 BROOK DR | | | | ROMEO | MI | 48065-5017 |
| EASLICK, MICHAEL D | 3637 TATHAM RD | | | | SAGINAW | MI | 48601-7137 |
| EASLICK, RICHARD L | 6153 ALEXANDRA ST | | | | SAGINAW | MI | 48603-4238 |
| EASLICK, RONALD L | 5901 OBERLIN RD RT# 5 | | | | GLADWIN | MI | 48624 |
| EASLICK, WILLIAM S | 1525 E HAMILTON AVE | | | | FLINT | MI | 48506 |
| EASOM AUTOMATION SYSTEMS INC | 32471 INDUSTRIAL DRIVE | | | | MADISON HEIGHTS | MI | 48071 |
| EASOM AUTOMATION SYSTEMS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 32471 INDUSTRIAL DR | | | MADISON HEIGHTS | MI | 48071-1528 |
| EASOM ENGINEERING | 2761 STAIR ST | | | | DETROIT | MI | 48209-1259 |
| EASOM ENGINEERING & MANUFACTUR | 32471 INDUSTRIAL DR | | | | MADISON HEIGHTS | MI | 48071-1528 |
| EASOM, WILLIAM E | 3340 TRAVIS AVE | | | | SANTA SUSANA | CA | 93063-1427 |
| EASON & SMITH ENTERPRISES INC | PO BOX 547 | | | | KINGSTON | OK | 73439-0547 |
| EASON CHARLES L (428844) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| EASON III, ROBERT | 411 CLASSON AVE | | | | BROOKLYN | NY | 11238 |
| EASON JR, NAPOLEON | 3810 LAWNDALE AVE | | | | FLINT | MI | 48504-3547 |
| EASON JR, ROBERT L | 3530 MODENA ST | | | | DAYTON | OH | 45408-2118 |
| EASON JR, ROBERT L | 3530 MODENA AVE | | | | DAYTON | OH | 45408-2118 |
| EASON, ALBERTA M | 5054 SCOFIELD PL | | | | DAYTON | OH | 45418-2014 |
| EASON, AMANDA M | 3810 LAWNDALE AVE | | | | FLINT | MI | 48504-3547 |
| EASON, BEATRICE L | 1509 8TH CT W | | | | BIRMINGHAM | AL | 35208-3818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EASON, BLANTON W | PO BOX 1132 | | | | AZLE | TX | 76098-1132 |
| EASON, BOBBY L | 6802 COLONIAL DR | | | | FLINT | MI | 48505-1965 |
| EASON, CAROLYN | 16170 GREENLAWN ST | | | | DETROIT | MI | 48221-2935 |
| EASON, CAROLYN | 16170 GREEN LAWN | | | | DETROIT | MI | 48221 |
| EASON, CASSANDRA G | 9547 HAMILTON ST | | | | BELLEVILLE | MI | 48111-1418 |
| EASON, CHARLES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| EASON, CHERYL A | 7671 VAMOCO DR | | | | WATERFORD | MI | 48327-3699 |
| EASON, CHERYL L | 6802 COLONIAL DR | | | | FLINT | MI | 48505-1965 |
| EASON, CHRIS A | 5033 N TOPPING AVE | | | | KANSAS CITY | MO | 64119-3837 |
| EASON, DAN W | 4221 LA SALETTE DR APT 1D | | | | SAINT LOUIS | MO | 63123-7569 |
| EASON, DANNY L | 31423 34 MILE RD | | | | RICHMOND | MI | 48062-4623 |
| EASON, DAVID K | 706 POLAND RD | | | | DANVILLE | IL | 61834-7478 |
| EASON, DEREK L | 114 W RANKIN ST | | | | FLINT | MI | 48505-4122 |
| EASON, DEREK LARERNE | 114 W RANKIN ST | | | | FLINT | MI | 48505-4122 |
| EASON, ELDON R | 2006 STAFFORD DR | | | | ARLINGTON | TX | 76012-1837 |
| EASON, ELIZABETH J | P O BOX 557 | | | | JACKSON | GA | 30233-0011 |
| EASON, ELIZABETH J | PO BOX 557 | | | | JACKSON | GA | 30233-0011 |
| EASON, FRANK J | 1120 PRINCETON AVE | | | | KALAMAZOO | MI | 49007-3418 |
| EASON, FRANK JUNIOR | 1120 PRINCETON AVE | | | | KALAMAZOO | MI | 49007-3418 |
| EASON, GARY L | 2920 MESQUITE ST | | | | VERNON | TX | 76384-7421 |
| EASON, GARY W | 61 PLEASANT LAKE DR | | | | WATERFORD | MI | 48327-3765 |
| EASON, HELEN | 2920 BOURBON ST | | | | FORT WORTH | TX | 76123-624 |
| EASON, HENRY T | 49 GODFREY ST | | | | BUFFALO | NY | 14215-2313 |
| EASON, ISAAC N | 373 CLEVELAND ST | | | | ORANGE | NJ | 07050-1916 |
| EASON, JAMES | | | | | | | |
| EASON, JAMES E | 5654 S STEPHAN BRIDGE RD | | | | GRAYLING | MI | 49738-9501 |
| EASON, JAMES K | 970 HALLER AVE | | | | DAYTON | OH | 45408-1608 |
| EASON, JAMES M | 10021 BRECKENRIDGE RD | | | | SAINT ANN | MO | 63074-3614 |
| EASON, JASPER T | 1265 UPPER CALDWELL RD | | | | BOWDON | GA | 30108-3641 |
| EASON, JERRY M | 192 E HURON ST | | | | PONTIAC | MI | 48342-2609 |
| EASON, KEN E | 1440 CARTER LN | | | | BOWLING GREEN | KY | 42103-9039 |
| EASON, LARRY A | 2523 W EASON DR | | | | HOWELL | MI | 48855-9310 |
| EASON, LARRY L | 8072 HALL RD | | | | BELLEVUE | MI | 49021-9483 |
| EASON, LOIS M | 3557 HARRISON | | | | ROCHESTER | MI | 48307-5633 |
| EASON, LOIS M | 3557 HARRISON AVE | | | | ROCHESTER HILLS | MI | 48307-5633 |
| EASON, LORETTA | 114 W RANKIN | | | | FLINT | MI | 48505-4122 |
| EASON, LORETTA | 114 W RANKIN ST | | | | FLINT | MI | 48505-4122 |
| EASON, LOUISE | 224 CHEROKEE RD | | | | PONTIAC | MI | 48341-2004 |
| EASON, LOUISE | 224 CHEROKEE | | | | PONTIAC | MI | 48341-2004 |
| EASON, MARCUS | 3805 BENTON BLVD | | | | KANSAS CITY | MO | 64128-2518 |
| EASON, MARGARET | 19334 APPLETON ST | | | | DETROIT | MI | 48219-5603 |
| EASON, NETTIE D | 4955 BIG A ROAD | | | | DOUGLASVILLE | GA | 30135-5301 |
| EASON, NETTIE D | 4955 BIG A RD | | | | DOUGLASVILLE | GA | 30135-5301 |
| EASON, RAY E | 9715 CHASE LAKE RD | | | | FOWLERVILLE | MI | 48836-8731 |
| EASON, ROBERT A | 1723 HILL ST NE | | | | CONYERS | GA | 30012-3725 |
| EASON, RONALD L | 7162 LOVELLS RD | | | | GRAYLING | MI | 49738-9204 |
| EASON, ROY L | 6540 KING WILLIAM DR | | | | MORROW | GA | 30260-2265 |
| EASON, SPENCER | 425 E HOME AVE | | | | FLINT | MI | 48505-2867 |
| EASON, THELMA JANE | 371 STRAWBERRY WYNDE NW | | | | MARIETTA | GA | 30064-1054 |
| EASON, TOMMY | 284 SOUTH BLVD W | | | | PONTIAC | MI | 48341-2460 |
| EASON, VERONICA A | 3202 LAWNDALE AVE | | | | FLINT | MI | 48504-2685 |
| EASON, WILLIAM J | 6802 COLONIAL DR | | | | FLINT | MI | 48505-1965 |
| EASPARATHASAN, SKANDAKUMAR | 283 FOUR SEASONS DR | | | | LAKE ORION | MI | 48360-2648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EASSEL BURGETT | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| EASSON III, SCOTSON C | PO BOX 41 | 2372 BEAVER DAMM TRAIL | | | HUBBARD LAKE | MI | 49747-0041 |
| EAST AURORA BUICK PONTIAC GMC CADIL | 535 MAIN ST | | | | EAST AURORA | NY | 14052-1703 |
| EAST AURORA BUICK PONTIAC GMC CADILLAC | MELISSA EMMONS | 535 MAIN ST | | | EAST AURORA | NY | 14052-1703 |
| EAST AURORA BUICK PONTIAC GMC CADILLAC | 535 MAIN ST | | | | EAST AURORA | NY | 14052-1703 |
| EAST AURORA BUICK PONTIAC GMC CADILLAC LLC | GLEBA, GARY | WEST HERR CORPORATE OFFICES PO BOX 1998 | | | BLASDELL | NY | 14219 |
| EAST AURORA BUICK PONTIAC GMC CADILLAC LLC | | | | | | | |
| EAST AUTOMOTIVE GROUP, INC. | ALBERT EAST | 250 JOHN R JUNKIN DR | | | NATCHEZ | MS | 39120-3822 |
| EAST AUTOMOTIVE GROUP, INC. | 250 JOHN R JUNKIN DR | | | | NATCHEZ | MS | 39120-3822 |
| EAST AVE AUTO | 1656 EAST AVE | | | | ROCHESTER | NY | 14610-1826 |
| EAST BATON ROUGE PARISH | PARISH TAX COLLECTOR | PO BOX 70 | | | BATON ROUGE | LA | 70821-0070 |
| EAST BATON ROUGE SCHOOL SYSTEM | PO BOX 2950 | | | | BATON ROUGE | LA | 70821-2950 |
| EAST BAY MUNICIPAL DISTRICT | ATTN ANITA DICKEY | MS42 | 375 11TH ST | | OAKLAND | CA | 94607-4246 |
| EAST BAY MUNICIPAL UTILITIES DISTRICT | | 1199 21ST ST | | | | CA | 94607 |
| EAST BAY REGIONAL PARK DISTRICT/TILDEN SHOP | | 2501 GRIZZLY PEAK BLVD | | | | CA | 94563 |
| EAST BRUNSWICK | SEWERAGE AUTHORITY | 25 HARTS LN | | | EAST BRUNSWICK | NJ | 08816-2034 |
| EAST BRUNSWICK BUICK PONTIAC GMC INC | NO ADVERSE PARTY | | | | | | |
| EAST BRUNSWICK SEWERAGE AUTHORITY | 25 HARTS LN | PO BOX 1065 | | | EAST BRUNSWICK | NJ | 08816-2034 |
| EAST CAROLINA MEDIA LLC | 5015 SOUTHPARK DR STE 250 | | | | DURHAM | NC | 27713-7736 |
| EAST CAROLINA UNIVERSITY | DIVISION OF CONTINUING STUDIES | ERWIN BUILDING | | | GREENVILLE | NC | 27858 |
| EAST CAROLINA UNIVERSITY | 105 SPILMAN | | | | GREENVILLE | NC | 27858 |
| EAST CAROLINA UNIVERSITY SCHOOL OF BUSINESS | 1200 GENERAL CLASSROOM BLDG | | | | GREENVILLE | NC | 27858 |
| EAST CENTRAL COLLEGE | FINANCIAL AFFARIS OFFICE | PO BOX 529 | U S HWY 50 AT PRAIRIE DELL RD | | UNION | MO | 63084-0529 |
| EAST CENTRAL UNIVERSITY | 109 ADMINISTRATION BLDG | | | | ADA | OK | 74820 |
| EAST COAST AUTO SERVICES | | 134 FERN ST | | | | FL | 33458 |
| EAST COAST DECORATING | 373 NESCONSET HWY STE 231 | | | | HAUPPAUGE | NY | 11788 |
| EAST COAST FIRE PROTECTION, INC. | ALISHA STOVER | 3017 VERNON RD | | | RICHMOND | VA | 23228-3737 |
| EAST COAST MARKETING INC | 5131 CEDARLEA DR | | | | WEST RIVER | MD | 20778-9798 |
| EAST COAST MECHANICAL, INC | JOHN HART | 1500 HIGH RIDGE RD | | | BOYNTON BEACH | FL | 33426-8724 |
| EAST COAST ORTHOTIC | PO BOX 662 | | | | DEER PARK | NY | 11729-0662 |
| EAST COOPER AUTO PROS INC | 1198 S SHADOW DR | | | | MOUNT PLEASANT | SC | 29464 |
| EAST COUNTY TIRE & BRAKE | 7945 MISSION GORGE RD STE 102 | | | | SANTEE | CA | 92071-3489 |
| EAST DAVID | 1660 ZETUS RD NW | | | | BROOKHAVEN | MS | 39601-9477 |
| EAST DAVID AUTOMOTIVE, INC. | 1700 E DAVID RD | | | | KETTERING | OH | 45440-1613 |
| EAST END AUTOMOTIVE | 714 1ST ST | | | | CANONSBURG | PA | 15317-2039 |
| EAST END INTERTRADING LTD. | PO BOX N-1576 | | NASSAU BAHAMAS | | | | |
| EAST END MOVING & STORAGE INC | PO BOX 60589 | | | | ROCHESTER | NY | 14606-0589 |
| EAST END PARKING CORP | 227 E 125TH ST | | | | NEW YORK | NY | 10035 |
| EAST END RADIATOR SERVICE, INC. | 2500 VAN OMMEN DR | | | | HOLLAND | MI | 49424-8208 |
| EAST END SA | CABINET ADV PHILIPPE MORALES | 22 AVN DELLA LIBERTE | | L-1930 LUXEMBOURG | | | |
| EAST GREENWICH FIRE DISTRICT | PO BOX 241 | | | | EAST GREENWICH | RI | 02818-0241 |
| EAST HILL TIRE FACTORY | 25239 104TH AVE SE | | | | KENT | WA | 98030-6438 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EAST HILLS CHEVROLET OLDSMOBILE, IN | 24002 NORTHERN BLVD | | | | DOUGLASTON | NY | 11362-1062 |
| EAST HILLS CHEVROLET OLDSMOBILE, INC. | 24002 NORTHERN BLVD | | | | DOUGLASTON | NY | 11362-1062 |
| EAST HILLS CHEVROLET OLDSMOBILE, INC. | KENNETH BRODLIEB | 24002 NORTHERN BLVD | | | DOUGLASTON | NY | 11362-1062 |
| EAST III, SAMUEL | 23201 TWINING DR | | | | SOUTHFIELD | MI | 48075-7725 |
| EAST JACKSON FAMILY SUPPORT DIVISION | ATTN: SHERRY D. WILCHER | 103 N MAIN ST, STE 300 | | | INDEPENDENCE | MO | 64050 |
| EAST JACKSON FAMILY SUPPORT DIVISION | 103 N. MAIN STREET | | | | INDEPENDENCE | MO | 64050 |
| EAST JORDAN IRON WORKS | PO BOX 67 | | | | DETROIT | MI | 48267-0001 |
| EAST JORDAN IRON WORKS INC | 13001 NORTHEND AVE | | | | OAK PARK | MI | 48237-3297 |
| EAST JORDAN IRON WORKS INC | PO BOX 439 | | | | EAST JORDAN | MI | 49727-0439 |
| EAST JORDAN IRON WORKS INC | 301 SPRING ST | PO BOX 439 | | | EAST JORDAN | MI | 49727-5128 |
| EAST JR, CHARLES H | 500 N 4TH ST | | | | PLATTSBURG | MO | 64477-1100 |
| EAST JR, JAMES S | 240 NORTHMILL PKWY | | | | STOCKBRIDGE | GA | 30281-4869 |
| EAST JR, JOHN L | PO BOX 917 | | | | SOMERSET | CA | 95684-0917 |
| EAST LANSING ORTHOPE | 3394 E JOLLY RD | | | | LANSING | MI | 48910 |
| EAST LIND HEAT TREAT INC | 32045 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071-1521 |
| EAST LIND HEAT TREAT INC EFT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 32045 DEQUINDRE | | | MADISON HEIGHTS | MI | 48071 |
| EAST LOS ANGELES COLLEGE FISCAL OFFICE | 1301 AVENIDA CESAR CHAVEZ | | | | MONTEREY PARK | CA | 91754-6001 |
| EAST MCCOMB CHECK CASH | 603 PEARL RIVER AVE | | | | MCCOMB | MS | 39648-4249 |
| EAST MICHIGAN CHAPTER | AIR AND WASTE MGMT ASSN | PO BOX 480435 | | | NEW HAVEN | MI | 48048-0435 |
| EAST OHIO GAS COMPANY DBA DOMINION EAST OHIO | MANAGER, CUSTOMER CARE | 1201 E 55TH ST | | | CLEVELAND | OH | 44103-1028 |
| EAST OHIO MACHINERY CO | 22831 STATE ROUTE 62 | | | | ALLIANCE | OH | 44601-9026 |
| EAST PALO ALTO HOTEL DEVELOPMENT LLC | 2050 UNIVERSITY AVE | DBA FOUR SEASONS HOTEL SILICON | | | EAST PALO ALTO | CA | 94303-2248 |
| EAST PENN MANUFACTURING CO INC | ATTN D LANGDON | DEKA RD | PO BOX 147 | | LYON STATION | PA | 19536 |
| EAST PENN MANUFACTURING CO INC | DEKA RD | | | | LYON STATION | PA | 19536 |
| EAST PENN MANUFACTURING CO INC | | | | | | | |
| EAST PENN MANUFACTURING CO INC | GLENN PERRINI | CABLE & DIVERSIFIED DIVISION | 181 WILLOW STREET | | KUTZTOWN | PA | 19530 |
| EAST PENN MANUFACTURING CO INC | JIM JASKIE | DEKA RD | | | STANBERRY | MO | 64489 |
| EAST PENN MFG | JIM JASKIE | DEKA RD | | | STANBERRY | MO | 64489 |
| EAST PENNSBORO TOWNSHIP | | 645 TOWER RD | | | | PA | 17025 |
| EAST PUTNAM FIRE DISTRICT | PO BOX 272 | | | | PUTNAM | CT | 06260-0272 |
| EAST RIDGE AUTO ELEC | 4003 RINGGOLD RD | | | | CHATTANOOGA | TN | 37412-2417 |
| EAST RIVER MED ANEST | PO BOX | | | | NEW YORK | NY | 10087-78 |
| EAST ROBERT | 2820 55TH AVE | | | | KENOSHA | WI | 53144 |
| EAST SEABOARD APPRENTICE CONFERENCE 2005 - REGISTRATION | PO BOX 7295 | | | | WARWICK | RI | 02887-7295 |
| EAST SIDE AUTOMOTIVE SERVICE CENTER | 2610 E WASHINGTON BLVD | | | | FORT WAYNE | IN | 46803-1459 |
| EAST SIDE GAS CO INC | 5010 N POST RD | | | | LAWRENCE | IN | 46226-4118 |
| EAST SIDE MISSIONARY BAPT CHR | ATTN: J TOLIBER | 6401 E 38TH ST | | | KANSAS CITY | MO | 64129-1732 |
| EAST STROUDSBURG UNIVERSITY | STUDENT ACCOUNTS DEPARTMENT | | | | EAST STROUDSBURG | PA | 18301 |
| EAST SYRACUSE CHEVROLET | 1 CHEVY DR | | | | EAST SYRACUSE | NY | 13057-2986 |
| EAST SYRACUSE SALES CO INCORPORATED | SIDNEY GREENBERG | 1 CHEVY DR | | | EAST SYRACUSE | NY | 13057-2986 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EAST TENNESSEE STATE UNIVERSITY | PO BOX 70732 | CONTROLLERS OFFICE | | | JOHNSON CITY | TN | 37614-1710 |
| EAST TENNESSEE TRANSPORTATION INC | 800 CENTENARY RD | | | | BLOUNTVILLE | TN | 37617-5849 |
| EAST TEXAS BAPTIST UNIVERSITY | 1209 N GROVE ST | | | | MARSHALL | TX | 75670-1423 |
| EAST TEXAS DODGE | C/O HARTLINE, DACUS, BARGER, DREYER & DREYER & KERN | ATTN: KYLE H. DREYER, ESQ. | 6688 N CENTRAL EXPY STE 1000 | | DALLAS | TX | 75206 |
| EAST TEXAS HYDRAULICS/AUTO | 1725 S UNIVERSITY DR | | | | NACOGDOCHES | TX | 75961-6494 |
| EAST TEXAS MEDICAL CENTER | | 352 S GLENWOOD BLVD | | | | TX | 75702 |
| EAST VALLEY RV SPECIALISTS | 10020 E APACHE TRL | | | | APACHE JUNCTION | AZ | 85220-3208 |
| EAST WEST BANK | N/A | 415 HUNTINGTON DR | | | SAN MARINO | CA | 91108 |
| EAST WEST INDUSTRIAL ENGINEERI | 1099 HIGHLAND DR STE D | | | | ANN ARBOR | MI | 48108-5002 |
| EAST WEST TRANSPORTATION INC | PO BOX 130 | | | | DECATUR | AL | 35602-0130 |
| EAST, ANN MARIE | 33420 WALLACE WAY | | | | YUCAIPA | CA | 92399-3488 |
| EAST, BETTY LAVORA | 7 WOLF CREEK TRL | | | | SAINT PETERS | MO | 63376-1745 |
| EAST, BETTY LAVORA | #7 WOLF CREEK TRAIL | | | | ST PETERS | MO | 63376-1745 |
| EAST, BEVERLY J | 2210 ROCKEFELLER RD | | | | WICKLIFFE | OH | 44092-2021 |
| EAST, DAVID J | 46597 DONAHUE AVE | | | | MACOMB | MI | 48044-3429 |
| EAST, DENNIS E | 190 PONDSVILLE KEPLER RD | | | | SMITHS GROVE | KY | 42171-9341 |
| EAST, DONALD G | 2724 VANDERBILT AVE | | | | PORTAGE | MI | 49024-6054 |
| EAST, DOROTHY A | 8780 MADISON AVE | APT 178 | | | FAIR OAKS | CA | 95628 |
| EAST, DOROTHY A | 8780 MADISON AVE APT 178 | | | | FAIR OAKS | CA | 95628-3956 |
| EAST, DOSSIE P | 30140 MIRAGE CT | | | | WARREN | MI | 48093 |
| EAST, DOUGLAS J | 1602 CINDY LN | | | | CLEBURNE | TX | 76033-6550 |
| EAST, DOUGLAS M | 459 TRAYLOR ST W | | | | FYFFE | AL | 35971-3420 |
| EAST, EDWARD L | 17 VERA LN | | | | SHAWNEE | OK | 74801-3915 |
| EAST, ELIZABETH C | 5760 FLAMINGO DR | | | | CAPE CORAL | FL | 33904-5929 |
| EAST, FRANCES C | 1334 S OHIO ST | | | | KOKOMO | IN | 46902-1862 |
| EAST, FREDDIE | 2930 RIVER BLUFF RD | | | | BEDFORD | IN | 47421-9115 |
| EAST, GARY L | 212 W SMALL ST | | | | WESTPORT | IN | 47283-9322 |
| EAST, JACQULYN L. | 49701 GLOUCESTER CT | | | | SHELBY TOWNSHIP | MI | 48315-3752 |
| EAST, JAMES E | 249 KANSAS AVE | | | | YPSILANTI | MI | 48198-6086 |
| EAST, JAMES L | 4032 TANGLEWOOD DR | | | | FLOYDS KNOBS | IN | 47119-9222 |
| EAST, JAMES M | 1370 N COUNTY LINE RD | | | | GENEVA | OH | 44041-9513 |
| EAST, JERRY W | 411 RIDGEWOOD DR | | | | KOKOMO | IN | 46901-5032 |
| EAST, JOHN D | 8780 MADISON AVE APT 178 | | | | FAIR OAKS | CA | 95628 |
| EAST, JOHNNIE J | 1509 JOHNSTON DR | | | | OKLAHOMA CITY | OK | 73119-3829 |
| EAST, JOSEPH | 924 ELKINS RD | | | | BEDFORD | IN | 47421-7984 |
| EAST, JUANITA G | 1370 N COUNTY LINE RD | | | | GENEVA | OH | 44041-9513 |
| EAST, JULIE E | 1550 STONE RD | | | | ROCHESTER | NY | 14615-1529 |
| EAST, KATHY A | 7170 FAWN LAKE DR | | | | ALPHARETTA | GA | 30005-3648 |
| EAST, KEVIN J | 7292 HILLSBORO DR | | | | CANTON | MI | 48187-2266 |
| EAST, MARIE | 1244 HIGHWAY 401 | | | | NAPOLEONVILLE | LA | 70390-3308 |
| EAST, MARIE L | BOWES & ASSOCIATES ROY M | 2550 BELLE CHASSE HWY STE 200 | | | GRETNA | LA | 70053-6758 |
| EAST, MARY K | 2458 TROY SMITH RD S W | | | | MONROE | GA | 30656-4546 |
| EAST, MINNIE E | PO BOX 274 | | | | CONLEY | GA | 30288-0274 |
| EAST, MINNIE E | 5826 S BEAR DR | | | | DOUGLASVILLE | GA | 30135-3944 |
| EAST, NORMA D | 17 VERA LN | | | | SHAWNEE | OK | 74801 |
| EAST, PAUL F | 745 WESTRIDGE CT. | | | | LAKE ORION | MI | 48362 |
| EAST, RICHARD D | 522 S LINCOLN AVE | | | | THREE RIVERS | MI | 49093-2024 |
| EAST, RODNEY E | 1550 STONE RD | | | | ROCHESTER | NY | 14615-1529 |
| EAST, ROGER A | 3487 VARMLAND CT | | | | BRUNSWICK | OH | 44212-3124 |
| EAST, ROSE E | 31942 MARK ADAM LANGE | | | | WARREN | MI | 48093-1278 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EAST-LIND | EAST-LIND HEAT TREAT, INC. | 32045 DEQUINDRE RD. | | | MADISON HEIGHTS | MI | 48071 |
| EAST-LIND HEAT TREAT INC | 32045 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071-1521 |
| EAST-LIND HEAT TREAT, INC. | 32045 DEQUINDRE RD. | | | | MADISON HEIGHTS | MI | 48071 |
| EAST-WILLIAMS, SHARON M | 3507 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2126 |
| EAST-WILLIAMS, SHARON MARIE | 3507 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2126 |
| EASTBURN, EDNA I | 7714 TRENTON LN | | | | PIERCE CITY | MO | 65723 |
| EASTBURN, JAMES A | 309 EAST 1ST STREET | | | | FAIRMOUNT | IN | 46928-1706 |
| EASTBURN, LELAND R | 4312 N CENTRAL ST | | | | KANSAS CITY | MO | 64116-1622 |
| EASTBURN, SARA K | 4830 KENNETT PIKE APT 5503 | | | | WILMINGTON | DE | 19807-1864 |
| EASTBURN, SARA K | 4830 KENNETT PIKE | APT 5503 | | | WILMINGTON | DE | 19807-1864 |
| EASTDIL SECURED BROKER SERVICES INC | 40 WEST 57TH STREET | | | | NEW YORK | NY | 10019 |
| EASTER BAXTER JR (354799) | TAPSCOTT WILLIAM K JR | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| EASTER BERES | 14340 PADDOCK DR | | | | WELLINGTON | FL | 33414-7818 |
| EASTER BOWEN | 2574 CLOUD LN | | | | DECATUR | GA | 30034-2252 |
| EASTER BROWN | 2701 NEEDHAM ST | | | | SAGINAW | MI | 48601-1345 |
| EASTER DAVIS | 3800 BOARDWALK BLVD #201 | | | | SANDUSKY | OH | 44870 |
| EASTER DINGESS | 1126 SUNSET TER | | | | MILTON | WV | 25541-1041 |
| EASTER DOUGLAS | 600 PETER JEFFERSON PARKWAY | | | | CHARLOTTESVILLE | VA | 22911 |
| EASTER EVANS | 16222 SALIDA DE SOL DR | | | | HOUSTON | TX | 77083-4962 |
| EASTER GARVIN | 701 BALDWIN AVE | | | | CHARLOTTE | NC | 28204-3005 |
| EASTER GRAY | 1901 WHITCOMB ST | | | | GARY | IN | 46404-2615 |
| EASTER HODGE | 303 LAKE CIRCLE DR | | | | COLUMBIA | TN | 38401 |
| EASTER MAE JONES | 790 S MAIN ST APT 219 | | | | LIMA | OH | 45804-1559 |
| EASTER NEWSOME | 11021 17 MILE RD | | | | MARSHALL | MI | 49068-8521 |
| EASTER RUTH VIRGINIA | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| EASTER S TAYLOR | PO BOX 412 | | | | WAYNESVILLE | OH | 45068-0412 |
| EASTER SEAL SOCIETY | 299 EDWARDS ST | | | | YOUNGSTOWN | OH | 44502-1504 |
| EASTER SEALS | STE 2400 | 233 SOUTH WACKER DRIVE | | | CHICAGO | IL | 60606-6410 |
| EASTER SEALS | 61 CORPORATE CIR | | | | NEW CASTLE | DE | 19720-2439 |
| EASTER SHULER | 46 S BLEEKER ST | | | | MOUNT VERNON | NY | 10550 |
| EASTER SMITH | 510 E 3RD ST | | | | LIMA | OH | 45804-2020 |
| EASTER SUTTON | 743 WORDEN ST SE | | | | GRAND RAPIDS | MI | 49507-1361 |
| EASTER TAYLOR | PO BOX 412 | | | | WAYNESVILLE | OH | 45068-0412 |
| EASTER URSERY | 1002 W RIDGEWAY AVE | | | | FLINT | MI | 48505-5142 |
| EASTER WALTERS | 8003 PATTEN TRACT RD | | | | SANDUSKY | OH | 44870-9322 |
| EASTER, BAXTER | TAPSCOTT WILLIAM K JR | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| EASTER, BILLY H | 1153 W SALINE BURNETT ST | | | | CENTERPOINT | IN | 47840-8216 |
| EASTER, BRIAN E | 1313 MAPLE ST | | | | MCKEESPORT | PA | 15132 |
| EASTER, CARMEN M | 175 WOODS WAY | | | | ELKTON | MD | 21921-4667 |
| EASTER, CHARLES | 6203 BOCAGE DR | | | | SHREVEPORT | LA | 71119-6202 |
| EASTER, DAVIE D | 605 LIVINGSTON DR | | | | HURST | TX | 76053-4811 |
| EASTER, FLETA D | 7104 WESTON CT | | | | INDIANAPOLIS | IN | 46214-3643 |
| EASTER, FLOYD D | 119 MONTICELLO COURT | | | | KOKOMO | IN | 46902-9319 |
| EASTER, FLOYD D | 2520 CHRYSTAL WOODS DR | | | | KOKOMO | IN | 46901-5883 |
| EASTER, FRANCES C | 385 GALE BLVD APT 203 | | | | MELVINDALE | MI | 48122-1723 |
| EASTER, FREDERICK C | PO BOX 207 | | | | NORTH SALEM | IN | 46165-0207 |
| EASTER, GREGORY T | PO BOX 27677 | | | | DETROIT | MI | 48227-0677 |
| EASTER, JACKIE O | 303 CONYERS ST | | | | EAST PRAIRIE | MO | 63845-1237 |
| EASTER, JAMES C | 20099 GOULBURN ST | | | | DETROIT | MI | 48205-1007 |
| EASTER, JAMES E | 735 W ATHERTON RD | | | | FLINT | MI | 48507-2408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EASTER, JAMES T | 703 ROSEWOOD CIR | | | | MARSHALL | TX | 75672-5853 |
| EASTER, LINDA L | 366 FARALLONE AVE | | | | FIRCREST | WA | 98466-7106 |
| EASTER, MICHAEL E | 1313 MAPLE ST | | | | MCKEESPORT | PA | 15132-5222 |
| EASTER, MICKEY G | 703 ROSEWOOD CIR | | | | MARSHALL | TX | 75672-5853 |
| EASTER, MICKEY GLORIA | 703 ROSEWOOD CIR | | | | MARSHALL | TX | 75672-5853 |
| EASTER, PAUL M | 1424 COUNTRY VIEW LN | | | | FLINT | MI | 48532-2210 |
| EASTER, PEARL E | 1750 DENMARK JACKSON RD | | | | DENMARK | TN | 38391-1878 |
| EASTER, PEARL ETTA | 1750 DENMARK JACKSON RD | | | | DENMARK | TN | 38391-1878 |
| EASTER, ROBERT C | 624 N SUNSET DR | | | | OLATHE | KS | 66061-6426 |
| EASTER, ROBERT J | 2269 E SCHUMACHER ST | | | | BURTON | MI | 48529-2440 |
| EASTER, ROBIN L | 3707 ROBIN DR | | | | KOKOMO | IN | 46902-4467 |
| EASTER, ROBIN LOUISE | 3707 ROBIN DR | | | | KOKOMO | IN | 46902-4467 |
| EASTER, RUTH VIRGINIA | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| EASTER, TINA M | 10286 N MEADOW WOOD LN | | | | ELWOOD | IN | 46036-8865 |
| EASTER, WADE L | 68 TOUISSANT AVE | | | | YONKERS | NY | 10710-5425 |
| EASTER, WALTER C | 6071 LEMAY FERRY RD | | | | SAINT LOUIS | MO | 63129-2216 |
| EASTER, WANDA | 6203 BOCAGE DR | | | | SHREVEPORT | LA | 71119-6202 |
| EASTERBROOK, BONITA N | 3640 DAY RD | | | | LOCKPORT | NY | 14094-9450 |
| EASTERBROOK, BONITA N | 3640 DAY ROAD | | | | LOCKPORT | NY | 14094-9450 |
| EASTERBROOK, JACK E | 5345 VINEYARD RD | | | | SANTA BARBARA | CA | 93111-1116 |
| EASTERBROOK, LISA R | 6249 SOMMERSET RD | | | | LANSING | MI | 48911-5677 |
| EASTERBY, FLORENCE A | 3361 HESS RD | C/O PAUL G FOSTER | | | LOCKPORT | NY | 14094-9468 |
| EASTERDAY, ELIZABETH F | 17 LAMP POST LN | | | | CHERRY HILL | NJ | 08003-1208 |
| EASTERDAY, GREGORY W | 17 LAMP POST LN | | | | CHERRY HILL | NJ | 08003-1208 |
| EASTERDAY, GREGORY W. | 17 LAMP POST LN | | | | CHERRY HILL | NJ | 08003-1208 |
| EASTERDAY, KATHRYN E | 3740 FROSTWOOD DR | | | | BEAVERCREEK | OH | 45430-1634 |
| EASTERDAY, MELVIN L | 1537 LYNWOOD LN | | | | WHITE LAKE | MI | 48383-3601 |
| EASTERDAY, THOMAS L | 202 MONTRACHET PKWY | | | | LAFAYETTE | LA | 70503 |
| EASTERLA, HAROLD D | 1802 W MAIN ST | | | | GREENWOOD | MO | 64034-9651 |
| EASTERLE, PAUL B | 6855 HIAWATHA DR | | | | FREDERIC | MI | 49733-9546 |
| EASTERLING HELEN (459832) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| EASTERLING I I I, JAMES D | 433 CARL CEDAR HILL RD | | | | WINDER | GA | 30680-3450 |
| EASTERLING WIREMAN | 4568 SOUTH COUNTY ROAD 250 EAST | | | | PERU | IN | 46970 |
| EASTERLING, ALVIN G | 711 OAKVIEW DR | | | | SAGINAW | MI | 48604-2126 |
| EASTERLING, BARBARA H | PO BOX 68601 | | | | JACKSON | MS | 39286-8601 |
| EASTERLING, BRIAN D | PO BOX 5296 | | | | MANSFIELD | OH | 44901-5296 |
| EASTERLING, BRIAN T | 2296 LINDA ST | | | | SAGINAW | MI | 48603-4118 |
| EASTERLING, BRIAN THOMAS | 2296 LINDA ST | | | | SAGINAW | MI | 48603-4118 |
| EASTERLING, CHARLES R | 476 REICHARD DR | | | | VANDALIA | OH | 45377 |
| EASTERLING, CHRISTOPHER | 2053 MCCARTNEY AVE | | | | YPSILANTI | MI | 48198-9226 |
| EASTERLING, CLARENCE J | 930 W MOUNTAIN VIEW DR | | | | KINGMAN | AZ | 86409-6981 |
| EASTERLING, DONALD E | 1793 QUAIL HILL DR | | | | LAKELAND | FL | 33810-3047 |
| EASTERLING, FREDA C | 526 RIVER BEND WAY | | | | GRAYSON | KY | 41143-1725 |
| EASTERLING, GREGORY J | 6140 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1006 |
| EASTERLING, HELEN | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| EASTERLING, JAMES D | 429 CARL CEDAR HILL RD | | | | WINDER | GA | 30680-3450 |
| EASTERLING, JEFFREY M | 5220 DELTA RIVER DR | | | | LANSING | MI | 48906-9012 |
| EASTERLING, JOHN J | 16252 OAKBROOK ST | | | | ROMULUS | MI | 48174-3232 |
| EASTERLING, JONATHAN G | 6285 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9536 |
| EASTERLING, JOSEPH S | 520 BIRCHWOOD DR | | | | BOWLING GREEN | KY | 42104-8766 |
| EASTERLING, LUCILLE | 1602 APPLETREE DR. | | | | TROTWOOD | OH | 45426-5023 |
| EASTERLING, LYNNETTE T | 5531 AUTUMN WOODS DR APT 10 | | | | DAYTON | OH | 45426 |
| EASTERLING, MICHAEL J | 118 BLOSSOM LN | | | | NILES | OH | 44446 |
| EASTERLING, NADENE | 864 FRALEY DRIVE | | | | MOREHEAD | KY | 40351-8886 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EASTERLING, NADENE | 864 FRALEY DR | | | | MOREHEAD | KY | 40351-8886 |
| EASTERLING, NORMAN C | 4380 ALYDAR DR | | | | BURLESON | TX | 76028-3243 |
| EASTERLING, PAULA | 6140 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1006 |
| EASTERLING, RACHEL R | BOWES & ASSOCIATES ROY M | 2550 BELLE CHASSE HWY STE 200 | | | GRETNA | LA | 70053-6758 |
| EASTERLING, SUE A | 305 BUTLER ST APT 2 | | | | SPRINGHILL | LA | 71075-2746 |
| EASTERLING, THELMA L | 5220 DELTA RIVER DR | | | | LANSING | MI | 48906-9012 |
| EASTERLING, TROY | 1104 WYNNCREST LN APT 4105 | | | | ARLINGTON | TX | 76006-7013 |
| EASTERLING, W | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| EASTERLING, WAYNE T | 7725 CEDAR LN | | | | GREENBUSH | MI | 48738-9202 |
| EASTERLING, WILLIAM S | 342 HEATHER DR | | | | SPARTA | TN | 38583-4808 |
| EASTERLY JR., MITCHELL E. | 1231 E LEWIS ST | | | | FORT WAYNE | IN | 46803-2065 |
| EASTERLY, DOUGLAS E | 80 FOREST ACRES LANE | | | | TROY | MO | 63379-3815 |
| EASTERLY, DOUGLAS E | 80 FORST ACRES LN | | | | TROY | MO | 63379-3815 |
| EASTERLY, FRANK C | 1813 W EUCLID AVE | | | | MARION | IN | 46952-3315 |
| EASTERLY, GARY L | 1289 E TOBIAS RD | | | | CLIO | MI | 48420-1773 |
| EASTERLY, TOMMY L | 387 SILVER MEADOWS BLVD | | | | KENT | OH | 44240-1951 |
| EASTERN AMBULANCE SERVICE | | 12 WALNUT HILL PARK | | | | MA | 01801 |
| EASTERN ASIA LIMITED | C/O MR TAN CHAK CHEW | 29 GOLDEN RISE | | 554634 SINGAPORE | | | |
| EASTERN AUTO PARTS | | 220 FELTON ST | | | | MA | 02453 |
| EASTERN AUTO PARTS | 220 FELTON ST | | | | WALTHAM | MA | 02453-4136 |
| EASTERN AUTO SERVICE, INC. | 1306 S ELKHORN ST | | | | NORFOLK | NE | 68701-6558 |
| EASTERN AUTOMOBILE MARKETING LIMITED | 76 PETAH TIKVA ROAD | | | TEL-AVIV ISRAEL | | | |
| EASTERN CAR LINER, LTD. | YASUNORI KURIYAMA | 5TH FLOOR TENNOZ PARK BLDG. 2-5-8 HIGASHI-SHINAGAWA | SHINAGAWA-KU | TOKYO JAPAN | | | |
| EASTERN CARTAGE INC | 535 HIGHWAY 64 | | | | OCOEE | TN | 37361-3628 |
| EASTERN CENTER FOR ARTS & TECH | 3075 TERWOOD RD | | | | WILLOW GROVE | PA | 19090-1436 |
| EASTERN COLLEGE | STUDENT ACCOUNTS | 1300 EAGLE RD | | | ST DAVIDS | PA | 19087-3617 |
| EASTERN COLLEGE | 10 FAIRVIEW DR | | | | ST DAVIDS | PA | 19087 |
| EASTERN CONSOLIDATED | 20654 BURL CT STE C | | | | JOLIET | IL | 60433-9726 |
| EASTERN ENGR SUPPLY INC | 2810 N WHEELING AVE | | | | MUNCIE | IN | 47303-1648 |
| EASTERN FREIGHT FORWARDERS INC | PO BOX 81377 | | | | CLEVELAND | OH | 44181-0377 |
| EASTERN FREIGHT FORWARDING INC | 500 MOSHASSUCK VALLEY IND HWY | | | | PAWTUCKET | RI | 02860-1750 |
| EASTERN FREIGHT WAYS INC | 310 HOLLYWOOD AVE | | | | S PLAINFIELD | NJ | 07080-4202 |
| EASTERN GREAT LAKES | PO BOX 8000 | | | | BUFFALO | NY | 14267-0002 |
| EASTERN ILLINOIS UNIVERSITY | SCHL OF ADULT & CONT EDUC | OFF CAMPUS & CONTRACT PRGMS | | | CHARLESTON | IL | 61920 |
| EASTERN ILLINOIS UNIVERSITY | CASHIER OFFICE | 600 LINCOLN AVE | | | CHARLESTON | IL | 61920-3011 |
| EASTERN INDUSTRIES | FRED HAMMOND | PO BOX 2925 | | | UTICA | NY | |
| EASTERN INDUSTRIES | 6824 BAYLINE DR | | | | PANAMA CITY | FL | 32404-4810 |
| EASTERN INDUSTRIES INC | FRED HAMMOND | PO BOX 59925 | | | PANAMA CITY | FL | 32412 |
| EASTERN INDUSTRIES INC | FRED HAMMOND | PO BOX 2925 | | | UTICA | NY | |
| EASTERN INDUSTRIES INC. | | PARK RD. | | | | PA | 17889 |
| EASTERN IOWA CHAPTER OF NATIONAL NOSTALGIC NOVA | | | | | | | |
| EASTERN IOWA COMM COLLEGE DISTCOMMUNITY EDUCATION | 306 W RIVER DR | | | | DAVENPORT | IA | 52801-1201 |
| EASTERN KENTUCKY UNIVERSITY | BILLINGS & COLLECTIONS | 521 LANCASTER AVE SSB BLDG | CPO 60 | | RICHMOND | KY | 40475 |
| EASTERN LIFT TRUCK CO INC | PO BOX 307 | RTE 73 | | | MAPLE SHADE | NJ | 08052-0307 |
| EASTERN LIFT TRUCK CO INC | ROUTE 73 & E LINWOOD AVE | | | | MAPLE SHADE | NJ | 08052 |
| EASTERN MARKET TANKER LEAS | DBA EMT TANKER LOGISTICS | 31751 ENTERPRISE DR STE B | | | LIVONIA | MI | 48150-1943 |
| EASTERN MI UNIV/MICH | 103 BOONE HALL | | | | YPSILANTI | MI | 48197-2212 |
| EASTERN MI/PHOENIX B | 34 N WASHINGTON ST | PHOENIX BUILDING | | | YPSILANTI | MI | 48197-2618 |
| EASTERN MICHIGAN UNIVERSITY | COATINGS RESEARCH INSTITUTE | 430 W FOREST AVE | | | YPSILANTI | MI | 48197-2453 |
| EASTERN MICHIGAN UNIVERSITY | UNIVERSITY CASHIERS OFFICE | 201 PIERCE HALL | | | YPSILANTI | MI | 48197-2264 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EASTERN MICHIGAN UNIVERSITY | | 875 ANN ST | | | | MI | 48197 |
| EASTERN MICHIGAN UNIVERSITY | 103 BOONE HALL | | | | YPSILANTI | MI | 48197-2212 |
| EASTERN MICHIGAN UNIVERSITY | ACCT OF PETTUS JOHNSON JR | | | | | MI | |
| EASTERN MICHIGAN UNIVERSITY CENTER FOR QUALITY | 103 BOONE HALL | | | | YPSILANTI | MI | 48197-2212 |
| EASTERN MICHIGAN UNIVERSITY CENTERS FOR CORPORATE TRAINING | 103 BOONE HALL | | | | YPSILANTI | MI | 48197-2212 |
| EASTERN MICHIGAN UNIVERSITY COLLEGE OF BUSINESS | 300 W MICHIGAN AVE STE 473 | | | | YPSILANTI | MI | 48197 |
| EASTERN MICHIGAN UNIVERSITY CONTINUING EDUCATION | 100 BOONE HALL | | | | YPSILANTI | MI | 48197-2212 |
| EASTERN MICHIGAN UNIVERSITY FOUNDATION | 122 SILL HALL | EASTERN MI UNIVERSITY | | | YPSILANTI | MI | 48197-2243 |
| EASTERN MICHIGAN UNIVERSITY PARKING ENFORCEMENT CENTER | PO BOX 594 | | | | GRAND BLANC | MI | 48480-0594 |
| EASTERN MORTGAGE SVC | 1150 RARITAN RD | | | | CRANFORD | NJ | 07016-3369 |
| EASTERN MOTORS LTD. | BONAVENTURE HOUSE, 18TH FL | | | HONG KONG | | | |
| EASTERN MUNICIPAL WATER DISTRICT | | 2270 TRUMBLE RD | | | | CA | 92572 |
| EASTERN MUNICIPAL WATER DISTRICT | 2270 TRUMBLE RD | | | | PERRIS | CA | 92572 |
| EASTERN NAZARENE COLLEGE | GENERAL EDUCATION PROGRAM | 180 OLD COLONY AVE | | | QUINCY | MA | 02170-3831 |
| EASTERN NAZARENE COLLEGE LEAD PROGRAM | 180 OLD COLONY AVE | | | | QUINCY | MA | 02170-3831 |
| EASTERN NEW MEXICO UNIVERSITY | ROSWELL | PO BOX 6000 | | | ROSWELL | NM | 88202-6000 |
| EASTERN NIAGARA HOSP | 521 EAST AVE | | | | LOCKPORT | NY | 14094-3201 |
| EASTERN NIAGARA UNITED WAY | 41 MAIN ST | LOCKVIEW PLAZA | | | LOCKPORT | NY | 14094 |
| EASTERN OIL CO | BOBBISH INDUSTRIAL PRODUCTS | 590 S PADDOCK ST | LTR ON FILE ADD CHNGE 9-23-92 | | PONTIAC | MI | 48341-3236 |
| EASTERN OIL CO INC | 590 S PADDOCK ST | | | | PONTIAC | MI | 48341-3236 |
| EASTERN OIL COMPANY | PO BOX 79001 | | | | DETROIT | MI | 48279-0002 |
| EASTERN OIL/PONTIAC | 590 S PADDOCK ST | | | | PONTIAC | MI | 48341-3236 |
| EASTERN PANHANDLE CHAPTER OF | THE AMERICAN RED CROSS | 1948 WILTSHIRE RD STE 2 | | | KEARNEYSVILLE | WV | 25430-2783 |
| EASTERN PANHANDLE COMMUNITY FC | 36 GENERAL MOTORS ROAD | | | | MARTINSBURG | WV | 25401 |
| EASTERN PRINTING INC | 2145 E MAIN ST | | | | ROCHESTER | NY | 14609-7601 |
| EASTERN PROFESSIONAL TEMPORARYSERVICES INC | GREELEY SQUARE STATION | | | | NEW YORK | NY | 10001 |
| EASTERN PULMONARY AN | PO BOX 934548 | | | | ATLANTA | GA | 31193-4548 |
| EASTERN REFRIGERATION SUPPLY CO LTD | 49 RIVIERA DR | | | MARKHAM CANADA ON L3R 5J6 CHINA | | | |
| EASTERN SERVICE CORP | PO BOX 102008 | | | | ATLANTA | GA | 30368-0008 |
| EASTERN SHORE ELECTRICAL SVC | 1020 LIBERTY RD | | | | WILMINGTON | DE | 19804-2857 |
| EASTERN STATES EXPOSITION | MR. GREGORY CHIECKO | 1305 MEMORIAL AVE., WEST SPRINGFIELD | | | WEST SPRINGFIELD | MA | 01089 |
| EASTERN STATES EXPOSITION | 1305 MEMORIAL AVENUE | | | | WEST SPRINGFIELD | MA | 01089 |
| EASTERN STATES OIL & GAS, INC. | 2900 EISENHOWER AVE STE 300 | | | | ALEXANDRIA | VA | 22314-5223 |
| EASTERN STATES OIL AND GAS, INC. | 2900 EISENHOWER AVE STE 300 | EASTERN STATES OIL & GAS, INC. | | | ALEXANDRIA | VA | 22314-5223 |
| EASTERN TECHNICAL ASSOCIATES | PO BOX 1009 | | | | GARNER | NC | 27529-1009 |
| EASTERN UTILITIES | 82 HARTWELL ST | | | | FALL RIVER | MA | 02721 |
| EASTERN, JENEICIA | 16 LONDONDERRY DR | | | | FAIRVIEW HEIGHTS | IL | 62208-3310 |
| EASTERN, PEGGIE L | 18042 W CARIBBEAN LN | | | | SURPRISE | AZ | 85388-7514 |
| EASTERN, RICK | 16 LONDONDERRY DR | | | | FAIRVIEW HEIGHTS | IL | 62208-3310 |
| EASTERN, SHANA B | 15503 EBBYNSIDE CT | | | | BOWIE | MD | 20716-2626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EASTERN-HALL, DEBORAH A | 2005 HEATHERWOOD DR | | | | TOLEDO | OH | 43614-3236 |
| EASTERWOOD, ARCHIE R | 4080 RED WING DR | | | | FLINT | MI | 48532-4566 |
| EASTERWOOD, BRANDON A | 1316 SOUTH 35TH STREET | | | | KANSAS CITY | KS | 66106-2016 |
| EASTERWOOD, CARLEY R | 39714 MAYVILLE ST | | | | PLYMOUTH | MI | 48170-4711 |
| EASTERWOOD, GRACE | 650 BURNT HICKORY RD | | | | POWDER SPRINGS | GA | 30127-4186 |
| EASTERWOOD, JAMES D | 846 SEABROOKE CT | | | | ENGLEWOOD | FL | 34223-6024 |
| EASTERWOOD, JERRY M | PO BOX 347 | | | | DE SOTO | MO | 63020-0347 |
| EASTERWOOD, JERRY W | 1282 VAN VLEET RD | | | | FLUSHING | MI | 48433-9732 |
| EASTERWOOD, JERRY WILLIAM | 1282 VAN VLEET RD | | | | FLUSHING | MI | 48433-9732 |
| EASTERWOOD, K P | 650 BURNT HICKORY RD | | | | POWDER SPRINGS | GA | 30127-4186 |
| EASTERWOOD, LUTHER E | 15021 MARSHA ST | | | | LIVONIA | MI | 48154-4876 |
| EASTERWOOD, MIKE J | 3044 W GRAND BLVD | SALZDETFURTH RM 3-220 | | | DETROIT | MI | 48202-3009 |
| EASTERWOOD, PAMELA M | 7784 W SAND BAR CT | | | | TUCSON | AZ | 85743-5263 |
| EASTERWOOD, RAYMOND A | 1368 LONGMEDOWS TRAIL | | | | MIDDLEBURG | FL | 32068 |
| EASTERWOOD, WALLACE R | 1980 CROCKER AVE | | | | FLINT | MI | 48503-4008 |
| EASTERWOOD, WALLACE RAY | 1980 CROCKER AVE | | | | FLINT | MI | 48503-4008 |
| EASTERWOOD, WILLIAM J | 100 WALNUT CT | | | | STOCKBRIDGE | GA | 30281-5190 |
| EASTERWOOD, WILLIAM K | 44505 FORD RD APT 512 | | | | CANTON | MI | 48187-5036 |
| EASTES, DELMAN E | 11198 RIVERSIDE DR | | | | WHITE PIGEON | MI | 49099-8103 |
| EASTES, ROBERT J | 3904 SAINT CHARLES ST | | | | ANDERSON | IN | 46013-5390 |
| EASTES, ROBERT R | 11925 N PADDOCK RD | | | | CAMBY | IN | 46113-8548 |
| EASTFIELD COLLEGE | 3737 MOTLEY DR | | | | MESQUITE | TX | 75150-2033 |
| EASTFLO INDUSTRIAL INC | 1990 BARTON STREET E | | | HAMILTON ON L8H 2Y6 CANADA | | | |
| EASTFORD TRUCK SALES | 10 WESTFORD RD | | | | EASTFORD | CT | 06242 |
| EASTHAM, A G | 3404 KNOLLWOOD DR | | | | DAYTON | OH | 45432-2251 |
| EASTHAM, DALE C | 710 SALT SPRINGS RD | | | | WARREN | OH | 44481-9669 |
| EASTHAM, GERALD L | 7449 PAPAYA TRL J-14 | | | | GAYLORD | MI | 49735 |
| EASTHAM, JEFF | | | | | | | |
| EASTHAM, JEFFREY K | PO BOX 56 | | | | VASSAR | MI | 48768-0056 |
| EASTHAM, PATRICIA A | 3404 KNOLLWOOD DR | | | | DAYTON | OH | 45432-2251 |
| EASTHAM, RAYMOND R | 2294 N MAIN ST | | | | FAIRGROVE | MI | 48733-9576 |
| EASTHAM, RAYMOND R | 2294 NORTH MAIN STREET | | | | FAIRGROVE | MI | 48733-9576 |
| EASTHAM, ROBERT A | 2470 SUNCREST CT | | | | BUFORD | GA | 30519 |
| EASTHAM, ROBERT R | 10268 N SAGINAW RD | | | | CLIO | MI | 48420 |
| EASTHAM, STEPHEN M | 5096 WHISPERING GLEN TRL | | | | HOLLY | MI | 48442-9356 |
| EASTHAM, TRAVIS J | 3540 AUSTINTOWN WARREN RD | | | | MINERAL RIDGE | OH | 44440-9752 |
| EASTHAM, WILLIAM E | 108 KNAPP ST NE | | | | GRAND RAPIDS | MI | 49505-6231 |
| EASTHOPE, BARBARA JEAN | 39471 CLOVERLEAF ST | | | | HARRISON TWP | MI | 48045-1737 |
| EASTIN JR, THOMAS D | 1100 HOWARD LN | | | | COLUMBIA | TN | 38401-3509 |
| EASTIN JR, THOMAS D | 1100 HOWARD LANE | | | | COLUMBIA | TN | 38401-3509 |
| EASTIN, ANDREW | 1028 SCHOOL ST | | | | SPRING HILL | TN | 37174-2624 |
| EASTIN, HARVEY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| EASTIN, JAMES V | 956 REVERE COURT | | | | ROCKLEDGE | FL | 32955-3523 |
| EASTIN, PATRICIA | 221 HARDWOOD CT | | | | ADAIRSVILLE | GA | 30103-2019 |
| EASTIN, SOFIA | 5133 NORTHWEST KALIVAS DRIVE | | | | RIVERSIDE | MO | 64150-3517 |
| EASTIN, SOFIA | 5133 NORTH WEST KALIVAS DRIVE | | | | RIVERSIDE | MO | 64150 |
| EASTIN, TIMOTHY D | PO BOX 109 | | | | VANDALIA | OH | 45377-0109 |
| EASTLAKE, GARY R | PO BOX 242 | | | | WILLIAMSPORT | MD | 21795-0242 |
| EASTLAND COUNTY TAX COLLECTOR | EASTLAND COUNTY | PO BOX 389 | | | EASTLAND | TX | 76448-0389 |
| EASTLAND ISD TAX COLLECTOR | 1100 W SADOSA ST | | | | EASTLAND | TX | 76448-3246 |
| EASTLAND VOCATIONAL DIST | 4465 S HAMILTON RD | | | | GROVEPORT | OH | 43125-9333 |
| EASTLAND WILLIAM | 3317 PECAN PARK DR | | | | FLOWER MOUND | TX | 75022 |
| EASTLAND, ADAM A | 3001 WABASH AVE | | | | GARY | IN | 46404-1268 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EASTLAND, BRANDON L | 9260 NOLAND ROAD | | | | LENEXA | KS | 66215-3663 |
| EASTLAND, CLARA | PO BOX 177 | | | | THOMPSONVILLE | MI | 49683-0177 |
| EASTLAND, JAMES J | 17 HILLARY CIR | | | | NEW CASTLE | DE | 19720-8617 |
| EASTLAND, PATRICIA A | 17 HILLARY CIR | | | | NEW CASTLE | DE | 19720-8617 |
| EASTLAND, RAYMOND L | 31701 S JACOBSON RD | | | | HARRISONVILLE | MO | 64701-7381 |
| EASTLAND, WILLIAM M | PO BOX 13162 | | | | ARLINGTON | TX | 76094-0162 |
| EASTLE SEXTON | 8911 DAVIDGATE | | | | DAYTON | OH | 45424-6422 |
| EASTLERING RACHEL R | EASTERLING, RACHEL R | 2550 BELLE CHASSE HWY STE 200 | | | GRETNA | LA | 70053-6758 |
| EASTMAN CHEM/KNGSPRT | PO BOX 431 | | | | KINGSPORT | TN | 37662-0431 |
| EASTMAN CHEMICAL COMPANY | WILLIE FRYE | 100 N EASTMAN RD | | | KINGSPORT | TN | 37660-5265 |
| EASTMAN DILLON, UNION SECURITIES & CO. | 15 BROAD STREET | | | | NEW YORK | NY | 10005 |
| EASTMAN DILLON, UNION SECURITIES & CO. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 15 BROAD STREET | | | NEW YORK | NY | 10005 |
| EASTMAN FIRE/TROY | 1450 SOUTER DR | | | | TROY | MI | 48083-2824 |
| EASTMAN FRANK H (466926) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| EASTMAN JEFF | EASTMAN, JEFF | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| EASTMAN JR, FREMONT | PO BOX 1007 | | | | ANDERSON | IN | 46015-1007 |
| EASTMAN KOD/NAS | 220 ATHENS WAY | SUITE 250 | | | NASHVILLE | TN | 37228 |
| EASTMAN KOD/SAN DIEG | MOTION ANALYSIS SYSTEMS DIV. | 11633 SORRENTO VALLEY ROAD | | | SAN DIEGO | CA | 92121 |
| EASTMAN KODAK | 343 STATE ST | | | | ROCHESTER | NY | 14650-0001 |
| EASTMAN KODAK CO | 1778 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1007 |
| EASTMAN KODAK CO | 343 STATE ST | | | | ROCHESTER | NY | 14650-0001 |
| EASTMAN KODAK CO | 360 W 31ST ST | | | | NEW YORK | NY | 10001 |
| EASTMAN KODAK COMPANY | 1669 LAKE AVE BLDG 333 | | | | ROCHESTER | NY | 14652-0001 |
| EASTMAN KODAL CO | KAYE CUNNINGHAM | 1901 W 22ND ST | | | OAK BROOK | IL | 60523 |
| EASTMAN MACHINE CO | 779 WASHINGTON ST | | | | BUFFALO | NY | 14203-1308 |
| EASTMAN WELDING INC | 1380 ROOSEVELT HWY | | | | HILTON | NY | 14468-9726 |
| EASTMAN, ARLO R | 1417 PINERIDGE DR | | | | GREENVILLE | NC | 27834-6662 |
| EASTMAN, BARBARA J | 11036 WOODWARD DR | | | | BYRON | MI | 48418-9014 |
| EASTMAN, BERTA | 1150 N KELLOGG RD | | | | HOWELL | MI | 48843-8041 |
| EASTMAN, BETTY A | 350 BERT LN | | | | INKSTER | MI | 48141-1066 |
| EASTMAN, BETTY J | 6518 RIVERSIDE AVE. | | | | LEAVITTSBURG | OH | 44430-9745 |
| EASTMAN, BEVERLY A | 3815 EAGEL HARBOR RD | | | | ALBION | NY | 14411 |
| EASTMAN, BEVERLY A | 13363 EAGLE HARBOR KNOWLESVILLE RD | | | | ALBION | NY | 14411-9178 |
| EASTMAN, BRUCE | 382 NARRAGANSETT TRL | | | | BUXTON | ME | 04093-6115 |
| EASTMAN, BRYAN L | 5908 N BAY | | | | CLARKSTON | MI | 48346-1720 |
| EASTMAN, BRYAN LEE | 5908 N BAY | | | | CLARKSTON | MI | 48346-1720 |
| EASTMAN, CAROL J | 1633 DELTON AVE NW | | | | BEMIDJI | MN | 56601-2537 |
| EASTMAN, CHARLES J | 8359 DORSEY ST | | | | SPRING HILL | FL | 34608-5333 |
| EASTMAN, CHARLES L | 3127 SCHOOLHOUSE DR | | | | WATERFORD | MI | 48329-4328 |
| EASTMAN, CLARE L | 7745 KRAENZLEIN RD | | | | SAGINAW | MI | 48604-9229 |
| EASTMAN, CLINTON L | 13353 EAGLE HARBOR KNOWLESVILLE RD | | | | ALBION | NY | 14411-9178 |
| EASTMAN, DANIEL | 86 E 500 N | | | | ANDERSON | IN | 46012-9504 |
| EASTMAN, DANIEL L | 6907 LONG AVE | | | | W BLOOMFIELD | MI | 48322-1251 |
| EASTMAN, DANIEL W | 86 E 500 N | | | | ANDERSON | IN | 46012-9504 |
| EASTMAN, DAVID R | 3679 GRAFTON ST | | | | ORION | MI | 48359-1541 |
| EASTMAN, DAYTON K | 2968 LYNDONVILLE RD | | | | MEDINA | NY | 14103-9211 |
| EASTMAN, DENNIS K | 153 CORBY RD | | | | WEST GROVE | PA | 19390-9420 |
| EASTMAN, DONALD P | 5402 109TH AVE | | | | PULLMAN | MI | 49450-9629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EASTMAN, DONALD R | 16101 N WHEELING AVE | | | | GASTON | IN | 47342-8916 |
| EASTMAN, DOUGLAS C | 400 E MAIN ST APT 231 | | | | MIDLAND | MI | 48640-6505 |
| EASTMAN, EARL L | 3307 W LYNDON AVE | | | | FLINT | MI | 48504-6968 |
| EASTMAN, EARL LEE | 3307 W LYNDON AVE | | | | FLINT | MI | 48504-6968 |
| EASTMAN, FRANK G | 12 KNOLLWOOD RD | | | | PAXTON | MA | 01512-1324 |
| EASTMAN, FRANK G | 12 KNOLLWOOD ROAD | | | | PAXTON | MA | 01612-1324 |
| EASTMAN, FRANK H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EASTMAN, FREMONT | 1505 W 1ST ST | | | | ALEXANDRIA | IN | 46001-2109 |
| EASTMAN, GERALD Q | 20460 NELSON RD | | | | MERRILL | MI | 48637-9790 |
| EASTMAN, GLENN H | 1174 JUANITA CIR | | | | VENICE | FL | 34285-6322 |
| EASTMAN, GREGORY F | 3199 FISHER AVE | | | | COMMERCE TOWNSHIP | MI | 48390-1429 |
| EASTMAN, HAROLD H | 5161 NORTH GEORGETOWN ROAD | | | | GRAND BLANC | MI | 48439-8778 |
| EASTMAN, INEZ L | 3127 RAY ST | | | | SAGINAW | MI | 48601-4628 |
| EASTMAN, JACQUELINE F | 19505 QUESADA AVE APT E103 | | | | PT CHARLOTTE | FL | 33948-3107 |
| EASTMAN, JACQUELINE F | 1905 QUESADA AVE APT E103 | | | | PT CHARLOTTE | FL | 33948-3107 |
| EASTMAN, JANET E | PO BOX 624 | | | | LOCKPORT | NY | 14095-0624 |
| EASTMAN, JEFF B | | | | | | | |
| EASTMAN, JOANN H | 3127 SCHOOLHOUSE DR | | | | WATERFORD | MI | 48329-4328 |
| EASTMAN, JOHN J | 9429 BURNING TREE DR | | | | GRAND BLANC | MI | 48439-9539 |
| EASTMAN, JOHN R | 11392 SHEPHERD RD | | | | ONSTED | MI | 49265-9560 |
| EASTMAN, JOHN T | 7330 CARMEN DR NW | | | | CANTON | OH | 44720-6201 |
| EASTMAN, JUDITH | 108 LAKELAND DR | | | | STATESBORO | GA | 30458-4639 |
| EASTMAN, KELLE | 3670 AQUARINA ST | | | | WATERFORD | MI | 48329-2107 |
| EASTMAN, KENNETH B | PO BOX 15 | | | | CHIPPEWA LAKE | MI | 49320-0015 |
| EASTMAN, KENNETH M | 1757 HILLMAN DR | | | | TROY | MI | 48083-2629 |
| EASTMAN, LAWRENCE M | 10302 EASTMAN RD | | | | BEULAH | MI | 49617-9303 |
| EASTMAN, LEE E | 3310 WHITESELL RD | | | | CULLEOKA | TN | 38451-8047 |
| EASTMAN, LEOLA R | 4625 TYRELL RD | | | | OWOSSO | MI | 48867 |
| EASTMAN, LEOLA R | 210 EAST MCARTHUR STREET | | | | CORUNNA | MI | 48817-1417 |
| EASTMAN, LINDA K | 151 TURNER ST | | | | ROMEO | MI | 48065-4678 |
| EASTMAN, LISA | 1038 W MARSH RD | | | | SANFORD | MI | 48657-9320 |
| EASTMAN, MARJORIE J | 17122 CLARK ST | | | | OMAHA | NE | 68118-2879 |
| EASTMAN, MARY | 400 W BUTTERFIELD RD APT 107 | | | | ELMHURST | IL | 60126-5910 |
| EASTMAN, MARY | 400 WEST BUTTERFIELD RD #107 | | | | ELMHURST | IL | 60126-4903 |
| EASTMAN, MARY J | 20833 GRANDVILLE RD | | | | BIG RAPIDS | MI | 49307-8842 |
| EASTMAN, MARY M | 181 PALMER AVE | | | | KENMORE | NY | 14217-1941 |
| EASTMAN, NADINE F | 5161 N GEORGETOWN RD | | | | GRAND BLANC | MI | 48439-8778 |
| EASTMAN, NORMAN L | 1937 PAGEANT WAY | | | | HOLT | MI | 48842-1546 |
| EASTMAN, PATRICIA A | 5971 E 900 N | | | | LOGANSPORT | IN | 46947 |
| EASTMAN, PATRICIA F | 5 SWASEY CT | | | | WATERBURY | VT | 05676-1305 |
| EASTMAN, PAULA A. | 1711 DOROTHY DR | | | | FLINT | MI | 48506-3925 |
| EASTMAN, PHILIP C | 144 RARITAN RD | | | | LINDEN | NJ | 07036-4830 |
| EASTMAN, RAYMOND J | 93 RENFREW AVE | | | | MOUNT MORRIS | MI | 48458-8856 |
| EASTMAN, RICHARD G | 6218 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9027 |
| EASTMAN, ROBERT A | 7538 OLD TIMBER CT BOX 291 | | | | NEW LOTHROP | MI | 48460 |
| EASTMAN, ROBERT ALLEN | 7538 OLD TIMBER CT BOX 291 | | | | NEW LOTHROP | MI | 48460 |
| EASTMAN, ROBERT F | 53408 AZALEA DR | | | | MACOMB | MI | 48042-5759 |
| EASTMAN, ROBERT K | 2430 E SALZBURG RD | | | | BAY CITY | MI | 48706-9744 |
| EASTMAN, ROBERT P | 1242 HOT SPRINGS POINT | | | | ENGLEWOOD | FL | 34223-5606 |
| EASTMAN, ROBERT W | 246 S PASEO SARTA APT B | | | | GREEN VALLEY | AZ | 85614-7286 |
| EASTMAN, ROBERT W | 246-B PASEO SARTA | | | | GREEN VALLEY | AZ | 85614-7286 |
| EASTMAN, ROGER A | PO BOX 487 | | | | LAKEVIEW | MI | 48850 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EASTMAN, SHIRLEY | G3489 W MOTT AVE | | | | FLINT | MI | 48504 |
| EASTMAN, SHIRLEY A | 18610 EXCELSIOR BLVD | | | | MINNETONKA | MN | 55345-3119 |
| EASTMAN, STANLEY H | 3007 SALMON RIVER DR | | | | MONROE | NC | 28110-1324 |
| EASTMAN, STEVEN B | 4824 FRIEGEL RD | | | | LAINGSBURG | MI | 48848-9794 |
| EASTMAN, STEVEN C | 6330 TIMBERLAND DR | | | | DIMONDALE | MI | 48821-9755 |
| EASTMAN, STEVEN M | 3940 S 11 MILE RD | | | | BRECKENRIDGE | MI | 48615-9653 |
| EASTMAN, TIMOTHY P | 10738 LAINGSBURG RD | | | | LAINGSBURG | MI | 48848-9323 |
| EASTMAN, TOM K | 177 ENSENADA ST | | | | MERCEDES | TX | 78570-9605 |
| EASTMAN, VALERIE L | 7151 JOHNSON RD | | | | FLUSHING | MI | 48433-9048 |
| EASTMAN, VERNE G | 313 BOOGER RIDGE LN | | | | GAINESBORO | TN | 38562-7130 |
| EASTMAN, WARREN W | 16725 BASS LAKE AVE | | | | GOWEN | MI | 49326-9435 |
| EASTMAN, WILLIAM A | 1501 W 4TH ST | | | | ALEXANDRIA | IN | 46001-2135 |
| EASTMAN, WILLIAM W | 544 CRAYTON STREET | | | | CRP CHRISTI | TX | 78418-3502 |
| EASTMAN, WILLIAM W | 544 CRAYTON ST | | | | CORPUS CHRISTI | TX | 78418-3502 |
| EASTO, ROBERT E | 4128 LARRY ST | | | | WHEATFIELD | IN | 46392-7424 |
| EASTON BUICK CO INC | 4476 WAGNER DRIVE | | | | BETHLEHEM | PA | 18020-9733 |
| EASTON ERIN | 1833 HALSTEAD BLVD APT 915 | | | | TALLAHASSEE | FL | 32309-3474 |
| EASTON TOWN TAX COLLECTOR | PO BOX 520 | | | | EASTON | MD | 21601-8908 |
| EASTON, ANTOINETTE M | 915 CHELSEA AVE | | | | DAYTON | OH | 45420 |
| EASTON, ANTOINETTE MARI | 915 CHELSEA AVE | | | | DAYTON | OH | 45420 |
| EASTON, BETTY E | 4743 WOODLARK LANE | | | | CHARLOTTE | NC | 28211-2259 |
| EASTON, BETTY J | 2108 STONEFIELD LANE | | | | JANESVILLE | WI | 53546-3483 |
| EASTON, BRYAN | 1622 EAST WINDSOR ROAD | | | | ORWELL | OH | 44076-8360 |
| EASTON, CHAD E | 9149 W TOPP RD | | | | EVANSVILLE | WI | 53536-8733 |
| EASTON, CHARLES L | 19203 N 39TH ST | | | | PHOENIX | AZ | 85050-6356 |
| EASTON, CLOYD R | 814 N STADIUM RD | | | | OREGON | OH | 43616-1410 |
| EASTON, DIANE D | 3955 KIRK RD | | | | YOUNGSTOWN | OH | 44511-1941 |
| EASTON, DIANE L | 5842 HIGH GRASS LN | | | | INDIANAPOLIS | IN | 46235-6135 |
| EASTON, DONALD V | PO BOX 141 | | | | FRIENDSHIP | WI | 53934-0141 |
| EASTON, DORIS P | 30100 SUMMIT DR APT 103 | | | | FARMINGTON HILLS | MI | 48334-2430 |
| EASTON, ELMER F | 5842 HIGH GRASS LN | | | | INDIANAPOLIS | IN | 46235-6135 |
| EASTON, ELVA | 682 ANGILINE DR | | | | YOUNGSTOWN | OH | 44512-6572 |
| EASTON, GLADYS I | 7008 W COUNTY LINE RD | | | | KNIGHTSTOWN | IN | 46148-9306 |
| EASTON, GWENDELYN P | 2610 E COURT ST | | | | FLINT | MI | 48503-2882 |
| EASTON, JANICE M | PO BOX 29 | | | | KEMPTON | IN | 46049-0029 |
| EASTON, KATHLEEN R | 39349 LADRONE AVE | | | | STERLING HEIGHTS | MI | 48313-5810 |
| EASTON, LARRY E | 1184 CARLISLE DR | | | | ROSE CITY | MI | 48654-9433 |
| EASTON, LAWRENCE C | 3235 BERKSHIRE RD | | | | JANESVILLE | WI | 53546-2247 |
| EASTON, LINDA | 2434 TYRELL ST APT 8 | | | | YOUNGSTOWN | OH | 44509-1478 |
| EASTON, LINDA L | 2110 SMITH CT | | | | ROCHESTER | IN | 46975-9728 |
| EASTON, LISA M | 1628 GREEN VALLEY DR APT 5 | | | | JANESVILLE | WI | 53546-1276 |
| EASTON, MARTHA G | PO BOX 524 | | | | BURLINGTON | IN | 46915 |
| EASTON, MARTHA H | P.O. BOX 168 | | | | BRISTOLVILLE | OH | 44402-0168 |
| EASTON, MARTHA H | PO BOX 168 | | | | BRISTOLVILLE | OH | 44402-0168 |
| EASTON, RAYMOND M | 923 N SUMAC DR | | | | JANESVILLE | WI | 53545-2148 |
| EASTON, RENAE L | 4428 FIELDCREST DR | | | | JANESVILLE | WI | 53546-3310 |
| EASTON, RICHARD A | 1019 PARK RIDGE RD | | | | JANESVILLE | WI | 53546-1844 |
| EASTON, ROBERT A | 6893 PARK SQUARE DR APT C | | | | AVON | IN | 46123-8685 |
| EASTON, ROGER A | 9670 BUCKHORN LAKE RD | | | | HOLLY | MI | 48442-8687 |
| EASTON, RONALD G | 5800 PLEASANT RIDGE RD | | | | SPARTA | TN | 38583-7416 |
| EASTON, SHARON | 1198 TREMMA DR | | | | GRAND BLANC | MI | 48439-9307 |
| EASTON, SHIRLEY M | 10114 LAKESIDE DR | | | | WHITE LAKE | MI | 48386-2232 |
| EASTON, STEPHEN M | 4613 REFUGEE RD APT 3B | | | | COLUMBUS | OH | 43232-5746 |